| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051994 | | AKRO[1], ATLAS[.06578157], BAO[1], BNB[0], DENT[1], IMX[.00186552], TRX[1], USD[0.00] | Yes | |
| 01051996 | | ETH[0], MATIC[56.41390771], USD[0.00] | | |
| 01052001 | | BNB[0.00001126], SOL[0.00229769], SRM[0], USD[0.00] | | |
| 01052013 | | DOGE-PERP[0], USD[0.21] | | |
| 01052014 | | BNB[0], FTT[0], HOLY[0], USD[0.01] | | |
| 01052017 | | SOL[.1], TRX[.000004] | | |
| 01052019 | | HOLY[18.99639], SECO[28.99449], TRX[.000001], USD[13.74], USDT[0] | | |
| 01052020 | | AAVE[.0077436], AAVE-PERP[0], AXS-PERP[0], BCH[.00025569], BCH-PERP[0], BTC[.00006192], BTC-PERP[0], CAKE-PERP[0], CQT[.95458916], ETH[0], FTT[0.09663847], IOTA-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.079413], USD[0.22], USDT[0.00083602], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01052023 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.11], XRP[1.00169682], XRP-PERP[0] | | |
| 01052026 | | USD[0.54] | | |
| 01052027 | | ETH[.00000251], ETHW[0.00000250], GOG[10], RAY[83.9412], USD[0.08] | | |
| 01052029 | | FTT[15.78896418] | | |
| 01052032 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], MATIC-PERP[0], RUNE[5.0270105], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[19.05] | | |
| 01052033 | | USD[25.00] | | |
| 01052034 | | MER[26.9811], USD[1.04], USDT[0] | | |
| 01052038 | | ATLAS[1209.7701], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 01052042 | | NFT (467088713970391511/FTX AU - we are here! #5334O)[1] | | |
| 01052044 | | EUR[0.00], USDT[0] | | |
| 01052047 | | RAY[21.73528088], USD[0.00], USDT[0] | | |
| 01052049 | | BTC[0], SOL[.0583], SOL-PERP[0], USD[5.47] | | |
| 01052050 | Contingent, Disputed | USD[25.00] | | |
| 01052056 | | AXS[0], BTC[0], BTTPRE-PERP[0], CHZ[0], DOGE[0], LRC[0], MANA[0], OMG[0], PERP[0], SLP[0], SOL[0], SXP[0], USD[1074.35] | | |
| 01052059 | | BTC[0.00004645], EUR[0.00], FTT[.55954294], FTT-PERP[0], TRX[60.96007739], USD[3.12], USDT[1.41600832] | | BTC[.000045], TRX[56.87685805] |
| 01052060 | | DOGE[365.28634915], EUR[0.00], SHIB[2782415.13633834], SOL[7.48676851], USD[0.00] | | |
| 01052061 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[16508.56], USDT[500.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01052068 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 01052069 | | ETH[.00088216], ETHW[.00088216], EUR[20194.30], USD[0.00] | | |
| 01052072 | | USD[0.00], USDT[0] | | |
| 01052073 | | NFT (301412008175879133/The Hill by FTX #23467)[1], TRX[.001555] | | |
| 01052076 | | FTT[73.50619354], USD[0.00] | | |
| 01052079 | | AVAX-PERP[6.5], BTTPRE-PERP[0], DYDX[41.819649], USD[-6.24] | | |
| 01052085 | | BTC[.00000096], TRX[.000028], USDT[0.21473284], XRPBULL[13300] | | |
| 01052086 | | USD[0.00], XRP[.00154559], XRP-PERP[0] | | |
| 01052088 | | AAPL[0.00833457], ALPHA[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTXDXY-PERP[0], JOE[0], LTC[0], OKB[0], SOL[0], SPY[.00042949], TSLA[0.00683021], TSLAPRE[0], USD[3.31], USDT[0] | | |
| 01052090 | | BTC-PERP[0], USD[3.75], USDT[0], XRP-PERP[0] | | |
| 01052091 | | BTC[.06164153], BTC-PERP[0], DOGE[.917938], DOGE-PERP[0], ETH[.0659738], ETHW[.0659738], FTT[.099], RUNE[.09688], SOL[86.7658618], SRM[505.7842], USD[1.00], USDT[0.00858273] | | |
| 01052093 | Contingent | AAVE[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-032S[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GALFAN[0], GMT-PERP[0], HNT-PERP[0], HOLY[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS[0], POLIS-COMP-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00160549], SRM_LOCKED[0.01412402], SRM-PERP[0], SUSHI[0], SXPBULL[0], TRYB[0], USD[0.49], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01052095 | | DENT[4506.97975679], ETH[.00000024], ETHW[0.00000024], UBXT[1] | | |
| 01052096 | | EUR[0.00], USD[0.00], USDT[0.00136570], XRP[60.45315933] | | |
| 01052097 | | BTC[.03759316], MER[.779719], RAY[.825013], USD[1.36], USDT[0] | | |
| 01052099 | | BNB[.0098575], BTC[0], COMP[0.00085187], DOGE[123.34737782], ETH[.03686795], ETHW[.03686795], FTT[18.67499799], GBP[0.00], LINK[1.391374], LTC[.36036267], SUSHI[.49981], TRX[.000005], UNI[.54750625], USD[0.00], USDT[0], XRP[84.45774] | | |
| 01052102 | | KIN-PERP[0], SHIB[0.94406357], USD[0.20] | | |
| 01052105 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[14.16833261], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01052109 | | ATLAS[3838.86359108], FTT[38.0354713], GRT[7485.12838036], POLIS[147.18262015], RAY[1204.17063759], SOL[41.5556282], TRX[.000028], USD[0.00], USDT[0] | | |
| 01052114 | | ADA-PERP[0], BTC[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[61.00], LTC[0], LTC-PERP[0], SOL[0], USD[0.00] | | |
| 01052117 | | SOL[0], USD[0.00], USDT[0] | | |
| 01052118 | | BNB[.00623305], DOGE[415.92096], DOT-PERP[0], NEO-PERP[2], SOL-PERP[2], USD[21.07] | | |
| 01052127 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00001213], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.37511756], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00481265], SRM[55.07322535], SRM_LOCKED[7.09123], SRM-PERP[0], STETH[0], TRX[.000055], TRX-PERP[0], USD[0.00], USDT[6293.95898177], VET-PERP[0] | Yes | |
| 01052130 | | 1INCH-PERP[0], ATOM-PERP[0], APE-PERP[0], ATOM[.63393125], AVAX[0.03024118], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[1], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[0.00000001], TRX[.000003], USDL-360.43], USDT[423.13617315], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01052133 | Contingent | AKRO[2575.63938851], APE[11.21325046], BAO[97], BNB[.36488934], BOBA[1.51804055], BTC[.00132787], COMP[1.01735588], DENT[7], ETH[.03096606], ETHW[.03058274], FTT[1.86885199], HNT[1.96789878], KIN[96], LINK[.35433179], LTC[.0513574], LUNA2[0.20146723], LUNA2_LOCKED[0.46911563], LUNC[.64823298], MATIC[37.74830872], OMG[7.00575661], RSR[3258.54289174], RUNE[5.7912281], SOL[1.17364299], TRX[780.43738138], UBXT[5], UNI[.32851200], USD[0.00], USDT[0], WAVES[1.43025267], XRP[.00000085] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01052136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.14], USDT[0.33423097], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01052144 | | 1INCH[0], ALPHA[0], AXS[0], BADGER[0], BAND[0], BCH[0], BNB[0], BTC[0.00239131], CEL[0], CHZ[0], CLV[0], COMP[0], COPE[0], CREAM[0], DODO[0], DOGE[0], EMB[0], ETH[0], EUR[0.00], GRT[0], HNT[0], HXRO[0], KNC[0], LEO[0], LINK[0], LRC[0], MATIC[0], MTA[0], PERP[0], PROM[0], RAMP[0], REN[0], RUNE[0], SAND[0], SKL[0], SNY[0], SOL[0], SUN_OLD[0], TOMO[0], UNI[0], USD[0.00], WAVES[0], WRX[0], YFI[0], YFII[0] | Yes | |
| 01052145 | | USD[25.00] | | |
| 01052146 | | USD[0.05] | | |
| 01052147 | | USD[0.00], USDT[0] | | |
| 01052150 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01052151 | | ATLAS[0], BNB[0.00004422], GALFAN[0], SOL[0], USD[0.00], USDT[0] | | |
| 01052152 | | RAY[10.34034138], SOL[0] | | |
| 01052153 | | RAY[0], RSR[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01052155 | | BAO[8], DENT[1], GBP[0.00], KIN[8.92374035], UBXT[2], USD[0.00] | Yes | |
| 01052165 | | USDT[0] | | |
| 01052169 | | ATLAS[30], BTC[.00040122], USD[0.00] | | |
| 01052171 | | SOL[.2], SOL-202109240[0], USD[0.75], USDT[0] | | |
| 01052172 | | BAO[56.79493721], CAD[0.00], CHZ[1], DOGE[0], ETH[0], KIN[1], REEF[0], RSR[1] | | |
| 01052176 | | ATOM[29], COPE[.962], DOGE[1], ETH[0], FTM[.8651], FTT[4.699107], MNGO[9.9639], RAY[.9696], SOL[1.428375], SRM[.962], TRX[.000004], USD[0.50] | | |
| 01052180 | | BTC[0], FTT[.09521599], STEP[0], USD[2.61], USDT[0] | | |
| 01052181 | | ATLAS[2759.448], TRX[.000778], USD[0.02], USDT[0] | | |
| 01052185 | | BTC[.00000001], FIDA-PERP[0], FTT[217.26660108], MAPS-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0] | | |
| 01052186 | | ATLAS[1000], FIDA[55.98632], POLIS[46.3], RAY[9.98993], USD[2.57], XRP[.145288] | | |
| 01052187 | | XRP[2367.944656] | | |
| 01052188 | | AAVE[0], DYDX[178.31047575], FTT[.0832], GBP[0.00], OXY[0], RAY[206.79745045], RUNE[0], SOL[0], SRM[0], USD[0.56], USDT[0.00000116] | | |
| 01052194 | | ETH[0], LTC[0], SRM[0], USD[0.02], USDT[0.00000009] | | |
| 01052195 | | BTC[0], TRX[.000003] | | |
| 01052209 | | FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01052209 | | CRV[23.29073341], GRT[0], OXY[.000765], POLIS[0], RAY[14.64987547], USD[0.00], USDT[0], XRP[182.26991159] | | |
| 01052214 | | BTC[0], FTT[0], SOL[0], STEP[0], TRX[.00163], USD[0.00], USDT[1081.93960964] | | |
| 01052215 | | EUR[0.00], USD[0.00] | Yes | |
| 01052217 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01052219 | Contingent | LUNA2[1.83292822], LUNA2_LOCKED[4.27683253], SRM[.02673168], SRM_LOCKED[.1093013], TRX[.000005], USD[0.00], USDT[0], WBTC[0] | | |
| 01052220 | | USD[1.00] | | |
| 01052221 | | BNB[0], BTC[0.00001302], EOSBULL[605578.56640519], ETH[0], FTT[8.57086848], LINK[29.97767691], LINKBULL[674], LTC[0], USD[-1025.17], USDT[0.00000020], XRP[3697.83363739], XRPBULL[0] | | |
| 01052227 | | TRX[.000006], USD[4.22], USDT[0] | | |
| 01052228 | | ETH[0.00041888], ETHW[0.00041888], USD[-0.05] | | |
| 01052235 | | ALPHA-PERP[0], BTC[0.06885298], BTC-PERP[0], CEL-PERP[0], ETH[0.11899874], ETHBULL[.009998], ETH-PERP[0], ETHW[0.11899874], FTT[0.11539152], USD[722.29], USDT[0.00720001], XRP[0] | | |
| 01052236 | | HOLY[.00396424], HOLY-PERP[0], USD[0.95], USDT[0] | | |
| 01052238 | | FIDA[.9981], NFT [549695294255629591/The Hill by FTX #29227][1], TRX[.000005], USDT[1.7373571] | | |
| 01052240 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.21877973], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0] | | |
| 01052241 | | USD[0.23] | Yes | |
| 01052247 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01052248 | | ETH[.00000001], TRX[.000002], USD[0.94], USDT[0.00917403] | | |
| 01052250 | | BCH[.00874592], BTC[.00014122] | | |
| 01052252 | | ETH[0.83131305], ETH-PERP[0], EUR[0.00], MATIC[34], MATIC-PERP[0], PAXG[0.38716306], PAXG-PERP[0], RUNE[17.4], SOL-PERP[0], USD[0.00], USDT[0.00000455] | | |
| 01052253 | | MEDIA[.101412], RUNE[1.4997], STEP[.09934], USD[0.16], XRP[4.999] | | |
| 01052254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC_00020127], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01052255 | | TRX[.000001] | | |
| 01052256 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5.5502], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.8176], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.32], USD[0.00000002], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01052261 | | 0 | | |
| 01052262 | Contingent | BTC[0.00183262], ETH[0.00191245], ETHW[0.00191245], FTT[55.04059426], LUNA2[0.00006689], LUNA2_LOCKED[0.00015609], LUNC[14.56737011], USD[1239.66], USDT[10.04000000], YFI[0.44391985] | | |
| 01052268 | | BTC[0.00000335], TRX[.000001], USD[0.00], USDT[-0.00235146] | | |
| 01052269 | | OXY[160], RAY[.16971285], STEP[495.2], TRX[.000002], USD[0.01], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01052271 | | BEAR[89.68], TRX[.000003] | | |
| 01052275 | | BNB[0.10043092], BTC[0.00371527], DOGE[0.87672923], ETH[0.00771805], ETHW[0.00767648], KNC[0], LINK[0.69079622], LTC[0.02444719], SHIB[29313.45569916], SOL[.43133824], TRX[53.45148859], USD[26.26], USDT[24.53723573] | | BNB[.096314], BTC[.003672], DOGE[.867664], ETH[.007588], LINK[.681596], LTC[.023659], TRX[47.12708], USD[25.72], USDT[23.937076] |
| 01052277 | | BAO[3], BTC[.00022003], ETH[.00457531], ETHW[.00452055], EUR[0.00], KIN[3], LTC[.03158385], MANA[.00046235], SAND[.17078907], UNI[.23356651] | Yes | |
| 01052278 | | ATLAS[49964], AUDIO[.990629], FTT[.038065], GBP[2.69], USD[0.30], USDT[0] | | |
| 01052280 | | AVAX-PERP[48.3], BTC[.06465896], DYDX[236.21065082], ETH[1.11564249], ETHW[1.11564248], FTT[14], RAY[0], RUNE[104.95449422], SNX[86.4181014], SRM[178.54358599], USD[-61.60] | | |
| 01052283 | | COPE[3.9992], USD[0.21] | | |
| 01052293 | | AGLD-PERP[0], APE[.09422136], AVAX-PERP[0], AXS[40.5873775], ETH[0], ETH-PERP[0], FTT[150.07417007], LRC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[11500.00] | | |
| 01052294 | | TRX[.000186], USD[0.00], USDT[0.00041027] | | |
| 01052295 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[724.98760000], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.02970327], LUNA2_LOCKED[0.06930763], LUNC[8467.95], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP[.0078694], TRX[.016705], TRX-PERP[0], UNI-PERP[0], USD[10.00005300], XMR-PERP[0], XTZ-PERP[0] | | |
| 01052298 | | ADABULL[.0004], ADA-PERP[0], DOGEBULL[0.00319524], DOGE-PERP[0], ETHBEAR[65070], ETH-PERP[0], FTT[0.00010313], LINK-PERP[0], MATICBULL[1.59888], MATIC-PERP[0], MNGO[20], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.93] | | |
| 01052299 | | USD[25.00] | | |
| 01052300 | | SOL[.00028559], USD[0.00], USDT[0] | Yes | |
| 01052301 | | ETH[0], SOL[.52005524], USD[0.00], USDT[0] | | |
| 01052304 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.14831476], VET-PERP[0], WAVES-PERP[0] | | |
| 01052305 | | BAO[1], EUR[0.00] | | |
| 01052306 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000486], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.0173], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10000191], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.000039], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0002], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI[.0005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000779], TRY-B-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.72], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01052310 | | AAVE-PERP[0], AUD[8379.05], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], IOTA-PERP[0], LTC[.00794475], MATIC-PERP[0], RUNE-PERP[0], USD[0.56] | | |
| 01052311 | | TRX[.000001], USDT[0.00000003] | | |
| 01052313 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01052315 | | BAT[1.01638194], ETH[.00000087], ETHW[.00000087], NFT [321166145934254469/FTX EU - we are here! #65734][1], NFT [449908030403374150/FTX EU - we are here! #65275][1], NFT [451296041403624502/FTX EU - we are here! #65857][1], TRX[1.000001], USD[0.00], USDT[0.00001178] | Yes | |
| 01052317 | | BF_POINT[200], ETH[0], FTT[0], SOL[0.00501776], TRX[.000013], USD[0.11], USDT[0.00000005] | | |
| 01052321 | | DOGEBEAR[2021][0.07441787], USD[0.01] | | |
| 01052323 | | BTC[0], KIN[7801.96213272], SOL[.00178174], USD[0.14] | | |
| 01052328 | | GBP[0.00], SOL[0.00850366], UBXT[1], USD[-0.07], USDT[-0.00047606] | | |
| 01052330 | | MAPS[.6129], USD[0.12], XRP[.81567] | | |
| 01052331 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], EUR[0.00], FTM[.22], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0.00440600], USTC-PERP[0] | | |
| 01052333 | | RUNE[0], USD[0.00], USDT[0.00000005] | | |
| 01052335 | | TRX[.000002] | | |
| 01052336 | | DOGE[59.14127586], KIN[1], SHIB[1474793.39814561], UBXT[1], USD[0.00] | | |
| 01052338 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0320[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-38.76], USDT[85.14280000] | | |
| 01052340 | | AXS-PERP[0], BNB[0], GODS[16221.346318], MATIC[0], SOL[0], SOL-PERP[0], USD[0.34], USDT[0] | | |
| 01052347 | | ALCX[.0007694], AR-PERP[0], ATOM[.004777], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009748], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.645555], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.06801], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[8.3], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[13.21], USDT[0.00442096], XRP-PERP[0] | | |
| 01052348 | | 0 | | |
| 01052351 | | EOSBEAR[35.7], EOSBULL[6.00695], ETHBULL[.02198537], LINKBULL[.00799835], TRX[.378201], USD[0.03], USDT[0.00340328] | | |
| 01052352 | | BTC[.00009998], FTT[25.00048319], RAY[.64610717], SRM[.9924], TRX[.000004], USD[85.52], USDT[4.49999802] | | |
| 01052353 | | USD[0.00] | | |
| 01052357 | | COPE[.79797202], USD[2.93] | | |
| 01052358 | | OXY[2299.563], SOL-PERP[0], TRX[.444446], USD[10.04], USDT[1.96603765] | | |
| 01052361 | | DOGEBULL[0.00000041], KNCBULL[.0000617], SXPBULL[156.043731], TRX[.000002], USD[0.00], USDT[0.00620941], XRPBULL[394.52108] | | |
| 01052369 | | BTC[0], FTT[25.33403927], USD[0], USDT[0] | | |
| 01052370 | | APE-PERP[0], BIT-PERP[0], BNB-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM[.89679499], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.93], USDT[0.00329600] | Yes | |
| 01052373 | | LTC[.00098], OXY[213.8662], SOL[.09], USD[0.10], USDT[1.4587983] | | |
| 01052375 | Contingent, Disputed | BNB[.0007307], BTC[0.00005731], DOGE[.03996946], ETH[.00006595], USDT[0.16449984] | | |
| 01052377 | | 0 | | |
| 01052378 | | COPE[23.38475536] | | |
| 01052381 | | BAT[1300], ETH[1.80650000], ETH-PERP[0], ETHW[1.80650000], EUR[12.39], FTT[3.01340523], SOL[0.00326167], SOL-PERP[0], USD[-1234.97], USDT[0] | | |
| 01052384 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01052388 | | BAL-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01052389 | | ETH[0], FTT[25.80502447], SOL[0], USD[2.46], USDT[0.00037874] | | |
| 01052391 | | ATLAS-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01052398 | | MOB[3.29366795] | | |
| 01052399 | | ATLAS[470], HOLY[2.9979], KIN[70000], SECO[4.9965], TRX[.000001], USD[0.00], USDT[0.64001286] | | |
| 01052400 | | USDT[0.00000024] | | |
| 01052402 | | COPE[476.60806269] | | |
| 01052404 | | AKRO[1], BAO[146959.66532171], DENT[8965.86520051], DOGE[565.32061042], FTT[3.43137095], KIN[866952.24624195], ORBS[379.45096632], REEF[797.06978287], RSR[1], SHIB[12872706.37058827], STEP[36.1129126], SXP[16.68587121], TRX[388.86583464], UBXT[11], USD[0.02], YFI[.0079365] | Yes | |
| 01052405 | | AGLD-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001840], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EDEN-20211231[0], EOS-PERP[0], FLOW-PERP[0], LTC[0], TSFT0.58410722], KNC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], STX-PERP[0], SXP-PERP[0], TRX[.001603], USD[0.37], USDT[0.00000001], XMR-PERP[0], XRP[0] | | |
| 01052411 | | ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], FTT[.00000084], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01052413 | | EOS-PERP[0], MATIC-PERP[0], TRX[.000005], TRX-PERP[50], USD[2.33], USDT[9], XRP-PERP[0] | | |
| 01052419 | | 1INCH[5.65194121], AAPL[0.12159921], AAVE[0.07688366], AMC[0], AMPL[0], AMPL-PERP[0], AMZN[0.08000415], AMZNPRE[0], ATLAS-PERP[0], AVAX[0.21121850], BNB[0.01057034], BRZ-PERP[0], BTC[0.01305730], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-PERP[-0.0057], DMG-PERP[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0.13501364], ETH-0325[0], ETH-PERP[0], ETHW[0.13434461], FB[0.04033657], FTM[7.28798400], FTT[3.53041027], GBTC-0930[0], GLD[0.02002895], GOOGL[0.08032282], GOOGLPRE[0], GRT[15.78248756], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK[0.06196453], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10.75960328], MATIC-PERP[0], MNGO[0.4462], MNGO-PERP[0], MSTR[0.02525788], MTA-PERP[0], NEAR-PERP[0], NFLX[0.07067433], POLIS-PERP[0], PUNDIX-PERP[0], REN[35.76083330], SCRT-PERP[0], SNX[3.22913361], SOL[1.08392593], SOL-PERP[0], SPY[0.21541022], STEP-PERP[0], STX-PERP[0], SUSHI[2.18148782], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.12147185], TSLAPRE[0], UNI[0.68985467], USD[567.07], USDT[9.56385784], USDT-PERP[0], XMR-PERP[0], YFI[0.00051801] | | USD[425.52], USDT[9.539395] |
| 01052420 | | BTC-20211231[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], USD[1.75] | | |
| 01052421 | | ADA-PERP[0], BAO-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.15] | | |
| 01052423 | Contingent | BTC[0.00009260], ETH[.00009651], ETHW[.00098282], FTT[.061034], RAY[.51787057], RAY-PERP[0], SOL[.00366845], SRM[1.03734753], SRM_LOCKED[410.68314611], TRX[9.35659399], USD[17.63], XRP[.533563] | Yes | |
| 01052429 | | BRZ[0], BTC[0], ETH[0], FTT[0.03560504], USD[0.00] | | |
| 01052434 | | DOGEBEAR2021[0], FTT[0.09566619], USD[2.65], USDT[0] | | |
| 01052436 | | USD[0.00], USDT[.00661] | | |
| 01052438 | | FTT[6.6], SOL[1], STEP[41.4724025], TRX[.000006], USD[0.00], USDT[0] | | |
| 01052441 | | MEDIA[1.079244], OXY[15.9888], TRX[.000002], USD[0.99] | | |
| 01052444 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01052445 | | TRX[.000004], USD[1.26], USDT[.391] | | |
| 01052448 | Contingent, Disputed | USD[0.00] | | |
| 01052453 | | BNB[0], BOBA[0], BTC-PERP[0], CRO[0.00000012], FTT[0], RAY[0], SOL[0], STARS[0], TRX[.008821], USD[0.12], USDT[0] | | |
| 01052454 | | GODS[.09], NEAR-PERP[0], USD[0.02], USDT[0] | | |
| 01052457 | | BTC[0], DOGE[0], ETH[0], RAY[0], RUNE[0], SHIB[345117.84511784], USD[0.00] | | |
| 01052461 | | APE[0], AURY[0], CAD[0.00], CTX[0], DFL[0], ETH[0], ETHW[0], GRT[0], KNC[0], LRC[0], PROM[0], SHIB[20609.87763713], SPA[0], SPELL[0], STARS[0], SUN[0], USD[0.00] | Yes | |
| 01052463 | Contingent | AAVE[2.73241271], AVAX[15.27833322], BTC[.06525539], CRV[36.31434938], CVX[13.22245585], ETH[1.11177238], EUR[0.00], FTT[25.08695256], GRT[1226.58348607], MEDIA[0], SOL[10.54934443], SRM_LOCKED[.01438428], USD[0.00] | Yes | |
| 01052464 | | AGLD[0], ALPHA[0], ATLAS[0], BNB[0], CHR[0], DYDX[47.54793233], MNGO[0], POLIS[0], RAY[0], RUNE[0], SOL[74.00001303], USD[0.00], USDT[0.00000030] | | |
| 01052466 | | BTC[0], ETH[0], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01052467 | Contingent | ASD[417.4], LUNA2[0.00584581], LUNA2_LOCKED[0.01364023], LUNC[1272.9380958], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[174.75] | | |
| 01052468 | | BNB[.00603433], BTC[0], FTT[0.04905266], USD[1.22], USDT[0] | | |
| 01052469 | | BAND[0], CREAM[0], DENT[0], DOGE[2239.12591701], MATIC[0], MNGO[0], MXN[0.00], SOL[0], STEP[0], USDT[0] | | |
| 01052470 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.05093392], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], ROOK[.00034065], ROOK-PERP[0], SAND-PERP[0], SOL[.00937244], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000021], UNI-PERP[0], USD[1.01], USD[0.00000001], VET-PERP[0] | | |
| 01052471 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], HNT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01052474 | | ETH[0], RUNE[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01052476 | | BAO[2], DOGE[42.57726982], ETH[.54606093], ETHW[.54583145], TRX[75.59972801], USD[0.01] | Yes | |
| 01052477 | | BAO[22.84279446], USD[0.00] | | |
| 01052481 | | FTT[0.05539388], RUNE[.038502], USD[0.00], USDT[0] | | |
| 01052486 | | DOGE[84.85340231], KIN[1] | | |
| 01052488 | | AAVE[.001878], ETH[.0005597], ETH-PERP[0], FTT[0], LRC-PERP[0], MKR[.0006], USD[14289.23], USDT[0], XRP[1000], XRP-PERP[0] | | |
| 01052493 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], ZRX-PERP[0] | | |
| 01052496 | | ATLAS[7.5578], FTT[22.2], SOL[.0079464], SUSHI[.423], USD[1.63], USDT[0.84393908] | | |
| 01052497 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01052500 | | AVAX-PERP[0], BTC[.01634975], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FTT-PERP[0], LTC-PERP[0], MIDBULL[0], RAY-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01052505 | | BTC[0], SOL[0] | | |
| 01052510 | | BAO[3], BTC[.00043921], DOGE[.00000648], EUR[0.01], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 01052511 | | AAPL[.007235], BNB[0.00001804], BTC[0], FTT[.4997], TRX[.000002], USD[0.01], USDT[1.23218499], XRP[-7.45390879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01052520 | | ATLAS[12.37613141], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC[0.00125000], LTC-PERP[0], OXY[0], POLIS[0.34216782], RAY-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TRX[0.11055600], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01052521 | | BTC[0.00000001], DOGE[0], EUR[809.93] | Yes | |
| 01052524 | | BRZ[0], BTC[0], TRX[.004664], USD[0.00], XRP[0] | | |
| 01052529 | | BTC[0.0609914], ETH[0.05142953], ETHW[0.05142953], USD[12.89] | | |
| 01052532 | | ANC-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA[0], GALA-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OP-0930[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.99950000], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01052539 | | BAO[3661.1794442], CAD[0.00], DENT[1], DOGE[32.36539465], UBXT[1], USD[0.00] | | |
| 01052541 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MNGO[79.9848], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[1.769531], TRX-PERP[0], USD[5.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01052542 | | DOGE[110], DOGE-PERP[0], USD[3.92] | | |
| 01052545 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-46.24], USDT[1104], ZIL-PERP[0] | | |
| 01052547 | | ADA-PERP[0], AVAX[.00599964], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], RAY[.00062224], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01052550 | | ADA-PERP[0], ANC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.22], USDT[1.57965186], USTC-PERP[0] | | |
| 01052556 | | OXY[.74571349], TRX[.000001], USDT[8.43243476] | | |
| 01052557 | | GBP[0.00], MER[.12082134], TRX[.000001], USD[0.00], USDT[0.00000053] | | |
| 01052559 | | USDT[0] | | |
| 01052565 | | AVAX-PERP[0], BNB[.00117584], BTC[0.00008705], BTC-PERP[0], ETH[.00019], ETH-PERP[0], ETHW[.00078718], FTT[5], LTC[.01206014], MATIC-PERP[0], TRX[18236.13683091], USD[0.00], USDT[0.00252101] | | |
| 01052566 | | EUR[0.00] | | |
| 01052572 | | CONV[13067.6474], NFT (4600974560493342878/The Hill by FTX #37305)[1], TRX[.000001], USD[0.78] | | |
| 01052573 | Contingent | AAVE-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210924[0], AVAX-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00689629], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], RAY[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00825596], SRM_LOCKED[.03042139], USD[73.22] |  | |
| 01052576 | | FTT[18.896409], MER[9.0009], OXY[59.9886], RAY[6.89968773], SOL[6.36208523], USD[0.66], USDT[0] | | |
| 01052580 | | KIN[4221.53146], TRX[.000002], USDT[0] | | |
| 01052586 | | BTC[.000037], COPE[.9924], ETH[0], USD[2.37] | | |
| 01052587 | | HOLY[.0902], PERP[1.19916], TRX[.031788], USD[24.13] | | |
| 01052590 | | USD[25.00] | | |
| 01052600 | | BNB[.01433797], BTC[0.00007786], ETH[.01489962], ETHW[0.00083148], LTC[.00857356], SOL[.00090499], TRX[313.916062], USD[1.35], USDT[15366.43093238] | | |
| 01052605 | | AKRO[1], BAO[1], DOGE[999.24980901], ETH[.05676805], ETHW[.05676805], KIN[2], USD[0.00] | | |
| 01052617 | | COPE[246.945945], DOGE[.90192], FIDA[506.68137], MATIC[9.0899], OXY[1.60309], RAY[584.770575], SOL[27.489265], SRM[91.98252], SUSHI[1.307815], TRX[.000003], USD[7.38], USDT[0.00000001] | | |
| 01052619 | | DOGE[0], RAY[0], SOL[0], SRM[0], USD[0.39] | | |
| 01052623 | | BTC[0.00009423] | | |
| 01052627 | | BTC[0], ETH[0], SRM[.00001049], USD[0.00] | | |
| 01052631 | | 0 | | |
| 01052635 | | 1INCH[0], AKRO[0], ATLAS[0], AUD[0.00], BAO[0], BLT[0], BTT[0], CHR[0], CHZ[0], DENT[1], DFL[0.34180950], DOGE[0], DYDX[0], GALA[0], KIN[0], RSR[0], SHIB[0], SLP[0], SPELL[0], TRYB[0], USD[0.00], XRP[1213.38209742], ZRX[0] | Yes | |
| 01052643 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], GBP[162.73], LUNA2[0.00383839], LUNA2_LOCKED[0.00895624], LUNC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.40380996], SRM_LOCKED[144.01619004], STEP-PERP[0], STETH[0], USD[0.00], USDT[0.00000002], USTC[20] | | |
| 01052652 | | ATLAS-PERP[0], BTC[0.00004016], BTC-PERP[0], DOGE[.40147475], ETH-PERP[0], FTT[.0335], ICP-PERP[0], TRX[.505378], USD[10.40], USDT[0.00353019] | | |
| 01052654 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[105.12], USD[-3.90], YFI-PERP[0] | | |
| 01052655 | Contingent | BTC[0.07092288], BTC-MOVE-0430[0], BTC-MOVE-20211001[0], BTC-PERP[0], COPE[.985275], DFL[5619.6903], EUR[1.06], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098041], RSR[17100], USD[476.83], USDT[10.77834740] | | |
| 01052660 | | COPE[.93179], USD[0.71] | | |
| 01052667 | | USD[0.00] | | |
| 01052668 | | BAO[2], ETH[.01735383], ETHW[.01713479], KIN[542530.2544047], LTC[.26751566], SHIB[18211265.03698425], USD[0.02] | Yes | |
| 01052671 | | TRX[.000019], USDT[136.08218339] | | |
| 01052674 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-0930[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00025001], BTC-PERP[0], COMP-0930[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDI-1.15] | | |
| 01052675 | | ADA-PERP[0], BNB-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 01052678 | Contingent, Disputed | USD[0.00] | | |
| 01052684 | | AAVE[.00052049], BRZ[0], BTC[0], DOGE[.57387], USD[0.00] | | |
| 01052695 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09544524], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1449.79], USDT[0], WAVES-PERP[0] | | |
| 01052700 | | COPE[.11901255], FTT[.09214], MEDIA[.004937], RAY[9.998], SRM-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.23], USDT[4.52229375] | | |
| 01052701 | | AKRO[101.23488834], BAO[5229.95062239], DENT[399.92], REEF[140.35683873], STMX[89.982], UBXT[67.9524], USD[0.94] | | |
| 01052703 | | USD[0.00] | | |
| 01052705 | | USD[0.00], USDT[.01097] | | |
| 01052711 | | GBP[0.00], RAY[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01052712 | | BAO[1], DOGE[10.12652991], KIN[4], RSR[1], SHIB[6196231.15420715], USD[0.00], XRP[0] | | |
| 01052721 | Contingent | BTC[0], LUNA2[0.00000132], LUNA2_LOCKED[0.00000309], LUNC[0.28865651], MANA[0], RNDR[0], SRM[12.32954631], SRM_LOCKED[93.81005385], USD[0.00] | | |
| 01052726 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], CAKE-PERP[25], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.14586438], ETH-PERP[0], ETHW[.90586438], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[857.83] | | |
| 01052729 | | ETH[0], MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01052730 | | DENT[2900], TRX[.000002], USD[0.31], USDT[0] | | |
| 01052731 | | BTC[.00938326], ETHW[.073], SOL[3.29268101], USD[0.16] | | |
| 01052732 | | BTC[.00000375], DOGE-PERP[0], ETH-PERP[0], USD[-0.02] | | |
| 01052744 | | 0 | | |
| 01052748 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MYC[6540], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01052749 | | 0 | | |
| 01052750 | | SOL[0] | | |
| 01052752 | | USD[2.84] | | |
| 01052755 | Contingent, Disputed | TRX[.000003] | | |
| 01052760 | | BTC[0] | | |
| 01052766 | | GBP[0.00], RSR[149.56419941], SHIB[2309717.841522], SOL[10.84370217], STEP[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01052767 | | ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00007112], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-413.33], USDT[650.87857538], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01052769 | | TRX[-0.09954152], USD[0.01] | | |
| 01052771 | | ADA-PERP[0], CHZ-PERP[0], ETC-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[11.04] | | |
| 01052776 | | COMP-20210924[0], COMP-PERP[0], USD[0.00] | | |
| 01052777 | | GRT[29.9943], OXY[.9905], TRX[.000002], USD[112.54] | | |
| 01052780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.9422702], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00041938], LUNA2_LOCKED[0.00097857], LUNC[91.3226454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000129], TRX-PERP[0], UNI-PERP[0], USD[93.23], USDT[0.00892611], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01052782 | Contingent, Disputed | BTC[0], SOL[0] | | |
| 01052783 | | MAPS[.9867], RAY[.9993], TRX[.000001], USD[0.01] | | |
| 01052784 | | 0 | | |
| 01052796 | | CAD[0.00], ETH[0.45307851], ETHW[0.45288807], SHIB[156788.76081049], SOL[0.00], USD[0.00], XRP[0] | Yes | |
| 01052797 | | USD[4237.46] | | |
| 01052801 | | BTC[0], DOGE[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01052806 | | ATLAS[6270], CEL[.0724], POLIS[50], USD[0.00] | | |
| 01052808 | | BNB[0], CRO[0], ETH[0.00000001], SOL[.00000002], USD[0.00], USDT[0] | | |
| 01052809 | | KIN[1], USD[0.00] | | |
| 01052810 | | SOL[.00246604], TRX[.000005], USD[0.00] | | |
| 01052814 | | BTC[0], USD[0.00] | | |
| 01052816 | | 1INCH-PERP[0], AUD[0.00], ETH-PERP[0], LUNC-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01052822 | | XRP[2199.75] | | |
| 01052823 | | BTC[.0000963], BTC-PERP[0], ETH[0.00022899], ETH-PERP[0], ETHW[0.00022900], MOB[.00000001], SOL[.08521531], SOL-PERP[0], USD[-0.64] | | |
| 01052828 | | KIN[949368.25], USD[0.50] | | |
| 01052829 | | OXY[.9825], OXY-PERP[0], PERP[.013316], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01052834 | | BAO[51554.36407691], KIN[139637.42470296], MATIC[1], USDT[0.00126700] | | |
| 01052834 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[95.52], USDT[0], ZIL-PERP[0] | | |
| 01052835 | | AKRO[2], BAO[25], BNB[0], CAD[0.00], DENT[2], KIN[21], RSR[1], SHIB[446.38864404], TRX[4], UBXT[1] | Yes | |
| 01052844 | | OXY[.99202], SOL[.009335], USD[0.00] | | |
| 01052845 | | BAO[1], EUR[0.00], KIN[113574.41395602] | | |
| 01052847 | | 0 | | |
| 01052854 | Contingent, Disputed | ALGOBULL[0], BSVBULL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOSBULL[0], ETH[0], LEOBEAR[0], SHIB-PERP[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01052858 | | BTC[.00109768], BTC-PERP[0], COPE[847.802495], CRO[790], SOL-PERP[0], USD[0.00] | | |
| 01052860 | | BOBA[.15895294], OMG[.02709374], USD[-0.01], USDT[0] | | |
| 01052868 | | DOGE[233.55330183], DOGEBULL[0.00050987], ETH[.00905909], ETHW[.00905909], SUSHI[5.9988], USD[66.26] | | |
| 01052869 | | LINA-PERP[2280], TRX-PERP[0], USD[-218.10], USDT[246.78627791], XRP[.225142] | | |
| 01052871 | | BAO[1], ETH[1.16185343], ETHW[1.16136537], KIN[1], RSR[1], SOL[3.31843202], USD[0.00], XRP[8.27007130] | Yes | |
| 01052873 | | BNB[0], SAND[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01052875 | | COPE[.88208187], TRX[.000781], USD[0.28], USDT[0] | | |
| 01052878 | | 0 | | |
| 01052884 | | BTC-PERP[0], TRX[.000012], USD[0.00], USDT[.04241785] | | |
| 01052885 | | DFL[420], ETH[.33118787], ETHW[.33118787], FTT[9.06834095], FTT-PERP[0], RAY[138.6537698], SHIB-PERP[0], SOL[12.09897987], USD[0.20], USDT[0.00109340] | | |
| 01052892 | | ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01052895 | | LINK-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01052898 | | EUR[28.82], USD[0.00] | | |
| 01052899 | | AKRO[8], ALPHA[1.0093309], AUDIO[1.03954062], BAO[8], BNB[0], BTC[0], CHZ[0], CRO[0], CRON[0], DENT[7], ETH[0], FRONT[1.01381115], HNT[0], KIN[20], MATH[1.01209072], RSR[5], SHIB[56.05113699], SOL[0], SRM[0], SXP[0], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000193], XRP[0], YFI[0] | Yes | |
| 01052903 | | 0 | | |
| 01052909 | | USDT[0] | | |
| 01052910 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01052912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.07456], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01052913 | | NFT (345664013716472032/FTX AU - we are here! #39973)[1], NFT (498843677803327242/FTX AU - we are here! #39859)[1], OXY[1390.73571], USD[0.02], XRP[.252891] | | |
| 01052916 | | BTC[.00014802], DOGE[299.65087710] | | |
| 01052917 | | BTC[.00018487] | | |
| 01052923 | | EUR[0.00], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01052928 | | FTT[0.03243903], USD[0.00], USDT[0] | Yes | |
| 01052932 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[0.22], USDT[0], ZRX-PERP[0] | | |
| 01052946 | | BTC[1.11052498], ETH[0], USD[7.13] | | |
| 01052947 | | ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], C98-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.05508355], MANA-PERP[0], MID-PERP[0], RAY[.33118486], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 01052948 | Contingent | 1INCH-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11], NEO-PERP[0], RAY-PERP[0], USD[-0.04], USDT[0.00003411], XEM-PERP[0], XRP[.183298], XRP-PERP[0] | | |
| 01052949 | | TRX[.000040], USDT[0] | | |
| 01052952 | | AVAX[0], BNB[0], BTC[0], ETH[0], NFT (343848864650414139/FTX EU - we are here! #285213)[1], NFT (458975360092815997/FTX EU - we are here! #285218)[1], NFT (512816761225334430/The Hill by FTX #43044)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01052953 | | BNB[0], USD[0.61] | Yes | |
| 01052957 | | OXY[123.91754], TRX[.000004], USDT[1.811] | | |
| 01052959 | | USD[4.73] | | |
| 01052960 | | RAY[99.97668155], USD[0.14], USDT[0] | | |
| 01052962 | | ADABULL[0.00000823], DOGEBULL[0.00115918], EOSBULL[.1467], ETHBULL[.00001369], GRTBULL[.09602], LINKBULL[.09634], MATICBULL[.00908], SXPBULL[174.341064], TRX[.000005], TRXBULL[39.966797], USD[0.00], USDT[0], XRPBULL[218.04726], XTZBULL[17.9454294] | | |
| 01052971 | | USDT[0.00000001] | | |
| 01052974 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.489506], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01052977 | | 0 | | |
| 01052980 | | RAY-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01052982 | | BNB[0] | | |
| 01052983 | | USDT[2.49296229] | | |
| 01052986 | | BTC[.02485345], ENJ[0], ETH[0.20744373], ETHW[0.20744373], LRC[.00001], SOL[15.30163540], USD[0.00] | | |
| 01052988 | | AKRO[1], BAO[6], DENT[1], FIDA[1], GHS[1.89], KIN[5], TRX[1], USDT[1.00084982] | Yes | |
| 01052990 | | TRX[.000004], USD[0.00] | | |
| 01052993 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01052995 | | ATLAS[.0000386], KIN[1], TSLA[.24423207], USD[0.00] | Yes | |
| 01052997 | | TRX[.000032], USD[0.00], USDT[0] | | |
| 01052998 | | DOGE[5], USD[5150.92], USDT[0] | | USD[4820.01] |
| 01052999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001800], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01053000 | | DOGE-PERP[0], FTT-PERP[0], USD[-0.25], USDT[66.70515960], XRP[.227697] | | |
| 01053002 | | TRX[.000004], USDT[0.00000187] | | |
| 01053003 | | USD[0.01] | | USD[0.01] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053004 | | BNB[0.00069674], BTC[0.00000049], DOGE-PERP[0], SAND-PERP[0], TRX[-6.94870961], UNI[0.05072408], USD[0.00], USDT[0.23043170] | | |
| 01053007 | | HOLY[3.99924], TRX[.000004], USD[1.55], USDT[0] | | |
| 01053010 | | ATLAS[18258.8695], AUDIO[.96998], CEL[.096922], CONV[2.0741], COPE[1917.3274], DODO[538.397685], MAPS[.99981], OXY[28691.43667], USD[560.34], USDT[0.00828368] | | |
| 01053012 | | DOGE[0], ETH[-0.00002717], ETHW[-0.00002700], GRTBULL[0.00889128], ICP-PERP[0], LTCBULL[.0213175], SHIB[46035.51103489], USD[0.06], VET-PERP[0], XRP[0.12871597] | | |
| 01053013 | | BTC[0.01029471], ETH[.15597192], ETHW[.15597192], POLIS[12.49775], SOL[.969631], SOL-PERP[0], USD[11.09] | | |
| 01053018 | | RUNE[115.05219961], USD[0.00] | | |
| 01053019 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-0.00006036], ETH-PERP[0], ETHW[-0.00005998], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000051], USD[0.12], USDT[4.75974010], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01053021 | | CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.26], USDT[0] | | |
| 01053022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00055123], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01153490], LUNA2_LOCKED[0.02691477], LUNC[2511.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[-2.72], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01053024 | | ALGOBULL[0], BEAR[0], BNB[0.00000001], BTC[.00000046], BULL[0], CRO[0], CRO-PERP[0], DOGE[0], MANA[0], MATIC[0], SAND[0], SHIB[0], TRX[0], USD[0.01], USDT[0], XRPBEAR[422414.37758112], XRPBULL[116500] | | |
| 01053025 | | BTC[0.00009990], ETH[.0009992], ETHW[.0009992], USD[10.52] | | |
| 01053026 | | ALPHA-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[1.10], USDT[0.00898201], XRP-PERP[0] | | |
| 01053027 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01053029 | | BTC[.00006857], RAY[0.14878255], RAY-PERP[0], USD[0.72], USDT[0.00346651] | | |
| 01053030 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00183872], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0] | | |
| 01053031 | | ATLAS[430], FTT[0.04302919], HOLY[11.99563], USD[0.50] | | |
| 01053034 | | BAO[1], SHIB[48178172.85296262], TRX[1], USD[0.01] | | |
| 01053040 | | AKRO[5], ALPHA[.00001379], ATLAS[0], AUDIO[1.01039148], BAO[62], BAT[1], BF_POINT[100], BNB[0], CAD[0.00], CLV[0], CONV[0], CQT[0.00054999], DENT[4.93443874], DOGE[0], ETH[0], FIDA[0.00054295], FTM[0.00158751], FTT[0], GALA[0.01921794], GRT[0], HOLY[0], KIN[47], LINK[0], LUA[0], MATIC[0], POLIS[0.00045013], REEF[0], RSR[1], SAND[0], SECO[.00000913], SHIB[0], SLRS[0], SOL[4.02775691], STEP[0], STMX[0], TOMO[1.01586881], TRU[0], TULIP[0], UBXT[4], USD[0.00], USD[0.00303636], USTC[0], XRP[0] | Yes | |
| 01053041 | | USD[25.00] | | |
| 01053045 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000461], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03850104], FTT-PERP[0], LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2956.44], XRP[0] | | |
| 01053046 | | GODS[30.9], USD[0.00], USDT[0] | | |
| 01053052 | | USD[0.00] | | |
| 01053057 | | BNB[.02006162], BRZ[0.05589277], ETH[.00091653], ETHW[1.00321492], LOOKS-PERP[0], USD[1.37] | Yes | |
| 01053060 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01053062 | | AAVE-PERP[0], ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], THETA-PERP[0], TRX[.000012], USD[0.00], USDT[1.47988231], XRP-PERP[0] | | |
| 01053065 | | BNB[3.07471290], BTC[0], LTC[0], SOL[.98777967], TOMO-PERP[0], TRX[3156.89976354], USD[0.00], VET-PERP[0] | | |
| 01053067 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.07], XLM-PERP[0], XRP[1.14898], XRP-PERP[0], ZRX-PERP[0] | | |
| 01053072 | | USD[167.27] | | |
| 01053075 | | FTT[0], NFT (350414090917636992/FTX AU - we are here! #23873)[1], NFT (442080899770928724/FTX AU - we are here! #169302)[1], NFT (467453456507560670/FTX EU - we are here! #169673)[1], NFT (502073122700614816/Baku Ticket Stub #785)[1], NFT (514773343929396403/FTX AU - we are here! #18084)[1], NFT (522153494732727785/FTX EU - we are here! #169518)[1], USD[0.12], USDT[0.00000001] | | |
| 01053078 | | DOGE[5], ETH[2.27716124], ETHW[.01016124], RAY[0], USD[0.24], USDT[0] | | |
| 01053080 | | 0 | | |
| 01053081 | | BAND[.02594], BAND-PERP[0], COPE[.568415], ETH[0], POLIS[.054322], SLP-PERP[0], USD[0.00] | | |
| 01053084 | Contingent | ATOM-PERP[0], AXS-PERP[0], BCH[0], BOBA[.000555], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00144], FTM-PERP[0], FTT[25.07388781], GALA-PERP[0], MATIC[4], OMG[.000555], RAY[.000048], SHIB[276], SOL[0], SOL-PERP[0], SRM[1.51364457], SRM_LOCKED[5.10243345], STX-PERP[0], TRX-PERP[0], USD[1.32], USDT[1.23], ZIL-PERP[0] | | |
| 01053085 | Contingent, Disputed | DAI[.094033], DOGE[0], DOGEBULL[0], ETH[.00060045], FTT[0], USD[655.29], USDT[0] | | |
| 01053089 | | DOGE-20210625[0], TRX[.300001], TRX-20210625[0], USD[2.05], USDT[0] | | |
| 01053090 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV[0], DOT-PERP[0], FTT[0.00000002], GMT-PERP[0], IMX[0], KSM-PERP[0], LINA[0], LINA-PERP[0], MATIC[.00000001], NFT (307161352038170432/FTX EU - we are here! #104549)[1], NFT (382149601555909613/FTX EU - we are here! #104674)[1], NFT (383611581044291067/FTX EU - we are here! #104278)[1], NFT (451727152931435905/FTX Crypto Cup 2022 Key #13117)[1], SHIB-PERP[0], SOL[0.00000011], SOL-PERP[0], TRX[.402898], TRX-PERP[0], USD[64368.26], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 01053091 | | MER[.832925], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01053097 | | 0 | | |
| 01053099 | | ROOK[.0007663], USD[15.77] | | |
| 01053102 | | BNB[0], USD[3.05] | | |
| 01053104 | | BAO[100000], TRX[.000003], UBXT[.743], USD[0.08], USDT[0] | | |
| 01053110 | | RAY[0], SOL[0] | | |
| 01053111 | | USD[0.00] | | |
| 01053114 | | ETH[.0005], ETHW[.0005], FTM-PERP[0], SOL[.0063952], USD[0.94], USDT[0] | | |
| 01053115 | | ATOM[0], BTC[0], FTT[0], STETH[0], USD[0.00], USDT[0.88028638] | Yes | |
| 01053116 | | BOBA[.36063509], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[14.15], USDT[0] | | |
| 01053117 | | BTC[.00001513], ETH[0], ICP-PERP[0], USD[16.66] | | |
| 01053121 | | TRX[.615385], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053124 | | SOL[178.56516003] | | |
| 01053125 | | ATLAS-PERP[0], DOGE-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAY[0], TLM[.84682], TRX[.000002], USD[0.81], USDT[0] | | |
| 01053126 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00003796], BTC-PERP[0], DYDX[0], ETH-PERP[0], FTT[0.09060975], LINK-PERP[0], MATIC-PERP[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01053127 | | AUD[0.00], USD[0.00] | Yes | |
| 01053129 | | TONCOIN[145.07] | | |
| 01053136 | | BTC[0.00007523], BTC-PERP[0], COPE[5498.95500000], DOGE-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], USD[1599.64], USDT[0] | | |
| 01053137 | | ADABULL[17.88600000], BNBBULL[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], MATICBEAR2021[0], MATICBULL[.4], THETABULL[0], UNISWAPBULL[0], USD[0.01], USDT[0.06696928], XLMBULL[0] | | |
| 01053138 | | MATIC[4.68561648], RAY[2.9965], USD[1.57] | | |
| 01053139 | | ETHW[.00066742], MER[.90499], TRX[.000004], USD[0.00], USDT[0] | | |
| 01053141 | | DOGE[505], ETH[.10233444], ETHW[.10233444], FTT[4.52977199], SOL[60.39339484], USD[13.34] | | |
| 01053152 | | PROM[.06681655], TRX[.000003], USD[0.00], USDT[0] | | |
| 01053156 | | RAY[0], SOL[0.14779283], TRX[.000002], USDT[0.00000044] | | |
| 01053160 | | CRO[1857.378], ETH[0], SOL[.00042641], TRX[.000001], USD[0.00] | | |
| 01053161 | | BNB[0], COPE[0], SOL[0], USD[0.00] | | |
| 01053162 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[9.38] | | |
| 01053168 | | CEL[.00574233], USD[0.00] | | |
| 01053170 | | APE-PERP[0], ATLAS[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000001], BTTPRE-PERP[0], ETH[.00000001], GMT-PERP[0], JASMY-PERP[0], SOL[.00000001], SOL-20211231[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01053172 | | BCH[0.00052247], ETH[0], LTC[0], USDT[0.00000441] | | |
| 01053174 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[2.31686449], RUNE-PERP[0], USD[2.81] | | |
| 01053176 | | ATLAS[256.30807878], USD[0.00] | | |
| 01053179 | | TRX[.000003] | | |
| 01053181 | | BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], USD[0.02] | | |
| 01053182 | | ADA-0325[0], APT[1.94904241], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14519257], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01053184 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 01053187 | | AKRO[1], BAO[2], CAD[0.00], DENT[1], DOGE[.00212528], KIN[5], REEF[.01967004], USD[0.00], XRP[.00040997] | Yes | |
| 01053188 | | KIN[3035454.87858127], USDT[0] | | |
| 01053189 | Contingent | AKRO[2763.33628253], ALICE[0.00123997], APE[1.0560789], ASD[0.00169567], ATLAS[12603.09473959], AURY[.00624573], BAO[24.9565961], BAT[404.28466604], CAD[0.00], CHZ[96.58841632], CONV[1757.73452131], CRO[438.60733299], DENT[43266.8855169], DFL[2051.78843182], DMG[.01599803], DOGE[.00693577], ENJ[30.45905928], EUR[0.01], FTM[155.73449533], FTT[1.23776482], GALA[947.59194027], GENE[0.00162952], HNT[4.82639711], HOLY[0.00303330], HUM[.03146771], KIN[2259680.53620484], KSHIB[5789.4741379], LINK[4.42687941], LRC[73.42365517], LUA[418.25168037], LUNA2[0.64531613], LUNA2_LOCKED[1.45252171], LUNC[140602.35599474], MANA[153.91960735], MATIC[.00078268], NFT[294566389903676550/Long leggo][1], NFT[304670943728465621/ItComesToMe][1], RSR[.18471021], SAND[143.91016731], SECO[.00224194], SHIB[4338092.06566942], SLP[4798.07393395], SOL[1.2940446], SOS[114414613.78724133], SPELL[28639.13462330], SRM[.00705013], STARS[0.00206076], STEP[1473.83545697], STORJ[72.39129291], TLM[0.00094277], TOMO[1.04003436], TRU[107.80525833], TRX[11.06057299], UBXT[2.06369018], USD[0.00], XRP[317.29108860] | Yes | |
| 01053191 | | BULL[.06525616], FTT[0.10248194], USD[4.30] | | |
| 01053193 | | DOGE-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.46], XRP[0], XRP-PERP[0] | | |
| 01053198 | | USD[0.00], USDT[.93658773] | | |
| 01053199 | | LTC[.00049409], RAY[28.7584], RUNE-PERP[0], TRX[.000001], USD[-2.10] | | |
| 01053200 | Contingent | FIDA[.00308574], FIDA_LOCKED[.00710521], OXY[0], RAY[0], SOL[0.00005708], SRM[.00028665], SRM_LOCKED[.00109561], USD[0.00] | | |
| 01053201 | | 1INCH-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[215.94], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000004], USD[0.56], USDT[0], XLM-PERP[0] | | |
| 01053202 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTT[.10663717], LINK-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01053204 | | USD[0.00], USDT[0] | | |
| 01053207 | Contingent, Disputed | AVAX-20210625[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MEGA-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.72], USDT[0] | | |
| 01053211 | | ATLAS-PERP[0], DOGE[.01126282], ETH[0.00002850], ETH-PERP[0], ETHW[0.00002850], USD[0.01] | | |
| 01053216 | | SOL[0], USDT[0] | | |
| 01053219 | Contingent | AKRO[3], APE-PERP[0], BAO[2], DENT[1], FIDA[1], LOOKS[.00000001], LUNA2[0.00009529], LUNA2_LOCKED[0.00022235], LUNC[20.75042392], TRX[2.000777], USD[0.00], USDT[0] | | |
| 01053221 | Contingent, Disputed | DOGE[.07458362], ETH-20210625[0], ETH-PERP[0], USD[0.00], USDT[0.00001055] | | |
| 01053223 | | 0 | | |
| 01053224 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000078], TULIP-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 01053228 | | EUR[0.00], KIN[0], LINA[.00625175], MANA[5.82165999], SHIB[0] | Yes | |
| 01053231 | | BAO[1], DOGE[59.84170253], USD[10.01] | | |
| 01053233 | Contingent, Disputed | ADA-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01053236 | | MPLX[190], USD[0.13], USDT[1.17150854] | | |
| 01053237 | | AXS[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[.001013], USD[0] | | |
| 01053238 | | BTC[0], COPE[0], ETH[0], ETHW[0.00045056], FTT[0], KIN[5840.94411245], MATIC[0], MKR[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000002] | | |
| 01053241 | | DOGE[0] | | |
| 01053242 | Contingent | ATLAS[84500.13195], BTC[1.00530043], ETH[18.985], FTT[54.53863309], SRM[.48165894], SRM_LOCKED[2.4552501], TRX[.000197], USD[2.85], USDT[51287.11982004] | | |
| 01053243 | | TRX[.000006] | | |
| 01053244 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053246 | | FTT[3.399354], TRX[.000002], USD[4.26], USDT[0] | | |
| 01053247 | | BTC[0.00005186], BTC-PERP[0], DOGE-PERP[0], ETH[.00036433], ETHW[.00036433], RAY-PERP[0], RUNE-PERP[0], SOL[0], USD[0.60], USDT[22.72338029] | | |
| 01053248 | | RAY[0], SOL[0], USD[0.00] | | |
| 01053251 | | SOL[0] | | |
| 01053255 | | XRP[615.498308] | | |
| 01053258 | | BTC[.0000535], BTC-PERP[0], ETH[.0002348], ETHW[.0002348], RAY[.383564], SOL[.053583], USD[0.83], USDT[0] | | |
| 01053263 | | ATLAS-PERP[0], FTT[1.65879562], HT-PERP[0], SOL[1.15576680], USD[0.00], USDT[0.06408530] | | |
| 01053264 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MIDBULL[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], VETBULL[0] | | |
| 01053266 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[5200000], SPELL[53.18318967], TRUMP2024[0], TSLA[.00000002], TSLAPRE[0], USD[-378.35], USDT[0], XRP-PERP[0] | | |
| 01053269 | | TRX[.000002] | | |
| 01053270 | | BNB[.00000001], ENJ[106.97967], ETH[0], FTT[0.04756431], USD[0.00], USDT[0.00000010] | | |
| 01053274 | | DOGE-PERP[0], LTC[.069321], STEP[9.998], USD[-0.27], USDT[-0.00627957], XRP[.98] | | |
| 01053275 | | USD[0.00] | | |
| 01053276 | Contingent | ALGO[1587.691928], FTT[.08468], FTT-PERP[0], MX[.07132], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048793], MATIC[.0795733], MNGO[3.04151308], RAY[.58236818], RAY-PERP[0], TRX[.176071], USD[0.00], USDT[0.71642450], USDT-PERP[0], XPLA[9.92] | | |
| 01053280 | | OXY[1653.3942], USDT[7.0525685] | | |
| 01053284 | | ATLAS[10], BTC[0.24449271], BTC-PERP[0], CHZ[839.638794], ETH[1.17016053], ETHW[0.79422708], FTT[12.099262], MATIC[150.9785242], SOL[.00964], TRX[.000005], USD[0.00], USDT[2884.35637179] | | |
| 01053285 | Contingent | ADA-PERP[0], AKRO[1], ATLAS[1.62004664], ATLAS-PERP[0], AUDIO[.27629169], AVAX[0], AVAX-PERP[0], BAO[6], BNB-PERP[0], BTC-PERP[0], DOGE[0.40114402], DOGE-PERP[0], ETH[0.00000046], ETH-PERP[0], FLOW-PERP[0], FTT[25.09490902], FTT-PERP[0], GMT-PERP[0], KIN[0], LUNA2[0-00010729], LUNA2_LOCKED[0.00025035], LUNC[23.36359626], LUNC-PERP[0], MANA-PERP[0], NFT (300105654451165561/FTX AU - we are here! #1514)[1], NFT (307423842980137411/Singapore Ticket Stub #1127)[1], NFT (307004883094928203/The Hill by FTX #4749)[1], NFT (318272505184571106/FTX EU - we are here! #7884!)[1], NFT (327569375931427463/FTX Crypto Cup 2022 Key #1471)[1], NFT (448719255332475079/Netherlands Ticket Stub #1023)[1], NFT (463241555201662503/FTX AU - we are here! #2533)[1], NFT (481498994274630406/FTX EU - we are here! #78673)[1], NFT (481792090829034621/Austin Ticket Stub #1066)[1], NFT (490431526340252913/FTX AU - we are here! #2550!)[1], NFT (508415280999869351/Mexico Ticket Stub #1256)[1], NFT (516437011661446163/Japan Ticket Stub #281)[1], NFT (538651717210322737/FTX EU - we are here! #8100!)[1], NFT (547311667296341349/Monza Ticket Stub #682)[1], NFT (572641232743441818/Belgium Ticket Stub #458)[1], OMG[0], OMG-PERP[0], POLIS[0.00841250], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.52697705], SRM_LOCKED[.62841885], SRM-PERP[0], TRX[.000317], UBXT[1], USD[2976.92], USDT[0.00423790] | Yes | |
| 01053287 | | 0 | | |
| 01053289 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], LINA-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01053290 | | XRP[.012] | | |
| 01053291 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.46664217], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[3526.41] | | |
| 01053292 | | ADA-PERP[0], ALCX[4.876], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DAI[.0426], DOGE-PERP[0], HXRO[.8502], ICP-PERP[0], LEO-PERP[0], LINC-PERP[0], MATIC-PERP[0], MER[10.9978], RUNE-PERP[0], SAND-PERP[0], SPELL[75.28870022], USD[0.12], USDT[0.00703377] | | |
| 01053293 | | USD[0.00], USDT[0.00002804] | | |
| 01053294 | | TRX[89.691165], USDT[0] | | |
| 01053297 | | TRX[.461659], USD[0.40] | | |
| 01053300 | | USDT[0.74674980] | | |
| 01053306 | | COPE[21.97921], USD[0.72] | | |
| 01053308 | | 0 | | |
| 01053310 | | ATLAS[700], OXY[.008884], RAY[28.06161973], USD[1.00], USDT[2.29560121] | | |
| 01053318 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00], XRP[0.07858197], XRP-PERP[0] | | |
| 01053319 | | 0 | | |
| 01053320 | | BOBA[.9998195], COPE[.02211293], ETH[0], FTT[33.70846511], OMG[.9998195], TRX[.000034], USD[2.03], USDT[0.00000129] | | |
| 01053324 | | BTC-PERP[0], CAKE-PERP[0], STEP-PERP[0], USD[1.55] | | |
| 01053328 | | FTT[30.09527195], RAY[97.96618], SOL[10.98841], TRX[.000005], USD[452.34], USDT[0] | | |
| 01053329 | | OXY[16.98929], TRX[.000009], USDT[1.3501] | | |
| 01053330 | Contingent | FTT[14.17096173], SRM[63.51085827], SRM_LOCKED[.84892738], USD[172.87], USDT[0] | | |
| 01053332 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[64.64], XLM-PERP[0] | | |
| 01053333 | | 0 | | |
| 01053334 | | RSR[452.33277456] | | |
| 01053335 | | USD[0.00] | | |
| 01053337 | | OXY[.0037], TRX[.000008], USDT[0] | | |
| 01053339 | | TRX[.000006], USD[0.12], USDT[0.00000038] | | |
| 01053344 | | AVAX-PERP[0], ETH[.0025], ETHW[.0025], LTC[.0023], OXY[.19541518], USD[11.63], USDT[0.00000008] | | |
| 01053347 | | CREAM-PERP[0], DOGE-PERP[0], FTT[0.00509842], LTC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01053348 | | COPE[0], DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 01053350 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[14.23], FTT[0.01603369], FTT-PERP[0], LINA-PERP[0], NEO-PERP[0], SLP-PERP[11070], SOL-PERP[0], TRX[0.00000101], USD[-172.08], USDT[142.00838972] | | |
| 01053351 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01053357 | | BTC-PERP[0], DEFI-PERP[0], OXY[.85447], OXY-PERP[0], TRX[.000003], USD[0.00] | | |
| 01053364 | | ATLAS[0], DOGE[0], DOGE-PERP[0], LTC[0], TRX[0.47261280], USD[0.00] | | |
| 01053366 | | 0 | | |
| 01053370 | | ATLAS[790.829], AURY[.99696], RAY[93.32952118], TRX[.000004], USD[0.17], USDT[125.06000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053371 | | BTC-PERP[0], DOGE-PERP[0], ICX-PERP[0], OXY-PERP[0], TRX[2.39139018], USD[0.00], USDT[0.00057458], XLM-PERP[0], XRP[0] | | |
| 01053372 | | ATLAS[3.853], BAO-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTM[.992], FTM-PERP[0], MATIC[4.789], OXY-PERP[0], SHIB[52930], STEP[.02990931], STEP-PERP[0], SUSHI-20210924[0], USD[0.13], USDT[0] | | |
| 01053376 | | BNB[0], RAY[0], SOL[0] | | |
| 01053378 | Contingent | FTT[59.9943], RAY[413.76386635], SOL[202.2043861], SRM[919.24143734], SRM_LOCKED[.98813496], USD[0.35] | | |
| 01053379 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.9996], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY[.9783], RAY[.9986], SOL-PERP[0], STEP[.01164202], USD[26.50], USDT[0] | | |
| 01053380 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000013], USD[0.00], USDT[.30564613] | | |
| 01053384 | | 0 | | |
| 01053389 | | BTC[.00001377], USDT[.11786664] | | |
| 01053390 | | BTTPRE-PERP[0], STEP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01053398 | | APE-PERP[0], AVAX[0], BNB[0], ETH[0], FTT[0.10366165], SOL[.00315476], USD[0.00], USDT[0.76710486] | | |
| 01053400 | | ETH[.00428871], ETHW[0.00423395] | Yes | |
| 01053402 | | USD[0.00] | | |
| 01053403 | | COPE[89.976], USD[5.30] | | |
| 01053406 | | BTC[0.00008696], FTM[.79613], LINK[.0858545], RAY[.9544], RON-PERP[0], SLP[7.5072], SPELL[98.1], TRX[.000005], USD[0.21], USDT[0] | | |
| 01053407 | | BAO[5], KIN[7], MATIC[.00054127], UBXT[1], USD[0.00] | Yes | |
| 01053411 | | TRX[.000007], USD[12.92], USDT[.004948] | | |
| 01053412 | | USD[0.28], USDT[65] | | |
| 01053415 | | AXS-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], RAY-PERP[0], TRX[.000006], USD[0.39], USDT[0] | | |
| 01053416 | | DOGE-PERP[0], ETH[.00047441], ETHW[.00047441], FIDA[1.93], FIDA-PERP[0], QTUM-PERP[0], RAY-PERP[0], USD[-0.43], USDT[0.00173486] | | |
| 01053421 | | USDT[3.157639] | | |
| 01053424 | Contingent | BCH[0], BTC[0], BTC-20211231[0], CHZ-20210625[0], DOGE-20210625[0], ETC-PERP[0], FTT[.07265305], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.16598961], SRM_LOCKED[7.3614629], SRM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01053428 | | FTM[4968.3621], OXY[921.3546], RAY[16.9874], SOL[1.40406600], USD[1.55] | | |
| 01053429 | | USD[25.00] | | |
| 01053430 | | ATLAS[6258.8106], BNB-PERP[0], BTC[0.00006110], COMP[0.00006092], COPE[1108.39287535], ETH[6.87829038], ETHW[6.87829038], FIDA[.291185], FTT[1.019802], FTT-PERP[0], OXY[.88065], POLIS[266.049441], RAY[.005292], SOL[31.47053592], STEP[2361.451239], USD[1854.31], USDT[0.00984379] | | |
| 01053431 | | DOGE[0], USD[0.00], XRP[0] | | |
| 01053433 | | TRX[.000011], USDT[0] | | |
| 01053434 | | USDT[1.92875843] | | |
| 01053436 | | SOL[0], USD[0.00], USDT[0] | | |
| 01053439 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[2499.525], FTM-PERP[0], FTT[25.27350189], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[279.6888897], LUNA2_LOCKED[652.6074093], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[1205.6274], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[225.18], USDT[1.34599240], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01053442 | | MAPS[403.92324], TRX[.445144], USD[0.09] | | |
| 01053444 | | FTT[0.00020909], RAY-PERP[0], USD[0.03] | | |
| 01053446 | Contingent, Disputed | BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03995706], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.05516794] | | |
| 01053447 | | USDT[.6853196] | | |
| 01053448 | | USD[0.00], USDT[0] | | |
| 01053449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210628[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[.00274858], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[45.73971477], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (310040891755416362/Montreal Ticket Stub #785)[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TSLA[.0099449], USD[0.13], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01053451 | | ATLAS[8.54], BTC[.00007885], INTER[87.9], LINK[.09728], TRX[.000001], USD[0.00], USDT[0] | | |
| 01053452 | Contingent | BTC[0.00006651], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], TRX[.000006], USD[0.00], USDT[0.00029009] | | |
| 01053456 | Contingent | AAVE[.00000906], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.08243971], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.50424370], LUNA2_LOCKED[1.17656863], LUNC[.004389], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[.00018974], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USD[0000001], VET-PERP[0], XAUT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01053457 | | ADABULL[.03064895], BNBBULL[.0144], BULL[0.03354581], ETHBULL[.09964164], MATICBULL[1.7], THETABULL[.025], USD[0.00], USDT[0.00006249], VETBULL[2.559488] | | |
| 01053458 | | AAVE-PERP[0], BCH-PERP[0], DOGE-PERP[0], BRZ[0.09330418], DOGEBULL[0.00000065], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB[599580], SOL-PERP[0], USD[25.05], USDT[0.00000001] | | |
| 01053459 | | DOGE[322] | | |
| 01053465 | | BTC[0.00002081] | | |
| 01053466 | | BTC[0.00010820], ENJ[31.99298], KIN[109930.7], RAY[8.99838], TRX[801.855645], USD[0.29], USDT[0] | | |
| 01053467 | | BAO[21995.6], TRX[.5], USD[0.71] | | |
| 01053468 | | FTT[0.14220514], PUNDIX[.053362], USD[0.00] | | |
| 01053470 | | TRX[.000004], USD[3.75], USDT[0] | | |
| 01053471 | | CHR-PERP[0], TRX[-0.65537724], USD[0.13], USDT[0], XMR-PERP[0] | | |
| 01053478 | | NFT (30097915393314440 1/FTX EU - we are here! #205669)[1], NFT (412175190427854211/FTX EU - we are here! #205221)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00014174], ETH-PERP[0], ETHW[0.00014173], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01053481 | | TRX[.000002], USDT[0] | | |
| 01053483 | | RAY[.6312], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01053487 | | USD[0.34] | | |
| 01053488 | Contingent | BTC[0.00009191], ETH[-0.00091304], ETHW[-0.00091304], FTT[25.44265665], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY[67.00099685], RAY-PERP[0], SHIB[0], SRM[175.75860974], SRM_LOCKED[2.0610133], USD[4.18], USDT[0], XRP[.34] | | |
| 01053491 | | EUR[0.00], LTC[0], RAY[.423825], TRX[.000007], USD[0.00], USDT[397.11695801] | | |
| 01053492 | | ASDBULL[.08417655], BTC[.00005053], COPE[.37566], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01053494 | | BAO[2], TRX[.00002], USDT[0.00000003] | | |
| 01053502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0715[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.99], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01053503 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.39452377], VET-PERP[0], XRP[0.00891691], XRP-PERP[0] | | |
| 01053504 | | ADA-PERP[0], ATOM-PERP[0], AUD[9031.22], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000794], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[282.00000009], USD[0.73], USDT[25560.32789261] | Yes | |
| 01053510 | | AAVE[0], AVAX[.099928], BNB[0], BRZ[16.82894927], BTC[.00009127], ETH[.00006598], ETHW[.00006598], GALA[9.9838], HNT[.099766], LUNC-PERP[0], MANA[.99766], SOL[.00915322], TRX[.000005], USD[63.78], USDT[-0.05467611], WAVES[.49964] | | |
| 01053512 | | AVAX[.04804885], AVAX-PERP[0], BTC[0.00008854], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL[.00436473], SOL-PERP[0], USDT[371.95], USDT[.00328605] | | |
| 01053515 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00094087] | | |
| 01053516 | | ADABULL[0], ADA-PERP[0], BNB[0], ETH[0], ETH-PERP[0], USD[38.47] | | |
| 01053517 | Contingent | ADA-PERP[0], DOGE-PERP[0], ETH[.05044618], ETHW[.05044618], FTM[.049], FTT[2.998005], HBAR-PERP[0], RAY[12.84277695], SOL[3.35082697], SRM[13.41045067], SRM_LOCKED[.32196416], USD[4.00], VET-PERP[0] | | |
| 01053518 | | ALGOBULL[1902815218.70000000], ETH[0], ETH-PERP[0], LTCBULL[73316.0673], TRX[.000003], USD[0.67], USDT[0.00000002], XRPBULL[991618.7631] | | |
| 01053521 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.03192623], BTC-PERP[0], BULL[0.00000002], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOT-PERP[0], ETH[0.00000681], ETHBULL[0.00000001], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00000001], FTT[25.93462283], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[9.00], USDT[0], USTC-PERP[0], XRP[0], XRPBULL[0.00000001] | | |
| 01053526 | Contingent | BTC[.0000665], BTC-PERP[0], DOT[0.00000001], ETH[.00000001], ICP-PERP[0], SOL[.00000001], SRM[.00173118], SRM_LOCKED[.01164307], TRX[.000009], USD[0.46], USDT[0] | | |
| 01053530 | | FTT-PERP[0], LTC[.00443983], LTC-PERP[0], USD[115.55] | | |
| 01053533 | | USD[0.99], USDT[0] | | |
| 01053534 | | USDT[.42060083] | | |
| 01053539 | | BTC[0.00008408], BTC-PERP[0], LTC[.002], RAY-PERP[0], TRX[.000004], USD[-0.37], USDT[0] | | |
| 01053541 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00926761], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01053547 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01053549 | | BTC[0.02678217], ETH[0.00399781], ETHW[0.00399781], USDT[3.63771824], XAUT[0] | | |
| 01053554 | | BNB[0], BTC[0], COPE[0], DOGE[0], ENJ[0], ETH[0], KIN[0], MAPS[0], MATIC[0], OXY[0], RAY[0], RSR[0], SOL[0], SXP[0], TRX[0], USD[0.52], USDT[0] | | |
| 01053557 | | ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (306956551783139043/FTX AU - we are here! #11527)[1], NFT (403134294351927102/FTX AU - we are here! #1155)[1], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1034.39431680], USTC-PERP[0], ZEC-PERP[0] | | |
| 01053564 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01053566 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00412984], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01053568 | | AUD[0.01], BTC[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01053569 | | APT[0], BNB[0], BTC[0], ETH[0], ETHW[0], NFT (370619988108201103/FTX EU - we are here! #69738)[1], NFT (435110259994630560/FTX EU - we are here! #6992?)[1], NFT (440380519283632375/FTX EU - we are here! #69137)[1], NFT (492093030847719174/The Hill by FTX #3797)[1], NFT (507199651284495622/FTX Crypto Cup 2022 Key #2905)[1], NFT (520876609556077420/Austria Ticket Stub #1725)[1], OKB[0], SOL[0], STG[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01053570 | | BOBA[498], FTM[0], FTT[280.17670015], FTT-PERP[0], GALA[.0622], IMX[.0078745], OMG[.0538507], USD[5.64], USDT[0] | | |
| 01053572 | | BTC[.0051] | | |
| 01053575 | | ETH[0], SOL[0.00090000], USD[0.00], USDT[0] | | |
| 01053577 | | PORT[102.680487], REAL[2.99], USD[0.00] | | |
| 01053579 | | COPE[117.80759282] | | |
| 01053594 | | USDT[2] | | |

FTX Trading Ltd.    22-11068 (JTD)

Redacted Schedule A/B Part 11 Question 73 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053597 | | ATLAS[5.73608062], RAY[.872416], USD[1.54], USDT[0] | | |
| 01053600 | | BTC[0.00002060], FTT[0.00041858], GBP[0.00], RAY[.9804], RUNE[100.88471654], USD[0.01], USDT[.05496696] | | |
| 01053604 | | TRX[.500004], USDT[1.11978339] | | |
| 01053606 | | BTC-PERP[0], USD[1.11] | | |
| 01053611 | | BCH-PERP[0], DOGE[42.78074866], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01053616 | | COPE[.81442], EMB[9.5113], FTT[0], TRX[.000004], USD[1.26] | | |
| 01053620 | | OXY[.9432], TRX[.000002] | | |
| 01053621 | Contingent | ALCX[2.00033395], FTT[155.01839569], RAY[131.61432212], SLND[64.800099], SOL[1.21034769], SRM[210.71366382], SRM_LOCKED[4.85107578], USD[0.00], USDT[0] | | |
| 01053623 | | RAY[8.1411069], USD[7.22] | | |
| 01053625 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000177], USD[0.10], USDT[0], WAVES-PERP[0] | | |
| 01053630 | | TRX[.000002] | | |
| 01053632 | | USD[0.11] | | |
| 01053633 | | 1INCH[0], ASD-PERP[0], DOGE[108], ETH[1.47101367], ETH-PERP[0], ETHW[1.47079879], NFT (318412757954782680/FTX AU - we are here! #59709)[1], NFT (399156398300223383/FTX EU - we are here! #115192)[1], NFT (425495408347678898/FTX EU - we are here! #115092)[1], NFT (569166237924421755/FTX EU - we are here! #114830)[1], NFT (575465273566180197/FTX AU - we are here! #15714)[1], USD[27.02] | Yes | |
| 01053635 | | BTC[0], DOGE[0], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01053636 | | BTC[.0097818], BTC-PERP[0], USD[0.00] | | |
| 01053638 | | AAVE[0], AAVE-PERP[0], BAO[2], BNB[0], BTC-PERP[0], DENT[2], DOGE[0], DOGE-PERP[0], ETH[0.02337973], ETH-PERP[0], GRT[1], KIN[2], LINK[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01053642 | | NFT (488379793815975386/FTX AU - we are here! #13107)[1], NFT (548276066722713703/FTX AU - we are here! #13214)[1] | | |
| 01053644 | | OXY[.8859], TRX[.000003] | | |
| 01053647 | | OXY[151.8936], TRX[.000003], USDT[1.958795] | | |
| 01053650 | Contingent | AGLD[.0616682], FTT[.07144914], SOL[.00162646], SRM[4.74314228], SRM_LOCKED[19.25685772], USD[0.78], USDT[0.52433426] | | |
| 01053651 | | NFT (289834523607931710/FTX AU - we are here! #9137)[1], NFT (501191331811999034/FTX AU - we are here! #9116)[1] | | |
| 01053653 | | TRX[.000003], USDT[0] | | |
| 01053654 | | ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], ETH-PERP[0], SHIT-1230[0], SHIT-PERP[0], TRX[.000006], UNISWAP-1230[0], UNISWAP-PERP[0], USD[0.00], USDT[7633.88774906] | | |
| 01053656 | | USD[0.00] | | |
| 01053658 | | DOGE[0], DOGEBULL[0], EOS-20210625[0], FTT[.9998], GRT[44.991], SHIB[299940], USD[3.16], USDT[0], XRP[98.08546600] | | |
| 01053659 | | ETH-20210924[0], ETHW[.0006526], FTT[0.02308911], SOL[.001554], TRX[.001554], USD[0.87], USDT[0], USTC[0] | | |
| 01053660 | | APE-PERP[0], CRO-PERP[0], FTM-PERP[0], LTC[.00615014], MATIC-PERP[0], NFT (299124107675549355/FTX EU - we are here! #86791)[1], NFT (371569088149351974/FTX EU - we are here! #83163)[1], NFT (374774180218114362/FTX EU - we are here! #85583)[1], RON-PERP[0], SAND-PERP[0], SOL[.00224686], TRX[.000001], USD[169.13], USDT[0] | | |
| 01053663 | | USD[25.00] | | |
| 01053665 | | TRX[.000009] | | |
| 01053666 | | BOLSONARO2022[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT-PERP[0], STEP-PERP[0], TRUMP2024[0], TRX[0], USD[0.00], XAUT[0], XRP[7.48130417], XRP-PERP[0] | | |
| 01053667 | | FTT[.84], MOB[.4989], NFT (363616520293368069/FTX EU - we are here! #231380)[1], NFT (384954927421536259/FTX AU - we are here! #33479)[1], NFT (466550383955845464/FTX AU - we are here! #33325)[1], NFT (502071013915382354/FTX EU - we are here! #231384)[1], NFT (502330909185832555/FTX EU - we are here! #231362)[1], USD[0.48] | | |
| 01053670 | Contingent | APE-PERP[0], BOBA[.00], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[12], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (380462854044994288/FTX AU - we are here! #40727)[1], NFT (502906227889663700/FTX AU - we are here! #15852)[1], OKB-PERP[0], OMG-PERP[0], SRM[2.14006897], SRM_LOCKED[13.09993103], TRX[.000888], TRX-PERP[0], USD[0.00], USDT[4000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01053674 | | 0 | | |
| 01053675 | | 0 | | |
| 01053677 | | 0 | | |
| 01053678 | | AGLD[70.58588], ALCX[.440788], ALCX-PERP[0], APT[5.9936], APT-PERP[0], ATLAS[4089.182], MER-PERP[0], NFT (453898187334358388/NFT)[1], POLIS[20], SOL-PERP[0], USD[421.48], USDT[0.00000001] | | |
| 01053680 | Contingent | APE-PERP[0], AVAX-PERP[0], BAO[13], BTC[.20970569], BTC-PERP[0], BULL[0], DENT[3], DOGE[.01823643], DOGE-PERP[0], DYDX-PERP[0], ETH[2.24411796], ETHBULL[0], ETH-PERP[0], ETHW[.00047550], FTT[0], GBP[0.00], JOE[.08233107], KIN[0], LOOKS[0], LOOKS-PERP[0], LUNA2_LOCKED[1.46211414], LUNC[2.02057972], NEAR-PERP[0], SOL-PERP[0], SRM[.63068439], SRM-PERP[0], STG[.00146863], STX-PERP[0], TRX[0], UBXT[3], USD[0.00], USDT[0.00000319], WAVES[3.11232114], ZRX[0] | Yes | |
| 01053683 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091546], USD[0.00], USDT[0.00000001] | Yes | |
| 01053687 | | BTC[.00004657], DOGEBULL[6.36571062], USD[0.03], VETBULL[156.49582437], XRPBULL[45676.7556] | | |
| 01053689 | | BCH[0], BTC[0.03016005], ETH[0], MATIC[0], MOB[37.49250000], OMG[24.5], POLIS[10], RAY[0], RUNE[.06184], SRM[22.98360000], USD[169.27], USDT[0.00020476] | | |
| 01053691 | Contingent | ETH[0], ETHW[0.01200000], FTT[.000305], LUNA2[0.00153419], LUNA2_LOCKED[0.00357978], NFT (296855561830162740/The Hill by FTX #6222)[1], NFT (335145978574531534/FTX AU - we are here! #35972)[1], NFT (335183736684684054/FTX EU - we are here! #20343)[1], NFT (360537869577790997/FTX EU - we are here! #36051)[1], NFT (431026602635570114/Medallion of Memoria)[1], NFT (482441879987387649/FTX EU - we are here! #2032)[1], NFT (503832480589643235/FTX Crypto Cup 2022 Key #15277)[1], NFT (535934714211210231/FTX EU - we are here! #56123)[1], NFT (536340761576478635/FTX EU - we are here! #3546)[1], SRM[9.92187333], SRM_LOCKED[114.63812667], TRX[0.002028], USD[9790.89], USDT[0.00000001], USDC[0.21717240] | | |
| 01053693 | | BTC[.018] | | |
| 01053694 | | AAVE[0.29357585], ATLAS[168.98355158], ATOMBULL[190710.69461816], ATOMHEDGE[0], AUDIO[22.50561014], AVAX[1.19985861], AXS[0], BEAR[2391704.30834359], BTC[0], BULL[0], CAKE-PERP[0], CEL[18.30190489], CRV[34.02785680], DOGE[921.76292700], DOT[14.1861957], ENJ[35.83025217], ETHBULL[0], ETHHEDGE[0], FTM[41.95477343], FTT[1.08622557], GALA[374.73583465], HNT[1.82229200], LINK[0], LINKHEDGE[0], MANA[16.16323257], MATIC[70.50803766], RAY[8.16481245], REEF[0], RUNE[10.46690195], SAND[11.46461757], SHIB[15397938.74415352], SOL[2.72484003], SPELL[0], SRM[6.06136826], SUSHI[4.79976321], USD[65.33], USDT[0.00000319], WAVES[3.11232141], ZRX[0] | | |
| 01053700 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BNT-PERP[0], BOBA[.093744], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DFL[9.7671], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099534], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000006], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.092573], MER-PERP[0], NEAR-PERP[0], NFT (299289806617469847/FTX AU - we are here! #14682)[1], NFT (305251619748488802/Japan Ticket Stub #1282)[1], NFT (369144660090651196/The Hill by FTX #7299)[1], NFT (353377101986457542/FTX EU - we are here! #146918)[1], NFT (359240528448207146/FTX AU - we are here! #46409)[1], NFT (474740420869250447/FTX AU - we are here! #46436)[1], NFT (507233380860494383/FTX Crypto Cup 2022 Key #2406)[1], NFT (524808305640767343/FTX EU - we are here! #146953)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.003688], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00330365], SRM_LOCKED[5.7252357], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[.3011153], TRX-PERP[0], UNI-PERP[0], USD[629.73], USDT[0.662572581], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01053703 | | FTT[3.99824729], RAY[15.4274803], USD[0.00] | | |
| 01053707 | | BTC[.00195552], BTC-PERP[0], USD[6.36] | | |

FTX Trading Ltd.

Redacted Schedule 1 735 priority unsecured customer claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053708 | | BRZ[.9811], TRX[.000002] | | |
| 01053712 | | USD[0.00] | | |
| 01053715 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01053717 | | ATLAS[620], MANA[21], RUNE[0.00554023], SAND[10], SHIB[9700000], SOL[11.33712], TLM[257], USD[3.01], USDT[181.49578074] | | |
| 01053724 | Contingent | ETH[0], ETH-PERP[0], FIDA[.00350011], FIDA_LOCKED[.01091757], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], OXY[0], RAY[0], USD[0.00], USDT[0] | | |
| 01053728 | | AVAX-20210924[0], AVAX-PERP[0], BTC[0.00008984], ETH[0.00374623], ETHW[0.00374623], FTT[9.24308129], RAY[.00467469], USD[-0.49], USDT[4.58138296] | | |
| 01053731 | | RAY[0], USD[0.00] | | |
| 01053732 | Contingent | FTT[.89937], MCB[1.319756], MNGO[140.340815], REN[0.76667315], SOL[0.00855411], SRM[.09697327], SRM_LOCKED[.06842581], TRX[.000001], USD[0.00], USDT[0.00000100] | | |
| 01053734 | | 0 | | |
| 01053738 | | USD[0.00] | | |
| 01053739 | | ATLAS[0], BIT[0], ETH[0], ETHW[0.02229200], FTT[8.00063200], MAPS-PERP[0], RAY[7.1087203], SOL[6.57606293], SOL-PERP[0], TRX[1968.97569543], USD[0.00], USDT[0.00018101], USDT-PERP[0] | | USDT[.000181] |
| 01053741 | | MAPS[.934], OXY[.873], TRX[.000002], USD[0.00] | | |
| 01053742 | | ETH[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 01053743 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01053744 | | FTT[0.08229942], STG[.00658], USD[5024.01], USDT[760.04570000] | | |
| 01053746 | | BTC[0], USD[0.00] | | |
| 01053747 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0.00970700], BTC[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[-0.00000001], FTT[0.05961119], LINK[.091288], REN[0.59610000], TRX[0.11331825], USD[0.00], USDT[1.22953723], VET-PERP[0] | | TRX[.11158] |
| 01053751 | | RAY[.69983455], USD[0.07], USDT[0] | | |
| 01053753 | | ANC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.76], USDT[0.00000001] | | |
| 01053758 | | USD[0.00], USDT[0] | | |
| 01053760 | | SOL[0], USD[0.00], USDT[0.00149120] | | |
| 01053761 | | CRV-PERP[0], GODS[70], IMX[57.2], RAY-PERP[0], STEP-PERP[0], USD[0.15], USDT[0] | | |
| 01053763 | | BRZ[0.00975890], BTC[0], USD[0.00], USDT[0] | | |
| 01053765 | | APE[0], AUD[0.00], BNB[0.00000001], BTC[0], BTC-PERP[0], COPE[0], CRO[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM[0], FTT[0], HGET[0], LOOKS[.00000001], LTC[0], RAY[0], SLP[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.44], USDT[0], XRP[0], XTZBULL[0] | | |
| 01053767 | | AAVE[.00297095], BAL[.008985 1], BTC[0.00007062], DOGE[14.21485], FTT[.08270218], LINK[.0651125], LTC[.0045667], RAY[.76858], SRM[.72406], STEP[14.3214247], SUSHI[.365045], TRX[.000172], USD[0.00], USDT[0], XRP[.51616] | | |
| 01053768 | | MAPS[50.99031], NFT (309051618052915248/FTX EU - we are here! #45028)[1], NFT (381937944025921004/FTX EU - we are here! #45804)[1], NFT (565083044244608426/FTX EU - we are here! #45688)[1], SOL[9198677], SOL-PERP[0], TRX[.179634], USD[0.65], USDT[1.42202427] | | |
| 01053770 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01053773 | | TRX[.000002], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 01053778 | | AKRO[1], KIN[3], SOL[0.00001813], USD[0.40] | | |
| 01053780 | | SHIB[17846836.75335775], USD[0] | | |
| 01053782 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0630[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.95338], KSM-PERP[0], LINK-PERP[0], LOGAN202[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.56461341], SOL-0325[0], SOL-0624[0], SOL-20211123[0], SOL-PERP[0], SRM[.02080226], SRM_LOCKED[.15084631], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0.24908710], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 01053784 | | USD[0.47] | | |
| 01053787 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000137], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00551398], VET-PERP[0], XRP-PERP[0] | | |
| 01053788 | | BNB[0], FTM[0], FTT[.0999335], USD[1.16], USDT[0] | | |
| 01053791 | | USDT[19] | | |
| 01053792 | | 0 | | |
| 01053793 | | SHIB[196232.35282574], SRM[0], USD[0.00], USDT[0] | | |
| 01053794 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT[1], ETH[0.00000755], ETH-PERP[0], ETHW[0.00000757], HNT-PERP[0], HUM-PERP[0], KIN[2], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.102097441, TRX-PERP[0], USD[4147.03], USDT[0.01304661] | Yes | |
| 01053797 | | ADABEAR[1199160], ADABEAR[4097130], BNBBEAR[3197760], ETH[.00000001], LINKBEAR[1898670], SOL[0], THETABEAR[599580], USD[0.12], USDT[0] | | |
| 01053798 | | MEDIA[.2], TRX[.000004], USD[0.42], USDT[0] | | |
| 01053801 | | USDT[0.00023273] | | |
| 01053805 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.51458513] | | USDT[.502239] |
| 01053808 | | ETH-PERP[0], NFT (462978777934578358/knox #1)[1], POLIS-PERP[0], RAY-PERP[0], USD[0.08], USDT[0.40198373] | | |
| 01053810 | | AURY[6], KIN[360199.03286213], SOL[.00935], SPELL[0], UNI[1.9], USD[0.37], USDT[0.34679520] | | |
| 01053813 | | BAL[.088067], BTC[.00000124], RAY[.713385], USD[0.00] | | |
| 01053815 | | MOB[.4759] | | |
| 01053816 | | OXY[.960765], TRX[.000002], USDT[0] | | |
| 01053817 | | DOGE[7239.33055398], FTT[25.00022831], TRX[.000385], USD[0.00], USDT[0.31626408] | Yes | |
| 01053820 | | CAKE-PERP[0], FTT[25.9948], MATIC[.263], MER[.30356], NFT (352946874869992528/FTX AU - we are here! #48748)[1], NFT (389257668543423652/FTX EU - we are here! #82363)[1], NFT (477834629175541008/FTX AU - we are here! #39074)[1], NFT (519949184273297294/The Hill by FTX #11177)[1], RAY[137.2363101], SOL[.00097561], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], USD[0.00], XRP[.109109] | | |
| 01053822 | | SOL[.1150706], USD[0.64], XRP[0.24691256] | | |
| 01053825 | Contingent | APE-PERP[0], BULL[0], ETH[0.00060630], ETHW[0.00060630], FIDA[.11721601], FIDA_LOCKED[.49751681], FTT[0], LUNA2[0.00409452], LUNA2_LOCKED[0.00955389], SRM[.08467581], SRM_LOCKED[.42842644], USD[-0.54], USDT[0.00306654], USTC[.5796], USTC-PERP[0] | | |
| 01053827 | | FTT[.00191748], ICP-PERP[0], USD[-0.01], USDT[.00810692] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053828 | | CAD[0.00], KIN[1], SHIB[446985.18249128], USD[0.00] | | |
| 01053831 | | ETH-PERP[0], USD[0.00] | | |
| 01053834 | Contingent | DOT-PERP[0], FTT[1596.3805576], NFT (414452517494684000/USDC Airdrop)[1], SGD[500.00], SOL[790.64663150], SRM[.56592105], SRM_LOCKED[326.91372711], STEP[.00000001], USD[8.65] | | USD[8.55] |
| 01053835 | Contingent | ALPHA[.98739], AUD[0.00], AVAX-PERP[0], BNT[.098], CAKE-PERP[0], COPE[.9377], FTT[25.096866], HXRO[.825], LUNA2[0.49357593], LUNA2_LOCKED[1.15167717], LUNC[1.59], LUNC-PERP[0], ONE-PERP[0], RAY[58.71319622], RUNE[30.1966], SOL[30.05896123], SRM[35.90976961], SRM_LOCKED[.73526833], SUSHI[.497672], USD[1871.17], USDT[.35535104] | | |
| 01053839 | | USD[485.25] | | |
| 01053840 | | DAI[0], TRX[.000001], USD[75.01], USDT[14856.62000000] | | |
| 01053842 | | KIN[9964.9729], USD[776.88] | | |
| 01053847 | | ALGOBULL[83673806], BNBBULL[0.00006494], DOGEBULL[36.1131372], EOSBULL[3445345.64], GRTBULL[3109.94015], LINKBULL[529.262006], LTCBULL[4523.96168], MATICBULL[1827.701503], SXP[.06371], SXPBULL[100350.9297], TRX[.000001], USD[0.30], USDT[00.00507031], VETBULL[393.660128], ZECBULL[960.686367] | | |
| 01053848 | | 0 | | |
| 01053849 | | AVAX[0.00087093], ETH[0], SOL[.00003375], USD[76.54] | | |
| 01053851 | | RAY[0], SOL[0], USD[0.72] | | |
| 01053857 | Contingent | APE[.001934], BTC[0], ETH[0.00057068], ETH-0624[0], ETH-PERP[0], ETHW[0.00057068], FTM[.7], FTT[30.494205], GMT-PERP[0], LUNA2[0.00000178], LUNA2_LOCKED[0.00000416], LUNC[.3887358], LUNC-PERP[0], SHIB-PERP[0], SOL[.017791], TRX[0.89158952], USD[2.01], USDT[0.28240000], USTC-PERP[0] | | |
| 01053860 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTT[.00010181], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01053866 | | BTC[0], USD[T0.00033549] | | |
| 01053868 | | AAVE-PERP[0], BAO-PERP[0], LINA-PERP[0], MTA-PERP[0], REN[2706.24304115], SUSHI-PERP[0], USD[23.26], USDT[0.00000010] | | |
| 01053870 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01053872 | | SOL[0] | | |
| 01053875 | | AAVE[0], BTC[0], BTC-PERP[0], CRO[101.60381623], ETH[0], MATIC[0], SHIB[1693480.1016088], SOL[0.10601216], TRX[.06682574], TSLAPRE[0], USD[-0.48], USDT[0.00769450] | | |
| 01053880 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00070301], ETH-PERP[0], ETHW[.00070301], FTT[0.15568338], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL[.00996442], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.22], USDT[0], XRP[12.72795544], XRP-PERP[0] | | |
| 01053883 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01053884 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000032], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[542.42], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01053890 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MEDIA-PERP[0], OKB-20210625[0], OKB-PERP[0], QTUM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01053896 | | COPE[.80316], TRX[.000005], USD[1.97] | | |
| 01053903 | | BTC[0], SOL[0] | | |
| 01053905 | | TRX[.000004], USDT[0.00000001] | | |
| 01053908 | | FTT[5.03999596], MAPS[.9843345], OXY[.8647485], RAY[.9812677], SOL[.091925], USD[500.05], USDT[0], XRP[.231187] | | |
| 01053909 | | ETH-PERP[0], USD[2.55] | | |
| 01053910 | | TRX[.000002], USDT[0] | | |
| 01053911 | | USD[1.26] | | |
| 01053914 | | USD[4.90], USDT[0.63480000] | | |
| 01053915 | | ETH[0.00007596], ETHW[0.00007596], USD[0.00], USDT[0.00732322] | | |
| 01053922 | | BTC[0], GBP[0.00], KIN[2], RUNE[0], TRX[1], USD[0.00] | Yes | |
| 01053935 | | OXY[363.75794], TRX[.92157], USD[1.71] | | |
| 01053936 | | TRX[0.09197854], USD[5168.45] | | |
| 01053938 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], USD[0.84], USDT[0] | | |
| 01053939 | | TRX[100.171609], USD[100829.92] | | |
| 01053941 | | CAD[0.00], DOGE[.00137603], ETH[0.00568405], ETHW[0.00561560], FTT[5.53089952], SHIB[55.97713488], SPELL[0.95076295], USD[0.00] | Yes | |
| 01053942 | | DOGEBULL[0], USD[0.00] | | |
| 01053944 | | BCHBULL[8600.84290244], DOGEBULL[66.89680255], EOSBULL[983000.91838234], RAY[103.9792], TRX[.260208], USD[0.02], USDT[0.00987346], XRP[.613], XRPBULL[1272513.88790495] | | |
| 01053952 | | USD[0.09] | | |
| 01053953 | | BNB[0], USD[0.00], USDT[0] | | |
| 01053954 | | DOGEBEAR2021[0], ETH[0], FTT[0.08865432], USD[0.05], USDT[0] | | |
| 01053955 | | USD[0.00] | | |
| 01053957 | | USD[0.02] | | |
| 01053962 | | FTT[155.02830884], USD[641.38] | | |
| 01053967 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH[.00120562], ETHW[0.00120562], GST[.06], GST-PERP[0], LTC[.00624587], LUNA2[0.45014311], LUNA2_LOCKED[1.05033392], LUNC[98019.610414], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], TRX[.2292759], USD[248.42], USDT[0.25874264], WAVES-PERP[0] | | |
| 01053971 | | FTM[0], FTT[0], KNC[0], USD[0.00], USDT[0] | | |
| 01053973 | Contingent | AMD[.0048], AMZN[.0007], ANC[1.68], BTC[0], LUNA2[0.00914724], LUNA2_LOCKED[1.65467691], NVDA[.00044], SOL[0], SPY[.00053133], TSLA[.00373], USD[13.22], USTC[100.38322065] | | |
| 01053975 | | EDEN[999.3], FIDA[223.84122], FTT[51.691211], USD[1.91], USDT[5.83019710] | | |
| 01053978 | | FTT[0.16254254], USD[0.01], USDT[0.73100000] | | |
| 01053983 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053985 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[7.18], USDT[0], XAUT-PERP[0] | | |
| 01053993 | | BTC[0] | | |
| 01053997 | | SOL[0], USDT[0.00000038] | | |
| 01053999 | | BAO[1], SHIB[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01054002 | Contingent | ANC-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[150.18725445], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00347825], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MLN-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[-0.14], USDT[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 01054003 | | ETH[0], FTT[0.05076400], MATIC[349.8271], MOB[48], NFT (413502523323512973/FTX AU - we are here! #47392)[1], NFT (526516947103939017/FTX AU - we are here! #47336)[1], ROOK[2.299], USD[0.02], USDT[0.00000031], XRP[.12] | | |
| 01054010 | | ADA-PERP[0], BCH[.00006151], BTC-20210625[0], BTC-MOVE-20210527[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], DOGE-20210625[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00027900] | | |
| 01054013 | | FTT[100.25980383], SOL[.22], USDT[0] | | |
| 01054017 | | BTC[.00000001], NFT (350014407023061864/FTX AU - we are here! #48235)[1], NFT (459829604737145502/FTX AU - we are here! #48302)[1], USDT[0.00006997] | | |
| 01054020 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0.01600814], AMPL-PERP[0], ANC-PERP[0], APE[.066959], APE-PERP[0], APT-PERP[0], ASD[0.00814440], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIL[0.01189787], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CITY[.09019885], CRO-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06929444], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS[.0006045], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.19788420], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[.08215976], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01010123], LUNA2[0.00145942], LUNA2_LOCKED[0.00340531], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC.389967], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NFT (483505991115313742/FTX AU - we are here! #10095)[1], NFT (496612157689158632/FTX EU - we are here! #99767)[1], NFT (520014814116244877/FTX AU - we are here! #10086)[1], NFT (550311194675183827/FTX EU - we are here! #98994)[1], NFT (557176691749385099/FTX EU - we are here! #99912)[1], NFT (557985228867986889/FTX AU - we are here! #28956)[1], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.00905], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.67705814], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.7697295], STEP-PERP[0], TONCOIN-PERP[0], TRX[0.84657690], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00935561], USD[14942.47], USDT[0], USO-0624[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01054023 | | KIN[2], SGD[0.00] | | |
| 01054026 | | AVAX-PERP[0], BTC-PERP[0], COPE[.69011], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01] | | |
| 01054029 | | TRX[.000002], USDT[0.00000034] | | |
| 01054030 | Contingent | EOS-PERP[0], KIN[104328552.93279], LUNA2[29.08796592], LUNA2_LOCKED[67.87192048], LUNC[6333965.82], QTUM-PERP[0], TRX-PERP[0], USD[-16.48], USDT[0] | | |
| 01054039 | | BB-20210625[0], BYND[.00947065], BYND-20210625[0], NVDA[.000151], TRX[.000004], USD[0.78], USDT[0.80401864] | | |
| 01054041 | | ETH[.00000001], SOL[9.08851527] | | |
| 01054045 | | BIT[6494], FTT[0.03152589], PEOPLE[7.07678198], PEOPLE-PERP[0], USD[0.33], USDT[0] | Yes | |
| 01054046 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01054047 | | NFT (395083080905088831/FTX EU - we are here! #22336)[1], NFT (400894523349857814/FTX EU - we are here! #22340)[1], NFT (421704759344833376/FTX AU - we are here! #47727)[1], NFT (467153601620418737/FTX EU - we are here! #22325)[1], NFT (484541119653246760/The Hill by FTX #6316)[1], NFT (486579623363655910/FTX AU - we are here! #47760)[1], TRX[.000008], USD[19.06], USDT[0] | | |
| 01054048 | | 1INCH-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01054052 | | SOL[0] | | |
| 01054053 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01054054 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01054058 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00001096], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00094401], ETH-PERP[0], ETHW[0.00094401], FLOW-PERP[0], FTM-1230[0], FTT[25.01341590], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01054065 | | AKRO[.9294], BAO[1999.6], COMP[.00009484], FTT[.09998], LINK[.09972], TRX[.000002], USD[0.00], USDT[0.08357921] | | |
| 01054066 | | ADABEAR[7294890], ASDBEAR[8194260], BNBBEAR[20985300], COPE[0.57878119], LINKBEAR[7095030], THETABEAR[3597480], TRXBEAR[249825], USD[0.10] | | |
| 01054067 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00017988], BNB-PERP[0], BSV-PERP[0], BTC[0.00240269], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.01367], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00188604], ETH-PERP[0], ETHW[0.00188604], FTT[0.00001000], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.1283], TRX-PERP[0], USD[1903.97], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01054068 | Contingent | 1INCH-PERP[0], AGLD[.0016065], AGLD-PERP[0], ALCX-PERP[0], AMPL[0.07442600], AMPL-PERP[0], APE[.09652875], APE-PERP[0], ASD[0.09996016], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[8.035], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0324[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-0321Q3[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0401[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM[.003386], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0.99940434], DOGE-0211123[0], DOGE-PERP[0], DOT-0624[0], DOT-2021123[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210922[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.638563], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO[0.06995733], LEO-PERP[0], LINK[0.09933500], LINK-0624[0], LINK-20210625[0], LINK-20211123[0], LINK-20211231[0], LINK-PERP[0], LOOKS[7.01979], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00033976], LUNA2_LOCKED[0.00475944], LUNC[0.00861628], LUNC-PERP[0], MANA-PERP[0], MAPS[.89238375], MAPS-PERP[0], MATIC[0.89549864], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0.48418239], MOB-PERP[0], MTA[.052355], MTA-PERP[0], NFT (318001462462277187/FTX AU - we are here! #9807)[1], NFT (367596379928878247/FTX EU - we are here! #10564)[1], NFT (425184931613498082/FTX AU - we are here! #9807)[1], NFT (528758783402664926/FTX EU - we are here! #10059)[1], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.000185], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK[0.00021171], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[0.00740708], SOL-20211231[0], SOL-PERP[0], SPELL[.495], SPELL-PERP[0], SRM[1.47717296], SRM_LOCKED[0.76282704], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[0.00285175], TONCOIN-PERP[0], TRU[.444117], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP[.0000245], TULIP-PERP[0], USD[140.62], USDT[0.00000002], USTC[0.28873272], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 01054071 | Contingent | BSV-PERP[0], BTC[.00009], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[.47315012], SRM-PERP[0], SUSHI-PERP[0], USD[4848.12], USDT[0], VET-PERP[0] | | |
| 01054075 | | RAY[0], SRM[.02600293], USD[0.00], USDT[0] | | |
| 01054076 | | BULLSHIT[2.00790538], DOGEBULL[3], ETHBULL[8.6909374], FTT[0.00134833], GOG[9479], LINKBULL[152.57245], MATICBULL[175.994509], USD[0.00], XRP[0], XRPBULL[2830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054077 | Contingent | ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BAL-20210625[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC[6.10291156], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.01240310], LUNA2_LOCKED[0.02894058], LUNC[1.11417458], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM2.02802272], SRM_LOCKED[125.23208732], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[100], UNI-20210625[0], UNI-PERP[0], USD[60556.77], USDT[0.00000001], USTC[0.80177186], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XRP[1], XRP-PERP[0], ZEC-PERP[0] | | USD[30000.00] |
| 01054078 | | ATLAS[9.398], BTC[.0003], CITY[.09896], ETH[0.00000684], ETHW[0.00000684], FTT[25.09998], USD[1129.69], USDT[.6315] | | |
| 01054080 | | TRX[.000001], USDT[0.00000089] | | |
| 01054081 | | SOL[0] | | |
| 01054083 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000885], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0.12814252], FTT-PERP[0], ICP-PERP[0], IMX[0], LRC[0], LTC[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SNX[0], SOL[0], SRM[.03790864], SRM_LOCKED[.18300782], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01054084 | | SOL[0] | | |
| 01054085 | | ETH[.00000001], FTT[76], SPELL[42600], SRM[556], USD[1.19], USDT[3.78795925] | | |
| 01054086 | | ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[-0.06663321], SOL-PERP[0], TRX[0.00008], USD[-8.49], USDT[20.90869282] | | |
| 01054088 | | ETH[0], FTT[0.00031863], TRX[.000777], USD[0.00], USDT[0] | | |
| 01054091 | Contingent | AAPL[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.07883384], GOOGL[0], LUNA2[0], LUNA2_LOCKED[0.01304059], LUNC[0], NVDA[0], SPY[0], TSLA[0], USD[0.95] | | |
| 01054092 | | TRX[.095787], USD[0.00] | | |
| 01054093 | | LINKBULL[13.99488457], MATICBULL[.98481285], SXPBULL[4066.22727], TRX[.000002], USD[0.05], USDT[0], XRPBULL[2966.2966] | | |
| 01054095 | Contingent | LUNA2[0.04944141], LUNA2_LOCKED[0.11536329], LUNC[.001123], USD[1.69], USDT[0.00548293], USTC[6.99867] | | |
| 01054097 | | SOL[.99392997], USD[0.00], USDT[0] | | |
| 01054101 | | LTC[.00004452], MATIC-PERP[0], USD[0.00] | | |
| 01054102 | | USD[767.03] | | |
| 01054107 | | OKB[.0839159], TRX[.000001], USD[-0.04], USDT[0] | | |
| 01054115 | | KIN[8120448.12896699], RSR[8.1], USD[1.05], USDT[.001381] | | |
| 01054116 | | AUD[1064.15], SOL[0], USD[0.00] | | |
| 01054118 | Contingent | ATOM[.04], BNB[0.00994912], BTC-PERP[0], BTT[1562718040], CQT[.70142857], ETH[.0001455], ETH-PERP[0], ETHW[.0001455], FTM[.932835], FTT[10.10225527], LUNA2[0.00576555], LUNA2_LOCKED[0.01345296], LUNC[.003325], LUNC-PERP[0], MATIC[.0936825], NVDA-1230[0], SOL[0.00195605], TRX[92.155778], TRX-PERP[0], USD[92.15578], USD[-9], USDT[10.00671848], USTC[.81614], USTC-PERP[0], XRP[0.68054990] | | |
| 01054120 | | BNB[-0.00168168], USD[1.15] | | |
| 01054126 | | BTC[0], CEL[0], FTT[0.01579268], MATIC[1.44531515], USD[-0.01] | | |
| 01054128 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 01054132 | | FTT[0.04635725], USD[0.00] | | |
| 01054133 | | FTT[0.01642870], RAY[0], USD[0.00], USDT[0] | | |
| 01054135 | | RAY-PERP[0], USD[4.06] | | |
| 01054136 | | NFT [289149892270961149/FTX EU - we are here! #50978][1], NFT [328447966904410968/FTX EU - we are here! #50665][1], NFT [496675552926437396/FTX EU - we are here! #50545][1] | | |
| 01054137 | | AKRO[2], ATLAS[218.17177615], BAO[6], CRO[110.96015676], DENT[2], DOGE[5591.37371714], FTM[257.32355588], FTT[2.19399179], KIN[3], MANA[22.3406794], SHIB[48023507.21142409], SOL[23.73126896], TRX[3], UBXT[1], USD[0.00], XRP[1940.03564056] | Yes | |
| 01054143 | | APT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], NFT [321939698999909081/FTX EU - we are here! #143157][1], NFT [421023737779471526/FTX AU - we are here! #54205][1], TRX[.13240258], USD[-0.01], USDT[-0.00000001] | | |
| 01054144 | | BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RUNE-PERP[0], USD[-5.71], USDT[-1.51932922], WAVES-PERP[0], XRP[923.8152] | | |
| 01054146 | | TRX[.000002] | | |
| 01054147 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[2.34], USDT[0.00000001], XTZ-PERP[0] | | |
| 01054150 | | AAVE[.0058085], AAVE-PERP[0], BNB[0], FTT[.000001], IMX[259.2564539], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.92], USDT[1.76593528] | | |
| 01054153 | | 0 | | |
| 01054155 | | BTC[0], COPE[0], FTT[0], RAY[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01054158 | | TRX[.000003], USD[397.61], USDT[.006705] | | |
| 01054165 | | ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[36.34], YFI-PERP[0], ZEC-PERP[0] | | |
| 01054167 | | DOGE[.6149], DOGEBEAR2021[.0009861], DOGEBULL[0.00000634], ETH[.00035619], ETHW[.00035619], LTC[.00689594], RAY[.091469], SHIB[95660], SUSHI[.10179862], USD[139.81] | | |
| 01054169 | | BTC[.000024], USD[0], XRP[.1] | | |
| 01054174 | | AVAX-PERP[0], BIT-PERP[0], BTC[.00008964], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.05] | | |
| 01054176 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000378], ETH-PERP[0], FTT[22.50196763], FTT-PERP[0], LINK-PERP[0], LUNA2[11.76551017], LUNA2_LOCKED[26.80913415], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT [362936316406992780/FTX AU - we are here! #56754][1], NFT [396006487325883508/FTX AU - we are here! #14655][1], NFT [425119038953058873/FTX AU - we are here! #14658][1], NFT [440026746515882881/FTX EU - we are here! #157300][1], NFT [529779268892341257/FTX EU - we are here! #157326][1], NFT [539476382299340998/Singapore Ticket Stub #951][1], NFT [542173286357518377/FTX Crypto Cup 2022 Key #1899][1], NFT [562045881780067363/FTX EU - we are here! #157340][1], RAY[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SPELL[35021.18713208], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[54469.20], USDT[0.00000003], YFI-PERP[0] | Yes | |
| 01054178 | | BLT[.9], TRX[.000002], USD[2.48], USDT[0.56338662] | | |
| 01054181 | | AUD[5.91], BULL[0.00000492], USD[0.87] | | |
| 01054184 | | OXY[.44938], RAY[.838405], SOL[0], USD[3.03] | | |
| 01054185 | | BAT[18.82054], BOBA[2.00086505], LINA[31795.81885], OMG[2.00086505], SOL[.1], SXP[4.996675], USD[5451.65] | | |
| 01054187 | | ADABULL[0], AGLD[.01521992], AKRO[.7025398], ALPHA[0.97247040], BNBBULL[0.11122912], BNB-PERP[0], BULL[0], DOGEBULL[0], DYDX[52.0040891], ENJ[295.7193111], FTM[.2089844], FTT[3.95967126], GALA[513.800148], KSHIB[6870], LINK[0], LINKBULL[0], LRC[384.5230316], PAXG[0], ROOK[0.00042788], RSR[0], SHIB[3596466.83], SLP[10097.25393], SOL[0], STEP[1140.2127594], SXP[4.10899875], TRX[3538.1549817], USD[1.95], USDT[1.40751722], USDTBULL[0], VETBULL[0], XAUT[0] | | |
| 01054189 | | ETH[.48401967], ETHW[0.48401966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054192 | | BTC[.00251013], DOGE[.2856], DOGEBEAR2021[.0007688], ETH[1.02376134], ETHW[1.02376134], SOL[.95], USD[3.72] | | |
| 01054196 | | AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.03682467], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.52560257], ETH-PERP[0], EUR[0.00], FTT[3.9972], FTT-PERP[0], GRT-PERP[0], HT[7.9944], LINK-PERP[0], MEDIA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.366296], USD[17.77], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01054199 | | FTT[.0981], RAY[.9962], TRX[.000002], USD[0.01], USDT[0] | | |
| 01054200 | | USD[0.01], USDT[0] | | |
| 01054203 | Contingent | SRM[.02289445], SRM_LOCKED[.08703762] | | |
| 01054205 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.098442], DYDX-PERP[0], EDEN[.090234], EDEN-PERP[0], EOS-PERP[0], FTT[0.00001050], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.163204], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01054206 | | 0 | | |
| 01054216 | | BTC[0.00000009], FTT[0], USD[0.00], USDT[0] | | |
| 01054217 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01054218 | | RAY[1.15622342] | | |
| 01054219 | Contingent | APE[.06709873], APE-PERP[0], BLT[.19558206], CRO[23991.98192561], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[791.59927654], LUNA2[0.00692957], LUNA2_LOCKED[0.01616901], MER[.491815], RAY[.72426257], SRM[30.81532351], SRM_LOCKED[212.1177032], SUN[50.01187351], TRX[0.00000600], USD[1.92], USDT[0], USTC[.980915] | Yes | |
| 01054227 | | BTC[0.00000526], DOT[.094718], ETH[.00051436], ETHW[.00051436], USD[1806.55] | | |
| 01054228 | | KIN[0], USD[0.00], USDT[0] | | |
| 01054229 | Contingent | ATLAS[1259.888], BTC-PERP[0], DOGE[.6635], FTT[1.09978000], HOLY[5.9988], SRM[5.12691762], SRM_LOCKED[10363958], TRX[.000004], UNI[1.69966], USD[1.25], USDT[0.00000001] | | |
| 01054232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.02138462], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USDL-0.12], USDT[30.08671243], XLM-PERP[0] | | |
| 01054233 | | NFT (375078367740729420/FTX EU - we are here! #234752)[1], NFT (499331594455662063/FTX EU - we are here! #234753)[1], NFT (570421525531032080/FTX EU - we are here! #234756)[1] | | |
| 01054234 | | RAY[.04055093], TRX[.000003], USD[0.00], USDT[-0.00051581] | | |
| 01054235 | | BTC[0.00000001], KIN[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01054237 | | ETH[0.00075791], FTT[0.01542542], LOOKS[.0912282], NFT (575305102835039787/Mexico Ticket Stub #1989)[1], USD[0.00], USDT[0] | Yes | |
| 01054238 | | BTC-PERP[0], USD[0.00], XRP[.14130507] | | |
| 01054245 | | FTT[68.46574683] | | |
| 01054246 | | FTT[.20040254], RAY[146.30304506], SOL[18.42929692], TRX[.00001], USD[0.37], USDT[0.00695834] | Yes | |
| 01054247 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003134], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.22], USDT[12.98989903], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01054248 | | AKRO[1], AUD[0.00], BAO[1], BAT[1.01638194], BTC[.00380326], DENT[1.19800899], DOGE[213.50571368], ETH[.19000899], ETHW[.19879787], JST[9.63516945], KIN[2], MER[122.35248269], SHIB[8867880.3542085], TRX[1], UBXT[1] | Yes | |
| 01054251 | | ETH[0], USD[0.00], USDT[0] | | |
| 01054252 | | ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[.00000001], TRX[0], USD[0.00], ZEC-PERP[0] | | |
| 01054261 | | USD[3.76] | | |
| 01054263 | | BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01054264 | Contingent | AAPL[0.00351520], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.05188017], SRM_LOCKED[.26703643], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01054270 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0] | | |
| 01054273 | | BTC[0.27820810], USD[7.88] | | |
| 01054276 | | GAL-PERP[0], KNC-PERP[0], USD[0.26], XPLA[9.9069], YFII-PERP[0] | | |
| 01054279 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[9.7359], DOGEBEAR2021[0.00071619], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ILV-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-10.16], USDT[11.52666707], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01054280 | | BTC[.00002466], FTT[0.08157831], RAY[.62568467], RAY-PERP[0], SXP[.021342], USD[6.60], USDT[0.00426112] | | |
| 01054283 | Contingent | FTT[2.57164900], NFT (289653986430734208/FTX AU - we are here! #57419)[1], SOL[0], SRM[2.03239597], SRM_LOCKED[9.68065125], USD[7.03], USDT[10.05185371] | | |
| 01054284 | | AKRO[2], BAO[8], BNB[.00000007], DOGE[2.15740099], ETHW[.03751404], EUR[177.11], KIN[8], UBXT[2] | | |
| 01054287 | | APE[.05702], USD[0.00], USDT[0] | | |
| 01054288 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01054289 | | BAO[1], BTC[0.00014278], CRO[0.00703308], DOGE[6.97134677], ETH[0.29000650], FTM[.0776111], LINK[.10056648], MANA[.07434312], RSR[.870576], SHIB[174336088.58582510], SRM[.55], USD[0.00], USDT[70.90000000], XLMBULL[.887915], XRP[3.19949285] | | |
| 01054299 | | DOGE[20.08560270] | | |
| 01054304 | | RAY[.88287], TRX[.000001], USD[0.00], USDT[0] | | |
| 01054307 | | SXP[0], TRX[.000001], USD[0.00], USDT[4.5345] | | |
| 01054308 | | USD[0.00], USDT[0] | | |
| 01054314 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MID-PERP[0], NFT (296920341399747229/legendary cat #1)[1], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01054315 | | NFT (315462784797773682/FTX AU - we are here! #17122)[1], NFT (436310546931304211/FTX AU - we are here! #27376)[1] | | |
| 01054316 | | TRX[.000004], USD[0.00] | | |
| 01054317 | | 1INCH[1], ALCX[.08794148], APT[1], BAO[8994.015], COPE[7.99278], RAY[38.98974], SOL[.008005], SRM[9.99488], STEP[338.035761], TRX[.7479], USD[0.65], USDT[0.00324000] | | |
| 01054321 | | BNB[.0006489], ICP-PERP[0], USD[0.02], USDT[0.00202611], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054323 | | ETH[0], OXY[.94376], TRX[.000003], USD[0.00], USDT[0.00480979] | | |
| 01054324 | | TRX[.000002], USDT[0] | | |
| 01054328 | | USD[0.04] | | |
| 01054334 | | ATLAS-PERP[0], FTM[.95954], NFT (373215904389597590/FTX AU - we are here! #52214)[1], NFT (431645246698237304/FTX AU - we are here! #52238)[1], SOL[.00506792], USD[972.71], USDT[0.00552668], XRP[.07764] | | |
| 01054336 | | OXY[0], SOL[.05] | | |
| 01054343 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01054344 | | 0 | | |
| 01054349 | | OXY-PERP[18.1], RAY-PERP[4], USD[-83.87], USDT[122.56662048] | | |
| 01054357 | | BTC[0], FTT[0.24027301], USD[1.86], USDT[0] | | |
| 01054358 | | APT-PERP[0], FTT[.06043798], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (314132080019346051/The Hill by FTX #16177)[1], NFT (457497956839462652/Medallion of Memoria)[1], NFT (562873644121454500/Medallion of Memoria)[1], RAY[.71180766], SOL[.15542672], SOL-PERP[0], SUN[127.9987748], USD[-1.22], USDT[0] | | |
| 01054359 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01054360 | | RAY[0], STEP[0], XRP[0] | | |
| 01054363 | | USD[2.34] | | |
| 01054366 | | ALCX[0], COPE[0], LOOKS[37.33409755], RAY[.01866093], TRX[.000004], USD[231.99], USDT[0] | | |
| 01054368 | | BTC-PERP[0], SHIB[90918], USD[0.00], USDT[0] | | |
| 01054370 | Contingent | SOL[.00000001], SRM[.00019602], SRM_LOCKED[.00093582], TRX[.000461], USD[0.00], USDT[0], USDT-0930[0] | | |
| 01054390 | | BTC[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01054391 | | TRX[-0.46273661], USD[133.94], USDT[12.20619968] | | |
| 01054392 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.96000000], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00045272], FLOW-PERP[0], FTM-PERP[0], FTT[25.20078764], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SPA[.1696], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[1020.04900490], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01054398 | | FTT[.081135], USD[0.31], XRP[-0.19585007] | | |
| 01054399 | | BTC-PERP[0], CAKE-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], USD[5.33], XRP[.5846] | | |
| 01054400 | | ALPHA[.9518], BTC[.00000904], DOGE[.8064], USD[0.77], XRP-PERP[0] | | |
| 01054404 | | 0 | | |
| 01054406 | | ETH-PERP[0], FTT[25], NFT (459104028604042190/The Hill by FTX #32018)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01054410 | | BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.01622109], SOL[0], UNI[0], USD[0.06], USDT[0] | | |
| 01054411 | | ETH[0.38332337], ETH-PERP[0], ETHW[0.38332337], FTT[2], LINK[12.4], LTC[.059958], OXY-PERP[0], RAY[3.9986], SRM[4.9965], SUSHI[7], SXP[8.29419], UNI[5], USD[107.71] | | |
| 01054415 | | USDT[0.00034774] | | |
| 01054417 | | BTC[.0005] | | |
| 01054419 | | AVAX[6.21699364], BTC[0], DOT[11.42041426], DOT-20210625[0], DOT-PERP[0], ETH[3.29058969], ETH-PERP[0], ETHW[2.78040173], FTT[29.695478], SOL[6.73755244], TRX[.000004], USD[3.62], USDT[1895.82372857] | | |
| 01054420 | | ALTBULL[70.42], APE[.08488], APE-PERP[0], RAY[.818], TRX[.000003], USD[0.52], USDT[.28843107] | | |
| 01054424 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.14], USDT[.00914068] | | |
| 01054428 | | DMG[.07633], TRX[.000001] | | |
| 01054434 | | ATLAS[1.37241071], BTC[0], ETH[0], FTT[268.36831407], MATIC[60], MER[.821296], POLIS[.04084767], RAY[.19450575], SOL[1], SRM[.96857875], STEP[.02957297], UNI[.08725195], USD[600.00], USDT[0.00000001] | | |
| 01054436 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01054437 | | FTT[0.93445734], TRX[.000002], USDT[0.01028703] | | |
| 01054442 | | AR-PERP[0], ATOM-PERP[0], BNB[.00201994], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.42764], USD[0.10], USDT[0.00825363] | | |
| 01054445 | Contingent | 1INCH[-3.11253427], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0.04294977], APE[.01805163], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.07334167], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT[15], DENT-PERP[0], ETH[0.00003442], ETHW[0.00008418], FLOW-PERP[0], FTT[166.5456898], FTT-PERP[0], GMT[.5], GMT-PERP[0], HT[.09350153], HT-PERP[0], LUNA2[0.00187004], LUNA2_LOCKED[0.00436342], LUNC-PERP[0], MATIC[10.17516775], MER[.99144], NEAR-PERP[0], NFT (304857905719299213/FTX AU - we are here! #33973)[1], NFT (331134368724797955/FTX AU - we are here! #47019)[1], RAY[0.28367522], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.3397165], SRM_LOCKED[8.02122516], STEP[.099405], TRX[0.58810068], USD[0.14], USDT[0.00540254], USTC[0.26471321], USTC-PERP[0], WAVES-PERP[0], XRP[.065656] | Yes | |
| 01054447 | | ROOK[.619876], TRX[.000005], USDT[0?] | | |
| 01054453 | Contingent | ALGO[5000], AMPL[0], ATLAS[4270], AVAX[.0605457], AXS-PERP[0], BEAR[379.56], BNB[5.009], BTC-PERP[0], BULL[0.00001448], ETC-PERP[0], ETH[.5], FTT[100.13528073], LUNA2[7.52631758], LUNA2_LOCKED[18.49474102], LUNC[712051.51], MATIC[509.3141], RAY[.948795], SHIB-PERP[0], SOL[12.507365], USD[6048.52], USDT[0.00000001] | | |
| 01054456 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03915169], FTT-PERP[0], GBP[0.00], MATIC[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SRM-PERP[0], TRX[833], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01054460 | | REAL[.08732], TRX[.682902], USD[0.88] | | |
| 01054461 | | TRX[.000002], USD[0.00] | | |
| 01054473 | | BNB[0], ETH[.00000001], FTT[0.20926009], RAY[0], STEP[.00000001], USD[0.07], USDT[0] | | |
| 01054479 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01054481 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[1.38003775], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], SAND[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.23], ZIL-PERP[0] | | |
| 01054483 | | USD[0.00] | | |
| 01054492 | | BTC[.00008995], USDT[0.00066646] | | |
| 01054492 | | ADA-PERP[0], AXS[4.19916], BAO[615.57456389], LINK[46.08078], MATIC[.00000001], SOL[.152852], USD[1.74], USDT[.556152] | | |
| 01054493 | | ETH[-0.00000001], MATIC[9.888], TRX[.000005], USD[0.57], USDT[.104824] | | |
| 01054496 | | KIN[7214], STEP[.03149], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054497 | | DOGE[0], FTT[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01054498 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00504937], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[9.53], USDT[0.41338063] | | |
| 01054511 | | DOGE[1], ETH[.00000001], MOB[0], SHIB[.00000001], USD[0.00] | | |
| 01054513 | | ADA-PERP[0], BNB-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01054514 | | BTC[0.00000528], BTC-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01054522 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], RUNE[53.2], SOL[7.0011283], USDT[1.71377177], USTC[10] | | |
| 01054525 | | DOGE[15], FIDA[18.987099], FTT[3.2986], HXRO[112.977694], LEO[64], TRX[.000001], USD[0.18], USDT[0] | | |
| 01054527 | | ETH[.07535096], ETHW[.07535096], FIDA[83.40834], USDT[0] | | |
| 01054534 | | FTT[18.59628], USD[0.00], USDT[6.3979436], XRP[.740923] | | |
| 01054538 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01054539 | | AKRO[2], CEL[0.00058283], DENT[1], EUR[0.00], KIN[4], REEF[0.68268852], TRX[1], UBXT[11], USD[0.00], USDT[0.00000004] | Yes | |
| 01054543 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.712055], CREAM-PERP[0], CRV[.333592], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC[1], MATIC-PERP[0], ONT-PERP[0], RAY[.652585], RAY-PERP[0], SOL[.1994015], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[2.06], USDT[1.20913335], XLM-PERP[0] | | |
| 01054547 | | ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[13.73238], STEP-PERP[0], USD[0.18], USDT[.064013] | | |
| 01054549 | | USD[0.84] | Yes | |
| 01054551 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.87], USDT[0] | | |
| 01054553 | | TRX[.000014], USD[7.00], USDT[0] | | |
| 01054554 | | USD[0.00], USDT[0] | | |
| 01054556 | | TRX[.000004], USDT[0] | | |
| 01054558 | | 0 | | |
| 01054562 | | BNB[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 01054565 | | ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[20], CEL-PERP[0], CHZ-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00016621], ETH-PERP[0], ETHW[4.90492422], FIL-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], TRUMP2024[0], TRX[.002489], TRX-PERP[0], USD[0.77], USDT[0.74256251], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01054566 | | 0 | | |
| 01054568 | | AKRO[2], ALPHA[1], BAO[5], BTC[0], DENT[4], ETHW[.10726989], HOLY[1.00403554], KIN[16], NFT (361497427422454567/FTX EU - we are here! #23025)[1], NFT (383258818599699612/FTX EU - we are here! #22203)[1], NFT (392035229189361211/FTX Crypto Cup 2022 Key #3235)[1], NFT (570905441062442957/FTX EU - we are here! #22606)[1], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 01054575 | | BNB[.36399573], BTC[0.40585206], BTC-PERP[0], DOGE[6172.03086], FTT[305.981923], MATIC[50.0005], SHIB-PERP[0], SOL[30.00015000], TRX[.000001], USD[241292.89], USDT[6495.32647287], XRP[39130.786917] | | |
| 01054577 | | TRX[.000003], USD[2.15], USDT[0] | | |
| 01054578 | | BEAR[309000], BNB[.00008944], BULL[1.738], DOGEBEAR2021[0.00404914], DOGEBULL[3841.46], ETH[.00000445], ETHBEAR[512000000], ETHBULL[.0074], ETHW[0.00000444], LINKBULL[4824], SXPBULL[111000], THETABULL[300.4], USD[0.00], USDT[0.27652180], XLMBULL[69], XRP[1724.055], XRPBULL[9900] | | |
| 01054579 | | 0 | | |
| 01054584 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GBP[0.00], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01054587 | Contingent | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GENE[0], LUNC-PERP[0], MSOL[0], NEAR[.09646], NEAR-PERP[0], NFL[0], NFT (456833789139264936/NFT)[1], NFT (458777201246537961/NFT)[1], ONE-PERP[0], PRISM[0], RAY[0], SOL[0], SRM[0.60039508], SRM_LOCKED[260.12117698], TRX-PERP[0], USD[0.00], USDT[.00000001], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0], XRPBULL[0] | | |
| 01054589 | | ATLAS[0.00077395], CRO[863.23617101], SHIB[5.81238194], TRX[0.01662771], USD[0.00], XRP[1099.53637629] | Yes | |
| 01054591 | | BTC[0.00001417], ETH[0], NFT (453300420740668086/FTX EU - we are here! #74996)[1], NFT (487420992087339575/FTX EU - we are here! #74794)[1], NFT (532536060618885079/FTX EU - we are here! #74874)[1], SOL[0], TRX[.000001] | | |
| 01054593 | | FTT[.09867], LEO[.827955], TRX[.000005], USD[0.00], USDT[0] | | |
| 01054596 | | ATLAS[5.7725], BNB[.00336596], KIN[8312.04609], MER[.353099], POLIS[.026717], POLIS-PERP[0], RAY[.266133], SOL[.00120371], STEP[.06675651], TRX[.000006], USD[3.73], USDT[0], XRP[3884.167065] | | |
| 01054597 | | TRX[.000002], USD[0.00], USDT[0.54447565] | | |
| 01054598 | | AVAX[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 01054599 | | XRP[2400] | | |
| 01054605 | Contingent, Disputed | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[24.73] | | |
| 01054606 | | STEP[1.72], TRX[.000001], USD[0.01], USDT[0.31916624] | | |
| 01054608 | | AAVE-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01054611 | | ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.000245], USD[0.00], USDT[0] | Yes | |
| 01054612 | | 0 | | |
| 01054613 | | C98[.95953], TRX[.000001], USD[0.00], USDT[9.28000001] | | |
| 01054617 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[106.76], BADGER-PERP[0], BAT-PERP[0], BCH[.00000098], BCH-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.98997579], LUNA2_LOCKED[4.64327686], LUNC[433321.4196586], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-0325[0], THETA-PERP[0], UNI-PERP[0], USD[-101.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01017402], XRP-PERP[0] | | |
| 01054618 | | ETH[0] | | |
| 01054622 | | BTC-PERP[0], ETHBULL[0], USD[0.00], USDT[5.27938327] | | |
| 01054623 | | BEAR[947], TRX[.000039], USDT[0] | | |
| 01054626 | | AAVE[0], BTC[0.00009952], DOGE[277.58179055], ETH[0.00087511], ETH-PERP[0], ETHW[0.00087040], LINK[0.04242454], RAY[0.66243548], RUNE[0.00853154], SHIB[54885.97], SNX[0], SUSHI[0.34196963], TRX[0.00000101], USD[15580.75], USDT[0.00564537] | | BTC[.000099], ETH[.000874], LINK[.042394], SUSHI[.341545], TRX[.000001], USD[10.03], USDT[.005643] |
| 01054630 | | USD[0.61] | | |
| 01054633 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00604586], XRP-PERP[0] | | |

Amended Schedule F-1 Top 50 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054635 | | FTT-PERP[0], NFT (524037930729288118/FTX EU - we are here! #28646)[1], USD[0.00] | | |
| 01054636 | | TRX[.000001] | | |
| 01054637 | | KIN-PERP[0], USD[0.00] | | |
| 01054639 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.33325038], MANA-PERP[0], NEAR-PERP[0], NFT (3024883702978261555/FTX EU - we are here! #125624)[1], NFT (3439043824399525573/FTX EU - we are here! #125298)[1], NFT (5167180648125384669/FTX EU - we are here! #125457)[1], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.35910360], VET-PERP[0], YFII-PERP[0] | | |
| 01054643 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000902] | | |
| 01054646 | | KIN[499900], USD[2.10] | | |
| 01054647 | | ETHBULL[0], LEO[0], USD[0.00], USDT[0] | | |
| 01054649 | | BNB[0], BTC[0.00006201], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.03413120], ETH-PERP[0], ETHW[0.03413120], FTM[0], FTT[.094015], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SUSHIBULL[0], USD[-1.01], USDT[0.00449144] | | |
| 01054650 | | BTC-PERP[0], MATIC-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 01054651 | | BTC[0.00000242], USD[0.05] | Yes | |
| 01054654 | | USD[0.00], USDT[3.395139] | | |
| 01054655 | | TRX[.000005], USD[1.56], USDT[0] | | |
| 01054657 | | HXRO[2.99943], LEO[.998005], TRX[.000002], USD[5.88], USDT[0] | | |
| 01054658 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01054661 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX[.000004], USD[-0.02], USDT[2.77368943], XMR-PERP[0] | | |
| 01054662 | | SOL[0.00561340], USD[0.45], XRP[.0941] | | |
| 01054664 | | LTC[1.96136628] | | |
| 01054665 | | SHIB[99420], SHIB-PERP[0], USD[0.00] | | |
| 01054666 | Contingent | BNB[0], BTC[0], ETH[0], FTT[33.584], JOE[.5388397], LUNA2[0], LUNA2_LOCKED[18.64890058], NFT (3655392015209848366/FTX AU - we are here! #44409)[1], NFT (5366075588872253807/FTX AU - we are here! #44469)[1], SOL[0], STEP[0.04649308], TRX[0], USD[0.41], USDT[0.00000269] | | |
| 01054667 | Contingent, Disputed | BNB[0], KIN-PERP[0], USD[0.00] | | |
| 01054668 | | COPE[.97074], TRX[.000004], USD[1.69], USDT[.00350265] | | |
| 01054674 | | USD[25.00] | | |
| 01054681 | | MAPS[829.63045], TRX[.000001], USDT[1.265] | | |
| 01054683 | | CONV[65.839], MER[.096768], TRX[.000003], USD[0.00], USDT[0] | | |
| 01054685 | Contingent, Disputed | ETH[0], NFT (3190228525784654291/FTX AU - we are here! #60212)[1], NFT (3200652309521312117/FTX EU - we are here! #234037)[1], NFT (4590989013321429771/FTX EU - we are here! #234048)[1], NFT (5046921878421871681/FTX EU - we are here! #234023)[1], NFT (5672869955587226025/FTX AU - we are here! #15318)[1], TRX[.806516], USD[0.00], USDT[0.00001727] | | |
| 01054689 | | USD[0.70] | | |
| 01054690 | | AAVE[0], AMC-20210924[0], BABA[0], BNB[0], BTC[0.00033873], BTC-PERP[0], BVOL[0], CHZ[9.32456114], COMP[.1651], ETH[0], ETHW[0], EUR[0.00], FIDA[20.997777], FTT[0.79095891], GDX[0], GME-20210924[0], IBVOL[0], IMX[18.8], LTC[0], LUNC-PERP[0], MNRA-20210924[0], PAXG[0], PROM[2.5], SNY[311], SOL[.04989122], SPY-20210625[0], SPY-20210924[0], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], USD[32.35], USDT[291.21522069] | | |
| 01054691 | | TRX[.000001], USDT[30] | | |
| 01054694 | | AKRO[6], BAO[2], BNB[0], BTC[0], CHZ[1], CUSDT[0], DENT[5], DOGE[0], ETH[0], KIN[8], MATIC[0], RSR[2], SECO[.00000913], SHIB[0], TRX[1.000008], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01054695 | | RAY[1.16184789], TRX[.000002], USD[0.01], USDT[0.67000000] | | |
| 01054696 | | AKRO[1], BAO[5], DENT[2], KIN[6], MATIC[1.00001826], MXN[0.00], RSR[1], TOMO[1], TRX[3.000036], UBXT[1], USD[0.00], USDT[815.06243607] | Yes | |
| 01054703 | | BTC[0.00009946], TRX[.000004], USD[0.00] | | |
| 01054704 | Contingent | ETH-PERP[0], FIDA[0], GALA-PERP[0], MAPS[0], MATIC-PERP[0], OXY[0], RAY[0], SOL[0], SRM[0.00765479], SRM_LOCKED[.02917937], USD[5.65], USDT[0], XRP[0] | | |
| 01054707 | | RAY[0], SOL[0] | | |
| 01054710 | | FTT[0.00744017], TRX[.000002] | | |
| 01054718 | | ATOM[0.04272087], BIT[.05], BTC[.43230292], CAKE-PERP[0], CONV-PERP[0], ETH[0.00494492], ETH-PERP[0], ETHW[0], EUR[137.45], FLOW-PERP[0], FTT[432.7943319], GENE[.00000001], IMX-PERP[0], LTC[1.20598873], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000007], USD[2.37], USDT[3590.38483988] | | LTC[1.185923] |
| 01054720 | | TRX[.744107], USD[1.53], USDT[0] | | |
| 01054721 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03708198], GALA-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STORJ-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], USDI[4.10], USDT-PERP[0], VET-PERP[0] | | |
| 01054723 | | SOL[0], USDT[0], WAVES[0] | | |
| 01054725 | | SOL[0], USD[0.00], USDT[0] | | |
| 01054726 | | BNB[0], RAY[.14401147], TRX[.000002], USD[0.00], USDT[0] | | |
| 01054727 | | USD[0.05] | | |
| 01054728 | | AAPL-20211231[0], ARKK-0325[0], BTC[0.00000779], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], MATIC-PERP[0], MRNA-20211231[0], SOL-20211231[0], TSLA-0325[0], TSLA-20211231[0], USD[0.29] | | |
| 01054729 | | BTC[0.00010313] | | |
| 01054738 | Contingent | FTT[.00000001], SRM[2.75351728], SRM_LOCKED[18.36648272], USD[0.00], USDT[0] | | |
| 01054742 | | AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BULL[1], ETH[0], ETH-1230[0], ETHBULL[17.33], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01054743 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], DOGE[7], DOGE-PERP[0], ETH-PERP[0], FTT[0.00378726], LINA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01054744 | Contingent | BNB[0], ETH[0], FTT-PERP[0], IMX[109.84114422], LUNA2[11.6828495], LUNA2_LOCKED[27.25998216], SOL[0], TRX[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01054747 | | RAY-PERP[0], TRX[.000005], USD[0.11], USDT[0.01965834] | | |
| 01054748 | | ETH[-0.00002183], ETHW[-0.00002169], TRX[.9635], USD[0.02] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1785 Amended Schedule A/B: 75 Priority Unsecured Claims Filed 06/27/23 Customer Claims Page 22 of 1612

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054750 | | OXY[6.99582], TRX[.000001], USDT[.0093] | | |
| 01054751 | | BTC[0], ETH[.00036765], ETHW[.00036765], RAY-PERP[0], SHIB[0], TRX[.000003], USD[0.00], USDT[1.70444369] | | |
| 01054752 | | TRX[.000001] | | |
| 01054755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01054757 | | ETHBULL[0], FTT[.3], HXRO[51.967415], TRX[.000004], USD[31.45], USDT[0] | | |
| 01054758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10662050], HBAR-PERP[0], ICP-PERP[0], KIN[470000], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00502153], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[46369.144], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[23.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01054761 | | TRX[.000002], USDT[10] | | |
| 01054763 | | FTT[155.41413546], RAY[0], USD[0.00], USDT[0] | | |
| 01054765 | Contingent | SRM[2.75351728], SRM_LOCKED[18.36648272], USD[0.00] | | |
| 01054766 | | DOGE-PERP[0], FTT[.16922302], RAY-PERP[0], SOL[.04572829], SOL-PERP[0], STEP-PERP[0], USD[3.71], USDT[0] | | |
| 01054767 | | 0 | | |
| 01054771 | | ETH[.00000001], SOL[0] | | |
| 01054772 | Contingent | FTT[.00000001], SRM[2.74943495], SRM_LOCKED[18.37056505], USD[0.00] | | |
| 01054773 | | BTC-PERP[0], KIN[.00000001], MOB[119.45925], TRX[.000001], USD[-50.11], USTC-PERP[0] | | |
| 01054774 | | NFT (307372999789133349/FTX AU – we are here! #60011)[1], NFT (331810554426804940/FTX EU – we are here! #195461)[1], NFT (414488263486136513/FTX Crypto Cup 2022 Key #19089)[1], NFT (423853995006736812/FTX AU – we are here! #20061)[1], NFT (437635179217562742/FTX EU – we are here! #194719)[1], NFT (484070235810641956/FTX EU – we are here! #196024)[1], NFT (561513651249926207/The Hill by FTX #7037)[1] | | |
| 01054776 | | ALGO-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00] | | USD[0.00] |
| 01054777 | | BTC-MOVE-20210509[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000005], USD[-4.81], USDT[7.14659713] | | |
| 01054779 | Contingent | BIT[.40266188], BNB[.00578533], ETH[.00006642], ETHW[.00006642], FTT[25.09057577], MATIC[0], SRM[1.66848345], SRM_LOCKED[3.22111249], TRX[.001649], USD[0.45], USDT[0.00440600] | Yes | |
| 01054787 | | MEDIA[.009998], POLIS[.092], USD[0.01] | | |
| 01054789 | | AKRO[1300.13], CEL[.090785], DENT[6698.76519], ENJ[14.9843345], FIDA[1.989442], FTT[11.59731625], HNT[20.9972355], HXRO[149.972355], LEO[30.95272705], LINK[20.9961297], RAY[57.81927765], RUNE[12.9939181], SAND[54.94471], SNX[16.9968669], STEP[1002.91671483], TRX[.000004], USD[1.76], USDT[1.72753207], WRX[149.972355] | | |
| 01054792 | | USD[0.00], USDT[0] | | |
| 01054794 | | BTC[0.00006515], ETH[.366], ETHW[.366], HGET[.026177], RAY[.83841905], USD[1.53], USDT[0.00000001] | | |
| 01054796 | | OXY[1.99962], RAY[52.29274051], RAY-PERP[0], USD[2.49], XRP[.997187] | | |
| 01054799 | | BTC[.0041], ETH[0], ETH-PERP[0], FTT[25.38746266], LINA-PERP[0], RAMP[3.99734], SHIB-PERP[0], SOL[15.78701351], USD[86.16] | | |
| 01054800 | | ALGO-20210924[0], AVAX-20211231[0], BTC[0.00005856], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210924[0], ETH[0.00078573], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[0.00078573], FTT[.09218008], FTT-PERP[0], KNC-PERP[0], LTC[19.41691129], LTC-20211231[0], OMG-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[3165.37], YFI-20210924[0] | | |
| 01054802 | | 0 | | |
| 01054804 | | BNB[0], FTT[.08554955], TRX[0], USD[0.03], USDT[0.00000552], USTC-PERP[0] | | |
| 01054806 | | 0 | | |
| 01054812 | | OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 01054816 | | BTTPRE-PERP[0], USD[8.51], USDT[.54665685], VET-PERP[0] | | |
| 01054818 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01054821 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0.00000055], DOGE-PERP[0], DOT-PERP[0], DYDX[.097435], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[.10198791], GRT-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[8366.3], SUSHIBULL[.61088], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.94], USDT[0.00659411], WAVES-PERP[0], XLMBULL[.00008537], XRP-PERP[0], YFI-PERP[0] | | |
| 01054826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.14377939], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0194547], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], CAKE-PERP[0], CEL-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01054828 | | USD[0.01] | | |
| 01054829 | | USD[0.00], USDT[0] | | |
| 01054830 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0999130], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ROSE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01054831 | | BTC-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX[.000003], USD[-0.21], USDT[2.15760839] | | |
| 01054836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], TULIP-PERP[0], USD[0.00], WAVES-20210625[0], WAVES-PERP[0], XRP-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01054838 | | 0 | | |
| 01054843 | | RAY[0], USD[0.00] | | |
| 01054847 | | AKRO[2], AUD[0.45], DOGE[1053.01092044], KIN[3], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054849 | | USD[0.02] | | |
| 01054853 | | RAY[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01054855 | | COPE[233.794135], TRX[.000002], USD[20.25] | | |
| 01054856 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01054859 | | BTC-20210625[0], ETH[.001], ETHW[.001], USD[-1.04] | | |
| 01054860 | | FTT[0.23309994], USD[0.40] | | |
| 01054861 | | AKRO[1], ALPHA[1], BAO[2], BTC[0], CAD[0.01], DOGE[0], ETH[0], KIN[4], PENN[0], RSR[2], SHIB[73242200.32840725], UBXT[11], USD[0.02] | | |
| 01054862 | | BCH[0.00011116], BTC[0.00000777], DOGE[.00047554], ETH[0], GBP[0.00], LTC[0], SOL[0.00109219], USD[0.00] | Yes | |
| 01054863 | | USDT[12.747] | | |
| 01054864 | | COMP[10.57836324], DOT-PERP[0], FLM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[7.37620384], SUSHI-PERP[0], SXP-20211231[0], USD[0.00], XRP[2342.41076841] | | |
| 01054870 | | DOGE[1], ETH[0], USD[0.00], USDT[0] | | |
| 01054871 | | DOGE[0], JST[0], LINK[0], LTC[0], SUN[0], TRX[0], XRP[0] | Yes | |
| 01054872 | Contingent | BTC[2.07762931], DOT-PERP[0], ETH[377.14270967], ETH-PERP[0], ETHW[0.00102708], FTM[244.18532661], FTM-PERP[0], FTT[500.19194044], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[453380.96661414], MATIC-PERP[0], SRM[21.79555602], SRM_LOCKED[171.7953064], SRM-PERP[0], USD[266478.78], USDT[0] | | |
| 01054873 | | ADABULL[0.00000997], BNBBULL[0.00000989], BTC[0.00000002], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[.00000986], LTC[0], NFT (45838820596031585/FTX EU - we are here! #215930[1], TRX[0], USD[0.00], USDT[0] | | |
| 01054875 | Contingent | FTT[0.00345762], MATIC[0.39862714], OXY[537.8924], RAY[183.83168682], SRM[174.23009233], SRM_LOCKED[4.43689445], USD[0.00], USDT[0.00000001] | | |
| 01054877 | | 1INCH-PERP[0], AAVE-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.00262317], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.861388], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[-0.09], USDT[0], USTC-PERP[0] | | |
| 01054879 | | AUDIO[0], AUDIO-PERP[0], BTC[.00007492], BTC-PERP[0], ETH[0], MATIC-PERP[0], MOB[.1799552], SAND[.9836], SOL[.00006616], TRX-0930[0], USD[0.03], USDT[0.27210597] | | |
| 01054880 | | SOL[0] | | |
| 01054883 | | BTC[0], FTT[0], MANA[0], USD[0.00], USDT[0.00002521] | | |
| 01054888 | | MPLX[.526551], USD[16.99] | | |
| 01054889 | | ATOM[38.3], BTC[0], ETH[.00000001], ETHW[16.55379533], FTT[59.00294694], FXS[13.23661661], LINK[64.3], SOL[36.27760649], USD[0.00], USDT[0.00000001] | | |
| 01054892 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.1], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[7.1], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01054893 | | BTC[0.00304949], ETH[0.04969548], ETHW[0.04943069], USD[233.66], USDT[0.00023641] | | BTC[.002998], ETH[.048307], USD[223.73], USDT[.000221] |
| 01054896 | | EUR[0.00], SHIB[0], USD[0.00] | | |
| 01054898 | | SOL[0] | | |
| 01054899 | | ALICE[.09974198], BTC[0.00003990], CRV[.0096314], DOGE-PERP[0], ENJ[.0083413], ETH[0.00000038], ETHW[0.29591912], FTM[.9992628], FTT[3.49310896], KIN[1], RAY[0], SLP[380], SOL[3.44312423], USD[690.55] | | |
| 01054900 | | ETH[0], MOB[0], RAY[0], SRM[0], USD[0.01], USDT[3.34765500] | | |
| 01054901 | | SECO[.99886], SRM[.996295], TRX[.000002], USD[0.00], USDT[0] | | |
| 01054902 | Contingent | ATLAS[7.08522107], ATLAS-PERP[0], AVAX[.002072], AXS[.05933229], AXS-PERP[0], BIT[.588], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.03747514], DYDX-PERP[0], ENS[.00420501], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00025889], FTM[.70000001], FTM-PERP[0], FTT[.03979004], FTT-PERP[0], GMT-PERP[0], LOOKS[0.77660205], LOOKS-PERP[0], LUNC-PERP[0], MANA[.66001138], MANA-PERP[0], POLIS[.07242627], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP[3], SLP-PERP[0], SOL[.00283795], SOL-20210625[0], SOL-PERP[0], SPELL[94.86468877], SPELL-PERP[0], SRM[.35991564], SRM_LOCKED[207.91127563], SRM-PERP[0], SUSHI-PERP[0], USD[36065.09], USDT[0.00000001] | | |
| 01054913 | | OMG-PERP[0], USD[0.09], USDT[0] | | |
| 01054914 | | 1INCH-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MINA-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 01054915 | | AXS[0], FIDA[.99791], LEO[15.02958118], TRX[.000001], USD[0.00], USDT[6.31598855] | | |
| 01054917 | | 0 | | |
| 01054919 | | SOL[0] | | |
| 01054920 | Contingent | AAPL[6.46940102], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[200], DOGE-PERP[0], ETH[0.00095286], ETH-PERP[0], ETHW[0.00095286], FTT[25.05462037], FTT-PERP[0], HNT[119.17689790], HNT-PERP[0], KIN-PERP[0], LTC[0], MKR[0], MNGO-PERP[0], NVDA[0.09738901], RAY[1.15118665], RAY-PERP[0], ROOK[0], RUNE[0.06536501], RUNE-PERP[0], SAND[.9998157], SHIB[97991.13000000], SOL[5.00831491], SOL-PERP[0], SRM[61.45698362], SRM_LOCKED[.86046655], SRM-PERP[0], STEP[0], TSLA[2.7705138], TSLAPRE[0], TSM[0.00497235], USD[12132.49], USDT[2.03815268], XTZ-PERP[0], YFI[0.00099963] | | |
| 01054921 | | USD[0.05] | | |
| 01054924 | Contingent | AAVE-20210625[0], AAVE-PERP[0], AXS-PERP[0], BTC[2.72210950], BTC-PERP[0], ETH-20211231[0], FTT[652.15738727], IOTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00070882], SOL-20211231[0], SRM[22.96516861], SRM_LOCKED[176.47483139], TRX[.000005], USDI-519.74], USDT[3174.60438047], XRP[44722.17666], YFI-PERP[0] | | |
| 01054927 | | FTT[0.00462647], USD[0.26], USDT[0.03676441] | | |
| 01054930 | | CAKE-PERP[0], TRX[.000004], USD[0.01] | | |
| 01054931 | | ALGOBULL[24723301.68], ATLAS[199.962], ATOMBULL[.67814], COMPBULL[.022229], CREAM[.00905], DOGEBULL[.0060841], EOSBULL[18.718], GRTBULL[.044219], RAY[1.99962], REEF[8.48], STEP[.094974], SXPBULL[160516.5331], TRX[.000002], USD[0.31] | | |
| 01054932 | | USD[16.38] | | |
| 01054933 | Contingent | BTC[0], ETH-PERP[0], MAPS[9.9981], OXY[3.998765], RAY[2.42491619], SRM[2.04346349], SRM_LOCKED[.03645869], TRX[.000002], USD[0.00], USDT[0] | | |
| 01054934 | | BTC[0], FTM[66.24574], FTT[0.00093043], FTT-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[370.37] | | |
| 01054938 | | HOLY[1.994015], SECO[2.99069], TRX[.000002], USD[0.00], USDT[0] | | |
| 01054939 | Contingent | BTC-PERP[0], DOGE[.55], FTT[25], ICP-PERP[0], LUNA2_LOCKED[910.4140522], LUNC[.0024097], LUNC-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000782], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054942 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH[.034309], BICO[0.26275831], BTC[.00000005], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03291548], LINK[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.14], USDT[0.00059790], VET-PERP[0], YFI-PERP[0] | | |
| 01054948 | | ETH[0], USD[21.13], XRP[0] | | |
| 01054951 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01054956 | | AAVE[0], AGLD-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00000482] | | |
| 01054957 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000151], ETH-PERP[0], ETHW[.0000151], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0, SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 01054958 | | SOL[0], TRX[0], USD[0.00], USDT[0.00059994] | | |
| 01054959 | | ATLAS[5338.7], OXY[.8535], PORT[24.3], TRX[.000004], USD[0.50] | | |
| 01054960 | | BTC[.000023], RAY[.9297], USD[2.29], XRP[.062] | | |
| 01054961 | | BTC-PERP[0], FTT[0.00126561], NFT (48736877614749443?/FTX EU - we are here! #41984)[1], NFT (519322179254553043/FTX EU - we are here! #42059)[1], NFT (530368194383419200/FTX EU - we are here! #41660)[1], SOL[0], USD[70.74], USDT[0] | | |
| 01054962 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[26.84], USDT[0.17380634], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01054971 | | ETH[0] | | |
| 01054976 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[650.541057], TRX-0930[0], USD[0.80], USDT[174.09746410] | | |
| 01054979 | | AGLD[0], ALEPH[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BAO[0], BNB[0], BOBA[0], BTC[0], BTT[0], CAD[0.00], CHZ[0], CRO[0], DENT[0], DFL[0], DMG[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[0], IMX[0], KIN[0], KSOS[0], LOOKS[0], LTC[0], MANA[0], MATIC[0], MBS[0], MER[0], MTA[0], ORBS[0], PEOPLE[0], PRISM[0], PSY[0], RAMP[0], REEF[0], REN[0], RSR[0], SAND[0], SHIB[0], SKL[0], SOL[0], SOS[0], SPELL[2.03021622], STARS[0], SUN[0], SXP[0], TLM[0], TRX[0], USD[0], XAUT[0], XRP[0], YFI[0] | Yes | |
| 01054982 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], FTT[0.02878195], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01054983 | | AUD[-0.47], BTC[2.90693078], ETH[24.33838660], ETHW[24.22395995], GOOGL[.00343521], GOOGLPRE[0], TSLA[.00032542], TSLAPRE[0], USD[-0.59], USDT[0.00000001] | | |
| 01054985 | | BTC[0], FTT[.99981], USD[0.00], USDT[0] | | |
| 01054986 | | BULL[0.00000520], DOGEBULL[0.00007408], USD[43.54], USDT[.811644] | | |
| 01054988 | Contingent | FIDA[0.16001845], FIDA_LOCKED[0.00010316], RAY[0], SRM[.24219705], SRM_LOCKED[.84450224], USDT[0] | | |
| 01054989 | | ENJ[0], KIN[0], USD[0.00], USDT[0] | | |
| 01054993 | | BTC-PERP[0], DAWN[.0768925], DAWN-PERP[0], TRX[3.64677505], USD[4.52], USDT[0.00674326] | | |
| 01054995 | | DOGEBEAR2021[0.00024015], DOT-PERP[0], ETH[0.29341251], ETHW[0.29341251], FTT[25.0164405], LOOKS[.00000001], LUNC-PERP[0], STEP[.1914502], TRX[.000001], USD[1.10] | | |
| 01054996 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01054998 | | ATOMBULL[2], BNB[-0.00000872], DODO[0], FTT[0], NFT (427101770629207848/FTX AU - we are here! #43472)[1], NFT (535751421601506424/FTX AU - we are here! #43419)[1], RAY[0], SOL[0], USD[0.01], USDT[0.00000031] | | |
| 01055001 | Contingent, Disputed | ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CONV[8.9977], DODO-PERP[0], FTT[.01380671], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.41] | | |
| 01055008 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC[.97539], ATLAS[4.2962], AURY[.00771], AVAX-PERP[0], AXS[.00061], BNB[.00564265], BNB-PERP[0], BOBA[.0059091], BTC[0.00003930], BTC-PERP[0], CAKE-PERP[0], CEL[0.04410910], CHZ[3.063925], COMP-PERP[0], COPE[.015635], CROZ[.77641886], CRV[.75211], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.010431], DYDX-PERP[0], ENS[.00965951], ETH[0.00200000], ETH-PERP[0], ETHW-PERP[0], FTT[0.04290823], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC[.003394], LTC-PERP[0], LUNA2[0.00138876], LUNA2_LOCKED[0.00324044], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (318138586900409661/FTX Swag Pack #401 (Redeemed))[1], OMG[0.00590910], PSY[.3], RAY-PERP[0], SOL[0.01531843], SOL-PERP[0], SRM[.03700876], SRM_LOCKED[64.1361841], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.01], USDT[0.00546861], USTC[0.19658600], XRP-PERP[0], XTZ-PERP[0] | | |
| 01055010 | | USD[0.00], USDT[0.00001160] | | |
| 01055012 | | NFT (44195021101857909?/FTX AU - we are here! #42338)[1] | | |
| 01055014 | | ETH-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (290313489811325648/FTX AU - we are here! #16712)[1], NFT (548486223097517476/FTX AU - we are here! #27513)[1], RAY-PERP[0], TRX[.000002], USD[23.63], USDT[1.61713066] | | |
| 01055019 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01055024 | | AKRO[2], BAO[222741.92621262], DENT[1], HXRO[1], KIN[1114486.59252714], SHIB[8036468.47865053], TRX[1], UBXT[2], USD[3.02] | Yes | |
| 01055025 | | BTC[.00005359], FTT[25.4830425], OXY-PERP[0], RAY[0], SXP[403.84470982], USD[1.65] | | |
| 01055027 | | 0 | | |
| 01055032 | | USD[1524.38] | | USD[1000.00] |
| 01055035 | | DOGE[0], MER[0], RAY[0], SHIB[0], TRX[.000005], USD[0.00], USDT[0.00000002] | | |
| 01055037 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.07000000], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.7], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23198512], LUNA2_LOCKED[0.54129863], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2922.89956], SRM-PERP[.2923], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11805.87], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01055041 | | BTC[0], ETH[0], FTT[0], USDT[0.00000487] | | |
| 01055053 | | BADGER[3.58616198], USDT[0.04060124] | | |
| 01055057 | | FTT[0.00339396], OXY[1352.611735], USDT[0.13214190] | | |
| 01055058 | | ADA-PERP[0], BTC[0], ETH[0.00047066], ETHW[0.00047066], FTT-PERP[0], RAY[0.00082035], RAY-PERP[0], USD[-0.35] | | |
| 01055060 | | BTC[.00001675], KIN[19072327], USD[0.18] | | |
| 01055061 | | BAND-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], ETH-0624[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001557], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01055062 | | OXY[.9972], TRX[9.993002], USD[0.01] | | |
| 01055065 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.85], USDT[2.32] | | |
| 01055068 | | BTC[.0959313] | | |
| 01055073 | | TRX[0] | | |
| 01055076 | | AAVE-PERP[0], AGLD-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAR[.9952], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.9951], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[4.77], YFI-PERP[0], ZRX-PERP[0] | | |
| 01055078 | | AVAX-PERP[0], BNB[0], DOGE[0], DOGE-PERP[0], EDEN[2.9994471], ETH[0.00696537], ETHW[0.00696537], FLOW-PERP[0], MER[.005], MER-PERP[0], NFT (37230583360511415?/FTX AU - we are here! #59187)[1], SOL[1.4982178], STEP[0], STEP-PERP[0], TRX[.00001], USD[37.54], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.08031973], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAT[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08717872], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.72588163], RAY-PERP[0], REEF-PERP[0], RENDER-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00018647], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TULIP[0], TULIP-PERP[0], USD[2568.62], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01055081 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], RON-PERP[0], USD[0.00] | | |
| 01055084 | Contingent | FTT[.0607301], FTT-PERP[0], SRM[5.000614], SRM_LOCKED[22.359386], USD[-1.62], USDT[0] | | |
| 01055086 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01055089 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[.00994], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01055092 | | KIN[399924], TRX[.000003], USD[2.00] | | |
| 01055093 | | RAY[.9545], USD[0.83], USDT[0.00471753], XRP[665.9] | | |
| 01055097 | | ALGO-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], AVAX[699.7], AVAX-PERP[0], BNB[0.00000001], CHZ[7970], CHZ-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], SOL[759.74000000], SOL-PERP[0], SPELL-PERP[0], STEP[19142.00000001], STEP-PERP[0], TULIP-PERP[0], USD[5192.39], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01055098 | | NFT (331934053925434439/FTX EU - we are here! #66838)[1], NFT (544833866283885819/FTX EU - we are here! #66700)[1], SOL[0], TRX[.09], USD[-1.59], USDT[1.78166752] | | |
| 01055099 | | 0 | | |
| 01055100 | | OXY[878.84496], USD[0.40] | | |
| 01055102 | Contingent | DOGE-PERP[0], FTT[150.09615595], FTT-PERP[0], LUNA2[0.10005808], LUNA2_LOCKED[0.23346885], LUNC[21787.85766256], TONCOIN[2.300159], TRX[0.00000200], USD[244.67], USDT[6.61069842] | | USDT[6.598297] |
| 01055105 | Contingent, Disputed | 1INCH[0], ADA-20210625[0], ADA-PERP[0], BNB[0], BTTPRE-PERP[0], CAKE-PERP[0], EOS-PERP[0], FIDA_LOCKED[0.00177249], FTM[0], RAY[0.02960243], REEF[0], REEF-PERP[0], SOL[0.09119164], SRM[0], TRX[5.84754225], TRX-PERP[0], USD[23.98], USDT[0.88343073], XLMBEAR[0.00000005] | | TRX[5] |
| 01055107 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], COPE[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], EUR[3.56], FTT-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[0], SRM[0.00113186], SRM_LOCKED[0.00587773], SRM-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01055108 | | BTC[.00262509], BTC-PERP[.0009], GODS[.09912], MATIC-PERP[0], USD[235.09] | | |
| 01055109 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 01055115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[828.43], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[65.667], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[1.17381314], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01055116 | | ATLAS[9858.4496], BTC[0], DFL[4.17720525], OXY[14044.43473002], RAY[0], STARS[.374032], TRX[0.36531600], USD[0.43], WRX[0] | | |
| 01055117 | | ETH[0], USD[3.07], USDT[0] | | |
| 01055118 | | BTC[.00005], FTT[160.65], TRX[.000066], USD[554.51], USDT[100] | | |
| 01055121 | Contingent, Disputed | COPE[8.9982], OXY[12.9974], RAY[2.9994], USD[2.38] | | |
| 01055122 | | BTC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01055123 | | ATLAS[271.42430071], BAO[87941.48], ETH[0], FTM[175.91696670], FTT[1.2991355], HXRO[0], KIN[2816348.56480624], LINA[1049.30175], LUA[822.452705], MATIC-PERP[0], MNGO[0], SRM[8.994015], TRX[612.592356], TRX-PERP[0], USD[1.95], USDT[0] | | |
| 01055126 | Contingent | AAVE[0.05922747], ADA-PERP[0], AKRO[0.34177465], ALGO[.9453085], ATOM[.18840012], ATOM-PERP[0], AUDIO[6.399201], AUDIO-PERP[0], AVAX[.4901086], AVAX-PERP[0], AXS-PERP[0], BAL[0.02815017], BCH[0.00345230], BCH-PERP[0], BNB[0.14879840], BTC[0.00037805], CHZ[37.634519], COMP[0.00009842], COPE[0], DOGE[3.2330350], DOGE-PERP[0], DOT[.55314106], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.09543291], ETH-PERP[0], ETHW[0.09543291], FIL-PERP[0], FTM-PERP[0], FTT[.78163308], HNT[.33199425], ICP-PERP[0], ICX-PERP[0], KNC[.55778705], KSM-PERP[0], LINK[.30274014], LTC[0.61215375], LUNA2[102.0682715], LUNA2_LOCKED[238.1593002], LUNC[36.98842296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00563008], NEAR[.37832461], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.28125475], RUNE-PERP[0], SOL[0.03354015], SOL-PERP[0], SRM-PERP[0], SUSHI[3.2257312], SXP[1.61266365], TRX[3.3208688], UNI[.27624612], USD[23.88], USDT[1.85541062], USTC[11967.204498], WRX[.948377], XRP[5.1967138], XTZ-PERP[0], YFI[0.00088315], ZIL-PERP[0] | | |
| 01055128 | | FTT[0.00211845], USDT[.35965285] | | |
| 01055132 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.97036], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.66237943], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.10047973], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USD[71.37349813], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01055135 | | 1INCH[0], BNB[0], MATIC[0.87453125], OMG[0.00394704], SAND[0.06883888], TRX[0], USD[0.08], USDT[0], XRP[0] | | MATIC[.816104], OMG[.003816], USD[0.08] |
| 01055143 | | CQT[5074.28631098], IMX[2900.74402768], USDT[0.00000004] | | |
| 01055143 | | BTC[0], ETH[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000758] | | |
| 01055150 | | BTC[0], RAY[0], SOL[0], USD[0.81], WBTC[0] | | |
| 01055151 | | OXY[78.98499], TRX[.104048], USDT[1.22082482] | | |
| 01055153 | | BTC[0], CRO[0], RAY[0], SRM[0], USD[0.86], USDT[0] | | |
| 01055155 | Contingent, Disputed | BAO[3], BNB[0], HT[0], KIN[6], TRX[.000001], USDT[0] | | |
| 01055157 | | ETHBULL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01055158 | | TRX[.000001], USD[0.01], USDT[0.00000035] | | |
| 01055159 | | 0 | | |
| 01055161 | | AUD[0.00], DENT[1], KIN[5806695.11947275] | | |
| 01055164 | | USD[3683.10] | | |
| 01055165 | | BF_POINT[200] | Yes | |
| 01055166 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], ETH[.00000001], FTT[0], HBAR-PERP[0], ICP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01055167 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00003], USD[5.00], USDT[1.34524675], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01055170 | | SRM[.99943], TRX[.000002], USD[0.00], USDT[23.777486] | | |
| 01055172 | | ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000037] | | |
| 01055174 | | ETH[.00064321], ETHW[0.00064320], TRX[0.00003400], USDT[0] | | |
| 01055178 | | TRX[.000003], USD[0.06] | | |
| 01055182 | | BOBA[.0491826], MAPS[0], RAY[0.00000001], SOL[0], TRX[0], USD[0.97], USDT[0] | | |
| 01055193 | | USD[1.00] | | |
| 01055197 | | ASD[.077027], MER[.84762], POLIS[.0905], SXP[.00513016], TRX[.000003], USD[-0.01], USDT[0] | | |
| 01055199 | | APT[.94205], AVAX[0], BTC[0.00003949], ENJ[.99164], ETH[.00048173], EUR[0.00], GALA[6.7149], GMT-PERP[0], LUNC-PERP[0], STETH[0.00008287], TRX[.000002], USD[289.94], USDT[0] | | |
| 01055205 | | ATLAS[5019.17127695], TRX[.000032], USD[0.00], USDT[0] | | |
| 01055206 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT[.00668], HNT-PERP[0], INJ-PERP[0], KIN-PERP[0], LUNA2[2.55083639], LUNA2_LOCKED[5.95195157], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.009345], MEDIA-PERP[0], MER[.0462], MER-PERP[0], NEAR-PERP[0], POLIS[.000443], POLIS-PERP[0], RAY[.655528], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[-300], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[16940.43], USDT[.006018], USDT-PERP[0], XRP-PERP[0] | | |
| 01055207 | | ETH[0.00097769], ETHW[0.00097769], FTT[.09867], HXRO[.59297345], LEO[.9719864], TRX[.000003], USD[0.01], USDT[0] | | |
| 01055208 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01055209 | | ATLAS[9000], LINA[26760], RUNE[147.51474351], SOL[0], SRM[201.27655618], STEP[1899.9], USD[0.07] | | |
| 01055210 | | FTT[0.08000000], USD[0.76], USDT[0] | | |
| 01055213 | | TONCOIN[.03], USD[1.23] | | |
| 01055215 | | ALGO-PERP[0], EOS-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.14], USDT[0] | | |
| 01055216 | | BAO[4], DOGE[.0000165], ETH[.00000048], ETHW[.00000048], KIN[4], USD[0.36] | Yes | |
| 01055220 | | 0 | | |
| 01055223 | | ADABULL[0], ALGOBULL[95.28], BTC-PERP[0], DOGEBULL[0.00007700], ETCBULL[0], ETHBULL[0], LINKBULL[.00006964], LTC-PERP[0], MATIC[.002], USD[0.01], USDT[0], VETBULL[.00319736], XTZBEAR[98.64] | | |
| 01055225 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.60], USDT[.077013], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01055227 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00072981], ETH-PERP[0], ETHW[.00072981], FTT[0.07120012], LUNA2[0.00459609], LUNA2_LOCKED[0.01072422], LUNC[1000.80981], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.05] | | |
| 01055228 | | FTT[25.383109], RAY-PERP[0], SOL[0.01941945], SOL-PERP[0], TRX[.000003], USD[517.27], USDT[1790.17772943] | | |
| 01055229 | | ATLAS-PERP[0], AVAX-202112310], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.13400001], ETH-PERP[0], ETHW[0.13400000], LINK-PERP[0], MANA-PERP[0], SOL[1.29], SOL-PERP[0], USD[3.87], USDT[0], YFI[0.01278689] | | |
| 01055235 | | TRX[.000002], USDT[.05206] | | |
| 01055236 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 01055242 | | BNB[0], BTC[.00002296], C98[0], DOGE[89.00001384], ETH[0], HT[.01081277], KIN[10339.12266959], LTC[0], MATIC[0], SOL[0], TRX[2.53750700], USD[0.80], USDT[0.12205158], WAVES[0] | | |
| 01055243 | Contingent, Disputed | USD[25.00] | | |
| 01055246 | | SOL[0], SRM[0], STEP[609.1], TRX[.000001], USD[0.07], USDT[0] | | |
| 01055248 | Contingent | AUD[0.00], ETHBEAR[47603], ETHBULL[0.00000282], FTT[0], LINKBULL[0.00068716], RAY[0], SOL[0], SRM[.00005485], SRM_LOCKED[.00021791], SXP[0], USD[0.00], USDT[1.88304525] | | |
| 01055251 | | BNB[0], KIN[523724.41349138], KIN-PERP[0], USD[0.50] | | |
| 01055252 | | HT-PERP[0], OKB-20211231[0], USD[-40.29], USDT[596], USDT-PERP[0] | | |
| 01055258 | | NFT (499096983410346204/FTX AU - we are here! #59593)[1] | | |
| 01055263 | | FTT[.099449], USD[0.00], USDT[0] | | |
| 01055273 | | BTC-PERP[0], ETH-PERP[0], LTC[.00272787], MANA[.9926], MNGO[9.832], SAND[.9886], SLRS[.9016], SOL-PERP[0], USD[0.00] | | |
| 01055274 | | USD[0.55], USDT[.00593757] | | |
| 01055276 | | SOL[4.38526185], UBXT[1], USD[0.01] | | |
| 01055280 | | IMX[.02572109], USD[0.01], USDT[0] | | |
| 01055283 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[132.9094902], LUNC[8356.87829983], LUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000056], USD[1.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01055284 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], OKB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11] | | |
| 01055290 | | USD[0.18] | | |
| 01055291 | | AUD[2.00], SHIB[11339395.98068933] | | |
| 01055295 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], XLM-PERP[0], XRP-PERP[0] | | |
| 01055296 | | DOGE[0], DOGE-PERP[0], ETH[0], USD[17.48], USDT[0] | | |
| 01055297 | | BNBBEAR[1099780], BSVBULL[9.998], TRX[.000002], USDT[0.01127603], XTZBULL[.19996] | | |
| 01055301 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA[.54115], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX[.0131791B], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], XRP[.140168], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01055302 | | 0 | | |
| 01055309 | | ETH[.00047853], ETHW[.2564785S], SOL[.0098385], USD[388.60] | | |
| 01055311 | | TRX[.000002], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055312 | | USD[0.74] | | |
| 01055313 | | BNB[.00737135], FTT-PERP[0], USD[-0.04], USDT[0.93491673] | | |
| 01055314 | | AAPL[0], ABNB[0], ASD[0], BRZ[0], BTC[0.00000012], BTC-PERP[0], CEL[0], CUSDT[0], DAWN[0], ETH[0], FTT[3.79674424], OKB[0], OKBBULL[0], OMG[0], SRM[0], SUSHI[0], TRYB[0], TSLA[.00000001], TSLAPRE[0], USD[0.14], XAUT[0] | | |
| 01055317 | | LINK[0], LTC[.00069552], TRX[.000008], USD[0.00], USDT[0] | | |
| 01055318 | Contingent | ATOM-PERP[0], BTC[0.00003702], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[27.9549926], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00678571], LUNA2_LOCKED[0.01583333], LUNC[412.37], LUNC-PERP[0], MATIC-PERP[0], MER[237.642737], OXY[39.255656], RAY[.799994], RUNE[.001923], RUNE-PERP[0], SRM[16.43410543], SRM_LOCKED[68.10887005], TRX[.000001], USD[0.60], USTC[.69248012], XRP[.79208182], ZIL-PERP[0] | | |
| 01055321 | | BNB[0], BTC[0], RAY[0], SOL[0.03275386] | | |
| 01055322 | | DOT[29.994], FTT[0], KSM-PERP[0], USD[2.55], USDT[17.60315387] | | |
| 01055324 | | BNB[0], HT[0], SOL[0], TRX[.000099] | | |
| 01055331 | | BAND-PERP[0], BSVBULL[554.89455], BTC-PERP[0], DOGEBEAR2021[.000981], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], TRX[.000003], USD[2.53], USDT[1.045], YFI-PERP[0] | | |
| 01055334 | | ADA-PERP[-.922], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LEO-PERP[-.69], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-27.96], USDT[833.4514822], USTC-PERP[0] | | |
| 01055336 | | ATLAS[480], HOT-PERP[0], RAY[25.98784], SRM[56.98537], SXP[.0848], USD[0.11], USDT[0.30098938] | | |
| 01055340 | | AKRO[5], BAO[16], BTC[.00098747], DENT[5], ETH[.00000104], ETHW[.00000104], KIN[19], RSR[1], SHIB[50.95765359], SOL[.3349162], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01055343 | | ATLAS[1565.11893693], USD[6.33] | | |
| 01055344 | | EUR[0.00], HNT[.32702019], USD[0.00] | Yes | |
| 01055353 | | XRP[103.34533473] | | XRP[99] |
| 01055354 | | HOLY[.0005], LINK[9974.35], TRX[.000004], USD[0.21], USDT[2.06344117] | | |
| 01055366 | | BNB[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01055369 | | ALGO-1330[0], ALGO-PERP[0], AR-PERP[0], ATLAS[26087.09972453], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY[1461.87242], TRX[.000001], TRX-0624[0], USD[144.85], USDT[0.00000001], ZEC-PERP[0] | | |
| 01055370 | | DYDX[58.33539788], FTT[3.799278], MER[50.005], SOL[3.5], TRX[.000003], USD[18.39], USDT[0] | | |
| 01055373 | | ATLAS[8.0278], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[90.9612951], LTC-PERP[0], LUNC-PERP[0], POLIS[.070664], SC-PERP[0], SOL[.00120659], STEP[4274.9393027], USD[0.00], USDT[194.27479566] | | USDT[193.0264588] |
| 01055378 | | BNB[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01055392 | | BTT-PERP[0], FTT[544.9], SOL-PERP[-2707.93], TRX[98.190148], USD[47376.66], USDT[.0002747] | | |
| 01055395 | | TRX[.000003], USD[73.02], USDT[0.00000001] | | USD[71.65] |
| 01055398 | | TRX[.000002] | | |
| 01055401 | Contingent | AMD[0.00995392], AMZNPRE[0], AXS[0], BABA[.19998157], CGC[3], COIN[.399981], FB[0.50253966], FTT[0.02902898], KIN[1], MSTR[.099981], NVDA[.1], RAY[1.06003045], SOL[1.0739143], SRM[2.03065452], SRM_LOCKED[.03917444], TWTR[0], UBXT[1], USD[110.30], USDT[0] | Yes | |
| 01055402 | | OXY[0], TRX[0] | | |
| 01055405 | | TRX[.000003], USDT[0] | | |
| 01055406 | | ADA-20210924[0], AGLD-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[28.0777445], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MNGO-PERP[0], OKB-20210924[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-3.39], USDT[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01055407 | | BULL[0.00000298], BULLSHIT[3.95021534], LTC[.0093], USD[0.86] | | |
| 01055410 | | USD[3.66] | | |
| 01055412 | | FTT[154.8915], SOL[48.59217914], TRX[.000003], USDT[0.00000139] | | |
| 01055416 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01055418 | | BAO[2], DOGE[0.21676755], ETH[.00000194], ETHW[.00000194], KIN[4], SHIB[429874.19536283], SOL[0.00001748], USD[0.00] | Yes | |
| 01055419 | | 0 | | |
| 01055421 | | RAY[0], SOL[0] | | |
| 01055422 | | FIDA[59.9845], FTT[5.59888], RAY[13.996778], SOL[4.29914], SRM[17.9874], TSLA[1.79963625], USD[0.34] | | |
| 01055423 | | RAY-PERP[0], TRX[.000003], USD[0.23], USDT[.016027] | | |
| 01055426 | | USD[0.19], USDT[0] | | |
| 01055429 | | ASD-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], OMG-PERP[0], TRX[0], USD[0.06], XRP[0] | | |
| 01055430 | | 1INCH[0], ASD[82.12624450], BNB[2.43643102], BNB-PERP[0], BTC[0.01969059], DOGE[0], ETH[0.00060843], ETHW[0.28827775], FLOW-PERP[0], FTT[10.3979698], GME[.00000003], GMEPRE[0], MATIC[95.44718032], MATIC-PERP[0], REN[0.00735405], SOL[1.68505464], TRX[0.00002100], USD[1.36], USDT[2691.88210574], XRP[0] | | |
| 01055433 | | BNB[0], CHZ[0], DOGE[0], ETH[0], KIN-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01055436 | | STEP[.0945474], USD[0.00] | | |
| 01055438 | | ETH[1.6808604], ETHW[.3338604], SOL[.008332], TRX[.000002], USD[14.02], USDT[0.00459855] | | |
| 01055448 | | CHZ[1], DENT[1], DOGE[198.82669963], ETH[.04142255], ETHW[.04090655], USD[0.00] | Yes | |
| 01055449 | | BTC[.00001] | | |
| 01055450 | | DOGE[.9732], DOGE-PERP[0], FTT[.069118], SOL[0], SRM[.904], USD[0.00], USDT[0.00000001] | | |
| 01055451 | | 1INCH-PERP[0], AAVE[-0.00054426], ADA-PERP[0], ALGO[54000], ATOM[1574.92804706], ATOM-PERP[0], AVAX[9015.80079643], BTC[110.41296146], BTC-0930[0], BTC-PERP[0], DOT[3191.53340451], ENS[1150], ETH[682.10296259], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[583.34422379], FTT[25.9948], LEO[.3802], LINK[0.00062744], LUNC-PERP[0], MATIC[24057.64630997], MKR[0], POLIS[0], SOL[0], USD[531648.24], USDT[2187849.78362193], XLM-PERP[196000], XRP-PERP[0], XTZ-PERP[0] | | ATOM[1574.172208], AVAX[9010.269273], BTC[43.439439], DOT[3189.020986], ETH[600.161053], ETHW[502.04116], MATIC[23296.845369], USD[545612.05], USDT[1975516.660709] |
| 01055452 | | ETH[.045], ETHW[.045], SOL[0] | | |
| 01055453 | | TRX[.000003], USD[0.05], USDT[-0.00163443] | | |
| 01055454 | | FIDA[.9909], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.27401298] | | |
| 01055456 | | ETH[0], RAY[0] | | |
| 01055462 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], DODO[.050036], DOGE-PERP[0], ETH[1.007], ETH-PERP[0], ETHW[.007], KSM-PERP[0], LUNA2[0.00431398], LUNA2_LOCKED[0.01006597], LUNC[939.38], MATIC-PERP[0], MER-PERP[0], REEF[.923], RUNE[.0742149], SOL-PERP[0], SPELL[92.40676316], SRM[2.19695208], SRM_LOCKED[9.80304792], TRX[.000026], USD[16321.91], USDT[0.00421968], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055464 | | ADA-PERP[0], AMZN[.0000001], AMZNPRE[0], ANC-PERP[0], ATOM-0624[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE[30], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHHEDGE[0], FLM-PERP[0], FTT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TWTR-062410, USD[0.01], USDT[0], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01055466 | | BNB[0], BTC[0], FTM[0], FTT[25.6897], SOL[0], USD[0.00], USDT[0] | | |
| 01055470 | | 1INCH[0], ATOM-PERP[0], BTC[0], BTC-2021123[0], DAI[0], ETH[0], FTT[21.99510004], RUNE[0], SOL[0], SPELL[0], TRX[.004187], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01055477 | | ETH[2.42755251], FTT[150], GRT[15000], TRX[8.3543266], USD[0.21], USDT[2.03324772] | | |
| 01055478 | Contingent | ATLAS[2818.31], COMP[0], FTT[0.07636263], RUNE-PERP[0], SRM[.0119483], SRM_LOCKED[.0454011], USD[0.00], USDT[0] | | |
| 01055485 | | FTT[0.04266544], NFT (372815017139960276/FTX EU - we are here! #39668)[1], NFT (482815408705755314/FTX EU - we are here! #39557)[1], NFT (493505743407420811/FTX EU - we are here! #39760)[1], SCRT-PERP[0], USD[0.00] | | |
| 01055487 | | AAVE[0], AKRO[.01635018], BAO[23], BAT[0.03206416], CHZ[0.00074193], DENT[2.07695478], DODO[0.00056343], ETH[0.00004969], ETHW[0.00004969], EUR[0.00], KIN[23], MANA[0.02024271], MATIC[.00075575], RSR[.01195208], SHIB[130.32195625], SOL[1.27917612], TLM[.00493261], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 01055489 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.15], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01055493 | | ADA-PERP[0], BTC[0.00001616], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00085754], ETH-PERP[0], ETHW[9.96729554], FTT[150.02550120], FTT-PERP[0], LUNC-PERP[0], TOMO-PERP[0], TRX[946.010601], USD[43297.26], USDT[900.70479360] | | |
| 01055494 | | ETH[0], IMX[52.1], SOL[0], USD[5565.35] | | |
| 01055495 | | AURY[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01055496 | | BCH[0], BTC[0], BTC-20210625[0], BTC-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0], ETH-20210625[0], FTT[0.02312257], RUNE[0], USD[0.00], USDT[0.00037775], XRP[0] | | |
| 01055499 | | TRX[.000004], USDT[0] | | |
| 01055503 | | BCH[0], ETH[0], FTT[0], GALA[0], SC-PERP[0], SOL[54.24420912], SUSHI[0.00], USD[0.00] | | |
| 01055510 | | USD[25.00] | | |
| 01055513 | | AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.21566629], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[751.92930189], ENJ-PERP[0], ETC-PERP[0], ETH[1.63766686], ETH-0325[0], ETH-PERP[0], ETHW[0.00011529], FTT[29.69650702], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (329612294585175335/Monza Ticket Stub #1599)[1], NFT (353622582313704057/The Hill by FTX #20792)[1], NFT (386415324322869007/FTX EU - we are here! #73576)[1], NFT (421228824615424840/FTX AU - we are here! #50419)[1], NFT (466486831062974178/FTX AU - we are here! #50429)[1], NFT (466868082207106484/FTX EU - we are here! #208985)[1], NFT (471365483513005060/FTX EU - we are here! #209006)[1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[14400.90869609], USD[5688.92], ZRX-PERP[0] | Yes | ETH[.921401] |
| 01055521 | | USD[25.00] | | |
| 01055527 | Contingent | AAVE[.001], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ANC[.8774], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00136625], BNB[.00504088], BNB-PERP[0], BTC-PERP[0], DOGE[.5], DOGE-PERP[0], DYDX[.06815898], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00101786], ETH-PERP[0], ETHW[0.00101788], FIL-PERP[0], FTM[.89498086], FTM-PERP[0], FTT[0.09049282], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00473302], LUNA2_LOCKED[0.01104371], LUNC[.0078774], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[.125431], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[.00865163], SOL-PERP[0], SRM[.58319038], SRM_LOCKED[4.99888354], SRM-PERP[0], SUSHI-PERP[0], TRX[.001558], UNI[.087614], UNI-PERP[0], USD[7.15], USDT[0.00712902], USTC[.669977] | | |
| 01055529 | | USDT[0.00000005] | | |
| 01055530 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ABNB-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.49755660], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-2021092[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01055534 | | AAVE[0], ALCX[.0005772], AVAX-PERP[0], BTC[0], ETH[0], EUR[0.49], TRX[.000003], USD[0.00], USDT[0] | | |
| 01055540 | | ATLAS[9.5136], BNB[0], ETH[0], FTT[0], MATIC-PERP[0], USD[2.75], USDT[0.00000001] | | |
| 01055541 | | 0 | | |
| 01055546 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], PROM-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.07], USDT[0] | | |
| 01055550 | | ETH[0], OMG[0], RON-PERP[0], USD[0.00], USDT[0], XRP[.8363] | | |
| 01055551 | | BTC[0], ETH[0], EUR[3.51], FTT[0], FTT-PERP[0], USD[-2.95] | | |
| 01055552 | | ETH-PERP[0], LINK-PERP[0], USD[3.10] | | |
| 01055553 | | USD[0.42] | | |
| 01055555 | | AAVE[0], BTC-PERP[0], CHZ-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01055558 | | DOGE[1.99962], TRX[.000001], USDT[.45427] | | |
| 01055561 | Contingent | AVAX[0], BNB[0], FIDA[0], FTM[0], FTT[0], LUNA2[0.00017037], LUNA2_LOCKED[0.00039754], LUNC[37.1], MATIC[0], MBS[0], RAY[0], REN[0], RNDR[0], SAND[0], SOL[0], SRM[0.00027030], SRM_LOCKED[.00148223], TULIP[0], USD[0.79] | | |
| 01055563 | | AKRO[1], ATLAS[34497.47810054], BAO[2], DENT[1], USD[0.00], USDT[0] | Yes | |
| 01055568 | | SHIB[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01055579 | | USD[0.12] | | |
| 01055581 | | BNB[0], BNB-PERP[0], BTC[0], COMP-PERP[0], ETH[0.00000001], FTT[25], MATIC-PERP[0], NFT (312588381823765121/The Hill by FTX #3077)[1], NFT (376712151752912299/FTX Crypto Cup 2022 Key #721)[1], NFT (327940392678834303/FTX AU - we are here! #30333)[1], NFT (413423351102558679/FTX AU - we are here! #30320)[1], NFT (459505173581124932/Japan Ticket Stub #111)[1], NFT (569731824042812694/Baku Ticket Stub #1142)[1], NFT (570000719973438887/France Ticket Stub #223)[1], USD[0.35] | Yes | |
| 01055586 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01055587 | | BTC[0.00139973], ETH[0.01899447], ETHW[0.01899447], FIDA[.9962], FTT[2.07347143], HXRO[49.9905], LEO[9.99788055], REEF[9.998157], TRX[.000005], USD[2.99], USDT[0.00000001] | | |
| 01055589 | | ALGOBULL[63124.8491291], ATOMBULL[15.33198447], BALBULL[23.05960548], BCHBULL[38.77295168], BSVBULL[8917.65442848], EOSBULL[233.48952302], ETCBULL[20062454], LINKBULL[1.03880389], LTCBULL[14.11098495], SUSHIBULL[500.52692314], TOMOBULL[800.31259268], TRXBULL[10.66860652], USD[0.00], XRPBULL[119.93506951], XTZBULL[27.16294433] | | |
| 01055590 | | DOGE[2291.543384], FTT[1.08834194], SUSHI[.999829], TRX[.000004], USD[0.02917552], USDT[0.34405679] | | |
| 01055592 | | RAY[0], USDT[0.00000162] | | |
| 01055593 | Contingent | ALICE[.00819], AXS[.0929472], AXS-PERP[0], BTC[0], DYDX[.4], ETH[0], FTT[.0552985], ROOK[.00003177], SOL[3.61762129], SOL-PERP[0], SRM[1482.15062473], SRM_LOCKED[275.72811225], SXP[.024006], TRX[.000049], USD[0.00], USDT[0.17042176] | | |
| 01055594 | | RAY[7.9944], TRX[.000002], USD[10.59], USDT[0] | | |
| 01055597 | Contingent | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LUNA2[0.00048910], LUNA2_LOCKED[0.00114124], LUNC[106.50371542], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055598 | Contingent | ETH-PERP[0], FTT[0], MATIC[0], RAY-PERP[0], SRM[0.00996302], SRM_LOCKED[.03807213], TRX[.00028], USD[0.00], USDT[0.00000400] | | |
| 01055599 | | SOL[.007625], TRX[.000002], USD[0.09], USDT[.001468] | | |
| 01055605 | | BAT[.18084], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01055613 | | BEAR[0], ETHBULL[0.05785105], EUR[80.74], GRTBULL[74.2372905], MATICBULL[45.6696095], THETABULL[0.10567991], USD[0.00] | | |
| 01055614 | Contingent | FTT[0.43989016], SRM[.0475929], SRM_LOCKED[.19099449], TRX[0], USD[0.00], USDT[0] | | |
| 01055615 | | HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000089] | | |
| 01055616 | | USDT[0.00000154] | | |
| 01055622 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], UNI[.01324], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01055625 | | SOL[0], USD[0.00] | | |
| 01055626 | | ETH[0.00076390], ETHW[0.00076390], TRX[.000002], USD[0.00], USDT[0] | | |
| 01055627 | | ETH[.0002484], ETHW[.0002484], EUR[5.83], FTT[150.81571160], KIN[.00000001], TRX[.000028], USD[0.00], USDT[30000.69184603] | | |
| 01055628 | | BTC[.2484] | | |
| 01055629 | | BCH[.0009436], ETH-PERP[.007], USD[10.33], WRX[20.987935], XRP-PERP[0] | | |
| 01055631 | | 1INCH-PERP[0], AURY[.20263947], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[.00000001], SRM-PERP[0], TRX[.934144], TRX-PERP[0], USD[0.73], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01055633 | | USD[90.00] | | |
| 01055638 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01055639 | | TRX[.674938], USD[57.16], USDT[0.00503726] | | |
| 01055647 | | AAPL-20210625[0], AMC-20210625[0], AMD-20210625[0], BB-20210625[0], BILI-20210625[0], BILI-20210924[0], BTC-20210625[0], BTC-MOVE-20210601[0], BTC-MOVE-20210719[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USO-2021092400] | | |
| 01055650 | | AXS-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.01], USDT[.31707857] | | |
| 01055652 | | ATLAS[1999.658], ATLAS-PERP[0], ETH[0.00029536], ETHW[0.00029536], FTT[5.01019925], MATIC[79.985256], NFT [402091202060533989/The Hill by FTX #6364][1], OXY[225.9583482], STEPI4.400022], USD[11.66], USDT[0.90162267] | | |
| 01055655 | | USD[2.42] | | |
| 01055656 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[5.33] | | |
| 01055657 | | ATLAS[55.4671579], DAI[-0.00000010], TRX[.000003], USD[0.05], USDT[0] | | |
| 01055658 | | USD[25.00] | | |
| 01055661 | | BTC[0], DOGE[0], ETH[0], ETHW[4], TRX[.010001], USD[0.00], USDT[0] | | |
| 01055667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[15660], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[712], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[94], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00662162], ETH-PERP[0], ETHW[1.00012269], EUR[259.70], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015841], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[126000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.000232], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[426], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX[302], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01055670 | | AKRO[1], USD[8.67] | Yes | |
| 01055671 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10166968], GALA-PERP[0], LEO-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 01055673 | | RAY[.00000001], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01055674 | | NFT [373181841011299452/FTX EU - we are here! #222331][1], NFT [421122589868907907/FTX EU - we are here! #222233][1], NFT [534327908833881916/FTX EU - we are here! #222349][1], USD[0.00] | | |
| 01055678 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00025], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [490910512064853720/The Hill by FTX #34309][1], ROSE-PERP[0], SCRT-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[.05667726], XRP-PERP[0], XTZ-PERP[0] | | |
| 01055682 | | BNB[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01055685 | | USD[0.00] | | |
| 01055686 | | SOL[-0.04610115], USD[13.85] | | |
| 01055691 | | TRX[.000001], USDT[2.92547548] | | |
| 01055695 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[50.86], USDT[0], XRP-PERP[0] | | |
| 01055698 | Contingent, Disputed | USD[0.00] | | |
| 01055703 | | RUNE[0], SOL[0.00699806], USD[0.18], USDT[.0055] | | |
| 01055705 | | BAO[2555000] | | |
| 01055709 | | TRX[.000001], USDT[0] | | |
| 01055713 | | ATLAS[0], SOL[0], TRX[.000003], USD[1.35], USDT[0] | | |
| 01055717 | | TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 01055718 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.04507786], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[3.37367856], LUNA2_LOCKED[7.87191664], LUNC[234625.61], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.28], USDT[0.00015345], XLM-PERP[0], XTZ-PERP[0] | | |
| 01055719 | | SOL[.0], USDT[57.9474084] | | |
| 01055720 | | FTT[10.9923], USD[0.00], USDT[45.17890953] | | |
| 01055722 | | FTT[0.82882668], RAY[.07649644], STEP[69.971], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055729 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], FTT[0.02292674], POLIS-PERP[0], USD[0.40], USDT[0] | | |
| 01055730 | | TRX[.000003] | | |
| 01055732 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], POLIS[0], SOL-PERP[0], SRM[0.00030627], SRM_LOCKED[0.0014538], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01055733 | | BTC[0.12154471], ETH[1.83059212], ETHW[1.82058356], FTT[2.499525], SOL[133.86692007], SOL-PERP[0], USD[-0.36], USDT[40.12600721] | | BTC[.121276], ETH[1.820596], USDT[19.108627] |
| 01055734 | | ALCX[0], BTC[0], ETHW[0], FTT[0], SOL[0], USD[0.28], USDT[0] | | |
| 01055737 | | TRX[.000005], USD[2.51], USDT[0.00000001] | | |
| 01055738 | | ATLAS[350], AUDIO[41.99202], MEDIA[2.61], USD[9.71] | | |
| 01055745 | | RAY[.608053], USD[0.00] | | |
| 01055746 | | AUDIO[0], ENJ[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 01055749 | | BAO[0], BTC[0], DOGE[0], KIN[0] | | |
| 01055750 | | BNB[.00823871], FTT[.091032], SOL[0.14931035], TRX[.000003], USD[0.01], USDT[1.05596661] | | |
| 01055751 | | ALICE[.07808], BICO[.9], C98[.4242], CELO-PERP[0], DYDX[.0634], FTM[.9348], GODS[.0754], GOG[.3324], GRT[.0746], IMX[.09322], PERP[.01296], POLIS[.01672], SOL[.003862], STG[.6216], USD[0.06], USDT[.003098] | | |
| 01055752 | | ATLAS[9.81], KIN[29908.8], USD[0.28], USDT[0] | | |
| 01055753 | | USD[0.97], USDT[0] | | |
| 01055758 | | BNB[0], TRX[0] | | |
| 01055759 | | COMP[2.00188222], EDEN[330.05724257], ENS[130.17213304], ETH[.00001779], NFT (292260434406630043/FTX AU - we are here! #17704)[1], NFT (308016129234196563/The Hill by FTX #4282)[1], NFT (321418198897364862/FTX AU - we are here! #61499)[1], NFT (344096765645849869/FTX EU - we are here! #231779)[1], NFT (344334509618513628/Mexico Ticket Stub #1330)[1], NFT (345932854330747903/Silverstone Ticket Stub #446)[1], NFT (361291333268544838/Belgium Ticket Stub #1300)[1], NFT (388724357694883000/Hungary Ticket Stub #874)[1], NFT (388845035629988235/FTX EU - we are here! #231790)[1], NFT (396024466893528099/Montreal Ticket Stub #172)[1], NFT (423761993995775156/Singapore Ticket Stub #1585)[1], NFT (463543712970513782/Japan Ticket Stub #1942)[1], NFT (486712567526913630/Monaco Ticket Stub #962)[1], NFT (509592007265212807/FTX EU - we are here! #231787)[1], NFT (510279301963219182/Austin Ticket Stub #704)[1], NFT (560082212516189469/FTX Crypto Cup 2022 Key #1204)[1], NFT (575416568948401859/Austria Ticket Stub #796)[1], SOL[10.26822764], USDT[.04503331] | Yes | |
| 01055763 | Contingent | ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-MOVE-0525[0], BTC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.01836983], SRM_LOCKED[.07692398], SRM-PERP[0], TRX[.000001], UBXT[1.85873], USD[1.93], USDT[1.71387397] | | |
| 01055764 | | FTT[19.996], TRX[.000001], USDT[.896836] | | |
| 01055769 | | KIN[1256142.99919957], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01055772 | | FTT[.13464423], HOLY[.999335], TRX[.000003], USD[0.00], USDT[0.00000004] | | |
| 01055774 | | BTC[.00035318], ETH[.08869057], ETHW[.08858105], EUR[0.00], SHIB[132761.90638043], SOL[.13795829] | Yes | |
| 01055777 | | ROOK[0], USD[0.00] | | |
| 01055779 | Contingent | ETH[0], FTT[.01820662], SRM[.70167106], SRM_LOCKED[3.66372311], USD[0.00] | | |
| 01055780 | | LTC[0], MATIC[91.48858702], SOL[74.33460488], STEP[0] | | |
| 01055787 | Contingent | AUDIO[.4376], BICO[13001.41510372], BNB[.00000328], BNB-PERP[0], CREAM[.0091522], DYDX[140.2456149], ETH[0], ETH-PERP[0], FTT[.09273993], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], NFT (369502565935970640/FTX EU - we are here! #213163)[1], NFT (519040985846076156/FTX EU - we are here! #213111)[1], NFT (533951129430871032/FTX EU - we are here! #213129)[1], NFT (562791126594768325/FTX AU - we are here! #66198)[1], SOL[.00000001], STG[.98947618], TRU-PERP[0], USD[11170.62], USDT[15423.38883989] | Yes | |
| 01055793 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], COPE[0.01924771], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[0.998], RUNE-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], XTZ-PERP[0] | | |
| 01055794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.19310469], ETH-PERP[0], ETHW[0.19310469], FIL-PERP[0], FTM-PERP[0], FTT[0.06475346], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00229890], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1173.34], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01055795 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BNB[0.05544797], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[52.75414758], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.31311484], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-43.21], USDT[67.21964273], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01055796 | | BF_POINT[200], ICP-PERP[0], NFT (335696158929524335/FTX Crypto Cup 2022 Key #5291)[1], NFT (438143588816657007/FTX EU - we are here! #137545)[1], NFT (443195166088449995/The Hill by FTX #5290)[1], USD[0.47] | | |
| 01055798 | | BAO[3], BTC[.03073966], DENT[2], DOGE[1], ETH[.88905986], ETHW[.88868634], KIN[6], RSR[1], SOL[4.61459065], TRX[2], UBXT[4], USD[32.29] | Yes | |
| 01055799 | | ATLAS[0], BTC[0], ETH[0], FTM[0], GBP[0.00], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01055800 | | TRX[.000002], USDT[0.00000842] | | |
| 01055801 | Contingent | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.51088988], LUNC-PERP[0], SOL-PERP[0], SRM[4.58585618], SRM_LOCKED[33.25272634], USD[6.65], USDT[0] | | |
| 01055802 | | BTC-PERP[0], FTT[0], ICP-PERP[0], MEDIA[0.00536927], NFT (348405884840778838/FTX AU - we are here! #5029)[1], NFT (479075434391030935/FTX AU - we are here! #5042)[1], RAY-PERP[0], USD[0.01] | | |
| 01055805 | | ETH[1.55790282], EUR[2.01], KIN[1], USD[0.00], USDT[0.00000519] | Yes | |
| 01055806 | | RAY[0], USD[0.00], USDT[0] | | |
| 01055807 | | SOL[57.98624797] | | |
| 01055810 | | DFL[0] | | |
| 01055811 | | BIT[.548], CQT[.8542], ETH[.068], ETHW[.068], ICP-PERP[0], OXY[.1936], SOL[.0986], TRX[.000001], USD[0.00] | | |
| 01055813 | | BTC[1.56243026], ETH[52.00047981], ETHW[52.00047981], USD[10.49] | | |
| 01055816 | | BTC[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 01055822 | | DOGE-PERP[0], ETH-PERP[0], USD[99.90] | | USD[98.38] |
| 01055823 | | ETH-PERP[0], USD[0.00] | | |
| 01055824 | | NFT (315187138535358211/FTX EU - we are here! #122127)[1], NFT (317682138578440174/FTX EU - we are here! #121654)[1], NFT (376889496092379032/FTX AU - we are here! #37122)[1], NFT (381404082150934820/FTX AU - we are here! #37067)[1], NFT (574136933175264091/FTX EU - we are here! #120966)[1] | | |
| 01055825 | | FTT[.097264], GRT-PERP[0], TRX[.000001], USD[0.01], USDT[0.40308884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055827 | | MATIC[194.95599886], TRX[352.25530465], USDT[0.00000002], XRP[0] | | |
| 01055832 | | BTC[0.00009380], DAWN[.09345955], DOGE[.37958], FTM[.49649525], FTT[.092818], USD[0.98], USDT[0.00360954] | | |
| 01055833 | | BTC-PERP[0], DOGE-PERP[3], USD[0.36] | | |
| 01055835 | | CEL[.0228], MATIC[39.992], USD[4.70] | | |
| 01055838 | Contingent | ATLAS[7208.558], FTT[13.9972], KSHIB-PERP[0], LUNA2[9.18725697], LUNA2_LOCKED[21.43693295], LUNC[2000544.55], SHIB-PERP[0], USD[0.14], USDT[0.36557703] | | |
| 01055842 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], TRX[.00001], USD[0.95], USDT[304.61079458], XRP[.327685] | | |
| 01055845 | | BNB[0] | | |
| 01055846 | | 0 | | |
| 01055854 | | MEDIA[.00946] | | |
| 01055856 | | TRX[.000002] | | |
| 01055857 | Contingent | FIDA[.13093443], FIDA_LOCKED[.43305049], FTT[0.23692360], USD[0.01], USDT[0] | | |
| 01055859 | | ETHW[.00033127], USD[0.00] | | |
| 01055860 | | BTC[0.00080005], BTC-20211231[0], BTC-PERP[0], USD[2.85] | | |
| 01055861 | | BAL[.00538583], ETHW[.00026978], FTT[21.231107], TRX[.000002], USD[0.00], USDT[-1.88883948] | | |
| 01055864 | | TRX[.000003], USDT[0] | | |
| 01055865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], EUR[0.00], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[.00312477], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPLB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI(BEAR)[9?562], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01055866 | | BEAR[206.3], DOGEBULL[373.80222824], TRX[.000003], USD[0.78], USDT[0.00000001], XRPBULL[4.7153375] | | |
| 01055868 | | ETH-PERP[0], USD[0.04] | | |
| 01055872 | | BNB[0], BTC[0], BULL[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | USD[0.00] |
| 01055875 | | FIDA[1.13352], FTT[1.09853], TRX[.000004], USD[0.00], USDT[0] | | |
| 01055880 | | ATLAS-PERP[0], ATOMBULL[0], FTT[0], FTT-PERP[0], MNGO[0], OXY[0], PERP[0], RAY-PERP[0], SOL-20210924[0], SRM[0], SRM-PERP[0], USD[0.16], USDT[0] | | |
| 01055882 | | BTC[.00000794] | | |
| 01055884 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.00031863], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000045], LUNA2_LOCKED[0.0000105], LUNA2-PERP[0], LUNC[0.09852525], LUNC-PERP[0.00000038], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[66877], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.21190563], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01055885 | | APT[.1], ATLAS[8.6], FIDA[.8502], TRX[.000028], USD[1.51], USDT[1.02743376], WAXL[.239766] | | |
| 01055887 | | ALCX-PERP[0], BTC[.00000117], BTC-PERP[0], DOGE[0], DEFI-PERP[0], EOS-20210625[0], ETH[0], FTM-PERP[0], FTT[0], HOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00022715] | | |
| 01055889 | Contingent | AUDIO[495.985644], BTC[.00144681], CEL[19.7], CRO[10], ETH[0.00000001], EUR[0.00], FTT[25.71950082], GALA[260], GRT[230], MNGO[60], POLIS[17.8], RSR[4130], SHIB[100000], SOL[.00033033], SRM[26.44418357], SRM_LOCKED[.38211343], USD[1.35], USDT[1.76877971] | | |
| 01055891 | | ETH[0], ETH-PERP[0], FTT[26.3848063], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01055893 | | BAND[17.496675], SOL[0], USD[0.99], USDT[638.84548505] | | |
| 01055894 | | 0 | | |
| 01055895 | | BCH[0.25993815], BTC[0], FIDA[0], FTT[2.85337721], MNGO[0], USD[0.53], USDT[0.00000001] | | |
| 01055896 | | BNB[0], BTC[0], USD[0.00] | | |
| 01055903 | | FTT[9.20904294], NFT (467633959662212264/FTX AU - we are here! #53394)[1], NFT (525891526393372948/FTX AU - we are here! #53352)[1], SOL[5.59109367], USD[0.01], USDT[0] | Yes | |
| 01055904 | | BCH[.00033677], BTC[0.00004870], DOGE-PERP[0], ETH[.00002667], ETHW[.00002667], FTT[320.44796535], LINK[.09421267], LINK-PERP[0], LTC[0.00296544], NEO-PERP[0], USD[-1.05] | | |
| 01055906 | | APE-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH[0.00949004], ETH-PERP[0], ETHW[0], HT-PERP[0], LUNA2-PERP[0], MATH[.03787363], NFT (314694784230120021/FTX EU - we are here! #44728)[1], NFT (323593740931080774/FTX EU - we are here! #44662)[1], NFT (324834259163541740/FTX AU - we are here! #54272)[1], NFT (544328480126058896/FTX EU - we are here! #44499)[1], OP-PERP[0], OXY[0.29318320], SOL[0.00319558], USD[2.20], USDT[0.00809277], USDT-PERP[0], XRP-PERP[0] | | |
| 01055908 | Contingent | FIDA[.00127488], FIDA_LOCKED[.00293826], USD[0.18], USDT[0] | | |
| 01055909 | | IMX[38.492685], TRX[.000001], USD[0.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055912 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.92438], APT-PERP[0], AR-PERP[0], ASD[0.09676824], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.09426479], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.20924236], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[14.3307], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00293049], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.12969442], FTT-PERP[0], FXS-PERP[0], GALA[5.25], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.9924], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[204 16.6], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.01], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.91716], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.09680637], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27721816], LUNA2_LOCKED[0.64684238], LUNA2-PERP[0], LUNC[1.00106422], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.093301], MATIC[0.07723867], MATIC-PERP[0], MCB[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[87099], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08826160], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.94702], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[89.74978], SXP-PERP[0], TONCOIN[.0658296], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.88439853], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2143.80], USDT[8.16039321], USTC[39.2409008], USTC-PERP[0], VGX[.81], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01055913 | | RAY[.05491204], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01055914 | Contingent | ETH[0], FTM[.00000001], FTT[0.32308938], NFT (332035839098204456/FTX EU - we are here! #263733)[1], NFT (360402978433467104/FTX AU - we are here! #67334)[1], NFT (458952030890123658/The Hill by FTX #8887)[1], NFT (481158171608053558/FTX EU - we are here! #26256)[1], NFT (519631827958333870/FTX EU - we are here! #26420)[1], NFT (574746538995273654/FTX Crypto Cup 2022 Key #2709)[1], SOL[0], SRM[.49045994], SRM_LOCKED[2.53564865], TRX[.000017], USD[0.00], USDT[0] | | |
| 01055918 | | NFT (289732252442946120/Belgium Ticket Stub #150)[1], NFT (340602959785754403/Hungary Ticket Stub #360)[1], NFT (358061362664735900/Monza Ticket Stub #652)[1], NFT (394044888098820751/Japan Ticket Stub #834)[1], NFT (417880617430979144/Mexico Ticket Stub #1023)[1], NFT (428251912170232397/FTX Crypto Cup 2022 Key #1090)[1], NFT (480832180945740286/Baku Ticket Stub #1642)[1], NFT (497193015089921474/The Hill by FTX #2082)[1], NFT (576380354120473373/Austin Ticket Stub #654)[1], FTM[.9460305], FTT[.096447], GRT[.75794], OXY[0.93655734], TRX[.000007], USD[4578.95], USDT[0] | Yes | |
| 01055921 | | FTM[.9460305], FTT[.096447], GRT[.75794], OXY[0.93655734], TRX[.000007], USD[4578.95], USDT[0] | | |
| 01055922 | | AAVE[.0099829], ASD[817.544637], BNB[.0099924], DOGE[54.98955], ETH[0.00398698], ETHW[0.00398698], KIN[1059049.05], RAY[.99924], USD[91.13], USDT[0] | | |
| 01055924 | | 0 | | |
| 01055925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.78], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01055933 | | USD[25.00] | | |
| 01055934 | | RAY[.995345], SRM[4.996675], TRX[.000002], USD[1.35], USDT[.004544] | | |
| 01055938 | | USDT[0.90432085] | | |
| 01055942 | | SOL[0] | | |
| 01055943 | | RAY[.9998], USD[1.48] | | |
| 01055947 | Contingent | ETH[0], FTT[0], SOL[10.53363952], SRM[.06455535], SRM_LOCKED[1.31703619], TRX[.000001], USDT[0.85470708] | | |
| 01055949 | | TRX[.000002], USD[0.10621012] | | |
| 01055955 | | 0 | | |
| 01055956 | | SOL[0], STEP[0] | | |
| 01055957 | | AMPL[0], BTC-PERP[0], TRX[.000025], USD[11.38], USDT[11.64850000] | | |
| 01055958 | | USD[0.00] | | |
| 01055962 | | GRT[0], KIN[0], STEP[0.01093067], TRX[-0.00000008], USD[0.00], USDT[0] | | |
| 01055963 | | USD[0.00] | | |
| 01055964 | | SOL[.00000001], USD[0.00], USDT[0.00000411] | | |
| 01055966 | | OXY[34.54803195], USD[0.00] | | |
| 01055967 | | BTC[0], TRX[.000001], USDT[0.00031380] | | |
| 01055971 | | NFT (342723365224549672/The Hill by FTX #15130)[1], NFT (484803773823397908/FTX Crypto Cup 2022 Key #6952)[1], SOL[0] | | |
| 01055973 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01055977 | | FTT[.079462], TRX[.000001], USD[1.08], USDT[0] | | |
| 01055981 | | BULL[0.01705811], FTT[.45986841], SLP[3000], USD[0.00], USDT[0.85396393] | | |
| 01055984 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT[.09964], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[199.964], TRX[.000002], USD[-0.82], USDT[0], XRP-PERP[0] | | |
| 01055985 | | ATOM-PERP[0], BTC[0.01039802], DYDX[8.898309], DYDX-PERP[0], ETH[.08698347], ETHW[.04499145], EUR[0.65], KIN-PERP[0], MANA[37.99278], MATIC-PERP[0], USD[0.00], USDT[216.37837405] | | |
| 01055991 | Contingent, Disputed | ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.03] | | |
| 01055994 | | ATLAS[224.33380120], CRO[13123.5150027 5], DENT[22723.60596358], DOGE[18.55799732], EUR[0.00], FTT[5.62995612], KIN[1004857.57568261], MANA[44.99145], MATIC[210.45765917], MER[21.6803266], RAY[24.40174299], RUNE[8.46664431], SHIB[1944390.43359906], STEP[154.4215523], USD[0.00], USDT[0] | | |
| 01055995 | | APT-PERP[0], BTC[.0486061], BTC-PERP[0], FTT[10.26055161], KIN[1], TRX[1], USD[197.17] | Yes | |
| 01055998 | Contingent | GST-PERP[0], LUNA2[0.00000446], LUNA2_LOCKED[0.00001041], LUNC[0.97239872], TRX[.501237], USD[0.01], USDT[1.46196528] | | |
| 01055999 | | AKRO[1], ALPHA[1], BAO[2], BTC[0], DENT[1], DOGE[0], EUR[143.49], KIN[1], SHIB[0], TRX[2], USD[0.00], XRP[0] | | |
| 01056003 | | KIN-PERP[0], TRX[.000003], USD[4.17], USDT[0] | | |
| 01056007 | Contingent | AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[115.71440974], BTC[0.00018700], BTC-PERP[0], CHZ[4.19], DENT-PERP[0], DYDX[.03976], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00033040], LUNA2_LOCKED[0.02217477], LUNC[2069.401956], LUNC-PERP[0], SHIB[50800], TRX[.0011], USD[0.00], USDT[4.99402019], WAVES-PERP[0] | | |
| 01056009 | | STEP-PERP[0], USD[0.00] | | |
| 01056012 | Contingent | BNB[0.00941116], BOBA[.49898635], BTC[0.02268976], DOGE[.05137845], ETH[0], ETHW[0.07294546], FTT[1.193616], HUM-PERP[0], LINK[.09964983], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], MATIC[0.8384145], OMG[.49898635], RAY[.99734], RUNE[.09555134], SHIB[96891.25], SOL[0.00504758], SPELL[99.24437], SRM[4], STEP[45.16807924], SUSHI[.48408811], TRX[.907851], USD[1133.02], USDT[0.00000001], USTC[50] | | |
| 01056014 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], MINA-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USD[0.02779300], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056018 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.1], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[650.073], FTT-PERP[0], FXS[.03690632], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00870995], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[.248953], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[.9644955], SAND-PERP[0], SOL[.00649], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], TRX[.0001157], USDT[2150.03806932] | | |
| 01056019 | | ALTBULL[246.1177666], EOSBULL[179264.35442], ETCBULL[125.2294726], GRTBULL[30.568587], SXPBULL[21439.521238], USD[0.36], VETBULL[126.844626], XRPBULL[579057.62358] | | |
| 01056022 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01056023 | | NFT (493103189114007340/FTX EU - we are here! #90741)[1], NFT (547206920142359515/FTX EU - we are here! #90504)[1] | | |
| 01056026 | Contingent | 1INCH[33.99354], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND[16.5], BTC[0.03059419], BTC-PERP[0], CHZ[320], CHZ-PERP[0], CRV[39], DOGE[383.92704], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.00034057], LUNA2_LOCKED[0.00079466], LUNC[74.16], MATIC[39.9886], POLIS[13.697397], RSR[3329.3673], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.07], USD[0.00000001], VET-PERP[0] | | |
| 01056040 | | DENT[1], KIN[1], STG[392.525], TRX[1], USDT[0.0000005] | | |
| 01056042 | | LTC[2.12351007], OXY[2695.1121], USD[0.01] | | |
| 01056043 | | BTC[0], RAY[216.99123708], USD[-19.21] | | |
| 01056045 | | BTC[0], RAY[.99601], USD[0.00] | | |
| 01056046 | | ETH[0.65047026], ETHW[0.65047026], RAY[0], SRM[43.58952157], USDT[0.00000001] | | |
| 01056050 | | ICP-PERP[0], TRX[.000001], USD[2.89], USDT[0.00324800] | | |
| 01056053 | | OXY-PERP[0], TRX[.000002], USD[0.00] | | |
| 01056061 | | 0 | | |
| 01056062 | | BTC[0.00011269], BULL[0.07723673], ETHBULL[1.3928], EUR[2.28], USDT[555.12030530] | Yes | |
| 01056064 | | AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], SOL[0], USD[0.00] | | |
| 01056065 | | DOGE-PERP[0], IMX[.19506], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01056074 | | AVAX-0624[0], BNB[0.00250869], BTC[0.04490000], BTC-PERP[0], C98[.87745], DOGE[.3536], ETH[0.00025111], ETH-PERP[0], ETHW[0.00025111], EUR[17.67], KIN[1], LINK[.05733], LTC[0], RAY[.43059094], SHIB[94720], USD[0.75], USDT[0] | | |
| 01056075 | | AKRO[2], AMC[.00005656], BAO[1/2], DENT[2], KIN[16], MATIC[46.28219893], RSR[1], SHIB[724.35585804], SOL[.00046535], SPELL[2991.26328344], TRX[4], UBXT[2], USD[0.00], XRP[.00112261] | Yes | |
| 01056080 | | AAVE-20210625[0], AXS-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-MOVE-20210518[0], BTC-MOVE-WK-20210625[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HXRO[.11802521], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], USD[0.00] | | |
| 01056081 | | CEL-20210625[0], USD[0.15] | | |
| 01056082 | | ETH[.00061154], ETHW[0.00061154], TRX[.000008], USD[0.00], USDT[0.00293850] | | |
| 01056083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[26.17079096], FTT-PERP[0], LTC-PERP[0], LUNA2[1.96146503], LUNA2_LOCKED[4.57675173], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[30.70], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 01056084 | | NFT (312602282821059753/FTX AU - we are here! #19108)[1] | | |
| 01056085 | | ADABULL[0.05601272], ATOMBULL[76.21928045], BTC[.00004], BULL[.0000034], DOGEBULL[0.02949422], ETHBULL[0.22029340], LTC[.009], LTCBULL[1499.0075], MATICBULL[66.99746426], SXPBULL[78.0080901], USD[450.43], XRPBULL[727.0162125] | | |
| 01056091 | | BNBBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01056097 | | BTC[0], FTT[0.00068050], JOE[.00000001], USD[0.00], USDT[0] | | |
| 01056098 | | APE-PERP[0], HT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01056101 | | ATOM-PERP[0], BNB[.00093468], DOGE[1], LUNC-PERP[0], RSR[6901.49047908], TRX[.000003], USD[0.00], USDT[0.00548726] | | |
| 01056103 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.40000000], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.03821131], LUNA2_LOCKED[2.42249307], LUNC[220072.7], LUNC-PERP[0], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[552.28], USDT[293.54331230], XEM-PERP[0], XMR-PERP[0] | | |
| 01056107 | | MNGO[9.84], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01056112 | | POLIS[.088581], SECO-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01056114 | | CGC-0624[0], DOGE-PERP[0], FTT[0], ICP-PERP[0], ONT-PERP[0], OXY-PERP[0], USD[0.00], USDT[6], XMR-PERP[0] | | |
| 01056115 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], MX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-062400], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-0624[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01056117 | | ETH[.000781], ETHW[.000781], USD[1.78], USDT[1.13110362] | | |
| 01056123 | | USD[0.00] | | |
| 01056125 | | BNB[.00000001], ETH[0], SOL[.0002949], TRX[.507192], USD[0.15], USDT[0.00001575] | | |
| 01056126 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], BAND[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], NFT (315502709878343462/FTX EU - we are here! #62613)[1], NFT (325353660963963849/FTX AU - we are here! #35081)[1], NFT (444386005565742907/The Hill by FTX #11002)[1], NFT (445819621156898856/FTX EU - we are here! #62504)[1], NFT (475889788589399214/FTX Crypto Cup 2022 Key #3719)[1], NFT (529321762961383708/FTX AU - we are here! #33964)[1], NFT (538101080439902156/FTX EU - we are here! #62663)[1], OKB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000024], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01056127 | | SOL[4.053375], USD[2000.69] | | |
| 01056131 | Contingent | ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], RON-PERP[0], SRM[1.9190744], SRM_LOCKED[12.79154486], TONCOIN-PERP[0], USD[1.72], USDT[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 01056132 | | 1INCH[0], BCH[0], BTC[0], FTT[.0969126], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[3.77613291] | | |
| 01056136 | | DOGE[.11943022], RAY[0.09801633], TRX[.000007], USD[0.00], USDT[0] | | |
| 01056139 | | BNB[.00289218], FTM[.18136257], NFT (357638072139764428/FTX EU - we are here! #29446)[1], NFT (464500544018196460/FTX EU - we are here! #29507)[1], NFT (544540485093300485/FTX EU - we are here! #28964)[1], RAY[11, TRX[0], USD[2.52], USDT[0] | | |
| 01056142 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01056144 | | 0 | | |
| 01056146 | Contingent | SOL[.03232834], SRM[2.69967855], SRM_LOCKED[.00670297], USD[0.00], USDT[0] | | |
| 01056150 | | FTT[.015699], OXY[.9678], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056153 | | AKRO[1], BAO[10], DENT[1], EUR[0.00], KIN[6], RSR[2], SHIB[0], TOMO[1.04056615], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01056154 | Contingent | ATLAS-PERP[0], ATOM[.05], ATOM-PERP[0], AURY[.00000001], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[.09359124], NFT (529799604800035160/The Hill by FTX #8495)[1], NFT (541403006927177621/FTX Crypto Cup 2022 Key #14630)[1], RAY-PERP[0], SAND-PERP[0], SLND[.04864], SOL[0], SRM[.2027901], SRM_LOCKED[2.8572099], TRX[.340292], USD[479.25], USDT[0.05200034], USDT-PERP[0] | | |
| 01056156 | | TRX[.000001], USD[0.00], USDT[0.00356193] | | |
| 01056161 | | RAY[72.55803244], USD[0.00] | | |
| 01056162 | | SOL[.0029316], XRP[1.0825] | | |
| 01056165 | | AKRO[5], AVAX[.00000714], BAO[27], BCH[.00003046], DENT[3], DOGE[.73258924], EUR[0.00], KIN[24], MANA[.02822666], RSR[.53070438], SAND[.00020029], SHIB[304.79765809], SOL[.00004582], TLM[2.46455958], TRX[2.42898], UBXT[4], USD[0.00], XRP[60.813464413] | Yes | |
| 01056169 | | ETH[0], USDT[.12153] | | |
| 01056170 | | BTC[0], ETH[0.79991530], FTT[0.16814288], USD[0.37], USDT[0], XTZ-PERP[0] | | |
| 01056174 | | CQT[6], FTT[0.00011647], NFT (484563397537588076/FTX AU - we are here! #48219)[1], NFT (552478676713322119/FTX AU - we are here! #48228)[1], RAY-PERP[0], SOL[.01], USD[0.52], USDT[0.00000001] | | |
| 01056175 | | USDT[3.1] | | |
| 01056176 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000026], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01056179 | | BTC[.00234807], DOGE[0], EUR[0.00] | | |
| 01056180 | | BTC[0], LINK-PERP[0], LTC[0], USD[0.17], USDT[0.00031860] | | |
| 01056185 | | 0 | | |
| 01056189 | Contingent | ATLAS[38560.12161219], CEL-PERP[0], DFL[1479.41756408], ENS[10], ETH[0], ETH-PERP[0], ETHW[1.46957180], FTM[113.965654], FTT[.0852647], FTT-PERP[0], GRT[479], GST-PERP[0], LUNA2[5.61309526], LUNA2_LOCKED[13.09722228], LUNC[1222263.311007], LUNC-PERP[0], NFT (432822911623851734/The Hill by FTX #7322)[1], POLIS[147.21784901], SOL[3.27], SOL-PERP[0], STEP[450.00225], STEP-PERP[0], STORJ[168.5], TRX[.000001], USD[81.33], USDT[.00977] | | FTM[110] |
| 01056191 | | FIDA[.9601], TRX[.000005], USDT[0] | | |
| 01056192 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 01056194 | | 0 | | |
| 01056196 | Contingent | BTC-PERP[0], COPE[.0126], DOT-PERP[0], FTT-PERP[0], JPY[9.25], LINK[.09004], LRC-PERP[0], LTC-PERP[0], LUNA2[3.37196142], LUNA2_LOCKED[7.86790999], ONE-PERP[0], SAND-PERP[0], SOL[.49965], TRX[2101.000087], USD[20537.81], USDT[0.006746011], VET-PERP[0], WAVES-2021123110], WAVES-PERP[0] | | |
| 01056199 | Contingent | FTM[0], ICP-PERP[0], SOL[-0.00176239], SRM[0.54229133], SRM_LOCKED[0.00099436], USD[0.00] | | |
| 01056200 | | FTT[105.49563389], USD[10.04] | | |
| 01056201 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000014], VET-PERP[0], XTZ-PERP[0] | | |
| 01056204 | | TRX[.000001] | | |
| 01056206 | | 0 | | |
| 01056209 | Contingent | BTC[0], BULL[0], FTT[0.00284527], LUNA2[2.43285604], LUNA2_LOCKED[5.67666411], USD[0.01], USDT[0] | | |
| 01056212 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001678], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00723385], LUNA2_LOCKED[0.01687900], LUNA2-PERP[0], LUNC-PERP[0.00000037], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.00000005], MEDIA-PERP[0], MER-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-COMP[.04], USD[0.52], USDT[1261.49674642], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002504], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000008] |
| 01056213 | | COMP[.04], USD[0.52], USDT[1261.49674642] | | |
| 01056222 | | CUSDT[1113.2202], DAI[23.48355], DMG[340.26165], FIDA[6.9951], FTT[.39972], HGET[2.848005], HXRO[38.9727], LUA[187.63848], MAPS[12.9909], MATH[12.19146], MOB[.49965], OXY[5.9958], ROOK[.0679524], TRX[.000003], UBXT[280.8033], USDT[24.45649376], XAUT[.01319076] | | |
| 01056223 | | ETHW[.00080963], USDT[0.03] | | |
| 01056224 | | SXP[3.91279], SXP-PERP[0], TRX[.000001], USD[26.77], USDT[1.763781] | | |
| 01056226 | | AVAX-PERP[0], BADGER[0], BTC[0], DOGE[0], FIDA[0], FTT[0.00031574], LTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01056228 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01056229 | | EMB[3.881], TRX[.000005], USD[0.00], USDT[0.00761362] | | |
| 01056230 | | AURY[.62703488], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01056232 | Contingent | FTT[10683.8381135], SLRS[10000], SRM[1947.63964907], SRM_LOCKED[12661.07126759], USD[0.00], USDT[725.47030350] | | |
| 01056233 | | DOGE[.19174], FTT[.08062], IOTA-PERP[0], SHIB[306841689], TRX[.84737551], USD[0.29], USDT[0], WRX[.564273] | | |
| 01056238 | | RAY[98.21270968], USD[4.24] | | |
| 01056240 | | ETH[0], ETH-PERP[0], RUNE-PERP[0], SOL[0.34176781], SOL-PERP[0], USD[0.00] | | |
| 01056243 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01056245 | | USD[0.00], USDT[0] | | |
| 01056247 | | BTC[0.00009168], USD[10.28] | | |
| 01056250 | | CQT[225.78612413], USD[0.00], USDT[0] | | |
| 01056255 | | SOL[0.48250873], USD[0.00], USDT[0.00000003] | | |
| 01056257 | | TRX[.000001] | | |
| 01056258 | | BNB[.249905], SOL[.00981], TRX[.000004], USDT[0] | | |
| 01056260 | | BAO[1], DOGE[43.3505988], EUR[0.00] | Yes | |

Schedule A/B: Part 11, Question 75 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056265 | | TRX[.000001] | | |
| 01056273 | | AR-PERP[0], ATLAS[35.2275], ATLAS-PERP[0], AXS-PERP[0], BIT[.07261], BIT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DFL[9.98642], DOGE[.01254626], DOT-PERP[0], ENS[.00834616], ENS-PERP[0], ETH[0], FTT[0.09305071], GODS[.09712495], ICP-PERP[0], IMX[.062317], LUNC-PERP[0], NFT (31156703806992368 1/FTX Moon #210)[1], RAY[1], RUNE[.00224281], SOL[.00000001], SOL-PERP[0], SPELL[62.5502], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], USD[5.71], USDT[0.00846757] | | |
| 01056274 | | FTT[.03665447], TRX[.000001], USDT[0.00000054] | | |
| 01056275 | | WRX[30.62848549] | | |
| 01056281 | | DODO-PERP[0], ETHBULL[0], FTT[.89982], TRX[.000003], USD[4.53], USDT[1.26292703] | | |
| 01056286 | Contingent, Disputed | 1INCH[0], AVAX[.00000001], BNB[0.00000001], BTC[0.00000001], DOGE[0], DYDX[0], ETH[0.00000002], FTM[0], FTT[0.00000002], LTC[0.00000001], MKR[0], SOL[0.00000001], TONCOIN[0], TRX[0.07001800], TULIP[0], USD[0.00], USDT[0.11988865] | | |
| 01056287 | | SOL[27.1252383] | | |
| 01056293 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[2.10913718], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[200], MATIC-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[6000], SOL-PERP[0], USDI-237.511 | | |
| 01056294 | | ATLAS[9], BTC[0.00003004], BTC-PERP[0], DOGE-PERP[0], ETH[.009504], ETH-PERP[0], ETHW[.0009504], FTT-PERP[0], LTC[.00203], RAY-PERP[0], SHIB[98700], SOL[.00211], SOL-PERP[0], USD[0.42], XRP[0] | | |
| 01056295 | | USD[0.00], USDT[0] | | |
| 01056299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[208.71844000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008848], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.39], USDT[0.36230710], USTC[.9998], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01056302 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02401564], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOOD[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.11931150], LUNA2_LOCKED[7.27839350], LUNC[48.47], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00106323], SRM_LOCKED[.00432827], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01056303 | | FTT[0], SHIB[1798777.8], USD[0.00], USDT[2.30790823], WRX[80.953149] | | |
| 01056305 | Contingent | ALEPH[579], ATLAS[370], CHZ[1400], FIDA[46], FTM[271], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MBS[54], NFT (46623831522015849 9/moon light ftx)[1], RSR[2580], SHIB[3400000], TRX[.000001], USD[400.54], USDT[111.07889046] | | |
| 01056306 | | ATOM[0], TRX[.000001], USDT[0.42768629] | | |
| 01056308 | | ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GRT-PERP[0], LTC[.00000001], TRX-PERP[0], USD[0.00] | | |
| 01056311 | | ASD[.007508], ASD-PERP[0], TRX[0.00000114], USD[728.91], USDT[1326.21340759] | | |
| 01056314 | Contingent | ADA-20210924[0], ADA-PERP[0], ALPHA[3.23117012], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00008403], BTC-20211231[0], BTC-PERP[0], BULL[.0000005], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.05100000], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000738], ETH-PERP[0], ETHW[0.05100000], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06141072], FTT-PERP[0], GBP[0.71], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[16.41332804], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.521272], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-0325[0], USDT-0624[0], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 01056315 | Contingent | ETH[0], FTT[0], HT[0], LUNA2[0.44422991], LUNA2_LOCKED[1.03653647], LUNC[96731.9998519], USD[0.00], USDT[0] | | |
| 01056316 | | FIDA[.488], FTT[1.88514016], GBP[6560.69], RAY[0.62458020], SOL[0.00310395], USD[4.80], USDT[0.00220349] | | |
| 01056317 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.01825485], USD[0.70], USDT[0] | | |
| 01056320 | | FTT[0.00347453], USD[0.00], USDT[0] | | |
| 01056323 | | AUD[10000.00], SOL[21.14257263], USD[0.00] | | |
| 01056324 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[57000.00], USDT[0.00000002] | | |
| 01056326 | | USD[0.00], USDT[0] | | |
| 01056331 | | TRX[.000001], USD[0.00], USDT[29] | | |
| 01056333 | | BTC[0], FTT[169.0487426], LOOKS[.88326408], RAY[.104625], SOL[.00987502], USD[0.00], USDT[0] | | |
| 01056336 | Contingent | FIDA[.00220823], FIDA_LOCKED[.00559249], FTT[0.08512755], SOL[2.06433632], SRM[.06327463], SRM_LOCKED[.29337921], STG[608.74759521], USD[0.00], USDT[0] | | |
| 01056337 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00002524], ETH-PERP[0], ETHW[0.00002525], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03342046], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.73298389], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01056340 | | ASDBULL[16.091513], DOGE[.7942], TRX[.000001], USDT[0] | | |
| 01056342 | | 0 | | |
| 01056344 | | TRX[.000003], USD[0.92], USDT[6] | | |
| 01056345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[8.5], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00078487], LUNA2_LOCKED[0.00183137], LUNC[170.9083891], LUNC-PERP[0], MTL-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.12], USDT[0.00000022], XRP-PERP[0] | | |
| 01056355 | Contingent, Disputed | BTC[.00000009], KIN[2], USD[0.00] | Yes | |
| 01056356 | | ETH[0], USDT[0.00000695] | | |
| 01056357 | | TRX[.000001] | | |
| 01056360 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00398443] | | |
| 01056361 | | USD[25.00], USDT[10] | | |

Schedule A.1 Non-priority Liquidated Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056362 | | BTC[0], DOT-PERP[0], GRT-PERP[0], SLP[0.67198291], TRX[.000003], USD[0.00], USDT[0.02227722] | | |
| 01056364 | | BCH-PERP[0], BTC[0], USD[0.00] | | |
| 01056365 | | ATLAS[2960], BNB[0], BTC[0], LINK[0], LTC[0], USD[0.00], YFI[0] | | |
| 01056366 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MER-PERP[0], NEO-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[.00972328], XRP-PERP[0] | | |
| 01056367 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.94347618], FTT-PERP[0], SOL[.2458732], SOL-PERP[0], USD[-4.61], USDT[1.73] | | |
| 01056373 | | BTC[0.00018395], DOGE[11.68311506], EMB[0.00001579], KIN[1], RSR[.00299569], USD[0.00] | Yes | |
| 01056374 | | MANA[.9592], SHIB[92320], SOL[.007894], TRX[.000001], USD[-0.20], USDT[0.00164914], XRP[30.28093573], XRP-PERP[0] | | |
| 01056378 | | BTC[0], TRX[.000037], USD[0.68], USDT[0.40000001] | | |
| 01056379 | Contingent | BNB[0], BTC[0.00000001], EDEN[19.398993], ETH[0.00000001], ETHW[0.06563408], FTT[2.14400143], HKD[0.08], LUNA2[0.00048647], LUNA2_LOCKED[0.00113509], SOL[4.28576989], USD[5.60], USDT[0] | | USD[5.57] |
| 01056383 | | ETH[.00024721], ETHW[.00024721], OXY[135.9048], OXY-PERP[0], SHIB[2198460], SOL[15.754], SOL-PERP[0], USD[-8.88] | | |
| 01056390 | | BAO[10], DENT[1], DOGE[.00059191], FTM[0], FTT[0], GBP[0.01], KIN[5], PYPL[0], SHIB[192.40215349], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01056391 | | FTT-PERP[0], SOL[.00822168], TRX[.000003], USD[0.00], USDT[0] | | |
| 01056393 | Contingent, Disputed | BNB[0.00199050], BTC[0], TRX[.000002], USDT[1.80352298] | | |
| 01056395 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.51068953], BTC-PERP[0], EDEN-PERP[0], ETH[3.28900000], ETH-PERP[0], FTM-PERP[0], FTT[0.12337295], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR[305.1], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4803.09], USDT[0] | | |
| 01056397 | | TRX[.000002] | | |
| 01056398 | | USD[0.00], USDT[0] | | |
| 01056401 | | BNB[0], USD[0.00], USDT[0.00000347] | | |
| 01056409 | | DOGE[1], TRX[.000001], UBXT[1], USDT[0.00002158] | | |
| 01056410 | Contingent | ETH-PERP[0], FTT[3674.23748528], FTT-PERP[0], LUNA2[0.00929501], LUNA2_LOCKED[0.02168837], TRX[54465.842343], USD[20329.66], USDT[0] | | |
| 01056414 | | SOL[.08], TRX[.000003], USD[0.00], USDT[0] | | |
| 01056415 | Contingent | ALCX-PERP[0], ALGO[12.99866368], AMPL[0.87944165], AMPL-PERP[0], APE[.05], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM[0.09998156], AUDIO[.922], AVAX[.003828], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BCH-1230[0], BEAR[998.29504], BIT-PERP[0], BNB[10.27543070], BNB-PERP[0], BTC[0.00006380], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0888155], CEL-0430[0], CEL-0930[0], CEL-PERP[0], COMP[.2659], CUSDT[.98216704], DAI[0.09954841], DDDO-PERP[0], DOGE-PERP[0], DOT[.09926272], EOS-1230[0], ETH[0.00099313], ETH-PERP[0], ETHW[.000247], FIDA-PERP[0], FTT[150.06190706], FTT-PERP[0], GALA[6.60750183], GALA-PERP[0], GMT[.14910071], GMT-PERP[0], HT[1057.68980249], HT-PERP[4483.21], IMX[.08029], KBTT[10000], KLAY-PERP[0], LTC[0.00970462], LUNA2_LOCKED[955.6094393], LUNA2-PERP[0], LUNC-PERP[0], MATIC[86610.380324], MATIC-PERP[0], MKR[0.00999953], NFT (329156112442458092/FTX EU - we are here! #238641)[1], NFT (421995848153664119/FTX EU - we are here! #238683)[1], NFT (484753443979193376/The Hili by FTX #42833)[1], NFT (497005006333904433/The Hili by FTX #17837)[1], NFT (532724382807837884/FTX EU - we are here! #238705)[1], OKB-1230[0], OKB-PERP[0], OXY[.5], OXY-PERP[0], PUNDIX-PERP[0], SOL[100.00757292], SOL-PERP[0], SRM[.74061394], SRM_LOCKED[11.49938606], SRM-PERP[0], STEP[.009191], STEP-PERP[0], STMX-PERP[0], SUN[100], TRX[100132.58246352], TRX-PERP[0], USD[32145.42], USDT[988.00792390], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP[.05092492], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01056420 | | ETH[0], SOL[0] | | |
| 01056421 | | 0 | | |
| 01056424 | | ETH[.0144324], ETHW[.0144324], TRX[.000002] | | |
| 01056426 | | DOGE[0], ETH[0.00007067], ETHW[0.00007067], USD[0.38], XRPBULL[0] | | |
| 01056427 | | RAY[0], USD[0.00] | | |
| 01056430 | | BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.07376726], USD[10.38], USDT[10.56942242], XRP[.398], YFI-PERP[0], ZRX-PERP[0] | | |
| 01056432 | | EUR[0.00], RAY[36.08119536], UBXT[1], USDT[494.90035864] | | |
| 01056434 | | ETH[.00116434], ETH-PERP[0], ETHW[.00116434], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.61], USDT[0.00000446], XLM-PERP[0], XRP-PERP[0] | | |
| 01056445 | | KIN[209878], USD[1.69] | | |
| 01056448 | | BNB[0], BTC[.00009861], ETH[.00074887], ETHW[0.00074887], SOL[.4284705], STEP[.08955559], USD[0.07] | | |
| 01056452 | | USD[0.01], USDT[0] | | |
| 01056453 | | TRX[.000004] | | |
| 01056455 | | AUD[0.00], AVAX[14.39712], BTC[.08915114], BTC-PERP[0], ETH[.479904], ETH-PERP[0], ETHW[.479904], FLOW-PERP[0], LINK-PERP[0], MATIC[759.848], MATIC-PERP[0], SHIB-PERP[0], SOL[10.377924], USDT[0.00000011], XRP[1156.7686] | | |
| 01056456 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 01056457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (505177982569405822/Tulip NFT)[1], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STOR-PERP[0], TRYB-PERP[0], USD[1296.77], USD[0.00000001], WAVES-06240], WAVES-PERP[0], YFI-PERP[0] | | |
| 01056459 | Contingent | 1INCH[0.88589072], BICO[.00000001], COPE[206.8046], HMT[.67193333], LUNA2[0.00647825], LUNA2_LOCKED[0.01511592], LUNC[1410.65345], USD[0.18], USDT[.009356] | | |
| 01056460 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[0.60], USDT[0], XRP-PERP[0] | | |
| 01056461 | | ADA-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00090965], LINK[0], LINK-PERP[0], SOL[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 01056462 | | APT[.25566188], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01056463 | | BIT[0], BIT-PERP[0], BTC-PERP[0], SOL[.099734], SOL-PERP[0], SRM[2.998005], SRM-PERP[0], STEP[511.454305], USD[0.14], VETBULL[7.5] | | |
| 01056469 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TSLA-20211231[0], USD[-0.01], USDT[0.00854047] | | |
| 01056470 | | HT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01056471 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01056474 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], BAND[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETH[0.00000006], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (339251553113934227/FTX EU - we are here! #50200)[1], NFT (340971118648956922/FTX EU - we are here! #52090)[1], NFT (362969779090472968/FTX EU - we are here! #52240)[1], NFT (390188681511735047/NFT)[1], NFT (407712311570506907/The Hili by FTX #5895)[1], NFT (434658104495737060/FTX AU - we are here! #3487)[1], NFT (521010697368111815/FTX AU - we are here! #3391)[1], NFT (522847081159438153/FTX EU - we are here! #52312)[1], OKB-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056476 | | FTT[.10759231], USD[0.00], USDT[0] | | |
| 01056479 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01056481 | | SOL[0], USD[0.00] | | |
| 01056483 | | TRX[.000001] | | |
| 01056485 | | CHR[.97416], CHZ[9.9411], FTT-PERP[0], RUNE[.097758], SNX[.098347], UNI[.049278], USD[25.90], USDT[7.79307108] | | |
| 01056490 | | BTC[0.00002862], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[-0.27], USDT[0.02721959] | | |
| 01056494 | | BTC[0], DOGE[132.11027995], ETH[0.03093411], ETHW[0.03093411], FTT[6.55550399], USDT[0] | | |
| 01056495 | | AKRO[3], BAO[3], ETH[.00000001], EUR[0.00], USDT[0], VETBULL[0] | Yes | |
| 01056496 | | 0 | | |
| 01056499 | | BTC[0.00002060], TRX[.000002] | | |
| 01056500 | | BTC[0], RAY[0], SOL[0] | | |
| 01056501 | | ALT-PERP[0], APE-PERP[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], FTT[.01890815], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[1.11], USDT[4.66719481], XLM-PERP[0] | | |
| 01056502 | | NFT (347644776604587075/FTX EU - we are here! #107721)[1], NFT (457754763761055744/FTX EU - we are here! #107497)[1], NFT (532477820822845139/FTX EU - we are here! #107224)[1] | | |
| 01056503 | | AUD[0.00], BAO[4], DENT[4], KIN[2], LINA[13.75415219], RSR[1], UBXT[2] | | |
| 01056505 | | FTM[.9998157], FTT[0], HKD[0.00], SOL[0], USD[1.21], USDT[1.86909574] | Yes | |
| 01056507 | Contingent | SRM[.01578707], SRM_LOCKED[.06002293], USD[0.00], USDT[0] | | |
| 01056518 | | TRX[.000001], USDT[.01811267] | Yes | |
| 01056520 | | 1INCH[48.32406589], 1INCH-PERP[0], AKRO[999.81], ALGO[150], ALGO-PERP[0], ATOM-PERP[0], AXS[0], BAL-PERP[0], BAND[58.10806023], BCH[1.04583225], BNB[0], BTC-PERP[0], CEL[10.81448581], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[12], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.09089299], FTT-PERP[0], HNT-PERP[0], GMT-PERP[0], GRT[82], GRT-PERP[0], HT[129.02266344], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[102.6863162?], MATIC-PERP[0], NFT (464862945032933431/FTX Crypto Cup 2022 Key #1525731), RAY[3.99734], REEF-PERP[0], SOL[1.02433622], STEP[250], SUSHI[34.13342711], TLM[546], USD[33.04], USDT[0.00000001], XRP-PERP[0] | | BAND[57.909739], BCH[1.045626] |
| 01056523 | | ETH[0.00068146], ETHW[0.00068146], MER[524.99885], SOL[.00928812], SOL-PERP[0], USD[0.00], USDT[11862.67376623] | | |
| 01056524 | | SOL[0.00030646], USD[0.00], USDT[0.00000137] | | |
| 01056530 | | BTC[0], ETH[2], ETHW[2], RAY[0], RUNE[0], SOL[15.0182024], USD[0.00] | | |
| 01056531 | | ATLAS[6220], FTT[51.1], USD[1.18], USDT[2.33809241] | | |
| 01056533 | | 0 | | |
| 01056534 | | BTC[0], FTT[0.21679492], OMG[0], RAY[.00000001], SOL[0], USD[4.17], USDT[0] | | |
| 01056535 | | RON-PERP[0], USD[-0.25], USDT[4.57] | | |
| 01056541 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.09089299], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[69.36566921], SRM_LOCKED[1.14774375], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 01056543 | Contingent, Disputed | NFT (398059554843406738/FTX Crypto Cup 2022 Key #3571)[1], NFT (446269204866276574/FTX AU - we are here! #56987)[1], USDT[2.50560342], XRP[.171158] | | |
| 01056548 | | USD[1.70], USDT[0] | | |
| 01056552 | | BNB[.45], BTC[0.00018484], RUNE[31.54495204], SHIB[0], SNX[8.75250668], SOL[12.51436857], USD[0.00], USDT[0.00000195], XRP[573.24060388] | | |
| 01056554 | | USD[25.00] | | |
| 01056555 | | FTT[0], GBP[0.00], SHIB[109894.76800663], UNI[0], USD[0.00], XRP[0] | | |
| 01056557 | | CGC-20210924[0], FTT[2.10526736], RAY[13.76136293], TLRY-20210924[0], TRX[.000056], USD[3.35], USDT[100.00000028] | | |
| 01056561 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00551223], ETH-PERP[0], ETHW[.00551223], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], OXY[.520535], SOL-PERP[0], SXP[.074231], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[.1751], XRP-PERP[0] | | |
| 01056562 | | EUR[0.00], RAY[.991355], SOL[2.27846407], USD[0.00], USDT[215.14878616] | | |
| 01056564 | | AURY[108.98038], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.88], USDT[0.00000001] | | |
| 01056567 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03976514], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[1.87288094], SRM_LOCKED[10.40302114], TRX[.000778], TRX-PERP[0], USD[4.41], USDT[0], USDT-PERP[0] | | |
| 01056569 | | CHZ[8.206], ETH[0], FTT[0], USD[0.00] | | |
| 01056571 | Contingent | ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JPY[0.00], KSHIB-PERP[0], LINK-PERP[0], LUNA2_LOCKED[4.97454764], LUNC[0.08066413], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002000], USD[0.00], USDT[0.00000001], USDT-20210924[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01056574 | | CAKE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01056575 | | ETH[0] | | |
| 01056576 | | AURY[0], BNB[0], CRO[0], SOL[0], TRX[.000001], USDT[0.00000045] | | |
| 01056579 | | COPE[0], FTT[0.06299137], LINK[0.65877190], USD[0.00] | | |
| 01056581 | | BNB[0], SOL[0], USD[6.92] | | |
| 01056585 | | 0 | | |
| 01056586 | | CLV[.081438], PERP[.011564], TRX[.000012], USD[0.00], USDT[.00161705] | | |

Consolidated Schedule F-1 Non-priority Unsecured Claims for Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056588 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000007], UNISWAP-PERP[0], USD[21.54], USDT[29.45775300], XEM-PERP[0] | | |
| 01056590 | | USD[1.17] | | |
| 01056593 | | CEL[2.299563], CHZ[19.9981], FTT[0.02760380], USD[0.94] | | |
| 01056594 | | BNB-1230[0], BTC-0331[-0.002], OP-1230[-2075], USD[228608.22], USDT[50001] | | |
| 01056595 | | AAVE[0.11202309], APE[0], COMP[0], DYDX[0], ENS[0], ETH[0.00000003], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE[0], SOL[0], TRX[.002783], UNI[0], USD[2088.65], USDT[6.77138356], USTC-PERP[0] | | |
| 01056597 | | ETH[0], FTM[.9113745], FTT[0], RAY[0], RUNE[.07786195], SNX[.01610664], SOL[0], SRM[1.998803], TRX[.000003], USD[0.00], USDT[0] | | |
| 01056598 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00039040], ETHW[0.00039039], FTT[0.06044906], SOL[0.00894466], SRM[.73568235], SRM_LOCKED[3.38246246], USD[0.96], USDT[0] | | |
| 01056601 | | OXY[.9804], USDT[0.00329614] | | |
| 01056602 | | USD[25.00] | | |
| 01056603 | | TRX[0.000002], USD[0.01] | | |
| 01056606 | | USDT[0.00000020] | | |
| 01056608 | | NFT (408554706619028869/The Hill by FTX #11255)[1], NFT (495845481884288696/FTX Crypto Cup 2022 Key #12370)[1] | | |
| 01056613 | | BOBA[2.49825], LUA[703.70706], MER[1186.9646], OMG[.0868482], SPELL-PERP[0], TRX[.000002], USD[0.00] | | |
| 01056615 | | ATOMBULL[.09076], DOGEBULL[0.00036761], MATICBULL[.000776], SXPBULL[379.138106], TRXBULL[.097652], USD[0.00], USDT[0], XRP[.08359253] | | |
| 01056618 | | BAO[6998.6], KIN[29994], USD[0.08] | | |
| 01056619 | | APE[.00449346], BAO[2], BTC-PERP[0], KIN[1], RSR[1], USD[0.00] | Yes | |
| 01056620 | | ALCX-PERP[0], CAKE-PERP[0], FTT-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01056622 | Contingent | FTM[0], FTT[0], LUNA2[0.00080709], LUNA2_LOCKED[0.00188322], LUNC[.0002701], SRM[.18339666], SRM_LOCKED[1.72735238], USD[0.00], USDT[0], USTC[0] | | |
| 01056625 | Contingent | AAVE-20210625[0], ADA-PERP[0], ALICE-PERP[0], APE[.0392], AVAX[.081], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], COMP-20210625[0], ETH[0], ETH-20210625[0], ETH-20210625[0], FTM-PERP[0], ETHW[0.00043000], FTM-PERP[0], LINK-20210625[0], LUNA-20210625[0], LUNA2_LOCKED[0.00000010], LUNC[.0095707], MATIC[0], NEAR[.067], NEAR-PERP[0], SAND-PERP[0], SOL[0.00670000], SOL-20210625[0], SOL-PERP[0], SPELL[0], TRX[.000928], UNI-20210625[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01056626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00048841], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.20624847], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.00000001], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.000294], TRX-PERP[0], USD[0.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01056629 | | TRX[.000002] | | |
| 01056632 | | 0 | | |
| 01056637 | | USD[0.00], USDT[0.00290925] | | |
| 01056645 | | 1INCH[.00000388], AKRO[3], BAO[20], CHZ[.01412843], CQT[.00268282], DENT[2], KIN[13], MATH[1], MATIC[.0000092], NFT (320538573060778181/FTX EU - we are here! #206197)[1], NFT (383365733343786446/The Hill by FTX #26262)[1], NFT (403090882101051141/FTX EU - we are here! #206165)[1], NFT (438307675042204212/FTX EU - we are here! #206130)[1], RSR[1], SECO[1.05183736], SXP[1.01854421], TOMO[.00000914], TRX[6.000284], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 01056647 | | GST-PERP[0], USD[0.28], USDT[0], USDT-PERP[0] | | |
| 01056648 | | BAO[2], DOGE[1], EUR[0.00], USD[0.00] | | |
| 01056651 | Contingent | BNB[.00000001], LUNA2[0.00041633], LUNA2_LOCKED[0.00097144], MATIC[-0.00000169], SOL[0], USD[0.04], USDT[-0.00758300], USTC[0.05893419] | | |
| 01056653 | | BTC-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00744380] | | |
| 01056661 | | TRX[.000002], USDT[.763] | | |
| 01056662 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETHW[0.00000001], LUNC-PERP[0], STEP[.00000001], TRX[-0.72572586], USD[0.40] | | |
| 01056663 | | USD[0.56], XLM-PERP[22], XRP-PERP[0] | | |
| 01056664 | | BTC-PERP[0], CONV[128837.1633], CRO[1259.9487], DOT[10], ETH-PERP[0], FTT[25.095231], USD[0.02], USDT[0], XRP[1262.55000000] | | |
| 01056665 | | BTC[0], SOL[.03839203], SOL-PERP[0], STEP[.01547], STEP-PERP[0], USD[0.00] | | |
| 01056666 | | BTC[0.00165173], BTC-0325[0], ETH[.0005771], ETH-0325[0], ETHW[.0005771], SOL[.194427], SOL-PERP[0], TRX[.000778], USD[258.99], USDT[0.14241777] | | |
| 01056668 | | ATLAS[9695.8], FTT[0.00483672], MNGO[5.178], USD[0.00], USDT[0.00000001] | | |
| 01056670 | | BAO[3], ETH[0], KIN[2], MATIC[1.00042927], RSR[1], TRX[.000001], USDT[0.00000867] | Yes | |
| 01056673 | | FIDA[1.9996], MAPS[.993], SHIB[399720], TRX[.000002], USD[-13.00], USDT[17.46302769] | | |
| 01056675 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00938661], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00089423], ETHW[0.00089423], FTT[0.00221756], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 01056677 | | FTT[0.08004471], SLP-PERP[0], SOL-PERP[0], USD[1.28], USDT[0.77461652] | | |
| 01056688 | | DYDX[562.78742], FTT[0.19009205], MTA-PERP[0], SLP[333207.59], SLP-PERP[0], USD[0.03] | | |
| 01056693 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01056695 | | AUD[0.00] | | |
| 01056700 | | BTC[.0029919], RAY-PERP[0], USD[20.37], USDT[0] | | |
| 01056701 | | DOGE[.6849325], ETH[0], TRX[.000004], USD[-0.94], USDT[1.07589318] | | |
| 01056702 | | BTC[0.00004948], BTC-PERP[0], ETH[0.00198917], ETHW[0.00198917], USD[0.00], USDT[0] | | |
| 01056704 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.0000005], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00456406], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[-0.00000003], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USD[0.00000439], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056706 | | BCHBULL[8444.4857], DOGEBULL[680.83109972], EOSBULL[115219.29], LINKBULL[260.157762], LTCBULL[2469.2703], SUSHIBULL[154541.745], SXPBULL[18841.758], TRX[.005855], USD[0.04], VETBULL[88.2481833], XRPBULL[18747.8673] | | |
| 01056707 | | ETH[.0009223], ETHW[.0009223], TRX[2331.366906], UBXT[.5871], USDT[0] | | |
| 01056710 | | 0 | | |
| 01056713 | | DOGE[163.41904384] | | |
| 01056715 | | AKRO[1], BAO[2], DOGE[1], ENJ[101.52152485], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01056716 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000509], DODO-PERP[0], DOGE[9282.62888594], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.89171950], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.12047119], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TRX[1.013674], UNI[128.0664456], UNI-PERP[0], USD[0.61], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01056720 | | NFT (307992919671995885/FTX EU - we are here! #30254)[1], NFT (319337822552189881/FTX EU - we are here! #30219)[1], NFT (405318755396039648/FTX EU - we are here! #30122)[1], SOL[0], USD[6.80], USDT[0] | | |
| 01056726 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], MANA-PERP[0], SOL[.0001306], USD[0.00], USDT[0.00000001] | | |
| 01056728 | | AMC[66.3932], ETH[.70860708], ETHW[.70860708], GBP[0.04], RAY[0], RSR[9.92574404], RUNE[181.6096524909], SNX[102.72218251], SOL[.00253], SRM[203.72598], USD[0.37], XRP[.850619] | | |
| 01056729 | | ATLAS[609.8955], REEF[9.7625], TRX[.000003], USD[0.00], USDT[0] | | |
| 01056730 | | CONV[482168.3706], USD[0.16] | | |
| 01056732 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[1.35284430], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN J-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.60], USDT[0.00932571], USDT-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01056734 | | ETH-PERP[0], USD[0.08] | | |
| 01056736 | | 0 | | |
| 01056739 | | BTC[0], EUR[0.00], TRU[23.36116344], TRX[1] | | |
| 01056740 | | 0 | | |
| 01056741 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.01784875], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[5.483925], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV[8.53185], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.53615042], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRISM[8.672675], PUNDIX-PERP[0], QTUM-PERP[0], SAND[.7900325], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00070578], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000002], UNI-PERP[0], USD[8.53], USDT[0.00084390], XRP-PERP[0], XTZ-PERP[0] | | |
| 01056749 | | ATLAS[497.31549695], USDT[0] | | |
| 01056750 | | FTT[0], USD[0.00], USDT[0] | | |
| 01056751 | | 0 | | |
| 01056754 | | BTC[.00304268], BTC-PERP[0], CEL-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-31.42], USDT[36.38666917] | | |
| 01056764 | | RAY-PERP[0], USD[0.06] | | |
| 01056764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG[10.3], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04948522], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01056770 | | ATLAS[1270], RAY[.00004961], USD[0.03], USDT[0-00800187] | | |
| 01056773 | | DOGE-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], SHIB-PERP[0], SUSHI-PERP[0], USD[275.89] | | |
| 01056780 | Contingent | BTC[0], ETHW[.046], LUNA2[0.60219601], LUNA2_LOCKED[1.40512403], LUNC[131129.45], USD[0.00] | | |
| 01056781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0.09999999], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.03727304], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[1], LRC-PERP[0], LTC[.09532547], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0.40069999], THETA-PERP[0], TOMO-PERP[0], TRX[.47790554], TRX-PERP[0], UNI-PERP[0], USD[108.57], USDT[0.00477826], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01056782 | Contingent | BTC[0], DOT[0], ETH[0], FTT[0.03983772], LINK[0], LUNA2[0.18365838], LUNA2_LOCKED[0.42853623], LUNC[39992], USD[0.01], USDT-0624[0] | | |
| 01056784 | | ETH[0], FTT[.02817216], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01056792 | | USD[0.00], USDT[0] | | |
| 01056793 | | FTT[155.8908], IMX[5259.6], SOL[317.77652301], USD[500.63], USDT[3.71220557], XRP[.181619] | | |
| 01056795 | | ETH[0], GBP[0.00], USDT[0] | | |
| 01056796 | | ETH[.01898803], ETHW[.01898803], USDT[1.6633] | | |
| 01056799 | | KIN[1], TRX[.500015], UBXT[1], USD[346.71], USDT[0] | | |
| 01056803 | Contingent | ATLAS[569.88942], BTC[0.07898155], DYDX[34.99321], ETH[.139], ETH-PERP[.25], ETHW[.139], EUR[174.09], FIL-PERP[10], FTM[86.983122], FTT[3.6], MER[287.7984], OXY[39.992], RAY[36.51628003], SNX[34.9], SRM[29.74335234], SRM_LOCKED[.60216728], TRX[.000005], UNI-PERP[4], USD[-445.61] | | |
| 01056804 | Contingent, Disputed | USDT[1.32537002] | | |
| 01056814 | | BAO[1], DOGE[1], TRX[1.000006], UBXT[1], USD[26.00], USDT[0.00000654] | | |
| 01056817 | | DENT[1499.7], FIL-PERP[0], LTC-PERP[0], MATIC[19.996], RUNE[0], UNI[.9998], USD[9.87] | | |
| 01056818 | | DOGE[1], MER[0], RAY[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 01056820 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056822 | | USD[10.00] | | |
| 01056824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.54057], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0414[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0514[0], BTC-MOVE-0528[0], BTC-MOVE-0702[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.489625], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.1905], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.02196745], STEP-PERP[0], STG-PERP[0], STMX[8.92125], STMX-PERP[0], STORJ[.0105825], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3581.73], USDT[2562.74017349], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YEII[0], YEII[0], YEILPERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01056826 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000066], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01056828 | | OXY[54.98955], USDT[2.3525] | | |
| 01056829 | | ETH[0], FTT[.999335], SHIB[12597606], SOL[0], USD[28.23] | | |
| 01056831 | | BNB[0] | | |
| 01056835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.97868], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0.00009171], BTC-0325[0], BTC-0331[-0.00579999], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0105], BTC-PERP[-0.02319999], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090373], ETH-0325[0], ETH-0331[-0.072], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[-0.22], ETHW[0.00090373], FLOW-PERP[0], FTM[0.95796295], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.097376], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00234599], LUNA2_LOCKED[0.00547399], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00140358], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1305.97], USDT[0.19983980], USDT-PERP[0], USTC[.26708], USTC-PERP[0], XLM-PERP[0], XPLA[.404881], XRP[.621374], XRP-PERP[0], ZRX-PERP[0] | | |
| 01056838 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-76.61], USDT[86.24400259], WAVES-PERP[0], XLM-PERP[0] | | |
| 01056841 | | USD[25.00] | | |
| 01056843 | | SOL[3.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 01056847 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01056848 | | TRX[.000004] | | |
| 01056850 | | RAY[.927656], RAY-PERP[0], TRX[.000003], USD[0.00] | | |
| 01056852 | | RAY-PERP[0], SHIB[32300000], USD[2.78] | | |
| 01056857 | | SOL[0], USD[0.00] | | |
| 01056860 | | KIN-PERP[0], TRX[.000005], USD[2.83], USDT[0] | | |
| 01056861 | | BTC[.0005] | | |
| 01056862 | | USD[85.24] | | |
| 01056864 | | BTC[.0000145] | | |
| 01056871 | | ATLAS[4310], USD[1.03], USDT[.002233] | | |
| 01056872 | | BNB[0], ETH[0], EUR[0.84], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01056874 | | ADA-PERP[0], BTC[0.01259453], DOGE[0], ETH[0], FTT[.00047469], LINK[0], SOL[0], USD[0.00], USDT[0.00884379], XRP[0] | | |
| 01056875 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01056881 | | ALPHA[48.59732921], BAO[2], DENT[2], ETHW[.05217685], FIDA[1], FTT[.84940138], KIN[4], MATIC[1], RSR[2], RUNE[6.22544253], TRX[1], USD[604.30] | | |
| 01056883 | | KIN[3974774.66460778], LEO[13.84130931], LOOKS[659.77469484], MAPS[233.84439], RAY[29.69680288], TRX[.00078], USD[0.00], USDT[0.00000005] | | |
| 01056888 | Contingent | AVAX[81.94293687], DOT[.05802423], FTT[152.5935243], LUNA2[49.68245605], LUNA2_LOCKED[111.8779371], SOL[.00033], USD[0.01], USDT[0], USTC[7034.33337154] | Yes | |
| 01056889 | | CRV[0], DOGE[393.27969662], GBP[0.00], MATIC[0], USD[0.00] | | |
| 01056891 | | USD[529.45] | | |
| 01056899 | | COPE[10.991355], FIDA[17.98537], OXY[45.96941], RAY[9.99335], USD[19.98], USDT[19.6762608] | | |
| 01056907 | | FTT[.00028369] | Yes | |
| 01056909 | | SOL[0] | | |
| 01056917 | | OXY[36.71353616], RAY[13.05294556], TRX[.000005], USDT[0.00000004] | | |
| 01056918 | | COPE[11.84490752], HTI.2922544], TRX[.000004], USDT[0.65895889] | | |
| 01056921 | | BTC[0.03037259], SOL[1.99459325] | | BTC[.030003] |
| 01056923 | | TRX[.000004], USD[0.22], USDT[0] | | |
| 01056927 | | BNB[0], BTC[0.00005174], ETH[0.00077513], ETHW[0.00077513], FTT[0.09460400], SOL[0.00233730], USD[1.87], USDT[0] | | |
| 01056928 | | ATLAS[8.8562], ATLAS-PERP[0], FTT[0.01719159], USD[0.73], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056932 | | BTC[0.00369929], STEP[50.166617], USD[2.69] | | |
| 01056936 | | XRP[84.45] | | |
| 01056939 | | EUR[101.00], USD[1.03] | | |
| 01056940 | | USD[0.00], USDT[0] | | |
| 01056943 | | BTC[0.01655934], ETH[0.10010058], ETHW[0.10010058], USD[491.09], USDT[0.15529908] | | |
| 01056945 | | BTC[.00000653], COPE[70.6533], ETH[.0005436], ETHW[.0005436], USD[-0.07], USDT[.00803344] | | |
| 01056947 | | MER[435.71006], RAY[60517691], TRX[.000006], USD[0.34], USDT[0.00000001] | | |
| 01056948 | | ETH[0], USD[0.00], USDT[0.00004296] | | |
| 01056949 | | BNB[0], CHZ[0], CRV[0], ETH[0], LINK[.00054], RAY[0], RUNE[0], TRX[.000004], USD[4.12], USDT[0.00000001] | | |
| 01056957 | | BTC[.0000594], USD[0.01], XRP[.704608] | | |
| 01056960 | | BLT[.7944], FTT[.0998], LUA[.01956], RAY[.9498], UBXT[.5726], USD[1.83] | | |
| 01056961 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BULL[0.00038645], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[18899.93], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09264147], GRT[0.20975732], GRTBULL[48586.35142], GRT-PERP[0], HBAR-PERP[0], HNT[.01066], HNT-PERP[0], IOTA-PERP[0], LINK[.03], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.34], VETBULL[19510.98904], VET-PERP[0], XRP-PERP[0] | | |
| 01056967 | | BIT-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-2021081a[0], BTC-MOVE-2021081b[0], BTC-MOVE-20210811[0], BTC-MOVE-20210811b[0], BTC-MOVE-20210827[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], OMG-PERP[0], PERP-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 01056968 | | BAO[1], DENT[1], DOGE[30.87385323], SRM[2.71691014], USD[0.01] | | |
| 01056979 | | BNB[.009724], BTC[.00002788], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], GMT-PERP[0], MEDIA[.719496], TRX-PERP[0], USD[1044.89], USDT[0] | | |
| 01056980 | | ETH[0], TRX[.000001], USDT[0] | | |
| 01056984 | Contingent | LUNA2[0.00238688], LUNA2_LOCKED[0.00556939], RAY[0], USD[0.00], USDT[0], USTC[.337875] | | |
| 01056985 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00002227], LUNA2_LOCKED[0.00005197], LUNA2-PERP[0], LUNC-PERP[0], NFT (3230597795651157765/NFT1)[1], RAY[0], RAY-PERP[0], REAL[0], REEF-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], UNI-PERP[0], USD[0.08], WAVES-PERP[0], XRP-PERP[0] | | |
| 01056987 | | ADABULL[.5], ALGOBULL[50000], ASDBULL[262034.97204007], BNBBULL[.1], COMPBULL[100907.91687863], DOGEBULL[.5], ETCBULL[1000], ETHBULL[.1], GRTBULL[100000], HTBULL[.5], KNCBULL[1000], LINKBULL[1000], MATICBULL[1000], OKBBULL[.5], SUSHIBULL[20], THETABULL[100], TRXBULL[100], USD[0.00], USDT[0.00000006], VETBULL[1000], XLMBULL[100], XRPBULL[50000], ZECBULL[1000] | | |
| 01056988 | | FTT[0.05587988], RAY[.00509896], USD[0.40] | | |
| 01056995 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], FTT[.00001906], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], SOL[.0003593], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01056997 | | BTC[.00002], JOE[.10597361], LTC[.00476235], TRX[.000001], USD[0.01] | | |
| 01056998 | | ATLAS[0], FTT[0], RAY[0], USD[2.21], USDT[0.00000001] | | |
| 01057000 | | USD[0.03] | | |
| 01057002 | | SXP[.0943246], TRX[.434408], USD[0.00], USDT[0] | | |
| 01057007 | | BTC[0.14640410], BTC-PERP[0], DOGE[.76725], ETH[1.86293923], ETHW[1.86293923], FTT[37.8], GALA[690], SOL[10.03], TRX[.000012], USD[1.90], USDT[3.20467660] | | |
| 01057015 | | RAY[22.63763276], USD[6.81] | | |
| 01057019 | | TRX[.000004], USD[0.00], USDT[0.18493919] | | |
| 01057020 | | ATLAS[233.18380234], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], ETHW[.110279], FTT[0.00510365], HBAR-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[10644993.5], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01057022 | | AGLD[711.3], ALC[X.001], ALPHA[2106], ASD[1427.6], ATOM[20.5], AVAX[25.5], BADGER[30.84], BCH[.895], BF_POINT[200], BICO[99], BNB[1.75], BNT[119.72389273], BTC[.0935], COMP[6.8194], CRV[11], DENT[44500], DOGE[2686], ETH[.219], ETH-0930[0], ETHW[.065], EUR[0.18], FIDA[286], FTM[546], FTT[52], GRT[1388], JOE[752], KIN[3450000], LINA[11530], LOOKS[464], LUA[4498.20018], MATIC[484.65548539], MOB[0.49817745], MTL[101.2], NEXO[145], PERP[207.9], PROM[17.66], PUNDIX[.1], RAY[589.05681393], REN[504], RSR[37000], RUNE[20.2], SAND[341], SKL[1026], SPELL[100], SRM[157], STMX[173903], SXP[392.4], TLM[53761], USD[3025.26], USDT[0.00546203], WRX[810] | | |
| 01057023 | Contingent | AVAX[0], BTC[0.00000107], BTC-PERP[0], FTT[0.20589566], LUNA2[0.00129656], LUNA2_LOCKED[0.00302531], SOL[.00011118], USD[0.00], USDT[0] | Yes | |
| 01057024 | | AKRO[1], BAO[7], ETH[.06961301], ETHW[.06874929], KIN[11], USD[0.00] | Yes | |
| 01057025 | | CLV-PERP[0], FTT[0.00010670], NFT (357573493760938970/FTX EU - we are here! #148105)[1], NFT (446467874824781785/FTX EU - we are here! #149371)[1], NFT (525544125125637242/FTX EU - we are here! #146041)[1], USD[0.00], USDT[0] | | |
| 01057030 | Contingent | ETH[0], FTT[0.11660211], LTC[0], LUNA2_LOCKED[0.01035079], LUNC[965.96], USD[0.00], USDT[0], XRP[4.65235027] | | |
| 01057033 | | BEAR[990.88], BTC[0.00000689], LTC[.00886391], TRX[.000002], USD[0.00], USDT[0] | | |
| 01057037 | | AUD[0.00], ETH[.00001008], ETHW[0], USD[0.00], USDT[0] | | |
| 01057050 | | ALGO-PERP[0], BTC[0.03572397], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.54037539], ETH-PERP[0], ETHW[.54037539], FTT[0.00000857], GBP[0.00], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA[235.824394768], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-788.30], USDT[0.00011829], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01057059 | | USD[25.00] | | |
| 01057060 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01057062 | | FTT[0.00065016], RAY[57.9799], USD[5.30] | | |
| 01057066 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18126756], LINK-PERP[0], SOL[0], USD[0.00] | | |
| 01057068 | Contingent | FIDA[445.29546221], FIDA_LOCKED[.40646595], TRX[.000002], USD[0.00], USDT[0] | | |
| 01057070 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 01057071 | | KIN[329934], USD[0.82], USDT[0] | | |
| 01057078 | | USD[5.20] | | |
| 01057081 | | USD[0.50] | | |
| 01057087 | | RAY[.3929103], TRX[.000002], USD[0.00], USDT[0] | | |
| 01057090 | | ALTBEAR[50.3877], BEAR[92.1735], BULL[0.00000296], DOGEBULL[0.06840799], ETHBEAR[86778.35], ETHBULL[0.00001043], TRX[.000003], USD[0.01] | | |
| 01057093 | | BTC[1.95723092], ETH[13.47777491], ETHW[.00092151], ICP-PERP[0], TRX[.000005], USD[22468.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057098 | | KIN[1019321.7], USD[2.22] | | |
| 01057101 | | 0 | | |
| 01057103 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03567000], MANA-PERP[0], RAY[0], RAY-PERP[0], SPELL[98], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01057106 | | AGLD[.09468], AGLD-PERP[0], ATLAS[9.4], ATLAS-PERP[0], ETH[-0.00032020], ETHW[-0.00031817], FTT-PERP[0], MATIC-PERP[0], POLIS[.0892], USD[0.00], USDT[1.75795582] | | |
| 01057107 | | AUD[0.00] | | |
| 01057112 | | ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], MTL-PERP[0], NEAR-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01057118 | | MOB[1042.89275], TRX[.000008], USD[0.00], USDT[3.32091495] | | |
| 01057120 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LINK-20210625[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY1.00856974], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01057123 | | COPE[2121.4306], DOGE[5], TRX[.000003], USD[1.80] | | |
| 01057124 | | 1INCH[25.978055], 1INCH-20211231[0], BNB[0], DOGE[283.565755], ETH[0.10520558], ETHW[0.10520558], FTT[6.297074], MATIC[30.86830784], SHIB[96741.5], SOL[9.37623567], SRM[17], USD[2.76], USDT[3.25584134] | | |
| 01057134 | | HT-PERP[0], SOL[.00688797], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01057138 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01057140 | Contingent | SRM[ 56301491], SRM_LOCKED[8.43698509] | | |
| 01057142 | | USD[0.00], USDT[0] | | |
| 01057146 | | AUD[0.00], ETHW[1.04362074], FTT[54.53592706], NFT (344595480985570238/FTX AU - we are here! #213)[1], NFT (40539515657474508/FTX AU - we are here! #23763)[1], NFT (531550860978026532/FTX AU - we are here! #48)[1], RUNE[0.0], USD[0.00], USDT[0] | Yes | |
| 01057151 | | EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01057153 | | SOL-20210625[0], USD[0.29], XRP[.00013861], XRP-20210625[0] | | |
| 01057154 | | MEDIA[.418673], OXY[101.9536], USD[294.89], USDT[1.34860313] | | |
| 01057156 | | BTC[.00099962], BTC-PERP[0], USD[1.39] | | |
| 01057157 | | AAVE-PERP[0], AGLD-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00000002], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.03818872], SPELL-PERP[0], SRM-PERP[0], USD[-0.73], USDT[39.99999999] | | |
| 01057158 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 01057159 | | ATLAS[2049.59], MEDIA[.002296], RAY[0.93877701], SOL[.0096], TLM[.8196], USD[1.53], XRP[.9282] | | |
| 01057162 | | TRX[.000001], USD[0.00] | | |
| 01057167 | Contingent | BTC[.00004839], FTT[.043095], GRT[.77], LUNA2[0.00390161], LUNA2_LOCKED[0.00910377], LUNC[0.00523954], USD[0.00], USDT[0.00904281], USTC[0.55228974] | | |
| 01057172 | | ETH[0], LINK[.0056], LTC[0], TRX[.1772], USD[-0.01], USDT[.077169], XRP[0] | | |
| 01057174 | | BTC[0], NFT (520287874219550296/The Hill by FTX #18286)[1] | | |
| 01057175 | | USD[9849.25], USDT[0.00000001] | Yes | |
| 01057177 | | DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01057179 | | BTC[0.00008946], FTT[429.35912], TRX[99920.136515], USDT[340.21078157] | | |
| 01057180 | | BAO[3], KIN[5], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01057181 | | 0 | | |
| 01057190 | Contingent | ATLAS[1960.76694894], FTT[0.00089795], GALA[9.12645266], LUNA2[1.26852270], LUNA2_LOCKED[2.95988631], LUNC[274735.35], OXY[97.27454763], RUNE[2.5], SLRS[0], SNX[36.6], SOL[.05], SRM[11.05173405], SRM_LOCKED[ 19039138], USD[722.13], USDT[0.00000007], USTC[ 96739988] | | |
| 01057191 | Contingent | COPE[.07487667], FTT[0], SOL[0], SRM[.00229296], SRM_LOCKED[.0097557], USD[0.38] | | |
| 01057193 | | NFT (385185310389482741/FTX EU - we are here! #111982)[1], NFT (459933263121596410/FTX Crypto Cup 2022 Key #5212)[1], NFT (475125914380276062/FTX AU - we are here! #16230)[1], NFT (487129275483913073/FTX EU - we are here! #112288)[1], NFT (509439272596818296/FTX EU - we are here! #112205)[1] | | |
| 01057194 | | MOB[0], XRP[0] | | |
| 01057197 | | BAO[505913.98], CONV[10018.2966], FTT[0.04731127], MNGO[9.9983], MOB[23.496005], OXY[331.87046], RAY[101.28455545], TRX[.832598], USD[2.60] | | |
| 01057201 | | BCH-PERP[0], LINK[.05516], PERP[.09645333], RAY[.04072879], RAY-PERP[0], TRX[.000004], USD[0.84], USDT[0] | | |
| 01057204 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[1548.72] | | |
| 01057205 | | BTC[0], ETH[0], EUR[0.00], OXY[0], RAY[0], USD[0.00] | | |
| 01057207 | | ETH[.00074928], ETHW[0.00074927], IMX[83.3], USD[0.13], USDT[3.11353189] | | |
| 01057211 | | EUR[0.00], USD[0.00] | Yes | |
| 01057213 | | USD[0.00] | | |
| 01057214 | | USD[126.77] | | |
| 01057215 | | TRX[.000002], USD[0.00], USDT[2.50405266] | | |
| 01057216 | | ADABULL[0], TRX[0], USD[0.00] | | |
| 01057218 | | USD[0.00] | | |
| 01057221 | | BTC[0], FTT[.099], SOL[.00259112], TRX[.000004], USD[0.00], USDT[0] | | |
| 01057227 | | AXS[0], BNB[0], BTC[0], CEL[4.39414905], DOGE[0], ETH[0], FTT[.00000182], MATIC[0], SHIB[0], SOL[0.00026977], USD[0.45], USDT[0] | | SOL[.000266], USD[0.45] |
| 01057231 | | BAO[1], BTC[.00021236], EUR[0.00] | | |
| 01057234 | | ATLAS[0], BNB[0], BTC[0], DOT[0], FTT[0], NFT (445825088849235453/The Hill by FTX #34544)[1], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00892012], USTC[0], XAUT[0.00000001] | | |
| 01057235 | | ETH[.06069661], ETHW[0.06042249], MER[80.9433], OXY[17.9874], RAY[24.50730496], TRX[.000004], USD[1.30], USDT[0.44074075] | | ETH[.05] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057236 | | ATLAS[252.91860325], FTT[.2], USDT[5.83812405] | | |
| 01057241 | | 0 | | |
| 01057245 | | BNB[.00762643], TRX[.000002], USD[0.00], USDT[0.00000001], WRX[1318.08576753] | | |
| 01057253 | | BTC[0], RAY[1189.48263896], SOL[1.18520714], USDT[0.00000013] | | |
| 01057259 | | AKRO[1], BAO[1], KIN[350060.50220413], USD[0.00] | | |
| 01057262 | | AAVE[.0091127], BNB[.00471182], ICP-PERP[0], SHIB[699534.5], USD[1078.54], USDT[4.09497232] | | |
| 01057263 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[6.00210014], BTC-PERP[0], BULL[.0931], CHZ-PERP[0], CREO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.476], ETH-PERP[0], ETHW[80], FTM-PERP[0], FTT[25.09683361], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA[23.1042052], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], USD[17706.49], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01057265 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[7.96981877], ATLAS-PERP[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008075], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[9.18250648], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-2021123110], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA[.00028732], FIDA_LOCKED[.10974861], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00007248], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.02500000], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[.094262], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00001898], SRM_LOCKED[.01642891], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01057267 | | BTC[0], SOL[0], USD[0.00] | | |
| 01057268 | | AUD[0.00], AXS[3.1], ETH[1.7631697], ETHW[1.7631697], LINK[26.51009431], MANA[76], SAND[30], USD[0.00] | | |
| 01057269 | | BAO[1], USD[0.00] | | |
| 01057279 | | USD[25.00] | | |
| 01057281 | | ETH-PERP[0], FTT[1.99962], LEO[19.9910985], TRX[.000006], USD[2.05], USDT[11.06023186] | | |
| 01057285 | Contingent | BTC[0], DFL[374.83549203], ETH[.0009183], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], SOL-PERP[0], SRM[.00017465], SRM_LOCKED[.06053369], TRX[.000041], TRYB[0], TULIP[.0247], USD[0.00], USDT[0] | | |
| 01057288 | | SOL[0] | | |
| 01057290 | | CQT[0], ETH[.00000001], FTT[.01], NFT (292326685247633509/FTX EU - we are here! #243277)[1], NFT (304167248965776132/FTX AU - we are here! #33600)[1], NFT (335441836804910688/FTX EU - we are here! #243267)[1], NFT (497117508023044975/FTX EU - we are here! #243239)[1], NFT (497555301953906586/FTX AU - we are here! #33565)[1], NFT (514871448015652915/FTX Crypto Cup 2022 Key #2454)[1], STX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01057292 | | FTT[0], USDT[0] | | |
| 01057293 | | 0 | | |
| 01057294 | | COPE[.3056], DOGE[5], TRX[.000003], USDT[0] | | |
| 01057296 | | BTC[0], ETHBULL[0], LEO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01057300 | | SOL[1.45140843], USD[0.35] | | |
| 01057301 | Contingent, Disputed | EUR[0.14] | | |
| 01057304 | Contingent | ALGO[1127], DOGE[45872.53285], ETH[1.396], ETHW[1.396], FTT[0.04022072], LUNA2[24.66777509], LUNA2_LOCKED[57.55814187], LUNC[5371459.96], SHIB[363119201.91086366], SOL[19.5901306], USD[0.01], USDT[0] | | |
| 01057306 | | 1INCH[.9496], ETH[.000005], ETHW[.000005], FIDA[.8922], PERP[.058], RAY[.9153], SHIB[81310], USD[12.91], USDT[.00871894] | | |
| 01057308 | | USD[25.00] | | |
| 01057309 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], KNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01057311 | | AVAX-PERP[0], BNB-PERP[0], BNT[0.08141446], BNT-PERP[0], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.00001638], ETH-PERP[0], ETHW[0.00001629], FTT[5.0905921], GRT[0], GRT-20210924[0], MEDIA-PERP[0], NEAR-PERP[0], SRT[32701264152449024/FTX AU - we are here! #25139)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], STEP-PERP[0], TRX[0.00001525], USD[0.00], USDT[0.00851170], USTC-PERP[0] | | BNT[.081034], ETH[.000016], TRX[.000015], USDT[.008462] |
| 01057313 | | NFT (334717051210779100/FTX EU - we are here! #281291)[1] | | |
| 01057323 | | BNB[0], TRX[.000016] | | |
| 01057325 | | 0 | | |
| 01057330 | | EUR[100.00] | | |
| 01057333 | | BTC[0], FTT[.05704753], SOL[.082159], USD[12.31], USDT[0] | | |
| 01057334 | | APT[0.57476033], BNB[0], CHR-PERP[0], DOGE[3.52353224], ETH[0], FTT[1.00358959], LTC[0.04237034], RAY[.01], SOL[0], USD[593.06], USDT[0.00000777] | | |
| 01057335 | | ATLAS[6.2038], BNB-PERP[0], BTC[0.00000249], BTC-PERP[0], CAKE-PERP[0], CRV[.72203], DODO[.03958], DOT-PERP[0], DYDX[.020238], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.8385], FTT[.05497], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE[.0933304], SHIB[89284], SRM-PERP[0], TRX[.000004], USD[3.90], USDT[0.00000001], ZEC-PERP[0] | | |
| 01057344 | | DOGE[0], KIN[3061.61498793], SHIB[3746133.79850408], USD[-0.01] | | |
| 01057345 | | FTT-PERP[0], LUA[.09531878], SOL[.00487332], USD[0.00], USDT[0.00000001] | | |
| 01057350 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06246917], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.65577294], LUNA2_LOCKED[1.53013687], LUNC[142795.94], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.02327041], SRM_LOCKED[19.3723338], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.42], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 01057353 | | ADABEAR[966750], ADABULL[0.00000382], ATOMBULL[1188.8959854], BCHBULL[32.978055], BTC[0.00000245], DOGEBEAR2021[0.00023445], DOGEBULL[0.00000204], EOSBULL[40887.6794845], FTM[4.996675], LTCBULL[22.392754], MATICBULL[50.5163388], REEF[8.60383], SHIB[968792.5], SUSHIBULL[200405.158], SXPBEAR[99002.5], SXPBULL[949.4103825], SXP-PERP[0], TRU[9.99335], TRX[.00001], TRXBEAR[9241.9], TRXBULL[.05400025], USD[1.17], USDT[0.00023757], VETBULL[19.99033758], WRX[6.994015], XRPBULL[13351.882868], XTZBULL[80.87582975] | | |
| 01057354 | | AUD[1.00], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], MEDIA[0], RAY[0.00141668], RUNE[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01057356 | | NFT (471572206344250845/The Hill by FTX #10068)[1], TRX[.000002], USD[0.00], USDT[1.06797815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057357 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA[.5], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[0], GLMR-PERP[0], GMT-PERP[0], LTC[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL[0.00000001], STEP-PERP[0], STG-PERP[0], SXP[.0894548], TRX[.003647], USD[19.07], USDT[0.00000001], USTC-PERP[0], XRP[.00000001], YFI-PERP[0], YFI-PERP[0] | | |
| 01057359 | | BTC[0.00000960], ETH[0], USD[0.00], USDT[0] | | |
| 01057361 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX[.000024], USD[-0.04], USDT[0.03932918], XLM-PERP[0], XTZ-PERP[0] | | |
| 01057362 | | TRX[.000005], USD[0.00] | | |
| 01057364 | | BAO[1], KIN[180245.49758106], MATIC[40.64440499] | | |
| 01057371 | | RAY[.3371], USD[2.86], USDT[19.108294] | | |
| 01057372 | | ETCBULL[.92634041], TRX[.000005], USD[0.00], USDT[0.00000003] | | |
| 01057373 | | BOBA[0.00490034], RAY[0.00446937], USD[0.85], USDT[0] | | |
| 01057374 | | USD[0.00], USDT[.00754203] | | |
| 01057376 | | BTC[0.00003482], ETH[.00088963], ETHW[0.00088962], RAY[.316999], USD[510.78], USDT[0] | | |
| 01057377 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01028432], BTC-PERP[0.00010000], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.06863688], ETH-PERP[0], ETHW[0.06863689], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.64424153], FTT-PERP[4.99999999], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-44.78], USDT[47.05544788], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01057378 | Contingent | BTC[0.12024016], BTC-PERP[0], DOGE[.405357], DOGE-PERP[0], DOT[16.54284946], EMB[7.6913575], ETH[4.46931982], ETH-PERP[0], ETHW[4.44502959], FTT[52.5757115], LUNA2[21.89031061], LUNA2_LOCKED[51.07739142], LUNC[4766661.22301493], MEDIA[.0000263], NEAR-PERP[0], SHIB[68919.99], SOL[32.23474726], SOL-PERP[0], SUSHI-PERP[0], USD[239.37], USDT[0.00610042], USDT-PERP[0] | | BTC[.09668], DOT[15.985234], ETH[4.441885] |
| 01057380 | | ATLAS[0], AUDIO[0], BAO[0], BAO-PERP[0], BTC[0], GRT[0], HXRO[0], KIN[0], LINA[0], MATIC[0], MATIC-PERP[0], SHIB[222888.21726387], SOL[0], STEP[0], USD[0.00], USDT[0.00000126], XLM-PERP[0] | | |
| 01057381 | | DOGE[11651.94665638], ETH[.00002966], ETHW[3.25295212], FTT[39.56211603], HKD[1.15], USD[0.00], USDT[0] | Yes | |
| 01057385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.77873], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND[.25672347], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP[.52272], REEF-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[42.92], USDT[3.66758903], XRP-PERP[0], ZEC-PERP[0] | | USD[40.00] |
| 01057389 | | ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[.15], USDT[0] | | |
| 01057394 | | BNB-PERP[0], USD[3.22] | | |
| 01057395 | | SOL[1.1888] | | |
| 01057398 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01057400 | | 0 | | |
| 01057404 | | EDEN[.00000001], FTT[0.05975741], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01057406 | | BTC[1], USD[25.00] | | |
| 01057407 | Contingent | APE[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00018295], LUNA2_LOCKED[0.00042690], LUNC[39.83980413], SOL[0], USD[0.00] | | |
| 01057409 | | RAY[31.99392], USD[8.16] | | |
| 01057415 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10964.20], XRP-PERP[0] | | |
| 01057418 | | RAY[5798.898], SOL[.06], USD[8.75] | | |
| 01057419 | | CRV[32.49357912], MER-PERP[0], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000005] | | |
| 01057426 | | AAVE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01057428 | | COPE[.8216], KIN[7061], RAY[.938], SRM[.8852], USD[0.00] | | |
| 01057430 | | ASD[0.03155763], LTC[0], TRX[0], USD[0.00], USDT[0.00004627] | | |
| 01057431 | | DOGE[0], HNT[0.18638278] | | |
| 01057433 | | BTC[0.00151155], DOGE[0], LTC[0] | | |
| 01057435 | | TRX[.000003], USD[0.33], USDT[0] | | |
| 01057436 | | RAY[87.00289496], RUNE-PERP[0], TRX[.000002], USD[10.00], USDT[0.00000109] | | |
| 01057442 | Contingent | ATLAS[50149.81901466], FTM[0], FTT[0], OXY[0], POLIS[0], SRM[.02719746], SRM_LOCKED[.15250982], USD[0.05], USDT[0] | | |
| 01057450 | | SRM[0], USD[0.00], USDT[0] | | |
| 01057452 | | SXP-PERP[0], TRX[.000005], USD[-0.04], USDT[.37] | | |
| 01057458 | | FTM-PERP[0], MNGO[9.8138], STEP[1065.3], USD[0.13] | | |
| 01057460 | | ATLAS[730], BAND[0], BNB[0], BTC[0], ETH[1.22079551], ETHW[1.22079551], EUR[0.00], FTT[57.58035973], GALA[840], GODS[807.16372042], USD[0.00], USDT[0.00000001] | | |
| 01057469 | | NFT (295296838175068898/FTX EU - we are here! #90899)[1], NFT (405624329263750164/FTX AU - we are here! #26612)[1], NFT (422403975348592992/FTX EU - we are here! #74509)[1], NFT (442567922534193524/The Hill by FTX #41472)[1], NFT (477784923930330000/FTX AU - we are here! #308)[1], NFT (530816759814523147/FTX EU - we are here! #90048)[1], NFT (551925191755376261/FTX AU - we are here! #716)[1] | Yes | |
| 01057474 | | ATLAS[490], USD[1.58], USDT[0] | | |
| 01057475 | Contingent | BIT[376], ETH[0], FTT[.00469122], MOB[25.45065527], SRM[.04464861], SRM_LOCKED[1.76782906], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01057476 | | BAO[2], EUR[0.00], USD[0.00] | Yes | |
| 01057477 | Contingent | ADA-PERP[0], ALCX[.0007724], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[59.78824166], FTT-PERP[0], GMT[0.76304347], GRT-PERP[0], HMT[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1], LUNA2[0.01255106], LUNA2_LOCKED[0.02928580], LUNC[2733.02], MAPS-PERP[0], MATIC-PERP[0], MER[0.05855471], MINA-PERP[0], NEAR[1226.82749224], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[0], SCRT-PERP[0], SECO-PERP[0], SKL[0], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.00098628], SPELL-PERP[0], SRM[502.10608882], SRM_LOCKED[13.4084117], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.48474317], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01057478 | | BTC[0.01464421], RAY[0], SOL[0] | | |
| 01057479 | | 0 | | |
| 01057480 | | AUDIO[0], AXS[0], BNB[0], CEL[0], CHZ[0], FTM[0], FTT[0], GT[0], LINA[0], MAPS[0], MATIC[0], PROM[0], RAY[0], SAND[0], SECO[0], SOL[0], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[0], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057485 | | FTT[0], USD[1.35], USDT[0] | | |
| 01057490 | | USD[0.00] | | |
| 01057492 | Contingent | APT[.29090898], APT-PERP[0], ASD-PERP[0], ATLAS[3779.08979946], ATLAS-PERP[0], ATOM[.00004257], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[134.61323964], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000707], ETHBULL[0], ETH-PERP[0], ETHW[0.00050820], EUR[0.42], FIL-PERP[0], FLOW-PERP[0], FTT[150.04855660], FTT-PERP[0], GST-PERP[0], JPY[763.05], KLAY-PERP[0], KSM-PERP[0], LUNA2[0.20234266], LUNA2_LOCKED[0.00546622], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[67.30662005], PROM-PERP[0], SHIB-PERP[0], SOL[0.00705125], SOL-PERP[-175.33], STEP[.00000001], STEP-PERP[0], STX-PERP[0], TRX[8844.94330446], TRX-PERP[0], USD[20795.79], USDT[0.00530971], USDT-PERP[0], USTC[.331616], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XRP[1.71759039], XRP-PERP[0] | Yes | |
| 01057497 | | BNB[.00939669], CRO[349.89651178], USD[0.00], USDT[0] | | |
| 01057500 | Contingent, Disputed | EUR[0.00], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01057501 | | RAY[53.61810031], USD[-0.14], USDT[0] | | |
| 01057503 | | BNB[0], ETH[0], STEP[.00000001], USD[0.00], USDT[0.00001566] | | |
| 01057504 | | BNB[0], SHIT-PERP[0], SOL[.00563875], USD[0.00], USDT[0.05949072] | | |
| 01057506 | | NFT (481940082835213397/FTX EU - we are here! 231849)[1], NFT (499323621018342432/FTX EU - we are here! 231865)[1], NFT (521323004477976921/FTX EU - we are here! 231833)[1] | | |
| 01057509 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01057510 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01057512 | | EDEN[.6], USD[0.00], USDT[0] | | |
| 01057518 | | BAO[85927.2], FTT[0.08114244], USD[0.00] | | |
| 01057527 | | FTT[0.01888786], USD[0.16] | | |
| 01057528 | | USD[0.00], USDT[0] | | |
| 01057532 | | ATLAS[790], USD[0.72], USDT[0] | | |
| 01057533 | | USD[0.51], USDT[.95906283] | | |
| 01057537 | | ADA-PERP[0], ALPHA[.00848], ASD-PERP[0], ATOM-PERP[0], BNB[.00999335], BTC[0.00002678], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00299515], ETHW[0.00299515], LUNC-PERP[0], MATIC[0.67829492], MATIC-PERP[0], MER[9.9981], MKR[.00499601], RAY[.000335], RAY-PERP[0], SOL[.0005915], SOL-PERP[0], SUSHI[.5071025], SUSHI-PERP[0], USD[1.47], USDT[0], XRP[.999335] | | |
| 01057542 | | COPE[0], MATIC-PERP[0], USD[0.00] | | |
| 01057549 | | SOL[.03688204], USD[-0.27], USDT[0] | | |
| 01057550 | | ETH[.0346197], ETHW[.0346197], TRX[.000007], USDT[0.00001215] | | |
| 01057556 | | AUD[0.00], FTT[0], RAY[801.41162463], USD[0.32], USDT[0] | | |
| 01057560 | | BNB-PERP[0], BTC[.0753], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.42191982], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB[1300000], TRX[.000005], USD[0.70], USDT[1.21254993], ZEC-PERP[0] | | |
| 01057561 | | FTT-PERP[0], RAY[5.00979200], RAY-PERP[0], SOL[0], STEP[.00000002], STEP-PERP[0], USD[25.12], USDT[0] | | |
| 01057562 | | 0 | | |
| 01057563 | | SOL[.01245778], TRX[.000002], USD[0.00], USDT[0] | | |
| 01057567 | | ADABULL[0], USD[0.00] | | |
| 01057569 | | 0 | | |
| 01057571 | | FTT[0], USD[0.28], USDT[0] | | |
| 01057574 | | 0 | | |
| 01057579 | | SOL[0] | | |
| 01057581 | | ATLAS[2027.66826673], BNB[.59988], ETH[.0349864], ETHW[.0349864], FTT[8.12112992], USD[0.00], USDT[0] | | |
| 01057587 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01057588 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14437086], LUNA2_LOCKED[0.33686535], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], STEP[.00000001], TRX[.000013], USD[982.62], USDT[0.00000001] | | |
| 01057592 | | AURY[.00000001], BNB[0.00000083], BTC[0.00000009], ETH[0.00000102], EUR[0.00], FTT[28.35256291], KSHIB[839.8404], RAY[0], SOL[.00000305], SRM[.00002775], TRX[.00003], USD[1.16], USDT[0.00000001] | Yes | |
| 01057593 | Contingent | RAY[6.9986], SRM[2.49578993], SRM_LOCKED[9.50421007], TRX[.000002], USD[5.06], USDT[0] | | |
| 01057600 | Contingent | APT[0], BTC[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR[0], NFT (419142133952902630/FTX EU - we are here! #123539)[1], NFT (550388419938336765/FTX EU - we are here! #122722)[1], NFT (554732569034584721/FTX EU - we are here! #123652)[1], SOL[0.01130180], SUSHI[0.25226584], USD[0.00], USDT[0] | Yes | |
| 01057609 | | ETH[0.00079745], ETHW[0.00079745], FTT[.2], HXRO[44.98005], LEO[.00601], STEP[426.6], TRX[.000002], USD[-0.02], USDT[0] | | |
| 01057610 | | AKRO[0], BAO[.27501062], CONV[.0023392], DENT[.02528276], GBP[0.00], HOLY[0.00004607], KIN[13.25949721], MNGO[0], ORBS[.00091202], REEF[.00303741], ROOK[.00000068], RSR[.00663201], SHIB[28.10433918], SLPI[0.00015901], SUN[.00076204], USDT[0.00223808] | Yes | |
| 01057612 | | TRX[.763526], USD[26.36] | | |
| 01057613 | | 0 | | |
| 01057618 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01057621 | | BTC[.00009958], DOGE-PERP[0], SOL[0], USD[4.19] | | |
| 01057622 | | RAY[0], SOL[0.01379587] | | |
| 01057624 | | 1INCH[.00955], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[164.65677295], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO[99.7], DODO-PERP[0], DOGE-PERP[0], DOTZ[.26141872], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0005], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0007], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.12878924], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00191696], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.000064], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00360000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01057632 | | NFT (293128347622015797/FTX EU - we are here! #102889)[1], NFT (314166799023028647/FTX AU - we are here! #14560)[1], NFT (350927048610369152/FTX EU - we are here! #103286)[1], NFT (380570786383466529/FTX AU - we are here! #37326)[1], NFT (384165544553872384/FTX EU - we are here! #103079)[1], NFT (400510882564496084/FTX AU - we are here! #14344)[1], NFT (514876008694477592/FTX Crypto Cup 2022 Key #15805)[1], NFT (575086988318844923/The Hill by FTX #5405)[1] | Yes | |
| 01057646 | Contingent | LUNA2[3.19896023], LUNA2_LOCKED[7.46424055], LUNC[696580.326668], RAY-PERP[0], SOL[0], SOL-PERP[0], STARS[2], USD[31.06], USDT[39.39300010] | | |
| 01057647 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057648 | | USD[0.17] | | |
| 01057652 | | BNB[0], FTT[13.18803878] | | |
| 01057656 | | USD[4.19], USDT[0] | | |
| 01057657 | Contingent | APE[319.989705], BNB[1.4297283], BTC[.00199962], ETH[.00999715], ETHW[.00999715], GMT[99.981], GRT[1643.68764], GST[20.796048], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], MTL-PERP[0], SRM[.99905], TRX[.000003], USD[70.34], USDT[229.04736419], XRP[500.58979] | | |
| 01057660 | | CHZ[9.9783], REEF[8.075], SKL[.993598], TRX[.000001], USD[0.00], USDT[0], YFI[.0009741] | | |
| 01057661 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], NFT [376504475029582188/FTX Crypto Cup 2022 Key #11218][1], TRX[0.00013100], USD[0.00], USDT[0] | | |
| 01057665 | Contingent, Disputed | IMX[.08188263], KIN[329462.3259657], SOL[.001995], TRX[.000006], USD[0.00], USDT[0] | | |
| 01057666 | | DAI[.02475506], OXY[45.9841502], USD[0.01], USDT[0.00139438] | | |
| 01057668 | | COPE[.8516], USD[32.63], USDT[.007626] | | |
| 01057672 | | AAVE[0], APE[0], AXS[0], BAO[0], DENT[0], DOGE[0], ETH[0], FTM[0], GALA[0], GBP[0.00], KIN[1], LTC[0], MATIC[0], SHIB[0], SOL[0], TSLAPRE[0], USD[0.00], XRP[0] | | |
| 01057674 | | EUR[1.23], USD[0.00] | | |
| 01057675 | | UMEE[6.961995], USD[1.75] | | |
| 01057681 | | SOL[0], USD[0.02] | | |
| 01057684 | | OXY[403.93132], TRX[.000001], USD[1.99], WRX[461.794385] | | |
| 01057686 | | FTT[.00396477], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01057687 | | USD[0.00], USDT[0.00000014] | | |
| 01057690 | | AKRO[6], BAO[13], DENT[3], DOGE[1622.35688529], KIN[16], MANA[68.95834032], RSR[7968.30747202], RUNE[17.7875994], TRX[2.000003], UBXT[4], USD[10.00], USDT[0] | | |
| 01057691 | | NFT [29973544218654349 1/FTX AU - we are here! #36251][1], NFT [343689699070923845/FTX EU - we are here! #21680][1], NFT [438737397395714829/FTX EU - we are here! #21682][1], NFT [469037582852059385/The Hill by FTX #6224][1], NFT [523969326558493851/FTX EU - we are here! #21670][1], NFT [570814298768867764/FTX AU - we are here! #36259][1], TRX[.000012], USD[0.00], USDT[42.46800516] | | |
| 01057692 | | DOT[127.06659861], DYDX[48.38779199], GBP[0.00], MBS[341.06542289], RAY[154.896925], RUNE[429.12855084], SOL[29.95308018], USD[0.00] | | |
| 01057693 | | FTT[.0623365], HOLY[.0004], USD[0.00], USDT[0] | | |
| 01057695 | | FRONT[551.89783452], STEP[131.45202967], USD[18.43] | Yes | |
| 01057696 | | AKRO[2], BAO[7], BNB[.23909687], CHZ[1], DENT[1], EUR[1.43], KIN[6], UBXT[3], USD[7.00744392] | Yes | |
| 01057698 | | FTT[0], USD[0.00], USDT[0] | | |
| 01057700 | | ETH[1.91036398], ETHW[2.02923423], FTT[226.9463106], SRM[3984.2173045], USD[0.45], USDT[58.48787727] | | ETH[1.910167] |
| 01057702 | Contingent | AXS[0], BTC[0], ETH[0], EUR[0.00], FTT[27.98575948], LUNA2[0.16876923], LUNA2_LOCKED[0.39379487], LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 01057704 | | BTC[.005] | | |
| 01057709 | | BTC[0], DOGE[1824], ETHBEAR[4497007.5], ETHBULL[0.00007426], USD[17490.94], USDT[0] | | |
| 01057710 | Contingent | ATLAS[34790.0199], AURY[123], FTT[238.745286], RAY[23.23594547], SRM[1003.95627342], SRM_LOCKED[4.19857052], USD[3.90], USDT[.002794] | | |
| 01057716 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], OKB-PERP[0], REEF-PERP[0], SKL-PERP[0], TRX[.000002], USD[-0.01], USDT[.01722263] | | |
| 01057718 | Contingent, Disputed | USD[0.08] | | |
| 01057719 | | AMPL[0], AUDIO[0], BAO[0], CLV[0], DENT[0], DOGE[0], GBP[0.00], KIN[3], MATIC[0], MNGO[0], MTA[0], SHIB[0], STEP[6686.67155658], TRU[0], TRX[1], USD[0.00], XRP[0], YFI[0.02517025] | Yes | |
| 01057720 | | ADA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], ETC-PERP[0], FTT[.0106745], FTT-PERP[0], PERP-PERP[0], STEP-PERP[0], USD[4.30], USDT[0.00000001], USDT-PERP[0] | | |
| 01057721 | | LTC[.009], USD[164.28] | | |
| 01057723 | | USD[0.37], USDT[0] | | |
| 01057726 | | ETH[0], FTT[1.04304737], FTT-PERP[0], LEO[0], LTC[0], STEP[49.9905], USD[0.00], USDT[0] | | |
| 01057728 | | ASDBULL[.13], CHZ[429.71405], DOGE[1392.28069], DOGEBULL[0.00034309], DOGE-PERP[0], SUSHI[0.43282644], SUSHIBULL[.63504], SUSHI-PERP[0], SXPBULL[.0078549], USD[2.98], USDT[0] | | |
| 01057731 | | ATLAS[8.8138], BAO-PERP[0], BOBA[.035289], OXY[0.9506], DOGEBULL[.0609325], FTT[0], FTT-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], TONCOIN[.092001], TONCOIN-PERP[0], TRX[.000016], USD[0.00], USDT[0], XRPBULL[62.2739] | | |
| 01057732 | Contingent, Disputed | ETH[0], TRX[1.65085092], USDT[0.21165333] | | |
| 01057739 | | USD[0.00] | | |
| 01057745 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01057749 | | BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], USD[0.10], XLMBULL[2.44538595] | | |
| 01057753 | | GBP[0.00], LTC[0], STEP[.0024285], USD[0.58], USDT[0] | | |
| 01057754 | Contingent, Disputed | ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-MOVE-20210811[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210915[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211023[0], BTC-MOVE-20211025[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211107[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00173198], STEP-PERP[0], STX-PERP[0], TRX-20211231[0], USD[7.08], USDT[0], XEM-PERP[0] | | |
| 01057759 | | OMG-20211231[0], OMG-PERP[0], USD[1.16], USDT[0] | | |
| 01057762 | | BTC[0.00003542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057763 | | XRP[42.881041] | | |
| 01057765 | | USDT[.380472] | | |
| 01057768 | | SOL[.001] | | |
| 01057769 | | GBP[0.00], RAY[134.06840159], SOL[1.73106515], USD[0.00] | | |
| 01057773 | | SOL[.05], TRX[.000003], USD[0.00] | | |
| 01057774 | | BTC[0], ETH[0], LUNC-PERP[0], TRX[.000004], USD[1481.58], USDT[0], USDT-PERP[0], YFI[0] | | |
| 01057776 | | NFT (352359518886358622/FTX EU - we are here! #259939)[1], NFT (517014704152697010/FTX EU - we are here! #259930)[1], NFT (543033824065332344/FTX EU - we are here! #259942)[1], USD[25.00] | | |
| 01057777 | | AKRO[2], ATLAS[0], AXS[0], BAO[24], COPE[0], DENT[3], DOGE[0], ETH[0], KIN[4], MATIC[0], RSR[2], SHIB[0], SOL[0.00000088], TRX[6], UBXT[5], USDT[0.00000001], XRP[0] | Yes | |
| 01057781 | | CEL[0], USD[0.23] | | |
| 01057782 | | STEP[297.652525], TRX[.000007], USD[0.07], USDT[0] | | |
| 01057793 | | TRX[.000002], USDT[599] | | |
| 01057795 | | ETH[0], FTT[0] | | |
| 01057797 | | BULL[0.00175966], EOSBULL[719.8632], ETHBULL[.00599886], LINKBULL[.4699107], LTCBULL[17.896599], MKR[0], USDT[0.43879533], XRPBULL[118.97739], XTZBULL[13.197492] | | |
| 01057804 | | TRYB[.029079], USD[0.00] | | |
| 01057807 | Contingent | ALCX[0.00001791], ETH[0], ETHW[0.00059907], FTT[0], HMTI-0.00000002], LUNA2[2.85488514], LUNA2_LOCKED[6.66139867], NFT (304764617352659370/FTX EU - we are here! #19729)[1], NFT (345173530835714227/FTX EU - we are here! #20098)[1], NFT (477833901422036307/The Hill by FTX #6220)[1], NFT (480991907657903776/FTX AU - we are here! #35907)[1], NFT (497779388209826300/FTX AU - we are here! #36026)[1], NFT (545569317300125807/FTX EU - we are here! #20032)[1], NFT (548287629500697599/FTX Crypto Cup 2022 Key #3376)[1], SOL[0], SRM[.39098288], SRM_LOCKED[169.39333411], TRX[25516.18404305], USD[0.00], USD[T1.16779645], USTC[404.12279076] | | |
| 01057808 | | BNB[0], ETH[0], MATIC[0], NFT (399556623617028548/FTX EU - we are here! #275667)[1], NFT (427670913995955422/FTX EU - we are here! #275647)[1], NFT (523819139971018910/FTX EU - we are here! #275627)[1], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 01057809 | | FTT[0.04087022], USD[0.01], USDT[15.36268515], XRP[27.27882295] | | |
| 01057812 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.75352209], FB[0.00819212], FTT[25], FTT-PERP[0], GST[.08139874], NFT (391511989532634354/FTX AU - we are here! #21321)[1], NFT (556255358678913718/FTX AU - we are here! #60056)[1], SOL[0], SOL-PERP[0], SPELL[1799.6508], TRX[.000001], TSLA[.00700645], TSLAPRE[0], USD[374.34], USDT[0.29208591] | | |
| 01057817 | | SOL[0], USD[0.00] | | |
| 01057818 | | 0 | | |
| 01057819 | | ADA-PERP[0], ATLAS[15249.8866], BTC-PERP[0], CAKE-PERP[0], CHZ[9.9478], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.04], USDT[73.71978354], VET-PERP[0] | | |
| 01057821 | | MAPS[39.992], OXY[29.994], RAY[16.06144394], STEP[48.9902], USD[7.86] | | |
| 01057822 | | BTC[0], FTT[.0949755], RAY[146.8971], SOL[0], USD[45.85], USDT[0], XRP[0] | | |
| 01057826 | | BTC[0], RAY[.9284], SOL[.0805], USD[0.14], XRP[.5345] | | |
| 01057828 | | BTC[0.10031585], ETH[124.86325753], ETHW[413.08621035], USD[0.00], USDT[188.54238271] | | |
| 01057829 | | ALGOBULL[623878.944], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0.08948263], FTT[2.01804882], GRTBULL[251.8], LINKBULL[69.986517], MATICBULL[254.19144891], SOL-PERP[0], TRX[.000002], USD[25.47], VETBULL[72.6] | | |
| 01057834 | Contingent | APT[757.8603006], BNB[0.00743074], BTC[0.00006119], BTC-PERP[0], CEL-PERP[0], DFL[1003.89255377], ETH[0.00139726], ETHW[0.00139726], FTT[25.99506], FTT-PERP[0], LOGAN2021[0], LUNA2[0.06436068], LUNA2_LOCKED[0.15017493], LUNC[14014.67518084], NEAR[.03333161], PRISM[5460717.410338], RAY[.180527], SOL[7.16649173], SRM[.08165], TRX[324817], TULIP[.0826], USD[153913.85], USDT[0.00626700] | | USD[113.32] |
| 01057837 | | BTC[0], MER[16.99144], USD[0.01] | | |
| 01057841 | | ATLAS-PERP[0], BLT[.9], ETH[0], FTT[.00000001], ICP-PERP[0], MER[.557625], POLIS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01057848 | | BAO[1], CEL[78.95610475], DENT[1], GBP[200.00], KIN[1], XRP[45.47380924] | Yes | |
| 01057850 | | 0 | | |
| 01057852 | | KIN[1219566], TRX[.000004], USD[0.43], USDT[0] | | |
| 01057853 | | USD[0.01] | | |
| 01057854 | | TRX[.600003], USDT[0] | | |
| 01057862 | | USD[25.00] | | |
| 01057863 | | ALGO[116.149821], APE[.1], APT[4], BNB[0], BOBA[18.30161005], FTM[359.68301241], FTT[10.00552693], GALA[514.7057075], LRC[100.80294239], OMG[0], REN[119.16286638], SAND[37.03552625], SLP[1281.47445854], STARS[0], TRX[0], USD[0.80], USDT[8.75727423] | | |
| 01057864 | | AUD[0.00], BTC[0], DOGEHEDGE[.09704], ETHBULL[0.00000222], ETH-PERP[0], RAY[.06694676], SXPBEAR[515], SXPBULL[1.0504], TRX[2.88286270], TSLA[.00000001], TSLA-20210625[0], TSLAPRE[0], USD[0.00], USDT[0], USDT-PERP[0], XRPBULL[9.684] | | |
| 01057866 | | FTM[.476], USD[0.00], USDT[0] | | |
| 01057872 | | APE[.0468], BTC[0.00004422], FTT[.02858511], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01057874 | | 0 | | |
| 01057875 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00021899], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.03171], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000068], TRX-PERP[0], USD[1.70], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01057876 | | EUR[800.00], SOL[.00804319], USDT[0] | | |
| 01057882 | | BNB[0], USD[0.00] | | |
| 01057886 | | BTC[0.00009468], BTC-PERP[0], COPE[.009655], ETH[.00084993], ETHW[.00084993], LUNC-PERP[0], TRX[.000003], USD[0.01] | | |
| 01057887 | | DOGE[3.96192], TRX[.010002], USD[-0.15], USDT[-0.01003813] | | |
| 01057889 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.2699541], SOL-PERP[0], SUSHI-PERP[0], TRX[.00681595], USD[0.13], USDT[0.00423297], WAVES-PERP[0], XMR-PERP[0] | | |
| 01057892 | | TONCOIN[.07177822], USD[0.00], USDT[1.2] | | |
| 01057893 | | ALCX[.0004354], ICP-PERP[0], RAY-PERP[0], USD[11.98], USDT[0] | | |
| 01057894 | | RAY[0], SOL[0], USD[0.00] | | |
| 01057895 | Contingent | BNB[.00000001], BTC[1.00005987], ETH[.00085257], ETH-PERP[0], ETHW[0.00083898], GMT[.28025685], GST[.09561833], LUNA2[0.00304992], LUNA2_LOCKED[0.00711649], LUNC[.009825], USD[0.36], USDT[0.35820694] | Yes | |
| 01057896 | | BRZ[0.65492231], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057898 | | BTC[0], USD[0.90] | | |
| 01057900 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01057903 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], BAND-PERP[0], BTC[0.00031370], BTC-PERP[0], CHZ[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC[0], SOL[0], TOMO-PERP[0], TRX[0.000011.00], USDT[0], XRP-PERP[0] | | |
| 01057904 | | USD[0.00] | | |
| 01057905 | | AAVE[0], USD[0.00] | | |
| 01057906 | | AUD[0.00] | | |
| 01057909 | | AUD[30.00], CAKE-PERP[0], USD[8.93] | | |
| 01057910 | | TRX[.000003], USD[0.00] | | |
| 01057914 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[13317624], ATLAS-PERP[10047470], ATOM[.02873803], ATOM-PERP[0], AURY[11541.4538375], BAND-PERP[0], BICO[37448.3587925], BIT-PERP[0], BLT[1431], BNB[3.6555334], BNB-PERP[0], BOBA-PERP[0], BTC[3.95090962], BTC-PERP[0], BTT[4534460], BTT-PERP[375000000], CEL-PERP[0], CHZ-PERP[0], DFL[600007.5981], DOGE-PERP[0], DOT[848.24466471], DOT-0325[0], DOT-PERP[0], DYDX[10999.492516], DYDX-PERP[0], ENS[1000.01496925], ENS-PERP[0], ETH[32.00000925], ETH-PERP[0], ETHW[.00000925], ETHW-PERP[0], EUR[20.81], EURT[.83], FLOW-PERP[0], FTM[80471.738545], FTM-PERP[0], FTT[14210.903266116], FTT-PERP[1231.7], GALA[628610.813025], GENE[2919.9583], GMT-PERP[0], GOG[60039.049535], HT[.03331], HT-PERP[0], ICP-PERP[10000], IMX[69293.800899], IMX-PERP[0], KAV-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MAGIC[22409.36682], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE[33979.998575], PEOPLE-PERP[78410], POLIS[178733.799699], POLIS-PERP[78063], RAY-PERP[0], REAL[5000.046158], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00103097], SRM[537.37017499], SRM_LOCKED[3796.06982501], STG[66980.9513675], SUN[1378.1629223], TONCOIN-PERP[0], TRX[22007.358906], TRX-PERP[0], UNI-PERP[0], USD[115211.11], USDT[4070.48970569], USTC-PERP[0], WAXL[5000], WFLOW[31342.532374], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[-4.956], YGG[54049.97542] | | |
| 01057917 | | EUR[0.00], RUNE[0], USD[0.00], USDT[1198.07939883] | | |
| 01057922 | | LINK-PERP[0], MATIC-PERP[0], USD[37.37] | | |
| 01057923 | | COPE[2.9994], MEDIA[.189867], RAY[1.223189], SOL[.068], STEP[451.78747179], USD[0.01], USDT[0] | | |
| 01057925 | | ETH[.00247408], NFT (364238042503689022/FTX EU - we are here! #259135)[1], NFT (396889885130083264/FTX EU - we are here! #259171)[1], USD[0.00], USDT[0.00000536] | | |
| 01057930 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO[2000], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.03], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DFL[2000], DOGE-PERP[0], DOT-PERP[0], ETH[.0003], ETH-20210625[0], ETH-PERP[0], ETHW[.0003], FTT[26.60854457], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.002], SOL-20210625[0], SOL-PERP[0], SRM_29200728[.??], SRM_LOCKED[1.10753302], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2497.80] | | |
| 01057935 | | OXY[37.99278], USD[0.33] | | |
| 01057938 | | ADABULL[.17403356], ALGOBULL[.00000518], ASDBULL[10520.50782787], ATOMBULL[6.30008508], BALBULL[.00001289], BEAR[2541.96608405], BEARSHIT[.00001419], BNBBULL[.00440339], BULL[.00015115], BULLSHIT[.59174202], COMPBEAR[.00001056], COMPBULL[6007.48528639], DEFIBEAR[3.33767243], DEFIBULL[1.02832773], DOGEBEAR2021[.86301945], DOGEBULL[13.38800702], DRGNBULL[.08093816], EOSBULL[.00001], ETCBULL[3.77085064], ETHBULL[.06822006], EXCHBEAR[1573.74731983], EXCHBULL[.00013179], GRTBULL[457.99788502], HTBULL[1.49284605], KNCBEAR[947936.42540457], KNCBULL[94.47491827], LEOBULL[1.00011998], LINKBULL[82.47840937], LTCBEAR[2.44644891], LTCBULL[1.00000554], MATICBEAR2021[96220.25110362], MATICBULL[24287.43375909], MIDBULL[1.0000123], MKRBEAR[716.15517757], MKRBULL[1.79992413], OKBBULL[.00751951], PRIVBULL[.00001395], SUSHIBULL[.00001241], SXPBULL[13072.82288889], THETABULL[76.28169845], TOMOBEAR2021[.05232524], TOMOBULL[347751.19225402], TRX[.000033], TRYBBEAR[.0000149], UNISWAPBULL[.0000001], UNISWAPBULL[.00001356], USD[14930.17], USDT[0.00773016], VETBULL[84.27124966], XAUTBULL[.00000854], XLMBULL[.00221209], XRPBULL[1717.00154043], XTZBULL[.00001057], ZECBEAR[27.04760648], ZECBULL[1196.26285714] | | |
| 01057941 | Contingent | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.09036500], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00003515], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04710016], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000052], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.14600125], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[151.54389160], FTT-PERP[0], GT[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00664910], LUNA2_LOCKED[0.01551458], LUNC[1447.85723925], LUNC-PERP[0], MANA-PERP[0], MATIC[.00175], MATIC-PERP[0], NFT (414874222880609365/FTX AU - we are here! #3410?)[1], NFT (423421603892174677/The Hill by FTX #6188)[1], NFT (454752974002052918/FTX EU - we are here! #208575)[1], NFT (467112079176627163/FTX AU - we are here! #3509?.)[1], NFT (468937259519365411/FTX Crypto Cup 2022 Key #3330)[1], NFT (504384285986250473/FTX EU - we are here! #208566)[1], NFT (566798749334431701/FTX EU - we are here! #208479)[1], POLIS-PERP[0], RAY[0.85192200], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.89945.89], SRM_LOCKED[197.13939429], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.00118], TRX-20210625[0], USD[-572.52], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XRP[0.96337701], XRP-20210625[0], XRP-2021123110, XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01057943 | | 0 | | |
| 01057945 | Contingent | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], TRX[46], USD[0.00], USDT[32.61878648], USTC[.5] | | |
| 01057949 | | USD[0.00] | | |
| 01057955 | | BNB[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB[19990], STEP-PERP[0], USD[1.52], XEM-PERP[0], XRP[.88580262] | | |
| 01057958 | | 0 | | |
| 01057959 | | NFT (501716531636833652/3SquaresNFTs)[1], USD[0.00], USDT[0] | | |
| 01057963 | Contingent | BIT-PERP[0], BNB[0], BNB-PERP[0], DAI[166.64866663], ETH[0.00174498], ETHW[0.07497923], FTT[25.01465300], FTT-PERP[0], HT[0], LUNC-PERP[0], NFT (344952515762450001/FTX EU - we are here! #65983)[1], NFT (544289718890118517/The Hill by FTX #24169)[1], NFT (544446284164883165/FTX EU - we are here! #96173)[1], OKB[0], SOL[0.07437062], SRM[1.4176363], SRM_LOCKED[21.86873627], TRX[.000035], USD[914.59], USDT[0.00000001], USTC-PERP[0] | | |
| 01057966 | | ANC-PERP[0], APE-PERP[0], APT[0.52028503], APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[2.9994015], CRO[6.3767], DFL[2.7382], ETH[0.00128297], ETH-20210625[0], ETHW[0.00028137], FTT[375.50720577], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[1345.006634], LOOKS-PERP[0], MEDIA-PERP[0], NFT (294974367711943498/FTX AU - we are here! #4738)[1], NFT (297866581183640572/FTX EU - we are here! #91378)[1], NFT (299601404484798306/FTX EU - we are here! #91211)[1], NFT (335419641077200511/FTX AU - we are here! #4744)[1], NFT (410861276279472240/FTX AU - we are here! #26738)[1], NFT (471223984608249143/FTX EU - we are here! #91112)[1], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], STEP[.000005], STEP-PERP[0], TRX[.000119], USD[38.14], USDT[0.00000002], USTC-PERP[0] | | |
| 01057968 | | AVAX[0], AVAX-0624[0], BTC[0.0102342], BTC-PERP[0], CRV[22.9954], DOGE-20211231[0], ETC-PERP[0], ETH[0], FLOW-PERP[318.31], KIN[3019211], REN-PERP[0], SHIB-PERP[0], SOL[7.30853800], SOL-PERP[0], USD[-179.05], USDT[35.33126612] | | USDT[35.100629] |
| 01057970 | | BNB-20210625[0], CLV[.0523085], CQT[.81266], DFL[9.8878], FTT[.03954618], FTT-PERP[0], MER[.74398], SKL[.58928], SLRS[.89273], SNX[.084343], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.27], USD[70], USDT[0], XRP[.75] | | |
| 01057977 | | BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[818.70] | | |
| 01057978 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[25.30441781], MATIC-PERP[0], RAY[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01057980 | | ADABULL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01057982 | | COPE[27.99468], USD[3.87] | | |
| 01057983 | | BTC[0], ETH[5.0026689], FTT[26.33185495], SOL[0], USD[1836.90] | | |
| 01057984 | | USDT[0] | | |
| 01057986 | | TRX[.000005], TRXBULL[155.8103904], USD[0.06], USDT[0], XRPBULL[4205.700765] | | |
| 01057987 | | TRX[.000005], USD[0.18] | | |
| 01057991 | | AAVE[4.98677218], BNB[8.47817719], BTC[0.06062517], ETH[3.90572315], ETHW[3.90547984], FTT[3.099442], LINK[11.38432308], SOL[2.23871145], SXP[.08437988], USD[0.78], USDT[5790.69029394], YFI[0.41402018] | | AAVE[4.926596], ETH[.300078], LINK[11.198044] |
| 01057996 | | 0 | | |
| 01057998 | Contingent, Disputed | BTC[.00000395], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058001 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA_0002254], FIDA_LOCKED[.00149756], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00140933], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[.00034181], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01058002 | Contingent | BTC-MOVE-0502[0], LUNA2[13.19657275], LUNA2_LOCKED[30.79200308], LUNC[.00224313], TRX[.000777], USD[-0.01], USDT[.00324055] | | |
| 01058010 | | USD[2.86] | | |
| 01058012 | | TRX[3.05235773], USD[0.00], USDT[0] | | |
| 01058019 | | BNB[.00000283], ETH[.40680695], ETHW[.00002529], ICP-PERP[0], MATIC[2], TRX[.000015], USD[0.00] | Yes | |
| 01058022 | | RAY[0], USD[0.00] | | |
| 01058027 | | RAY[27.00652185], USD[1.18] | | |
| 01058028 | | AKRO[.00371764], BAO[7], CRO[23.65136313], EUR[0.01], KIN[3], SOL[.00000003], USD[0.15], XRP[.00018397] | Yes | |
| 01058030 | | FTT[25.59517285], NFT [316998905529513400/FTX EU - we are here! #20031/][1], NFT [353223423985934231/FTX AU - we are here! #32450/][1], NFT [427160984349223273/FTX AU - we are here! #32474/][1], NFT [498447640233341647/FTX EU - we are here! #20413/][1], NFT [520875180242147595/FTX Crypto Cup 2022 Key #4947/][1], NFT [557539541204330438/FTX EU - we are here! #20590/][1], TRX[.000028], USD[0.15], USDT[0.00307953], XRP[.881915] | | |
| 01058031 | | COPE[.4504], DAWN[7191.15864], KIN[6357.5], RAY[.66523], SRM[.8177], USD[27.45], USDT[.0018] | | |
| 01058035 | | BTC[0.38808887], BTC-PERP[0], ETH[.16], ETHW[.16], USD[7194.75] | | |
| 01058036 | | HOLY[.9468], TRX[.785163], USD[1.79] | | |
| 01058040 | | DOGE-PERP[0], FTT[59.70888884], RAY-PERP[0], SOL[0], USD[1.46] | | |
| 01058043 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], REN-PERP[0], SHIB-PERP[0], USD[10.08], USDT[-8.43691036] | | |
| 01058047 | | RAY[.932835], USD[0.00], XRP[.792486] | | |
| 01058049 | | LTC[0.08960996], RAY[7.5269779], SOL[0] | | |
| 01058050 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01058051 | | AKRO[1], BAO[20776.52252954], CAD[0.00], DENT[1], DOGE[.00751185], ETH[.00000045], ETHW[.00000045], KIN[3], MATIC[1], RSR[1], SHIB[4838879.44702334], SXP[.00000916], TRX[3], UBXT[3], USD[0.00] | | |
| 01058054 | | USD[25.00] | | |
| 01058055 | | BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], FTT-PERP[0], MRNA[0], RAY-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TSLA-20210625[0], TSLA-20210924[0], USD[0.00], USDT[0.00000001] | | |
| 01058058 | | OXY[89.982], TRX[.000004], USDT[.21009] | | |
| 01058061 | | USD[124.48] | | |
| 01058062 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01058063 | | CHZ[139.9069], DOGE[369.9297], REEF[2669.4927], SXP[5.396409], TRX[.000001], USD[0.08], USDT[.185761] | | |
| 01058064 | Contingent | ATOM[.056493], AXS-PERP[0], BTC[0.00008662], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00002902], LUNA2_LOCKED[0.00006772], LUNC[6.32], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.19], USDT[0.00666678] | | |
| 01058066 | | BNB[0.00286648], NFT [377194252207820309/FTX EU - we are here! #120039/][1], NFT [429130799663338787/FTX EU - we are here! #120163/][1], NFT [540907276216090645/FTX EU - we are here! #119757/][1], SOL-PERP[0], TRX[.000039], USD[0.00], USDT[0.03469212] | | |
| 01058069 | | CRO-PERP[0], FTT[.00260842], FTT-PERP[0], HOT-PERP[0], SRN-PERP[0], USD[0.19], USDT[0.00000001], XRP[.000872] | | |
| 01058073 | | ETH[.00000004], FTT[1.699711], MATIC[.00062], NFT [310536999849915950/FTX EU - we are here! #53791/][1], NFT [314659457901411012/FTX EU - we are here! #58642/][1], NFT [368767856996251541/FTX AU - we are here! #37987/][1], NFT [502576705646370736/FTX AU - we are here! #37943/][1], NFT [525396744931232781/The Hill by FTX #6362/][1], NFT [550398307911250419/FTX Crypto Cup 2022 Key #3655/][1], NFT [559795215495390756/FTX AU - we are here! #58483/][1], USD[0.10], USDT[0], XPLA[.0235] | | |
| 01058076 | | ASDBULL[.4], ETH[.2679788], ETHW[.0009788], MANA[.9808], MATICBULL[.11164], TRX[4], USD[0.00], USDT[0.35076679] | | |
| 01058077 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], FTT[150.00105238], LUNC-PERP[0], RAY-PERP[0], SOL[.09275183], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01058078 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[0.00006028], BTC-PERP[0], DENT-PERP[0], ETH[0], FTT-PERP[0], MATIC-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.32] | | |
| 01058079 | | AMPL[1.76697988], ATLAS[95.30605852], BAO[5], CHZ[14.69299268], CLV[10.42028021], COPE[26.81549391], DOGE[103.31036763], KIN[71.654624.16424728], MATIC[21.76616546], POLIS[2.16232408], SHIB[8939.65731313], SNY[5.51966336], SOL[2.06020535], STMX[94.59709507], SXP[10.67124417], TRX[61.57660345], USD[0.00], USDT[11.00165673], XRP[43.04622146], ZRX[2.66579436] | Yes | |
| 01058081 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.00007804], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00076560], ETH-PERP[0], ETHW[0.00076557], FTT[83.88992150], FTT-PERP[234.9], GAL-PERP[0], GMT-PERP[0], GST[.01], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.97409499], LUNA2_LOCKED[2.27288831], LUNC[212111.23530675], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.51821000], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], TRX[.000441], USD[3903.60], USDT[1105.87668000], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01058085 | | TRX[.000002] | | |
| 01058087 | | 0 | | |
| 01058088 | Contingent | ATLAS[7], BOBA[.02864858], BTC[0.00003857], CONV[5.9812], FTT[0], IMX[.069], MNGO[1.1478], MOB[.003005], OMG[.34662858], POLIS[.05808503], RAY[.756898], SNX[.009032], SOL[.00933201], SRM[3.87033278], SRM_LOCKED[30.12439022], TRX[.000013], USD[0.00], USDT[0], XRP[1.308812] | | |
| 01058090 | Contingent | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014631], ETH-PERP[0], ETHW[0.00014630], EUR[0.00], FTM-PERP[0], FTT[0.13876730], ICP-PERP[0], LINK-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.93], USDT[0.00000002], XRP-PERP[0] | | |
| 01058095 | | TRX[.000003] | | |
| 01058101 | | BCH[0], BTC[0], OMG[0], RAY[0], SOL[0], USDT[0] | | |
| 01058104 | | FTT[0.00029987], HOLY[.82064], USD[0.17] | | |
| 01058107 | | TRX[.000002], USD[0.00] | | |
| 01058110 | | USD[0.72], XRP[0] | | |
| 01058111 | | ETH[-0.00040924], ETHW[-0.00040667], USD[1.85] | | |
| 01058115 | | SOL[0] | | |
| 01058119 | | BAO[2912354.50401817], USD[0.31], XRP[.21988] | | |
| 01058120 | | USD[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058121 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000123], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01058123 | | BTC[.00019005], BTC-PERP[0], ETH-PERP[0], FTT[16.995345], RAY[3.53383795], SHIB[199870.99], USD[-6.99] | | |
| 01058128 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS[0.0994], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CONV[4.623], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[684.68], USDT[1.67251452], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01058130 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 01058136 | Contingent | FTT[0.03382662], SRM[.00081631], SRM_LOCKED[.00348339], USD[0.35], USDT[0.79302273] | | |
| 01058137 | | FTT-PERP[0.00] | Yes | |
| 01058139 | | ADA-PERP[0], AVAX-0325[0], BNB[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[0.06133529], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.584055], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00208973], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01058140 | | DOGE-PERP[0], FTT[.00093607], LTC[0], USD[0.00] | | |
| 01058141 | Contingent | DYDX[3.66576885], SRM[.00672572], SRM_LOCKED[.02974297], USD[0.00] | | |
| 01058143 | | BTC[0], CEL[0], ETH[0], SAND[0], SHIB[0], USD[0.00], VETBULL[.000052] | | |
| 01058145 | | BTC[0.00002272], RAY[.84819], TRX[1.288235], USD[0.00], USDT[0] | | |
| 01058146 | | USD[0.00], USDT[0] | | |
| 01058148 | | USD[0.01] | | |
| 01058150 | | SOL[0] | | |
| 01058152 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.29338909], AVAX[.00384401], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[1], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.431822], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.05960333], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (458876692069975887/FTX EU - we are here! #163341)[1], NFT (540824853468326315/FTX EU - we are here! #57)[1], NFT (560096991909217359/FTX EU - we are here! #163508)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[72.91899702], SRM_LOCKED[.81689098], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00077], TRX-20210924[0], TULIP-PERP[0], USD[10.95000000], VETBULL[0.00049215], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.369], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01058154 | | 1INCH[8], FTT[.37330003], NFT (295053148405881015/FTX EU - we are here! #21572)[1], NFT (334391705904026246/The Hill by FTX #7439)[1], NFT (383998997843072906/FTX EU - we are here! #21233)[1], NFT (455470720814566268/FTX AU - we are here! #42742)[1], NFT (473118206523707481/FTX EU - we are here! #22854)[1], NFT (572013078691834347/FTX EU - we are here! #42910)[1], USD[2.59] | | |
| 01058156 | | AUD[0.00], BTC[.0175549], DOGE[520.4408535], ETH[.10064086], ETHW[.09960587], SHIB[2716188.83810224], SOL[2.33408736], USD[0.00], USDT[0] | Yes | |
| 01058162 | | BEAR[79.49], DOGEBULL[.00008565], SXPBULL[13.870284], USD[0.00], USDT[0] | | |
| 01058170 | | 0 | | |
| 01058171 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01058173 | | 0 | | |
| 01058175 | | USD[0.00] | | |
| 01058181 | | BULL[0.00332391], DOGEBULL[0.00164470], ETCBULL[0], ETHBULL[0.00706554], TRX[.000001], USD[0.00], VETBULL[0] | | |
| 01058182 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.42812801], REAL[80.88901], USD[0.06], USDT[0] | | |
| 01058184 | | USD[0.57] | | |
| 01058190 | | BAO[1], SHIB[2341087.86204482], USD[0.01] | Yes | |
| 01058192 | Contingent, Disputed | USD[9.50] | | |
| 01058198 | | HOLY[.9924], USD[0.02] | | |
| 01058201 | | FTT[174.46408] | | |
| 01058204 | | USD[0.16] | | |
| 01058205 | | BILI[.35], BTC[.00007839], FTT[25], USD[0.83] | Yes | |
| 01058208 | | USD[0.00], USDT[0] | | |
| 01058210 | | USDT[100] | | |
| 01058211 | | RAY[4.996675], USD[59.29], USDT[0.00000001] | | |
| 01058219 | | USD[0.00], USDT[0] | | |
| 01058223 | | COPE[0], ETH[0], TRX[.000008], USD[0.00], USDT[0.00002267] | | |
| 01058225 | | BTC[.00000823], ETH[0.00071562], ETHW[0.00071562], TRX[.000004], USDT[0] | | |
| 01058226 | | NFT (306244193046595234/FTX EU - we are here! #94158)[1], NFT (438021354087724424/FTX EU - we are here! #95252)[1], USD[0.70] | | |
| 01058231 | | KIN[6752], KIN-PERP[0], TRX[.000002], USD[-0.01], USDT[0] | | |
| 01058232 | | NFT (471193485077443955/The Hill by FTX #4824)[1], TSLA[.00994], USD[0.00], USDT[3.97516646] | | |
| 01058233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COMPANION-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071492], ETH-1230[0], ETH-PERP[0], ETHW[0.00071491], FLOW-PERP[0], FTM-PERP[0], FTT[.08803], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.7070675], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.39], USDT[0.00688542], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058240 | Contingent | ADA-PERP[0], BAND[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0003872], FTT-PERP[0], ICP-PERP[0], LB-20210812[0], LINK-PERP[0], MER-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00505248], SRM_LOCKED[.01925761], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01058242 | Contingent | DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SRM[0.01321061], SRM_LOCKED[.10008484], STEP[0], USD[0.00] | | |
| 01058246 | | AUD[0.00] | | |
| 01058248 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00063633], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SOL[0.00000001], TRX[.000791], USD[0.00], USDT[0.00000004] | | |
| 01058249 | | BTC[0], TRX[.000004], USDT[0] | | |
| 01058255 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], OXY[.98841], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01058258 | | HBAR-PERP[42], TRX-PERP[130], USD[-1.76], VET-PERP[84] | | |
| 01058260 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01058262 | | 0 | | |
| 01058266 | | APE-PERP[0], AVAX[.4], BTC-PERP[0], ETH[.00086572], ETH-PERP[0], ETHW[1.17000002], LUNC-PERP[0], NFT (378095589567722665/FTX EU - we are here! #77971)[1], NFT (558976264725104746/FTX EU - we are here! #78309)[1], NFT (562827272259701457/FTX EU - we are here! #78204)[1], TRX[.00004], USD[3318.06], USDT[0.00000001] | | |
| 01058271 | | KIN[8856.66], USD[0.72] | | |
| 01058273 | | CHZ[1191.92073457], DENT[117788.94111996], DOGE[2], EUR[0.00], KIN[5389232.23239667], TOMO[1.06310016] | Yes | |
| 01058278 | | ETH[0], RAY[.83383424], USD[2.27], XRP[.742138] | | |
| 01058283 | | 0 | | |
| 01058284 | | USD[30.76] | | |
| 01058286 | Contingent | CONV[122454.69494404], LINA[7.7879305], LUNA2[3.21733872], LUNA2_LOCKED[7.50712368], LUNC[700582.28], MTA[.94396522], OXY[.883891], RAMP[.55329721], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01058288 | | SOL[0], USD[0.00] | | |
| 01058291 | | RAY[.9251], SPELL[62994.48], TRX[.000001], USD[1.66], USDT[.003616] | | |
| 01058292 | | 0 | | |
| 01058293 | | SOL[0], USD[0.00], USDT[0] | | |
| 01058294 | | BTC[0], SOL[0], USD[0.00] | | |
| 01058299 | Contingent | AVAX[.098993], BNB[.0088182], BTC[0.10750000], BTC-PERP[0], DOT[.08562], ETH[.01495876], ETHW[.01395876], LINK[.083622], LUNA2[0.00302356], LUNA2_LOCKED[0.00705498], PAXG[0.00006801], SOL[.0030561], USD[0.31], USDT[20.98000000], USTC[.428] | | |
| 01058300 | | USD[0.36], USDT[0] | | |
| 01058302 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01058305 | | BTC[.00459] | | |
| 01058307 | | KIN[59188], LINK[.09616], REEF[9.74], REEF-PERP[0], TRX[.000001], USD[0.25], USDT[0] | | |
| 01058313 | | BTC-PERP[0], USD[0.55], USDT[0] | | |
| 01058319 | | FTT[0.01618059], TRX[.000017], USD[0.01], USDT[74.77583476] | Yes | |
| 01058322 | | DODO[345.51595], FTT[78.2], SOL[17.87117], TRX[.228373], USD[1.45] | | |
| 01058324 | Contingent | DYDX[15.02831096], ETH[.02831357], ETHW[0.02831357], FTT[1.98522554], LUNA2[0.57851254], LUNA2_LOCKED[1.34986261], LUNC[1.86361387], OXY[0], RAY[0], RUNE[15.92259248], SHIB[1648262.73305306], SOL[1.76671470], SRM[15.99771373], USD[27.04], USDT[0.00000001] | | |
| 01058331 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01058333 | | RAY-PERP[0], TRX[.000004], USD[0.22], USDT[0] | | |
| 01058334 | | BCH-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01058337 | Contingent | BAND[.00455708], BNB[0.01002819], BTC[0], DOGE[3.16794293], ETH[0], ETHW[0.00097386], FTT[25.1417], GMT-PERP[0], LUNA2[0.00687693], LUNA2_LOCKED[0.01604618], NFT (556892706685154847/The Hill by FTX #5732)[1], TRX[1.37813576], USD[1.20], USDT[0.20871952], USTC[0.97346372] | Yes | |
| 01058338 | | BNB[.00000001], TRX[.00027], USDT[0] | | |
| 01058341 | | USD[0.00], USDT[0] | | |
| 01058345 | | USDT[0] | | |
| 01058347 | | HNT[.75985102], MOB[43.96925], USD[0.00] | | |
| 01058348 | | BTC-PERP[0.00119999], USD[-82.71], USDT[90.85804183] | | |
| 01058349 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.10], USDT[0] | | |
| 01058351 | | EUR[0.83], USD[0.00] | | |
| 01058356 | | MOB[88.98309], USD[2.49], USDT[0] | | |
| 01058360 | | BTC-PERP[0], USD[0.00] | | |
| 01058364 | | AKRO[1], BAO[5.12500000], BICO[0], CHR[0], DENT[1], EUR[0.00], KIN[6], LRC[0], MANA[0], RSR[3], SAND[0], SHIB[5409706.22293167], STARS[0], UBXT[4], USD[0.00] | | |
| 01058365 | Contingent, Disputed | ETH[0], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01058366 | | NFT (305965187861494415/FTX EU - we are here! #108058)[1], NFT (341232337497232608/FTX EU - we are here! #107725)[1], NFT (520323510594030119/FTX EU - we are here! #107953)[1] | | |
| 01058367 | | 0 | | |
| 01058370 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.799848], TRX[.000787], USD[0.26], USDT[0.49074935] | | |
| 01058371 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00001984], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[64.09], USDT[0], XRP-PERP[0] | | |
| 01058373 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058377 | | ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.28700000], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MID-PERP[0], OKB-PERP[0], OMG-20211231[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], TRXBULL[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01058379 | | ATOM[5], CEL[.9993], IMX[433.4], RAY[206.6966], TRX[.000003], USD[0.41], USDT[.00831] | | |
| 01058380 | | FTT[0.06631027], SOL[0.13028991], USD[0.00] | | |
| 01058381 | Contingent | AVAX[.00010791], BNB[.00007658], ETH[.00077314], ETH-20210625[0], ETHW[.00076278], LINK[.08357018], LUNA2[0.33128735], LUNA2_LOCKED[0.77067617], LUNC[74172.97162259], MANA[.570411, MATIC[4.25010262], SOL[.00525765], USD[7.17] | Yes | |
| 01058382 | | TRX[.000001], USD[0.00] | | |
| 01058383 | | USD[9.30] | | |
| 01058384 | Contingent | BCH[.00005863], SRM[.00008645], SRM_LOCKED[0.00034504], USDT[2.19946846] | | |
| 01058385 | | BAO[1], EUR[0.00], KIN[88380.65760339] | Yes | |
| 01058387 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01058389 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[-0.0023], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[152.540968], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], MATIC-PERP[0], NFT (512557198689060015/The Hill by FTX #7762)[1], REEF-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[104.15], USDT[1.8671] | | |
| 01058392 | | LTC[0.02780301], USD[252.82], USDT[0.00000094] | | |
| 01058393 | | ETH[.01090243], ETHW[.01090243], RUNE[5.03189388] | | |
| 01058395 | | BTC[0], FTT[78.57623132], SOL[2.9715979], USD[0.00], USDT[0.00000063] | | |
| 01058396 | | MATICBULL[15.18940815], SXPBULL[208.1343384], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01058398 | | ADA-PERP[0], BIT[15.9968], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13705191], FTT-PERP[0], PEOPLE-PERP[0], UNI-PERP[0], USD[9.99], USDT[0] | | |
| 01058399 | | BTC[0], ETH[0], SOL[1.13532369], USDT[0] | | |
| 01058400 | | CEL-PERP[0], EDEN[639.9], ETH-PERP[0], FTT[9.797948], MER[2051.6218164], TRX[.010109], USD[0.00], USDT[0.04844271], YFI-PERP[0] | | |
| 01058404 | Contingent | ATLAS[7.516], BTC[0.00009518], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036366], POLIS[.080163], USD[2.27], USDT[0.78004724] | | |
| 01058406 | | BTC[.00000102], DOGE[0], NFT (47825321719414786S/FTX EU - we are here! #208857)[1], NFT (5518253842288148647/FTX EU - we are here! #208801)[1], NFT (5683333027766727923/FTX EU - we are here! #208801)[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 01058407 | | RAY[.2], TRX[.000005], USD[0.00], USDT[0] | | |
| 01058409 | Contingent | ADABULL[.00009175], APE[21], APE-PERP[0], ATOMBULL[1], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02972875], BTC-PERP[0], BULL[0], DOGE-PERP[0], EUR[0.00], FTT[16.38179768], FTT-PERP[0], LTC-PERP[0], LUNA2[0.02086749], LUNA2_LOCKED[4.71535747], LUNC[6.51], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[4.00], USDT[1.06469864] | | |
| 01058411 | | ETH[.00000005], MATIC[0], USD[0.00] | | |
| 01058412 | | BAO[2], ETH[.00615577], ETHW[.00615577], KIN[1], SHIB[217423.89440543], USD[0.00] | | |
| 01058416 | | USD[0.00], USDT[0.06326823] | | |
| 01058419 | | RAY[0], USD[0.00] | | |
| 01058420 | | AUD[20.00], BTC[0], DOGE[0], ETH[0], LINK[0], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 01058422 | | 0 | | |
| 01058425 | Contingent | CHR-PERP[0], ETH[.026], ETHBULL[.00000018], ETH-PERP[0], ETHW[.026], FTT[48.294129], FTT-PERP[0], PAXG-PERP[0], RAY[75.87427725], SLND[90.3], SOL[.04153826], SPELL[56800], SRM[104.67578156], SRM_LOCKED[2.03184424], TRX[.000001], USD[2.18], USDT[1.97378597], XRP[.36] | | |
| 01058426 | | BNB[0], DOGE[0], FTT[0.08392932], SOL[0], USD[1.32] | | |
| 01058428 | | BNB[0], BTC[0], FTT[.09942806], USD[3.16] | | |
| 01058431 | | BTC[.14667066], COPE[.2398], PAXG[2.0004], USD[0.05], USDT[841.63457775] | | |
| 01058440 | | BNB[0], DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000004] | | |
| 01058441 | | TRX[.000002], USDT[1.52936] | | |
| 01058442 | | FTT[308.25732937], NFT (307055393233470904/FTX EU - we are here! #67947)[1], NFT (3738223247013527877/The Hill by FTX #8286)[1], NFT (4766621750345112095/FTX EU - we are here! #67769)[1], NFT (5640508168882146512/FTX EU - we are here! #67290)[1], USD[79.85], USDT[0] | Yes | |
| 01058448 | | AKRO[10], ALCX[0], ATLAS[0], AVAX[0], AXS[0], BADGER[0], BAO[39], BNB[0], BTC[0.00063675], DENT[11.96373907], DMG[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GARI[0], HNT[0], HT[0], JOE[0], KIN[29], KSHIB[0], LTC[0], MATIC[0], MBS[0], PERP[0], RAY[0], RNDR[0], ROOK[0], RSR[4], RUNE[0], SAND[0], SHIB[0], SKL[0], SNX[0], SOL[0], STEP[0], TOMO[1], TRX[2], UBXT[4], USD[0.00], USDT[.08212951], WRX[0], XRP[0], YFI[0] | | |
| 01058454 | | TRX[.000032], USDT[0.00119049] | | |
| 01058455 | | 0 | | |
| 01058461 | | ATLAS[9.546], POLIS[.08646], RAY-PERP[0], USD[0.00] | | |
| 01058462 | | FTT[.052], SOL[.00000001], USD[0.01], USDT[0.04263058] | | |
| 01058464 | | 0 | | |
| 01058467 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00074017], BTC-PERP[0], DASH-PERP[0], DOGE[.94033004], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[11389815.34231545], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.49], USDT[0.00000235], XTZ-PERP[0] | | |
| 01058469 | Contingent | BTC[.001], ETH[.035], FTT[46.307598], LUNA2[0.00257445], LUNA2_LOCKED[0.06600705], STEP[.09871085], TRX[.535432], USD[163.82], USTC[.36442586], XRP[.2] | | |
| 01058472 | | FTM[206], FTT[1.69881], RAY[8.50515174], TRX[.00001], USD[0.07], USDT[0] | | |
| 01058477 | | USD[2.13], USDT[0] | | |
| 01058478 | | BTC[0], ETH[.00053278], ETHW[.00053278], FTT[.0993], MTA[71], USD[0.54] | | |
| 01058481 | Contingent | AAVE-PERP[0], BTC[0], ETH[0], FTT[.082059], SRM[.00020666], SRM_LOCKED[.0007972], USD[0.06], USDT[0] | | |
| 01058483 | | AAVE[.589587], BTC[.03838311], DOGE[1051.2636], ETH[.38787035], ETHW[.38787035], LTC[9.59328], USD[-0.34], ZRX[412.66041714] | | |
| 01058485 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[1.39031202], YFI-PERP[0] | | |
| 01058487 | | FTT[0], USD[0.34] | | |
| 01058488 | | 0 | | |
| 01058489 | | USD[504.82] | | |
| 01058491 | | SOL[.06800013], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058493 | | FTT[0], SOL[0], USD[0.00] | Yes | |
| 01058494 | Contingent | FTT[.00434], MATIC[2.67930486], SRM[1.80449564], SRM_LOCKED[10.41870384], USD[0.01], USDT[0] | | |
| 01058495 | | LEO[6.995345], TRX[.000003], USD[1.16], USDT[0] | | |
| 01058496 | Contingent | 1INCH[625.76269], ALICE[155.465423], ATLAS[122.5767], AUDIO[814.53811], AURY[4.98062], AXS[.396124], BAT[2.86548], BCH[.00193597], BNB[0.33662914], BOBA[.187593], BTC[0.00158558], CEL[.097435], CHR[1.48342], CHZ[7431.665099], COMP[0.00006344], CREAM[.0077412], CRO[335.2652], CRV[494.52348], DOGE[82.7109127], DYDX[.471443], ENJ[15.16552], ENS[.0700044], ETH[0.79497880], ETHW[0.79497880], FTM[2.87441], FTT[.89687925], GALA[29.1564], GODS[.080069], HNT[1.369847], HUM[19.2172], IMX[10.45053], INTER[.046534], KIN[16861.2], LINK[0.08557156], LRC[16.01238], LTC[20.8618028], MANA[6.06985], MATIC[218.347], MKR[.00098062], MNGO[21817.3742], OKB[.68252], OXY[.9847734], RAY[.99107], REN[3063.77298], RUNE[.088182], SAND[32.32227], SLP[214896.8076], SOL[1.24542323], SPELL[1612.166], SRM[25.7664304?], SRM_LOCKED[.65421672], STARS[8.86738], STEP[.040181], STOR[.25.807663], SUN[.00097339], SUSHI[5.42510675], SXP[.219462], TLM[7.1987], TOMO[.787998], TRX[44.422123], TULIP[.080943], USD[0.00], USDT[0.00000001], VGX[5.66503], XRP[181.9116891], YFI[.0009886] | | |
| 01058497 | | USD[0.05], USDT[-0.00698803] | | |
| 01058501 | | ADABULL[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[.00081874], ETHBULL[0], ETH-PERP[0], ETHW[.00081874], FTT[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[17.66], USDT[0], XRP-PERP[0] | | |
| 01058502 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.009], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[3.39762], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.48], USDT[1.46299790], XLM-PERP[0] | | |
| 01058503 | | KIN[2009218], TRX[1.445278], USD[1.45], USDT[.11797818] | | |
| 01058506 | | ASD-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.273], FTT-PERP[0], SOL[.067065], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[16.72217193], XRP[.6432], XRP-PERP[0] | | |
| 01058510 | | BAO[21.16224089], CEL[.08164921], DOGE[0], DOGEBEAR2021[.00049825], USD[0.00], USDT[0] | | |
| 01058511 | | GRTBULL[17.31570939], SXPBULL[235.01697785], TRX[.000003], USD[0.16] | | |
| 01058514 | | COPE[44.84681081], USD[4.45] | | |
| 01058515 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.123000], DOGE-2200625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024560], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LUNA2_LOCKED[434.0905841], LUNA2-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.01934212], XRP-PERP[0], XTZ-PERP[0] | | |
| 01058517 | | 0 | | |
| 01058523 | | KIN[79946.8], USD[1.03] | | |
| 01058532 | | TRX[.000003], USDT[0] | | |
| 01058537 | Contingent | ATOM[.145282], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH[.0003253], ETH-PERP[0], FIL-PERP[0], GMT[.98797603], HBAR-PERP[0], HT-PERP[0], LUNA2[0.00264427], LUNA2_LOCKED[0.00616998], LUNC[54.91], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00090866], STX-PERP[0], THETA-PERP[0], TRX[.814742], USD[0.09], USDT[0.00730762], USTC[.338615], VET-PERP[0], XPLA[.788158] | | |
| 01058538 | | BABA[.3], ETHBULL[0], FTT[10.75765430], GRT-PERP[0], MTA[264], NVDA[.2125], SLP-PERP[0], TSLA[.09998], USD[0.09], USDT[0] | | |
| 01058539 | | AVAX-PERP[0], BTC[0.00140000], CREAM-PERP[0], DOGE-PERP[0], ENS[2.56761725], TRX[.500001], USD[0.08], USDT[0], XRP[91.537117] | | |
| 01058543 | | ATLAS[10], AVAX-PERP[0], BTC[0], CQT[100258.098815], ETH[0], FTT[428.29835895], LRC[519], POLIS[10], POLIS-PERP[0], USD[0.00], USDT[0], XPLA[150] | | |
| 01058545 | | BTC-PERP[0], DOGE[.559995], DOGE-PERP[0], DOT-PERP[0], ETH[0.00020397], ETH-PERP[0], ETHW[0.00020397], MATIC[0.97016862], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[3], UNI-PERP[0], USD[32995.25] | | USD[32987.72] |
| 01058546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00000045], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000003], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.000112], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000150], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01058547 | | GBP[0.62], USD[0.00], USDT[0.73437249] | | |
| 01058554 | | TRX[.000002], USD[0.00] | | |
| 01058557 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01058559 | | USD[10.00] | | |
| 01058562 | | ETHBULL[0.00011174], TRX[.000002], USDT[39.92550542] | | |
| 01058564 | | AXS[.00078212], CHZ[.50572041], ETH[.00094373], ETHW[.00094373], LINK[8.03729384], RAY[0.00008931], SOL[.000656], SUSHI[50.13971459], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00511368] | | |
| 01058565 | | 0 | | |
| 01058566 | Contingent | BTC[0.00009932], ETH[.4], ETHW[.4], FTT[40.9955885], GENE[.00000001], LUNA2[0.03797947], LUNA2_LOCKED[0.08861877], LUNC[.1], NFT (37416571042846167?/FTX EU - we are here! #32802)[1], NFT (40626024524834516/FTX EU - we are here! #24202)[1], NFT (40940691603441632?/FTX EU - we are here! #24311)[1], NFT (43374417898909790/FTX EU - we are here! #24372)[1], NFT (441694855441048465/FTX AU - we are here! #32777)[1], RAY-PERP[0], USD[4858.00], USDT[0.00076742], USD[0.98196069] | | |
| 01058567 | | USDT[1073.8426] | | USDT[1000] |
| 01058568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01058575 | | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 01058577 | | ETH[.00000007], ETHW[.00039763], SOL-PERP[0], USD[195.56], USDT[.00663915] | | |
| 01058578 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00000002], AXS-PERP[0], DYDX-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[0.07], USDT[0.00000011] | | |
| 01058579 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.021995], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09751682], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.03], SUSHI[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.10], USD[710], XRP-PERP[0] | | |
| 01058580 | | CRO[191.88498811], ETH-PERP[0.1], FTT[26.00486709], SLP[1295.72863099], USD[-4.31], USD[3154.67635047] | Yes | |
| 01058582 | | USD[0.54] | | |
| 01058584 | | BTC[0], SOL[0.00000001], USD[0.00] | | |
| 01058588 | | NFT (37246742303918676?/FTX EU - we are here! #269704)[1], NFT (38874917863703733?/FTX EU - we are here! #269702)[1], NFT (41743218924239636378/FTX EU - we are here! #269608)[1] | | |
| 01058590 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHF[3.56], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076797], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[111.19], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01058592 | | KIN[9980.05], RAY[.09658607], TRX[.000004], USD[-0.01], USDT[-0.00430211] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058598 | | 1INCH[.9335], BTC[.26100041], SXP[.296361], USD[59.58], ZRX[.41632] | | |
| 01058600 | | BTC[0], ETH[0], FIDA-PERP[0], HXRO[.002095], LEO[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01058602 | | AAVE[0.00000128], AKRO[12.32206966], ALPHA[1], AUDIO[242.44223877], AURY[0.00104063], AVAX[4.10360761], BAO[78], BAT[0.00185638], BICO[0.00533958], BNB[0.00000187], BOBA[0.00533266], BTC[0.00356946], CRO[0.00041318], DENT[10], DOGE[0.01608934], ETH[1.02548510], ETHW[0.00000908], FIDA[0.00811712], FRONT[1], FTT[0.00000880], GENE[0.00305411], HOLY[.00000916], KIN[23], LRC[0.02256857], LTC[20], MANA[0], MATIC[0.00674095], MKR[0], RAY[0.00631630], RSR[4], SAND[0], SHIB[9386721.90221834], SOL[5.53148740], SUSHI[0.00006429], SXP[11], TOMO[0.00204302], TRX[0], UBXT[51], USDT[895.32148747] | Yes | |
| 01058603 | | SOL[0], USD[3.49] | | |
| 01058607 | | ATLAS[750], AVAX-20210625[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], EOS-20210625[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], HT[0.01926163], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], RAY[32.42251002], SOL-PERP[0], SPELL[35.75072653], SUSHI-PERP[0], TRX[.000001], USD[0.00], XLM-PERP[0], XRP-20210625[0], ZEC-PERP[0] | | |
| 01058608 | | ETH[.00046698], ETHW[.00046698], USD[0.01] | | |
| 01058609 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.01424694], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], PERP-PERP[0] - we are here! #135960[1], NFT (3351534174029257777/Japan Ticket Stub #1010)[1], NFT (419390018080182357/FTX EU - we are here! #135614)[1], NFT (461471762253902955/Monza Ticket Stub #1119)[1], NFT (461981860736810004/FTX EU - we are here! #135797)[1], NFT (479244501756799773/FTX AU - we are here! #61565)[1], NFT (540890609790392225/Belgium Ticket Stub #793)[1], NFT (555418036625043944/Singapore Ticket Stub #1996)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP[.00000001], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001016], TRX-PERP[0], USD[3.11], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01058612 | | BNB[0], ETH[0], GST-PERP[0], NFT (334724619437611326/FTX EU - we are here! #57076)[1], NFT (447745858629654747/FTX AU - we are here! #68211)[1], NFT (510809169607871261/FTX AU - we are here! #42832)[1], NFT (551573013946983001/FTX AU - we are here! #42735)[1], SOL[0.00000001], STORJ-PERP[0], STX-PERP[0], TRX[.001555], USD[0.00], USDT[0], XRP[0] | | |
| 01058613 | | AAVE[0], ADABULL[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.03429474], PERP[0], USD[2.65], USDT[0], VETBULL[0] | | |
| 01058619 | | BTC-PERP[0], FTT[0.05170915], USD[319.53], USDT[0] | | |
| 01058623 | | DAI[0], ETH[0], SOL[0.04586353], USD[-0.68], USDT[0] | | |
| 01058630 | | DOGE[.89398892], ETH[.00000004], FTT[150.08472], TRX[.001616], USD[0.01], USDT[0.68040354] | | |
| 01058631 | | BNB[.00000001], USD[0.56], USDT[0] | | |
| 01058632 | | ATLAS[44283.16498408], BAND[51.26297563], BNB[1.68522133], BTC[.1027166], FTT[52.8166045], HNT[3.17067785], LINK[32.67509064], RUNE[56.5720499], TRX[1] | Yes | |
| 01058633 | | DOGE[.66408], FTT[.00427036], HNT[.097473], SHIB[99221], USD[0.01], USDT[207.82696668] | | |
| 01058635 | | TRX[.000001], USDT[0.00000085] | | |
| 01058636 | | FTT[38.452205] | | |
| 01058637 | Contingent | AUD[-19.32], AVAX-PERP[0], BNB-PERP[0], BTC[0.17629437], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DAI[0.07622413], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETH[3.35955637], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.04976333], FTT-PERP[0], GALA-PERP[0], LUNA2[0.13433764], LUNA2_LOCKED[0.31345449], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00918658], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1182.18], USDT[0.00000001], USTC[10.81807186] | | |
| 01058639 | | FTT-PERP[0], RAY[0], SOL[0], USD[0.99], USDT[0.00000026], XRP[0], XRP-PERP[0] | | |
| 01058640 | | AR-PERP[0], AUDIO-PERP[0], AURY[.00000001], AXS-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.26616216], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[11.15], ENS-PERP[0], ETH[0.10000050], ETHW[0.10000050], FLOW-PERP[0], FTT[230.62475141], FTT-PERP[0], GOG[.008995], HT-PERP[0], KSM-PERP[0], MANA[.00073], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (506339992462040384/FTX AU - we are here! #24929)[1], OKB-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.50000250], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001048], USD[-3163.07], USDT[0.00518200] | | |
| 01058646 | | ETH[.02], ETHW[.02] | | |
| 01058651 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01058657 | | USD[0.00], USDT[0] | | |
| 01058659 | Contingent | ALGO[13085], DOT[.012], EMB[3], FIL-PERP[0], GAL[.0666666], LUNA2_LOCKED[250.0502413], QI[6.66666], USD[0.11], USDT[0] | | |
| 01058660 | | CHZ[9.998], DOGE[.9216], FTM[.997], KIN[9979], KIN-PERP[0], MATIC[29.994], RAY[.9996], REEF[279.804], SRM[2], USD[1.04] | | |
| 01058661 | | BTC-PERP[0], DOGEBULL[0.00000015], EOSBULL[1.01895], ETCBULL[0.00000207], ETH[0], LTC[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[.8194], TRX[.000781], USD[50.56], USDT[0], VET-PERP[0] | | |
| 01058662 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0], MTA-PERP[0], NFT (356043846340331581/FTX EU - we are here! #4430)[1], NFT (373647176489709812/FTX Beyond #365)[1], NFT (404348048864857146/FTX EU - we are here! #4450)[1], NFT (553097632533143242/FTX AU - we are here! #44608)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01058663 | Contingent | ALCX-PERP[20], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[2.17233097], FTT-PERP[0], KIN[100000], KIN-PERP[0], LTC-PERP[0], LUNA[29.1847562], LUNA2_LOCKED[21.4310978], MASK[247], MASK-PERP[0], MEDIA[0], MEDIA-PERP[0], OXY[0], PERP-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[89910000], STEP[0], STEP-PERP[0], USD[-404.42], USDT[0.75000000], XRP-PERP[0], YFI-PERP[0] | | |
| 01058664 | Contingent | AVAX-PERP[0], BNB[.01640579], BOBA[.09943], BTC[0.03938899], BTC-PERP[0], CRO-PERP[0], ETH[0.02338177], FXS[24.896941], LINK-PERP[0], LUNC-PERP[0], LUNA2[1.43279452], LUNA2_LOCKED[3.34318723], LUNC[270234.63729261], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND[.9962], SAND-PERP[0], SOL[0.00035095], SOL-PERP[0], USD[0.00], USTC[.23], ZRX-PERP[0] | | |
| 01058667 | | ANC-PERP[0], BTC[.00003354], CAKE-PERP[0], FTT[0.03460455], TRX[.000003], USD[2.27], USDT[0.00328859], XRP[.137755] | | |
| 01058668 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[-.25], LTC-PERP[0], LUNA2[0.94759834], LUNA2_LOCKED[2.21106280], LUNC[206341.53444789], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000227], TRX-PERP[0], UNI-PERP[0], USD[299.48], USDT[201.88389892], VET-PERP[0] | | TRX[.000002], USD[100.00], USDT[100] |
| 01058673 | | 0 | | |
| 01058676 | | ETH[.021], ETHW[.021], FTT-PERP[0], USD[0.00], USDT[105.59795261] | | |
| 01058677 | | SOL[4.74154529], SOL-PERP[0], TRX[0], USD[0.62], USDT[0.03904182] | | |
| 01058685 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.79495326], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01058692 | | AAVE[.009164], BNB[.00320062], ETH[.00000001], TRXBULL[.07086], USD[0.05], USDT[1.36701202], XRP[.424227] | | |
| 01058702 | | SOL[.31750928], USD[1.25] | | |
| 01058702 | | 0 | | |
| 01058703 | | BLT[.228], USD[25.01] | | |
| 01058706 | | BNB[0], USD[0.00] | | |
| 01058710 | | AKRO[1], BADGER[0], RSR[3.12751843], USD[0.00], USDT[10], YFI[.04033741] | Yes | |
| 01058715 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETH-20210625[0], FTT[0.00000037], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058717 | | BTC[0], USD[0.00], USDT[5.03205229] | | |
| 01058719 | | SOL[0], USD[0.00] | | |
| 01058720 | | FTT[.09580008], TRX[.000777], USD[0.01], USDT[446.6313] | | |
| 01058723 | | 0 | | |
| 01058729 | | SOL[.00969572] | | |
| 01058733 | | BNB[0], BTC[.00004], DAI[0.00986642], DOGEBULL[.0009454], ETH[0], LTCBULL[.9482], STEP[.00000001], TRX[.000017], USD[1.37], USDT[0] | | |
| 01058734 | Contingent | AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[25.07911744], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[47.45455230], SOL-20211231[0], SOL-PERP[0], SRM[223.56545585], SRM_LOCKED[3.97410552], SRM-PERP[0], STX-PERP[0], USD[1.70], USD[0], XTZ-PERP[0] | | |
| 01058735 | | AVAX[3.00542329], BTC[0.01176296], ETH[.17352855], FTT[15.07854166], SOL[0], USD[995.66], USDT[1030.00000022] | | |
| 01058736 | | DOGE-PERP[0], QTUM-PERP[0], RAY[.04483305], SOL[.00410891], USD[0.00] | | |
| 01058737 | | TRX[.000003], USD[0.00], USDT[1.48487264] | | |
| 01058745 | | OXY[.998], USD[0.01], USDT[0.41055502] | | |
| 01058746 | Contingent, Disputed | !1NCH[0], BTC[0], USDT[0.00031925] | | |
| 01058752 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00001232], BTC-20210924[0], BTC-20211004[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.91899847], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.99166269], LUNA2_LOCKED[11.64721295], LUNC[108694.06349], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01058753 | | ATLAS[14997.96], GENE[53.953505], LINK[.04], MATIC[9.3575], MEDIA[.00515], POLIS[.0643], RAY[.95613], SOL[.24999], UNI[.0065], USD[0.43], XRP[.622209] | | |
| 01058754 | | ETH[1.3518057], ETH-PERP[0], ETHW[1.3518057], USD[579.60] | | |
| 01058758 | | USD[2.09] | | |
| 01058760 | | 0 | | |
| 01058763 | | ATLAS[.3505839], RAY[0], SOL[0], USD[10.03] | | |
| 01058764 | | 0 | | |
| 01058765 | | BTC[.00009938], ENJ[.482], FTT[.09669495], USD[0.00] | | |
| 01058770 | | 0 | | |
| 01058774 | | NFT (292165064804884356/FTX AU - we are here! #47105)[1], NFT (369601314976524999/FTX AU - we are here! #13988)[1] | | |
| 01058776 | Contingent | DEFI-PERP[0], ETH-PERP[0], FTT[502.203], LINK-PERP[0], SLP[31670], SRM[22.35380938], SRM_LOCKED[174.20619062], SRM-PERP[0], TRX[.000002], USD[10.12], USDT[.001702] | | |
| 01058784 | | ETH[0] | | |
| 01058786 | | BNB[0], KIN[0] | | |
| 01058792 | | USD[0.00] | | |
| 01058799 | | 0 | | |
| 01058801 | | AAVE[.008385], AAVE-20210625[0], GRT[.81], GRT-20210625[0], TRX-20210625[0], USD[10230.50] | USD[900.00] | |
| 01058804 | | ADABULL[0], BTC[0], ETH[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00] | | |
| 01058811 | | BNBBULL[0.00000531], ETHBULL[0], TRX[.000001], USD[2.62], USDT[0.00000001] | | |
| 01058813 | | BTC[0.00000728], DOGE[0], RAY[.8686], RAY-PERP[0], STEP[530.59386], USD[0.54], ZEC-PERP[0] | | |
| 01058815 | | 0 | | |
| 01058817 | | AXS[.08601], DOGE[.2602], RAY[.028178], USD[0.00], USDT[5.87175556] | | |
| 01058818 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01058821 | | ALGO[.30160823], BAO[1], FTT[0.01757169], KIN[1], UBXT[1], USD[189.39], USDT[0.00000001] | Yes | |
| 01058823 | | 0 | | |
| 01058827 | | BRZ[0], BTC[0.05391887], BTC-PERP[0], CRO[6.51107180], ETH[0], FTT[0], GALA-PERP[0], KNC-PERP[0], LINK[0], LTC[0], MANA[0], POLIS[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01058829 | | AAVE[.007624], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6475], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09922539], FTT-PERP[0], GRT-PERP[0], KMA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.86], REN-PERP[0], RUNE[.0668], RUNE-PERP[0], SLP[7.4052], SOL-PERP[0], TRX[.026101], USD[18.62], ZEC-PERP[0] | | |
| 01058833 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.20344107], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01058834 | | BNBBULL[0], BRZ[.00244761], BTC[0], CHZ[0], DOGEBULL[0], ETH[0], ETHBULL[0.00300000], FTT[0.07087786], FTT-PERP[0], KIN[0], KIN-PERP[0], MATICBULL[0], USD[0.00] | | |
| 01058837 | | FIDA[40.99221], FTM[1847.49311], HNT[291.719212], LTC[.00432161], MATIC[1567.591], RUNE[759.257614], TRX[.000001], USD[1372.13], USDT[1081.45475251] | | |
| 01058839 | | DOGE-PERP[0], USD[0.00] | | |
| 01058842 | | ETH[.00094664], ETHW[.00094664], USD[0.00] | | |
| 01058852 | | FTM[.52519], USD[0.98] | | |
| 01058856 | | COPE[0], ETH[0], MAPS[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.40385575] | | |
| 01058858 | | BTC[0.03750892], ETH[0.92969488], ETHW[0.92969488], TRX[.100001], USD[0.00], USDT[0.00003022] | | |
| 01058859 | | 0 | | |
| 01058863 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI[.00000112], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[14.87], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058866 | | LUNC[0], USD[0.00] | | |
| 01058868 | | BTC-PERP[0], USD[14.26], XLM-PERP[0], XRP[.25645], XRP-PERP[0] | | |
| 01058871 | | BNBBULL[0.00309148], BTC[0], DOGE[.99221], DOGEBULL[0.00021984], LTCBULL[135.162817], SHIB[31], TRX[.000807], USD[1.00], USDT[0.96475896], XRPBULL[6053.99742] | | |
| 01058878 | | BTC-PERP[0], ICP-PERP[0], OXY-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01058881 | | BNB[0], MANA[0], RAY[0], SAND[0], SOL[0], USD[124.25], USDT[0], XRP[0] | | |
| 01058883 | | BTC-PERP[0], EOS-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01058885 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001810], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.96767829], ETHW[0.96331684], FIDA[.09002798], FIDA_LOCKED[.21360985], FIL-PERP[0], FTM-PERP[0], FTT[25.05674324], GRT[0], KAVA-PERP[0], LINK[225.44705887], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20045767], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00083817], SOL-PERP[0], SRM[.00076398], SRM_LOCKED[.0041293], STEP[.00000002], SUSHI[0], THETA-PERP[0], UNI[0], USD[-1709.03], VET-PERP[0], XRP[0], XTZ-PERP[0] | | ETH[.796546] |
| 01058886 | | BTC[.00000001], ETH[.001], ETHW[.001], TRX[.000002], USDT[56] | | |
| 01058891 | | ETH[0] | | |
| 01058895 | | ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01058899 | | GRTBULL[10.39272], MATICBULL[41.355548], SUSHIBULL[1592700.54], SXPBULL[56695.6584], TOMOBULL[134494.05], TRX[.000007], TRXBULL[27.38082], USD[0.09], USDT[0.00000002] | | |
| 01058901 | | BAO[2], KIN[423195.01199221], MATIC[59.11856175], MER[184.06346474], UBXT[1], USD[0.00], YFII[.01133509] | Yes | |
| 01058902 | | 0 | | |
| 01058903 | | BTC[0], COPE[0], USD[0.75] | | |
| 01058906 | | GMT-PERP[0], ICP-PERP[0], TRX[.000784], USD[0.00], USDT[0.15598400] | | |
| 01058911 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01058916 | | BTC[0.00219958], ETH[.06423411], ETHW[.06423411], MER[55.96276], TRX[.000003], USD[0.46], USDT[2.86559600] | | |
| 01058918 | | FIDA[158.9364], KIN[769461], RAY[34.986], USD[0.00], USDT[0] | | |
| 01058919 | | BNB[.00000001], BOBA[.01152], FTT[0.07585161], IMX[.09549333], NFT [301136078902386855/FTX EU - we are here! #251566][1], NFT [327636922653052157/FTX Crypto Cup 2022 Key #4500][1], NFT [334477615676606629/The Hill by FTX #6267][1], NFT [338644994296474131/FTX EU - we are here! #252959][1], NFT [455906829990720381/FTX EU - we are here! #21615][1], NFT [525409847306701637/FTX AU - we are here! #54482][1], SOL[.00000001], TRX[0.21472100], USD[1.38], USDT[0], XRP[.969] | | |
| 01058921 | | MATIC[7.27241353], MATIC-PERP[0], USD[18.85], USDT[0] | | |
| 01058922 | | TRX[1.000006], USDT[0] | | |
| 01058925 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOT-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.04176115], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01058932 | | AAVE[.1023606], BTC[0.00548117], CHZ[203.05794184], EGLD-PERP[0], ETH[0.03109413], ETHW[0.03109413], MATIC[30.23508806], MATIC-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01058933 | | BOBA[.09566], USD[0.01], USDT[0], XRP[0] | | |
| 01058936 | | SPELL-PERP[0], USD[0.00] | | |
| 01058937 | | ALGOBULL[2020000], BEAR[10000], BTC[0], DOGE-20211231[0], DOGEBEAR2021[2], DOGEBULL[4], GRTBEAR[176000], GRTBULL[26.1], LINKBULL[19.8], SUSHIBULL[167000], SXPBULL[2840], TOMOBULL[271000], USD[0.00], VETBULL[7.3], XLMBULL[6.3], XTZ-20211231[0], XTZBULL[86] | | |
| 01058938 | | BNB[0], BNBBULL[0], BNBHEDGE[0], BTC[0], BTC-PERP[0], DOGE[0], EUR[0.00], FTT[0.00000003], LTC[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 01058939 | | EUR[0.00] | | |
| 01058940 | | DOGE-PERP[0], SOL[.092324], TRX[.000002], USD[0.21], USDT[10.64639576] | | |
| 01058942 | | DOGE[.93638], ETH-PERP[0], FTT[.0089714], LTC[.00841628], SOL[.092077], SRM[.811919], USD[0.26], USDT[0.00449800] | | |
| 01058946 | | 0 | | |
| 01058949 | | BCH-20210625[0], BNB[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], EOS-20210625[0], FTT[0.00001777], FTT-PERP[0], LTCBULL[0], MKRBULL[0], OKBBULL[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 01058950 | Contingent | FTT[0.35733552], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032474], RAY[.02860648], STEP[358.559545], TRX[.00048], USD[69.79], USDT[0], XRP[.365192] | | |
| 01058951 | | SOL[.00272], USD[17.83] | | |
| 01058952 | | TRX[.000005] | | |
| 01058953 | | PERP[0], RAY[0], USD[0.00] | | |
| 01058957 | | CAKE-PERP[0], CRV-PERP[0], HOLY-PERP[0], KIN-PERP[0], TRX[.000003], USD[-12.14], USDT[13.34349522] | | |
| 01058960 | | USD[0.01] | | |
| 01058961 | | ADA-PERP[0], ETH-20210924[0], ETH-PERP[0], USD[0.00] | | |
| 01058962 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00034483] | | |
| 01058971 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], LUNC-PERP[0], USD[5431.41], USDT[0.00000001] | | |
| 01058972 | | ADA-PERP[0], BNB-PERP[0], DOGE[.08864974], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01058975 | | AXS-PERP[0], BNB[-0.00892452], BTC[0.00005354], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00661089], ETH-PERP[0], ETHW[0.00661089], FIL-PERP[0], FTT[.0850655], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], STMX-PERP[0], UNI[.0495835], USD[-3.27], USDT[0.00161211], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[2.827241], XRP-PERP[0], XTZ-PERP[0] | | |
| 01058977 | | BIL[.1], FTT[.09916], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01058979 | | ATLAS[0], DODO[0], OXY[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01058982 | | FTT[24.99525], USDT[1097.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058987 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.08], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0.03995306], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.096], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.08], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[.06], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBT[-2.64], USDT[344.95407515], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01058988 |  | BTC-PERP[-0.00070000], DOGE[.00000002], DOGE-PERP[0], FIL-PERP[0], USD[53.81], XRP[.02583455], XRP-PERP[0] |  |  |
| 01058993 |  | ALPHA-PERP[0], BCH-PERP[0], GRT-20210924[0], KIN-PERP[0], OKB-20210924[0], REN-PERP[0], TRX[.000002], USD[0.14], YFII-PERP[0] |  |  |
| 01058994 |  | KIN[0], KIN-PERP[0], TRX[.00001], USD[0.05], USDT[0] |  |  |
| 01058998 |  | TRX[.000002], UBXT[341.7666], USD[0.05], USDT[0] |  |  |
| 01059000 |  | FTT[0.19416567], USD[0.01], USDT[0] |  |  |
| 01059003 |  | TRX[.000004], USD[0.00] |  |  |
| 01059004 |  | AKRO[1163.28586341], BAO[372912.34149433], BTC[0.03386836], DENT[12857.80040448], KIN[6372092.68757183], TRX[297.06155977], UBXT[1198.49838499], USD[0.00] | Yes |  |
| 01059009 |  | USD[25.00] |  |  |
| 01059013 |  | RAY[.8502], TRX[.000002], USD[3.97] |  |  |
| 01059014 |  | BRZ[.01], BTC[0.01050000], DOGE[51.99943], ETH[.076], ETHW[.076], LTC[.3], USD[0.01] |  |  |
| 01059017 | Contingent, Disputed | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] |  |  |
| 01059018 |  | ETH[0], FTT[150.07036], USDT[286.96814909] |  |  |
| 01059021 |  | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00001212], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XEM-PERP[0] |  |  |
| 01059027 |  | GBP[0.00], USD[0.00] |  |  |
| 01059029 |  | AVAX[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000065], USD[98.77], USDT[0.00070000] |  |  |
| 01059033 |  | FIDA[.9531], ROOK[.0007757], SNX[.09104], USD[0.00], USDT[0] |  |  |
| 01059036 |  | BNB[.279804], BTC[0.00139902], DOGE[559.888], ETH[0.03697713], ETHW[0.03697713], FTT[2.4], LINK[4.2], STEP[.0855], TRX[.000003], USD[58.01], USDT[0] |  |  |
| 01059037 |  | USD[0.01] |  |  |
| 01059039 |  | BNB[.0073], BNBBEAR[75949460], ETHBEAR[1079752.05], USDT[0.01264100] |  |  |
| 01059043 |  | ETHBULL[1.99962], USD[3.87] |  |  |
| 01059045 |  | USD[45.54] |  |  |
| 01059046 |  | 0 |  |  |
| 01059047 | Contingent | AURY[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ENJ[.98473], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[151.04705150], FTT-PERP[0], FTT-PERP[0.00000001], LUNA2[7.18944563], LUNA2_LOCKED[16.77537314], MATIC[.5139], MATIC-PERP[0], SOL[12.68849505], SOL-PERP[0], SRM[.06694498], SRM_LOCKED[3.05305502], USD[50.42], USDT[46.47396114] |  |  |
| 01059048 |  | BNB[.00056131], DOGEBEAR2021[0], DOGEBULL[.0], SXPBULL[.004208], TRX[.000001], USD[-0.01], USDT[-0.01155897] |  |  |
| 01059051 |  | SOL[4.34089058], TRX[.000005], USDT[0.00000017] |  |  |
| 01059060 |  | ADABEAR[947300], BOLSONARO2022[0], DOGE-PERP[0], ETH[0], FTT[0.00599797], KIN[1291.8877541], KIN-PERP[0], SHIB[6791.6784116], TOMOBULL[99.98], TRXBEAR[69200], USD[-18.00], USDT[29.22786700] |  |  |
| 01059062 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009866], ETH-PERP[0], ETHW[.0009866], FTT[0.04383361], FTT-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY[0.15869438], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.57499812], XMR-PERP[0] |  |  |
| 01059068 |  | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ATOM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.21], USDT[3.64699437], USTC-PERP[0], XRP-PERP[0] |  |  |
| 01059069 |  | TRX[.000002], USDT[0.00000475] |  |  |
| 01059072 |  | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000004], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[.0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.0.0000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [38103900573238160Maple Eden Plus][1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00998559], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000047], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01059074 |  | FTM[17.42033668] | Yes |  |
| 01059075 |  | BTC[0], DENT-PERP[0], DOGE[0], FTM[0], FTT[151.97400800], MOB[0], PERP[0], SOL[0], USD[105244.71], USDT[11619.89731163], YFII[0] |  |  |
| 01059077 |  | USD[0.00] |  |  |
| 01059079 |  | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00651623], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] |  |  |
| 01059082 |  | BULL[0.00000099], EOSBEAR[5.123], EOSBULL[.1463], RUNE[.09405], USD[0.00], USDT[.78641667] |  |  |
| 01059083 |  | RAY[5.99601], TRX[.037202], USD[1.98], USDT[.00751] |  |  |
| 01059085 |  | FIDA[141.9006], TRX[.000003], USD[0.00], USDT[3.08643040] |  |  |
| 01059093 |  | AVAX[0], ETH[.00087745], EUR[902.20], FTT[0.17498102], LUNC-PERP[0], STETH[0.40822120], TRX[.507948], USD[0.00], USDT[0.00180761], USTC-PERP[0] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059095 | | RAY[0] | | |
| 01059101 | Contingent | LTC[0], SRM[.14739626], SRM_LOCKED[.82689674] | | |
| 01059102 | | AMPL[0], ETH[0], EUR[0.00], TRX[0], USD[0.54], USDT[0] | | |
| 01059104 | | 0 | | |
| 01059110 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[2090.432], ALGO[.9998], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[70.1831], ASD-PERP[0], ATLAS[1328.646], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[19.9576], BIT-PERP[0], BNT[.09982], BTC[0.00000490], BTC-PERP[0], CELO-PERP[0], COMP[.16581172], COMP-PERP[0.04279999], CVX-PERP[0], DODO[16.53282], DOGE[58.9614], DOGE-PERP[48], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009998], ETHBULL[.019938], ETH-PERP[0], ETHW[.003947], FTM[88.4352], FTM-PERP[0], FTT[0.10170266], FTT-PERP[0], GALA[9.966], GALA-PERP[0], GARI[4.9856], GMT-PERP[0], GRT[107.7626], GRT-PERP[0], HT-PERP[0], IMX[14.34974], KNC[.09994], KSM-PERP[0], LRC[76.9266], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.24834535], LUNA2-PERP[0], MANA-PERP[0], MATIC[5], MATIC-PERP[0], MBS[11.9974], NEAR-PERP[0], RAY[0], REEF[2400.69], REN[109.4704], RSR[558.84196436], RSR-PERP[0], SHIB-PERP[0], SOL[.34993], SOL-PERP[0], SRM-PERP[0], SXP[11.68354], THETA-PERP[6.7], TLM[193.5156], TOMO[6.38202], TRX[1.323492], UNI-PERP[0], USD[1.81], USDT[0.00000001], XRP[0], XRP-PERP[11] | | |
| 01059111 | | ATLAS[19.996], KIN[4369000], USD[1.61] | | |
| 01059112 | Contingent, Disputed | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[0.27], SOL[.0399924], USD[1.16], USDT[0.00000001] | | |
| 01059113 | | EUR[30.00] | | |
| 01059118 | | 0 | | |
| 01059119 | | AGLD-PERP[0], ALICE-PERP[0], BAO-PERP[0], CHR-PERP[0], EDEN-PERP[0], ETH[2.09258783], ETHW[2.09258738], FTT[0.07516150], KIN-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3092.71], USDT[0] | | |
| 01059120 | | BAO[4], BNB[0], CHZ[1], DENT[1], KIN[6], MATH[0], MATIC[0], SHIB[0], TONCOIN[36.06200748], TRX[0], UBXT[0.08620706], USD[0.00] | Yes | |
| 01059121 | | AVAX[704.79674], BTC[2.36348715], ETH[25.67544087], FTM[.1076], HNT[.09626], RAY[2.7], STEP[.05052], USD[4704.30], USDT[.002338] | | |
| 01059124 | | FTT[0.00007854], USD[0.00] | | |
| 01059128 | | SRN-PERP[0], TRX[.000002], USD[0.72], USDT[5.26] | | |
| 01059129 | | COPE[.0962147], TRX[.000002], USDT[0.00000004] | | |
| 01059132 | | BEAR[572.994], BNB[.07576446], BTC[.00009905], BULL[1.09843478], DOGEBEAR2021[.00047826], DOGEBULL[0.07936491], ETH[0.00002899], ETHBEAR[234685216.4], ETHW[0.00002900], SHIB[95069.5], TRX[27.995364], USD[0.01], USDT[0.00000001], XRP[0], XRPBEAR[603844124.05], XRPBULL[10285899.99218] | | |
| 01059133 | | BTC-PERP[0], FTT[.99996], FTT-PERP[0], USD[0.01], USDT[1.76971993] | | |
| 01059134 | | AVAX[1], BCH[0.50092755], ETH[1.18184935], ETH-PERP[0], ETHW[1.18001011], FTT[25.0953811], LINK[30.01456087], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.23394241], TRX[.000003], USD[17.58], USDT[1.86828916] | | |
| 01059136 | | BTC[0.00118608], DOGE-PERP[0], USD[8.01] | | |
| 01059139 | | BTC[.00037745], EUR[17.85] | | |
| 01059140 | | DENT[1798.803], USD[17.95] | | |
| 01059143 | | BNB[5.8020010], BRZ[0.03232098], BTC[0], BTC-PERP[0], CHZ[8287.11122273], DODO[.031904], ETH[0], ETHW[1.51395075], FTT[402.21941042], HOT-PERP[0], KIN[27141473.39528122], KIN-PERP[0], MATICBUL[152.68963106], SHIB[17203606.8748487], SOL-PERP[0], UNI[.09299622], USD[0.95], XRP[5438.84908236] | | |
| 01059147 | | BAND[207.49974671], BNB[2.81847713], BTC[0.18956015], BTC-PERP[0], DOGE[611.31936837], DOGE-PERP[0], ETHBULL[0.08157501], FTT[25.09453655], MATIC[11.03392588], SOL[7.5786738], SRM[1.989245], USD[394.31], XRP[2.30409032] | | BAND[36.4018349], BTC[.002], MATIC[10.18024], XRP[1.355053] |
| 01059150 | | TRX[.000004], USDT[0] | | |
| 01059153 | | 0 | | |
| 01059154 | | KIN[0], SHIB[0], TRX[1], USD[0.13], XRP[2.08674877] | | |
| 01059155 | | 0 | | |
| 01059156 | | AKRO[3], BAO[10], BTC[0], ETH[0.0000007], ETHW[0.00000007], KIN[11], NFT (48041079079499494945/FTX EU - we are here! #58176)[1], NFT (51727218845078665/FTX EU - we are here! #58254)[1], NFT (53871827681262245/FTX EU - we are here! #57918)[1], RSR[1], TRX[.000046], UBXT[1], USD[0.00], USDT[0.00001393] | Yes | |
| 01059159 | | USD[0.00], USDT[0.00000587] | | |
| 01059160 | | AVAX-PERP[0], BNB[0], BTC[.0256], BTC-PERP[0], ETH[.593], ETH-PERP[0], ETHW[.593], FTT[26.99525], FTT-PERP[0], MATIC[200], SOL-PERP[0], THETA-PERP[0], USD[3.68], USDT[0] | | |
| 01059161 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[.000004], UNI-PERP[0], USD[-0.03], USDT[0.21823510] | | |
| 01059163 | | DOGE[0], ETH[0], SHIB-PERP[0], SXPBULL[100.04886923], USD[0.00], USDT[0] | | |
| 01059164 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[5.39], VET-PERP[0], XLM-PERP[0] | | |
| 01059167 | | MER[26.881968] | | |
| 01059168 | | FTT[0.03861061] | | |
| 01059169 | | USD[0.11] | | |
| 01059170 | | ATLAS[7998.48], ETH[1.67056708], ETHW[1.67056708], FTT[82.49], SOL[58.36038885], STARS[0], USD[2.57], USDT[0] | | |
| 01059171 | | BADGER-PERP[0], CAKE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[1178.24] | | |
| 01059172 | | ADA-PERP[0], AKRO[2536.51797], ATLAS[339.9354], AXS[.599886], BRZ[279.9468], BTC[0], CRO[1139.7834], CVC[98.98119], DOGE-PERP[0], EMB[689.8689], ETH-PERP[0], FTM[34.99335], HUM[199.962], JST[549.8955], LINK[426.32475157], LTC[1.2599506], MANA[84.98385], MATH[47.99088], MATIC[3.29413.294053], RAY[3.99924], SAND[16.99677], SHIB[29199259], SOL[.199962], STEP[92], SUN[2639.6183772], UNI-PERP[0], USD[8.29], VET-PERP[0], VGX[17.99658], WAVES[1.499715], XMR-PERP[0], XRP[45.99126] | | |
| 01059174 | | KIN[66635], KIN-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01059177 | Contingent | BTC[0], LINA[4.0874], LUNA2[0.00004136], LUNA2_LOCKED[0.00009652], LUNC[9.0083096], PROM[.00559], TRX[.001009], USD[0.00] | | |
| 01059178 | | KIN[89933.5], SOL[2.8634415], USD[18.69] | | |
| 01059179 | | BTC[0], DOGE[0.30000000], ETH[0] | | |
| 01059182 | | BNB[0], RAY[0], USD[0] | | |
| 01059183 | | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.01685752], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-0624[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.04687906], GALA-PERP[0], HNT-PERP[0], LTC[.74], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.88], USDT[4.12796575], XEM-PERP[0] | | |
| 01059185 | | USD[2.22] | | |
| 01059186 | | ETHBULL[.00000861], LEO[.822445], TRX[.000002], USD[0.00], USDT[0] | | |
| 01059187 | | ATLAS[59489.05], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], EDEN[371], ETH-PERP[0], FTT[0.23371306], USD[19.23], USDT[0.00560717] | | |
| 01059191 | | CAKE-PERP[0], CRO[140], EGLD-PERP[0], ETH-PERP[0], ONE-PERP[0], OXY-PERP[0], SRM[.11546452], THETA-PERP[0], TRX[.000002], USD[1.12], USDT[0.00476656] | | |
| 01059193 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00001791] | | |
| 01059194 | | ADABULL[0], BOBA-PERP[0], BULL[0], COPE[.77712901], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0.00803620], TRX[.00018], USD[0.00], USDT[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059199 | | OXY[.8394] | | |
| 01059204 | | BNB[0], ETH[0], FTT[0], SOL[0] | | |
| 01059206 | | ETH[0] | | |
| 01059210 | | DOGE[60.216945], DOGE-PERP[0], ETH[.02799563], ETH-PERP[0], ETHW[.02799563], LINK[4.7], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.16], USDT[0.00887877] | | |
| 01059217 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000026] | | |
| 01059218 | | DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], OXY-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01059219 | | KIN[1243643.58102859], USD[1.34], USDT[0] | | |
| 01059222 | | MATIC[79.923], MER[.022], OXY[1.9996], RAY[5.24547408], SNX[22.0048], TRX[.000007], USD[4.03], USDT[3.46768611] | | |
| 01059232 | | ROOK-PERP[0], USD[0.00] | | |
| 01059235 | | EOSBEAR[40374.42108343], FTT[0.01499348], USD[0.10], USDT[.09398664] | | |
| 01059239 | | FTM-PERP[0], USD[15.86], USDT[0.00000001] | | |
| 01059242 | | USD[4.51] | | |
| 01059244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01059246 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[.0003], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GARI[.05], HT-PERP[0], ICP-PERP[0], IMX[.066142], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01059250 | | ETH[.0006847], ETHW[.0006847], TRX[.000002] | | |
| 01059251 | | ROOK-PERP[0], USD[0.00] | | |
| 01059256 | | RAY[5.99601], TRX[4.99668], USD[0.10], USDT[.002116] | | |
| 01059258 | Contingent | AMC[0], BTC[0.03388718], BTC-PERP[0], CEL[.7962], EUR[0.00], FTT[0.12739384], GME[.00000002], GMEPRE[0], GRT[0], LTC[0], LUNA2[0.82665430], LUNA2_LOCKED[1.92886004], LUNC[0.00000001], LUNC-PERP[0], SUSHI[0], USD[0.04.66], USDT[0.12524980], USTC[117.01691254], USTC-PERP[0] | | USD[645.58] |
| 01059260 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-MOVE-0107[0], BTC-MOVE-0210[0], BTC-MOVE-20210705[0], BTC-MOVE-20210922[0], BTC-MOVE-20211107[0], BTC-MOVE-20211223[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01059263 | | DOGE[48.95], DOGE-PERP[0], HOT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-1.95] | | |
| 01059264 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DODO-PERP[0], FIL-PERP[0], FTT[0.00245133], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC[.00021152], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-0624[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01059267 | | KIN[109923], USD[0.65] | | |
| 01059270 | Contingent, Disputed | NFT (401685573828311669/FTX EU - we are here! #219623)[1], NFT (443785079019935123/FTX EU - we are here! #219671)[1], NFT (475040289514327990/FTX EU - we are here! #219596)[1] | | |
| 01059278 | | BTC-20210625[0], TRX[.000002], USD[0.02], USDT[0], XRP[0] | | |
| 01059282 | | ADA-PERP[0], BTC-PERP[0], ETH[.02595465], ETH-PERP[0], ETHW[.01905785], FIL-PERP[0], FLOW-PERP[0], FTT[1.70566348], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPY-20210924[0], STMX-PERP[0], STX-PERP[0], TSLA[.00000001], TSLA-20210924[0], TSLAPRE[0], USD[0.00], USDT[0.00000001] | | |
| 01059286 | | ADA-20210625[0], ATOM-PERP[0], BNB[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[25.05340093], GMT[.51838936], GST-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], XRP-PERP[0], USD[0.00], USDT[22.638576355] | Yes | |
| 01059288 | Contingent | 1INCH-PERP[0], APT-PERP[0], BAND[16668.17190392], BAND-PERP[9873.7], BNB[0], BNB-PERP[0], BTC[0.00269180], BTC-PERP[0], DOGE[4079.13834399], DYDX[8194], DYDX-PERP[0], ENS-PERP[310.77], ETH[0.00002056], ETHW[0], FTM-PERP[0], FTT[25.16618078], FTT-PERP[195.1], IMX[12525.4], LUNA2[0.01207845], LUNA2_LOCKED[0.02818306], SHIB[59237708.85662954], SRM[1.08632813], SRM_LOCKED[7.98581745], USD[-28945.75], USDT[0.06318718], USTC[0], WBTC[0] | | BAND[16611.283904] |
| 01059289 | | AKRO[1], ATLAS[4.06903125], BAO[4], BTC[.00120881], CHZ[4.55983055], DOGE[105.07634729], ETH[.00487434], ETHW[.0481958], EUR[0.00], KIN[6517.22880899], MKR[.01244163], USD[0.00], USDT[0] | Yes | |
| 01059291 | | BTC[0.00002542], CEL[-1.63159055], TRX[.000002], USD[1.52], USDT[0.02101541] | | |
| 01059292 | | COPE[3.31663798], RAY[.00166556], USD[0.00] | | |
| 01059293 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[3110.39], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01059298 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00383886], LUNA2_LOCKED[0.00895734], LUNC[835.92], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.48], USDT[4.22000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01059301 | | TRX[.000002] | | |
| 01059302 | | BTC[0], TRX[.000066] | | |
| 01059304 | | NFT (401093836792516671/FTX AU - we are here! #33575)[1], NFT (567662021719280923/FTX AU - we are here! #33554)[1] | | |
| 01059305 | | 0 | | |
| 01059306 | | TONCOIN[14.50846603], TRX[.000008], USD[0.28], USDT[0.00000001] | | |
| 01059315 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[.09923], ICP-PERP[0], LEOBULL[0], LTC[0], LTC-PERP[0], MKRBULL[0], MKR-PERP[0], OKBBULL[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[0.04], XAUTBULL[0], XLMBULL[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01059318 | | BTC-PERP[0], FTT[3.29934], USD[0.00] | | |
| 01059323 | | AVAX-PERP[0], BNB-PERP[0], BULL[0], CEL-0930[0], ETH[0], FTT[4.30989416], GST-PERP[0], KSHIB-PERP[0], LINK[.09874562], LTC[0], SHIB-PERP[0], SOL[0.00937338], SOL-PERP[0], USD[1927.33], USDT[0], XRP-PERP[0] | | |
| 01059324 | Contingent | FXS[.0032695], LUNA2[0.00007605], LUNA2_LOCKED[0.00017745], LUNC[.000245], SRM[2.68747211], SRM_LOCKED[15.91252789], USD[0.00], WBTC[.0009993] | | |
| 01059325 | | BTC[0], BTC-20210625[0], EUR[0.67], FTT[0.01471019], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], USD[-0.58] | | |
| 01059326 | | USD[0.00] | | |
| 01059327 | | ATLAS[301.57221020], AXS[0], USD[0.00] | | |
| 01059331 | | USD[0.00], USDT[0] | | |
| 01059332 | | BTC[0], GBP[1892.61], SOL[.00562506], SRM[100], USD[0.00], USDT[0.00865949] | | |
| 01059334 | Contingent | LUNA2[32.42952264], LUNA2_LOCKED[75.66888617], TRX[.000002], USD[-5.20], USDT[2.75546258], USTC[636.73057207] | | |
| 01059336 | | NFT (29791790089183790617/FTX EU - we are here! #137857)[1], NFT (412593576748554021/FTX EU - we are here! #140054)[1], NFT (543546989339790462/FTX EU - we are here! #139904)[1] | | |
| 01059338 | | USD[12.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059342 | | USD[0.00] | | |
| 01059343 | | 0 | | |
| 01059348 | | POLIS[.0528], TRX[.40959], USD[0.00] | | |
| 01059349 | | FIDA[171.9656], OXY[198.9584], OXY-PERP[0], USD[1.39], USDT[35.198552] | | |
| 01059350 | | ASD[4.65236131], ATLAS[445.50491328], HOLY[11.45620539], TRX[.000005], USDT[2.80000082] | | |
| 01059353 | Contingent, Disputed | SOL[0], USD[0.00], XRP[0] | | |
| 01059354 | | 0 | | |
| 01059360 | | FTT[.0955], USD[0.75] | | |
| 01059361 | | XRP[2] | | |
| 01059365 | | 0 | | |
| 01059366 | | AAVE[0], AKRO[2], BTC[0], COMP[0], DENT[1], DOGE[0], ETH[0], GOOGLPRE[0], KIN[8], MKR[0], SOL[0], TRX[2], UBXT[3], USD[0.00], YFI[0.00091729] | | |
| 01059369 | | SOL[0], XRP[18.93914114] | | |
| 01059370 | | USD[25.00] | | |
| 01059371 | | 0 | | |
| 01059374 | | USD[0.00] | | |
| 01059377 | | OXY[.950125], USD[0.23], USDT[0.05876637] | | |
| 01059384 | | FTT[0.08325740], USD[101.10] | | |
| 01059386 | | TRX[.000001], USD[0.00], USDT[0.00000241] | | |
| 01059393 | | FTT[16.9891757], USD[0.57] | | |
| 01059396 | Contingent | ETH[.08605449], ETHW[.08605449], GRT[.087], LUNA2_LOCKED[0.00000001], LUNC[0.00129935], SOL[.00127487], TRX[.0079], USD[0.01], USDT[0.00657209] | Yes | |
| 01059398 | | 0 | | |
| 01059403 | | BTC[0], ETH[-0.00000002], ETH-PERP[0], ETHW[-0.00000002], USD[0.00] | | |
| 01059406 | | AVAX-PERP[0], COMPBULL[124.99525], GRTBULL[349.9582], LINKBULL[319.9544], MATICBULL[150.0715], POLIS[2], REN[10], USD[5.21] | | |
| 01059407 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], GRT-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 01059408 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], USD[11.31] | | |
| 01059410 | | FTT[0.00736877], SOL[2.7], USD[0.00], USDT[0] | | |
| 01059411 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BRZ[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH[0], ETHBULL[24], FIDA-PERP[0], FLM-PERP[0], FTT[25.01404536], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.04660113], SRM_LOCKED[20.68493693], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01059413 | | DOGE[22.16207226], EUR[0.00], SHIB[8635544.23655776], UBXT[1], USD[0.00] | Yes | |
| 01059415 | | SXPBULL[17.14412276], TRX[.000005], USD[0.00], USDT[0.00000007] | | |
| 01059419 | | USD[0.00], USDT[0] | | |
| 01059420 | | ADA-PERP[54], ATLAS-PERP[0], BNB[0.18145927], BTC[0.00172164], ETH[0.02455944], ETH-PERP[0], ETHW[0.02442727], FTT[1.90504979], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.50183685], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1058.75], USDT[287.87058143] | | BNB[.171805], BTC[.0017], ETH[.024126], SOL[.48], USD[1136.77], USDT[180.884226] |
| 01059423 | | NEAR-PERP[0], USD[0.00] | | |
| 01059424 | | BTC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01059428 | | RAY[3.03469539] | | |
| 01059429 | | TRX[.000001] | | |
| 01059430 | | ATLAS[9.8], BNB[.00000002], DYDX-PERP[0], ETH[.0007956], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[17.996], NFT (30569081825602530/Japan Ticket Stub #1508)[1], NFT (40619893751979613/FTX EU - we are here! #126042)[1], NFT (41613416363864804/FTX AU - we are here! #14040)[1], NFT (42074683367490136/FTX AU - we are here! #28705)[1], NFT (44213805892901201/The Hill by FTX #4068)[1], NFT (45178995418597026/FTX AU - we are here! #14025)[1], NFT (49036182159713926/FTX Crypto Cup 2022 Key #400)[1], NFT (51847946508705283/FTX EU - we are here! #126167)[1], OP-PERP[0], SAND-PERP[0], SPELL[99.98], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01059431 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[9509.8], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 01059432 | | USD[1.30] | | |
| 01059437 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10.65992181], MATIC-PERP[0], RAY[221.28435303], RUNE-PERP[0], SOL-PERP[0], USD[18.62], USDT[36.83902534] | | |
| 01059441 | | BTC[0.00607564], FTT[.299962], USD[0.01] | | |
| 01059443 | Contingent | BNB[.00008933], BTC[0.00000139], CRV[.29097634], ETH[0.00003235], FTT[26.99487001], LUNA2_LOCKED[35.573588], TRX[.000778], USD[0.01], USDT[0.57140103] | Yes | |
| 01059445 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[256.30000000], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.983], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211026[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00199874], ETH-PERP[0], ETHW[0.00199873], FIL-PERP[0], FTM-PERP[0], FTT[.014488], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[.52.15767722], LUNA2_LOCKED[75.03458019], LUNC[7002401.919488], LUNC-PERP[0], MATH[2158.70443], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[399.94], SOL[0.69890333], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000109], USDI[-1339.62], USDT[0.19347770] | | |
| 01059446 | | FTT[160], NFT (300804632375784856/FTX EU - we are here! #92770)[1], NFT (322062138200431257/FTX AU - we are here! #9288)[1], NFT (322235395268247883/FTX EU - we are here! #91775)[1], NFT (444293261203183187/FTX EU - we are here! #92541)[1], NFT (445989153679540231/FTX AU - we are here! #9290)[1], NFT (540164851145350728/FTX AU - we are here! #50439)[1], NFT (566306762442924579/The Hill by FTX #4479)[1], TRX[.000003], USD[602.52], USDT[1.85242871] | | |
| 01059447 | | BTC[0], SOL[0], XRP[0] | | |
| 01059450 | | BTC-20210625[0], BTC-PERP[0], RUNE[.08208], USD[0.00] | | |
| 01059452 | | RAY[.93915199], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059454 | | COPE[25.99563], KIN[9740.65], RAY[29.986225], STEP[498.6482463], TRX[.000001], USD[1.97], USDT[.007] | | |
| 01059461 | | NFT (485543776530766456/FTX EU - we are here! #55117)[1], NFT (529178220588055325/FTX EU - we are here! #54703)[1], NFT (573392956395602521/FTX EU - we are here! #54919)[1] | | |
| 01059464 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.01], USDT[0.00869061], XEM-PERP[0] | | |
| 01059465 | | STEP[16.15899050] | | |
| 01059466 | | BTC-PERP[0], DOGE-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[1.06], USDT[.00111288], XRP[.5262] | | |
| 01059469 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-G-000000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.06403717], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (316044124905178973/FTX AU - we are here! #35811)[1], NFT (453273401238540320/The Hill by FTX #7048)[1], NFT (480548957982431357/FTX AU - we are here! #35722)[1], NFT (499859535797308907/FTX EU - we are here! #37163)[1], NFT (500580940539517034/FTX EU - we are here! #37201)[1], NFT (528530198175787744/FTX EU - we are here! #37057)[1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 01059470 | | BTC-PERP[0], TRX[100.000002], USD[-0.50] | | |
| 01059473 | | KIN[27395160.10477] | | |
| 01059474 | | AKRO[1], BAO[2], BRZ[0.00004068], DENT[2], MATIC[1.04988244], USDT[0] | Yes | |
| 01059475 | | FTT[0], KIN-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.78], USDT[0] | | |
| 01059477 | | CRO[1100], LINK[19.59608], USD[1.50] | | |
| 01059480 | | ADA-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[14.23], USDT[0.00729281], VET-PERP[0], WRX[.57867947], XRP-PERP[0] | | |
| 01059481 | | BNB[0], BTC[0.00003964], FTT[0.05161514], RAY[0], USD[0.27], USDT[0] | | |
| 01059483 | Contingent | CRO[0], FTT[0.03549261], RUNE[0], SOL[0], SRM[.01512537], SRM_LOCKED[.0536105], USD[0.00], USDT[0] | | |
| 01059484 | | AKRO[1], AUDIO[0], AXS[0], BAO[3], BNB[0], CRO[0], DENT[2], EUR[0.00], KIN[2], LINK[0], MATIC[0], RUNE[42.20524808], TRU[0], TRX[4], UBXT[3], USDT[0] | | |
| 01059490 | | NFT (409066856238525669/FTX EU - we are here! #196682)[1], NFT (459012980903281795/FTX EU - we are here! #196295)[1], NFT (507272411499149765/FTX EU - we are here! #196886)[1] | | |
| 01059494 | | AURY[.07782425], COPE[20.986035], USD[8.06] | | |
| 01059495 | Contingent, Disputed | USDT[0.00048229] | | |
| 01059497 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01059498 | | USD[0.00], XRPBULL[0] | | |
| 01059499 | | 1INCH[3.99854906], 1INCH-PERP[0], AAVE[.0099982], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE[-1.00080196], DOT-PERP[0], IOTA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], USD[3.75], USDT[0.12692714] | | |
| 01059500 | | BTC[0], FTT[0.10223997], SHIB[0], SOL[0.00500000], SRM[0], USD[0.00], USDT[1.53107908] | | |
| 01059502 | | AMPL[0], USD[0.00], USDT[0] | | |
| 01059503 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03179590], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | USD[0.00] |
| 01059507 | Contingent, Disputed | OXY[.950125], USD[0.00] | | |
| 01059511 | | AKRO[2], BAO[8], DENT[3], FIDA[1], GMT[0], KIN[6], RSR[1], SOL[0], TRX[2.000986], UBXT[7], USDT[0.00000027] | | |
| 01059517 | | 0 | | |
| 01059519 | | NFT (302186435767080643/FTX EU - we are here! #252277)[1], NFT (468349242432341028/FTX EU - we are here! #252239)[1], NFT (553592583254191752/FTX EU - we are here! #252217)[1] | | |
| 01059527 | | FTT[155], USD[600.00] | | |
| 01059530 | | RAY[11.9629], RAY-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01059534 | Contingent | BTC[0.00109982], CEL[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.89], USTC[1] | | |
| 01059535 | | AAVE[0], BNB[0], USD[0.95] | | |
| 01059537 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01059538 | | ETH[0], USDT[0.00000427] | | |
| 01059540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00003011], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.15], USDT[0.65504692], XRP-PERP[0] | | |
| 01059543 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01059544 | | FTT[0.00007788], STEP[.00000001], USD[0.00], USDT[.00000001] | | |
| 01059546 | | ETH[.00008599], ETHW[.00008599], USD[0.00] | | |
| 01059547 | Contingent, Disputed | AUDIO[.982], BTC[.00009678], COPE[.8192], FTT[.0901006], MEDIA[.005776], OXY[.9868], OXY-PERP[0], RAY[.997], SRM[.9956], STEP[.01764], TRX[.000004], USD[0.82], USDT[1.55000000] | | |
| 01059548 | | BTC[0] | | |
| 01059551 | | BCH[0], ETH[0], FTM[.874315], TRX[.900001], USD[0.88], USDT[0.49407721] | | |
| 01059552 | Contingent | ATLAS[4.66235197], ATLAS-PERP[0], AXS-PERP[0], BTC[.02238119], LDO[60.98841], LDO-PERP[61], LUNA2[0.79831528], LUNA2_LOCKED[1.86273566], LUNC[173834.8335621], RAY-PERP[0], SOL-PERP[0], USD[291.78] | | |
| 01059559 | | ETH[0], TRX[.000001], USDT[.525616] | | |
| 01059560 | | ETHBULL[0], EUR[0.00], LTC[5.05], USD[0.00], USDT[0.83139812] | | |
| 01059561 | Contingent | AURY[.00000001], BICO[.9916], BTC[.00002675], LUNA2[4.14371817], LUNA2_LOCKED[9.66867573], NFT (355364157357112188/FTX EU - we are here! #120251)[1], NFT (466555256203535086/FTX EU - we are here! #121177)[1], NFT (536618660264417484/FTX EU - we are here! #121059)[1], TRX[.000003], USD[0.00], USDT[0.10382064] | | |
| 01059564 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TLC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01059566 | | AKRO[12], BAO[42], BAT[1], BCH[.00135333], DENT[6], EUR[0.00], HOLY[.125], KIN[45], MATIC[1], RSR[2], SOL[.15879922], TRU[1], TRX[8], UBXT[12] | | |
| 01059567 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02091377], LUNC-PERP[0], NEAR-PERP[0], USD[6022.72], USDT[0.00000001] | | |
| 01059569 | | EUR[0.00], STEP[211.56539532], TRX[.000003], USD[0.00], USDT[0] | | |
| 01059572 | | USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059577 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], MANA-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01059581 | | KIN[7592], MER[286.7235], MNGO[1910], SNY[.979], STEP[39.50669], TRX[.000005], USD[0.20], USDT[.008109] | | |
| 01059583 | | AAVE-PERP[0], AVAX[0], BAO-PERP[0], BNB[0], BTC[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.82006553], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00025234], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0], ZRX-PERP[0] | | |
| 01059584 | | BNB[.00419185], USDT[0] | | |
| 01059586 | | BTC[0.00000230], BTC-PERP[0], CREAM-PERP[0], DODO[.090448], ETH-PERP[0], NFT (342385404640389457/FTX AU - we are here! #37822)[1], USD[0.00], USDT[0] NFT (46647141403904 2931/FTX AU - we are here! #37790)[1], NFT (46647141403904 2931/FTX AU - we are here! #37790)[1], NFT (46647141403904 2931/FTX AU - we are here! #37790)[1] | | |
| 01059588 | | KIN[99930], TRX[.000002], USD[0.95], USDT[0] | | |
| 01059595 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-0.41], USDT[0.42313904], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01059598 | | CRO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01059599 | | CRO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01059602 | | 0 | | |
| 01059604 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 01059609 | | COPE[.9362439], FTT[.096732], USD[6800.48], USDT[0] | | |
| 01059611 | | GBP[0.00], USD[3.72], USDT[0.14039757], XRP[.332303] | | USD[3.71] |
| 01059612 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[12.21], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01059615 | | 0 | | |
| 01059623 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 01059628 | | 0 | | |
| 01059633 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01059636 | | BCH-PERP[0], BEAR[9993], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBEAR[14191275], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINKBEAR[5853900], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.67], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01059637 | | STEP[.0721365], TRX[.000002], USD[0.00], USDT[1.16007538] | | |
| 01059642 | | FTT[0.05259088] | | |
| 01059643 | | APT-PERP[0], BTC[.00000186], ETH[0], ETH-PERP[0], ETHW[0.00012359], FTT[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.07], USDT[0], USTC[0], XPLA[.04410715], XRP[0] | Yes | |
| 01059645 | | BNBBULL[0.01729954], BULL[0.01290595], DOGEBULL[0.02123845], USD[1.65], USDT[0] | | |
| 01059651 | | BTC[0], ETH[0], USD[0.00] | | |
| 01059657 | | USD[25.00] | | |
| 01059658 | | USD[25.00] | | |
| 01059659 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.944425], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BLT[.97045975], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV[.03442695], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[27.9654525], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093785], ETH-PERP[0], ETHW[0.00093785], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[71.48487773], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.075], GENE[.0954086S], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-01220072[0], LUNA2_LOCKED[9.36180170], LUNA2-PERP[0], LUNC[621936.923376], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.005], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTU[.990595], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.09650305], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.978967], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[7140.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20155.71], USDT[1098.26382200], USDT-PERP[0], USTC[163.641807], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01059662 | | BNB[0], BTC[0], DOGE[0], USD[0.00] | | |
| 01059664 | | USD[1.61] | | |
| 01059666 | | DOGE[0.45410363], USD[55.07] | | |
| 01059671 | | AKRO[1], BAO[4], BTC[0.00003770], CEL[.00729148], CHF[0.00], CRV[.61065945], DENT[2], ETH-PERP[0], ETHW[.00034164], FXS[.07045357], IMX[.009484], KIN[6], LUNA2[4.03873537], RSR[1], TRX[1.000002], USD[0.00], USDT[0] | Yes | |
| 01059673 | | COPE[103.9839], LINK[4.999], USD[1.53], USDT[0] | | |
| 01059674 | | BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01059676 | | FTT[151.31722143], TRX[.000008], USD[2.31], USDT[486.14457052] | Yes | |
| 01059678 | | BNB[0], LTC[0] | | |
| 01059683 | | BTC[0], DOGE-PERP[0], ETH[0.00399762], ETH-PERP[0], ETHW[0.00399762], USD[1.76], USDT[0] | | |
| 01059686 | | AAVE[.00967], FTT[0.35412946], FTT-PERP[0], KSM-PERP[0], SLRS[233.705314], UNISWAP-PERP[0], USD[-1.63] | | |
| 01059687 | | BAO[4], BNB[0], DENT[1], ETH[0], EUR[0.00], KIN[5], LINK[0] | | |
| 01059693 | | USD[0.02], USDT[0.00000001] | | |
| 01059695 | | 0 | | |
| 01059696 | Contingent | EUR[0.00], FTT[500.77777], LINK-PERP[0], ONE-PERP[0], SRM[11.04792715], SRM_LOCKED[122.99207285], SUSHI-PERP[0], USD[0.55], USDT[0.00000001] | | |
| 01059699 | | BTC[.00002416], FTT[24.38292] | | |
| 01059700 | | FTT[.0008639], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01059709 | | USD[0.26], USDT[.31091269] | Yes | |
| 01059710 | | COPE[.8176], ETH[.0003], ETH-20210625[0], ETH-PERP[0], ETHW[.0003], FTT[0.08241586], LINK-PERP[0], LTC-PERP[0], RAY[.9648], SOL[.0999], SOL-20210625[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059718 | | USD[0.00], USDT[0] | | |
| 01059721 | | ALGOBULL[1024725.63851851], ASDBULL[.0958], BALBULL[4.0004], COMPBULL[3.0078], EOSBULL[82.01444035], ETCBULL[4.007693], GRTBULL[3.19776], HTBULL[1.9986], KNCBULL[4.9975], LINKBULL[11.09533], MATICBULL[5.9976], SHIB[500050], SXPBULL[516.518198], TRX[.000003], TRXBULL[4.339132], USD[0.00], USDT[0], VETBULL[3.9995], XLMBULL[3.718381], XRPBULL[346.41930687], XTZBULL[12.120576], ZECBULL[4.4998] | | |
| 01059722 | | TRX[.000002], USDT[-0.00000006] | | |
| 01059724 | Contingent | AAVE-PERP[0], ADA-PERP[13000], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.00337645], ETH-PERP[3], ETHW[1.40337644], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[11.77057282], LUNA2_LOCKED[27.46466945], LUNC[563066.969632], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.001557], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDI-7522.42], USDT[1058.70822400], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01059730 | | 0 | | |
| 01059744 | | BAO[1], DENT[1], ETH[0], FTM[0], HT[0], KIN[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01059751 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[10], BCH-PERP[0], BNB-PERP[0], BTC[0.04608864], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0006], ETH-PERP[0], FTM-PERP[0], FTT[0.66885792], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00815514], LUNA2_LOCKED[0.01902867], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04], RSR[358310], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[466.56], USDT[23773.39780337] | | |
| 01059752 | | ETH[.00000001], SOL-PERP[0], USD[0.00] | | |
| 01059758 | | BIT[.09913], DAI[0], ETH[0.01427042], ETHW[0.01409245], NFT[308853017694651022/FTX AU - we are here! #5811][1], NFT[341067022054506356/FTX EU - we are here! #101914][1], NFT[408889320937981029/FTX AU - we are here! #46366][1], NFT[460803170208370389/FTX AU - we are here! #5817][1], NFT[491084726116589638/The Hill by FTX #4558][1], NFT[543966987065711217/FTX EU - we are here! #102124][1], NFT[568827955172620871/FTX EU - we are here! #101986][1], TRX[.000003], USD[2.44], USDT[0.00956573] | Yes | |
| 01059771 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0006160], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.74584266], ETH-PERP[0], ETHW[-0.00018512], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21899643], LUNA2_LOCKED[0.51099168], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000018], USD[0.00], USDT[0], USTC[131], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01059773 | | BAO[1], DOT[1.17042935], EUR[0.00], KIN[1], USDT[0.00000003] | Yes | |
| 01059774 | | AVAX-PERP[0], DODO-PERP[0], SRM-PERP[0], USD[0.30], USDT[0.35546769] | | |
| 01059775 | | DEFI-PERP[.151], USD[-122.80] | | |
| 01059781 | | RAY[87.98328], SRM[99.981], USD[20.09], USDT[0] | | |
| 01059793 | | CRO[719.601], LRC[2.77048], MANA[108.92647], SAND[214.82007], SHIB[299943], SUSHI[.47872], USD[-0.56], USDT[0.00340536], ZAR[15.69] | | |
| 01059795 | | FTT[151.971158], FTT-PERP[0], STEP[54.400272], USD[34.80], USDT[0] | | |
| 01059798 | | RAY[13.9967], USD[0.07] | | |
| 01059800 | | AVAX[2], BTC[.14972138], CRV[190], DOGE[1008.82072489], ETH[.2], ETHW[4.50884471], EUR[11767.08], FXS[31], RUNE[300.01378746], SOL[199.60884601], TRX[.102144], USD[0.98], USDT[10715.92198443] | | |
| 01059806 | | ALGOBULL[32573809.8], CEL-PERP[0], LTC[.0095549], OXY[.335445], SOL[.00952468], TRX[.000781], USD[1.89], USDT[0.00019999] | | |
| 01059807 | | BTC[0], CEL[.0435], USD[0.88] | | |
| 01059810 | | BTC[0], CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01059818 | | CEL[.0551], TRX[.000001], USD[0.00], USDT[0] | | |
| 01059826 | Contingent | DOGE[2.4], LUNA2[0.09772644], LUNA2_LOCKED[0.22802838], LUNC[21280.14], MATIC[10.90815002], REEF[719.6276], USD[18.54] | | |
| 01059827 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005446], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.07803373], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009676], LUNA2_LOCKED[0.00022577], LUNC[21.07], LUNC-PERP[0], MATIC-PERP[0], OXY[.985], PEOPLE-PERP[0], RUNE[.09378], SOL[.00997], SOL-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01059828 | | BTC[.00036299], TRX[.000001], USD[0.00047713] | | |
| 01059831 | | BTC[0], CHZ[0], CRO[0], DOGE[2259.26393764], ETHW[.04], FTM[1304.32582801], MATIC[12.6315432], SOL[12.42732222], USD[69.97], USDT[0] | | USD[68.51] |
| 01059832 | | RAY[13.79952028], USD[0.90] | | |
| 01059833 | Contingent, Disputed | TRX[.000001] | | |
| 01059836 | | USD[25.00] | | |
| 01059838 | | BNB[0], ETH[0], TRX[0] | | |
| 01059840 | | 0 | | |
| 01059845 | | TRX[.000004], USDT[0] | | |
| 01059846 | | TRX[.000002], USDT[2.68704] | | |
| 01059853 | | ADABULL[0.00000788], BNBBULL[0], DOGEBULL[0], ETCBULL[0], SUSHIBEAR[3252143.01662961], SUSHIBULL[49.70400636], TRX[.000003], USD[0.00], USDT[0] | | |
| 01059854 | | AAVE-20210924[0], ADA-20210924[0], ALGO-20210924[0], ATOM-20211231[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], DEFI-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], ROOK[0.00047775], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.892453], USD[0.00], USDT[0.08947868] | | |
| 01059856 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.19579369], LUNA2_LOCKED[5.12351862], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[37.65], USDT[144.70279805], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01059859 | | TRX[.000002], USDT[0] | | |
| 01059860 | | AAVE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09813448], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0.00844450], SRM[.9972298], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01059863 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[2.03422324], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01059866 | | AVAX[-0.01112995], EUR[0.00], TRX[.000003], USD[0.44], USDT[.007424] | | |
| 01059867 | | USD[0.03] | | |
| 01059869 | | 1INCH[.93771], BTC[0.00007454], ENS[.0012382], ETH[.0004874], ETHW[.0004874], HUM[7.7694], MATIC[6.1715], MKR[.00039947], MNGO[2.21], RAY[.01029], SRM[.48586], UNI[.030498], USD[13045.64] | | |
| 01059872 | | BTC[0], ETH[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01059873 | | BNB[2.67616076], BTC[0], DOT[92.53], ETHW[.499], FTT[0.01617892], LINK[148.28188268], RUNE[553.600334], SRM[94.981], TRX[.000777], USD[0.00], USDT[.466512] | | |
| 01059874 | | ETH[.0005467], ETHW[.0005467], USD[0.00] | | |

Amended Schedule A/B: Part 11 - Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059878 | | RAY[.93141], USD[0.19] | | |
| 01059879 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00091303], ETHW[.00091303], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB[11.59906269], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01059881 | | COPE[.99937], CRV[20.1396], KIN[8410.6], TRX[.000002], UNI[.03893], USD[0.00], USDT[1063.88747285] | | |
| 01059885 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[44.088541], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.05047], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], KAVA-PERP[0], LTC[.000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[187.96428], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.000072], SRM_LOCKED[.00319056], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[76.58], USDT[13.29242967], WAVES[8.99829], XRP-PERP[0], ZEC-PERP[0] | | |
| 01059889 | | BAO[196957], BTC[.01011253], BTC-MOVE-20210623[0], BTC-PERP[0.02330000], ETH[.01619328], ETHBULL[.0019], ETHW[0.01619327], HXRO[6.85654211], LOGAN2021[0], MANA[.278824], MANA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-538.26], USDT[0] | | |
| 01059891 | | 0 | | |
| 01059896 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00261777], XLM-PERP[0], XMR-PERP[0] | | |
| 01059899 | | SOL[.099985], TRX[.000001], USDT[2.00063115] | | |
| 01059901 | | 0 | | |
| 01059902 | Contingent | BTC[0], EUR[1239.46], FIDA[.0021584], FIDA_LOCKED[.41225441], RAY[77.72783984], USD[0.00], USDT[0.00000001] | | |
| 01059905 | | EOSBULL[219.8537], SXPBULL[757.4359699], TRX[.000002], TRXBULL[4.6968745], USD[0.02], USDT[0], ZECBULL[6.44571075] | | |
| 01059908 | | BTC[.0000023], DOGE-PERP[0], SOL[.038937], USD[6.37], USDT[0], XRP[.34032] | | |
| 01059910 | | BAO[3], KIN[4], USD[0.00], XRP[0] | Yes | |
| 01059912 | | ALTBEAR[97.4065], ALT-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00000014], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00002401], TRX-PERP[0], USD[.00.09], USDT[.00732144] | | |
| 01059916 | | RUNE[.9993], USD[0.93] | | |
| 01059918 | | ETH[1.953024], ETHW[1.953024], FTT[2.07232299], USD[0.74] | | |
| 01059926 | | SOL[0], TRX[.000001], USD[2.60], USDT[0] | | |
| 01059927 | | AKRO[5], AUDIO[1.04446974], BAO[11], CHZ[1], ETH[2.06734580], ETHW[2.06647750], EUR[0.00], KIN[11], MATIC[10.84171796], RSR[2], SOL[1.68030184], TRX[3], UBXT[5] | Yes | |
| 01059929 | | 0 | | |
| 01059930 | | 0 | | |
| 01059941 | | COMP[0], LTC[0], USD[0.00] | | |
| 01059944 | | CONV-PERP[0], EDEN[1084.62134], MOB[180.96561], SLRS[.81247], TRX[.000005], USD[0.00], USDT[0], XRP[.899143] | | |
| 01059946 | | BTC[.00485285], ETH[.061968], ETH-PERP[.025], ETHW[.061968], USD[-109.63], USDT[12.58496139] | | |
| 01059948 | | AKRO[1], BAO[1], DOGE[1], SOL[0], USDT[0.00000004] | | |
| 01059950 | | BAO[1], EUR[9.15], KIN[1] | | |
| 01059955 | | 0 | | |
| 01059957 | | GBP[10.00] | | |
| 01059958 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01059961 | | USD[0.01], USDT[0] | | |
| 01059967 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01059968 | | AKRO[5], ALPHA[1648.79072486], AVAX[18.20437995], BAO[4], BAT[2.06739619], CRV[395.71662099], DENT[6], FTM[817.76914042], FTT[.00836567], GBP[0.56], KIN[2], RAY[76.62819767], ROOK[.00002605], RSR[2], SECO[1.06390368], SHIB[158.564435860], SXP[1.04091789], TRX[1.000001], UBXT[55], USD[30.47], USDT[2.40086175], XRP[.02857614] | Yes | |
| 01059971 | | AAVE[0.16000000], AVAX-PERP[0], BTC[0.01019676], DOT-PERP[0], ENJ[11], ETH[0.0509034z], ETHW[0], FTT[3.20000000], ICP-PERP[0], LTC[.33], MATIC[19.9962], MTA[34.9949878], OXY[18.994015], PAXG[0.05418954], SHIB[599981.57], SOL[0.62940076], TRX[.000002], UBXT[366.86377], USD[10.07], USDT[9.00], XAU[10.04658224] | | |
| 01059972 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01059973 | | BF_POINT[300], BTC[0.01295459], CRO[265.06377207], ETHW[7.04868126], FTM[119.95663171], GBP[0.00], LINK[5.19454525], SHIB[18506709.49180366], SOL[0], USD[0.00], XRP[206.81978409] | Yes | |
| 01059974 | | DAI[.047078], FTT[.0682918], TRX[.000001], USD[0.00] | | |
| 01059977 | | DMG[113.97038422], RAY[6.59232818], SRM[5.61693698], USD[0.00] | | |
| 01059980 | | BTC-PERP[0], ETH[-0.00056843], ETHW[-0.00056485], SOL[0], SRM-PERP[0], USD[-31.24], USDT[38.514877] | | |
| 01059982 | | BNB[.00131005], KIN[399785], TRX[.000001], USD[1.77], USDT[0] | | |
| 01059985 | | FIDA[.23512211], OXY[.28512384], PERP[0], RAY[0.58430172], USD[0.00], USDT[0] | | |
| 01059987 | | KIN[369953.51354031], KIN-PERP[0], USD[0.00] | | |
| 01059989 | | ATLAS-PERP[0], BADGER-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0604[0], BTC-MOVE-0618[0], BTC-MOVE-20210927[0], BTC-MOVE-20211009[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH[0], HT[-0.04325582], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NFT (530590009749423455/Nemo nmte #1)[1], SOL[.05100522], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.84], USDT[0], WAVES-PERP[0] | | |
| 01059994 | | ATLAS[5720], COPE[2015.44583], DOGE[.42221], DOGEBULL[0.00009654], SOL[.899335], STEP[.00000001], TRX[.000004], USD[1.01], USDT[0.00000001] | | |
| 01059995 | | CRO[9.42], KIN[4150], OKB[.07774], TRX[.000002], USD[0.00], USDT[0] | | |
| 01059997 | | USD[2.22] | | |
| 01060001 | | ETH[0], FTM[0], RUNE[0], SNX[0], SOL[0], STEP[0], USD[0.00] | | |
| 01060006 | Contingent | BTC[0], DOT[.25842914], DYDX[45.8], FTT[37.0926826], GBP[0.00], LUNA2[5.51085734], LUNA2_LOCKED[12.85866713], RAY[357.86309242], RUNE[29.573803], SAND[2387.16741975], USD[-0.66], USDT[0], XRP[9843.54912985] | | |
| 01060010 | | 1INCH[.999335], AURY[2], EUR[0.00], RAY[383.94414], USD[1.05] | | |
| 01060013 | | ATLAS[2087.5107079], BNB[0], CRO[0], EGLD-PERP[0], ETH[0], FTT[0.09966826], KSM-PERP[0], NEAR-PERP[0], POLIS[33.7798011], RAY[.9946553], UNISWAP-PERP[0], USD[312.55], USDT[0] | | |
| 01060018 | | 1INCH-PERP[0], BTC-PERP[0], LUA[6.89517000], TRX[.000002], USD[0.00], USDT[0.00106876] | | |
| 01060022 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 01060024 | | BTC[.01683342], FTT[7.79844], SRM[133], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060026 | | USD[0.00] | | |
| 01060027 | | SOL[.08], USDT[.0974778] | | |
| 01060031 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00039013], ETH-PERP[0], ETHW[.00039013], FTM-PERP[0], FTT[25.11361338], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[39997.25], USDT[0], XRP-PERP[0] | | |
| 01060037 | | USD[0.00], USDT[0.73775374], XRP[0] | | |
| 01060040 | | RAY[0] | | |
| 01060044 | | CRO[719.5212], TRX[.000001], USD[0.83], USDT[0] | | |
| 01060047 | | USDT[0.00000005] | | |
| 01060048 | | BNB[0], BTC[0], ETH[0], FTT[.1], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01060050 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.42876234], LUNA2_LOCKED[1.00044547], LUNC[93363.903484], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[999020], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01060053 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.10], USDT[2.68227929] | | |
| 01060054 | | BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], HOT-PERP[0], IOTA-PERP[0], TRX[.00006], USD[0.00], USDT[0] | | |
| 01060057 | | ATLAS[331.59582763], EUR[0.00], KIN[48651.53516528], USDT[0] | Yes | |
| 01060058 | | OXY[1.3835], RAY[1.9381], RAY-PERP[0], SRM-PERP[0], STEP[.09889], STEP-PERP[0], TRX[.000003], USD[1.14], USDT[0] | | |
| 01060059 | | RAY[.98307964], SOL[23.55765303], USD[2.17], USDT[0] | | |
| 01060062 | | DOGE[0], GBP[0.03], RAY[0.00136986], RUNE[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01060064 | | BNB[0], LTC[0], NFT (290519157202745434/FTX EU - we are here! #153293)[1], NFT (355551997872270492/FTX EU - we are here! #153215)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01060070 | | TRX[.000005], USDT[0.00000005] | | |
| 01060072 | | BNB[0], ETH[0], FTT[0.05494682], MATIC[0], NFT (423966640417571958/FTX Crypto Cup 2022 Key #12939)[1], NFT (441438164544292406/FTX EU - we are here! #213854)[1], NFT (448595429003903218/FTX EU - we are here! #213663)[1], USD[0.33], USDT[0] | | |
| 01060073 | | RAY[.00355981], TRX[.000002], USD[0.00], USDT[0] | | |
| 01060075 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AKRO[50591.2253024], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00323576], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1353.63428714], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.7], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.00016885], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[17], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[136.58070402], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[26.54], USDT[.91786836], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01060076 | | NFT (361928832057897113/The Hill by FTX #22798)[1] | Yes | |
| 01060080 | | AUDIO[1], AUDIO-PERP[-10], CAKE-PERP[-1.1], FTT[2.3], GMT[10], USD[29.79] | | |
| 01060089 | | ATOMBULL[3.97515215], BALBULL[2.09860350], COMPBULL[1.38907565], DOGEBULL[0], EOSBULL[194.870325], KNCBULL[2.59627233], LINKBULL[.999335], SUSHIBULL[181.87897], SXPBULL[10.84278475], USD[0.58], XLMBULL[2.71219519], XRPBULL[338.774565], ZECBULL[1.99867] | | |
| 01060097 | | USDT[0] | | |
| 01060098 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC[.072], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.881], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 01060106 | | USD[263.52] | | |
| 01060107 | | RAY-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01060110 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.11038523], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], USD[630.38] | | |
| 01060113 | | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01060115 | | ETH[0], ETHW[.00053387], USD[0.48], USDT[0] | | |
| 01060120 | | KIN[889345.00526669], USD[0.00], USDT[0] | | |
| 01060122 | | USD[5.98], USDT[0] | | |
| 01060123 | | AAPL[0], ACB[0.06396032], AMC[.08456934], APHA[0.09627267], BABA[0.00468070], BB[0.07389276], BIL[0.04828230], BNTX[0.00852223], BTC[0], BYND[0.00910637], CGC[0.09583377], COIN[0.00912845], CRON[0.07361878], GDX[0.00816160], GDXJ[0.00868409], GLD[0.00960651], GLXY[0.07987377], MRNA[0.00373287], MSTR[0.00476399], NIO[0.00262608], NVDA[.00963232], NVDA_PRE[0], PENN[0.00910338], SLV[0.09729079], SXP[0], TLRY[0.09387202], TSLA[0.00000002], TSLAPRE[0], USA[4.11], USDT[0.00000001], ZM[0.00991155] | | |
| 01060127 | | CHZ[9.498], ETH[.00054509], ETHW[.00040709], USD[0.00], USDT[1.76182534] | | |
| 01060128 | | ETH[0], TRX[0], USD[0.00], USDT[0.00001731] | | |
| 01060129 | | OXY[134.9055], USDT[1.659] | | |
| 01060131 | Contingent | ATLAS[0], FTT[16.5981], LUNA2[0.02748094], LUNA2_LOCKED[0.06412221], LUNC[5984.03461040], RAY[64.697304], REEF[0], SOL[10.01], SRM[51.24240686], USD[0.00], USDT[0] | | |
| 01060134 | | ALGOBULL[163981.88], SUSHIBULL[.628265], SXPBULL[5.5762893], TRX[.000001], USD[0.07], USDT[0] | | |
| 01060136 | Contingent, Disputed | SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01060139 | | 0 | | |
| 01060140 | | 0 | | |
| 01060141 | | ATLAS[0], LRC[75.90518534], LTC[.00011934], TRX[.000011], USD[0.00], USDT[0] | | |
| 01060142 | | BNB[0], BRZ[-0.00000017], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01060144 | | AVAX[.09684], DYDX[82.88342], ETH[1.5486902], ETHW[1.5486902], GBP[0.00], QTUM-PERP[0], RUNE[494.4011], SOL[10.237952], USD[0.00], USDT[208.36013335] | | |
| 01060145 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 01060148 | | BNB[0], ETH[0], FTT[0], GBP[0.00], MATIC[0], OXY[0], RAY[0], REEF[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01060151 | | SXPBULL[429.66891726], TRX[.000004], USD[0.03], USDT[0.00000002] | | |
| 01060153 | | GBP[0.00], USD[0.00] | | |
| 01060154 | | FTT[0], RUNE-PERP[18], USD[-13.48], USDT[0.19486566], XRP[1266.789286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060155 | | FTT[1.00469679], GRT[.808716], MER[16.906488], RUNE[.0504912], TRX[.000001], USD[0.75], USDT[0.24953296] | | |
| 01060156 | | EUR[0.00], FTT[25.99601], TRX[.000006], USD[0.00], USDT[0] | | |
| 01060158 | | ALGOBULL[45569.676], DOGEBEAR2021[0.00086899], DOGEBULL[0.00009688], EOSBULL[.83907], ETCBULL[0.00990404], ETHBULL[0.00000287], GRTBULL[22190], MATICBULL[.1964552], SLP-PERP[0], SUSHIBULL[92.096], SXPBULL[.91206545], TOMOBULL[28.876115], TRX[.00002], TRXBULL[0.08866335], USD[0.15], USDT[0.00622335], VETBULL[0.00914366], ZECBULL[0.090698] | | |
| 01060164 | | ADABEAR[1998670], ALGOBEAR[2998005], ASDBEAR[69953.45], ATOMBEAR[99933.5], BALBEAR[999.81], BCHBEAR[1099.7435], BEAR[999.81], BEARSHIT[1099.411], BNBBEAR[14990025], BSVBEAR[1998.67], COMPBEAR[129913.55], DRGNBEAR[199.867], EOSBEAR[6998.67], ETCBEAR[499667.5], ETHBEAR[699534.5], LINKBEAR[5298993], LTCBEAR[39.9734], MKRBEAR[99.9335], OKBBEAR[4996.675], SUSHIBEAR[1099268.5], SUSHIBULL[299.333], SXPBEAR[399734], THETABEAR[1199202], TOMOBULL[99.981], TRX[.000002], TRXBEAR[1089275.15], USD[0.00], USDT[0.00001131], VETBEAR[999.81], XTZBEAR[2198.537] | | |
| 01060168 | | BTC[0], USD[0.05] | | |
| 01060169 | | ATLAS[4.8], BTC-PERP[0], CQT[.1772], EGLD-PERP[0], ETH[.00096018], ETHBULL[.00000292], ETHW[0.00096017], USD[0.00], USDT[0] | | |
| 01060172 | | ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], OMG-PERP[0], TRX[.000001], USD[480.05], USDT[.0336064] | | |
| 01060173 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-202109024[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1001.3285], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.97], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20210924[0], BTC-MOVE-20210510[0], BTC-MOVE-20210613[0], BTC-MOVE-20210604[0], BTC-MOVE-20210622[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[.83711], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001669], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[201.62745993], FTT-PERP[0], FTXDXY-PERP[0], FXS[.010686], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.25862], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA29.1850126[0], LUNA2_LOCKED[21.43169608], LUNC-PERP[0], MANA-PERP[0], MAPS[.0045], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.7466], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.075], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.906791], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.07583660], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00274246], SRM_LOCKED[2.37634665], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.005285], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[394.74], USDT[386128.84329891], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01060176 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.0007811], USD[1.28], USDT[12.82403100], VET-PERP[0] | | |
| 01060177 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[.00000011], SHIB-PERP[0], SNB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01060181 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX[0.00051882], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EA[0], ETC-PERP[0], ETH[0.00083430], ETH-PERP[0], ETHW[0.00083430], FIL-PERP[0], FTM-PERP[0], FTT[0.04416089], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.16652899], LUNA2_LOCKED[0.38856766], LUNC[36262.04], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.004784], TRX-PERP[0], USD[.2.04], USDT[0.00176520], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01060183 | | ADA-PERP[0], POLIS[0.01269842], TRX[0], USD[0.55], USDT[0.00000394], XRP[.00000001] | | |
| 01060185 | Contingent | LUNA[25.30711528], LUNA2_LOCKED[12.383269], LUNC[1155635.526558], USDT[0.00000226] | | |
| 01060189 | | TRX[0] | | |
| 01060190 | | ETH[0.03493235], ETHW[0.03493235] | | |
| 01060192 | | ASDBULL[.00025775], SOL[.04], SRM[.25787], TRX[.000001], USD[0.01], USDT[7.70883612] | | |
| 01060193 | | KIN[12868.2], TRX[.000002], USD[0.21], USDT[0] | | |
| 01060196 | | USD[5.08], USDT[0] | | |
| 01060198 | | ETH[.000853], ETHW[.000853], RAMP[.06873605], SOL[4.196542], USD[0.00], USDT[.004085] | | |
| 01060199 | | USD[0.00], USDT[0] | | |
| 01060204 | | EUR[-0.14], OXY[0], SOL[0], SRM[0], USD[83.12], USDT[0] | | |
| 01060208 | | NFT [354230934623214221/The Hill by FTX #16233][1], NFT [375030806759644875/FTX Crypto Cup 2022 Key #15515][1] | | |
| 01060209 | | ATLAS[551.06134763], FTM[79.4924], MER[45.970175], SOL[.00399494], TRX[.000001], USD[0.13], USDT[0] | | |
| 01060211 | | AKRO[1], BAO[12], BF_POINT[400], FTM[24.51844024], FTT[26.71961788], IMX[15.8], LTC[2.21968781], RSR[68239.956059], SPELL[3824.23483052], TRX[2.000158], UBXT[2], USD[0.28], USDT[0.00983600] | Yes | |
| 01060216 | | COPE[1050.52947109], FTT[0.34918646], POLIS[195.8684057], USD[385.58] | | |
| 01060217 | | BTC[0], DEFI-PERP[0], FTT[0.34918646], MANA[441.92044], SOL[8.98548576], USD[1.34], USDT[0] | | |
| 01060219 | | FTT[.00417225], USD[0.12], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01060222 | | ETH[0], SOL[0], USDT[0.00000040] | | |
| 01060223 | | MEDIA[.008673], RAY[.4869], SOL[.0513578], USD[1.90] | | |
| 01060231 | | DOGE[10.66419948], ETH[0], USD[0.00], USDT[0] | | |
| 01060233 | | BAO[10245.00436306], DOGE[0.53787377], EUR[0.00], GALA[303.61521], KIN[1178494.88165102], SHIB[14245160.31835641], TLM[250.35081], USD[0.43], XRP[0] | | |
| 01060239 | | ATOM-PERP[0], BTC-PERP[0], CRO[1259.485765], DOGE-PERP[0], FTT[2.8979385], UNI[1.49938143], USD[496.12] | | USD[483.31] |
| 01060245 | | FTT[0.04418834], USD[0.00], USDT[.05889771], XRP[0] | | |
| 01060248 | | TRX[.000005] | | |
| 01060250 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01060251 | | KIN[.00000001], KIN-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01060253 | | USD[25.00] | | |
| 01060257 | | EUR[0.00], KIN[1], POLIS[1.54799881] | | |
| 01060261 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02053899], BTC-PERP[0], CRO[0], DOGE[.59021044], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.47686056], LUNA2_LOCKED[1.11267463], LUNC[103837.39], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00565005], SOL-PERP[0], SOS-PERP[0], SRM[.0105861], SRM_LOCKED[.10939068], TRX[1], USD[1.41], USDT[0.00000025], XRP[33.58672856], XRP-PERP[0] | | |
| 01060267 | | ALPHA[82.90954150], ATLAS[2261.31627222], BAO[18022.66457234], BTC[.00292029], CAD[0.00], DENT[1], DOGE[799.53833316], ETH[4.23442537], ETHW[3.45359187], FIDA[1.03283534], FTM[112.1558794], FTT[1.97769726], GALA[209.53834148], HNT[.8082904], LINK[1.24671376], NFT [501645536724248250/H][1], SHIB[508198.86477396], STARS[3.09512498], TOMO[14.42432921], TRX[504.29950627], UBXT[791.4748489], USD[4.78], XRP[63.9307327], ZRX[44.13698856] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060274 | Contingent | BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], KIN[7340], LUNA2[0.75255891], LUNA2_LOCKED[1.75597080], LUNC[163871.2885383], SOL[.038], STEP[.084822], USD[0.00], USDT[0] | | |
| 01060276 | | BTC[0], EOS-PERP[0], SLP-PERP[0], TRX[.000013], USD[3.95], USDT[0.42850529] | | |
| 01060279 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000004] | Yes | |
| 01060285 | | DOGE[0.00009359], ETH[0], FRONT[0], GODS[0.26432811], RSR[0], USD[0.00] | Yes | |
| 01060286 | | TRX[.000003], USD[0.00], USDT[0.00000040] | | |
| 01060291 | | 0 | | |
| 01060293 | | KIN[2279.01198], KIN-PERP[0], USD[0.00] | | |
| 01060295 | | RAY[5.997435], USD[0.00] | | |
| 01060297 | Contingent, Disputed | BNB[0], BTC[-0.00000001], DOGE[0], FTM[0], HT[0], LTC[0.00000358], SOL[0.00000006], TRX[-0.00035969], TRX-PERP[0], USD[0.00], USDT[0.00000099] | | |
| 01060299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000004], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00004406], ETH-PERP[0], FTM-PERP[0], FTT[2.80000001], FTT-PERP[0], GALA-PERP[0], GODS[0.08579224], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0.04377864], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[5.76639845], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.08472873], USD[5-117.47.64], USDT[129.14976892], VET-PERP[0], XTZ-PERP[0] | | |
| 01060300 | | BNB[0.00000001], BTC[0], CRC[2500], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[0], LTC[0], NFT (531776073265348803/Magic Eden Pass)[1], SHIB[0], SOL[6], SPELL[0], TRX[8.00000900], USD[13.66], USDT[0] | | |
| 01060303 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004860], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00099538], ETH-PERP[0], ETHW[0.00099538], FTT[0.00000206], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.03933758], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.11], USDT[3.87635178], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01060308 | | BADGER-PERP[0], DRGN-PERP[0], ETC-PERP[0], FTT[0.09805841], RAY-PERP[0], USD[2.60], VET-PERP[0] | | |
| 01060309 | | BTC-PERP[0], PRISM[8.53312], USD[0.29], XRP[.7813] | | |
| 01060310 | | BNB[0], DOGE[0], GBP[0.00], LINK[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01060315 | | FTT[.09262], USD[2348.21], USDT[0] | | |
| 01060317 | | TRX[.000002], USDT[0] | | |
| 01060318 | | ANC-PERP[0], APE-PERP[0], APT[2.43858386], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], ETH[.00006672], ETH-PERP[0], ETHW[.00064343], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LDO-PERP[0], LTC[.00477041], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOLO.00354279], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00002800], USD[0.00], USDT[0], USDT-0930[0], USTC-PERP[0], XRP[0.36331036] | | |
| 01060319 | | BNB[0], BTC[0], BTC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01060320 | | AAVE[.0999325], AAVE-PERP[0], BIT[9], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], HNT[.09925], RUNE[.0991], TRX[.000002], USD[0.87], USDT[0.95606850] | | |
| 01060321 | | ETH[0], ETHBULL[0], SOL[0], USD[0.04], USDT[0], XRPBULL[105010] | | |
| 01060324 | Contingent | AURY[.00000001], BTC[0], FTT[0.08457011], RUNE[8.992], SRM[.00786959], SRM_LOCKED[.08096231], USD[0.00], USDT[0] | | |
| 01060326 | | BTC[.00002175], LINK[3.0979385], OXY[138.907565], TRX[.000003], USDT[2.55178421] | | |
| 01060329 | | AAVE[.00023426], BTC[0], USD[0.00] | | |
| 01060339 | | AVAX-PERP[0], BNB[.0435225], EOS-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01060340 | | AAVE[0], BCH[0], BNB[0], BTC[0], C98[5.88462097], DOGE[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01060342 | | USDT[.12716975] | | |
| 01060343 | | BTC-PERP[0], ETH[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[4.96], USDT[0.33592705] | | |
| 01060344 | | SHIB[3.20688443] | | |
| 01060347 | | RAY[35.883625], SOL[.2], TRX[.000003], USD[10.85], USDT[0.0000001] | | |
| 01060349 | Contingent | ETH[0.61440741], ETHW[0.61450241], FTT[0.08855850], GBP[1058.65], LUNA2[0.00000160], LUNA2_LOCKED[0.00000375], LUNC[.35], RUNE[0.00400593], USD[0.78], USDT[0] | | |
| 01060364 | | ETHW[.00094113], RAY[1.22936], SNX[0], SOL[1.78], TRX[.00001], USD[9976.69], USDT[0.00000001] | | |
| 01060369 | | BTC[0], ETH[.00087897], ETHBULL[0.00039479], ETHW[.00087897], LINK[.12471], TRX[.000004], USDT[0] | | |
| 01060371 | | ETH[0.00003027], ETHW[0.00039027], MER[.167665], USD[0.00], USDT[0] | | |
| 01060372 | | ATLAS[8.49268671], USD[0.29] | | |
| 01060373 | | USD[0.00] | | |
| 01060374 | | BNBBULL[0], DOGEBULL[0], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01060377 | | ALCX[0.00006055], AMPL[0.00084018], ASD[0.01226747], ATLAS[1.00424024], AXS[0.00011602], BAO[1], BAT[.01185003], BRZ[.0097681], BTC[0], CHF[0.00], CLV[.00212645], CONV[.1254311], COPE[.00680153], CQT[.00679456], CRO[.02770094], DENT[1], DMG[0.04370584], DOGE[0.00161538], DYDX[0.00017407], ENJ[80.85331621], ENS[36.82770651], ETH[0.45088946], ETHW[0.00001011], FTM[0], FTT[0], GALA[0], HNT[0], HOLY[.00025913], JST[.07503644], KIN[0], KNC[.00283744], LINA[0.02983658], LINK[346.84809558], MANA[0], MATIC[0], ORBS[.0530125], PUNDIX[.0031231], RAMP[.02123152], REEF[.18798731], REN[0.00291965], RSR[0], RUNE[.02788882], SAND[111.38481272], SHIB[11.18571981], SKL[.01892026], SNX[0], SOL[0.00001977], SPELL[.35490334], STEP[.01717708], STMX[.19718596], SUSHI[.002266], TOMO[0], TRU[8.06008766], TRX[0], UNI[0], USD[0.00], WAVES[0], XRP[575.11998172], ZRX[.01161248] | Yes | |
| 01060381 | | TRX[.000028], USD[0.19], USDT[0] | | |
| 01060382 | | TRX[.000001], USDT[0.00000366] | | |
| 01060385 | | USD[0.60] | | |
| 01060386 | | BTC-PERP[0], ETH-PERP[0], FTT[0], MER-PERP[0], RAY-PERP[0], USD[3.76], USDT[0] | | |
| 01060387 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-1230[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[521.14], USDT[0.00000001] | | |
| 01060393 | | FTT[.06], TRX[.000003], USD[1.09], USDT[0.00496900] | | |
| 01060396 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[19.24977695], ETH-PERP[0], ETHW[5.34677695], FTM-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[503864841], SNX-PERP[0], SOL[15.96], SOL-PERP[0], SRM[1016.10441442], SRM_LOCKED[13.94275794], STEP-PERP[0], USD[57454.571], USDT[2946.10527449] | | |
| 01060397 | | ETH[0], LTC[0], SOL[0], USDT[0] | Yes | |
| 01060398 | Contingent, Disputed | FTT[0.00000001], SOL[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01060401 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060402 | | COPE[0], ETH[0], FIDA[0], FTT[0.12705334], OXY[0], RAY[0], SOL[7.40019642], SRM[0], USD[3.93], USDT[0] | | |
| 01060403 | | USDT[1.532] | | |
| 01060405 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTT[0], KNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01060407 | | NFT (328380937001073600/FTX EU - we are here! #205266)[1] | | |
| 01060408 | | OXY[.874315], USD[1.11], USDT[1.89268626] | | |
| 01060410 | | BF_POINT[100], EUR[0.00], SHIB[1381687.84965889], USD[0.00] | Yes | |
| 01060412 | | AUD[7.46], USD[0.23] | | |
| 01060413 | | BNB[.00001271], BTC[.00000027], ETH[0.00000889], ETHW[0], FTT[0.11836471], USD[0.00], USDT[0] | Yes | |
| 01060414 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ[0], CHZ-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SWEAT[0], TRX[0.00082800], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01060416 | | 0 | | |
| 01060420 | | MEDIA[.008037], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01060422 | | COPE[42.73554761], FIDA[.01068223], TRX[.000001], USDT[0] | | |
| 01060426 | | USD[25.00] | | |
| 01060429 | Contingent | COPE[.049888], DYDX[58.9882], FIDA[22.9912], LUNA2[0.96429836], LUNA2_LOCKED[2.25002952], LUNC[209978], MNGO[9.8], OXY[39.992], RAY[7.9984], REEF[9.528], SOL[2.99], TRX[.000001], USD[0.61], USDT[58.76845127] | | |
| 01060433 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], TRX[0], USD[0.05], USDT[1.99909724] | | USDT[1.990357] |
| 01060435 | | BTC[0], ETH[.29], FTM[89], GRT[119], LINK[7.7], RAY[575], RUNE[18.196542], SOL[4.25], UBXT[1], USD[284.47] | Yes | |
| 01060436 | | SLRS[559.02196], TRX[44.000001], USD[0.00], USDT[1.59603806] | | |
| 01060437 | | ATLAS[630], POLIS[8.9], USD[0.55] | | |
| 01060441 | | DOGE[0], GBP[24.67], UBXT[1] | | |
| 01060447 | | AVAX[50.6959348], ETH[1.92179721], ETHW[1.4193592], GBP[0], REN[300.44416695], SHIB[1248851.61486536], SOL[.39511818], USD[1121.78] | | |
| 01060450 | | FTT[.89279557], USD[0.00] | | |
| 01060454 | | KIN[1659668], TRX[.000004], USD[0.62], USDT[0.00000001] | | |
| 01060458 | | AURY[11.01636812], SOL[.0181292], USD[1.49], USDT[0.00000001] | | |
| 01060460 | | BTC[.0894921], DOGE[1266.59653], ETH[2.439667], ETH-PERP[0], ETHW[2.43923044], GRT[1095.047778], MATIC[2342.96312324], SHIB[999940], USD[164.86] | | GRT[1050] |
| 01060464 | Contingent | ATLAS[8.9778], BTC[0.00009304], ETH[.000943], ETHW[.000943], IMX[.056832], LEO[.96903], LUNA2[0.00254570], LUNA2_LOCKED[0.00593997], LUNC[.0082007], MATIC[418.82349], SHIB[96485], TRX[.000001], USD[0.00], USDT[459.97532421] | | |
| 01060465 | | ATLAS[20], HOT-PERP[0], TRX[.000001], USD[0.07], USDT[-0.03490401] | | |
| 01060467 | | FTT[0], USD[0.00], USDT[0] | | |
| 01060468 | Contingent | AAVE[1.73887761], BTC[0.12480388], ETH[2.31950042], ETHBULL[0], ETHW[2.31950041], FTT[20.26735531], GRT[183.9660888], LINK[55.48107411], RUNE[142.92790919], SNX[82.37579778], SOL[6.58992270], SRM[102.11919737], SRM_LOCKED[.79032313], SUSHI[39.49401025], TRX[.00000001], UNI[47.27861659], USD[164.60], USDT[0.00000002] | | |
| 01060474 | | TRX[.000005], USD[0.65], USDT[0] | | |
| 01060481 | | ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], BADGER-PERP[43.32999999], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00021773], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[-248.82], USDT[1146.22876238], XTZ-PERP[0] | | |
| 01060482 | | BNB[0] | | |
| 01060484 | Contingent | AAVE[0], ALICE[.0994471], AVAX[0], BAT[.9937338], BNB[.00998157], BNBBULL[0.00008363], BTC[0.00000002], BTC-PERP[-0.0003], BULL[0], DENT[94.40488], FIDA[.35704], MANA[36.9796035], SNX[.0941622], SOL[0], SRM[23.06878867], SRM_LOCKED[.04830863], STMX[9.416757], SUSHI[.4997169], SXP[.08399554], TRU[49.9791741], TRX[.5972049], USD[1008.07], USDT[0.00000005], XRP[.492808] | | |
| 01060490 | | BTC-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], MEDIA-PERP[0], MER-PERP[0], SOL[14.897169], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[.000001], USD[2.45], USDT[0.18864699] | | |
| 01060498 | | TRX[.000003], USD[0.00000558] | | |
| 01060502 | | BAO[2], DENT[1], DOGE[89.14317805], EUR[0.00], KIN[243096.07156748], SHIB[2910360.8847497] | | |
| 01060503 | | USD[25.00] | | |
| 01060504 | | FTT[0.83571883], OXY[4.99905], USD[3.20], USDT[0] | | |
| 01060507 | | KIN[110442.97014121], USD[0.00] | | |
| 01060509 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[-0.41], USDT[0.00017119] | | |
| 01060516 | | DOT[0.09434993], EUR[0.41], SHIB[99230], USD[-0.72], XRP[146.54621819], XRP-PERP[0] | | |
| 01060518 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1451.26], FTT[.98169486], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1603.07], USDT[2287.49738584], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01060521 | | BTC[0] | | |
| 01060522 | | AGLD[.00004929], AVAX[1.40759662], BAO[37], BAT[.00451022], BNB[.35061771], BTC[.00391335], CRO[101.38824806], DOGE[.00040912], ETH[.00000116], ETHW[.00000116], FTM[75.07831557], KIN[19], LTC[.48863057], MATIC[29.39446015], RSR[1], SAND[13.77493439], SLP[.00287311], SOL[0.00018789], SRM[16.12953087], TRX[1.000002], UBXT[4], USDT[0.00000001] | Yes | |
| 01060523 | | TRX[.140038], USD[0.00], USDT[0.00296734] | | |
| 01060532 | | KIN[1239747.3], USD[1.09], USDT[0] | | |
| 01060534 | | FIDA[0], USDT[0.00000002] | | |
| 01060536 | | ETH[.01100001], ETHW[0.01100000], SOL[0], USD[0.00], USDT[.0093] | | |
| 01060537 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.0006], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.09829], TRX[.000005], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01060538 | | KIN[7064.4113833], TRX[.000079], USD[0.49], USDT[0.00303003] | | |
| 01060540 | | BTC[0], FTT[0.06091608], OLY2021[0], SOL[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060543 | | TRX[.000004], USD[0.00], USDT[0.00000007] | | |
| 01060547 | Contingent | FTT[0.05160350], LINK[28.67579697], LUNA2[0.68590229], LUNC[0.00], USD[0.00], USDT[0] | | |
| 01060548 | | BTC[0], EUR[0.00], FTT[.098594], MATIC[589.8879], RAY[.96504], USD[4.10], USDT[0] | | |
| 01060550 | | 0 | | |
| 01060559 | | GBP[0.00], MER[.8488], RAY[.9538], RUNE[24], USD[0.00], USDT[.05556674] | | |
| 01060563 | | OXY[.97473], USD[0.00], USDT[0.50568219] | | |
| 01060565 | | USDT[0.00000058] | | |
| 01060566 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01060570 | Contingent | BNB[0], CEL[0], DOGE-PERP[0], EUR[0.00], KIN-PERP[0], LUNA2[24.29845137], LUNA2_LOCKED[56.69638652], LUNC[1600000.09], LUNC-PERP[0], SHIB[4850630.45586808], SHIB-PERP[0], USD[-0.11], USDT[0.00000001] | | |
| 01060574 | Contingent | AMPL[0.20616082], SOL[5.51378593], SRM[11.37863355], SRM_LOCKED[.29306937], USD[0.00] | | |
| 01060578 | | COPE[27.9615], KIN[839412], USD[1.61] | | |
| 01060579 | | 1INCH-PERP[0], AXS-PERP[0], BAO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-093G[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[20.97], USDT[0.00000001] | | |
| 01060582 | | RAY[.9818], TRX[.000002], USD[0.02], USDT[0] | | |
| 01060584 | | USD[0.00] | | |
| 01060586 | | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], EOS-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[895.95], USDT[0], XTZ-PERP[0] | | |
| 01060589 | | AAVE[1.094794], DYDX[139.3], FTT[16.64412632], GBP[0.00], MATIC[1448.408], MNGO[1260], RAY[0], RUNE[0], SNX[52.51386], SRM[115.95865], USD[0.00], USDT[0] | | |
| 01060590 | | DENT-PERP[0], TRX[.000005], USD[0.00], USDT[2.78848041] | | |
| 01060595 | | KIN-PERP[0], USD[3.36], USDT[0] | | |
| 01060596 | | BTC[0], ETH[0.81540268], ETHW[.0008722], USD[0.00] | | |
| 01060603 | | BTC[0], USD[0.03], XRP[.525109] | | |
| 01060611 | | FTT[0.01226497], GBP[0.00], SOL[0], USD[0.55], USDT[0] | | |
| 01060613 | Contingent | AURY[.00000001], BIT[0], BNB[0], BTC[0], DOT-PERP[0], DYDX[0], ETH[0], MANA[0], RAY[0], SRM[.00008587], SRM_LOCKED[.00037485], USD[0.05], USDT[0] | | |
| 01060614 | | ALGO-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], USD[0.03], USDT[0.04527230], VET-PERP[0] | | |
| 01060616 | | ALPHA[29.994], C98[9.998], ETHBULL[.0074985], GRT[35.9928], HNT[1.4997], TRX[.000001], USD[0.16], USDT[.003025] | | |
| 01060617 | Contingent | ATLAS[920], BTC[0], FTT[0], GENE[17.05181606], LUNA2[0.27009837], LUNA2_LOCKED[0.63022954], THETABULL[1.48203514], TRX[.000001], USD[0.00], USDT[0.09475564] | | |
| 01060619 | | BNB[.179964], RAY[62.309369], SHIB[8198360], SOL[0], USD[0.07], USDT[0.00000001] | | |
| 01060623 | | USD[26.46] | Yes | |
| 01060626 | | BRZ[.2875], DOGE[0.99248677], LINA[7.1328434], TRX[1.35472198] | Yes | |
| 01060628 | | NFT (418817851024348708/FTX AU - we are here! #50720)[1], NFT (548731839475083967/FTX AU - we are here! #50704)[1] | | |
| 01060629 | | USD[25.00] | | |
| 01060630 | | ETH[.00000169], EUR[0.19], OXY[41.9706], TRX[.057737], USD[0.00], USDT[0.00000001] | | |
| 01060634 | | 0 | | |
| 01060643 | | SOL[.008], USDT[0] | | |
| 01060644 | | EUR[1.95], STETH[0.00007205] | | |
| 01060647 | | SOL[0] | | |
| 01060656 | | USDT[0.00000019] | | |
| 01060659 | | BNB[0], BTC[0.00004232], DOGE[0.91648548] | | |
| 01060664 | | BAO[477665.4], BTC-PERP[0], DOGEBEAR2021[.0000271], DOGEBULL[0.00000013], KIN[1958628], USD[0.15] | | |
| 01060670 | | AXS[0], BICO[0], BNB[.0000003], BTC[0.00000001], CRO[0.00027616], DOT[0.00000855], ETH[0], EUR[0.00], FTM[0], KIN[0], LINK[0], MANA[0], MATIC[0], PYPL[0], SAND[0], SOL[0.00000115], STARS[0], USD[5.15], XRP[0] | Yes | |
| 01060672 | | FIDA[.68515949], OXY[.993792], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 01060678 | | ADA-PERP[0], BNB[.00581191], BTC[0.01253728], BTC-PERP[0], DOT[1.6356885], ETH-PERP[0], EUR[95.95], USD[51.95], USDT[49.09256902] | Yes | |
| 01060680 | | AURY[.00010877], BAO[3], BNB[0], DENT[1], KIN[1], KNC[0], MAPS[13.79551961], REN[0], UBXT[1], USD[0.01] | Yes | |
| 01060681 | | TONCOIN[.01] | | |
| 01060682 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000867], USD[0.00], USDT[8.85381892], VET-PERP[0], XRP-PERP[0] | | |
| 01060684 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[445.92], GALA-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01060686 | | KIN[1039272], TRX[.000006], USD[2.59], USDT[0] | | |
| 01060687 | | MOB[2419.35032742] | | |
| 01060688 | | COPE[.97084], USD[0.00], USDT[0] | | |
| 01060693 | | BNB[0], MEDIA[0], OXY[0] | | |
| 01060696 | Contingent, Disputed | USD[0.08] | | |
| 01060699 | | ATLAS-PERP[0], BAT-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[273.39] | | |
| 01060701 | | DOGE[62.958105], ETHBULL[0.02130788], USDT[0.49280351] | | |
| 01060704 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01060708 | | RAY[0], USD[0.00] | | |

Redacted Schedule F.1 - Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060713 | | RAY[31.3] | | |
| 01060720 | | TRX[.000001], UBXT[.9613], USDT[0] | | |
| 01060727 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.16], USDT[2.74719743] | | |
| 01060728 | | BNB[-0.00037093], MEDIA[.00734], USD[0.00], USDT[0.25229824] | | |
| 01060735 | | BTC[0.12989212], ETH[0.66266344], SOL[0], STEP[0], USD[0.00] | | BTC[.129889] |
| 01060737 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[.008668], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01060738 | | SOL-PERP[0], USD[0.00] | | |
| 01060741 | Contingent, Disputed | BSVBULL[0], BTC-PERP[0], EOSBULL[0], FLM-PERP[0], KIN-PERP[0], OKB-PERP[0], TRU-20210625[0], TRU-PERP[0], USD[-0.01], USDT[0.00597616] | | |
| 01060744 | | BTC-PERP[0], ETH-PERP[0], SOL[.2786656], USD[0.00] | | |
| 01060747 | Contingent | 1INCH-PERP[0], ALGOBULL[24708816.19], APE-PERP[0], ASD-PERP[0], ATOMBULL[.009082], AVAX-PERP[0], BAT-PERP[0], BSVBULL[693862.523], CHR-PERP[0], CLV-PERP[0], DOGEBULL[2.53200569], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[238.8], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04256132], LUNA2_LOCKED[0.09930976], LUNC[9267.818674], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0050248], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHIBULL[2210902.38], SUSHI-PERP[0], SXPBEAR[840000000], SXPBULL[34826.75328], SXP-PERP[0], THETABULL[2.2696364], USDI-1.06], USDT[0.00853637] | | |
| 01060750 | | EUR[3.44], USD[0.00], USDT[.0097989] | | |
| 01060753 | | ADA-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ[8998.2], ENJ-PERP[0], ETH-PERP[0], FTT[.06717149], LINK-20211231[0], LTCBULL[.37636], LTC-PERP[0], MATIC-PERP[0], USD[9785.09], VET-PERP[0], XRP[1564.28449100], XRP-20211231[0], XRP-PERP[0] | | USD[9638.18] |
| 01060758 | | USD[0.00], USDT[0.00000001] | | |
| 01060761 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.74], LUNC-PERP[0], RUNE-PERP[0], USD[-0.56], USDT[0.01953886] | | |
| 01060762 | | BTC[0.00769701], BTC-PERP[0], ETH[.10218475], ETHW[.10218475], FTT[1.88844886], SOL[.04208305], TRX[.000004], USD[0.00], USDT[0.87290000], XRP[.658754] | | |
| 01060763 | Contingent | BNB[.00000269], BNB-20210924[0], BTC[0], BTC-0930[0], ETH[0], ETH-0930[0], EUR[0.00], FTT[3.67152421], IBVOL[0], LUNA2[0.00017139], LUNA2_LOCKED[0.00339992], MSOL[2.62080719], SOL[0], UNI-0930[0], USD[511.76], USDT[0] | Yes | |
| 01060766 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.06105418], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01060767 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.01], USDT[2.34295495], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01060768 | | ALCX[.229954], BTC[0.00170757], ETH[.19379782], ETHW[0.19379781], LTC[.006016], POLIS[13.09738], USD[1.36], USDT[0] | | |
| 01060769 | | ADABULL[0.00710857], TRX[.000002], USD[0.13], USDT[0] | | |
| 01060770 | | CHZ[0], ETH[0.01054107], ETHW[0.01054107], GBP[0.00] | | |
| 01060772 | | TRX[.000002], USDT[0] | | |
| 01060773 | | DOGE[.15130711], DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01060774 | | USDT[23.566813] | | |
| 01060777 | | ETH[0], SOL[0], USD[0.00], USDT[0.00003573] | | |
| 01060782 | | ALGO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.14] | | |
| 01060785 | | ADA-PERP[0], BTC[0], TRX[.000789], USD[2.65], USDT[384.27972626] | | |
| 01060787 | | LUA[1898.76993], TRX[.000002], USDT[.0078] | | |
| 01060789 | | FTT[0.09103328], USD[0.00] | | |
| 01060791 | | CAKE-PERP[0], USD[0.04] | | |
| 01060793 | | OXY[749.0025], RAY[307.793375], TRX[.000008], USD[0.00], USDT[856.57625825] | | |
| 01060799 | | OXY[149.90025], TRX[.000002], USDT[8.56] | | |
| 01060800 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BALBULL[31160], BICO[.00000001], BTC[0.00030000], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[7273.5], DOGE-PERP[0], DOT-PERP[0], ETCBULL[7223.6], FTM-PERP[0], FTT[.0924505], FTT-PERP[0], GRT-PERP[0], IMX[-0.00000001], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTCBULL[7613160], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00628], SUSHI-PERP[0], TRU[.6367], TRX[.000214], TRXBULL[383711, USD[0.00], USDT[2.01191610], XRPBULL[3021450], XRP-PERP[0], ZECBULL[75828.00000884] | | |
| 01060801 | | ADABEAR[5096430], ALGOBEAR[1991600], ALGOBULL[84940.5], ATOMBEAR[39972], BALBEAR[985.3], BCHBEAR[1468.971], BCHBULL[89.937], BSVBULL[3507.543], DOGEBULL[1.00034904], EOSBEAR[1648.845], EOSBULL[116.9881], ETHBEAR[459678], LINKBEAR[95240], MIDBEAR[69.321], MKRBEAR[739.482], OKBBEAR[9793.14], SUSHIBEAR[499650], SUSHIBULL[59.958], SXPBEAR[699510], SXPBULL[111.781747], THETABEAR[97130], TOMOBULL[128.9097], TRX[0], USD[0.00], USDT[.009831], VETBEAR[891.67] | | |
| 01060808 | | ETH[0], EUR[0.00], TRX[.000006], USDT[-0.00000021] | | |
| 01060811 | | LUNC-PERP[0], SHIB[199991], TRX[.000001], USD[0.21], USDT[0] | | |
| 01060812 | | AAVE-PERP[0], ATOM-0930[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.02709750], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.17], USDT[0.00288867] | | |
| 01060815 | | ETH[.003], ETHW[.003], SOL[0] | | |
| 01060816 | | DOGE[0], EUR[0.00], KIN[24330578.18226983], PERP[0], SHIB[0], USDT[0] | Yes | |
| 01060818 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000049], USD[0.13], USDT[0.00714603], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01060824 | | RAY[0.00710913], RAY-PERP[0], TRX[0], USD[0.05], USDT[0.00000001] | | |
| 01060835 | | ALPHA-PERP[0], CELO-PERP[0], IMX[.01111111], OXY[.5858], POLIS-PERP[0], TRX[.000004], USD[0.02] | | |
| 01060837 | | COPE[0], FTT[0.00085027], GBP[19518.05], SLRS[.63561], SOL[0], USD[1.49], USDT[0] | | |
| 01060838 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01060839 | | FTT[0.00000271], USD[0.00] | | |
| 01060841 | | FTT[0], MAPS[1577.04944686], OXY[768.62415449], RAY[0], SOL[0], USD[601.23], USDT[0.00000001] | | |
| 01060842 | Contingent | AAVE[0], BTC[0.01165016], DOT[-0.00330695], DOT-20210625[0], DOT-PERP[0], DYDX[28.4], ETH[1.16656457], ETHW[1.16098073], FTT[2.4990975], RUNE[29.32720544], SNX[62.04146987], SOL[1.17078709], SRM[88.04774803], SRM_LOCKED[3.91817175], USD[1139.92], USDT[0] | | BTC[.011572] |
| 01060844 | | BTC[.00033644], BTC-PERP[0], SUSHI-PERP[0], USD[6.17], USDT[6.29038100] | | |
| 01060845 | | TRX[.000001], USDT[0.90913731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060847 | | FTT[.12522399], USD[25.00] | | |
| 01060848 | | BTC[0.00036814], USD[-1.73] | | |
| 01060849 | | ATLAS-PERP[-150], BNB[.00000001], BNBBULL[0.00007716], FTT[0.07539478], LTCBULL[0.15331490], SOL[.0003 0156], TRX[.000002], USD[1.90], USDT[0], VETBULL[0] | | |
| 01060853 | | ETH[0] | | |
| 01060855 | | TRX[.72109], USD[0.27] | | |
| 01060857 | | BNB[.59312373], EUR[0.00], SHIB[1184904.17489068], SXP[37.10784748], XRP[108.83002628] | Yes | |
| 01060861 | | ALGOBULL[81823.6], ATOMBULL[16.005111], GRTBULL[4.09713], LINKBULL[2.008593], MATICBULL[3.1532915], TRXBULL[23.00104611], USD[0.02], USDT[0], VETBULL[2.078544], XLMBULL[2.0555601] | | |
| 01060864 | | 1INCH-PERP[0], AKRO[.39236], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.32], USDT[0.00581754], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01060865 | | BTC[0.00919834], POLIS[5.598992], USD[0.29], USDT[1.75520000] | | |
| 01060868 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[202.01288559], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.069883 1], SRM_LOCKED[.52959086], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.07], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01060869 | | BTC-PERP[0], FIL-PERP[0], FTT[11.54547340], FTT-PERP[0], LTC[.004767], SOL-PERP[0], USD[136.11] | | |
| 01060871 | | USD[0.00] | | |
| 01060874 | | BLT[.5227], NFT (453645347125362331/FTX EU - we are here! #127574)[1], NFT (458065745388819223/FTX EU - we are here! #127438)[1], NFT (546017916613539453 0/FTX EU - we are here! #127689)[1], NFT (554218625632153968/The Hill by FTX #15839)[1], USD[1.33] | | |
| 01060876 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALTBEAR[3669.2], AMC-20211231[0], AMPL-PERP[0], AMZN-0930[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BEARSHIT[10042], BIL-0325[0], BNBBEAR[1985135.87254901], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[535.45], DEFIBULL[.0000342], DEFI-PERP[0], DODO-PERP[0], DOGE[0.41841000], DOGE-0930[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCHBEAR[721.84], EXCH-PERP[0], FB-0624[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GBP[0.84], GMT-PERP[0], GMT-0930[0], GMT-PERP[0], GOOGL-20211231[0], GST-PERP[0], HT[.09468], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LB-20210812[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBEAR[312.77], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-1230[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.48365], TSLA[.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-1230[0], UBER-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9614.71], USDT[0.02999999], USDT-0624[0], USDT-0930[0], USDT-20210625[0], USDT-PERP[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01060877 | | 0 | | |
| 01060880 | | ALEPH[10], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.72019925], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00015], UNI-PERP[0], USD[0.73], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 01060881 | | USD[0.73] | | |
| 01060883 | | ALGOBULL[544849.5], ASDBULL[.008328], ATOMBULL[23], BCHBULL[105.927005], CHZ[9.993], DOGEBULL[3.0719352], ENJ[1.9986], EOSBULL[590.7963], FTCBULL[5.0477], ETH[.0009998], ETHW[.0009998], GRTBULL[27.08453], LINKBULL[9.021972], MATICBULL[1.109.998086], SHIB[99090], SXPBULL[262.642847], THETABULL[1.6640078], TRX[.000002], TRXBULL[46.417485], USD[0.00], USDT[0], VETBULL[18.990593], XLMBEAR[.09935], XLMBULL[3.973714], XRPBULL[1592.24707992] | | |
| 01060886 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01060887 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.07398594], ETH-PERP[0], ETHW[.07398594], KSM-PERP[0], MATIC-PERP[0], RAY[24.1982499], RAY-PERP[0], SOL[.09924], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0.08433957] | | |
| 01060890 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[3.74] | | |
| 01060892 | | OXY[.9984], TRX[.000005] | | |
| 01060895 | | BTC[.00119436], POLIS[2.9], USD[0.23] | | |
| 01060900 | | TRX[.000003], USDT[.61252] | | |
| 01060902 | Contingent | BAL[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07526204], FTT-PERP[0], LUNA2[0.00011412], LUNA2_LOCKED[0.00026628], LUNC[24.8504576], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SLP[0], SNX[0], SOL[0], SOL-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[-0.49], USDT[13.03148175], VET-PERP[0] | | |
| 01060903 | | DOGE[0.15748620], ETH[0.00075958], ETHW[0.00075958], SHIB[98603.5], USD[22.10], USDT[0.60947897] | | |
| 01060904 | | MATIC[330], RAY[67.4239088], TRX[.000007], USD[19.19], USDT[0] | | |
| 01060906 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[76], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6.21305], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[3.68005181], SRM_LOCKED[28.09526245], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-6.01], USDT[28.20000007], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01060907 | | USD[25.00] | | |
| 01060910 | | ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 01060918 | | TRX[.000003] | | |
| 01060919 | Contingent | BTC[.04329041], ETH[.551], ETH-PERP[0], ETHW[.551], RUNE[67.7], SNX[.2], SRM[5.09962327], SRM_LOCKED[.08393663], TRX[54.000002], USD[0.53], USDT[0.92190862] | | |
| 01060920 | | RAY[.993], TRX[.000002], USD[0.00], USDT[0.94831700] | | |
| 01060921 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01060923 | | CONV[8.14], TRX[.000001], USD[0.00], USDT[0.00033339] | | |
| 01060927 | | USD[0.00] | | |
| 01060933 | | ADA-PERP[0], BAT-PERP[0], BCH[.00398902], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-20210625[0], LINK-PERP[0], SOL-PERP[0], USD[-0.08], VET-PERP[0], XTZ-PERP[0] | | |
| 01060940 | | 0 | | |
| 01060952 | | AAVE-PERP[0], BNB[.0097207], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[.00020168], ETH-PERP[0], FTT[0.34322863], SUSHI-PERP[0], THETA-PERP[0], USD[6450.45], USDT[0] | | |
| 01060953 | | AVAX-PERP[0], ETH[0], TRX[.000007], USD[1.46], USD[0.83197255] | | |

Consolidated Schedule 1.A Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060954 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[1.09395220], AAVE-PERP[0], ABNB[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0.30498994], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03675834], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2021062[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021062[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.71980017], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.84600576], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00535093], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[529.31715395], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.45795547], PEOPLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[29.68873242], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[10.26164521], UNISWAPBULL[0], USD[5481.78], USDT[4001.66910570], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01060959 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.00], USDT[0.01621459] | | |
| 01060963 | | TRX[.000003], USDT[0] | | |
| 01060964 | | MER[.245771], TRX[.000003], USD[2.80] | | |
| 01060966 | Contingent | BTC[0.00008033], FIDA[.03427372], FIDA_LOCKED[.10601748], FTT[0], USD[3.68], USDT[0.09240212] | | |
| 01060967 | | ATOMBULL[30.023386], EOSBULL[58.13459], ETCBULL[1.99], GRTBULL[6.0101826], LTCBULL[10.180704], MATICBULL[2.004232], SUSHIBULL[201.2608], SXPBULL[341.649365], TOMOBULL[740.0586], TRX[.000002], TRXBULL[1.018622], USD[0.06], USDT[0] | | |
| 01060972 | | USD[0.46] | | |
| 01060973 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0.69301180], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.13], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01060977 | | RAY[0], TRX[.000002], USD[0.00], USDT[0.00000007] | | |
| 01060978 | | 0 | | |
| 01060980 | | DOGE-PERP[0], EUR[0.00], LINK-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-2.71], USDT[3.70374497], XRP-PERP[0] | | |
| 01060981 | | BNB[0], FTT[0.00000008], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 01060985 | | ETH[.016], ETHW[.016], FTM-PERP[0], USD[86.18] | | |
| 01060989 | | RAY[.46552477], RUNE[75.6], TRX[0], USD[2.20], USDT[.2344088] | | |
| 01060990 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[3.39], USDT[0], XRP[5.22083455], XRP-PERP[0] | | |
| 01060998 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[990000], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[1.82226736], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01061000 | | FTT[6.19995647], RAY[5.09229632], SUSHI[1], USD[0.00], USDT[0] | | |
| 01061002 | | TRX[.000003], USD[2.21], USDT[0] | | |
| 01061008 | | TRX[.000002], USD[0.00], USDT[1.03], XRP[100] | | |
| 01061012 | | USD[0.64] | | |
| 01061015 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01061017 | | SOL[.003995], USD[-0.02] | | |
| 01061020 | | USD[0.40], USDT[0.00000001] | | |
| 01061023 | | LTC[0.08785756], TRX[.000009], USD[0.01], USDT[0.01223813] | | |
| 01061025 | | 0 | | |
| 01061026 | | USD[0.98], USDT[4.1767092] | | |
| 01061028 | | 0 | | |
| 01061037 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00898747], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.38713906], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-032500, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01061038 | | NFT (312694440411789583/FTX EU - we are here! #29569)[1], NFT (385687808944369941/FTX Crypto Cup 2022 Key #9679)[1], NFT (471458603371766484/FTX EU - we are here! #32093)[1], NFT (520875472657951343/FTX EU - we are here! #27037)[1] | | |
| 01061039 | Contingent, Disputed | AMPL[0], DOGE[.030595], USD[0.00], USDT[0] | | |
| 01061043 | | 0 | | |
| 01061044 | | 1INCH[.9258], CRO[2669.726], FIDA[.9626], FIDA-PERP[0], OXY[179.964], RAY[.9685], SNX[.09326], USD[1.38], USDT[0] | | |
| 01061047 | | BTC[0], ETH[0], FTM[0.45989079], FTT[.38343134], USD[0.01] | | |
| 01061048 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], APE[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], BTC[0.00935457], BTC-PERP[0], CLV[0], CRO[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], HNT[0], KSM-PERP[0], LINA[262.03815237], LINK[0], LRC[0], LUA[0], LUNA2[0.00012250], LUNA2_LOCKED[0.00028585], LUNC[0], MATIC[0], NFT (308611451530044253/Crypto Color Avatar #3)[1], NFT (464762961016243682/Elon Musk and Shiba #1)[1], OXY[0], RAY[0], SAND[0], SECO[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], TLM[0], TOMO[0], USD[28.16], VET-PERP[0], XRP[0] | | |
| 01061049 | | ETH[0], FTT[19.31455280], RUNE[225.856227], SOL[20.25613001], USD[0.00] | | |
| 01061050 | | FTT[6.35646366] | | |
| 01061053 | | RAY[133.94775], USD[7.24] | | |
| 01061057 | | ETH[.000001], KIN[0], XRP[0] | | |
| 01061058 | | SOL[10.55028243] | | |
| 01061062 | | BTC[0.0009495], BTC-PERP[0], DOGE[0], ETH-PERP[0], USD[19.13] | | |
| 01061065 | | AVAX[2.2], RAY[37.42272967], SRM[0], USD[0.00], USDT[3.01702936] | | |
| 01061067 | | USD[25.00] | | |
| 01061079 | | 0 | | |
| 01061080 | | ETH[.00000165], ETHW[0.00000165], MATIC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061081 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[13.412482], FTT-PERP[0], GALA[3630], GALA-PERP[0], IMX[.09163278], JOE[442], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.9729079], MAR-PERP[0], POLIS-PERP[0], RAY[0.02652709], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.54761416], SLP-PERP[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], STARS[1029], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000011], USD[2.83], USDT[0.00737782], USTC-PERP[0], VET-PERP[0] | | |
| 01061083 | | BNB[0], BTC[0], ETH[0], FTT[0.03951711], IMX[.0702], STEP[.00000001], USD[25.41], USDT[0] | | |
| 01061088 | | COPE[46.9423141], FTT[8.99326488], OXY[52.9512707], RAY[8.38119745], TRX[.000004], USD[740.70], USDT[0] | | |
| 01061094 | | AMP-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], REN-PERP[0], SAND[251.9496], USD[37.58] | | |
| 01061096 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01061097 | | BNB[0], BTC[0.45636655], CHZ[0], ETH[0.00000002], FTT[0.53413369], TRX[0.00011200], USD[14.68], USDT[1934.14761985] | | USD[14.59] |
| 01061100 | | ADA-PERP[0], AR-PERP[0], ATOM[.099352], AVAX[.099028], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT[.91162], LDO-PERP[0], LINK[.098686], LOOKS-PERP[0], NEAR[.053056], PEOPLE-PERP[0], POLIS-PERP[0], SRM[.9865], STETH[0.00008626], UNI-PERP[0], USD[534.10] | Yes | |
| 01061103 | | ANC-PERP[0], APE[.04130538], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03062349], FTT-PERP[0], FXS[.09006], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEXO[1231], OP-PERP[0], OXY-PERP[0], PAXG[5.2068], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0035495], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[18936.83], USTC-PERP[0], XRP-1230[0], YFI-PERP[0] | | |
| 01061104 | | BTC[0.40325548], DOGE[1927.3986], ETH[10.36159039], ETHW[10.36159039], MER[.60898], RAY[31.97872], RUNE[642.627984], SNX[263.227375], SOL[3.53.0273741], USD[4910.01], XRP[1070.75] | | |
| 01061108 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDC-13.09], USDT[101.23699700], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01061110 | | BAO[2], USD[0.00], USDT[0] | | |
| 01061113 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[2488], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[16590], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[97], BIT[188], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[20], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00067866], ETH-PERP[0], ETHW[0.00067866], FIL-PERP[0], FTM-PERP[0], FTT[25.44330455], FTT-PERP[0], GMT-PERP[0], GRT[100], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[640000], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[667.12211892], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2.25000000], SOL-PERP[0], SRM[622.00367783], SRM_LOCKED[6.99153337], STEP[500], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[4.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 01061114 | | 0 | | |
| 01061117 | | ETH[.00000001], FTT[.199867], NFT (35039260806824628/FTX EU - we are here! #284165)[1], NFT (4081198946289329/1/FTX EU - we are here! #284112)[1], SOL[0.00000001], TRX[.000071], USD[0.00], USDT[0] | | |
| 01061122 | | AAVE[.26734199], APE[50.36533674], BAT[89.65536807], BTC[0.01348654], DOGE[852.06164467], ETH[0.40505595], ETHW[0.40505595], LTC[0.26516518], USD[0.00], USDT[0.00000065], WAVES[7.14659387] | | |
| 01061123 | | APE-PERP[0], BNB-PERP[0], USD[-1.95], USDT[28.7444696] | | |
| 01061124 | | AMPL-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.01], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01061136 | | ETH[0], SOL[0], USDT[0.00000012] | | |
| 01061137 | | USD[0.00] | | |
| 01061139 | | ADA-20210625[0], BAO-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ[9.727], DENT[80.96], DENT-PERP[0], ETH[0], FTT[0], GRT-20210625[0], HOT-PERP[0], KIN[1131437.26173407], RSR-PERP[0], SHIB[97830], TRU[.1922], TRX-20210625[0], USD[0.00], USDT[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 01061141 | | SOL[0] | | |
| 01061144 | | TRX[.000005], USD[3.78], USDT[0.00007247] | | |
| 01061145 | Contingent | APE[0], APE-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00060273], KIN[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000231], LUNA2_LOCKED[0.00000540], LUNC[.50449], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01061146 | | EUR[0.00], FTT[13.84830197], SOL[19.90039348] | | |
| 01061151 | | BNB[.09394399] | | |
| 01061151 | | 0 | | |
| 01061152 | | 0 | | |
| 01061156 | | TRX[.000003] | | |
| 01061157 | | AMPL[0], AUD[0.00], BAO[0], BAT[0], CHZ[0], CONV[0], CRO[9.70402105], CUSDT[0], DMG[0], DOGE[0], EMB[0], ETH[0], FIDA[0], GMEPRE[0], HXRO[0], KIN[0], LINA[0], MAPS[0], MATIC[0], REEF[0], SHIB[1.30155620], SRM[0], TRX[0], UBXT[0], XRP[0], YFI[0] | Yes | |
| 01061162 | | BNB[.0025], BTC[0.00012267], USD[-1.91] | | |
| 01061167 | | BNB[.00000385], ETH[0], IBVOL[0], SHIB[0], USD[0.00] | | |
| 01061168 | | 0 | | |
| 01061169 | | USDT[4.47153474] | | |
| 01061175 | | ALCX-PERP[0], USD[14.80] | | |
| 01061180 | | AAVE[.00106285], AKRO[12], AUDIO[.00000908], BAO[8.15436839], BTC[0], DENT[11], DOT[11.59578101], ETH[0.02235321], GBP[0.00], GRT[1], IMX[0.00356825], KIN[14], MATH[1], MNGO[0], POLIS[0.06569523], RAY[10], RSR[51], SOL[0], SPELL[2.16744112], STARS[0.00809601], SUSHI[0.02477357], TRU[1], TRX[21], UBXT[10], USD[0.00], USDT[0.00000003], XRP[.0000589] | Yes | |
| 01061181 | | 1INCH[0], AAVE-PERP[0], ADABULL[0.00008223], ALTBULL[5.86449875], ALT-PERP[0.027], ATLAS[190], BCHBULL[31.04890347], BNBBULL[10.00003056], BULL[0.00000489], BULLSHIT[3.3219664], DASH-PERP[0], DEFIBULL[4.42167332], DFL[60], EOSBULL[2015.0046144], ETH[0.00029259], ETHBULL[2.0715601], ETH[0.00029259], FTT[0.01498901], HT[0], KIN-PERP[0], LINKBULL[.035212], LRC-PERP[0], MATICBULL[5.466171], MIDBULL[0.54733977], OMG-PERP[0], PRIVBULL[.89051558], SPELL[1600], SPELL-PERP[0], STEP-PERP[0], TOMO[0], TRX[.000004], TRXBULL[.03370578], TRX-PERP[0], TRYBBULL[0], USD[111.46], USDT[0.00594628], XLMBULL[0.00884904], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01061183 | | BCHBEAR[55.63], BTC[.001], LTCBULL[.03238], USDT[0.08906888] | | |
| 01061184 | | BTC[-0.00000062], SOL[-0.00109441], USD[0.45], USDT[0.00000010] | | |
| 01061186 | | TRX[.000005], USDT[2.46460802] | | |
| 01061189 | | BNB[0], BTC[0.00000001], DEFI-PERP[0], ETH[0], FTT[0], LUNC[0], SOL[0], USD[188382.10], USDT[0], WBTC[0] | | |
| 01061191 | | 0 | | |
| 01061195 | | DYDX[198.9], LINK[28.8], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061196 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00004855], ETH-PERP[0], ETHW[0.00004855], FTT[.00000001], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01061199 | | 0 | | |
| 01061200 | | CVX[128.11805575], USD[469.50], USDT[0] | | |
| 01061201 | | ETH[.000824], ETHW[.000824], KIN[106438698], USD[2.59], USDT[0] | | |
| 01061204 | | AUD[0.00], BAO[4], KIN[4], XRP[0] | | |
| 01061208 | | BRZ[60] | | |
| 01061210 | | ALTBEAR[99.9335], ATOMBULL[7.99468], BEAR[299.8005], DEFIBEAR[9.9981], EOSBULL[99.9335], ETHBEAR[99981], MATICBEAR2021[.4996675], MATICBULL[.509582], SUSHIBULL[199.335], SXPBULL[149.9905], TRX[.000002], TRXBULL[1.0986035], USD[0.02], USDT[0], XTZBEAR[499.6675], XTZBULL[5.99886] | | |
| 01061217 | | ATLAS[559.7093], TRX[.000001], USD[0.25], USDT[0] | | |
| 01061218 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01061225 | | MEDIA[.360353], SOL[2.06083015], USD[0.00] | | |
| 01061226 | | FTT[0], SOL[1.84876473], USD[0.00] | | |
| 01061239 | | BCH[0.00067510], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LTC[.06616306], TRX[.000056], USD[0.10], USDT[0] | | |
| 01061248 | | RAY[18.987365], TRX[.000003], USD[0.94], USDT[0] | | |
| 01061249 | | BNB[.09223549], MEDIA[.009503], RAY[.9951], SOL[.00832], USD[112.60], USDT[412.62318644] | | |
| 01061252 | | FTT[2.03447162], USDT[11.13070055] | | |
| 01061259 | | BTC-PERP[0], CHZ-PERP[0], GAL-PERP[0], GMT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[3.01], USDT[0] | | |
| 01061260 | | DOGE[0], SOL[0], USD[0.00] | | |
| 01061261 | | BTC[0], DOGE[0], ETH[0] | | |
| 01061263 | | RAY[0], USDT[0] | | |
| 01061265 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01061266 | Contingent | IDL[0], ETH[.0074383], ETHW[.00734247], LUNA2[2.41028318], LUNA2_LOCKED[5.42468634], SHIB[.00000001], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01061268 | | SPELL-PERP[0], USD[0.00], USDT[-0.00000032] | | |
| 01061286 | | BNB[0] | | |
| 01061290 | | BTC[.0202] | | |
| 01061292 | | BNB[0.00968848], BTC[.05875636], ETHW[.0001408], FTT[0], KIN-PERP[0], USD[1289.89], USDT[0] | | |
| 01061294 | | DOGE[.9998], UNI[35.29294], USD[3.17] | | |
| 01061300 | | KIN[8046195], USD[1.91] | | |
| 01061309 | | BTC-20210625[0], USD[20.48] | | |
| 01061312 | | RAY-PERP[0], TRX[.000006], USD[25.00], USDT[0] | | |
| 01061320 | | USD[0.41] | | |
| 01061322 | | MAPS[180.75665982], STEP[30.38899749], TRX[.000002], USDT[1.627362] | | |
| 01061323 | | TRX[.000003] | | |
| 01061325 | | LTC[.0058] | | |
| 01061327 | | AMPL[0], CHF[0.00], ETH[3.42022062], ETHE[.00244373], STEP[0], USD[0.00], USDT[46.90677157] | | |
| 01061329 | | 0 | | |
| 01061335 | Contingent | FTT[.76850849], SRM[.64979508], SRM_LOCKED[2.47020492], USDT[0] | | |
| 01061337 | | KIN[0.00683339], SOL[1.10939216], TRX[.002376] | | |
| 01061340 | | RAY[.7606], RUNE[128], USD[0.34] | | |
| 01061348 | | 0 | | |
| 01061351 | | USDT[0] | | |
| 01061354 | | KIN[4869], USD[2.07], USDT[.002331] | | |
| 01061357 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE[.9998157], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3888.00], FTM-PERP[0], FTT[8.9983185], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.9981], MATIC-PERP[0], OMG-PERP[0], OXY[.9561366], SAND-PERP[0], SOL[.00636785], SOL-PERP[0], SRM[.03130234], SRM_LOCKED[.12735817], STEP[577.46834719], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], USD[-600.38], USDT[52.18848892], VET-PERP[0], XRP[.99935495], XTZ-PERP[0] | | |
| 01061359 | | BTC[.002641], ETH[.04626909], ETHW[.04626909] | | |
| 01061364 | | BNB[-0.01799221], ETH[0], ETHW[0], FTT[158.08228953], MATIC[1.26091586], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01061365 | | FTT[0.00000001], USD[0.01], USDT[0] | | |
| 01061367 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINKBULL[0], USD[0.20], USDT[0] | | |
| 01061368 | | ALEPH[.44859974], AVAX[.00000001], BTC[.00007085], ETH[0], USD[27131.94], USDT[0.00000001] | | |
| 01061370 | | IMX[.5], RAY[1.9986], USD[0.49] | | |
| 01061372 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[100.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01061373 | | RAY[1], USD[0.42], USDT[0] | | |
| 01061374 | | BTC[0.02771341], BTC-20210625[0], BTC-PERP[0], ETH[0.28113902], ETHW[0.27964623], GOOGL[.20269625], GOOGLPRE[0], ICP-PERP[0], USD[2782.73] | | BTC[.016406], ETH[.27159], USD[2482.23] |
| 01061375 | | USD[0.90] | | |
| 01061377 | | BNB[0.00040044], DOGEBULL[0], IBVOL[0], UBXT[0], USD[0.00], USDT[0.00051489], USDT-20210625[0], USDTBEAR[0], USDTHEDGE[0.00055962] | | |
| 01061379 | | TRX[.000002], USDT[0.00000031] | | |
| 01061383 | | SOL[.048926], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061385 | | FTT[12.38931658], TRX[.000002], USDT[0.00000036] | | |
| 01061387 | | ETH-PERP[0], FTT-PERP[0], NFT (390554993254081912/FTX Crypto Cup 2022 Key #20007)[1], NFT (514085456586021629/FTX AU - we are here! #41277)[1], TRX[.000004], USD[0.51], USDT[0] | | |
| 01061388 | | BTC[.0001503], BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], USD[5.05] | | |
| 01061389 | | RAY[32.8], TRX[.000004], USDT[14.6225] | | |
| 01061398 | | AURY[.27], SHIB[99601], USD[0.55], USDT[2.35168972] | | |
| 01061400 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[94281 0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], VETBULL[0], VET-PERP[0], XLMBULL[0] | | |
| 01061401 | | CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01061402 | | ATLAS[.02762366], ETH[0], OXY[.839], USD[0.00], USDT[0] | | |
| 01061410 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.14995483], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299329806110516618/FTX AU - we are here! #39281)[1], NFT (357792309598398690/FTX EU - we are here! #162593)[1], NFT (455485964434986778/FTX AU - we are here! #39316)[1], NFT (498837749278228789/FTX EU - we are here! #16318 0)[1], NFT (505041527680088733/The Hill by FTX #7966)[1], NFT (539719371258941440/FTX EU - we are here! #163140)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01061413 | | BAO[5], BNB[.00000114], BTC[0.00000006], CRO[2.68876036], ETH[.00000081], EUR[0.39], FTT[0.01087319], KIN[2], RAY-PERP[0], SRM[25.16073688], STETH[0], TRX[322], USD[0.02], USDT[0] | Yes | |
| 01061414 | | USD[0.00] | | |
| 01061415 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.5959], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0234334], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.1600008], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0445388], ETH-PERP[0], ETHW[0.00053879], FIL-PERP[0], FTM-PERP[0], FTT[166.6340625], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.005], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00466179], LUNA2_LOCKED[0.01087752], LUNC-PERP[0], MATIC[.003675], MATIC-PERP[0], NEAR-PERP[0], NFT (300196761052783747/Raydium Alpha Tester Invitation)[1], OKB-PERP[0], POLIS[0.086035], POLIS-PERP[0], QTUM-PERP[0], RAY[.72839], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9], SAND-PERP[0], SOL[.00141925], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[458.86054017], USTC[.6599], WAVES-PERP[0], WRX[.003225], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01061420 | | FTM[.713], USD[7.55] | | |
| 01061422 | | TRX[.000001], USD[0.00] | | |
| 01061440 | | ATLAS[0], DAI[0], FTT[0.02351182], SOL[0], SRM[0], TRX[.000001], TULIP[0], USD[0.00], USDT[0.00000002] | | |
| 01061442 | | GOG[27], REAL[3.7], SPELL[10600], USD[0.70], USDT[.009051] | | |
| 01061447 | | CREAM-PERP[0], CRV-PERP[0], FTT[.00186193], FTT-PERP[0], HT[0], HT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-0325[0] | | |
| 01061453 | Contingent | SRM[2519.22326789], SRM_LOCKED[1.92165133], USD[0.00] | | |
| 01061454 | Contingent | ALGO-PERP[0], ATLAS[6010], BTC-PERP[0], ETH-PERP[0], FTT[3.199424], LUNA2[0.00004440], LUNA2_LOCKED[0.00010361], LUNC[9.67], MKR-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.78], USDT[0.00000001] | | |
| 01061458 | | USD[4.63] | | |
| 01061461 | | RAY[0.03712674], SAND[0], SNX[0], TRX[.000003], USD[-0.01], USDT[0] | | |
| 01061467 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002536], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SNX-PERP[0], SOL[18.52], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.36], USDT[0.00000001], YFI-PERP[0] | | |
| 01061472 | | ATLAS[6.06506491], RAY[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01061473 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], MER-PERP[0], MVDA25-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.25], USDT[0] | | |
| 01061474 | | 1INCH[0.00000001], BNB[0.00000003], BTC[0.00000004], RAY[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01061478 | | APT[.44153884], USDT[892.11037609] | | |
| 01061480 | Contingent | AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000004], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000010], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00353224], LUNA2_LOCKED[0.00824189], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (302187785110212347/FTX EU - we are here! #194760)[1], NFT (352512937300279559/FTX EU - we are here! #194751)[1], NFT (367320077635830751/FTX AU - we are here! #50639)[1], NFT (398906049476755285/FTX EU - we are here! #194713)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01061481 | | REEF[859.354], TRX[.000004], USD[0.08] | | |
| 01061483 | Contingent | LUNA2[0.09013781], LUNA2_LOCKED[0.21032157], LUNC[19627.7], USD[-0.01], USDT[0] | | |
| 01061488 | | FIDA[.775722], FTT[25.98271], RAY[1.151297], SRM[.228473], TRX[.000005], TULIP[0.092317], USD[0.00], USDT[0.00987600] | | |
| 01061489 | | ATLAS[999.8], BTC[0.00231517], FIDA[.9978], SLRS[.981], TRX[0.00000561], USD[6.79], USDT[0.00774767] | | TRX[.000005], USD[6.75], USDT[.00765] |
| 01061491 | | BNB[.001], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01061495 | | BTC-PERP[0], ETH-PERP[0], USD[0.67], USDT[0] | | |
| 01061498 | | FTT[0.29816682], SOL[319.1348999], USD[1.62], USDT[1434.20789385] | | |
| 01061502 | | BTC[0], STEP[.060876], TRX[.000006], USD[0.00], USDT[0.00020537] | | |
| 01061504 | Contingent | ADA-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210509[0], BTC-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], DOGEBEAR[0.00212315], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1], FIDA[.10009122], FIDA_LOCKED[0.29754942], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00101566], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GENE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0.02227280], SRM_LOCKED[14782104], SRM-PERP[0], STARS[0], STEP-PERP[0], SXPBULL[0], TRX[.000001], USD[0.74], USDT[0.00000002], XLMBEAR[0], XMR-PERP[0], XRPBEAR[0], XRP-PERP[0] | | |
| 01061505 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01061506 | | MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.20], USDT[0.80554967] | | |
| 01061507 | | USD[12.13] | | |
| 01061508 | | ETH[0], TRX[.000004], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061511 | | USD[0.00] | | |
| 01061513 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01061517 | | 0 | | |
| 01061518 | | FTT[.29979], TRX[.000004], USD[3.73], USDT[.02] | | |
| 01061519 | | USD[0.00] | | |
| 01061523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-20210924[0], CEL-20211123[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.98009754], LUNA2_LOCKED[2.28689426], LUNC[59589.5], LUNC-PERP[0], MANA[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USTC[100], XLM-PERP[0] | | |
| 01061526 | | ENJ[21], ETH[.019], ETH-PERP[0], ETHW[.019], LINK[8], LINK-PERP[0], SAND[9], SOL[.33], TRX[.000003], USD[147.84], USDT[0.46088340], XRP[410.6827], XRPBULL[12200], XRP-PERP[0] | | |
| 01061527 | | BTC[0], CQT[0], ETH[0], TRX[0.00388500], USD[0.09], USDT[0.00001634] | | |
| 01061529 | | FIDA[0], STEP[0], USD[0.00], XRP[0] | | |
| 01061530 | | FTT-PERP[0], USD[0.00] | | |
| 01061532 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00132859], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP[0], USD[0.00], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 01061533 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01061535 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX-PERP[0], USD[2.48], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01061536 | Contingent | COPE[2353.90731], LUNA2[0.16374578], LUNA2_LOCKED[0.38207350], LUNC[35655.99], STEP[0.00000001], TRX[.37697], TULIP[.085377], USD[0.28], USDT[0.33613220], XRP[.475967] | | |
| 01061538 | | DENT-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.19], USDT[0] | | |
| 01061542 | | CHZ-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 01061544 | | 0 | | |
| 01061545 | | ATLAS[4290], BNB[.00000001], BTC[.12753762], TRX[.000006], USD[0.00], USDT-PERP[0] | | |
| 01061548 | Contingent | ADA-PERP[58], ALGO[30.63483966], ALGO-PERP[0], ATOM[1.22539358], AVAX[1.42962585], BCH[.07556735], BNB[.15317412], BTC[.06652288], CRO[91.90451853], DOGE[282.86168465], DOT[2.24655487], ETC-PERP[.5], ETH[.05514236], ETHW[.05445786], FIL-PERP[1.2], FTT[1.3275097], HBAR-PERP[100], ICP-PERP[1.3], LEO[3.06348394], LINK[1.83809033], LTC[.22465542], LUNA2[0.13971660], LUNA2_LOCKED[0.32600541], LUNC[5.96], MANA[9.19045187], MATIC[40.84645254], NEAR[2.65501944], NEAR-PERP[0], SAND[9.19045188], SHIB[1735974.23876606], SOL[.99052639], TRX[198.10529573], UNI[2.55290328], USD[502.03], USDT[395.16953916], VET-PERP[342], WAVES[1.531742], XLM-PERP[92], XRP[75.56593732] | Yes | |
| 01061557 | | RAY[87.02518916], USD[0.00000009] | | |
| 01061559 | | FTT[0.00316125], USD[0.01] | | |
| 01061561 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01061562 | | BNB[0], LTC[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01061564 | | BTC-PERP[0], CHZ[7.6193], DOGE-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01061570 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01061575 | | NFT [363428654977215359/FTX EU - we are here! #171882][1], NFT [398356858979340193/FTX EU - we are here! #171643][1], NFT [521677674884366913/FTX EU - we are here! #171756][1] | | |
| 01061582 | | LINK[.08593874], USD[0.24], USDT[0] | | |
| 01061583 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MANA-PERP[0], RAY[58.6029716], SHIB-PERP[0], SRM_0077147], SRM_LOCKED[1.10529141], USD[0.00], USDT[0] | | |
| 01061586 | | 0 | | |
| 01061596 | | AKRO[.00000007], BTC[0.00000011], DOGE[.00033101], ETH[0.00000013], ETHW[0.00000013], FIDA[0.00000549], KIN[2], NEAR[.00000053], TRX[0.00578320], USD[0.00], USDT[0.00000008] | Yes | |
| 01061597 | | USD[0.00] | | |
| 01061610 | | 0 | | |
| 01061618 | Contingent | AURY[.00000001], BTC[0.00002620], ETH[0], EUR[0.79], FTM[.65785625], FTT[688.46241054], LRC[.8456], LTC[0.00594600], MATIC[.76823397], NFT [394295002381480869/dream #2][1], NFT [427589142606810243/dream #1][1], REN[0.31425611], RUNE[.09268799], SNX[.0431158], SOL[0.00963881], SRM[.77868465], SRM_LOCKED[2.91467329], SUN[.0005142], USD[0.11], USDT[0.00669828], XRP[.95265429] | | |
| 01061623 | | ADABULL[0], BNB[0], BTC[0], DOGEBULL[0], ETH[0], LINKBULL[0], MATICBULL[0], THETABULL[0.04645891], USD[1.12], USDT[0], VETBULL[3.50581587], WRX[0], XRPBULL[0] | | |
| 01061626 | | FTT[0.05653399], USD[0.92], USDT[0] | | |
| 01061628 | | ADA-PERP[0], DOGE-PERP[0], OKB-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01061629 | Contingent, Disputed | DOGE[0], SHIB[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01061630 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.31], XRP-PERP[0], XTZ-20210924[0] | | |
| 01061632 | | TRX[.000001], USD[1.04], USDT[1] | | |
| 01061635 | | KIN[1009293], USD[0.67] | | |
| 01061636 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01061639 | | BNB[0], USD[0.00] | | |
| 01061647 | | ATOM-PERP[0], COMP[0.00000075], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], MKR[0], OXY[.76193], RSR[3.9352], SOL[.00027105], STX-PERP[0], UNI-PERP[0], USD[-0.01], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 01061648 | | ETH[0], FIDA[0], SOL[0], TRX[-0.00000051], USD[0.00], USDT[0.00001105] | | |
| 01061649 | | USD[0.00], USDT[0] | | |
| 01061651 | | BTC[.00012121] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061656 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20210625[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], UNI-20210625[0], USD[0.72], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 01061658 | | ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.56], USDT[0.00000001] |  |  |
| 01061659 | | ETH[.0008108], ETHW[.0008108], KIN[4452], SOL[.07993], USD[0.00], USDT[.00629] |  |  |
| 01061666 | | KIN[2037616.4490181], USD[0.00] |  |  |
| 01061673 | | DENT[1], EUR[28.25] |  |  |
| 01061674 | | AAVE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.5], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00141163], USD[-0.01], USDT[0] |  |  |
| 01061675 | Contingent | AKRO[3], BAO[21], DENT[8], EUR[0.00], KIN[18], LUNA2[0.00004689], LUNA2_LOCKED[0.00010942], LUNC[10.21170035], TRX[5.000781], UBXT[4], USD[0.00], USDT[0] |  |  |
| 01061676 | | USD[1.91] |  |  |
| 01061678 | | KIN[97230.59608505], USD[0.00] |  |  |
| 01061683 | | USD[0.52], USDT[0] |  |  |
| 01061692 | | BTC[0] |  |  |
| 01061699 | | USD[0.00] |  |  |
| 01061702 | | BTC[0], ETH[.0006007], ETHW[.0006007], USD[1.30], USDT[.001765] |  | USD[1.23] |
| 01061703 | | USD[0.00], USDT[.008476] |  |  |
| 01061704 | | LINK[.099685], USD[0.01] |  |  |
| 01061706 | | BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], USD[0.09], USDT[0.00000017] |  |  |
| 01061708 | | 0 |  |  |
| 01061710 | | AXS[0.00233524], BTC[0.00033186], DOGE[0], ETH[0.01145863], ETHW[0.01145863], USD[-4.86] |  |  |
| 01061713 | | BRZ[200], KIN[739507.9], SPELL[1800], USD[2.72] |  |  |
| 01061715 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], XLM-PERP[0], YFI-PERP[0] |  |  |
| 01061716 | | BTC[.00389777], FTM[399.92], FTT[0.00841539], USD[254.77], USDT[238.92800000] |  |  |
| 01061717 | | ADAHALF[0], ADA-PERP[0], BTC[0], USD[0.01] |  |  |
| 01061719 | | AUD[0.00], USDT[0.00000001] |  |  |
| 01061724 | Contingent | ADABULL[2.14012611], FTT[.00000001], SRM[2.59926203], SRM_LOCKED[9.88073797], STEP[.00000001], USD[10.15], USDT[0] |  |  |
| 01061726 | | RAY[70.99889713] |  |  |
| 01061727 | | BAND[.0874315], LINK[6.498765], USD[3.45], USDT[9.009727] |  |  |
| 01061731 | Contingent | ADABULL[.42132], ALGOBULL[533.6], ATOMBULL[9583.073435], BALBULL[.09978], BCHBULL[14.226756], BULL[.0006306], COMPBULL[.804213], DOGEBULL[.9548], EOSBULL[91.27139], ETCBULL[.011199], ETHBULL[.086974], GRTBULL[.080118], KNCBULL[.0001], LINKBULL[95.619057], LTCBULL[.9975], LUNA2[0.00018429], LUNA2_LOCKED[0.00043001], LUNC[40.13], MATICBULL[84.1064647], SUSHIBULL[6073406.9565], SXPBULL[3266.482791], TOMOBULL[109.343], TRX[.00089], TRXBULL[7.030809], USD[120.83], USDT[0.10560247], VETBULL[.0001], XTZBULL[.09707], ZECBULL[.0001] |  |  |
| 01061736 | | FTT[11.91461061] |  |  |
| 01061739 | | NFT (317680505967558610/FTX EU - we are here! #194526)[1], NFT (404234922767271631/FTX EU - we are here! #194621)[1], NFT (470352577263197982/FTX EU - we are here! #194445)[1], OP-PERP[0], USD[0.00], USDT[0] |  |  |
| 01061740 | | RAY[0], SOL[0] |  |  |
| 01061741 | | AURY[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE[.09450861], RUNE-PERP[0], SOL[.00000001], USD[0.20], USDT[0.00735426], XRP-PERP[0] |  |  |
| 01061743 | | SOL[.5], TRX[.000005], USDT[29.00000046] |  |  |
| 01061749 | | BTC[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], SHIB[52971.05312537], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000008] |  |  |
| 01061756 | | BNB[0], RAY[0], USD[0.67], USDT[0.00000001] |  |  |
| 01061760 | | RAY-PERP[0], USD[-1.79], USDT[31.668982] |  |  |
| 01061761 | | BNB[0], TRX[.000005], USD[0.05], USDT[0] |  |  |
| 01061762 | | ALGO-PERP[0], BTC-PERP[.0001], USD[-11.80], USDT[29], XRP-PERP[0] |  |  |
| 01061765 | | ATLAS[0], BTC[0], POLIS[0], SOL[0], USD[0.00] |  |  |
| 01061766 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[23], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], TRX[.000004], USD[5.26], USDT[0], XTZ-PERP[0] |  |  |
| 01061767 | | CAD[0.00], DOGE-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0] |  |  |
| 01061768 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ETH-PERP[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], SOL-PERP[0], TRX[.003111], USD[0.00], USDT[0.00006301] |  |  |
| 01061769 | | ETH[.00221532], ETHW[.00221532], TRYBBEAR[0.00000492], USD[0.00], XRP[0] |  |  |
| 01061775 | Contingent, Disputed | USD[0.62] |  |  |
| 01061777 | | DOGE[0], RAY[0], SOL[0], USD[0.00] |  |  |
| 01061780 | | BTC[.00008535] |  |  |
| 01061781 | | EOSBULL[129120.05856515], XRPBULL[75677.34993526] |  |  |
| 01061793 | | ATLAS[1066.03386896], USD[0.01] |  |  |
| 01061802 | | BTC[0.00168466], ETH[.036], ETHW[.036], RUNE[9.82892648], SNX[2.80303942], USD[147.78] |  |  |
| 01061804 | | SECO[0], TRX[.000003], USD[0.00] |  |  |
| 01061805 | | KIN[.00000001], SHIB[1880968.66816480] |  |  |
| 01061806 | | TRX[.000005], USD[0.00], USDT[12.83542415] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061808 | | AAVE-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[99.43288455], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2.52], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01061809 | | AUD[0.00], BTC[.00000001], ETH[.00000024], ETHW[.00000024], LTC[.00000035], MATIC[.00015854] | Yes | |
| 01061812 | | USD[0.00] | | |
| 01061815 | | FTT[.066485], USD[0.15], USDT[0] | | |
| 01061818 | | ETHE[0], RAY[0], USD[0.01] | | |
| 01061826 | Contingent, Disputed | BTC[0.00000321], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 01061827 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01061832 | | RAY[.9102], SPELL[18000], TRX[.000003], USD[1.20], USDT[9] | | |
| 01061837 | | ETH[.01659563], USD[5.56] | | |
| 01061839 | | TRX[.000004] | | |
| 01061840 | | BRZ[0], BTC[0], FTT[0.00439499], USD[0.00], USDT[0] | | |
| 01061841 | Contingent | AAVE[.00741315], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[.0033902], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.217555], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1.37000000], ETH-PERP[0], FTT[0.09627367], GRT-PERP[0], IGN-PERP[0], KNC-PERP[0], LINK[.020941], LINK-PERP[0], LTC[.00283635], LTC-PERP[0], LUNA2[8.89019978], LUNA2_LOCKED[16.07713283], LUNC[1500355.51], LUNC-PERP[0], MANA-PERP[0], MATIC[8.6434], MATIC-PERP[0], QTUM-PERP[0], RAY[.82178], RAY-PERP[0], RUNE[.2205895], RUNE-PERP[0], SOL[.0045225], SOL-PERP[0], STEP-PERP[0], SUSHI[.1105475], SUSHI-PERP[0], THETA-PERP[0], TRX[.240805], TRYB[0.10813325], UNI[.022993], UNI-PERP[0], USD[2105.80], USDT[3238.57678033], XLM-PERP[0], XTZ-PERP[0], YFI[0.00089559], YFI-PERP[0], ZEC-PERP[0] | | |
| 01061843 | | EMB[119.97672], FTT[.26690707], FTT-PERP[0], ORBS[2160.37415180], RAMP[527.70382204], RAY[0], SHIB-PERP[0], STEP[14.5971676], TRU[770.41881254], USD[1.27] | | |
| 01061849 | | ATLAS[109784.93619012], FTT[0.00242783], PRISM[311.29875168], USD[0.00] | | |
| 01061851 | | BNB[0], DOGE[0], ETH[0], RAY[0], TRX[0], USDT[0.00002624] | | |
| 01061852 | | DOGE-PERP[0], DYDX[21.45901125], ETH[0.85198234], ETH-PERP[0], ETHW[0.85198233], FTT[1.4], FTT-PERP[0], RAY[13.00235675], SNX[3.698651], SOL[65.86317843], SOL-PERP[0], TRX[.001281], USD[0.27], USDT[0.00000002] | | |
| 01061853 | | FTT[.00000001], STEP[.0049305], STEP-PERP[0], USD[0.30], USDT[0], XRP[0.34598482] | | |
| 01061860 | | BNB[.004384], BNBBEAR[39972000], ETHBEAR[689517], THETABEAR[2997900], USD[0.05] | | |
| 01061865 | | ATLAS[8.53870466], BTC[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01061867 | | MATIC[1529.694], USD[13.76] | | |
| 01061869 | | UBXT[1728.71006388], USD[0] | | |
| 01061874 | | BCH[.0001075], RAY[.8936], USD[0.66], USDT[0.64813728], XRPBULL[115896.86] | | |
| 01061881 | Contingent | BNB[.0574371], BTC[.11472483], COPE[20.986035], DODO[134.2], ETH[.18474], ETHW[.18474], FIDA[120.36265136], FIDA_LOCKED[.77354296], FRONT[186], HGET[19.1], LINA[10863.16855], PERP[20.186567], RAMP[1623.554775], RAY[92.98261907], SOL[18.36013974], SUSHI[8.5], TRX[.000001], UBXT[6213.79176], USD[80.66], USDT[0.00000001] | | |
| 01061882 | Contingent | AAPL[.009696], AMZN[.00043418], SRM[1248.8760669], SRM_LOCKED[7.05630086], SYN[381.98941], TSLA[.0096675], USD[2779.29], USDT[0] | | USD[1.62] |
| 01061887 | | AUD[50.00], DOGE[1046.97486366], ETH[.02010734], ETHW[.02010734] | | |
| 01061889 | | BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01061891 | | AUD[26092.12], USD[4999.96] | | |
| 01061894 | | USD[95.00] | | |
| 01061896 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006507], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00000840], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[0.00002488], LUNA2_LOCKED[0.00005806], LUNC[5.4189702], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.79], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0] | | |
| 01061897 | Contingent | AMPL[0], APE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00797], TRX[.00003], USD[0.00], USDT[1.32267710], USDT-PERP[0] | Yes | |
| 01061900 | | CAKE-PERP[0], ETH[.001826], ETHW[.001826], MEDIA[.008673], MER[.193536], SNY[.66666], TRX[.000003], USD[1.20], USDT[0] | | |
| 01061903 | | BCH[0], DOGE[0], KIN[0], RSR[0], USD[0.00] | | |
| 01061904 | | USD[0.00], USDT[0] | | |
| 01061905 | | BTC-PERP[0], USD[2.77], USDT[.000465] | | |
| 01061907 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC[.0005], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00121720], LUNA2_LOCKED[0.00284015], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[13050000], SHIB-PERP[0], SLP[60.08548774], SOL[.13175177], SPELL[100], USD[-0.46], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01061911 | | ATLAS[3240], USD[1.03], USDT[0.00591644] | | |
| 01061912 | | TRX[.000001], USDT[0.00002129] | | |
| 01061915 | Contingent | ATLAS[7304.80008116], LTC[0], LUNA2[0.00133892], LUNC[291.5546626], USD[0.00], USDT[0.00000001] | | |
| 01061917 | Contingent | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00346635], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], MER[.002], RAY-PERP[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], UNI-PERP[0], USD[0.00] | | |
| 01061918 | | 0 | | |
| 01061920 | | ETH[0], STEP[.00000002], USD[0.00], USDT[0], XRP[0] | | |
| 01061921 | | ETH[13.83984975], ETHW[9.25334048], MATIC-PERP[0], USD[4.59] | | |
| 01061923 | Contingent | ETH[.2], ETHW[.2], GMT[.2949123], GST[.05636], LUNA2[16.0611529], LUNA2_LOCKED[37.47602344], LUNC[2545340.01], USD[0.00], USDT[.05284213], USTC[618.8762] | Yes | |
| 01061924 | | BNB[0.00932839] | | |
| 01061925 | | ETH[0], FTM[0], SOL[0], USD[0.00] | | |
| 01061930 | | ETH[.00048603], ETHW[0.00048602], HNT[.09892], USDT[0] | | |
| 01061932 | | FTT[.299943], OXY[4.996675], RAY[4.87656665], TRX[.000002], USD[12.83] | | |
| 01061935 | | FTT[0], FTT-PERP[0], HNT[.00004], RAY[.0470621], RAY-PERP[0], ROOK[.02899449], TRX[.000005], USD[0.33], USDT[0.16834280] | | |
| 01061936 | | SOL[0], USDT[0] | | |
| 01061939 | | ETH[1.02062426], ETHW[1.02062426] | | |
| 01061944 | | BNB[.00009852], BTC[0], ETH[.00008001], FTT[308.85161045], NFT (31517462017949802B/Baku Ticket Stub #1356)[1], NFT (39049418758520186B/Netherlands Ticket Stub #1555)[1], NFT (39217037033997915S/France Ticket Stub #205)[1], TRX[.00017], USD[0.00], USDT[0] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061945 | | RUNE[66.95013912], USD[1.82] | | |
| 01061946 | | BTC[0.00255357], DOGE[230.737135] | | |
| 01061948 | | AXS[.06628], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], TRX[.000002], USD[4487.53] | | |
| 01061949 | | SOL[1], SOL-PERP[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01061957 | | AKRO[1], SHIB[5158546.81539149], USD[0.00] | Yes | |
| 01061961 | | XRP[37.36594760] | | XRP[35.305161] |
| 01061965 | | ATLAS[4080], KIN[24586152.2], LTC[.2081665], SOL[.00862639], TRX[32.000003], USD[0.37], USDT[3172.33325033] | | |
| 01061968 | | TRX[.000002], USDT[1718.0509195] | | USDT[1600] |
| 01061973 | | RAY[.8409], USD[0.64] | | |
| 01061974 | | FTT[1.99881], LTC[.00168394], MAPS[704.692351], NFT (342397200206028247/FTX EU - we are here! #73041)[1], NFT (420417987738718504/FTX EU - we are here! #72918)[1], NFT (467039314752720358/FTX EU - we are here! #44464)[1], NFT (505172458503032070/FTX EU - we are here! #44472)[1], USD[1.29] | | |
| 01061975 | | BTC[0], USD[1.94] | | |
| 01061976 | | NFT (303312193347726933/FTX EU - we are here! #241696)[1], NFT (349599107972347878/FTX EU - we are here! #241701)[1], NFT (572256551436415511/FTX EU - we are here! #241677)[1] | | |
| 01061979 | | RAY-PERP[0], TRX[.000001], USD[5.53], USDT[.000508] | | |
| 01061981 | | USD[0.00], XLM-PERP[144] | | |
| 01061986 | | FTT[0.44944127], RAY[.01018613], TRX[.000004], USD[0.00], USDT[0] | | |
| 01061989 | | USD[1003.54], USDT[10] | | |
| 01061994 | | BTC[0], DOGE[0], ETH[0], RUNE[0], SHIB[0], SOL[0], TRX[0] | | |
| 01061998 | | BOBA-PERP[0], TRX[.000327], USD[0.00], USDT[0] | | |
| 01062003 | Contingent | APT[0], BNB[0], CEL-PERP[0], ETH[0], FIDA[0], FTT[0.08763399], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059385], MATIC[0], NFT (318488649609795018/FTX Crypto Cup 2022 Key #4323)[1], NFT (332324227165923550/FTX AU - we are here! #51344)[1], NFT (357540030520003530/FTX EU - we are here! #161121)[1], NFT (399140370052115784/The Hill by FTX #10974)[1], NFT (456141286532547381/Netherlands Ticket Stub #1952)[1], NFT (539018847242325894/FTX EU - we are here! #161435)[1], NFT (573848015736668779/FTX EU - we are here! #161272)[1], SOL[0], SRM[.00406166], SRM_LOCKED[.01544147], STEP[0], TRX[389.14089000], USD[00.00], USDT[0.36859383] | | |
| 01062006 | | USD[-0.61], XLM-PERP[144] | | |
| 01062014 | | ETH[0], USD[0.23], USDT[0] | | |
| 01062017 | | ETH[.039], ETHW[.039], RAY[81.34221599], USD[12.78] | | |
| 01062020 | | USD[12.31] | | |
| 01062021 | Contingent | BTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[25], USD[29496.85] | | |
| 01062022 | | ATLAS[3.13056064], ETH[0], LTC[.00005716], NFT (306436774608127628/Raydium Alpha Tester Invitation)[1], NFT (343475110876038240/Raydium Alpha Tester Invitation)[1], NFT (345812424111858596/StarAtlas Anniversary)[1], NFT (376454331629965252/StarAtlas Anniversary)[1], NFT (379211729043517174/StarAtlas Anniversary)[1], NFT (386801902288331702/StarAtlas Anniversary)[1], NFT (409418566384536018/NFT)[1], NFT (422367530783005135/Raydium Alpha Tester Invitation)[1], NFT (430754015044757625/Raydium Alpha Tester Invitation)[1], NFT (443564451736554362/Raydium Alpha Tester Invitation)[1], NFT (449780811133521924/Raydium Alpha Tester Invitation)[1], NFT (450019822448284811/Raydium Alpha Tester Invitation)[1], NFT (457199622355294497/Raydium Alpha Tester Invitation)[1], NFT (470441146905823439/StarAtlas Anniversary)[1], NFT (484146296677310484/StarAtlas Anniversary)[1], NFT (508175476353457407/StarAtlas Anniversary)[1], NFT (519895615712881876/Raydium Alpha Tester Invitation)[1], NFT (532206601559165400/StarAtlas Anniversary)[1], SOL[0], TRX[0.40948100], USD[0.00], USDT[0.10], USDTBEAR[0.08375640] | | |
| | | NFT (536855941016961856/Raydium Alpha Tester Invitation)[1], NFT (552095332986547527/StarAtlas Anniversary)[1], SOL[0], TRX[0.40948100], USD[0.00], USDT[0.10], USDTBEAR[0.08375640] | | |
| 01062023 | | FTT[0.03431305], NFT (362038895159930788/FTX EU - we are here! #150428)[1], OMG[0], SOL[0], USD[0.01], USDT[0] | | USD[0.01] |
| 01062030 | | ALPHA-PERP[0], ATLAS[509.9183], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.37], USDT[0.00000001], XMR-PERP[0] | | |
| 01062032 | | TRX[.000002] | | |
| 01062033 | | BTC[.00000702], ETH[8.63986518], ETHW[8.6183622], USD[0.77], USDT[0.00953107] | | ETH[8.618362] |
| 01062036 | | USD[0.00], USDT[0] | | |
| 01062038 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0.00029041], ETH[.343], FTT[.09826], FTT-PERP[0], LUNA2[0.00940121], LUNA2_LOCKED[366.86882373], LUNC-PERP[0], NFT (405311006870863249/The Hill by FTX #2140731), RUNE[0.02128583], SGD[0.00], TRX[0.00806], USD[20.21], USDT[0.84751 2], USTC-PERP[0], WAVES-PERP[0] | | |
| 01062039 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01062040 | | BRZ[2], BTC[.06549009], ETH[0.29994929], ETHW[0.29994929], FTT[5.20641013], KIN-PERP[0], USD[0.04], USDT[3.66805911] | | |
| 01062049 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00] | | |
| 01062050 | | RAY-PERP[0], TRX[0], USD[1.46], USDT[0.00300099] | | |
| 01062054 | Contingent | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[55], DOGE-PERP[0], DOT-PERP[0], DYDX[52], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[400], GALA-PERP[0], LRC-PERP[0], LUNA2[3.33826577], LUNA2_LOCKED[7.78928681], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SHIB[3500000], SHIB-PERP[0], SOL[.00862485], SOL-PERP[0], SUSHI-PERP[0], USD[3.10], USTC[250], VET-PERP[0], XRP[30.870536], XRP-PERP[0] | | |
| 01062056 | | FTT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01062057 | | USD[0.00] | | |
| 01062059 | | AAVE-PERP[0], BCH[.00017431], COMP-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[29.22] | | |
| 01062063 | Contingent | RAY[0], SRM[6.41969705], SRM_LOCKED[.08202289], USD[1.42], USDT[0] | | |
| 01062065 | | 0 | | |
| 01062066 | | LINK[0.00160649], RAY[9.67453244], USD[0.00] | | |
| 01062069 | | BRZ[0], BTC-PERP[0], SRM-PERP[0], TRX[.000004], USD[1.61], USDT[0] | | |
| 01062070 | | BNB[0.05088462], BNB-PERP[0], BTC-PERP[0], CRO[5.9264], DOGE[0], ETH[0], FTT[0], HT[0], LTC[.0009385], SOL[0], SOL-PERP[-108.22], USD[4934.22], USDT[0] | | |
| 01062072 | | STEP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01062074 | | USD[0.06] | | |
| 01062078 | Contingent | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43110603], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-0.19], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062079 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0755], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.1284702], ETH-PERP[0], ETHW[.0004702], FTM[.6905], FTM-PERP[0], GRT-PERP[0], IMX[.0583], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[.1593], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.86], THETA-PERP[0], TRX[.000017], USD[27456.05], USD[2359.18300526], XTZ-PERP[0] | | |
| 01062081 | | TRX[.000001] | | |
| 01062086 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-100.44915589], BNB-PERP[-0.99999999], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[1], ETC-PERP[0], ETH[-26.94133939], ETH-PERP[0], ETHW[599.90678902], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35221175], FTT-PERP[-16706.7], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HT-PERP[0], IMX-PERP[0], LUNA2[0.00571527], LUNA2_LOCKED[0.01333565], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NEO-PERP[0], NFT [394483752605157155/FTX EU - we are here! #105622][1], NFT [439562872753761563/FTX EU - we are here! #106111][1], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USDT[140433.82182710], USTC[0], USTC-PERP[0] | | USD[4487.00] |
| 01062087 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[16.10911957], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000125], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0.69984646], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0000013], ETH-PERP[0], ETHW[0.00000129], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX[.00752214], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[.45858123], SAND-PERP[0], SHIB[81716.5], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.26599547], SRM_LOCKED[2.3764375], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[34.44469369], TRX-PERP[0], USD[-1.23], USD[0.00134913], WAVES-PERP[0], XLM-PERP[0], XRP[0.57537873], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01062089 | Contingent | RUNE[0], SRM[.00011242], SRM_LOCKED[0.00050263], USD[0.00], USDT[0] | | |
| 01062097 | | BTC[0.00009516], ETH[0.00093162], ETHW[0.00093162], FIDA[9.99829], FTT[0.03626003], LINK[.072646], MEDIA[.008673], SOL[.06294943], USD[0.21], USDT[0.00163249] | | |
| 01062103 | | BIT-PERP[0], BOBA[2.9], BTC-PERP[0], FTT[23.208282], GALA[490], LTC[.003906], SOL[.009917], USD[232.41], USDT[0.94781094] | | |
| 01062106 | | BULL[0], ETH[0.00017785], ETHW[0.00017785], USD[0.93], USDT[0.00729570], VETBULL[.0093398] | | |
| 01062108 | | CVX-PERP[0], LOOKS[.00000001], OKB[0], SRN-PERP[0], TRX[.0002], USD[0.00], USDT[0] | Yes | |
| 01062109 | Contingent | BAND[.09072], SOL[0], SRM[.00555651], SRM_LOCKED[0.02653297], TRX[.000001], USD[0.00], USDT[0] | | |
| 01062112 | | BTC[0.00000651], BTC-PERP[0], USD[7.76], XRP[239.54638559], XRP-PERP[0] | Yes | |
| 01062117 | | SOL[0] | | |
| 01062118 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0] | | |
| 01062120 | | BNB[.19940849], BNBBULL[.0], DOGE[0], USD[0.00], USDT[0] | | |
| 01062122 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001046], BTC-PERP[0], CAD[0.87], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.998], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000763], ETH-PERP[0], EXCH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0936006], FTT-PERP[0], GMT-PERP[0], GST[.05001244], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.57], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00443174], SOL-PERP[0], SPELL-PERP[0], SRM[.00367], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[147.21], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01062131 | | TRX[.000003] | | |
| 01062133 | | USD[0.00] | | |
| 01062134 | | FTT[99.5] | | |
| 01062137 | | RAY[0], USD[0.00] | | |
| 01062145 | | TRX[.000002], USD[0.00], USDT[.5164173] | | |
| 01062148 | | 0 | | |
| 01062152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000075], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0734], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[230.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01062158 | | RAY[.9972], SHIB[299790], USD[0.00] | | |
| 01062162 | | USD[0.00], USDT[0] | | |
| 01062164 | Contingent | BNB[.0001361], ETH[0], FTT[434.7060475], KLAY-PERP[0], LUNA2[28.85225932], LUNA2_LOCKED[67.32193842], LUNC-PERP[0], MATH[4168.4], NFT [378010817980579609/NFT][1], NFT [515106452538834854/NFT][1], OXY[359.797985], PRISM[172190], SLRS[830.719014], SOL[0.00065084], SRM[1041.94674376], SRM_LOCKED[72.581793], TRX[.819712], USD[7.86], USDT[0] | | |
| 01062165 | | USD[4.91], USD[0.93896698], XRP[.26778416] | | |
| 01062166 | | DOGEBULL[.28], FTT-PERP[0], USD[0.00], USDT[.002249], XRP[.00791909] | | |
| 01062168 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0] | | |
| 01062170 | Contingent | FTT[0.00000001], NFT [374028127645858275/FTX AU - we are here! #48106][1], NFT [531110727585806098/FTX AU - we are here! #3289][1], NFT [549992725876306370/FTX AU - we are here! #3287][1], SRM[7.14459544], SRM_LOCKED[98.95881266], TONCOIN[.0046195], USD[0.00], USDT[2200.22653401] | | |
| 01062171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01062172 | | USDT[0.00000004] | | |
| 01062174 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINA[150], LUNA2[0.00001877], LUNA2_LOCKED[0.00004380], LUNC[4.088182], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.31], XRP[.00000001], XRP-PERP[0] | | |
| 01062176 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.03125318], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[10], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11224.36], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01062177 | | BCH[.00044015], SOL[.01694957], USD[0.11], XRP[.87719] | | |
| 01062178 | | TRX[.0004004] | Yes | |
| 01062185 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062188 | | AGLD-PERP[0], AURY[.00000001], BAO[1], BRZ[.99324], ETH[0], FTT[0.07304586], KIN[2], OKB[0], SOL[0], UBXT[1], USD[0.07], USDT[0] | | |
| 01062192 | | ATLAS[180.34155323], USDT[0] | | |
| 01062194 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[0.07297306], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046981], SOL[.00548674], SRM[3.76481325], SRM_LOCKED[128.04087316], TRX[0.000002], USD[5.35], USDT[37430.27176892] | | |
| 01062195 | | AKRO[1], BAO[0], ETH[0], EUR[0.00], KIN[0], LINA[0], SHIB[2228743.41068878], USD[0.00], XRP[.00054096] | Yes | |
| 01062199 | | ETH[0], USD[0.00] | | |
| 01062201 | | ETH[0], FTT[.08726], LRC[.78657165], TRX[.000002], USD[0.00], USDT[1.01395617] | | |
| 01062204 | | BNB[0], COPE[0], DOGE[0], TRX[2.44757440], TRX-20210924[0], USD[0.00] | | |
| 01062205 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ADABULL[0], ADA-PERP[0], BNB[0], BTC[0], BULL[0], ETH[0], ETH-20210924[0], ETHBULL[0], FTT-PERP[0], LRC-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01062208 | Contingent | AUD[-0.11], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00667], MATIC[0.14304050], RUNE[0], USD[0.00] | | |
| 01062216 | | BEAR[970.93], BTC-PERP[0], EUR[23332.39], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.37], USDT[0.21553290] | | |
| 01062219 | | BTC[0], REEF[3.66540667], USD[0.00], USDT[0.00044576] | | |
| 01062223 | | RAY-PERP[0], TRX[.000004], USD[2.81], USDT[0.97233994] | | |
| 01062225 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[3.354053], USD[0.00], USDT[0] | | |
| 01062226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.07], USDT[5.27087800], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01062229 | Contingent | 1INCH[54.98933], AAVE[1.1098254], ALICE[1.999709], AVAX[8.3981764], BAT[347.848214], BNB[.1999612], BTC[0.02099631], CHZ[10], CRV[129.99418], CRV[84.91309], DOGE[1999.612], DYDX[19.997672], EDEN[1.999806], ENJ[6.99903], ETH[1.90513198], ETH-PERP[0], ETHW[1.47121618], FTM[6.998642], FTT[20.498448], LINK[.499903], LUNA2[0.18367730], LUNA2_LOCKED[0.42858037], LUNC[39996.12], MANA[16.99806], MATIC[189.9596], OXY[236.95635], RNDR[197.461782], SAND[5], SOL[8.2584965], UNI[17.08609], USD[3663.57] | | |
| 01062230 | | SOL[.006], USD[23.33] | | |
| 01062232 | | COPE[.8626], SOL[.80], TRX[.000004], USD[3.36], USDT[0] | | |
| 01062234 | Contingent | BTC[0.00159831], DOGE[0], ETH[0], LUNA2[0.52768807], LUNA2_LOCKED[1.23127218], LUNC[114905.19], RUNE[53.00551342], USD[0.00], XRP[0] | | |
| 01062236 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01062237 | | TRX[.000006], USDT[-0.00000027] | | |
| 01062238 | Contingent | CRO[10286.97120325], DYDX[48.18491681], SRM[209.53350725], SRM_LOCKED[2.90452], USD[739.84], USDT[3.08750398] | | |
| 01062243 | | NFT [404447073365543090/The Hill by FTX #28754)[1], NFT [470663474570501756/FTX EU - we are here! #21248)[1], NFT [495684293655062499/FTX EU - we are here! #20902)[1], NFT [550159007800780065/FTX EU - we are here! #21484)[1], REAL[.02672], TRX[0.00000800], USD[0.00], USDT[0.03613115] | | |
| 01062248 | | RAY[1.03232928], USD[0.00] | | |
| 01062249 | | ADA-PERP[0], EGLD-PERP[0], ETH[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[37.99], VET-PERP[0], XRP-PERP[0] | | |
| 01062250 | | BTC[.0006], ETH[0.01499002], ETHW[0.01499002], USD[3.89] | | |
| 01062251 | | BNB[1.00611209], FTT[171.981007], USDT[0.00000380] | | |
| 01062253 | | ALPHA[.045265], ALPHA-PERP[0], ARKK[10.00005], BNB[33.12843224], BTC[0.62156511], CRV[274.00137], DOGE[105.9931885], DOGE-PERP[-45], ETH[8.37771879], ETHW[8.37698031], FTT[409.985979], FTT-PERP[-59.7], SOL[57.77674538], TRX[.000012], USD[5065.77], USDT[14.29002577] | | BNB[5.141621], BTC[.134797], ETH[.134797], SOL[1.92377916], USD[3259.34] |
| 01062255 | | USD[4.31] | | |
| 01062257 | | ATLAS[9.4414], TRX[44.56275587], TRX-20211231[0], USD[0.51], USDT[0.54913617] | | |
| 01062258 | | 0 | | |
| 01062259 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001556], USD[0.00], USDT[221.39978728] | | |
| 01062266 | | ADA-PERP[0], MER[.065619], USD[0.00], USDT[0] | | |
| 01062273 | | ATOM-PERP[0], BAO-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 01062278 | | TRX[.000001], USD[0.00], USDT[79.4353705] | | |
| 01062284 | | DENT[799.468], DOGE[140.54653387], EUR[0.00], SXP[30.46143466], USD[0.25], USDT[1.34177211] | | |
| 01062287 | | ALGOBULL[121675.66], BCHBULL[7.105023], BSVBULL[1139.202], EOSBULL[155.8523], REN[111.9216], SHIB[99930], SUSHIBULL[297.7914], TOMOBULL[379.734], USD[0.00], XRP[0], XRPBULL[88.83777] | | |
| 01062288 | | BTC[0], FTT[0], MAPS[0], OXY[0], SOL[0] | | |
| 01062291 | | ETH[0], RUNE[0.24383066], SOL[0], USD[0.00] | | |
| 01062294 | | BTC-PERP[0], TRX-PERP[0], USD[0.19], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01062298 | | AUD[0.00], FTT[2.09853], RAY[13.01444534], RAY-PERP[0], USD[0.04], USDT[3.49341511] | | |
| 01062299 | | AVAX-PERP[0], CQT[.343], FIDA-PERP[0], FIL-PERP[0], FTT[.00008041], MER-PERP[0], MNGO[9.484], MNGO-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00139163] | | |
| 01062300 | | DOGEBEAR2021[.00008195], DOGEBULL[0.00000032], GRTBULL[.0005051], OKBBULL[0.00000237], USD[0.00], USDT[.0090785] | | |
| 01062301 | Contingent, Disputed | DOGE[0], SOL[0], USD[0.00] | | |
| 01062302 | | BNB[-0.00000001], KIN[9922], USD[0.00], USDT[0] | | |
| 01062304 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01062305 | | CRV[.92669], ETH[0], FTT[.088695], KIN[5438.1], MATIC[4.7978], RAY[.528515], RUNE[.087121], SOL[.022461], STEP[.082013], TRX[.101415], USD[0.00], USDT[0] | | |
| 01062306 | | TRX[.00007], USD[1.56], USDT[.002582] | | |
| 01062307 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1000.00293039], FTT-PERP[0], HT[0.16255449], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [574476831954121350/FTX AU - we are here! #20369)[1], OKB[.09186], OKB-20211231[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_917201[61], SRM_LOCKED[738.98388686], TRX[.000013], USD[0.02], USDT[0.00000001] | | |
| 01062308 | | ETCBULL[.000992], ETHBULL[.00003142], THETABULL[.00003923], TRX[.00003], UNISWAPBEAR[.2552], USD[0.00], USDT[0] | | |
| 01062309 | | SHIB[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062310 | Contingent | AAVE-PERP[4], ALTBEAR[200], ALTBULL[.81], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[100], AVAX-PERP[22], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.30507959], BTC-PERP[.46], CAKE-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00033781], ETH-PERP[0.79999999], ETHW[5.00014780], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[200], FTM-PERP[0], FTT[10.0962], FTT-PERP[75], GALA-PERP[1000], GMT-PERP[0], GST-PERP[0], ICP-PERP[10], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[-70], LUNA2[0.60930293], LUNC[132676.9971178], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[100], OP-PERP[200], PAXG[0.64418256], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[350], SHIT-PERP[0], SOL[0.00667425], SOL-PERP[27], STORJ-PERP[0], TRX[.000001], USD[-9221.17], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01062317 | | ENJ[6.9986], ETH[.00725569], ETHW[.00725569], RAY[0], RUNE[7.91225], SRM[8.3202], TRX[.000001], USD[0.37], USDT[0] | | |
| 01062318 | | 0 | | |
| 01062322 | | SOL-PERP[0], TRX[.000001], USD[2.64], USDT[1.617283] | | |
| 01062323 | Contingent | BNB[.00716682], BTC[0.00000702], DYDX[.03879473], ETH[.00055972], ETHW[.00055972], FTT[150.32878343], KIN[1], LUNA2_LOCKED[601.5411733], USD[0.54], USDT[0], USTC[0] | Yes | |
| 01062326 | Contingent | LUNA2[0.00251630], LUNA2_LOCKED[0.00587138], LUNC[.008106], NFT [303188214630174934/FTX EU - we are here! #78624][1], NFT [337067652653045682/FTX EU - we are here! #70325][1], NFT [369862320457349516/FTX AU - we are here! #7614][1], NFT [441791180378782159/FTX EU - we are here! #79036][1], NFT [458716896093226292/FTX Crypto Cup 2022 Key #3575][1], NFT [532967978072956865/FTX AU - we are here! #28341][1], TRX[.000001], USD[0.00], USDT[7.46752605] | | |
| 01062328 | | BTC-PERP[0], FTM-PERP[0], FTT[0.01215998], FTT-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.96], USDT[0.00698572] | | |
| 01062330 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[37.28], WAVES-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01062331 | | DOGE[189.57393], ETHBULL[0], USD[0.00], USDT[0.00000001], XRP[89.74155701] | | |
| 01062333 | Contingent | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USTC[5] | | |
| 01062341 | | ALCX-PERP[0], FTT-PERP[0], SOL[.0311555], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01062343 | | BTC[0], TRX[.000001], USD[261039.11], USDT[1705.75521903] | | USD[210835.00], USDT[1705.208801] |
| 01062346 | | ETH[.15592639], ETHW[.15592639] | | |
| 01062349 | | ATLAS[7.8], FIDA[.953], NFT [327355380617261834/FTX AU - we are here! #27497][1], NFT [363679599754452149/FTX EU - we are here! #79843][1], NFT [367891303869984631/Belgium Ticket Stub #1423][1], NFT [447606769386917759/FTX EU - we are here! #80269][1], NFT [470091025340327529/FTX AU - we are here! #14210][1], NFT [496018328385423813/The Hill by FTX #7327][1], NFT [561738346086658012/Singapore Ticket Stub #1293][1], NFT [570141405975713344/FTX EU - we are here! #79698][1], NFT [570156039154181423/FTX AU - we are here! #14236][1], POLIS[79.984], STEP[.01172], TRX[.000028], USD[0.01], USDT[0.43000747] | | |
| 01062355 | | GBP[0.00], USD[-0.06], USDT[0.06487198] | | |
| 01062356 | | CAKE-PERP[0], FTT[0.09237914], GST-PERP[0], NFT [295076223811831133/FTX AU - we are here! #13446][1], NFT [560081939059639425/FTX AU - we are here! #13413][1], USD[0.55] | | |
| 01062357 | | BTC[0.00000232], ETH[0], USD[0.00], USDT[0.00692522] | | |
| 01062358 | | 0 | | |
| 01062359 | | AVAX-PERP[0], BTC[0], ETH[.00000001], FTT[0], FTT-PERP[0], LRC[0], LRC-PERP[0], MANA[0], SAND[0], SOL[0.00032676], TONCOIN-PERP[0], USD[-0.01], USDT[0.00707164], USTC[0] | | |
| 01062360 | | HNT[.0770575], USD[0.00] | | |
| 01062366 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL[0], USD[0.00] | | |
| 01062369 | Contingent | FTT[1825.10730875], SRM[90.85082453], SRM_LOCKED[602.23947271], USD[102.53] | | USD[30.00] |
| 01062370 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01062372 | | ADA-20210924[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03692084], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], SOL[.43], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRX[.24805641], USD[1069.64], USDT[0.18396861], USTC-PERP[0], WAVES-0624[0], XRP[0.32759443], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 01062373 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09636], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[288.60], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01062374 | | APE[.09368633], ETH[.0009472], ETHW[.00093351], MER[.079648], NFT [308020138142980394/FTX EU - we are here! #234544][1], NFT [349632478609815325/FTX Crypto Cup 2022 Key #2080][1], NFT [376053460496067534/FTX EU - we are here! #234531][1], NFT [402779678985847333/FTX EU - we are here! #234558][1], NFT [427372485866359458/FTX AU - we are here! #13302][1], NFT [441207383876946912/FTX AU - we are here! #29441][1], NFT [541634789654453485/FTX AU - we are here! #13265][1], TRU[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01062381 | | USD[0.00] | | |
| 01062382 | | MER[0], RAY[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01062387 | | BTC[0], CHZ[0], DOGE[0], ETH[0], LINA[0], MATIC[0], SHIB[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01062392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00125], AVAX-PERP[0], AXS-PERP[0], BIT[36584.06677001], BIT-PERP[0], BNB[4.05773197], BNB-PERP[0], BOBA[100.0005], BTC[0.55003874], BTC-PERP[0], BTTPRE-PERP[0], C98[550.00325], CHZ[.0275], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[4500.1448], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.00527418], ETH-PERP[0], ETHW[0.00091706], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[170.00318973], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[1798.605], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [550796590722023671/The Hill by FTX #28703][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR[250.0015], RUNE[0.06224394], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[705.63007168], SRM_LOCKED[13.43504762], SRM-PERP[0], SOL[0], TRX[0.00013239], UNI-PERP[0], USD[28811.21], USDT[5979.98528612], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[15000.00] |
| 01062395 | | GMT[11.46053803], RAY[131.47714149], SOL-PERP[0], USD[0.37] | | |
| 01062405 | | AMPL[0], BTC-PERP[0], ETH[.00589398], ETH-PERP[0], ETHW[.00589398], USD[-1.28], USDT[0] | | |
| 01062408 | | USD[0.00], USDT[0] | | |
| 01062412 | | FTT-PERP[0], USD[3.79], WAVES-PERP[0] | | |
| 01062416 | | DOGE[9.9981], HOLY[2.99943] | | |
| 01062427 | | BTC[0], SOL[.00552756] | | |
| 01062432 | | AUD[0.81], SOL[22.00210398], USD[0.00] | | |
| 01062433 | | DYDX[8.79837816], FTT[11.00321613], FTT-PERP[0], RAY[234.08050914], SOL[2.40922698], USD[1.36] | | |
| 01062434 | | 0 | | |
| 01062435 | | ATLAS[0], BAO[0], BNB[0], CHZ[0], CONVI[0], CRO[0], DENT[0], ENJ[0], ETH[0], GRT[0], KIN[0], LTC[0], MCB[0], REEF[0], SOL[0], SRM[0], STEP[0], TRX[0], USD[0.00] | | |

Consolidated Schedule 1 F-35 Priority Undetermined Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062437 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1099.99999997], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SGD[0.01], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[311.21398502], SRM_LOCKED[1727.11884494], SRM-PERP[0], TLM-PERP[0], TRX[.001167], USD[13096.36], USDT[116.18956220], USDT-PERP[0], VET-PERP[0], XRP[5000.04996], XRP-PERP[0], ZRX-PERP[0] | | |
| 01062441 | | AGLD-PERP[0], AXS-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01062449 | | USD[0.05], XRP[0] | | |
| 01062454 | | TRX[.000003], USDT[0] | | |
| 01062455 | | BIT-PERP[0], ETH[1.01375869], ETHW[1.00828370], FTT[1.01951094], HKD[0.00], SOS[21196184], SOS-PERP[0], USD[0.00], USDT[0] | | ETH[.99937] |
| 01062456 | | BTC[.00005002], LINKBULL[1314.450207], SLP[218989.5718], USD[11.13, USDT[0.00000001], XRPBULL[1599796.2964] | | |
| 01062457 | | 1INCH[1.05405162], BAO[4], DENT[1], KIN[1], SOL[.0005607], UBXT[2], USD[0.02] | Yes | |
| 01062458 | | ETH[.00000002], NFT [335309392355881119/FTX AU - we are here! #18263][1], NFT [349852408063251918/FTX AU - we are here! #26494][1], NFT [395708745087042970/FTX EU - we are here! #17613][1], NFT [416423380739049463/FTX EU - we are here! #141773][1], NFT [475695506607695246/FTX EU - we are here! #141619][1], NFT [537017695796379220/FTX EU - we are here! #141701][1], SOL[0], TRX[.000007], USD[1.39], USDT[0], YGG[0] | | |
| 01062465 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00367658], BOBA-PERP[0], BRZ[38027.41916010], BTC[.00001257], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[32.9934], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000188], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0930[0], ZIL-PERP[0] | | |
| 01062466 | Contingent | DYDX[.027159], LUNA2[0.15782492], LUNA2_LOCKED[0.36825815], LUNC[34366.7090844], RUNE[.052496], SAND[.65822], SHIB[326971614], SNX[.082057], USD[0.20], USDT[2.79139654] | | |
| 01062470 | | ADA-20210625[0], DOGE[.13023806], FTT[0.06783938], HOT-PERP[0], SHIB[9899720], USD[0.25], USDT[0.00082924] | | |
| 01062472 | | DOGE[.367], FIDA[.7386], RAY[.409], SOL[.01], TRX[.000004], USD[0.00], USDT[0] | | |
| 01062474 | | 0 | | |
| 01062483 | | 0 | | |
| 01062484 | | SOL[11.42413732], USD[0.39], XRP[2226.11356035] | | |
| 01062485 | | ETH[.00449525], ETHW[.00449525], NFT [438191843307356154/FTX AU - we are here! #1374][1], USD[2771.87], USDT[46.81291999] | | |
| 01062486 | | USD[0.00], USDT[0] | | |
| 01062487 | | BNB[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTM[0], MATIC[0], RAY[0], SOL[0], STEP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01062488 | | BNB[.00402639], DAI[.0322955], ICP-PERP[0], TRX[.000001], USD[8.73], USDT[.0049784] | | |
| 01062490 | | USD[0.00] | | |
| 01062497 | | 0 | | |
| 01062501 | | 0 | | |
| 01062503 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01062504 | | RAY[4.43457590] | | |
| 01062505 | Contingent | CHR[0], ETH[0], FTT[9.59002917], MATIC[3.12277931], MATIC-PERP[0], RAY-PERP[0], SRM[.01633086], SRM_LOCKED[.09249121], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01062507 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01062510 | | USD[0.00] | | |
| 01062512 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17763817], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[.003075], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00981842], SOL-PERP[0], SRM[2.64520699], SRM_LOCKED[12.18588698], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-6.09], VET-PERP[0], XLM-PERP[0], XRP[4.87725918], XRP-PERP[0], ZEC-PERP[0] | | |
| 01062516 | | BTC[0], DAI[0.01033917], NFT [306200481922813178/FTX AU - we are here! #44809][1], NFT [322642971972177561/FTX EU - we are here! #231363][1], NFT [327746656700267936/FTX EU - we are here! #231285][1], NFT [336486327366497273/FTX EU - we are here! #231318][1], NFT [531143415856707400/FTX AU - we are here! #44559][1], TRX[.000004], USD[0.00000137] | | |
| 01062520 | | ETH[0], TRX[.000001], USD[-1.64], USDT[3.18300287] | | |
| 01062522 | | ETH[.00000001], ETHW[.00000001], NFT [560823475159156388/FTX EU - we are here! #278582][1], NFT [569366917895711411/FTX EU - we are here! #278589][1], USD[0.00] | | |
| 01062523 | | USD[0.00], USDT[0] | | |
| 01062525 | | BTC[0], CEL[0], DAI[0], ETH[0], LOOKS[0], LRC[351.46430364], MATIC[0], PAXG[0], SNX[0], USD[0.00] | | |
| 01062526 | | USD[0.00] | | |
| 01062531 | | ATLAS[1.64043521], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 01062534 | Contingent | FTT[25.13315535], LUNA2[0.03627520], LUNA2_LOCKED[0.08464215], LUNC-PERP[0], SLP-PERP[0], USD[0.30], USDT[0.00000003], USTC[6.75235627], USTC-PERP[0] | Yes | |
| 01062537 | | AKRO[4], ALPHA[1], AUDIO[1], BAO[8], BAT[3], CHZ[1], DENT[5], EUR[0.00], FRONT[1], HXRO[3], KIN[2], RSR[5], TOMO[1], TRX[6], UBXT[5], USD[0] | | |
| 01062538 | Contingent | LTC[0], SOL[0], SRM[0.00783614], SRM_LOCKED[.04908115], USD[0.00], USDT[0.00000016] | | |
| 01062539 | Contingent, Disputed | BTC[0.19842079], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01062542 | | NFT [332490815537548415/FTX EU - we are here! #230090][1], NFT [358894410825173633/FTX EU - we are here! #230141][1], NFT [391953066632025705/FTX EU - we are here! #230196][1], USD[0.00] | | |
| 01062544 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.9741], DOGE-PERP[0], DOT-PERP[0], ETH[0.00073722], ETH-PERP[0], ETHW[0.00073722], FTM-PERP[0], INK[876.58586146], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[4209.14665777], USD[-71.41], USDT[0.01013033] | | |
| 01062547 | | AKRO[4655.18068897], BTC[.01136156], DENT[5633.84520235], EUR[0.00], KIN[271797.21144041], TRX[3024.40418188] | Yes | |
| 01062549 | | RAY[1.3904796] | | |
| 01062550 | | FTT[4.97583326] | | |
| 01062551 | | BTC-PERP[0], TRX[.000003], USD[-0.01], USDT[0.01373786] | | |
| 01062557 | | FTT[0.06995309], USD[0.69], USDT[0] | | |
| 01062562 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062567 | | USDT[2.16312684] | | |
| 01062571 | | BTC-PERP[0], ETH[.00005115], ETH-PERP[0], ETHW[.00005115], USD[-0.01] | | |
| 01062574 | | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01062576 | Contingent, Disputed | USDT[0] | | |
| 01062580 | | DOGE[4.996675], USD[0.07], USDT[0] | | |
| 01062584 | | FTT[.09236182], SOL[.00746], USD[4983.73] | | |
| 01062587 | | 0 | | |
| 01062588 | | USDT[0] | | |
| 01062589 | | FTT[.02497], STEP[8.19836], USD[0.04] | | |
| 01062592 | | BTC[0], SHIB-PERP[0], SRM[99.99677], USD[7.34], USDT[0.00000001] | | |
| 01062593 | | 0 | | |
| 01062595 | | RAY[0] | | |
| 01062597 | Contingent | FTT[0], SRM[.09574896], SRM_LOCKED[.61458899], USD[0.99] | | |
| 01062604 | | FTT[.02136026], USD[0.25], USDT[0], XRP[0] | | |
| 01062605 | | USD[25.00] | | |
| 01062614 | | RAY[800.89831072], TRX[.00002], USD[0.31], USDT[0.00000001] | Yes | |
| 01062615 | | ETH[.0002236], ETHW[.0002236], FTT[.06870397], MEDIA[.0072], RAY[.370015], TRX[.000003], USD[277.84], USDT[0] | | |
| 01062623 | Contingent | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00001467], LUNA2_LOCKED[0.00003424], LUNC[3.19577093], MKR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01062637 | | ALCX[3.458], BTC-PERP[0], USD[-1.70], USDT[3.31869713] | | |
| 01062638 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.00209999], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098277], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00507050], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000116], TRX-PERP[0], USD[-27.83], USDT[0.00164508], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01062646 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], GMT-PERP[0], LUNA2[6.68661502], LUNA2_LOCKED[15.60210171], LUNC[1456024.498612], OXY[0], OXY-PERP[0], TRY[0.00], USD[0.08], USDT[0], WAVES-PERP[0], XRP[0.09441200], XRP-PERP[0] | | |
| 01062647 | | ASDBEAR[92510], BNBBEAR[26281590], TRX[.52094], USD[0.71] | | |
| 01062649 | | DOGE[6], MATIC[3], RSR[1], SHIB[10816873.48001747], TOMO[1], TRX[3], USD[1289.01] | Yes | |
| 01062654 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.8712], DOGE-PERP[0], DOT[.01092], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.4241], FTM-PERP[0], FTT-PERP[0], GALA[62181.912], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00002691], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[166470075], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.15785], THETA-PERP[0], TRX[.78218404], TRX-PERP[0], UNI-PERP[0], USD[2161.63], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0] | | |
| 01062658 | | ALPHA-PERP[0], CRV-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[-0.12621217], UNI-PERP[0], USD[0.00], USDT[0.00895679], VET-PERP[0] | | |
| 01062663 | | FTT[0.01456091], SRM[30.74874867], USD[-0.38] | | |
| 01062664 | | SOL[.05482458], USD[0.89], USDT[100] | | |
| 01062665 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[1.69], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 01062667 | | CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], ORBS-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.70] | | |
| 01062668 | Contingent, Disputed | TRX[.000003], USD[12.63], USDT[0.00000001] | | |
| 01062670 | | 0 | | |
| 01062672 | | BRZ[17], BTC-PERP[0], SUSHI-PERP[0], USD[0.15] | | |
| 01062673 | | TRX[.000001], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 01062675 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], XRP[0], XRP-PERP[0] | | |
| 01062676 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01062681 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01062685 | | USD[0.00] | | |
| 01062686 | | ADA-PERP[0], BNBBULL[0], MATICBEAR2021[.0500125], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.05492872] | | |
| 01062688 | | USD[0.00], USDT[0.00000236] | | |
| 01062689 | | CHZ[0], FIDA[0], TRX[.982004], USD[0.93], USDT[0] | | |
| 01062690 | | ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.08], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01062695 | | ATLAS[9998.1], AVAX[28.894509], BTC-PERP[0], DFL[7.625], ETH[.002753], ETHW[.002753], FTT-PERP[0], MNGO[8.510265], POLIS[.0848], USD[1215.17] | | |
| 01062697 | | SOL[0] | | |
| 01062702 | | AUD[1000.00], BTC[.0888523], BTC-PERP[.0089], USD[-24.69] | | |
| 01062708 | | FTT[0.10913591], NFT (2967483787671940444/FTX EU - we are here! #25046)[1], NFT (359662673358489321/FTX EU - we are here! #25546)[1], NFT (459972385322455611/FTX EU - we are here! #25731)[1], RAY[0], USD[0.00], USDT[0], XRP[0] | | |
| 01062709 | | AAVE-PERP[0], ADABULL[0.00000851], ADA-PERP[0], ALGOBULL[6000], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00017543], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[.55067], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00000444], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], XRP[0], XRPBULL[1.633425], XRP-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[90357.5], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[17.03], USDT[0.00549106], VET-PERP[0] | | |
| 01062712 | | ADA-20210625[0], BNB[.00000001], ETH[0], FTT[0.02219517], TRX[0.99989985], TRX-20210625[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062713 | | AURY[9.26755392], RAY[45.16816382], USD[0.00] | | |
| 01062715 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0.28164920], ETH-PERP[0], ETHW[0.00077111], HNT-PERP[0], KSM-PERP[0], MTL-PERP[0], RAMP-PERP[0], USD[0.00], WAVES-20210625[0], ZIL-PERP[0] | | |
| 01062717 | | TRX[.021998], USD[2.12], WRX[3325.36806] | | |
| 01062719 | Contingent, Disputed | BTC[0.07381286], ETH-PERP[0], TRX[.005475], USD[0.00], USDT[1] | | |
| 01062721 | Contingent | AAVE-20211231[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20211231[0], BNB[.005], BTC[.00000193], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], DOT-20211231[0], EOS-20211231[0], ETH[0], ETH-20211231[0], FTT[150.09364515], FTT-PERP[0], LINK-20210924[0], LINK-20211231[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], POLIS-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[52.68176649], SRM_LOCKED[253.26173063], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], THETA-20211231[0], UNI-20211231[0], USD[0.01], USDT[0.75000000], XLM-20211231[0], XTZ-20210924[0], XTZ-20211231[0] | | |
| 01062723 | Contingent, Disputed | BNB[.02613524], ETCBULL[.0083365], MATICBULL[.050863], TRX[.000008], USD[9.51], USDT[-0.01016747] | | |
| 01062724 | | CHZ-PERP[0], DFL[28684.03272589], FTT[310.47185203], FTT-PERP[0], GENE[.000237], GMT[.01136], MER[1.176416], NFT (350347796795360244/FTX EU - we are here! #155428)[1], NFT (387442008856215451/FTX AU - we are here! #15014)[1], NFT (397477035971093893/FTX AU - we are here! #14080)[1], NFT (477589301050617647/FTX AU - we are here! #29391)[1], NFT (530448159875291418/FTX EU - we are here! #155659)[1], NFT (533984979504779036/FTX EU - we are here! #155921)[1], SNY[.33332], SOL[.00369374], STG[.00204], TRX[.000869], USD[55.27], USDT[0.19265379] | Yes | |
| 01062727 | | FTT[.00000004], SOL[13.14507261], USDT[0.00000056] | | |
| 01062728 | | RAY[.12065468] | | |
| 01062730 | | ADA-PERP[0], BTC-PERP[0], BULL[0], CRO[0], ETH[.00330538], ETH-PERP[0], ETHW[.00350538], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00130184], XRP[0], XTZ-PERP[0] | | |
| 01062731 | | BNB[0.37225401], BTC[0.14124266], EUR[0.00], FTT[0], MATIC[1479.54616203], SOL[24.22210766], USD[3082.16] | | |
| 01062734 | | SOL[0.14462624], USDT[.08805245] | | |
| 01062735 | | TRX[.400002], USDT[1.40534641] | | |
| 01062751 | | RAY-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01062754 | | FIDA[.9988], HXRO[.9758], LEO[.9952], TRX[.000002], USD[30.81], USDT[0] | | |
| 01062760 | | BAT[.99753], BTC[0.00009887], BTC-PERP[0], HXRO[.986035], LEO[.96086], LEO-PERP[0], LTC[.0399734], TRX[0.82761940], USD[0.59], USDT[0], XRP[.99772] | | |
| 01062762 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01062768 | | DOGE[1.9996], ETH[0.00629074], ETHW[0.00625705], RUNE[4.15115479], SHIB[99780], USD[0.06] | | ETH[.006149] |
| 01062777 | | TRX[.000003], USD[0.45], USDT[0] | | |
| 01062781 | | ANC[11.000393], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[34.094203], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0.00813000], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.07561098], STEP-PERP[0], STORJ-PERP[0], TRX[0.96634201], TRX-20210625[0], USD[-84.01], USDT[113.37489439], USDT-PERP[0], USTC-PERP[0], XRP[.922212], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01062783 | Contingent, Disputed | TRX[0.00000004], USD[0.00], USDT[0] | | |
| 01062785 | | BIT-PERP[0], BTC[.0097], EDEN-20211231[0], ETH[.00000001], ETH-PERP[0], FTT[25], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00001], USD[1114.28], USDT[0] | | |
| 01062786 | | ALGOBULL[757.82], BCHBULL[.93], DOGEBEAR2021[.0005], DOGE-PERP[0], EOSBULL[8.17074], ETHBULL[0.00006673], FTT[0.02835643], LTCBULL[.520882], MNGO[6.742], SHIB-PERP[0], SOL[0], SXPBULL[6.813347], USD[1.21], USDT[0], ZECBULL[.08612231] | | |
| 01062787 | | BNB[.0097], MER[423.71804], USD[0.44], USDT[593.08188877] | | |
| 01062794 | | BTC[0.00252205], BTC-PERP[0], ETH[3.30838540], ETH-PERP[0], ETHW[3.29384238], EUR[-5.06], FTT[163.19647945], RUNE[0], SNX[1442.99957989], SOL[35.94600959], SRM[445.713917], SRM-PERP[0], USD[6010.00], XRP[5630.17871402] | | BTC[.00250414], ETH[2.652649], SNX[779.514004], XRP[2624.790188] |
| 01062796 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01062797 | | ETH[0], RAY[.00000001], USD[0.00] | | |
| 01062799 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], MEDIA-PERP[0], SOL-PERP[0], USD[0.36] | | |
| 01062802 | | DOGE[0] | | |
| 01062803 | | ETH[0.00], USD[0], USDT[0.00000197] | | |
| 01062804 | | BTC[0], RAY[1.381939], SOL[.00000001], TRX[.000001], USD[0.80], USDT[.004393] | | |
| 01062805 | | BTC[.0014349], KIN[2999400], USD[55.43] | | |
| 01062807 | | RAY[2.9994], USD[1.77] | | |
| 01062809 | | RAY[.98955], TRX[.000001], USD[0.00], USDT[0] | | |
| 01062815 | | 1INCH[.00065969], AKRO[1.6875], ALPHA[.00140058], ATLAS[.05708546], AUD[0.00], BAO[13.0625], BAR[.00029916], BNB[.00001115], CEL[.00091967], CHZ[0.01464252], CRO[.013731], CUSDT[3.21553266], DENT[23, DOGE[.00915657], EDEN[.00152496], ENJ[.00012881], ENS[0.00009538], ETH[0.00000996], FRONT[.00001338], FTM[.00167443], GRT[.00628407], HXRO[.08771664], KIN[13.262903], LINA[5.82809664], LINK[.00029939], LTC[.00008955], MAPS[.87591198], MATIC[.00291379], MOB[.00144381], MTA[.00204167], ORBS[.01542363], RAY[.00024362], REEF[10.23402065], RSR[.10011236], SAND[.00071412], SGD[0.01], SHIB[202.20459865], SKL[2.61936405], SOL[.00003433], STEP[2.48632834], STMX[.1369478], SXP[.00078432], TRX[11, UNI[.00016265], USD[0.00], WRX[.00225109], XRP[.05248436] | Yes | |
| 01062816 | | BTC[0], ETH[0], TRX[0] | | |
| 01062818 | | 0 | | |
| 01062823 | | OXY[316.9366], USD[2.63], XRP[.481933] | | |
| 01062825 | | BTC[0], BTC-MOVE-0126[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], STEP[0], USD[0.71] | | |
| 01062826 | | FTT[.05066365], USDT[2.07468908] | | |
| 01062829 | | AUD[0.00], BTC[0.00509660], ETH[0.09035147], ETHW[0.09035147], SOL[.6598746], USD[2.21], XRP[151] | | |
| 01062831 | | USD[1250.30] | | |
| 01062837 | | LINA[19.996], SOL[.05], USD[5.17] | | |
| 01062842 | Contingent | DOGE[16.99848], LUNA2[1.06779624], LUNA2_LOCKED[2.49152456], LUNC[232514.88], SHIB[100000], SRM[107.74363342], SRM_LOCKED[1.46837954], USD[1.01] | | |
| 01062854 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00014988], PROM-PERP[0], USD[0.00], XRP[.02864722], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062855 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4867.73], USDT[0.90901048], XRP-PERP[0], ZIL-PERP[0] | | |
| 01062856 | | ASDBULL[2.588337], TRX[.000001], USDT[.13785], XRPBULL[76276] | | |
| 01062857 | | LEO[.98965], TRX[.000003], USD[0.00], USDT[0.00469679] | | |
| 01062858 | | ADA-PERP[0], ATOM[1094.6], ATOM-PERP[0], AVAX-PERP[0], BNB[.00984487], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.005479], ETH-PERP[0], ETHW[.005479], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.99645884], RUNE[.06554], RUNE-PERP[0], SAND-PERP[0], SOL[52.00110948], SOL-PERP[0], SOS[5914.5828], USD[0.00], USDT[1.46] | | |
| 01062859 | | AR-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], ETH[0], FTT[0], SHIB[0], SRM-PERP[0], THETABEAR[987080], USD[0.00], USDT[0], XRP[0] | | |
| 01062863 | | ATLAS[4094.64631583], BTC[.03733614], ETH[.68837082], ETHW[.68837082], IOTA-PERP[200], LTC-PERP[.22], USD[-325.38] | | |
| 01062865 | | 0 | | |
| 01062874 | | AXS-PERP[0], BTC-PERP[0], ETH[.99555], ETHW[.99555], FTT[3.17139028], MATIC[3633.96431692], SOL[262.49186415], SRM[809.32998636], USD[-18.72], USDT[-87.14479598] | | |
| 01062875 | | 0 | | |
| 01062877 | | ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00002900], USD[0.00], USDT[0.00000001], XAUT-20210924[0], YFII-PERP[0] | | |
| 01062879 | | DENT[1], DOGE[132.1817012], ETH[.00746476], ETHW[.00746476], KIN[2], USD[0.00] | | |
| 01062880 | | BTC-PERP[0], USD[0.36], USDT[0] | | |
| 01062881 | | RUNE[.0998], SOL[.01], USD[0.00], XRP[4.21481788] | | |
| 01062882 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000003], USD[-46.16], USDT[65.85226538] | | |
| 01062884 | | USD[0.99], USDT[0] | | |
| 01062886 | | BTC[.00006], FTT[2.02619172], SOL[0], USD[537.58] | | |
| 01062887 | | DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], STEP-PERP[0], USD[0.05], USDT[0] | | |
| 01062894 | | BTC[.0178976], ETH[.0278], ETHW[.0278], LTC[6.3047] | | |
| 01062896 | | BNB-PERP[0], PRIV-PERP[0], TRX[.000001], USD[0.10] | | |
| 01062902 | Contingent | LUNA2[5.05614946], LUNA2_LOCKED[11.79768207], USD[0.07], USDT[0.21200360], WRX[130] | | |
| 01062905 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00026936], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00587809], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01062911 | | DOGE[217.07298624], UBXT[1], USD[54.52] | Yes | |
| 01062920 | | BTC[.00008904] | | |
| 01062921 | | BNB[2.38962237] | | BNB[2.110166] |
| 01062923 | | USD[1.22] | | |
| 01062924 | | 0 | | |
| 01062930 | | SOL[0] | | |
| 01062936 | Contingent, Unliquidated | BTC[0], TRX[.000003], USDT[0.00042841] | | |
| 01062937 | Contingent | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.04438234], LUNA2_LOCKED[0.10355881], LUNC[9664.35], NFT (388333509390079793/FTX Crypto Cup 2022 Key #13567)[1], NFT (525914013949180309/The Hill by FTX #5504)[1], RAY[16.97401146], SUSHI-PERP[0], TRX[.000001], USD[0.70], USDT[0] | Yes | |
| 01062938 | Contingent, Disputed | TRX[.000009] | | |
| 01062939 | | BULL[0.07386542], ETCBULL[.00000506], ETHBULL[.0], FTT[0.98083889], TRX[0], USD[0.25], USDT[0.00015322], ZECBULL[0] | | |
| 01062940 | | USDT[0.00000008] | | |
| 01062941 | | TRX[.000001], USDT[0.00001225] | | |
| 01062944 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01062950 | | ADA-PERP[0], BTC-20211231[0], FTT[.099335], RAY[.99772], SOL[.099582], USD[6.73], USDT[0], XRP[39.40864624], XRP-20211231[0], XRP-PERP[0] | | |
| 01062954 | | AAVE[18.609844], ATLAS[61150], ATOM[55.5], AVAX[48.69964], AXS[69.8], BNB[3.97], ENJ[2264.9984], ETH[5.898], ETHW[5.898], FTM[2927.931], MANA[1454], RNDR[1577.48294], SAND[1090], TRX[.000001], USD[44448.41], USDT[14988.31171655] | | |
| 01062957 | | 0 | | |
| 01062958 | | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK[0], TRX[.000005], USD[0.41], USDT[0] | | |
| 01062963 | | BTC-PERP[0.00000000], FTT[86.17429455], USD[2821.97], USDT[0.00000001] | | |
| 01062964 | | NFT (335394611006994015/FTX AU - we are here! #31939)[1], NFT (420406906724317109/The Hill by FTX #9547)[1], NFT (505771055866627646/FTX AU - we are here! #31957)[1], TONCOIN[22.02553586] | Yes | |
| 01062965 | | EOSBULL[3269.53875919], FTT[0.02100174], USD[0.01], XRPBULL[15.00308] | | |
| 01062966 | | ATOM[.05516321], BNB[.00215669], ETH[.00011814], ETHW[.00094499], GAL[.0051282], NFT (329795806150581262/Singapore Ticket Stub #1304)[1], NFT (562786831045627613/The Hill by FTX #23097)[1], TRX[.00079], USD[0.00], USDT[0.00000001] | Yes | |
| 01062967 | | 0 | | |
| 01062968 | | 0 | | |
| 01062969 | Contingent | CRO[300], ETH[0.22833551], ETH-PERP[0], ETHW[0.22833551], FLOW-PERP[0], FTT[25.49493412], KIN-PERP[0], MATIC[.052], MATIC-PERP[0], NEAR-PERP[0], RAY[32.95445571], SHIB[16800165.445], SLRS[1000], SOL[10.82949825], SRM[1040.90047182], SRM_LOCKED[17.23654747], SRM-PERP[0], SUSHI[360], SUSHI-PERP[0], UNI-PERP[0], USD[36.19], USDT[0.00293446] | | |
| 01062972 | | AKRO[1], AUD[-0.02], BAO[3], DENT[1], ETH-PERP[0], ETHW[.00037334], FTT[.008], LOGAN2021[0], LOOKS-PERP[0], NFT (480899656474461334/Mystery Box)[1], RSR[1], RUNE[1], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[99.49], USDT[0] | | |
| 01062976 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1062978 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMD-20211231[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.05238665], SRM_LOCKED[.39995907], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRPL-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.71], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 1062982 | Contingent | ETH[.007867], ETH-PERP[0], ETHW[.007867], SRM[79.89323356], SRM_LOCKED[.62809978], SRM-PERP[0], USD[0.76], USDT[11.37259454] | | |
| 1062983 | | 0 | | |
| 1062985 | | NFT (443294083076010730/FTX EU - we are here! #241180)[1], NFT (456399399214549709/FTX EU - we are here! #241490)[1], NFT (489830448047552491/FTX EU - we are here! #241459)[1], USD[0.00], USDT[1.5445] | | |
| 1062987 | | AKRO[1], BAO[4], BNB[0.00001177], DENT[2], DOGE[1], FIDA[0.00006807], IMX[0], KIN[7], SKL[0], SLND[0], SOL[0.00163587], UBXT[0], USD[0.00] | Yes | |
| 1062989 | | AMPL[0], BNB[0.00000001], DOGE[0], DYDX[0], ETH[0.00000007], NFT (478594587641692222/FTX AU - we are here! #211925)[1], NFT (532275175497698996/FTX EU - we are here! #211828)[1], SOL[0], TRX[0], TRY[0.00], USDT[0] | | |
| 1062991 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00626774], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[8378.29859382], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.32289604], ETH-PERP[0], ETHW[0.02227962], FTT[25.09525695], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JET[.73], LINK-PERP[0], LUNC-PERP[0], MATIC[7.62247393], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (345399565618068330/The Hill by FTX #7083)[1], NFT (377957678796342149/FTX AU - we are here! #21786)[1], NFT (416043375474353261/FTX Crypto Cup 2022 Key #1406)[1], NFT (432983168029688608/FTX AU - we are here! #109206)[1], NFT (525366635418102378/FTX AU - we are here! #29606)[1], NFT (564216032106379845/FTX AU - we are here! #109054)[1], NFT (565256032226238465/FTX EU - we are here! #109341)[1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.08177945], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.367624], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00000], UNI[0.10398026], UNI-20210625[0], UNI-PERP[0], USD[33744.36], USDT[62.50302631], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 1062992 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.13], XRP[.02971159] | | |
| 1062995 | | COPE[4548.28436315], SLRS[113374.0083492], USD[2.00], USDT[0], XRP[.241629] | | |
| 1062997 | | SOL[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 1062998 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (358643915482255965/FTX EU - we are here! #21279)[1], NFT (381127899954887635/FTX AU - we are here! #32077)[1], NFT (479913195013645303/NFT)[1], NFT (481563266223345075/NFT)[1], NFT (501500687711503507/FTX AU - we are here! #20969)[1], NFT (515792222596759601/The Hill by FTX #10088)[1], NFT (533585776218712798/FTX EU - we are here! #21394)[1], NFT (560798777488596317/FTX AU - we are here! #32063)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04941617] | | |
| 1063000 | | CAKE-PERP[0], TRX[.000003], USD[0.00] | | |
| 1063001 | Contingent | ENS[1.55638306], FTM[50], FTT[3], IMX[9.50852320], RAY[18.73181857], SHIB[0], SOL[3.67727332], SRM[4.10361278], SRM_LOCKED[.08433564], USD[0.66] | | |
| 1063002 | | CAKE-PERP[0], TRX[.000005], USD[46.11], USDT[0.00000001] | | |
| 1063004 | | SOL[0], USD[328.09] | | |
| 1063005 | | ETH[0.00000001], FTT[0], USDT[0] | | |
| 1063007 | | RAY[4.36669603], USD[0.00] | | |
| 1063008 | | ETH[0], TRX[.000003], USDT[0.00000041] | | |
| 1063010 | | BTC[0.00000744], RAY[.913816], SOL[.00779565], USD[0.00], USDT[1.36252982] | | |
| 1063011 | | BTC-PERP[0], SOL[0.00], USDT[0] | | |
| 1063012 | | FTT[9.99335], OXY[0], RAY[53.54631811], TRX[0], USDT[0] | | |
| 1063016 | | TRX[.000004], USD[0.00], USDT[0.00000664] | | |
| 1063018 | | BAO[265824.12129509], EUR[0.00], KIN[500350.24517162], UBXT[1] | | |
| 1063022 | | BTC[.0042], ETH[.057], ETHW[.057], FTT[2.1993], MATIC[29.979], RAY[3], SOL[1.06], USD[2.61] | | |
| 1063025 | | SOL[7.17997725] | | |
| 1063026 | | NFT (290008333629070958/FTX EU - we are here! #81031)[1], NFT (434859121997144308/FTX EU - we are here! #81091)[1] | | |
| 1063027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[3.6176733], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[31.51053571], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], USD[-1771.18], USDT[2829.30052956], XRP-PERP[0], XTZ-PERP[0] | | |
| 1063033 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[2.19], USDT[0.00000001] | | |
| 1063037 | | ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.03], VET-PERP[0] | | |
| 1063041 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT[2000.01], ATLAS-PERP[0], AVAX[700.00350001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[199.99996987], BNB-PERP[0], BOBA-PERP[0], BTC[6.000029], BTC-PERP[0], CELO-PERP[0], CHR[20000.1], CHR-PERP[0], CHZ[.4935], DENT-PERP[0], DOGE[100000.25], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[210.00040459], ETH-PERP[0], ETHW[100.00032960], FLOW-PERP[0], FTM[109000.357545], FTM-PERP[0], FTT[1600.04504479], FTT-PERP[0], GMX[200.001], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LDO[.025], LOOKS-PERP[0], LRC-PERP[0], LUNA2[459.2398513], LUNA2_LOCKED[1071.559653], LUNC-PERP[0], MANA-PERP[0], MASK[3000], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MYC[101026.3], ONE-PERP[0], PEOPLE[100000.65], PERP-PERP[0], RAY[2800.014], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.85008663], SOL-PERP[0], SRM-PERP[0], SRM2[22.44676229], SRM_LOCKED[352.50875144], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN[.00005], TRX[.000797], TRX-PERP[0], UNI-PERP[0], USDt-245330.641, USDT[6.99122682], USDT-PERP[0], WAVES-PERP[0] | | |
| 1063042 | | FTT[0.03424479], RAY[0], USD[0.00], USDT[0] | | |
| 1063044 | | TRX[.000003], USD[1.00], USDT[.006] | | |
| 1063045 | | BTC[0], ETHBULL[0], FTT[0.09940150], USD[0.00], USDT[0] | | |
| 1063047 | | TRX[.000017], USDT[2251.10373271] | | |
| 1063048 | | BTC[.000053], BTC-PERP[0], USD[5.26] | | |
| 1063049 | Contingent | IMX[.01105142], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091303], NFT (359258238898277605/FTX EU - we are here! #179002)[1], NFT (423676971566682447/FTX EU - we are here! #179284)[1], NFT (497150241345097939/FTX EU - we are here! #179165)[1], TRX[.02093326], USD[6544.63], USDT[0] | Yes | |
| 1063052 | | BTC[0] | | |
| 1063056 | | AXS[.0999335], TRX[.000001], USD[0.02], USDT[0] | | |
| 1063060 | | USD[0.22] | | |
| 1063067 | | USD[25.00] | | |

Modified Schedule 1.1 Asserting Bestudled Claims Under Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063069 | | BNB[0], SOL[0], USD[0.11] | | |
| 01063070 | | BNB[0], BTC[-0.00000001], DAI[.00000001], ETH-PERP[0], KIN-PERP[0], USD[1.72], USDT[0] | | |
| 01063076 | | AUD[2.20], BTC[0], CEL[0], FTT[134.06174803], PAXG[0], USD[0.60], USDT[2.83832006] | | |
| 01063078 | | BICO[.7885432], SHIB[94889], SOL[.00000001], SOL-PERP[0], USD[2.12], USDT[0], XRP[.97] | | |
| 01063079 | | USD[0.10], USDT[0] | | |
| 01063083 | Contingent | AAVE[0], AAVE-20210625[0], AMPL-PERP[0], AMPL-PERP[0], AUD[0.00], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.73582058], ETH-PERP[0], ETHW[-0.73133580], FTT[1.401272], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], MATIC[.05449458], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[864.50720181], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[19.79943196], SRM_LOCKED[161.04056804], SUSHI-PERP[0], UNI-PERP[0], USD[599.02], USDT[496.90567440], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01063088 | | BNB[0], USD[0.00], USDT[0] | | |
| 01063094 | | GBP[0.00], RAY[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01063097 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-093[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.000003], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01063102 | | AKRO[1], BAO[2], KIN[1], SOL[.00000001], TRX[.001554], USD[0.00], USDT[0] | | |
| 01063104 | | MEDIA[.418673], USD[0.00], USDT[0] | | |
| 01063107 | Contingent, Disputed | NFT (310137109547453296/FTX EU - we are here! #4470)[1], NFT (484794427554369985/FTX EU - we are here! #4620)[1], NFT (537155774254880412/FTX EU - we are here! #3950)[1], STEP[.078283], TRX[.7637716], USD[2.58], USDT[0] | | |
| 01063109 | | ETH[0], RUNE[0], SOL[0] | | |
| 01063114 | | ETH[.00091778], ETHW[0.00091778], RAY[.9748] | | |
| 01063116 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000252], ETH-PERP[0], ETHW[0.00000252], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01063117 | | BNB[0], ETH[0], FTM[0], SOL[0], USD[0.00], USDT[0.00001260] | | |
| 01063120 | | ATLAS[1130927.7089], AUDIO[.81], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000690], CRV[.77713], DENT[37.238], FTM[.1159], TLM[.27619], USD[413.63], USDT[0.00906268] | | |
| 01063121 | | KIN-PERP[0], USD[0.00] | | |
| 01063122 | | COPE[14.96808], USD[0] | | |
| 01063130 | | ATLAS[0], BTC[0.02320284], MER[0], OXY[0], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01063131 | | NFT (387814399889817128/FTX AU - we are here! #23281)[1], TRX[.000004], USDT[0.00002177] | | |
| 01063133 | | BTC-PERP[0], BULL[.25413], DOGE-PERP[0], ETHBULL[.3584], RUNE-PERP[0], USD[3.82], USDT[0], XRP-PERP[0] | | |
| 01063134 | | ETH[.00000001], FTT[0.04836896], USD[0.60], USDT[0] | | |
| 01063137 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.63], XRP-PERP[0], YFI-PERP[0] | | |
| 01063138 | | BAO[0], BTC[0], CHZ[0], DOGE[0], ETH[0], PERP[0], REEF[0], REN[0], SHIB[0], SPELL[0], TRX[0], XRP[0] | | |
| 01063141 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], GRT[0], LUNC-PERP[0], RUNE[0], SRM[5.78978928], SRM_LOCKED[98.36965755], USD[20.00], XTZ-PERP[0] | | |
| 01063142 | | BTC[0.00229847], RAY[.361838], USD[44.01] | | |
| 01063144 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01063145 | | ATLAS[1999.8], BNB-PERP[0], LTC-PERP[0], MNGO[9.95], SLRS[.96], SOL-PERP[0], STEP[.08508], USD[1.00], USDT[1.7834198], XRP-PERP[0] | | |
| 01063148 | | BNB[.01020668], BTC[0.00009093], ETH[.00015843], ETHW[.00088322], MER[.99144], NFT (348667005061201338/FTX AU - we are here! #18476)[1], SUSHI[.3975848], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01063151 | | SOL-PERP[0], USD[0.23] | | |
| 01063157 | | AUD[0.00], DOGE[-2.73791872], ETH[.00028861], ETH-PERP[0], ETHW[0.00028861], SOL[0], USD[0.23] | | |
| 01063158 | | BTC[0], ETH[0], FTT[0], LINK[.07338], RAY[0], SOL[0], SRM[0], USD[2.90], USDT[0] | | |
| 01063159 | | SOL[.05575128], TRX[.000001], USDT[7.00000039] | | |
| 01063161 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00265247], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002377], TRX-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01063165 | | BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.00260083], SHIB-PERP[0], SUSHIBEAR[90480], USD[0.00], USDT[0] | | |
| 01063166 | | BNB[0], ETH[0], RAY[0], SNX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01063167 | | GBP[0.02], RUNE[.054808], TRX[.000001], USD[0.67], USDT[0] | | |
| 01063169 | | BAO[1], EUR[0.00], KIN[2], TRX[1.000787], USDT[0] | Yes | |
| 01063179 | | BNB-PERP[0], BTC-PERP[0], DOGE[.188035], ETH-PERP[0], ETHW[.26889493], FTT[0], FTT-PERP[0], KIN-PERP[0], SOL[8.583483], SOL-20211231[0], SOL-PERP[0], SRM[188.9406554], SRM-PERP[0], STEP-PERP[0], SUSHI[7.5], SUSHI-PERP[0], UNI[5.35], USD[0.06], USDT[1173.31013113] | | |
| 01063187 | | BTC[0.00006442] | | |
| 01063192 | | USD[0.10] | | |
| 01063200 | | RAY-PERP[0], TRX[.000003], USD[21.99], USDT[.00858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063202 | | NFT (307396156204255276/FTX EU - we are here! #242474)[1], NFT (487238051527462884/FTX EU - we are here! #242439)[1], NFT (502952623503527987/FTX EU - we are here! #242291)[1] | | |
| 01063203 | Contingent | ATLAS-PERP[0], BABA-2021123[0], BTC[8.01375517], CHZ-2021123[0], ETH[40.89600379], ETHW[0.00003927], FTT[689.57752359], HT[0], HT-PERP[0], MCB-PERP[0], PAXG[0], SOL[0.48961550], SOL-2021123[0], SRM[22.68653935], SRM_LOCKED[173.74474568], TRX[489], TULIP-PERP[0], USD[8228.75], USDT[0.00000002] | | |
| 01063206 | | USD[0.00] | | |
| 01063210 | | USD[6.25] | | |
| 01063212 | | DOGE[5], EOSBULL[3021.0441085], FTT[0.39108639], LTC[0.0231629], MATICBULL[117.46210015], SHIB[99992], SXPBULL[47.31645595], USD[199.81] | | |
| 01063215 | | NFT (434576403597290936/Montreal Ticket Stub #1076)[1], USD[0.45] | Yes | |
| 01063218 | | BNBBULL[0.00358761], BULL[0.00336413], CHZ[39.9734], DENT[1798.803], DOGEBULL[0.00372154], USD[0.29], USDT[0] | | |
| 01063219 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 01063220 | | ADABULL[0.00008108], BNBBULL[0.00000249], BULL[0.00000947], ETHBULL[0.00006417], THETABULL[0.00009264], TRX[.000004], USD[0.00], USDT[0], XLMBULL[0.0907584] | | |
| 01063223 | | FTT[0.11370044], LINKBULL[151], TRX[.000001], USD[3.61], USDT[0] | | |
| 01063224 | | FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000082] | | |
| 01063228 | | DAWN[4602.74987633], FTT[299.986] | | |
| 01063232 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07898620], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.06314], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[10.73208086], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00759322], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01063236 | | USD[0.20] | | |
| 01063239 | | NFT (365587915512230547/The Hill by FTX #19674)[1], USD[0.00] | | |
| 01063240 | | RAY[53.85769], RAY-PERP[0], TRX[.000001], USD[14.00], USDT[0] | | |
| 01063247 | | TRX[.000002], TRXBEAR[8876.15], USD[0.00], USDT[0] | | |
| 01063248 | | ANC-PERP[0], APE-PERP[0], BNB[.00000001], BTC[.00000007], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03297775], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.63], USDT[0], USDT-PERP[0] | Yes | |
| 01063254 | | APT[0], BNB[0], ETH[0], FIDA[.0000559], MATIC[0], SOL[0.00000001], TRX[0.00003200], USD[0.00], USDT[0.00000326] | | |
| 01063255 | | ADA-PERP[0], ATOM-PERP[0], AUD[17700.06], AVAX-PERP[0], BTC[.0000579], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.000934], ETH-PERP[0], ETHW[.000934], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], TRX[.000002], USD[0.00], USDT[26.278246], XLM-PERP[0], ZRX-PERP[0] | | |
| 01063257 | | 0 | | |
| 01063261 | | APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], FTT[0.00024427], LUNC-PERP[0], OP-0930[0], RUNE-PERP[0], SOL[.0009111], SOL-0325[0], SOL-0624[0], SOL-PERP[0], TRX[.00001], TSLAPPE-0930[0], USD[0.00], USDT[0] | | |
| 01063266 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AXS-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-20210924[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.002], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000335], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.82], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 01063268 | | ETCBEAR[69444444.4861111], ETH[.25297642], ETHW[.25297642], SNY[211.19297554], SOL[0], STEP[136.05044741], USD[0.00], USDT[0.00000239] | | |
| 01063270 | | BOBA[202.1], USD[0.53] | | |
| 01063273 | | BTC-PERP[0], USD[0.00] | | |
| 01063275 | | FTM[.98936], FTM-PERP[0], SOL[0], TRX[0], USD[0.04], USDT[0.00525268] | | |
| 01063277 | | RAY[0.44352254], RAY-PERP[0], USD[-0.08] | | |
| 01063279 | | ADA-PERP[0], ALGO-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[2.6], MATIC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[-1.50], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01063280 | | 0 | | |
| 01063282 | | USD[0.00], USDT[25.06074024] | | |
| 01063283 | | FTT[0.05452676], IMX[.07455455], NFT (336861374450774484/FTX EU - we are here! #74251)[1], USD[0.00], USDT[0.00000001] | | |
| 01063294 | Contingent | 1INCH-PERP[0], ADABULL[1.6], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[18000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23748298], LUNA2_LOCKED[0.55412696], LUNC[25717.42], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1700], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[120], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000894], TRX-PERP[0], USD[1.63], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRPBULL[21000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01063296 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000051], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (397532515034748905/FTX EU - we are here! #39643)[1], NFT (399607898958876896/FTX EU - we are here! #129596)[1], NFT (532762003935171945/FTX EU - we are here! #142052)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SRM[0], SRM5.33841377], SRM_LOCKED[161.90158623], TLM-PERP[0], TRX[.000988], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01063299 | | BTC[1.46952234], HGET[2929.5262], MOB[.35381], ROOK[.09998], TRX[45.991262], USDT[25.65913072] | | |
| 01063301 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.14], USDT[0] | | |
| 01063303 | Contingent | BTC[0.00269951], FTT[313.14971], GODS[852.489], IMX[2194.255], INDI[1000], LUNA2[18.11019143], LUNA2_LOCKED[42.27303297], LUNC[2045017.97], MOB[171.93255], NFT (543976081043745587/FTX AU - we are here! #20102)[1], TRX[.000003], USD[0.00], USDT[1033.65107297] | Yes | |
| 01063304 | | DAI[0], FTT[0.09505906], USD[0.58], USDT[0.00000008] | | |
| 01063306 | | BNB-PERP[0], ETH[.00098936], ETHW[.00098936], TRX[.000005], USD[0.00], USDT[0] | | |
| 01063307 | | MEDIA[.009384], MER[86.088208], RAY[.684071], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01063311 | | GRT[.7538], USD[0.00], USDT[0] | | |
| 01063318 | | TRX[.003748], USD[8508.77], USDT[99999.20000000] | | |
| 01063322 | | BNB[.00305551], BNBBULL[0.01060800], BTC[.00004524], DOGEBEAR2021[.00067], DOGEBULL[2769.00665694], USD[0.02], USDT[0.00433321] | | |
| 01063327 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063336 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1000.00], BNB[.03587373], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[8], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-2789.43], USDT[298.72920619], VET-PERP[0], XRP[6644.98459037], XRP-PERP[0] | | |
| 01063347 | | DOGE[.2306], USD[0.31], USDT[0.00528850] | | |
| 01063351 | | USD[25.00] | | |
| 01063357 | | BTC[0], CRO-PERP[0], EGLD-PERP[0], FTT[0.09080934], USD[4782.60], USDT[0.00000001] | Yes | |
| 01063359 | | SOL[0], STEP-PERP[0], USD[0.00], XRP[0.07144228] | Yes | |
| 01063364 | | AUD[0.00], BAO[1], SHIB[422544.49242167] | | |
| 01063365 | | FTT[.099924], MAPS[.8], NFT (329070494971604799/FTX EU - we are here! #45055)[1], NFT (509999027923110924/FTX AU - we are here! #61432)[1], NFT (535865904792842095/FTX EU - we are here! #46063)[1], NFT (537806589392337806/FTX EU - we are here! #45918)[1], USD[3.06] | | |
| 01063371 | | CAKE-PERP[0], CONV[0], NFT (353581349951809031/FTX AU - we are here! #35341)[1], NFT (531455382272308730/FTX AU - we are here! #35066)[1], TRX[.205001], USD[0.00], USDT[0], XRP[.771132] | | |
| 01063372 | | AKRO[1], ALTBEAR[4791.5], ALTBULL[.071945], BAO[1], BAT[1], BEAR[469.42], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0627[0], BTC-MOVE-20211125[0], BTC-MOVE-WK-0318[0], BULL[0.00042844], CHZ[1], DOGEBEAR2021[.04255], DOGEBULL[.2234], ETH[.001], ETHBULL[.00477805], ETHW[.001], EUR[10.11], FTT[0], GRTBEAR[60.6], KIN[4], MATICBEAR2021[6832], MATICBULL[116.525], RSR[1], TRX[1], USD[0.00], USDT[0.00904374], XRP[1187.11555855], XRPBULL[7144.00764], XRP-PERP[0], ZECBEAR[77.276] | | |
| 01063373 | Contingent | AAVE[.00751315], BNB[1686.31364905], BTC[69.06152957], ETH[0], FTT[.04000229], NFT (371494295543190323/FTX AU - we are here! #67507)[1], SRM[2.70118224], SRM_LOCKED[1038.43881776], TRX[.000011], USD[-25799.94], USDT[-1485225.40692061], WBTC[.00000854] | | |
| 01063374 | | BNB[1], BTC[.00860086], ETH[0.13801380], ETHW[0.13801380], EUR[0.00], FTT[7.73040493], REEF[0], RUNE[199.98894200], SOL[9.41146290], STEP[907.62880494], TULIP[20.631465], USD[3.14], USDT[0.00000001] | | |
| 01063378 | | BTC[.01109275], BTC-PERP[0], USD[0.00] | | |
| 01063384 | | POLIS[15475.05659317], UBXT[3520.2958], USD[0.00], USDT[0] | | |
| 01063385 | | 1INCH[.70322218], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00099996], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT[0.08888694], DOT-PERP[0], ETH[0.37722428], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FTT[25], GLMR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00083], UNI-PERP[0], USD[0.00], USDT[0.00105418], XRP-PERP[0] | | |
| 01063390 | | ETH[.18164347], ETHW[0.18164346], TRX[.341554], USD[0.00], USDT[10.56326800], XPLA[1269.7909] | | |
| 01063391 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[2.85], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-0210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-0210Q3[0], BTC-MOVE-0210Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[31.38771449], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00076171], LUNA2_LOCKED[0.00177732], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.08], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | AUD[2.85], USD[0.08] |
| 01063393 | | ETH[0], FTT[.4996675], TRX[.000003], USD[0.01] | | |
| 01063396 | | USD[0.00], USDT[0] | | |
| 01063397 | | BAO[.00009823], BTC[.00016837], DOGE[0.00027394], GBP[0.00], KIN[128.11339779], USD[0.00] | | |
| 01063398 | | FTT[0], ONE-PERP[0], RAY[.03475473], RAY-PERP[0], TRX[.000002], USD[0.67], XRP[.50915], XRP-PERP[0] | | |
| 01063405 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[-274.73], USDT[299.59902072], XMR-PERP[0], XRP[0] | | |
| 01063407 | Contingent | AVAX[0], BTC[0], LUNA2[.00598471], LUNA2_LOCKED[0.01396433], LUNC[1303.184746], RUNE[0], SOL[0.00000001], SRM[7535.54465434], SRM_LOCKED[116.48659449], USDT[0.00025006] | | |
| 01063409 | | AVAX[3.3], FTM[600.96048590], HOT-PERP[0], MANA[70], SOL[10.56031774], USD[5.74], USDT[0] | | |
| 01063410 | | USD[0.00], USDT[0] | | |
| 01063412 | | APE-PERP[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[.09518485], MER-PERP[0], USD[0.00], USDT[0.31040549] | | |
| 01063417 | | BTC[0], SOL[0] | | |
| 01063419 | | SOL-PERP[0], USD[11.50] | | |
| 01063424 | Contingent | DOGE[1612.8926], DOGE-PERP[0], ETH[.0769934], ETHW[.0769934], LUNA2[0.02342008], LUNA2_LOCKED[0.05464686], LUNC[5099.772698], SGD[0.01], SHIB[3200000], SHIB-PERP[0], SOL[4], USD[0.16] | | |
| 01063426 | Contingent | ALGOBULL[450.6], ATOMBULL[.7128], CEL[0], CHR[.5], CVC[.04155], FB[.003946], FTM[0], FTT[11.83584531], GAL[.098], LUNA2[66.64495842], LUNA2_LOCKED[155.504903], LUNC[0], LUNC-PERP[0], MATICBEAR2021[.643], RSR[0], SGD[0.00], SHIB[88120], SLP[78638.549], SLRS[.7722], SOL[.31], SXPBULL[6.832], THETABULL[.00031082], TRX[100.180006], USD[0.23], USDT[110115.37447044], USTC[0] | | |
| 01063431 | | USD[546.87], USDT[0.00748350] | | |
| 01063432 | | BTC[.00207223], BTC-PERP[0.00219999], ETH-PERP[0], USD[7663.26], USDT[4963860.34639959] | | |
| 01063433 | | BTC[.00006649], DOGE[.6798], ETH-PERP[0], FTT-PERP[0], MATIC[4.2302], RUNE[.06064], USD[0.36], USDT[0.07381982] | | |
| 01063436 | | AUD[0.00], DOGE[180.86824207], ETH[.0293482], ETHW[.0293482], KIN[3], SHIB[2120665.88908917], USD[0.00] | | |
| 01063439 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01063440 | | BTC[.01876959], DYDX[47.293825], ETH[0.97295332], ETHW[0.97295332], FTT[0], USD[1.13], USDT[0] | | |
| 01063442 | | USD[0.00] | | |

Redacted Schedule F-1.4 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063443 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ 12343301], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00059981], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09495552], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.57681329], LUNA2_LOCKED[6.01256435], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (500558093154157320/RATS  Fortune Money #2)[1], OKB[0.00000001], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0837515], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00159872], SOL-PERP[0], SRM[4.31826964], SRM_LOCKED[111.10394198], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.9362185], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000382], XRP-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01063446 | | 0 | | |
| 01063453 | | USDT[0] | | |
| 01063458 | Contingent | BNB[.0033116], BTC[0.00001486], ETH[.00000001], ETHW[.00040449], FTT[.04744016], NFT (414310524521363192/FTX AU - we are here! #67506)[1], SRM[4.60266011], SRM_LOCKED[2573.85733989], TRX[.000016], USD[0.12], USDT[111.03275536], WBTC[0] | | |
| 01063459 | | DOGE[24.99525], USD[0.00], USDT[0.19378178] | | |
| 01063461 | Contingent | 1INCH[642], BTC[0.06572887], ETH[0], FTT[151.52770490], GRT[.01282], LINK[94.5], MATIC[1821], MNGO[12020.93894], RAY[567.39577842], RUNE[.0004075], SOL[166.41109094], SRM[.00789268], SRM_LOCKED[0.33940959], SUSHI[4441], UNI[0], USD[0.00], USDT[4975.92300397] | | |
| 01063468 | | FTT[.092], USD[7832.61], USDT[.00677] | | |
| 01063471 | | COPE[19.9962], OXY[0.77082766], RAY[.97008], USD[0.07], USDT[0.00000001], XRP[0] | | |
| 01063474 | | AUD[0.00], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC[.01808673], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.53], USDT[0] | | |
| 01063475 | | SOL[0] | | |
| 01063476 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01063477 | | USD[1.50] | | |
| 01063482 | Contingent | BTC[0.00001505], BTC-PERP[0], DOGE-PERP[0], ETH[0.00029574], ETH-PERP[0], ETHW[0.00029574], FTT[.0407675], RAY[.905], SRM[.04806474], SRM_LOCKED[5.95193526], TRX[.000002], USD[43.97], USDT[1.20000001] | | |
| 01063484 | | TRX[.000001], USDT[.0620095] | | |
| 01063488 | | ALICE-PERP[0], ASD-PERP[0], AVAX[.00539], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], HT[195.8], LTC[.0049081], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], PAXG-PERP[0], SOL[9.65897132], SRN-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.55], USDT[0.00354210], XRP-PERP[0] | | |
| 01063493 | Contingent | ANC[0], BNB[0.00000001], ETH[0.00000062], IND[0.03490136], LTC[.00000033], LUNA2[.0000636], LUNA2_LOCKED[.000148], LUNC[2.15394154], NEAR[.00008474], NEAR[.00937936], SOL[0], TRX[0.00774800], UNI[0.00005152], USD[0.00], USDT[0], USTC[.007598] | | |
| 01063494 | | LTC[.001], USD[1.48] | | |
| 01063498 | | BNB[.08034238], NEAR-PERP[0], USD[-0.53] | | |
| 01063501 | | RAY[19.996], USD[2.32], USDT[0] | | |
| 01063508 | | AVAX[.04129237], BTC[0], ETH[.17120874], ETHW[0.00020873], FTT[0.06231913], LOOKS[.237], MATIC-PERP[0], NFT (416585776344860122/The Hill by FTX #4350)[1], SOL[478.37], USD[478.37], USDT[0] | | |
| 01063510 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[-.12], USDT[1.16646805] | | |
| 01063515 | | BAO[2], DENT[1], ETH[0], KIN[2], TRX[.000001] | | |
| 01063517 | Contingent | JPY[14367.66], LTC[.0038856], LUNA2[11.48381618], LUNA2_LOCKED[26.79557108], LUNC[2500625.15], SOL[.007178], SOL-PERP[0], SRM[.058592], STEP[.0121], USD[-203.84] | | |
| 01063518 | | FTT[.00500274], USD[0.00082], TRX[.000001], USD[43.27], USDT[1183.17101071] | | USD[7.80], USDT[87.164327] |
| 01063520 | | ADABEAR[1313640.46074441], BNB[0], ETHBEAR[328313.2751861], KIN[10000], USD[0.00], USDT[0.0000469] | | |
| 01063521 | | AUD[0.00], BAO[520.68903614], NFLX[.01520484], XRP[24.69928089] | | |
| 01063525 | | BTC-PERP[0], TSLAPRE[0], USD[4.39], XRP-PERP[0] | | |
| 01063530 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.10000000], ETHW[0], EUR[0.00], FTT[1000.02680037], GMT-PERP[0], LUNC-PERP[0], SRM[1283.47571853], SRM_LOCKED[337.80372007], USD[15682.77], USDT[1890457.18176972] | | |
| 01063535 | | BTC[0], SOL[0.00004789], TRX[0], USD[0.00], USDT[0] | | |
| 01063541 | | FIDA[0], MAPS[0], OXY[0], SOL[0] | | |
| 01063542 | | BTC[.0000276], USD[0.00] | | |
| 01063543 | | IMX[26.1], USD[0.02] | | |
| 01063545 | | BNB[0], ETH[.0012305], ETH-0930[0], ETHW[.0012305], KIN[9782], SAND[41], SAND-PERP[0], USD[0.56], USDT[0] | | |
| 01063549 | | USD[3.01] | | |
| 01063553 | | RAY[0], USD[1.31], USDT[0] | | |
| 01063554 | | TRX[.000001] | | |
| 01063560 | | COPE[21.9956], NFT (430747003743050086/FTX EU - we are here! #48397)[1], NFT (460057939574049448/FTX EU - we are here! #48592)[1], NFT (558788991995452697/FTX EU - we are here! #48530)[1], NFT (566489663160165920/The Hill by FTX #13873)[1], TRX[.000001], USD[0.92], USDT[0] | | |
| 01063562 | | AKRO[1], BAO[1], BTC[0.00000005], DOGE[173.66745328], ETH[.00596668], ETHW[.00589823], KIN[2], TRX[342.28808377], USD[12.11] | Yes | |
| 01063566 | Contingent | LUNA2[0.00570908], LUNA2_LOCKED[0.01332118], STEP[.00000001], USD[12421.10], USDT[1.62352500], USTC[.808148] | | |
| 01063570 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01063580 | | XRP[1] | | |
| 01063581 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], RAY[0], RUNE[0], SHIB[19915.62731654], USD[0.24], XRP[.00000001] | | |
| 01063582 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SC-PERP[0], SRM[2.5991222], SRM_LOCKED[9.8808778], STEP-PERP[0], TOMO-PERP[0], TRX[12.12736415], USD[0.03], XRP-PERP[0] | | |
| 01063585 | | BNB[0], BTC[0.00000355], BTC-PERP[0], ETH[0.00041460], ETHW[0.00041460], USD[2.73], XRP[0] | | |
| 01063586 | | BTC[0], ETH[.00899091], FTT[0], GBP[0.00], RUNE[0], SNX[0], SRM[0], USD[0.00], USDT[0], XRP[647.96883914] | | |
| 01063587 | | BTC[0], FTT[0.03733901] | | |
| 01063590 | | BNB[0], CEL[0], ETH[0.10883066], ETHW[0.06879341], EUR[0.00], FTT[25.00000001], MATIC[21.48269755], SNX[5.05245255], TRX[.000004], USD[0.00], USDT[0.00001450], XRP[67.96071848] | | SNX[5.048102] |
| 01063592 | | RAY[0], USD[11.76] | | |
| 01063596 | | USD[-0.23], USDT[22.05556355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063597 | | ADA-PERP[0], BULL[0.00000602], DEFIBULL[0.00065908], DOGEBEAR2021[.00032595], DOGEBULL[.00019756], EOSBULL[99.1], ETCBULL[0.00226314], ETHBEAR[4686], ETHBULL[0.00002149], GRTBULL[.065397], GRT-PERP[0], LTC[.00417332], LTCBULL[.052408], SUSHIBULL[140.2625], TRX[.8319041], USD[0.24], USDT[0.00830569] | | |
| 01063598 | | BNB[0], USD[0.01], USDT[0.00000591] | | |
| 01063601 | Contingent | AUDIO[751.20477918], BTC[0.02503634], CAKE-PERP[0], ETH[2.2165131], ETHW[2.2165131], EUR[0.00], LUNA2[2.90191589], LUNA2_LOCKED[6.77113709], LUNC[9.34819952], SOL[.00508684], USD[0.00], USDT[5849.88509053], VET-PERP[0] | | |
| 01063603 | | CUSDT[1341.59943427], ENJ[6.104357], MOB[8.423986], OXY[48.0973876], SHIB[863.46863468], TRX[366.456695], USD[0.00], USDT[0.00001217] | | |
| 01063608 | | ATLAS[750], BOBA[685.2], BTC[.0000399], CQT[1000], FTT[25.18838967], OMG[600.2], RAY[47.67983811], USD[602.14] | | |
| 01063609 | | BTC[0], BTC-PERP[.0024], DOGE[0], GBP[0.00], RAY[0], SHIB[11.91927346], USD[1.83] | | |
| 01063612 | | OXY[807.7417], TRX[.000002], USDT[1.78635215] | | |
| 01063613 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 01063619 | | BTC[.00001569] | | |
| 01063620 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004994], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[.00775], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.93555028], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00867934], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000199], TRX-PERP[0], UNI-PERP[0], USD[-859.94], USDT[959.85174099], USTC[.446963], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01063621 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], UBXT[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], XTZBULL[0] | | |
| 01063623 | | TRX[.000005], USD[3.38] | | |
| 01063636 | | DAI[.027], FTT[144.7914], FTT-PERP[0], USD[295.46], USDT[0.40027239] | | |
| 01063640 | | BTC[.03223904], USD[243.28] | | |
| 01063642 | | TRX[.000002], USDT[.4465882] | | |
| 01063647 | | AVAX-20211231[0], AVAX-PERP[0], DOGE[.9944], DOGE-PERP[0], EGLD-PERP[0], ETH-20211231[0], EUR[0.00], FTT[.0124386], LUNC-PERP[0], SOL-20211231[0], TRX[.000001], USD[102.67], USDT[0.00000001] | | |
| 01063650 | | RAY[3.68230008], USD[0.00], USDT[0] | | |
| 01063654 | | ALGO-PERP[0], TRX[.000001], USD[0.53], USDT[0] | | |
| 01063656 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01063665 | | USD[3.67] | | |
| 01063670 | | DOGE[1] | | |
| 01063671 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SXPBULL[.0067643], USD[0.03], USDT[0] | | |
| 01063674 | | CEL[1.13213416], FTT[0], REAL[29.48774945], USD[0.18], USDT[0.00154940] | | |
| 01063675 | | DYDX[124.4614], XRP[1117.576963] | | |
| 01063679 | | 0 | | |
| 01063681 | | AAVE-PERP[0], ADABULL[1500.04943700], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-62.97], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01063682 | | CHR[.25530493], FTM[.59741], FTT[0.09609381], MANA[.23801], MATIC[3.65156609], SAND[.83108421], SOL[0], SUSHI[0.08873677], USD[0.00], USDT[0] | | |
| 01063684 | | ATLAS[7.8017], BTC-PERP[0], MATICBULL[.0793625], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01063688 | Contingent | 1INCH[0], BNB[0], BTC[0], ETH[2.22858872], ETHW[0], FTM[0], FTT[25], LINK[0], LUNA2[0.00226550], LUNA2_LOCKED[0.00528618], LUNC[0], MATIC[0], RAY[300.92910503], SOL[87.10119450], SRM[1.17946901], SRM_LOCKED[201.87382479], TRX[.179], USD[5100.16], USTC[0.32069348] | | SOL[.1], USD[0.16] |
| 01063692 | | ETH[0], RUNE[0], SOL[0], USD[0.49], USDT[0.00000003], XRP[0] | | |
| 01063693 | | TRX[.000004] | | |
| 01063694 | | USD[0.62], USDT[.00973665], XRP[0] | | |
| 01063701 | | 0 | | |
| 01063703 | | 0 | | |
| 01063704 | | BTC[.0000127], USD[5.11] | | |
| 01063705 | | ATLAS-PERP[0], BTC-20210924[0], DOT-20211231[0], FTT[.00013224], STEP[.0287245], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01063706 | | BAO[2], DOGE[987.15095596], EUR[0.00], SOL[1.49995839] | Yes | |
| 01063707 | | BTC[.0005] | | |
| 01063712 | Contingent | SOL[.00153087], SRM[.00194453], SRM_LOCKED[0.00958819], USD[0.00], USDT[0] | | |
| 01063713 | Contingent, Disputed | AAPL[.008964], SLP[9.338], USD[0.11] | | |
| 01063718 | | ADA-PERP[0], ATLAS[8.195], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00075993], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075993], FTT[0.07978758], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[28.71], USDT[3.79325899], VET-PERP[0] | | |
| 01063719 | Contingent, Disputed | 0 | | |
| 01063720 | | BTC[.25389244], BTC-PERP[0], CEL-PERP[0], FTT[30.294243], LUNC-PERP[0], TRX[.000287], USD[0.00], USDT[0.00004090], USTC-PERP[0], XAUT-PERP[0] | | |
| 01063723 | | 0 | | |
| 01063727 | | BTC[0.20000000], BTC-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[980.61247319], FTT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 01063728 | | KIN[.00000001], USDT[0] | | |
| 01063729 | | OXY[.19237], RAY[.744064], SRM[.965785], TRX[.759841], USD[5.70], USDT[2.17516835] | | |
| 01063731 | Contingent, Disputed | BNB[0], DOGE[0], ETH[0], TRX[.61775068], USD[-0.01], USDT[.0754352] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063733 | | AKRO[3], ATOM[.00083382], AVAX[.00054233], BAO[10], BTC[.00005795], BTC-PERP[0], DENT[1854.39352217], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1.52527074], ETHW-PERP[0], EUR[0.00], FTT[1.00001215], FTT-PERP[0], KIN[8], MATIC[1.00001826], SOL-PERP[0], TRX[1], USD[-2.56], XRP[.00037125] | Yes | |
| 01063736 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.49282221], BTC-PERP[0], C98-PERP[0], ETH[5.42535985], ETHW[0.00011710], EUR[0.09], FIL-PERP[0], FTT[0.01802385], LTC-PERP[0], SOL[0.00587222], SXP-PERP[0], TRX[66], USD[0.22], USDT[0.00307001], XMR-PERP[0], XRP-PERP[0] | | |
| 01063738 | | TRX[209], USDT[0.00579018] | | |
| 01063743 | | TRX[.000001], USD[1.21], USDT[0.91555595] | | |
| 01063744 | | AUDIO[99.98195], BTC[.00293752], CREAM[6.46], FTT[49.2965705], SUSHI[9.998195], USD[0.00], USDT[2180.56948909] | | |
| 01063745 | | RAY[39.38752861], USD[0.00] | | |
| 01063749 | | USD[25.00] | | |
| 01063750 | Contingent | LUNA2[0.00009722], LUNA2_LOCKED[0.00022684], LUNC[21.17], USD[0.02], USDT[0.00000001] | | |
| 01063752 | | SOL[0], USD[0.00], USDT[0.00000355] | | |
| 01063757 | | 0 | | |
| 01063766 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01063768 | | TRX[.000003], USD[0.14], USDT[0.00000001] | | |
| 01063770 | | ETH[.0009946], ETHW[.0009946], EUR[1.42] | | |
| 01063771 | | EGLD-PERP[0], FTM[0], FTT[0], ICP-PERP[0], SOL[0], USD[0.00] | | |
| 01063772 | | ETH[0], ETH-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01063773 | | RAY[0], SNX[0], USD[0.00] | | |
| 01063774 | | CQT[.62418], ETH[.00000993], ETHW[.00000993], GENE[134.77196791], TRX[.000004], USD[0.38], USDT[0.00140001] | | |
| 01063782 | | ATLAS[7310], DAWN[.03211134], USD[0.04], USDT[0] | | |
| 01063783 | | AXS-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[-3.29999999], RUNE-PERP[0], SOL-PERP[0], USD[83.43], USDT[0] | | |
| 01063784 | | GBP[56.26], USD[0.00] | | |
| 01063786 | | USD[0.00] | | |
| 01063789 | | WRX[51.92371520] | | |
| 01063798 | | BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRXBEAR[0], USD[4.18], USDT[0.00001813] | | |
| 01063800 | | BNB[0], BTC[0], RAY[27.9804], USD[3.06] | | |
| 01063802 | | 0 | | |
| 01063805 | | BTC[.00002945], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], USD[6.44], USDT[0.01086607] | | |
| 01063808 | Contingent, Disputed | 0 | | |
| 01063809 | | 0 | | |
| 01063811 | | LTC[2.1561165], USD[47.28] | | |
| 01063813 | | DOGE[4.996605], ETH[0], FTT[.0199321], USD[0.27] | | |
| 01063815 | Contingent | LUNA2[0.01278632], LUNA2_LOCKED[0.02983476], LUNC[2784.25], RAY[.8501489], SOL[.06036], SRM[.9636], USD[0.00], USDT[0.00000005] | | |
| 01063823 | | BTC[.00004171], BTC-PERP[0], ETH[.0006273], ETHW[.0006273], FTT[.04227381], MEDIA[.04485953], RAY[.17581617], RUNE[2.17588118], SNX[.17513702], SOL[.06981414], SRM[.23843643], UNI[.13588702], USD[16.50], XRP[2.65061789] | | |
| 01063825 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04438899], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[-1.318], FIDA[0.21510696], FIDA_LOCKED[.49650346], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07534040], SRM_LOCKED[.33921742], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1530.66], USDT[0.00697816], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01063826 | | AAVE[1.8058405], BTC[0], DYDX[25.4], ETH[0], EUR[38.15], USD[1.55] | | |
| 01063832 | | BAO[0], BCH[0], CRV[0], DOGE[0], GBP[0.01], SHIB[0], USD[0.00] | Yes | |
| 01063834 | | USD[0.00] | | |
| 01063836 | | ETH[0], MOB[0] | | |
| 01063838 | | AKRO[4], BAO[1], DENT[2], EUR[0.00], KIN[4], RSR[3], TRX[3], UBXT[4], USDT[0] | | |
| 01063840 | | BNB[.00215672], RAY[0], RUNE[0], USD[2.03] | | |
| 01063841 | | ATLAS[3270], ATOM[30.5], AVAX[0.03175395], DFL[2390], EUR[0.00], FTT[1.71664053], RSR[9870], SRM[33.9780683], STEP[479.31164658], USD[2.70], USDT[0] | | |
| 01063842 | | DFL[1110], USD[0.00] | | |
| 01063844 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0] | | |
| 01063850 | | TRX[.000002], USDT[10] | | |
| 01063853 | | BIT[15.06604149], FTT[0], TRX[.000001], USD[1.17], USDT[0] | | |
| 01063856 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00701731], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ECT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03585817], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[399.924], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNY[139.9734], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[1191.89002509], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01063857 | | RAY[36.975395], USD[116.86] | | |
| 01063858 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00744021], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], CEL-0930[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01332209], ETH-PERP[0], ETHW[0.01330634], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04743855], LUNA2_LOCKED[0.11068996], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REAL[0], RVN-PERP[0], SHIT-PERP[0], SOL[0.01929859], SOL-PERP[0], SRM[0.00626586], SRM_LOCKED[0.21292409], STARS[0], SUSHI[0.00], USD[0.00], USDT[0.14880925], USDT-PERP[0], USTC-PERP[0] | | BNB[.007333], SOL[.0189973] |
| 01063859 | | OXY[.988885], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063860 | | TRX[.000006], USD[0.64] | | |
| 01063868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.01390751], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[12.83], USDT[0.00088748], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01063869 | | ALPHA[24.42496983], BAO[64271.80155076], DOGE[410.47361437], EUR[0.00], HOLY[.00001833], KIN[20847.84320251], NFT [567260007445980354/Bug Punks #4][1], RSR[1], SHIB[54.16368408], SOL[1.46833997], SPELL[.05195122], TRX[.26465077], USD[0.03], XRP[72.87585966] | Yes | |
| 01063870 | | BTC[.00025332] | | |
| 01063871 | | USDT[.072733] | | |
| 01063872 | | USD[0.30] | | |
| 01063882 | | 0 | | |
| 01063890 | | KIN[399924], USD[0.59] | | |
| 01063894 | | KIN[9807.15], TRX[.000001], USD[0.00], USDT[0] | | |
| 01063895 | Contingent | AKRO[.720255], AMPL[0.12700499], ASDBULL[.0097245], AUDIO[.96371], BAL[.00684885], BALBEAR[926.47], BALBULL[.00090766], BCHBEAR[72.051], BCHBULL[.0042715], BNB[.0099962], BRZ[.9487], BSVBEAR[849.9], BSVBULL[.0272], BVOL[0.00009127], COMP[0.00007507], COMPBEAR[797.46], COMPBULL[.00009519], CREAM[.0059286], DEFIBEAR[.8214], DEFIBULL[0.00000933], DMG[.009167], DOGE[.98936], DOT[.091849], EURT[.99791], FIDA[.287785], FRONT[.519395], GST[.76033715], HGET[22.02122375], HNT[.096744], HXRO[.95212], IBVOL[0.00000844], KNC[.095497], KNCBEAR[.79936], KNCBULL[0.00005487], LINKBULL[0.00005856], LTCBEAR[9.1621], LUA[1112.9989745], LUNA2[0.00494504], LUNA2_LOCKED[0.01153842], LUNC[0068812], MATH[239.014824], MKR[.00089582], MOB[.489835], MTA[.69948], NEAR[.099962], OXY[.96886], ROOK[0.80676172], RUNE[.0996675], SXP[.28995], SXPHALF[0.00000992], TOMO[.0868805], TRU[.733705], TRX[.000001], UBXT[.88042], UNI[.04924], USDT[388.49501239], USTC[.69999], WRX[.31448], XAUT[0.00009585], XPLA[.2856] | | |
| 01063896 | | TRX[0], USD[0.09] | | |
| 01063900 | | FTT[.099658], TRY[0.00], USD[0.40], USDT[626.14511111] | | |
| 01063901 | | DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[.00172876] | | |
| 01063902 | | USD[0.00], USDT[0] | | |
| 01063903 | | BAO[2], DENT[1], KIN[5], MATIC[102.72697063], SHIB[5174209.20319027], TRX[1170.82490144], UBXT[1], USD[0.00], XRP[787.94818419] | | |
| 01063906 | | FTT[0.00738496], OXY[0], PAXG[.0001], RUNE[0], SNX[0], TRX[0], USD[7.46], USDT[0.00000001] | | |
| 01063907 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01063908 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25], KNC-PERP[0], KSM-PERP[0], LUNA2[22.29699767], LUNA2_LOCKED[5.35966124], LUNC[500176.08], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 01063909 | | USD[0.00], USDT[0] | | |
| 01063915 | | BTTPRE-PERP[0], USD[0.08] | | |
| 01063918 | | USD[.01], USDT[0] | | |
| 01063920 | Contingent | BTC[0], ETH[.3899259], EUR[0.38], FTT[0.00004805], LUNA2[0.00090933], LUNA2_LOCKED[0.00212178], LUNC[198.01], USD[1680.07], USDT[.0055] | | |
| 01063923 | | TRX[.000001], USDT[0] | | |
| 01063924 | | BTC-MOVE-0925[0], CLV[.07317], ETH[.00055614], ETHW[.00055614], TRX[.000001], USD[-0.05], USDT[0.94804901] | | |
| 01063929 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUD[-0.06135793], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0057916], BNB-PERP[0], BTC-PERP[0], CEL[0.00046969], CEL-PERP[0], CHZ-PERP[0], COPE[1.600085], DFL[7.3028], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.097462], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000022], LUNC[0.0209169], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.062616], TONCOIN-PERP[0], TRU-PERP[0], TRX[.57138], TRX-PERP[0], USD[3868.42], USDT[0.00191500], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01063931 | | GBP[0.49], USD[0.00] | | |
| 01063938 | | BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.13] | | |
| 01063939 | | TRX[.000001], USDT[0.00003198] | | |
| 01063948 | Contingent | ADABULL[0], BTC[0], ETH[0], FIDA[2.26384282], FIDA_LOCKED[5.45608225], FTT[0], LINK[0], LTC[0], MATIC[0], POLIS[0], RAY[0], SOL[0], USD[0.00] | | |
| 01063950 | | BTC[.00006987], DOGEBEAR2021[.00002486], DOGEBULL[0.00759471], USD[42.01] | | |
| 01063952 | | USD[25.00] | | |
| 01063956 | | USD[0.00], USDT[0] | | |
| 01063959 | | NFT (303638405538761594/FTX EU - we are here! #96171)[1], NFT (403914107265583769/FTX EU - we are here! #96261)[1], NFT (448042487684900771/FTX EU - we are here! #96320)[1] | | |
| 01063961 | | BTC[0.00009969], DOGE[.54039], DOGE-PERP[0], ETH[.00088885], ETH-PERP[0], ETHW[.00088885], USD[1.66] | | |
| 01063962 | | AAVE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], MTL-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000903], USD[0.00], USDT[0.10000000], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01063967 | Contingent | BTC[0], FTT[0.03873809], SRM[195.4173529], SRM_LOCKED[5.10574198], USD[2.84], USDT[0] | | |
| 01063968 | | BTC[0], RAY[.834928], SOL[.059928], USD[28.55], USDT[0.00003383] | | |
| 01063970 | | FTT-PERP[0], TRX[.5953], USD[0.42] | | |
| 01063971 | | AUD[0.00], DOGE[62.10201309], SRM[.00011143], USD[0.00], USDT[0] | Yes | |
| 01063977 | | USD[25.00] | | |
| 01063979 | | BNB[24.71890449], BTC[0.00000170], DOGE[1073.01788992], ETH[0.00026585], ETH-PERP[0], ETHW[0.00026585], FTM[165], FTT[20.986035], LINK[180.52550499], LTC[7.78], MATIC[770], RAY[0], SOL[31.55864264], SUSHI[113], SXP[301.4827], USD[3-5140.13], USDT[3.96058461], XRP[3979.6842] | | |
| 01063981 | | USD[0.00] | | |
| 01063984 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.05051705], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02049656], LUNA2_LOCKED[0.04782531], LUNC[4463.169488], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.101942], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01063985 | | APE[0], AVAX[.00000001], BNB[.00000001], ETH[0.00000001], LOOKS[431.50362231], SOL[0], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063988 | | USDT[3.62284613] | | |
| 01064000 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], TRX[.00078], USD[200.00], USDT[1.59290050] | | |
| 01064001 | | TRX[.000002], USDT[.058118] | | |
| 01064003 | | BNB[0], TRX[.000001] | | |
| 01064004 | | EUR[0.00], USD[0.00] | | |
| 01064007 | | DODO[11.99772], TRX[.000004], USD[0.28], USDT[.009234] | | |
| 01064008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[86.09979863], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00314054], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[26.12267103], GALA-PERP[0], GMT[101.13131916], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[72], SAND-PERP[0], UNI[0], USD[1.74], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01064013 | | ATLAS[500], FTT[0.01185230], USD[0.00], USDT[0] | | |
| 01064016 | | AVAX[0.15015399], ETH-PERP[.002], USD[-1.07] | | |
| 01064017 | | DFL[9.8488], DOGE[.27406], FTT[.09928], KIN[9227.8], OXY[.460916], POLIS[.08874694], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064018 | | TRX[1314.86906633], USD[0.00], USDT[0.00000001] | | |
| 01064019 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000410], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00001594], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000004] |
| 01064020 | | ETH[.01744473], ETHW[.00065331], MATIC[5.00155143], USD[0.00] | | |
| 01064026 | | ATOM[.061216], ATOMBULL[10013.2], ATOM-PERP[0], AVAX[0.00160358], BNB[.00000001], BTC-MOVE-0922[0], BTC-PERP[0], CQT[.98119], DOGE[.98499], DOGE-PERP[0], EGLD-PERP[0], ENS[.0098613], ETH-PERP[0], ETHW[.00099907], GST[.03483], HGET[.046865], LDO[.99905], LUNC-PERP[0], MBS[.98803], POLIS[.094737], SOL[.00349345], TRX[.00031], USD[0.00], USDT[1686.57772587], XRP-PERP[0], ZEC-PERP[0] | | |
| 01064028 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SC-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01064033 | | OXY-PERP[0], TRX[.000001], USD[-0.45], USDT[4.9] | | |
| 01064035 | | GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], USD[89.91], VET-PERP[0] | | |
| 01064036 | | TRX[.000001], USD[0.64], USDT[1.85648218] | | |
| 01064037 | | BTC[.00144326] | Yes | |
| 01064043 | | TRX[.000001] | | |
| 01064046 | | UBXT[171], USD[8.59], USDT[0] | | |
| 01064049 | | DOGE[0], ETH[0], GBP[0.00], RUNE[0], SUSHI[0], USD[0.00], USDT[0.00000005] | | |
| 01064052 | | ATLAS[50], AXS[.01308969], MEDIA[.08], SC-PERP[100], USD[11.81], USDT[4.60000002] | | |
| 01064058 | | ETHBEAR[1079244], LTCBEAR[.9998], TRX[.000002] | | |
| 01064060 | | BULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01064062 | | ATLAS[11.8], CQT[.7218], FTT[.08644], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064064 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.67], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.994815], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETCBEAR[97341.05], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.026914], FTT-PERP[0], HT[.08684], HXRO[.06379], ICP-PERP[0], LEO[.9623], LTC-PERP[0], MATIC[9.72], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[.08817], OXY[.73606], PERP-PERP[0], PROM-PERP[0], RAY[.993205], RAY-PERP[0], SAND[.3693], SC-PERP[0], SHIB-PERP[0], SOL[.1651555], SOL-PERP[0], SRM[.729685], SRM-PERP[0], STEP-PERP[0], STORJ[.00834], SXP-PERP[0], TRX-PERP[0], UBXT[.428205], USD[15.29], USDT[-0.00753639], XRP-PERP[0] | | |
| 01064066 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[399981 0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04817400], FTT-PERP[0], GMT-PERP[0], LUNA2[0.54222930], LUNA2_LOCKED[1.26520170], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[4440487.85126449], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[63.17549103], VET-PERP[0] | | |
| 01064067 | | KIN[58799.09741567], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064069 | | ETHW[15.04582388], FTT[25], USD[0.00] | | |
| 01064071 | | BTC[.00109761] | | |
| 01064074 | | EUR[0.07], SXP[.08524], USD[0.01], USDT[0] | | |
| 01064081 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01064083 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00974770], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK[0], SOL-PERP[0], TRX[116.010231], TRX-PERP[0], USD[0.17], USDT[0.06014201], VET-PERP[0] | | |
| 01064084 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.22963333], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094984], USD[0.26], USDT[.00892352] | | |
| 01064085 | | FTT[0.15723853], USD[0.00] | | |
| 01064087 | | FTT[.00000149], FTT-PERP[0], MEDIA-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01064090 | | AVAX[.0008], EUR[0.01], GRT[.27535532], USD[-0.02], USDT[0] | | |
| 01064091 | | BTC[.0000637] | | |
| 01064094 | | BTC[.00023814], ETH[.25889266], ETHW[.25889266], GBP[0.00], SOL[10.0002836], USD[0.00], USDT[0.00008772] | | |
| 01064097 | | AVAX[0], ETH[0], FTT[0.00070000], MATIC[0.00000001], NFT (327634235714946402/FTX EU - we are here! #76635)[1], NFT (353069959010471938/FTX EU - we are here! #76874)[1], NFT (543994079686950528/FTX EU - we are here! #76332)[1], SOL[0], TRX[0.60496000], USD[0.01], USDT[0.00001006] | | |
| 01064098 | | BTC[.0153558], ETH[.11254664], ETHW[.11254664], USD[10.75] | | |
| 01064099 | | ADA-20210625[0], ADA-PERP[0], DENT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01064101 | | BAO[4], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[10], SOL[4.55159038], TRX[0], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-2021062S[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01488065], LUNA2_LOCKED[0.03472152], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHI-T-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1740.09], USDT[0.00000001], XMR-PERP[0], XRP-0930[0], XRPBEAR[10000000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01064104 | | CLV[0.02864], USD[0.01] | | |
| 01064105 | | BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], KSM-PERP[0], MATIC-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[490.74], XMR-PERP[0], YFI-PERP[0] | | |
| 01064113 | | FTT-PERP[0], USD[0.00] | | |
| 01064124 | | 0 | | |
| 01064126 | | 0 | | |
| 01064130 | | 1INCH-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XRP[1.11095781] | | |
| 01064131 | | DOGE-PERP[0], USD[0.29], XRP[3.102564] | | |
| 01064132 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], FTM[0], FTT[0.03537373], GBP[0.00], KSHIB[89.9829], LTC-PERP[0], MEDIA[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM[0.10591859], SRM_LOCKED[.95109992], USD[0.10], USDT[0] | | |
| 01064138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.44], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01064139 | | BTC[0.00009407], ETH[.0010735], ETHW[.0010735], FTT[56], GBP[0.01], USD[20.76] | | |
| 01064140 | | XRP[281] | | |
| 01064142 | | BTC[0.46096182], BTC-1230[-0.0196], BTC-MOVE-2022Q1[0], TRX[40], USD[328.58], USDT[0.00253819] | | |
| 01064143 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00081119], FTT-PERP[0], SOL[.00000001], TRX[.000001], USD[4.69], USDT[0] | | |
| 01064147 | | FTT[.0984705], USD[1.38], XRP-PERP[0] | | |
| 01064157 | | LTC[0], SOL[0], USDT[3.91482130] | | |
| 01064159 | | USD[8.17] | | |
| 01064161 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99532], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[3665.39] | | |
| 01064162 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.02792889], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001593], USD[1.70], USDT[0.00000001], YFI-PERP[0] | | |
| 01064163 | | ADABULL[.4 233], BNBBULL[.00043049], DOGEBEAR2021[.0007214], ETCBULL[.2 448285], LTCBULL[759.434194], MATICBULL[393.308257], THETABULL[93.06591808], TRX[.000003], USD[0.11], USDT[0], VETBULL[.2] | | |
| 01064164 | | AAVE[0], ALCX[0], BAO[13], BCH[0], BTC[0], CAD[0.00], DENT[3], DOGE[0], ETH[0], FTM[0.0004 2520], KIN[19], KNC[2.02471706], LINK[0.00030691], MATIC[0], SOL[0], SUSHI[0], SXP[0], UBXT[0], USD[0.00], XRP[.00252104] | Yes | |
| 01064165 | | BNB[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH-PERP[0], FTT[.00011272], SOL[.00000001], USD[0.00], USDT[-0.00000004] | | |
| 01064168 | | TRX[.000005] | | |
| 01064169 | | BTC[.00011753] | Yes | |
| 01064171 | | FTT[9.99335], TRX[.000002], USDT[0.00000001] | | |
| 01064172 | | ETH[.00062359], ETHW[0.00062358], USD[0.00] | | |
| 01064179 | | ADABULL[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETHBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064181 | | BTC[0], TRX[0] | | |
| 01064184 | | 0 | | |
| 01064187 | | KIN[199867], TRX[.000001], USD[0.58], USDT[0] | | |
| 01064192 | | ETH[0], NFT (304347688211464206/FTX EU - we are here! #82449)[1], NFT (324689147169389771/FTX EU - we are here! #82014)[1], NFT (342703875600496680/FTX AU - we are here! #16753)[1], NFT (471690223878495878/FTX AU - we are here! #26981)[1], NFT (507850153674612603/FTX EU - we are here! #82217)[1], NFT (533636425852378287/Austria Ticket Stub #1414)[1], NFT (554939882035701931/The Hill by FTX #6130)[1], USD[0.00], USDT[0] | | |
| 01064193 | | FTT-PERP[0], USD[0.00] | | |
| 01064196 | | USD[0.00], USDT[0] | | |
| 01064198 | | TRX[.000001], USDT[0.00000089] | | |
| 01064199 | | TRX[.000001], USDT[0.00000603] | | |
| 01064201 | Contingent | AAVE[0], BTC-MOVE-2021122[0], BTC-MOVE-20211222[0], BTC-PERP[0], CRO[1019.49099], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.02377000], GT[165.57], LUNA2[0], LUNA2_LOCKED[1.34480138], UNI[2.799468], USD[0.00], USDT[439.42921207] | | |
| 01064203 | | AKRO[586.16404399], BAO[24306.09118351], DENT[8038.61287735], KIN[846152.30446181], USD[0.00] | Yes | |
| 01064204 | | BTC[.00006777] | | |
| 01064209 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 01064211 | | USD[0.00], USDT[0] | | |
| 01064212 | | DOGE[0], FTT[0.03063044], NFT (449040240178905870/FTX AU - we are here! #23678)[1], TRX[0], USD[0.00], USDT[0.02261200] | | |
| 01064213 | | ATLAS[14967.96763189], DOGE[2173104], EUR[0.00], SOL[28.72888859], TRX[.000004], USD[3.12], USD[8365.80912406] | | |
| 01064214 | | TRX[.000001], USD[0.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064215 | | TRX[.000016], USDT[1.15962433] | | |
| 01064218 | | BAO[2], DOGE[231.89714294], GBP[43.94], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01064219 | | BTC-PERP[0], FTM[.00423763], USD[0.14] | Yes | |
| 01064220 | | NFT (433206527028710563/FTX EU - we are here! #116283)[1], NFT (492511123492367241/FTX EU - we are here! #116576)[1], NFT (561479303301358781/FTX EU - we are here! #116478)[1], SAND[2.00001], TRX[.000001], USD[3.96], USDT[0.00000001] | | |
| 01064224 | | BTC[0], USD[0.00], USDT[0.00001007] | | |
| 01064226 | | BTC[.00114894] | | |
| 01064227 | | SOL[0], XRP[0] | | |
| 01064232 | | NFT (565557982510537778/The Hill by FTX #10473)[1], SOL[0], XRP[0] | | |
| 01064233 | | BTC[.00259054] | | |
| 01064237 | Contingent | AGLD[0], ATLAS[0], BNB[0], COPE[0], CVC[10.77638914], ETH[0], FIDA[0.08920972], FIDA_LOCKED[.20591329], FTT[13.17260820], GALA[1187.86208313], KIN[108837.38537725], KSHIB[0], MANA[0.31890899], MAPS[0.22799583], MEDIA[0.00031677], MER[1.57141150], MNGO[4.12166270], OKB[0], ORBS[8.62920326], PERP[0], PFE[0], POLIS[0], PROM[0.00948184], RAMP[1.16451451], RAY[66.18566299], SECO[0], SHIB[420.75926897], SLP[19.97074407], SLRS[2.05685569], SNY[0], SOL[30.92477807], SRM[368.13986829], SRM_LOCKED[9.59178559], STEP[4.40296429], SUSHI[0], TSLA[.00000003], TSLAPRE[0], UBXT[0], UBXT_LOCKED[90.03079098], USD[0.00], USDT[0], XRP[0] | | |
| 01064240 | | 0 | | |
| 01064242 | | BTC[.00102711] | | |
| 01064243 | | BTC-PERP[0], ETH[.00137633], ETH-PERP[0], ETHW[0.00137633], TRX[.000002], USD[-1.10], USDT[0] | | |
| 01064245 | | KIN[759848], TRX[.000001], USD[1.66], USDT[0.00000001] | | |
| 01064253 | | BTC[.00004079] | | |
| 01064259 | Contingent | BTC[0], CEL-PERP[0], ETH[0], LUNA2_LOCKED[361.4029429], SOL[0], TRX[.000002], USD[11.77], USDT[0.05312147], USTC[0] | | |
| 01064260 | | TRX[.000002], USD[-5.50], USDT[13.68], XRP-PERP[0] | | |
| 01064261 | | BTC[.0000562] | | |
| 01064262 | | AKRO[2], AVAX-0624[0], BAO[10], BNB[0], BTC[0.00000019], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], KIN[3], LUNC-PERP[0], SOL[0.00000002], TRX[2], TRX-PERP[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01064264 | | AAVE-PERP[0], BNB[0.00002377], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], USD[0.40], USDT[0] | | BNB[.000021], USD[0.39] |
| 01064265 | | 0 | | |
| 01064266 | | FTT[.00000001], TRX[.000001], USD[0.12], USDT[0] | | |
| 01064270 | | OXY[.7074], POLIS[39.2], USD[0.02] | | |
| 01064272 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0026083], BNB-PERP[0], BTC[0.00132822], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0001459], ETH-PERP[0], ETHW[.0001459], FIL-PERP[0], FTM-PERP[0], FTT[0.03398665], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[4.61912569], LUNA2_LOCKED[10.77795995], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.11888512], SRM_LOCKED[5.14932555], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[20.56], USDT[1.40095012], XRP-PERP[0] | | |
| 01064273 | | USD[0.00], USDT[0.00000003] | | |
| 01064274 | | ATOM-PERP[0], BTC-0325[0], SOL-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 01064275 | | BTC[.00025824] | | |
| 01064282 | | ATLAS[79.9848], ETH[.002], ETHW[.002], FTT[.199962], MAPS[.99677], SOL[.00901436], TRX[.000002], USD[1.45], USDT[3.66690592] | | |
| 01064285 | | BTC[.00432587] | | |
| 01064287 | | BTC[.36971879], ETH[0], EUR[0.00], LUNC-PERP[0], RAY[34.04260593], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01064289 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GLMR-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[1.04], USDT[0.51173238] | | |
| 01064290 | Contingent | BTC[.0000037], BTC-PERP[0], SRM[.00399805], SRM_LOCKED[.01427993], USD[1.88], USDT[0], XRP[16.01] | | |
| 01064293 | | AXS[36.39837961], AXS-PERP[0], BNB-PERP[0], BTC[0.06521648], BTC-PERP[0], DOGE[.34557376], DOGE-PERP[0], DOT-PERP[0], ETH[1.27995658], ETH-PERP[0], ETHW[1.27322346], FTT[59.579385], GRT-PERP[0], MATIC-PERP[0], RAY[389.10342664], SAND-PERP[0], USD[1925.33], USDT[0.00549776] | | ETH[1.263531] |
| 01064295 | | ATLAS-PERP[0], USD[0.00] | | |
| 01064297 | | BTC[.00012207] | | |
| 01064303 | | REN[1506.69184787], USD[0.00] | | |
| 01064306 | | DOGE[0.99720013], USD[2.20] | | |
| 01064307 | | FTT[.099734], USD[0.00] | | |
| 01064308 | | 0 | | |
| 01064313 | | BTC[0], ETH[0] | | |
| 01064325 | | BNB[0], BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01064327 | | BTC-PERP[0], ETH-PERP[0], USD[-0.02], USDT[.18846366] | | |
| 01064328 | | 0 | | |
| 01064329 | | MTA[.75], USD[0.01], USDT[5.71000000] | | |
| 01064330 | | ETH[.07891447], ETHW[.07891447], MOB[10.00015556], USDT[0.00001531] | | |
| 01064331 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01064333 | | NFT (329861083966533661/FTX AU - we are here! #17465)[1], NFT (477617098938798425/FTX EU - we are here! #100091)[1], NFT (508225618178029131/FTX EU - we are here! #99616)[1], NFT (549683993354187941/FTX EU - we are here! #100516)[1] | | |
| 01064335 | | 0 | | |
| 01064338 | Contingent, Disputed | ALGO-20210924[0], ETH[0], FTT[0.09367252], USD[0.00], USDT[0] | | |
| 01064339 | | ATLAS[699.932], BULL[0], DOGEBULL[0], HMT[39], USD[0.20], USDT[0] | | |
| 01064340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[192.94], USDT[0.40754627], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01064341 | | ETH[0], ETH-PERP[0], LTCBULL[7.05786595], SRM[99.96827], TRX[.000007], USD[0.00], USDT[12.92558838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064345 | | SOL[0] | | |
| 01064347 | Contingent, Disputed | RAY[.00000005], USD[0.00], USDT[0.00369963] | | |
| 01064348 | | USD[0.29], XRP[49.10013] | | |
| 01064352 | | COMP[0], MOB[.49965], RAY[2.05176856], USD[0.00], USDT[0.00000002] | | |
| 01064354 | | ETH[0.02132883], ETHW[0.02132882], SLP[1799.6], STEP[2239.5246], USD[1.43], USDT[0] | | |
| 01064359 | | 0 | | |
| 01064360 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00004940], ETH-PERP[0], ETHW[.0000494], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.02521866], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.0000003], USD[1.30], USDT[0.00003678], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01064364 | | FTT[0.06708781], USD[0.32] | | |
| 01064365 | Contingent | ATLAS[0], BTC[1.50004195], BTC-PERP[0], CREAM[0], DOGE[0], DOT[0], ETH[3.00041112], ETH-PERP[0], ETHW[0], EUR[5971.69], FTM[0], LUNA2[0.79028868], LUNA2_LOCKED[1.84400692], POLIS[0], RAY[0], SOL[0], SRM[1.60877044], SRM_LOCKED[7.21791069], USD[0.00], USDT[0], USTC[0] | | EUR[0.00], USD[0.00] |
| 01064366 | | BCH[0.00020170], BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 01064369 | | KIN[48201], TRX[.000006], USD[2.04], USDT[.01] | | |
| 01064376 | | 0 | | |
| 01064377 | | ETH[0], SOL[0] | | |
| 01064381 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[.00015635], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.39927558], LUNA2_LOCKED[0.93164303], LUNC[86943.1], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 01064382 | | DYDX[0], ETH[.00000001], FTT[1.00000006], GBP[0.00], RAY[94.45195348], SOL[0.14634401], USD[0.00], USDT[0] | | |
| 01064383 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00024755], ETH-PERP[0], ETHW[.00024755], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USD[0.22], XMR-PERP[0] | | |
| 01064385 | | ETH[.00866248], ETHW[0.00866240] | | |
| 01064387 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], STARS[0], TRX[.001559], TRX-PERP[0], USD[106.79], USDT[249.51917711], USTC-PERP[0] | | |
| 01064392 | | BAO[22995.4], KIN[569886], SOL[1.69966], TRX[.000003], USD[16.49], USDT[1.566] | | |
| 01064393 | | BTC-PERP[0], TRX[.027972], USD[12.35] | | |
| 01064399 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00000089] | | |
| 01064400 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[2305.78] | | |
| 01064401 | | EUR[0.00], FTT[10.11525415], USD[0.00] | | |
| 01064402 | | ATLAS[0], ATLAS-PERP[0], BNB[0], DOGE[4.5684], FTT[.09924], FTT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[0], SOL[0], SOS-PERP[0], TRX[.000001], USD[0.16], USDT[0.12158472] | | |
| 01064408 | | TRX[.000002], USDT[0] | | |
| 01064409 | | COPE[0], GBP[0.00], USD[0], USDT[0] | | |
| 01064410 | | ADA-PERP[0], ATOM-PERP[-581.89], BNB[0.00036142], BTC[2.10102299], BTC-PERP[0], ETC-PERP[0], ETH[.0004552], ETH-PERP[0], FTT[0.00007961], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], ROOK[.00000001], TRX[.000022], UNI-PERP[0], USD[6553.21], USDT[33.33806218], XRP-PERP[0] | | |
| 01064419 | | FTT[0], RAY[0], RUNE[262.56286621], SOL[2.07960518], USD[0.01], USDT[0.00000004], XRP[0] | | |
| 01064421 | | TRX[.000002], USD[0.79], USDT[0] | | |
| 01064422 | | 0 | | |
| 01064429 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01064435 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[10.8026688], SOL-0624[0], SOL-0930[0], SOL-1230[-20.43], SOL-PERP[37.97], SPELL-PERP[0], USDE-204.00], USDT[281.12814959], ZIL-PERP[0] | | |
| 01064437 | | USDT[0.00000017] | | |
| 01064438 | | TOMO[1.06429495], USD[0.01] | Yes | |
| 01064439 | | BNB[0], BTC[0.00001097], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[2.68], USDT[0] | | |
| 01064442 | | BNB[.0060508], FTT[0.00163475], STEP-PERP[0], USD[1.91], USDT[1.12805505] | | |
| 01064451 | | BTC[0], TRX[0.00001000], USD[0.00], USDT[0.00000368] | | |
| 01064456 | | TRX[.000001], SHIB[100000], TRX[.000001], USD[0.81] | | |
| 01064458 | | LUA[.09835], SHIB[100000], TRX[.000001], USD[0.81] | | |
| 01064460 | | BTC[.00008], NFT (3659227121950576217FTX AU - we are here! #47202)[1], NFT (5039733166981427757FTX AU - we are here! #47271)[1], REEF[9.181], TRX[.000001], USD[0.46], USDT[0] | | |
| 01064465 | Contingent | EUR[0.00], FTT[0.01721967], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[.51937896], SRM_LOCKED[.0101246], USD[-0.03], USDT[0] | | |
| 01064466 | | KIN[0], USD[0] | | |
| 01064470 | | FTM[.0742615], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064471 | | FTT[0.37454358], USD[10825.84], USDT[0] | | |
| 01064478 | | USD[25.00] | | |
| 01064481 | Contingent | AVAX[0], BTC-PERP[0], CRO-PERP[0], ETHW[0.00015256], FTT[25.0966254], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00654650], LUNA2_LOCKED[0.01527518], MATIC[.0001], NEAR[.08], TRX[1.000005], USD[1.96], USDT[0.00765481], USTC[.92669], XMR-PERP[0], XTZ-PERP[0] | | |
| 01064483 | | 0 | | |
| 01064485 | | GBP[0.00] | | |
| 01064487 | | BAO[1], BTC[.00106089], EUR[0.00] | | |
| 01064489 | | AUDIO[.9924437], ETH-PERP[0], FTT[.00033932], HOLY[.00000001], IMX[.09812014], MAPS[.7239186], TRX[0.00], USD[0.00], USDT[0] | | |
| 01064490 | | CEL[284.50029839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064491 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[7.984462], ATLAS-PERP[0], BIT[.95288], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.06090963], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGEBULL[7.03318245], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.09528515], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[9118], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[2.70133149], SOL-PERP[0], STX-PERP[0], USD[0.16], USDT[0.00000011], USTC-PERP[0], XRP-PERP[0] | | |
| 01064492 | | BNB[.00787865], BNBBULL[0.00007612], DOGEBULL[0.00000098], ETHBULL[0.00000087], MATICBULL[.00271919], TRX[0], USD[0.03], USDT[0] | | |
| 01064497 | | SOL[0], USD[0], USDT[0] | | |
| 01064500 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], FTT[0.00715624], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[1.89], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01064505 | | ADA-PERP[0], BTC[.00004445], DOGE[.74087407], ETH[0.00049449], ETH-PERP[0], ETHW[0.00049449], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.91], WRX[6.35076864], ZIL-PERP[0] | | |
| 01064509 | | DYDX[17], TRX[.00008], USD[0.00], USDT[0] | | |
| 01064511 | | MER[.98], TRX[.000001], USDT[0] | | |
| 01064512 | | COPE[3.9104], GBP[0.00], POLIS[.2], STEP[5.4], TRX[.000035], USD[0.00], USDT[67.18512921] | | |
| 01064514 | | TRX[19.060143] | | |
| 01064515 | | ADA-PERP[0], BTC[0], DOGE-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], MATIC-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], YFI[0], YFI-PERP[0] | | |
| 01064516 | | USD[0.00] | | |
| 01064517 | | AAVE[1.0096181], AMZN-20210924[0], ARKK-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.32023027], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], COIN[4.216884], DAWN[.09525], DAWN-PERP[0], DOGE-20211231[0], DOT-PERP[2], EGLD-PERP[0], EN-[.99715], ETH[.53064071], ETHE[10.86782770], ETHE-0325[0], ETHE-20211231[0], ETHW[.53064071], EUR[111.46], FB-20211231[0], FTM[.7264], FTT[0.02353165], FTT-PERP[0], GBT[2309.63164709], GBTC-20210924[0], GBTC-20211231[0], GME-20210924[0], GOOGL-20210924[0], HOOD[4.99905], LINK[19.996257], LUNC-PERP[0], MSTR[-6.10473586], MSTR-0325[0], MSTR-20210924[0], MSTR-20211231[0], PYPL-20211231[0], RUNE[.09962], SHIB-PERP[0], SOL[3.7024703], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210924[0], SQ-20211231[0], THETA-PERP[0], TSLA[0.50000077], TSLA-20210924[0], TSLA-20211231[0], USDt-3100.55], USTC-PERP[0], ZM-20210924[0] | | |
| 01064519 | | BTC[.00000066], SOL-PERP[0], USD[0.64], USDT[0] | | |
| 01064521 | | BNB[6.62432291], ETH[2.66116], ETHW[2.66116], RUNE[197.025], SOL[92.035], TRX[.000003], USDT[3005.721259], XRP[624.75] | | |
| 01064522 | | AVAX[12.997478], FTT[2.9], LUA[55.5], RAY[31.9566], RUNE[.09244], USD[0.04], USDT[1.12019168] | | |
| 01064524 | | CHZ[0], DOGE[0] | | |
| 01064528 | | | | |
| 01064531 | | RUNE[132.69936], USD[3.06], USDT[1.87924504] | | |
| 01064532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[91.14725714], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01064534 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01064536 | | DOGE[.9174], DOGEBULL[0.00054822], SLP[9.72], TRX[.000003], USD[0.00], USDT[0] | | |
| 01064537 | | SOL[.00000001] | | |
| 01064544 | | 1INCH-PERP[0], AAVE[.09], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.09493], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN[200], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.15287526], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-8.79], USDT[1], VET-PERP[0] | | |
| 01064545 | Contingent | ADA-0325[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00054881], BOBA[.00641], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00003810], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003806], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA[0.00031777], LUNA2_LOCKED[0.00007415], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (348953864845806941/FTX AU - we are here! #36580)[1], NFT (455069782601456834/FTX AU - we are here! #36697)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[6.21851580], USD[3.03], USDT[0.09413421], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01064549 | | TRX[.000007], USDT[0] | | |
| 01064550 | | BNB[0.00982583], BTC[0], ETH[0.01876774], ETHW[0.01876774], FTT[2.798138], LINK[.0964755], MATIC[9.87365], RAY[.99335], RUNE[.09468], SOL[.09793584], SUSHI[.4848247], USD[17.30] | | |
| 01064552 | | 1INCH[0], AVAX[0], BRZ[52], BTC[0.00269995], ETH[0], ETH-PERP[0], FTT[27.96780680], USD[741.52], USDT[0.00513717] | | |
| 01064557 | | ADA-PERP[0], APE-PERP[0], CEL[.0362], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[.01], SOL-PERP[0], TRX[.000001], USD[0.51], USDT[0] | | |
| 01064559 | | BTC[0] | | |
| 01064563 | | AKRO[1], DOGE[471.74140438], EUR[0.00] | | |
| 01064564 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01064567 | | DOGE[255.34932717], FTT[3.813272], SOL[0], USD[0.00] | | |
| 01064568 | Contingent | ATLAS[0], EUR[0.00], SRM[.06308142], SRM_LOCKED[6.44004131], TRX[.000001], USDT[1024.51014605] | | |
| 01064572 | | DENT[1], FTT[.00005952], USD[26.46], XRP[38.30497225] | Yes | |
| 01064575 | | USD[1.10] | | |
| 01064576 | | AKRO[1], BAO[10], CAD[0.00], DENT[1], ETH[0], FRONT[1.01982831], KIN[13], UBXT[15], USD[0.00] | Yes | |
| 01064581 | | SOL[8.998], USD[0.64], USDT[2.836722] | | |
| 01064582 | | EUR[0.00] | | |
| 01064586 | | ETH[.00000001], GBP[0.00], KSHIB[7480.75082297], LINK[0], MANA[0], USD[2.65], USDT[0.00000001] | | |
| 01064587 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.8765], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.0354], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.95440000], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.50719659], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.09], USDT[1111.96809375], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01064590 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01064593 | | ATOM[.014093], BIT[.409], ETH[0.00000001], FTT[.049121], KAVA-PERP[0], MER[.03468], NEAR-PERP[0], SNX-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01064597 | Contingent | FTT[12.73856643], SRM[.04842264], SRM_LOCKED[1.47223204], USDT[0] | | |
| 01064600 | | AAVE-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.405802], UNI-PERP[0], USD[-0.69], USDT[7.63037401] | | |
| 01064610 | | BNB[0], USD[0.01] | | |
| 01064611 | | NFT (405430517569466436/FTX EU - we are here! #159581)[1], NFT (440260801036650508/FTX EU - we are here! #160553)[1], NFT (493891508490087324/FTX EU - we are here! #159997)[1], USD[0.00] | | |
| 01064612 | | USD[0.00], USDT[0.00000369] | | |
| 01064613 | | ALGO[0], ATOM[0], BNB[0.00000001], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0.00000001], HT[0], MATIC[0], NEAR[0], SHIB[0], SOL[0.01000000], TRX[0], USD[0.00], USDT[0] | | |
| 01064617 | | 0 | | |
| 01064619 | | ADA-PERP[0], BTC[0.00000006], DOGE-PERP[0], DOT-PERP[3.5], DYDX-PERP[0], OXY[31.9734], RAY[31.09816438], RUNE[25.49161], SNX[.9998], SRM[14.997], USD[-44.23] | | |
| 01064620 | Contingent, Disputed | ETH[.0059958], ETH-PERP[0], ETHW[.0059958], USD[1.56] | | |
| 01064621 | | BEAR[19000], BNBBULL[.0088], BTC[0], ETH[0], EUR[0.00], FTT[1.7], TRX[.000002], USD[0.00], USDT[.01974496] | | |
| 01064623 | | AUDIO[.00178116], STARS[.00091355] | Yes | |
| 01064624 | Contingent | BTC[.000098], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.03542322], LUNA2_LOCKED[2.41598753], SHIB[98440], SOL[0], SOL-PERP[0], USD[-1.62], USDT[0] | | |
| 01064626 | | ROOK[0.00091101], TRX[.000002], USD[5779.39], USDT[0.00000001], USTC-PERP[0] | | |
| 01064629 | | BNB[0], HKD[0.00], SOL[0], USD[0.00] | | |
| 01064630 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[140], LTC-PERP[0], MATIC-PERP[0], NFT (330873991887668905/FTX Crypto Cup 2022 Key #16728)[1], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00144904], SRM_LOCKED[.02128812], SRM-PERP[0], TRX[.000011], USD[3.12], USDT[0.00000004] | | |
| 01064631 | | USD[0.03] | | |
| 01064637 | | MNGO[3060], STEP[808.4], USD[33.30], XRP[.297225] | | |
| 01064638 | | BTC[.0004664], USD[-4.37] | | |
| 01064639 | | RAY[52.751495], RUNE[0], SOL[45.52731466] | | |
| 01064641 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 01064644 | | AVAX[0], BAT[0], BNB[0], BTC[0], ETH[0], LTC[0], USD[0.00], USDT[1.21953689] | | |
| 01064649 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[13.56211144], DOGE-PERP[0], EOS-PERP[0], ETH[0.12211577], ETH-PERP[0], ETHW[0.12211577], FIDA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-13.80] | | |
| 01064654 | | APE-PERP[0], FB[.009626], TRX[.000022], USD[0.01], USDT[0] | | |
| 01064656 | | CHZ[19.9962], TRX[.000002], USDT[.575] | | |
| 01064657 | | TRX[.000002] | | |
| 01064661 | | USD[0.00], USDT[0] | | |
| 01064662 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01064665 | | TRX[.000007], USDT[2.5556] | | |
| 01064674 | | COPE[.334335], OXY[.83375], RAY[.954115], USD[3.46] | | |
| 01064675 | | BTC-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04] | | |
| 01064683 | | GST[.01], KIN[2], NFT (291599466446667425/FTX EU - we are here! #267729)[1], NFT (330994687448665423/FTX EU - we are here! #267726)[1], NFT (431278061549728591/FTX EU - we are here! #267721)[1], TRX[1.00005500], USD[0.00], USDT[6.70684606] | Yes | |
| 01064684 | | AXS-PERP[0], BNB[.00000415], DOGE[.0481445 1], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01064694 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[4.67891], DOT-PERP[0], DYDX-PERP[0], ETH[0.29783676], ETH-PERP[0], ETHW[0.29783676], FTM-PERP[0], FTT[51.16520188], FTT-PERP[0], GRT[4679], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[56], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00052063], LUNA2_LOCKED[0.01214482], LUNC[113.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR[22.1], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[879.36], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01064697 | | ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064698 | | BCH-PERP[0], BOBA[.04913506], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOGAN2021[0], MTL-PERP[0], OLY202 1[0], OMG[.04913506], OMG-2021123 1[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[19.53], USDT[0] | | |
| 01064701 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[401.52], FIDA-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI[0], TRX[.000004], USD[-230.34], USDT[0.00000032], XMR-PERP[0] | | |
| 01064702 | | BTC[0.00000513], BTC-PERP[0], USD[0], XRP-PERP[0] | | |
| 01064703 | Contingent | DOGE[.08553533], ETH[0], FTT[.06880061], LUNA2[0.00144255], LUNA2_LOCKED[0.00336595], MOB-PERP[0], TRX[.51200001], USD[2.05], USD[2.66], NFT (319524448574315808/FTX AU - we are here! #58281)[1], NFT (430247807062425023/FTX EU - we are here! #196220)[1], NFT (486164260409776142/FTX AU - we are here! #196127)[1], NFT (522855021770151933/FTX EU - we are here! #196259)[1], SNX[.0428291], SOL[0.00750000], TRX[1.171575], TRX-PERP[0], USD[0.92], USTC[.2042], XRP[0.02458000] | | |
| 01064706 | | OXY[803.8392], TRX[.000001], USDT[2] | | |
| 01064709 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00065139], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00990000], SOL-PERP[0], SRM-PERP[0], TRX[1684.64780000], TRX-PERP[0], USD[3.58], USDT[2.26130795], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01064710 | | CRO[6336.9942], FTM[.7948], FTT[.093882], GALA[4.55121], MAPS[.78403], SOL[.089848], USD[1.25], USDT[0.51001391] | | |
| 01064713 | Contingent | AMPL[0], AMZN[.0000001], AMZNPRE[0], BTC[0], ETH[0.00000001], FIDA[.00267779], FIDA_LOCKED[.00618153], FTT[0.02214089], MKR[0], RAY[.00000001], SOL[.00000001], SRM[.00055924], SRM_LOCKED[.00216496], TRX-0930[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064714 | Contingent | FTT[1.69966], SRM[1.03418894], SRM_LOCKED[.02653302], USD[3.34] | | |
| 01064715 | | USD[11.82] | | |
| 01064716 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01064717 | | BTC-PERP[0], USD[4.79] | | |
| 01064721 | | BTC[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.00302106], MATIC[0], SOL[.00000001], TRX[.000001], USD[0.01], USDT[0] | | |
| 01064722 | | 0 | | |
| 01064723 | Contingent | ADABULL[0], ADA-PERP[0], AVAX[0], BNB[0], BTC[0], CEL[0.00053103], CRO[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00174238], LUNA2_LOCKED[0.00406556], LUNC[.0056129], SOL[0], SOL-PERP[0], USD[3126.30], USDT[0.00000001], XRP[0] | | |
| 01064725 | | BTC-PERP[0], CEL-PERP[0], NFT (321050033314374508/The Hill by FTX #29104)[1], OP-PERP[0], SOL[.03522998], THETA-PERP[0], USD[1.13], USDT[0.00000461] | | |
| 01064726 | | APE[.89982], ETH[0], TRX[.000001], USD[0.02], USDT[0.00033314] | | |
| 01064727 | | USD[0.00], USDT[0] | | |
| 01064730 | | BEAR[98.67], CEL-PERP[0], COMP-PERP[0], FTT[0.31918286], RAY[.185731], SOL[0], USD[0.00], USDT[.001734], USDT-PERP[0], XRP[0.02640554] | | |
| 01064734 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], IOTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00116306], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01064739 | | ABNB[.1060440Z], AKRO[1], AMC[.73744811], AMZN[.1270358], ARKK[.17127296], BAC[8], BNTX[0.24587687], BTC[.00017222], BYND[.10362146], CHZ[1], DOGE[38.75635141], ETH[.03498689], ETHW[.03454881], EUR[0.00], GOOGL[.1813676], KIN[11], LINK[.55152317], NIO[1.06381106], PFE[.25019006], SHIB[86.12349606], SPY[.09021155], TRX[103.77795054], TSLA[.24890253], USD[83.28], XRP[46.64054633] | Yes | |
| 01064742 | | ATLAS[649.944], USD[0.09], USDT[0] | | |
| 01064743 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], SOL[.00045903], STEP-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01064746 | | USD[168.68], USDT[0] | | |
| 01064749 | | FTT[0.08048327], HOLY-PERP[0], TRX[.000778], USD[0.07], USDT[1.05813544] | | |
| 01064751 | | KIN[19996.2], MATIC[289.9335], SHIB[1799325.5], USD[8.44] | | |
| 01064753 | | RAY[3.88784213], USD[0.17], USDT[4.37389748] | | |
| 01064755 | | FTT[0.02608700], MKRBULL[0], USD[1.44], USDT[0] | | |
| 01064757 | | USD[25.00] | | |
| 01064758 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01064761 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02748537], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZECBULL[0] | | |
| 01064766 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BSV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01064768 | | SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01064770 | Contingent | FTT[0.00031529], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2308.39] | | USD[2261.82] |
| 01064776 | | BTC[0], BTC-PERP[0], FTT[0.00322432], RAY[13.9968], USD[-0.26] | | |
| 01064778 | Contingent | ASD[0.02526430], AXS[0], BCH[0], ETH[0.00000832], ETHW[0.00000832], FTM[-6.00611419], LUNA2[0.00477729], LUNA2_LOCKED[0.01114702], LUNC[.0096065], SOL[0], SUSHI[0], USD[1463.67], USDT[0.00000001], USTC[0.67624299] | | USD[1447.86] |
| 01064779 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01064781 | | BAO[1], BTC[.00024798], ETH[.00409349], ETHW[.00409349], GBP[0.00], UBXT[1] | | |
| 01064783 | | AKRO[3], BAO[1], MATIC[1], RSR[1], TRX[.00196], UBXT[2], USD[112.40], USDT[1] | | |
| 01064785 | | BTC[.00004252], USD[0.00] | | |
| 01064786 | Contingent | LUNA2[0], LUNA2_LOCKED[22.04793908], USD[0.05], USDT[0] | | |
| 01064787 | | RAY[.9426], USD[0.00], USDT[0] | | |
| 01064788 | Contingent | AUD[0.60], ETH[.124943], ETHW[.184943], LUNA2[84.75584846], LUNA2_LOCKED[197.7636464], USD[0.00] | | |
| 01064790 | | RAY[.7796], RUNE[.0353965], SNX[63.7712655], SOL[.091982], TRX[.000027], USD[0.30], USDT[0] | | |
| 01064803 | | BNB[0], BTC[0], ETH[0], GALA[0], LINK[0], MAPS[0], MATIC[0], RAY[0], SOL[0], TRX[0.00233100], USD[0.45], USDT[0] | | |
| 01064806 | | DOGE[2341], DOGEBULL[.00017429], EOSBULL[60.81959266], ETH[0], MANA[15], SUSHIBULL[84.61632125], TOMOBULL[442.68448136], TRX[.000002], TRXBULL[1.7197143], USD[1.18], USDT[0.00003934], XLMBULL[.01382465] | | |
| 01064807 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[196.06018], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.28414664], LUNA2_LOCKED[0.66300883], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[12981.000166], USD[11964.72], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01064808 | | 1INCH-PERP[0], BTC[.16987266], BTC-PERP[0], ETH-PERP[0], LINK[39.972], LINK-PERP[0], USD[0.68] | | |
| 01064811 | | AMC-20210625[0], BB-20210625[0], DOGE-20210625[0], FTT-PERP[0], GME-20210625[0], NOK-20210625[0], SLV-20210625[0], TRX[.000006], USD[1.15], USDT[0], WSB-20210625[0] | | |
| 01064814 | | TRX[.000001], USDT[0.00043995] | | |
| 01064818 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], MKR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.073801], UNI-PERP[0], USD[-362.69], USDT[477.81200857], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01064820 | | ATLAS[6889.86304854], ATLAS-PERP[0], AURY[64.99411], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL[0.00737519], SRM-PERP[0], SXP-PERP[0], TRX[.000186], USD[0.00], USDT[0.15722622], XMR-PERP[0] | | |
| 01064823 | | USD[0.02], XRP[0] | | |
| 01064828 | | DOGE[1.9986], OXY[2.9979], RAY[1.9986], USD[0.32] | | |
| 01064832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ELF-PERP[0], EUR[132.97], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.0062614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[64.51], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01064837 | | RAY[.95231], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064840 | | CRO-PERP[0], FTM[1], TRX[.699937], USD[-0.92], USDT[0.83042354] | | |
| 01064847 | | OXY[197.86833], USDT[2.5998] | | |
| 01064852 | | BTC[0], DOGE[0], DOGEBULL[0], ETH[0], HUM[9.958], USD[15.86] | | |
| 01064855 | | CEL[118.474502], ETH[.29294433], ETHW[.29294433], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064856 | | CAKE-PERP[0], DOT-PERP[0], TRX[.000003], USD[0.10], USDT[0] | | |
| 01064857 | | ADA-PERP[0], APE[5.041864], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[283.25702307], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LOCKS[170.00504], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[43.60468071], SOL-PERP[0], SUSHI[.0242833], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00394667], XRP-PERP[0], ZEC-PERP[0] | | |
| 01064862 | | AAVE[.00988695], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[116.97777], APE-PERP[0], ATLAS[6160], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.1598936], BNB-PERP[0], BTC[0.00009959], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT[15.62310039], FTT-PERP[0], GRT[.9609284], GST[.5000001], GST-093G[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[209.9601], MATIC-PERP[0], OMG[0], OMG-PERP[0], RUNE[.097017], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.5644465], SOL-PERP[0], SRM-PERP[0], STEP[88.28826825], STEP-PERP[0], SUSHI-20210924[0], TRX[.007777], TRX-PERP[0], USD[16574.29], USDT[2276.00400625], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USDT[2270.689254] |
| 01064863 | | ETH[0.01139597], ETHW[0.01139597], FTT[6.84714648], RAY[27.42994937], SPELL[22000], USD[3.77], XRP[205.000032] | | |
| 01064864 | | SOL[.00619919], USD[0.00] | | |
| 01064865 | Contingent | USD[0.00], USDT[0] | | |
| 01064867 | Contingent, Disputed | ETH[0.00181911], ETHW[0.00181911], USD[0.00] | | |
| 01064868 | | ATLAS[9.3882], ETH[0], FTT[0.08124482], GODS[8.1], POLIS[122.2], SPELL[1000], USD[0.02], USDT[0.00000001] | | |
| 01064871 | | FTT[0.10482818], USD[0.00], USDT[0] | | |
| 01064873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[2154.32118425], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3051.405572], XRP-PERP[0], YFI[0.00410179], YFI-PERP[0], ZIL-PERP[0] | | |
| 01064875 | | CEL[.09036], ETH[.0009386], ETH-PERP[0], ETHW[.0009386], MATIC[.72], RAY[0], SOL[374.785028], TRX[.481005], USD[3.74], USDT[0.00000005] | | |
| 01064876 | | DOGE-PERP[0], USD[0.00] | | |
| 01064877 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BEAR[2.325], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM[.0082092], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.220403], MER-PERP[0], RAY[.83566], SAND[.69076], SHIB-PERP[0], SLP-PERP[0], SOL[.4946], SOL-PERP[0], SRM[.9037], STEP[.00000001], TRX-PERP[0], USD[12301.87], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01064882 | | DOGE-PERP[0], SXP-PERP[0], USD[0] | | |
| 01064885 | | COPE[.989455], DOGE[.9943], SXP[.09962], TRX[.000001], USD[5.22], USDT[0] | | |
| 01064886 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01064890 | Contingent | AAVE[0.00988574], ADABULL[0], ATOM[87.10153588], AVAX[18.61867961], BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHBULL[0], EUR[1.04], FTM[1258.61183653], FTT[70.83671993], HNT[12.1], INDI[2475], LTC[0], LUNA2[0.00015320], LUNA2_LOCKED[0.00035747], LUNC[33.36], RUNE[63.39173465], SOL[0], SUSHI[0], USD[2.13], USDT[10.33838675], YGG[225] | | ATOM[86.9], AVAX[18.6], FTM[1257] |
| 01064892 | | OXY-PERP[0], USD[-0.47], USDT[1.50017802] | | |
| 01064893 | | BTC-PERP[0], LTC[0], SOL-PERP[0], TRX[.000049], USD[5.04], USDT[0], XMR-PERP[0] | | |
| 01064894 | | HT-PERP[0], MEDIA[.0046], SOL[.0002], TRX[.000002], USD[0.49], USDT[0] | | |
| 01064897 | Contingent | APE[.50746007], ATOM[2.01264637], BTC[0.00000406], DOGE[87.77092922], ETH[.00043738], ETHW[.00465491], FTT[6684.69197602], FTT-PERP[0], GALA[3.22195], HT-PERP[0], IMX[.01929723], LDO[.66270334], LINK[.96299514], NFT (3669397061413916552/FTX EU - we are here! #164527)[1], NFT (4749491449411580889/FTX AU - we are here! #63467)[1], PEOPLE[3.91503709], RAY[.83664], SNX[.2242926], SOL[1.37311605], SRM[14.80625007], SRM_LOCKED[232.04424627], USD[28.12], USDT[7.19310186] | Yes | |
| 01064899 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 01064901 | | ETH[.00000001], MAPS[0], SOL[0], TRX[.000003], USDT[0.98713313] | | |
| 01064903 | | CHZ[9.902], OXY[30.9783], STEP[121.4757], TRX[.000008], USD[1.70], USDT[0] | | |
| 01064905 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.42], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01064906 | Contingent | BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.30559506], SRM_LOCKED[2.66353368], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01064907 | | DOGE[0], KIN[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01064908 | Contingent, Disputed | BTC[.0002713], USDT[0] | | |
| 01064912 | | MATIC-PERP[0], RAY[.9993], RAY-PERP[0], SOL[.2213014], USD[0.58], USDT[.11301634], XRP[.568341] | | |
| 01064917 | | TRX[.000003] | | |
| 01064921 | | BEAR[1240.18481733], TRX-PERP[0], USD[-0.01], USDT[0.00727982] | | |
| 01064922 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.01478461], AVAX-PERP[0], AXS[0.12096889], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13165421], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[65.87010107], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[59.41636215], FTT-PERP[0], HNT[120], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTCBULL[39500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[34.77624810], RAY-PERP[0], REEF-PERP[0], RUNE[0.21256488], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[13.86112214], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[8.76], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[247.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOT[62.01806] |
| 01064926 | Contingent | ATLAS[91872.85476714], AVAX[103.09952], BNB[2.86], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.569], FIDA[.02376195], FIDA_LOCKED[.11563362], FTT[0.67637909], LINK[304.69698], LUNA2[14.63382237], LUNA2_LOCKED[34.14558553], MATIC[2449], NEAR[496.1], SOL[0], SRM[.00626569], SRM_LOCKED[.06916421], USD[0.61], USDT[0], XRP[3876] | | |
| 01064927 | | SOL[0] | | |
| 01064928 | | ETH[0], FTT[0], REN[2.40938579], USDT[0] | | |
| 01064931 | Contingent | GBP[2611.32], LUNA2[0.03628092], LUNA2_LOCKED[0.08467650], LUNC[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], SOL[0], STEP-PERP[0], USD[0.26], USDT[166.33280397] | | |
| 01064935 | | USD[0.00], USDT[0] | | |
| 01064936 | | BNB[0], EUR[0.00], OXY[0], RAY[0], SOL[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064937 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.72999999], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[399.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01064939 | | AUDIO[32], ETH-PERP[0], MEDIA-PERP[0], RAY[2.679385], RAY-PERP[0], SHIB[799468], SNX[4.9], SUN[.000005], SUN_OLD[0], SUSHI[7], TRX[.000001], USD[-14.66], USDT[7.80981205], VET-PERP[0] | | |
| 01064946 | | BTC-PERP[0], FTT[.08964], SOL[.97], USD[0.19], USDT[0.00667613] | | |
| 01064947 | | FTT[.899829], MKR[.0009962], SOL[.4199202], TRX[.000001], USD[0.00], USDT[0] | | |
| 01064948 | | BAO[5], DENT[1], DOGE[104.74529155], ETH[.0066164], ETHW[.0066164], KIN[2], SRM[1.94838813], TRX[3.27058722], USD[0.00], XRP[48.0533732] | | |
| 01064954 | Contingent | AKRO[3], BAO[15], BTC[0], BTC-PERP[.0051], CRV[68.61006309], DENT[2], ETH[.02736427], ETHW[.02736427], FTT[8.83204956], KIN[12], LUNA2[0.06887694], LUNA2_LOCKED[0.16071287], LUNC[14998.1], TRX[5.001115], UBXT[2], USD[-92.56], USDT[0.00000001] | | |
| 01064956 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[.726], DOT-20210924[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[7.46], USDT[0], XTZ-PERP[0] | | |
| 01064957 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00] | | |
| 01064958 | | ROOK-PERP[0], USD[0.00] | | |
| 01064960 | | ATLAS[7998.48], DOGE[6.99867], FTT[114.9704314], SOL[7.9985], THETA-PERP[0], USD[1094.73] | | |
| 01064967 | | FTT[0.27148342], RAY[0], SOL[0], USD[290.17] | | |
| 01064968 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[7.68188315], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.30899889], BRZ-PERP[0], BSV-PERP[0], BTC[0.02018789], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[4262], CRO-PERP[0], CRV-PERP[1], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.02200000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08983272], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[2], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99380535], LUNA2_LOCKED[2.31887916], LUNC[0], MANA-PERP[10], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[.21], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[720], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[3.4], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[.2], USD[604.80], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | AXS[6.08588], BNB[.300188], BTC[.02] |
| 01064970 | | USD[-0.01], USDT[.01368843] | | |
| 01064974 | | TRX[.000004], USDT[0] | | |
| 01064976 | | 0 | | |
| 01064979 | | BTC[0.00750840], ETH[12.72225877], ETHW[12.72225877], XRP[43021.72200210] | | |
| 01064982 | | MTA[.8983] | | |
| 01064983 | | 1INCH[5009.118], LTC[0], SOL[1846.21960296], USD[6.36] | | |
| 01064986 | | USDT[2.35128857] | | |
| 01064988 | | TRX[.000001], USD[0.00] | | |
| 01064989 | | NFT (309943861306896377/FTX EU - we are here! #220953)[1], NFT (429326229305887431/FTX EU - we are here! #220802)[1], NFT (564199913525850325/FTX EU - we are here! #220901)[1], USDT[2.2015] | | |
| 01064999 | | SXPBULL[3.824155], TOMOBULL[1009.293], TRX[.000004], USD[0.12], USDT[0] | | |
| 01065006 | | 0 | | |
| 01065007 | | FTT[1.99905], USD[1.91] | | |
| 01065009 | | BTC-PERP[0], USD[0.53], USDT[0.62065079] | | |
| 01065014 | Contingent | AAPL[50.46], ABNB[21.625], AMD[50.44], AMZN[33.49378492], AVAX[0], BABA[98.265], BNTX[2], BYND[61.03], DFL[4.75664371], ETH[0], ETHW[1308872], EUR[54.00], FB[70], GOOGL[29.638], MATIC[0], NFLX[2.18], NIO[1.06], NVDA[16.9175], PFE[89.35], SOL[203.5539217], SPY[33.438], SRM[.02560168], SRM_LOCKED[1.70646046], TLRY[147.3], TSM[5.735], USD[1256.79], ZM[5.75] | | |
| 01065018 | | USD[0.01] | | |
| 01065019 | | FTM[8], TRX[.000001], USD[0.02], USDT[0] | | |
| 01065021 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], USD[0.00000001], XRP-PERP[0] | | |
| 01065023 | | AVAX[0], BNB[0], KIN[0.00011540], TRX[2.000181], USD[0.00], USDT[0] | | |
| 01065026 | | ETH[.00369164], ETHW[0.00369163] | | |
| 01065030 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.21], USDT[0], ZRX-PERP[0] | | |
| 01065031 | | AVAX[0], BNB[0], BOBA[0], ETH[0], LTC[0], SOL[0], USD[0.25], USDT[0.00000110] | | |
| 01065032 | Contingent | BNB[.31], BTC[.00067477], BTC-PERP[0], EOS-PERP[0], ETH[.00001884], ETH-PERP[0], ETHW[0.00001884], EUR[1.26], LUNA2[15.89017162], LUNA2_LOCKED[37.07706713], LUNC[3460118.3265078], TRX[.000001], USD[4.26], USDT[0] | | |
| 01065033 | | AXS[.5929909], BNB[.91634738], BTC[0.01245070], DOGE[20124.78459288], ETH[.09448217], ETHW[.09448217], GBP[0.00], MSOL[1.0870318], SAND[268.92806194], SHIB[4309953.18542641], SOL[4.25900122], USD[0.00], USDT[1442.33256270] | | USDT[137.37946] |
| 01065040 | Contingent | BNB[.00208355], BTC[0.00009946], ETH[.00097987], ETHW[0.00097986], FTT[.0222219], LUNA2[0.00106841], LUNA2_LOCKED[0.00249297], LUNC[232.65], RAY[.001566], SRM[1.23207499], SRM_LOCKED[4.76792501], STEP[.05072756], USD[0.00], USDT[0] | | |
| 01065046 | | FTT[0], USD[0.56], USD[0.00000001], XRP[0] | | |
| 01065048 | | USD[4.78] | | |
| 01065049 | | FTT[.05075487], SOL[.06], STEP[.00336326], USD[0.00], USDT[0] | | |
| 01065050 | | RAY[0], USD[4.00], USDT[0] | | |
| 01065051 | | BTC[0], SOL[.00327205], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 01065054 | | 0 | | |
| 01065056 | | ATLAS[0.35893108], BTC[0], ETH[0], FIDA[0], FTT[46.96116034], GOG[.62], IMX[0], POLIS[0], RAY[0.09208267], SRM[0], STARS[0], TRX[.000787], USD[0.33], USDT[0] | | |
| 01065057 | | AXS-PERP[0], BAO[989.6], CLV[.08461], TRX[.000001], USD[1.30], USDT[0.80903858] | | |
| 01065060 | | BTC-20211231[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01065063 | | CEL[0], RSR[1], TRX[1] | Yes | |
| 01065065 | | ATLAS[1000], CEL[68.9], COPE[50], EUR[0.00], FTT[0.12432300], MEDIA[6.41], RAY[0], SOL[.04479299], STEP[1317.1], TRX[2000.000006], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065067 | | BNB[0], ETC-PERP[0], FTM[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01065069 | | ETH[0], NFT (321067961682002936/FTX AU - we are here! #26869)[1], NFT (338220423162681854/FTX AU - we are here! #10593)[1], NFT (440742453744526384/FTX AU - we are here! #10602)[1], TRX[.000001], USDT[0.41419394] | | |
| 01065073 | | ASDBULL[.999335], EOSBULL[19.9867], MATICBULL[.50956585], SXPBULL[119.94315], TRX[.000005], USD[0.02, USDT[0.00000001], XRPBULL[9.28329968], XTZBULL[3.2978055] | | |
| 01065074 | | BRZ[0.00984808], USD[0.00] | | |
| 01065075 | | ATLAS[9.4672], MNGO[9.8344], USD[0.00] | | |
| 01065076 | | EOSBULL[889.377], TRXBULL[46.66731], USD[0.06], XRPBULL[1633.55571] | | |
| 01065077 | | TRX[.000002], USDT[0.00001486] | | |
| 01065079 | | BTC[0], USD[0.00], USDT[0] | | |
| 01065082 | | TRX[.000001] | | |
| 01065083 | | ATLAS-PERP[0], BNB[.00000001], BNBBEAR[21110], TRX[.00252684], USD[0.00], USDT[0] | | |
| 01065085 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01065088 | | STEP[.01581567], TRX[.000007], USD[0.00] | | |
| 01065093 | | AKRO[1], ETH[2.08396925], FTT[0.03797820], GBTC[0], KIN[1], STETH[0], USD[0.00], USDT[0.00000696] | Yes | |
| 01065095 | | ETH[0], MATIC[0], SOL[0], USD[0.04], USDT[0], ZRX[0] | | |
| 01065098 | Contingent | BTC[0.03396073], BTC-0930[0], BTC-1230[-0.09579999], BTC-PERP[0.15900000], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00317506], FTT[400.69280916], FTT-PERP[-400], GMT-PERP[0], GST-PERP[0], JPY[0.00], LUNA2[2.52368810], LUNA2_LOCKED[5.81653817], LUNA_LOCKED[4.9581915], LUNC-PERP[0], NFT (400211885720220199/FTX AU - we are here! #46035)[1], NFT (517173168480466527/FTX AU - we are here! #46054)[1], SOL[9.32748571], SOL-PERP[-10], STEP-PERP[0], USD[1103.52], XRP-PERP[0] | Yes | |
| 01065099 | | TRX[.000004], USDT[0.00000256] | | |
| 01065100 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], STEP-PERP[0], USD[0.44], USDT[0] | | |
| 01065101 | | KIN[28599.56871678], USD[0.00], USDT[0] | | |
| 01065104 | | USD[109.93] | | |
| 01065105 | | BTC[0.00000087], CHZ[.823], ETH[.00071158], ETHW[.00071158], FIDA[.68023], KIN[4994.45], RAY[.9297], SOL[.0072279], TRX[16.04282], USD[0.03], USDT[0.07616199], XRP[.304595] | | |
| 01065109 | | ALGO-PERP[0], ATOM-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01065110 | | ETH[.00279796], ETHW[.00279796], LINK-PERP[0], USD[-2.09] | | |
| 01065113 | | BTTPRE-PERP[0], ETH[0.07543840], ETHW[0.07543840], SOL[0], USD[-28.45], USDT[0] | | |
| 01065116 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-2021062500, TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP.218231], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01065117 | | NFT (398718412327473085/FTX EU - we are here! #73508)[1], NFT (464778508028708635/FTX EU - we are here! #73851)[1], NFT (488155655639829606/FTX EU - we are here! #73349)[1], NFT (502147373703451099/FTX AU - we are here! #55868)[1], SOL[.00960671, TONCOIN[.99981], TRX[.000001], USD[0.09], USDT[0] | | |
| 01065118 | | ETH[0], SHIB[372.04696488], TOMOBULL[420.71405], TRX[0.00147500], USD[0.04], USDT[0] | | USD[0.04] |
| 01065120 | | MATIC[1.5685675], USD[0.54] | | |
| 01065124 | | APT-PERP[0], ETH[0], FTT[0.00579878], ICP-PERP[0], SOL[.01], TRX[.000001], USD[0.22], USDT[0.04644927], USDT-PERP[0] | | |
| 01065129 | | BTC[0], DOGE[0], ETH[0] | | |
| 01065134 | | ETH[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01065138 | | 0 | | |
| 01065143 | | FTT[0.07653726], USDT[0] | | |
| 01065145 | | 0 | | |
| 01065146 | | BAO[51401.81319405], BF_POINT[200], EUR[0.00], RUNE[26.44389412] | Yes | |
| 01065149 | | RAY[0], SOL[0] | | |
| 01065150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01065154 | Contingent | AMC[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], CEL[0], CEL-PERP[0], FTT[0], GMT[0.98930129], GMT-PERP[0], LEO[0], LEO-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00053390], LUNA2_LOCKED[0.00124578], LUNC[116.26], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-2021062500], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[1237.21], USDT[0.00000001] | | |
| 01065156 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01065158 | | TRX[.000002], USD[0.01] | | |
| 01065161 | | BTC[0], RAY[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.33], USDT[0] | | |
| 01065165 | | 0 | | |
| 01065168 | | RAY[11.8395], USD[0.00] | | |
| 01065169 | | 0 | | |
| 01065170 | | BTC[2.00029433], FTT[240.94697184], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065171 | | DOGE[.8781], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0.1973995] | | |
| 01065173 | | BTC[0.00195336], ETH[0.36790323], FTT[.02707052], POLIS[130], USD[0.00], USDT[0.00000050] | | |
| 01065174 | Contingent | BTC[0], ETHW[.00028006], FTT[750.08683598], INDI_IEO_TICKET[1], LUNA2[0.01087476], LUNA2_LOCKED[0.02537445], LUNC[2368.0036798], NFT (326636065202442977/The Hill by FTX #18814)[1], NFT (327275096181371368/FTX AU - we are here! #38128)[1], NFT (447664999551137145/FTX Crypto Cup 2022 Key #3043)[1], SRM[1.8035787], SRM_LOCKED[1507.12580312], USD[0.28], USDT[20.44150966] | | |
| 01065175 | | AXS-PERP[0], GRT-PERP[0], KIN-PERP[0], OXY-PERP[0], SLP-PERP[0], TRX[.000011], USD[-0.11], USDT[6.21912719] | | |
| 01065176 | | ATLAS-PERP[0], AUDIO-PERP[0], EOS-PERP[0], SOL[.06505049], USD[0.00] | | |
| 01065179 | | 0 | | |
| 01065182 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210506[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00748207], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065886], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.0000011, TRX-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01065187 | | BTC-20210625[0], FTT[.098537], USD[0.38] | | |
| 01065188 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00000186], FTT-PERP[0], LINK[0], LINK-PERP[0], MAPS[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], USD[0.00], USDT[0.00000000] | | |
| 01065190 | | ALTBULL[.459678], ASDBULL[2.49825], ATOMBULL[143.8992], BCHBULL[340.7613], BNBBULL[.02478264], BULL[0.00620770], DEFIBULL[.1988607], DOGEBULL[.00959328], ETCBULL[.1229139], ETHBULL[0.02856007], LTCBULL[.809488], THETABULL[.00229839], TOMOBULL[8695.31], TRX[.000003], USD[0.26], USDT[0], VETBULL[3.337662], XLMBULL[2.588187], XTZBULL[72.84897], ZECBULL[1.678824] | | |
| 01065191 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0095], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.28], USDT[0], XRP-PERP[0] | | |
| 01065204 | | USD[0.03], USDT[.00576668] | Yes | |
| 01065205 | Contingent | ANC-PERP[0], ATLAS-PERP[0], ATOM[0], BNB[.61000001], BTC[.00004398], CAKE-PERP[0], DAI[.09], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETH[0.00000003], ETHW[0.00092861], FTM[422.27151214], FTT[.03037767], FXS[112.1], GMT-PERP[0], GRT[5299.42736912], HT-PERP[0], IMX[1467.63993045], LUNA2[0.37642442], LUNA2_LOCKED[0.87832364], LUNC[81967.21], PSY[5000], RUNE-PERP[0], SOL-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000792], TRX-PERP[0], USD[0.12], USDT[2.85329122], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | FTM[419.305375], GRT[5272] |
| 01065209 | | USD[0.07] | | |
| 01065213 | | ATLAS[44547.33040414], POLIS[1330], TRX[.000002], USD[0.00], USDT[] | | |
| 01065215 | Contingent | AAVE-PERP[0], ALEPH[0.00790729], ALGO-PERP[0], AVAX[0], BTC[0.09119833], BTC-PERP[0], ETH[0], FTT[0.05698793], HNT[0.00944327], LUNC-PERP[0], MKR[0.00059126], SAND[0], SRM[3.4032307], SRM_LOCKED[82.35216079], SUSHI[0], USD[0.00], USDT[0] | | |
| 01065217 | | BTC-PERP[0], ETH-PERP[0], FTT[64.50903665], TRX[.000066], USD[1.70], USDT[0.15556137] | Yes | |
| 01065218 | | SOL[.8], USD[0.00], USDT[.08832116], USDT-PERP[0] | | |
| 01065220 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[8], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[1], SAND[12], SHIB[300000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[15.21], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01065226 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[12], FTT[0.13665355], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-11475.47], XRP-PERP[0] | | |
| 01065227 | | AAVE[0.30064464], ENJ[32.93302] | | AAVE[.294406] |
| 01065229 | | BNB-PERP[0], BTC[0], FTT[0], STEP[0], USD[0.00], XRP[0.74860533] | | |
| 01065231 | | TRX[.000004], USD[1254.85], USDT[2258.07651559] | | |
| 01065236 | | BNB[0], SOL[0] | | |
| 01065241 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01065243 | Contingent, Disputed | FTT-PERP[0], USD[0.00] | | |
| 01065245 | Contingent | BTC[0.00079984], FTT[.099981], MNGO[.883238], SRM[1.03099858], SRM_LOCKED[.02499782], TRX[.876548], USD[1.78], USDT[0.00245357] | | |
| 01065247 | | BNB[0], BNB-PERP[0], BTC[.00001933], DOGE-PERP[0], FTT[0], USD[0.04] | | |
| 01065254 | | SOL[3], USD[0.00], USDT[200] | | |
| 01065255 | | FTT[.07168324], OXY[52.98993], RAY[284.810475], RUNE[301.999037], SOL[.199943], USD[0.15], USDT[0.00545710] | | |
| 01065260 | | BNB[0], BOBA-PERP[0], ETH[0], FTT[0], OMG[0], SAND-PERP[0], SC-PERP[0], SNX[0], USD[2.11], USDT[0], XRP[0] | | |
| 01065263 | | TRX[.000007], USD[2.90], USDT[0] | | |
| 01065264 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.0001574], ETH-PERP[0], ETHW[.0001574], FTT[0.10928924], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (306110623024195208/FTX EU - we are here! #18761)[1], NFT (335095342239567126/FTX AU - we are here! #5103)[1], NFT (361115973573132965/FTX AU - we are here! #5097)[1], RAY[.17031725], SAND-PERP[0], SOL-PERP[0], SRM[.45646632], SRM_LOCKED[2.66353368], TLM-PERP[0], TRX[.000005], UNI-PERP[0], USD[1.85], USDT[0.00000001], XRP-PERP[0] | | |
| 01065265 | | TRX[.000003] | | |
| 01065267 | | DOGE[.1602], DOGE-PERP[0], LTC[.0091792], TRX[.681183], USD[0.19], USDT[1.23957516] | | |
| 01065269 | | FTT[.00111839], KIN[0], SAND[0.06901307], USD[0.00] | | |
| 01065279 | | AAVE[0], ALGO-PERP[0], BTC[0.00822486], BTC-PERP[0], CRO[409.91884], CRV[59.988], FTT[2.13165218], MATIC[0], SAND[49.99], SAND-PERP[0], SOL[2.03616614], USD[3.37], USDT[0], WAVES[0] | | |
| 01065280 | | ROOK[8.3621424], TRX[.000004], USDT[.3212] | | |
| 01065286 | Contingent | BNB-PERP[0], ETC-PERP[0], ETH[.00089265], ETH-PERP[0], ETHW[.20089265], FTT[.99981], LTC-PERP[0], LUNA2[1.69373026], LUNA2_LOCKED[3.95203727], MATIC-PERP[0], NFT (415757158146230122/The Hill by FTX #577)[1], PUNDIX-PERP[0], SOL[.009487], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[425.89717679], USDT-PERP[0] | | |
| 01065291 | | 0 | | |
| 01065298 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.794016], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021062[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.140595], TRX-PERP[0], USD[35.30], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01065304 | | USDT[0] | | |
| 01065305 | | NFT (332761641723202753/FTX EU - we are here! #71347)[1], NFT (515676676698006719/FTX EU - we are here! #71526)[1], NFT (530416266916804730/FTX EU - we are here! #71598)[1], USD[2.88] | | |
| 01065307 | | NFT (358887789342558983/FTX Crypto Cup 2022 Key #4949)[1], TRX[.000044], USDT[8.14766412] | | |
| 01065309 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], USD[6.83] | | |
| 01065312 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000001], USD[89.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065315 | | DOGE[0], ETH[0.10792322], ETHW[0.10792322] | | |
| 01065319 | | BAO[200966.5], TRX[.000005], USD[0.41] | | |
| 01065326 | | FTT[26.5], USD[0.00] | | |
| 01065330 | | 0 | | |
| 01065332 | | AAVE[0.00990824], HBAR-PERP[0], TRX[.000002], USD[-4.75], USDT[8.40650056] | | |
| 01065338 | | TRX[.000002], USDT[0] | | |
| 01065339 | Contingent | 1INCH[0], AAVE[0], ALGO[43.99874], ALICE[0], ATLAS[0], AUDIO[0.00000001], AVAX[0], BNB[0], BTC[0.01510568], CRO[0], CRV[0], DOT[4.29420182], ENJ[0], ETH[0.05742481], ETHW[0.00199964], FTM[0], FTT[0], GALA[0], GRT[0], HNT[0], LINK[3.40284096], LTC[0], MANA[0.00000001], MATIC[0], POLIS[0], REN[0], SAND[0.00000001], SHIB[0], SOL[1.97982360], SRM[.00156264], SRM_LOCKED[0.0708013], SUSHI[0], TLM[0], UNI[.4], USD[0.40], USDT[0.00000001], XRP[3] | | |
| 01065340 | | FTT[2.93934102], USD[1.29] | | |
| 01065341 | Contingent | ALGO[0], BTC[0], ETH-PERP[0], FTT[0], SOL[.00000001], SRM[.18575888], SRM_LOCKED[20.12002363], USD[0.00], USD[.927], XRP[.0001352] | Yes | |
| 01065343 | Contingent | BCH[0], BTC[0], CEL-PERP[0], ETH[0], FTT[0.23729309], FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[14956.84], USDT[0], USDT-PERP[0] | | |
| 01065350 | | SOL[0] | | |
| 01065352 | | KIN[8692118], RSR[8.294], TRX[.000003], USD[1.09], USDT[0] | | |
| 01065354 | | GBP[0.00], SOL[0], USD[0.13], USDT[0] | | |
| 01065358 | | BAO[1], BTC[0.00340000], DASH-PERP[0], EGLD-PERP[0], ETH[.07388792], ETH-PERP[0], ETHW[.05569602], EUR[2.18], FTT[2.53466034], LINK[0], USD[4.08], USDT[0] | | |
| 01065360 | | DENT[1], KIN[1], USD[0.00] | | |
| 01065363 | | ADA-PERP[0], ALGO-PERP[400], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.027278], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.47], BNB-PERP[0], BTC-MOVE-0810[0], BTC-PERP[0.35], CAKE-PERP[.41], CHZ-PERP[500], DAI[18.48556516], DOT-PERP[0], ENS-PERP[0], ETH[.71144147], ETH-PERP[0.90000000], ETHW[1.77294384], FTT[105], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC[551.449], MATIC-PERP[0], SOL-PERP[0], STG[3.979], TRX[3.000034], USD[-1895.64], USDT[1423.07844381], USTC-PERP[0] | | |
| 01065369 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0] | | |
| 01065370 | | BTC[.00007409], ETH-PERP[0], LTC[.229954], USD[144.10] | | |
| 01065373 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000827], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01065374 | | SXP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01065378 | | USD[0.09] | | |
| 01065382 | | BNB[0.00045521], DOGE[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[.000028], USD[0.00], USDT[0], XRP[0] | | |
| 01065386 | | ATLAS[0], POLIS[60.95318125], USD[0.00] | | |
| 01065390 | Contingent, Disputed | BULL[0.00000062], USDT[0] | | |
| 01065391 | | ATLAS[1319.7682], ETH[0], FTT[0.11233606], RUNE[0.09474745], USD[0.83], USDT[2.56242090] | | |
| 01065396 | | AGLD[2.00001], BTC[0.00004738], BTC-PERP[0], FTT[184.94344806], FTT-PERP[0], JST[238.75325744], NFT[386735515812432458/FTX EU - we are here! #52990][1], NFT[421225617505649402/FTX EU - we are here! #53075][1], NFT[551004541907411589/FTX EU - we are here! #52650][1], NFT[562021217868083026/FTX AU - we are here! #54863][1], TRX[.000046], USD[317.42], USDT[2.81106936], XRP[.260623] | | |
| 01065397 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 01065398 | | NFT [290181127444748895/FTX EU - we are here! #36125][1], NFT [424084213882099753/FTX EU - we are here! #36417][1], NFT [426971093771315280/FTX AU - we are here! #59824][1], NFT [460888422116951822/FTX Crypto Cup 2022 Key #3712][1], NFT [536996839339180810/The Hill by FTX #6356][1], NFT [576433699332365024/FTX EU - we are here! #38211][1], TRX[.000003], USD[0.00], USDT[0.00167527], XRP[.864785] | | |
| 01065401 | | SOL[0], USD[0.00], USDT[0.00000070] | | |
| 01065403 | | BTC[.002], ETH[0.05096608], ETHW[0.05096608], EUR[50.00], USD[0.75] | | |
| 01065409 | | BNB[.0011535], OXY[70.9097], SRM[2.9972], TRX[.000003], USD[2.77], USDT[5.22990000] | | |
| 01065415 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC[0.00070508], BTC-PERP[0], ETH[0.01066393], ETH-PERP[0], ETHW[0.01066393], FTT[0], SNX-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00471700] | | BTC[.000005] |
| 01065416 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00825286], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UN-PERP[0], USD[7.1], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01065419 | | APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN[1], MANA-PERP[0], USD[0.23], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01065421 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], NFT [300073003221082675/FTX EU - we are here! #179100][1], NFT [366410359953113666/FTX AU - we are here! #44093][1], NFT [373661856548965460/FTX AU - we are here! #174904][1], NFT [449163546231784811/FTX EU - we are here! #42129][1], NFT [521859398048338546/FTX AU - we are here! #44152][1], SUSHI-PERP[0], USD[-0.12], USDT[0], XRP[1], XRP-PERP[0] | | |
| 01065426 | | USD[0.00] | | |
| 01065433 | Contingent | ALICE[0], AURY[0], AXS[0], C98[0], CRO[0], CRV[0], CVC[0], DOGE[0], ETH[0.00000001], FIDA[0.12988476], FIDA_LOCKED[.30722388], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], HXRO[0], IOTA-PERP[.47], JPY[273.54], KIN[0], LUNA2[0.00037044], LUNA2_LOCKED[0.00086438], LUNC[80.66610877], MAPS[0], MOB[0], NEAR[0.23831290], RAY[11.59133026], RNDR[0], SLP[0], SLRS[0], SOL[0.04869410], SRM[0.29040031], SRM_LOCKED[0.73527223], STEP[0], UBXT[0], USD[22.14], USDT[0] | | |
| 01065434 | | BTC[0], EUR[0.64], NFT [565353435096328501/FTX AU - we are here! #63267][1], TRX[.000017], USD[0.03], USDT[0.02000000] | Yes | |
| 01065439 | | SOL[.0093], USD[1.64], XRP[.732692] | | |
| 01065441 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], LTCBULL[0], USD[0.00], USDT[0] | | |
| 01065442 | | USD[0.01] | | |
| 01065443 | | AUD[0.00], BAO[1], STMX[429.79043099] | | |
| 01065445 | | NFT [347679206397701304/FTX AU - we are here! #10243][1], NFT [541697787878532968/FTX AU - we are here! #10283][1] | | |
| 01065446 | | BRZ[.21952917], BTC[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01065450 | | LTC[0], USD[0.00], USDT[0.00000074] | | |
| 01065451 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000759], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGEBULL[0.00000079], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[9.72], VET-PERP[0], XMR-PERP[0], XTZ-2021062[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01065452 | | KSM-PERP[0], TRX[.000013], USD[0.01] | | |
| 01065454 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065455 | Contingent | ALEPH[75.97], ENS[3.111612], LUNA2[3.31901639], LUNA2_LOCKED[7.74437157], MAPS[369.03407448], RAY[91.11883010], SHIB[16045], USD[0.00], XRP[.53059] | | |
| 01065456 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[.01868698], TSLA[.00006916], USD[0.00] | | |
| 01065457 | | BTC[0], EDEN[.07525668], ETH[2.99105294], ETHW[2.9918507], FTT[25.11366292], TRX[1372.000779], TSLA[.16], USD[35155.96], USDT[0.27221995] | Yes | |
| 01065460 | Contingent, Disputed | USDT[0] | | |
| 01065463 | | GRT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01065464 | | BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], KIN-PERP[0], RSR-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.0047], WAVES-PERP[0] | | |
| 01065466 | | MER[.0324], USD[0.48], XRP[0] | | |
| 01065473 | Contingent | BNB-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM[.0187724], SRM_LOCKED[.07266115], USD[0.80], USDT[0], XRP[0] | | |
| 01065474 | | BNB[.009925], KIN[10661001], USD[0.31] | | |
| 01065476 | | USD[25.00] | | |
| 01065482 | Contingent | AURY[.00000001], BTC[0.00005300], ETH[.17030143], FTT[0.18525885], SRM[26.27640728], SRM_LOCKED[247.4881435], TRX[.002112], USD[0.00], USDT[0.00000001] | | |
| 01065483 | Contingent, Disputed | LUNA2[0.24870405], LUNA2_LOCKED[0.58030945], LUNC[5.830826], TRX[3.534732], USD[0.00], USDT[7.14336381] | | |
| 01065488 | | 0 | | |
| 01065492 | | BULL[3.197], DOGEBULL[1808.17260684], TRX[.118978], USD[42.67] | | |
| 01065494 | | BNB[.00129608] | | |
| 01065495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAN-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01065496 | | BCH[.0000725], SHIB[95839], USD[0.00] | | |
| 01065500 | | ETH[0] | | |
| 01065503 | Contingent | ALGO-PERP[0], APE[41.9], ATLAS[11697.66], AUDIO[207.9584], AVAX[3.89948], BAT[291.9416], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO[600], CRO-PERP[0], CRV[89.982], CVC[730.8538], CVX[7.79844], DENT[113877.22], DOT[20], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.4468062], FTT-PERP[0], GAL[7.2], GALA[2779.708], HNT[15.4969], JOE[230.9538], LUNA2[2.42730687], LUNA2_LOCKED[5.66371604], LUNC-PERP[0], MANA[96.9806], NEAR[17.935], RNDR[85.38292], SAND[73.9852], SOL[5.969566], SOL-PERP[0], TRX[.000789], USD[545.59], XRP[646.8706], XRP-PERP[0] | | |
| 01065506 | | ETH[0], TRX[.000001], USD[70.46652316] | | |
| 01065512 | | ETHW[7.70808106], MEDIA-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01065514 | Contingent | ETH[.817], FTT[0.06419686], SOL[.00000001], SRM[.97718029], SRM_LOCKED[6.81646686], SYN[.80981], USD[0.88], USDT[0] | | |
| 01065517 | | RAY[0], USD[0.00], USDT[1.19425178] | | |
| 01065519 | | TRX[.000004], USDT[0.00000002] | | |
| 01065520 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[2522.34363207], ETHBULL[0], MATICBULL[0], USD[0.00] | | |
| 01065523 | | BNB-PERP[.6], TRX[.000006], USD[-270.83], USDT[351.085607] | | |
| 01065526 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGEBULL[0.00000017], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[19.9981], MATIC-PERP[0], MNGO[20], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[7.39], VETBULL[0.06078844], VET-PERP[0], ZIL-PERP[0] | | |
| 01065530 | | ALICE[0], BAT[15.00004662], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[100], DOGE[0], DOGE-PERP[0], ETH-PERP[0], JOE[5.75401925], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP[0], RAMP-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STMX[0], STMX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01065532 | | ADA-PERP[0], FTT[0.00019517], FTT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 01065535 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[2500.00], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04652000], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6276.96] | | |
| 01065536 | | BTC[0], USDT[0.00023184] | | |
| 01065537 | | BTC[.00000647], FTT[25], TRX[.000001], UBXT[2], USD[0.06], USDT[0.19765768] | Yes | |
| 01065538 | Contingent | FTT[.00026001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 01065543 | | ADABULL[0.02644220], DOGEBULL[0.04934357], ETCBULL[0.15374276], ETHBULL[.0582015], MATICBULL[23.57803033], XRPBULL[421.76366141] | | |
| 01065543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.82999], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-55.82], USDT[190.46584064], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01065548 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01065549 | | ALCX[.00098195], USD[0.07], USDT[0] | | |
| 01065551 | Contingent, Disputed | BTC[.00009587], ETH-PERP[0], FIDA[.04600617], FIDA_LOCKED[.18403072], FTT[0.04796617], LOOKS[773], SRM[.00387151], SRM_LOCKED[.03513516], TRX[.000001], UBXT_LOCKED[296.27284837], USD[0.00], USDT[0] | | |
| 01065553 | | BTC-PERP[0], BTC[0], BTC-PERP[0], DOGE[6.26584994], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB[999335], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[18.07034584] | | |
| 01065556 | | AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[.36974567], LINK-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01065557 | | DEFIBULL[0.00041000], ETH[0.00062997], ETHW[0.00062997], FTT[.07612841], IMX[.0274268], USD[9.88], USDT[0.11063653] | | |
| 01065560 | | DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0.08330673], USD[0.00] | | |
| 01065563 | | XRP[.21051] | | |
| 01065565 | | 0 | | |
| 01065567 | | ALGO-PERP[0], AUDIO-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], HUM-PERP[0], IMX-PERP[0], RAY[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00000000] | | |
| 01065570 | Contingent | LUNA2[1.56192870], LUNA2_LOCKED[3.64450032], NFT (446610161142941603/FTX EU - we are here! #43565)[1], NFT (478174643038842369/FTX EU - we are here! #43501)[1], NFT (494084345687764778/FTX AU - we are here! #33639)[1], NFT (522261971759067098/FTX EU - we are here! #43317)[1], NFT (567909222733293174/FTX AU - we are here! #34271)[1], SOL[.00714744], TRX[.871709], USD[456.25], USD[172.37], USDT[0], XRP[.396571] | | |
| 01065572 | | BNBBULL[0.00011399], DOGEBULL[0.00817690], TRX[.000002], USD[172.37], XRPBULL[1.64964] | | |
| 01065576 | | SOL[.17069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065577 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[.0405], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.003], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNA2[0.11620682], LUNA2_LOCKED[0.27114924], LUNC[25304.28], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USDI[6.22], USDT[0.00877087], USTC-PERP[0], XRP-PERP[0] | | |
| 01065579 | | FTT[.1], MANA[42], SAND[1561.70322], SOL[62.6711631], USD[73.64], USDT[0] | | |
| 01065582 | | ATOM-20210924[0], BNB-PERP[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[71], USD[12.16] | | |
| 01065583 | | USDT[0] | | |
| 01065584 | Contingent, Disputed | BTC[0.00158594], LTC[0], TRX[.000066], USDT[0.00010454] | | |
| 01065586 | | DOGE[1649.23300934], MATIC[1], USD[0.00] | | |
| 01065587 | | BTC[0.00000745], USD[1.53], USDT[0] | | |
| 01065589 | | ALCX[.00048752], ALCX-PERP[0], ETH[.00025289], ETH-PERP[0], ETHW[.00025289], FTT[.07538205], SOL[.000005], TRX[.000001], USD[1824.13], USDT[0] | | |
| 01065594 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-MOVE-20210610[0], BTC-MOVE-20210816[0], BTC-MOVE-20210821[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01065595 | | ATLAS[5.40789446], ATLAS-PERP[0], BTC[0.00006900], BTC-PERP[0], CQT[.7293986], DYDX[.06644], ETH[.00042917], ETH-PERP[0], ETHW[.00042917], FIL-PERP[0], FTM-PERP[0], FTT[.04258593], FTT-PERP[0], ICP-PERP[0], NFT [317318694633613317/FTX EU - we are here! #20270/][1], NFT [324105054760975519/FTX EU - we are here! #20761/][1], NFT [436757136600055240/FTX EU - we are here! #20550/][1], POLIS[.02244302], POLIS-PERP[0], RAY[.396051], SOL[.00236853], USD[1.14], USDT[0], XRP[.599] | | |
| 01065596 | | 1INCH[0], AURY[128.62259396], ETH[0.00161608], ETHW[0.0061608], FTT[8.4], RAY[0], RUNE[0], TRX[0], USD[0.00], XRP[0.00819755] | | |
| 01065598 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01065601 | | AKRO[1], BAO[1], DENT[1], DOGE[15.95754348], ETH[.03929336], ETHW[.03929336], EUR[8.23], KIN[2], NFLX[.01980925], RAY[.7563688], SHIB[5976096.23346613], TRX[1], UBXT[1], USD[50.01], XRP[6.29939441] | | |
| 01065604 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 01065608 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], DOGE[-1.03450035], DOGEBULL[0], DOGEHALF[0], FTT[0.03229490], MNGO[20], OLY2021[0], USD[0.44], USDT[0], XRP[4.95903553] | | |
| 01065609 | | ALICE-PERP[0], BNB[0], ETH-PERP[0], HT[0], MATIC[0], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01065611 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], RAY[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01065618 | | TRX[.000003] | | |
| 01065619 | | ETH[.0009888], ETHW[.0009888], SOL[2.84], USDT[.56460611] | | |
| 01065621 | | USD[0.01] | | |
| 01065623 | | ADABULL[0], DOGEBULL[0], MATICBULL[0], USD[0.01] | | |
| 01065626 | | AVAX[0], ETH[0], USD[0.00], USDT[0] | | |
| 01065628 | Contingent | SOL[.0093], SRM[10.0339075], SRM_LOCKED[.02325882], USD[9.16], USDT[.0651687] | | |
| 01065631 | | USD[0.00], USDT[0] | | |
| 01065634 | | USD[0.45], USDT[0], ZIL-PERP[0] | | |
| 01065635 | | COPE[1.62693194], USD[0.00] | | |
| 01065637 | | COPE[.98081], ETH[.0133], ETHW[.0133], MATIC[19.9973], NFT [483542003486592300/The Hill by FTX #45627/][1], RAY[2.46014978], SRM[2.99943], SWEAT[2258.57079], TRX[.000001], USD[0.75], USDT[.004967] | | |
| 01065639 | | ALGOBULL[201022.44696387], EOSBULL[8230.19036617], ETCBULL[1.50740025], LINKBULL[6.05111398], MATICBULL[39.29922654], SXPBULL[1008.7912957], TRX[.000002], TRXBULL[18.065475], USD[0.00], USDT[0.00000001], VETBULL[14.0154942], XRPBULL[1001.43134868], XTZBULL[24.4713675] | | |
| 01065641 | | AAVE-PERP[0], APE-PERP[0], BNB[0.00374587], BNB-PERP[0], BTC[0.00008987], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.0170383], FTT-PERP[0], KAVA-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], NFT [466080190094335807/The Hill by FTX #6390/][1], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.31], USDT[0.08131357] | Yes | |
| 01065643 | | TRX[.000001], USD[0.00], USDT[0.00000083] | | |
| 01065647 | | KIN[659538], LINA[429.699], TRX[.000002], USD[0.05], USDT[0] | | |
| 01065651 | | ATLAS[6.31667218], BAO[1], BNB[0], CONV[5692.93851808], EUR[0.00], TRX[.000041], USD[0.00], USDT[0], XRP[.98016418] | | |
| 01065655 | | CEL[.01711354], TRX[.000005], USD[0.01], USDT[0] | | |
| 01065656 | | DOGE[26.79300594], USD[12.64] | Yes | |
| 01065657 | | AGLD-PERP[0], COPE[.9644], RAY[.9853], SOL[.00958], STEP[8.4], TRX[.000027], USD[-0.21], USDT[0] | | |
| 01065659 | | BTC-PERP[0], USD[0.00] | | |
| 01065660 | | ETH[0.00047164], ETHW[0.00047164], TRX[.000002], USD[0.00], USDT[0] | | |
| 01065663 | | ATLAS[161780.438], SHIB[299940], USD[0.88] | | |
| 01065664 | | BAO[1], KIN[443520.51131546], USD[0.00] | | |
| 01065670 | | BTTPRE-PERP[0], COPE[7.9944], ETH[0], KIN[1041563.156], KIN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01065677 | Contingent, Disputed | BNB[0], BTC[0], COMP[0], FTM[0], FTT[0], RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 01065679 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01065681 | | BAO[0], BNB[0], COPE[0], DOGE[24.09831013], ETH[0], FTM[0], GBP[0.00], KIN[12], SOL[0], SXP[0] | | |
| 01065683 | | FTT[0.00013734], USD[0.00], USDT[0] | | |
| 01065684 | | BAO[1], DOGE[221.4265687], KIN[1], USD[0.00] | | |
| 01065686 | | BNB[.00677116], ETC-PERP[0], EUR[0.95], QTUM-PERP[0], RAY[.7096], RUNE[.09102], SHIB[86180], SNX[.08271], SOL[.059424], SRM[.9609], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065687 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00042], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.62], WAVES-PERP[0] | | |
| 01065688 | | OXY[239.31410543], USDT[0] | | |
| 01065693 | | 0 | Yes | |
| 01065695 | | ETH[.00000001], RUNE[.070341], TRX[.000006], USD[0.00], USDT[0] | | |
| 01065697 | | AKRO[2], ALPHA[1], BAO[3], CHZ[2], DENT[4], KIN[3], MATH[1], RSR[2], SECO[1], SGD[0.00], SHIB[24135.74385714], TRU[1], TRX[1], UBXT[5], USD[1055.84], XRP[0] | | |
| 01065698 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01065702 | | DOGEBEAR2021[4.13451429], USD[0.06] | | |
| 01065703 | | BTT[.4047619], EUR[0.00] | Yes | |
| 01065707 | | 0 | | |
| 01065708 | | DENT[2], USD[0.00] | | |
| 01065709 | Contingent | BNB[.00053231], BTC-PERP[0], ETH-PERP[0], FTT[3.29894], RAY[9.44902559], SOL[.0480254], SOL-PERP[0], SRM[3.09673228], SRM_LOCKED[.07670278], SRM-PERP[0], TRX[.000018], USD[2.11], USDT[0.08193500] | | |
| 01065710 | | BCH-PERP[0], BTC-PERP[0], TRX[.000003], USD[1.57], USDT[0] | | |
| 01065713 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01065714 | Contingent, Disputed | BNB[0], ETH[0], XRP[53.335613] | | |
| 01065717 | | TRX[.000003], USDT[0.00000001] | | |
| 01065718 | | AAVE[0.20468608], ALICE[.19982], BNB[0.00253661], BTC[0.00362310], CRO[29.993016], FTM[20.9963118], FTT[3.09946], POLIS[3.5988516], RUNE[.09982], USD[2.64], USDT[0.62794560] | | AAVE[.200411], BNB[.002432], BTC[.001901] |
| 01065721 | | SOL[0.00000001], USD[1001.55], USDT[0], XRP[0] | | |
| 01065723 | | TRX[.000006], USD[4.09], USDT[.004091] | | |
| 01065724 | | BTC[0], ICP-PERP[0], SOL[0], USD[0.00] | | |
| 01065725 | | GBP[0.59], USD[0.00] | | |
| 01065726 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.1499], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC[1400], MATIC-PERP[0], RAY[.65521], SAND-PERP[0], SOL-PERP[0], USD[0.47], USDT[3743.37567457] | | |
| 01065727 | | LUA[.00356], TRX[.000002], USDT[0] | | |
| 01065728 | | BNB[0], PERP[0], TRX[.17689573], TRX-PERP[0], USD[0.01] | | |
| 01065729 | | ETH[0], USDT[0] | | |
| 01065730 | | BTC[0.00005840], SOL[0], USD[0.00], USDT[1.84375379] | | |
| 01065731 | | BNB[0], BTC-PERP[0], DOGE[0], OXY[0], RAY[0], REEF[0], SOL[0], USD[0.13] | | |
| 01065733 | | BTC[0], COMP[0], FTT[0], GBP[2.21], MATIC[0], USD[0.00], USDT[0.00434195] | | |
| 01065735 | | USD[1.99] | | |
| 01065736 | | EUR[0.00], KIN[509643], USD[0.00], USDT[0] | | |
| 01065739 | | ETH[.40878812] | | |
| 01065740 | | GBP[0.01], SOL[3.9604179], USD[0.00] | | |
| 01065747 | | DOGE[0.98593897], ETH[0.00098466], ETHBEAR[99544], ETHW[0.00097938], TRX[0.00000522], USD[-0.04], USDT[-0.07333545] | | ETH[.00096] |
| 01065748 | | FTT[0.01149604], USD[0.00], USDT[0] | | |
| 01065749 | | FTT[1.59885], TRX[243.6351], USD[0.91], USDT[88.12084963], XRP[.612979] | | |
| 01065750 | | TRX[.00001], USD[1.77], USDT[0] | | |
| 01065751 | | DMG-PERP[0], ETH[0.00034782], ETHW[0.00034782], RUNE[.072062], RUNE-PERP[0], USD[0.00] | | |
| 01065752 | | ADA-PERP[0], FTT[0.01192580], LTC-PERP[0], USD[0.08], USDT[0], XRP[0] | | |
| 01065756 | | 0 | | |
| 01065758 | | DOGEBEAR2021[.05026479], USD[0.23] | | |
| 01065759 | Contingent | LUNA2[.00353037], LUNA2_LOCKED[0.00823753], LUNC[.008067], LUNC-PERP[0], NFT (425406032539446981/FTX AU - we are here! #49103)[1], USD[0.00], USDT[0], USTC[.499736], USTC-PERP[0] | | |
| 01065763 | | DOGE[191.43956908], USD[0.00], USDT[0] | | |
| 01065764 | | NFT (384126556984208738/FTX AU - we are here! #49104)[1] | | |
| 01065768 | | USDT[0], XRP[.541904] | | |
| 01065770 | | EUR[0.00] | | |
| 01065775 | | USD[0.00] | | |
| 01065777 | | BNB[0], DOGE[0], ETH[0], RAY[0] | | |
| 01065778 | | RAY[.2], TRX[.000004], USD[0.08], USDT[65.527072] | | |
| 01065780 | | ADA-PERP[0], ATLAS[520.16659550], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003946], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01065781 | | NFT (314369944401284246/FTX AU - we are here! #49134)[1] | | |
| 01065783 | Contingent | ADA-PERP[0], APE-PERP[0], APT[107.9992], AVAX[25.80000000], BNB[0], BNT[.1], BTC[0.00004385], COMP[0], CVX[.1000005], DMG[1], DOGE[0.19993772], ETH[0.00000002], ETH-PERP[0], ETHW[0.00093807], FIDA[445.9998], FTM-PERP[0], FTT[0.04273511], GALA[7789.94805], GMT-PERP[0], GST[6205.2], JPY[104.93], LINK[063864], LTC[8.82], LUNA2[0.00392856], LUNA2_LOCKED[0.00916664], LUNC[.00736295], LUNC-PERP[0], MASK[21], MATIC[0], MPLX[.929453], NFT (316202117769763909/FTX EU - we are here! #76858)[1], NFT (402089230058392237/FTX Crypto Cup 2022 Key #15732)[1], NFT (467851976173310422/FTX AU - we are here! #20487)[1], NFT (495793853729357658/FTX AU - we are here! #26879)[1], PEOPLE-PERP[0], RAY[.44236695], REN[1], SHIB[35599920], SNX-PERP[0], SOL[0], SPELL[300800], TRX[.000008], USD[597.75], USDT[2763.80822327], USTC[0.55610245], WAVES-PERP[0], XRP[1164.9914] | | |
| 01065785 | | HT[1.79889], USD[20.66] | | |

FTX Trading Ltd.

Consolidated Schedule 167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065789 | | NFT (5266502073433857310/FTX AU - we are here! #49200)[1] | | |
| 01065793 | | NFT (3992472982421192939/FTX AU - we are here! #49202)[1] | | |
| 01065794 | | NFT (5447835328526115623/FTX AU - we are here! #49255)[1] | | |
| 01065796 | | BTC[-0.05267963], FTT[120.928005], SOL[89.27975873] | | |
| 01065801 | | BTC[0.00130000], BTC-PERP[0], CEL[2.7], ETH[.02598271], ETHW[.02598271], FTT[.199867], LTC[.0709468], MATIC[9.99335], SRM[2], USD[1.23] | | |
| 01065802 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], SHIB[1729042.21680528], USD[0.00] | Yes | |
| 01065804 | | NFT (3689844982687012011/FTX AU - we are here! #49258)[1] | | |
| 01065806 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[.00038639], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.9958], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[2957.22], USDT[199.85670643], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01065816 | | AAVE[2.24290521], BNB[0], BTC[.0107124], DOT[12.62897073], ETH[.22631138], ETHW[.22620995], FTT[3.80001917], RAY[20.67178092], RUNE[40.07323923], SNX[.04804986], SOL[6.99316149], USD[2.58], USDT[0] | Yes | |
| 01065817 | Contingent | BTC[0], BULL[0], ETH[.00000001], ETHBULL[0], LUNA2[5.70830861], LUNA2_LOCKED[13.31938678], USD[0.00], USDT[0.00001580] | | |
| 01065819 | | TRX[.000001], USD[0.03], USDT[0.25004414], WAVES-PERP[0] | | |
| 01065822 | | 1INCH[0], ETH[.0008654], ETHBULL[63.3960122], ETHW[.3478654], RAY[53.04214349], SOL[0], USD[0.00], USDT[0.28417356] | | RAY[53.04028708] |
| 01065824 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20210702[0], BTC-MOVE-WK-20210730[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 01065830 | | USD[0.00], USDT-20210625[0] | | |
| 01065831 | | AXS-PERP[0], EUR[30.00], FLOW-PERP[0], GRT-PERP[0], MVDA10-PERP[0], SNX-PERP[0], SOL[.005], SOL-PERP[0], TRX[.000001], USD[1458.89], USDT[20.00000001] | | |
| 01065834 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.30467852], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[3], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.21], USDT[2.35416910], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01065843 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01065844 | | AGLD-PERP[0], GST-PERP[0], NFT (3498057859601000771/FTX AU - we are here! #42443)[1], NFT (4489431266306690047/FTX AU - we are here! #42421)[1], OP-PERP[0], USD[0.00], USDT[0.36033085] | | |
| 01065846 | | AUDIO[1], BAO[1], BAT[1], ETH[0], ETHW[6.03392959], FIDA[1], GBP[4794.60], KIN[1], TOMO[1], USD[0.00] | | |
| 01065847 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01065849 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001314], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.008356], LTC-PERP[0], LUNA2[0.00765393], LUNA2_LOCKED[0.07859171], LUNC[1666.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1438.30], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01065850 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[16.14964], ATOM[0275827], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCBA[.0522165], BTC-MOVE-0816[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DFL[5.70448], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00758278], FTT-PERP[0], GODS[.032118], JOE[1.206534], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00629560], MER[.09059], MER-PERP[0], MNGO[.02845], NEAR-PERP[0], POLIS[.0237477], RSR-PERP[0], SOL[.07142613], SOL-PERP[0,20], SRM[.18714231], SRM_LOCKED[108.10588765], STEP[.1374225], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], UNI[.024994], USD[444.21], USDT[0.00000001], WAVES-PERP[0] | | |
| 01065852 | | GMT-PERP[0], TRX[.001554], USD[0.35], USDT[0] | | |
| 01065853 | | BOLSONARO2022[0], BRZ[0.37848270], USD[0.00], USDT[0] | | |
| 01065856 | | USD[12.96] | | |
| 01065861 | | BNB[.00429505], FTT[0.01282931], NFT (293396858779673631/FTX EU - we are here! #19811)[1], NFT (329620771388854880/FTX Crypto Cup 2022 Key #3269)[1], NFT (330237804460443685/The Hill by FTX #6241)[1], NFT (361949948736112209/FTX AU - we are here! #31973)[1], NFT (403603199031440100/FTX AU - we are here! #31891)[1], NFT (4739332092166448179/FTX EU - we are here! #19666)[1], NFT (479700656600201029/Magic Eden Pass)[1], NFT (542878885913683382/FTX EU - we are here! #19191)[1], TRX[.77797], USD[0.50], USDT[0.73043550] | | |
| 01065862 | | ATLAS-PERP[0], ENS-PERP[0], FLOW-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.001], STEP-PERP[0], TRX[.000006], USD[11.34], USDT[0.00085928] | | USD[400.00] |
| 01065864 | | ETH[.00006903], ETHW[.00006903], TRX[.000001], USDT[.09022306] | | |
| 01065865 | | MER[100.9144] | | |
| 01065866 | | ACB-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0.00030000], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06000000], ETHW[0.06000000], EUR[0.00], FTM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.04000000], STEP-PERP[0], TRX[.000126], USDT[0], WAVES-20210904[0], WAVES-PERP[0], XRP[0] | | |
| 01065867 | | AVAX-PERP[0], BTC[0.00003451], BTC-PERP[0], DOGE-PERP[0], FTT[.07831687], KIN[8679.24528301], KSHIB-PERP[0], RAY-PERP[0], SOL[0], USD[-11.22], USDT[395.17379255], WAVES-PERP[0] | | |
| 01065870 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00100001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.53], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01065871 | | DOGE[15] | | |
| 01065873 | | APE[0], BLT[0], ETH[0], FTT[0], MATIC[0], SAND[0], SOL[0.00], USDT[0] | | |
| 01065874 | | FTT[.099715], TRX[.000004], USDT[0] | | |
| 01065877 | | 0 | | |
| 01065880 | | NFT (413569107385778547/FTX Crypto Cup 2022 Key #19211)[1], NFT (457937010758711424/The Hill by FTX #9438)[1], USD[0.39], XRP[.61] | | |
| 01065882 | | BNB-20210625[0], BNBBULL[0.00000001], BTC[.00247343], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01491447], LTC-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[698.49], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01065884 | | FTT[0.30908790], FTT-PERP[0], RAY[1133.41512898], USD[2.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065885 | | BNB[0], SOL[0], USD[0.00] | | |
| 01065888 | | 0 | | |
| 01065889 | | EUR[0.00] | | |
| 01065892 | | BNB[0], BTC[0], DOGE[0], ETH[0], USDT[0], YFI[.00003015] | | |
| 01065893 | Contingent | 1INCH[219.35216249], AVAX-PERP[0], BNB[0], BTC[0.01330002], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.094981], GMT[0], GST-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], NFT (350020271140314874/FTX Crypto Cup 2022 Key #18828)[1], NFT (430205511753692608/Official Solana NFT)[1], TRX[934.26857697], USD[2.68], USDT[1.40091050], ZIL-PERP[0] | | 1INCH[219.327409], TRX[929.289039] |
| 01065896 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01065897 | | RAY[10.992685], TRX[.000001], USD[1.54], USDT[0] | | |
| 01065903 | | BNB[0.00142107], ETH[0], NFT (310815097925832164/FTX EU - we are here! #171252)[1], NFT (344194779826879143/FTX EU - we are here! #171299)[1], NFT (455836619855813010/FTX AU - we are here! #576511)[1], NFT (513608800024542651/FTX EU - we are here! #171091)[1], OXY[.9507], SOL[.003895], USD[5.20], USDT[0.85570434], XRP[.1118111] | | |
| 01065907 | | BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HUM-PERP[0], KNC-PERP[0], MATIC-PERP[0], STX-PERP[0], USD[2522.32], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01065909 | | AKRO[.0000711], BAO[.00052422], CUSDT[.0000549], DENT[.000086], DOGE[0.77177912], GBP[0.00], KIN[0.00245208], LRC[0.89999916], PUNDIX[0.00001163], REEF[.00005825], RSR[0.60923597], SGD[0.00], STMX[.00004265] | | |
| 01065915 | | C98[.89332], EMB[9.938], GODS[.04173667], MER[.088208], SHIB[99340], USD[0.28] | | |
| 01065918 | | AKRO[583.8832], LTC[.00180915], LTC-20210625[0], USD[0.26], USDT[0.16533882] | | |
| 01065919 | | AKRO[22], BAO[1], KIN[3], NFT (477933461594162142/FTX Crypto Cup 2022 Key #6623)[1], NFT (521948182212754609/The Hill by FTX #32974)[1], TRX[1], USD[0.00] | | |
| 01065923 | | ADABULL[0], ATOM[51.80468689], ATOM-PERP[0], BNB[0], BNBBEAR[69986700], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBEAR[69986700], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], YFI[0] | | |
| 01065924 | Contingent | EUR[0.00], LUNA2[10.99408268], LUNA2_LOCKED[25.65285958], LUNC[2393984.65], TRX[.000002], USD[0.00], USDT[0] | | |
| 01065928 | | 0 | | |
| 01065930 | | USD[25.00] | | |
| 01065931 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], QTUM-PERP[0], USD[0.99], XLM-PERP[0] | | |
| 01065935 | Contingent | ETH[0.21599214], ETHW[6.3064565], FTT-PERP[0], NFT (456938290947715865/FTX EU - we are here! #100404)[1], NFT (497772910837165023/FTX Crypto Cup 2022 Key #21059)[1], NFT (503398761075561204/FTX AU - we are here! #5799)[1], NFT (514380932442837377/The Hill by FTX #3201)[1], NFT (532329809014739422/FTX EU - we are here! #100265)[1], NFT (557919228720927198/FTX EU - we are here! #100536)[1], SRM[14.74369024], SRM_LOCKED[139.54822462], USD[24717.08] | Yes | |
| 01065937 | | AGLD[193.391583], ATOM[56.84774204], AXS[32.72977913], BTC[0], ETH[16.57354864], ETHW[0.00060738], FTT[64.75478016], GMT[1025.34152580], MATIC[1617.18957643], SOL[26.81316596], TRX[.000028], USD[4006.30], USDT[0] | | |
| 01065939 | | BTC-PERP[0], USD[1.17] | | |
| 01065940 | | USD[0.79] | | |
| 01065942 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL[0.05901840], SOL-PERP[0], USD[9.48] | | |
| 01065947 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.89], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01065948 | | ADABULL[0], ADA-PERP[0], AUDIO[9.8271], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[38.25], USDT[224.60377627], ZRX-PERP[0] | | |
| 01065949 | | GARI[.9002], NFT (318465277599798200/FTX AU - we are here! #11789)[1], NFT (373336768707742750/FTX AU - we are here! #11801)[1], USD[0.38], USDT[.16] | | |
| 01065954 | | BTC[0.11921946], ETH[.016], ETHW[.016], SOL[20.47138729], USD[3275.12] | | |
| 01065956 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.07380683], MANA-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.11715470] | | |
| 01065957 | | USD[35.59] | | |
| 01065958 | | NFT (420596938914076737/The Hill by FTX #5447)[1], NFT (422395623146813221/FTX EU - we are here! #189912)[1], NFT (457240579952723070/FTX EU - we are here! #189230)[1], NFT (551454458571422543/FTX EU - we are here! #189830)[1], TRX[.0078], USDT[1.012533] | | |
| 01065959 | | AAVE[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], RUNE[0], SNX[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01065962 | Contingent | ATLAS[1449.3844], ATLAS-PERP[0], CRO[200], DOGE-PERP[0], FTT[0.10552307], SRM[0.00009774], SRM_LOCKED[0.00415199], TRX[.000123], USD[0.00], USDT[0] | | |
| 01065965 | Contingent, Disputed | BTC[0], ETH[.00000001] | | |
| 01065966 | | BTC[0], KIN[520176.67082369], RAY[0], TRXBULL[0] | | |
| 01065970 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[6.52] | | |
| 01065971 | | C98-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.07943200], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000250] | | SOL[.07] |
| 01065972 | | TRX[.000003] | | |
| 01065977 | | BTC[.00006383], SOL[.00289544], USD[0.02] | | |
| 01065979 | Contingent | ALGO-PERP[0], APE[.00558198], APE-PERP[0], ATLAS[9.37441748], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.10113755], AXS[0.02656146], AXS-PERP[0], BCH-PERP[0], BNB[0.00404376], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00036096], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[.04782954], EOS-PERP[0], ETH[0.00032231], ETH-PERP[0], ETHW[0.00620092], FTT[25.09725001], GMT[.2744], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[5382], ICP-PERP[0], KSM-PERP[0], LOOKS[.239629], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ORBS-PERP[0], POLIS[.03893892], POLIS-PERP[0], PSY[27700], RON-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.58708275], SRM_LOCKED[16.77291725], SRM-PERP[0], TRU-PERP[0], USD[-0.18], USDT[0.00334115], USDT-03250[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01065980 | | USD[0.00], USDT[5294392] | | |
| 01065983 | | BTC[0], CEL[0], DOGE[0], ETH[0], SHIB[0], USD[0.00], WBTC[0.00000001] | | |
| 01065991 | Contingent, Disputed | BTC[0], SOL[0], SRM[.04321424], SRM_LOCKED[.30693355], USD[0.00] | | |
| 01065992 | | AXS-PERP[0], CHZ-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], POLIS[2.1], SUSHI[0], TRX[.000003], USD[0.39], USDT[0.73730746] | | |
| 01065996 | Contingent | AXS-PERP[0], BTC[0.00000082], BTC-PERP[0], FTT[0.00150864], FTT-PERP[0], ICP-PERP[0], RUNE[0], SRM[.008901], SRM_LOCKED[7.71221668], THETA-PERP[0], UBXT[1], UNI[0], USD[0.02], USDT[1836.66662952] | Yes | |
| 01065997 | | AURY[.81982145], USD[-0.01], USDT[0.01059844] | | |
| 01065998 | | SOL[0], USD[0.25], USDT[0] | | |
| 01066001 | | APT[2], RAY[0], TRX[.000002], USD[0.89], USDT[0] | | |
| 01066003 | | AMPL[0], CHR[100.651722], ETH[0.43513184], ETHW[0.43513184], FTT[2.10080121], GRT[256.576762], TRX[0], USD[-141.22], USDT[0.00000001] | | |
| 01066004 | | KIN[180384], USD[0.05], USDT[0.68032437] | | |
| 01066006 | | USD[0], USDT[0] | | |
| 01066030 | | SOL[0], USD[48.31], XRP[60.98841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066031 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000417], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GENE[.0984], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01066034 | | DOGE[0] | | |
| 01066036 | | NFT (297988692746955827/FTX EU - we are here! #71908)[1], NFT (363822025188552211/FTX EU - we are here! #72984)[1], NFT (557671028096670811/FTX EU - we are here! #71344)[1] | | |
| 01066037 | | USD[8.80], USDT[0] | | |
| 01066038 | | BTC[0], FTT[0.08387617], TRX[.620203], USD[0.20] | | |
| 01066042 | | FTT[0.24978723], LINK[.09792], LTC[.00993986], MNGO[9.94762], USD[0.00], USDT[0] | | |
| 01066043 | | USD[0.11] | | |
| 01066044 | | BCH[0], BTC[0.00035973], ETH[.0007], ETHW[.0007], FTT[.082444], SOL[.69350713], SOL-PERP[0], USD[1.68], USDT[0] | | |
| 01066046 | | FTT[.00000001] | | |
| 01066048 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH-PERP[0], FTT[.000001], LUNA2[0.00049532], LUNA2_LOCKED[0.00115574], USD[8.65], USDT[0], USTC[.070115], WBTC[.00001991] | | |
| 01066050 | | TRX[.000003], USD[93.92], USDT[0.00000001] | | |
| 01066054 | | KIN[99933.5], TRX[.000004], USD[0.70], USDT[0] | | |
| 01066055 | | TRX[.000005], USD[1.91], USDT[.007104] | | |
| 01066057 | | LTC[0], TRX[0.00000462], USDT[0] | | TRX[.000004] |
| 01066058 | | ADABULL[.07587212], AVAX[0], BTC[0.00534962], BULL[.34116396], ETHBULL[1.009594], EUR[0.88], FB[0], FTT[1.06686000], MSOL[0], RAY[0], SOL[0], USD[213.21], USDT[0.00264592] | | |
| 01066063 | | AKRO[1207], UBXT[838], USD[0.00], USDT[0.00362442] | | |
| 01066064 | | USD[0.00] | Yes | |
| 01066069 | | USD[0.00] | | |
| 01066072 | | BNB-PERP[0], BTC[0], BTC-PERP[0], USD[13.21] | | |
| 01066075 | | ALEPH[0], BNB[0], DOT[0], FTM[0], FTT[0], GBP[1372.78], LDO[0], MATIC[0], RAY[0], REEF[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01066077 | | USD[0.00], USDT[8.34236596] | | |
| 01066078 | | ETH[.0176032], ETHW[.00173294], USD[4.47], USDT[2.92351324] | Yes | |
| 01066079 | | ATLAS[552.99778361], EDEN[900.5], ETHW[11.30469166], IMX[5.20378377], LTC[.0098195], MEDIA[.00009573], MER[.25360952], OXY[.03438378], POLIS[.09155651], STEP[.03210549], TRX[.000002], UBXT[.80435979], USD[0.05], USDT[0] | | |
| 01066080 | Contingent | AVAX[7.64097292], BTC[0.51667442], CEL[0.00000001], COMP[.00004928], CRO[10.3365816], EDEN[30.67186778], ETH[2.94017610], ETHW[0.00073060], FTM[0], FTM-PERP[0], FTT[0], LUNA2[0.00037643], LUNA2_LOCKED[0.00087835], LUNC[81.96980578], MANA[92.44325196], MAPS[52.93542175], MATIC[46.19048444], NEXO[.18889261], NFT (546261341138761138/Monza Ticket Stub #795)[1], NFT (563858822278495459/Singapore Ticket Stub #1131)[1], NFT (565274634327446438/FTX AU - we are here! #2969)[1], SRM[15.17397693], TRX[219.44095047], USD[0.51], USDT[393.31967555], XRP[0] | Yes | |
| 01066081 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (295799035795701103/FTX EU - we are here! #29922)[1], NFT (299859313111362535/The Hill by FTX #15909)[1], NFT (366277585646044001/FTX EU - we are here! #00378)[1], NFT (480431003031092565/FTX EU - we are here! #30272)[1], NFT (549904354165479685/FTX Crypto Cup 2022 Key #15260)[1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.50], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01066085 | | FTT[0.01569371], USD[0.00], USDT[0] | | |
| 01066086 | | BTC[0], ETH[.00240559], ETHW[.00240559] | | |
| 01066095 | | AVAX[2.49779706], BNB[0], BTC[0], CEL-PERP[0], LINK[0], USD[-0.88], USDT[0] | | |
| 01066098 | | GBP[0.00], KIN[505893.66115242], USD[0.00] | | |
| 01066099 | | ALEPH[203], AVAX[0.00063234], EDEN[22.6], ETH[0.00097630], ETHW[0.00097630], MATIC[.15232239], NFT (332110597599125684/FTX Crypto Cup 2022 Key #3355)[1], NFT (336580177827889239/FTX AU - we are here! #35159)[1], NFT (380653343518766723/FTX AU - we are here! #83688)[1], NFT (397714921963092273/The Hill by FTX #3577)[1], NFT (507783510240933127/FTX AU - we are here! #18309)[1], NFT (567281202156809435/FTX EU - we are here! #83338)[1], TRX[.000779], USD[3.83], USDT[0.00233605] | | |
| 01066100 | | AUD[0.00] | | |
| 01066101 | | BCH-20210625[0], BCH-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], LEO-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.31] | | |
| 01066106 | | 0 | | |
| 01066107 | | ETH[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01066109 | | BNBBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01066112 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAPL[0.00949133], AAVE[0.00000002], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.00969959], AR-PERP[0], ASD[.0175], ASD-PERP[0], ATLAS[.3251], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00130307], BNB-20210924[0], BNB-PERP[0], BTC[0.00000008], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], COPE[.000175], CRO[.00355], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN.0003615], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00058712], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETH-MOVE[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0215], FTM-PERP[0], FTT[0.04178022], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], NVDA[0.00236269], OKB-20210625[0], OKB-PERP[0], PERP-PERP[0], POLIS[.003937.5], QTUM-PERP[0], RAY[0.02729487], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00559251], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[.0225], SPELL-PERP[0], SRM[.00121237], SRM[4.70624654], SRM_LOCKED[25.45535034], SRM-PERP[0], STEP[.0037075], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.0103005], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSM[0.00412088], UNI[0.00000002], UNI-20210924[0], UNI-PERP[0], USD[0.96], USDT[24258.31071842], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01066113 | | BTC[0], SOL[.00870517], USD[2.88] | | |
| 01066114 | | BIT[.98822], BTC-PERP[0], TRX[277.000002], USD[0.20], USDT[0.00000001] | | |
| 01066120 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01066122 | | BTC[0.01953088], USD[0.00], USDT[0.00007788] | | |
| 01066123 | | KIN[1], USD[0.00] | | |
| 01066130 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BCH[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], DAI[.05866164], DOT[0.02286974], DOT-0930[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01945898], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.008046], LUNA2[1.09800541], LUNA2_LOCKED[2.56201263], LUNC[0], MATIC-PERP[0], MTL-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[3.10468645], SRM_LOCKED[37.0115068], STEP-PERP[0], SUSHI[0], SXP[0.00000014], TRX[0], TRX-PERP[0], USD[0.00], USDT[-0.00110510], USDT-20210625[0], USTC[10] | | |
| 01066139 | | ATLAS[510], ENJ[21], FIDA-PERP[0], FTT[0.09423115], FTT-PERP[0], SOL-PERP[0], STEP[0], USD[0.86], USDT[0] | | |
| 01066141 | | ADA-PERP[0], ATOM-PERP[0], BAND[.00893665], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.42], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066145 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], SOL-PERP[0], SRM[.71155252], SRM_LOCKED[2.51424888], STEP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01066146 | | USD[25.00] | | |
| 01066149 | | USD[0.00] | | |
| 01066152 | | DOGE[.946135], ETH[0.01198733], ETHW[0.01198733], LEO[.99867], TRX[.000001], USD[2.52], USDT[25.82784364] | | |
| 01066159 | | BTC[0.00072859], DOGE[66.99392], ETH[.00299943], ETHW[.00299943], HXRO[53.98974], LEO[.99487], TRX[.000001], USD[47.49] | | |
| 01066164 | | HXRO[21.9956], LEO[2], LTC[.059958], TRX[.000001], USD[1.40], USDT[58.03828289] | | |
| 01066165 | | BADGER-PERP[0], CRO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01066167 | | BADGER-PERP[0], CRO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01066168 | | ETH[.01700141], ETHW[.01700141], SHIB[699867], TRX[.000002], USD[1.56], USDT[0] | | |
| 01066169 | | ATLAS-PERP[0], BNB[0], GBP[0.00], SLRS[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01066171 | | GODS[158.07420845], SOL[64.99251848], TRX[.000053], USD[0.00], USDT[0.00000001] | | |
| 01066175 | | TRX[.000002] | | |
| 01066177 | Contingent, Disputed | TRX[.00001], USD[0.00], USDT[0.00000295] | | |
| 01066178 | | USD[0.00], USDT[0] | | |
| 01066179 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000181], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[2166.98], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01066181 | | TRX[.000003], USDT[0.00000088] | | |
| 01066183 | | BTC[0.00000001], DFL[2], ETH[0], ETHW[0.00012471], FTT[.03874415], GENE[.07], SOL[.00204], STEP[.08879614], TULIP[.034205], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01066184 | | BTC[0], LTC[0.00119123], USD[-0.01] | | |
| 01066191 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00003340], FTT-PERP[0], RSR[0], SLV[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01066194 | | AXS-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT-PERP[0], FXS-PERP[0], OKB-PERP[0], TRX[.000057], USD[0.76], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01066198 | | 0 | | |
| 01066201 | | RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01066203 | | KIN[889830.9], SHIB[5598936], USD[0.99], USDT[0] | | |
| 01066205 | | TRX[.000004], USD[1.78], USDT[0] | | |
| 01066206 | | LEO-PERP[0], TRX[.000002], USD[164.20], USDT[2.62854138] | | |
| 01066212 | | BNB[.00701082], NFT (423932726124558410/FTX EU - we are here! #44333)[1], NFT (535334650568460807/FTX EU - we are here! #44663)[1], NFT (537631970039066113/FTX EU - we are here! #45058)[1], TRX[.957659], USD[0.00], USDT[2.22502640] | | |
| 01066213 | | NEO-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01066215 | | BNB[0], BTC[0], FTT[2.36023192], LINK[21.59601912], TRX[.000003], USD[3.00], USDT[0] | | |
| 01066217 | | BOBA-PERP[0], TRX[.000002], USD[108.36], USDT[0], USDT-PERP[0] | | |
| 01066218 | | LEO[.99734], TRX[.000002], USD[-2.60], USDT[1.80794896] | | |
| 01066219 | | TRX[.000017], USDT[14] | | |
| 01066222 | | BNB[.02843], ETH[.00381609], ETHW[.00387608], FTT[0], MATIC[.473], MEDIA[.088208], MER[.088208], TRX[.000041], USD[1.54], USDT[0.47832393] | | |
| 01066224 | | LUNC[.00000001] | | |
| 01066229 | | RAY[2.99943], USD[0.96] | | |
| 01066233 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01066238 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[.00069336], BEAR[10.4336], BNB-20210924[0], BNB-PERP[-1.5], BTC-20210924[0], BTC-PERP[0], DOGE-0930[0], DOGE-20210924[0], DOGEBEAR20210[10.00917299], DOGEBULL[0.00079293], DOGE-PERP[0], ETC-PERP[0], ETH[0.00095876], ETH-PERP[0], ETHW[0.00095876], FTT[25.49710770], FTT-PERP[0], LUNA20[.23540190], LUNA2_LOCKED[0.54927110], LUNC[$1259.26], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[613.35], WAVES-PERP[0], WRX[134.92053/8], XRP-PERP[0] | | |
| 01066239 | | USD[1.18], USDT[0] | | |
| 01066241 | | USD[0.00], USDT[0.00000052] | | |
| 01066246 | | BNB[0], TRX[.000002], USDT[2.23525] | | |
| 01066248 | Contingent | AAVE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000986], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.16400001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00269505], LUNA2_LOCKED[0.00628846], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], NEAR[.07233066], NEAR-PERP[0], NFT (378096813115355111/The Hill by FTX #37422)[1], OP-PERP[0], SOL[0.00096669], SOL-PERP[0], SPY[0], TRX[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 01066250 | | ETH[0], TRX[.000002], USD[-0.01], USDT[.0722] | | |
| 01066252 | | BTC-PERP[0], ETH-PERP[0], FTT[0.03382768], USD[0.00], USDT[0.00481200] | | |
| 01066253 | | ETH[.00000134], ETHW[.14682904], EUR[5.51], KIN[1], USD[0.02] | Yes | |
| 01066256 | | TRX[.00001], USD[98.83], USDT[0] | | |
| 01066257 | | FTT[18.093] | | |
| 01066258 | | CRO[230], OXY[2.9979], RAY[20.87758845], RAY-PERP[0], TRX[.000005], USD[6.73], USDT[0.00000001] | | |
| 01066263 | | BTC[0], ETH[0], RAY-PERP[0], SOL[0], TRX[.000028], USD[0.00], USDT[0.00412700] | | |
| 01066264 | | 0 | | |
| 01066266 | | USD[0.00], USDT[0] | | |
| 01066271 | | MEDIA[.000057], MEDIA-PERP[0], SOL[.27283672], USD[0.05], USDT[.00484495], XRP[0], XRP-PERP[0] | | |
| 01066274 | | ATLAS-PERP[0], NFT (291298249309873630/FTX EU - we are here! #138251)[1], NFT (332589780186328161/FTX EU - we are here! #138197)[1], NFT (447139064805624617/FTX AU - we are here! #27469)[1], NFT (477400216819744016/FTX EU - we are here! #138418)[1], NFT (569130592250353684/FTX AU - we are here! #27310)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066275 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GALA[.013], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00405563], LUNA2_LOCKED[0.00946314], LUNC-PERP[0], MKR-PERP[0], NFT (309981602572113230/FTX EU - we are here! #266094)[1], NFT (359626579978482776/FTX EU - we are here! #266074)[1], NFT (506455063758880237/FTX EU - we are here! #266100)[1], SPELL-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.43], USD[0.08795686], USTC[0.57409470], USTC-PERP[0] | | |
| 01066277 | Contingent | APE[2556.5], ETHW[6.3245], FTT[1300], GST[.11], GST-PERP[0], LUNA2[8.38405642], LUNA2_LOCKED[19.56279832], LUNC[1825645.93740224], MATIC[0], NFT (494811696062289271/FTX AU - we are here! #23401)[1], ONE-PERP[0], OXY[4000], SOL[393.05231261], SRM[2592.59275254], SRM_LOCKED[379.5091388], TRX[.000228], USD[936.74], USDT[25729.49162653], USDT-PERP[0] | | SOL[368.708081] |
| 01066278 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01066281 | | BTC-MOVE-0618[0], BTC-PERP[0], FLM-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01066284 | | SOL[.0199966], UBXT[.75793], USD[0.10], USDT[0.00137589] | | |
| 01066285 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01066288 | | BAO[1], DENT[1], EUR[0.00], KIN[2], TRX[2] | | |
| 01066289 | | HOLY[.9993], TRX[.000001], USD[0.00], USDT[0] | | |
| 01066291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.02129095], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005723], BTC-PERP[0], CAKE-PERP[0], COPE[.26035], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.071937], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[45.06248621], FTT-PERP[0], LEO[.96732], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00078551], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[34031.56], USDT[0.00846328], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01066292 | | TRX[.000046], USD[0.01] | | |
| 01066293 | Contingent | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[21], APE-PERP[0], APT-PERP[0], ATLAS[25940], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[2108.96895], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.24186832], LUNA2_LOCKED[19.23102609], LUNA2-PERP[0], LUNC[1793684.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.004368], TRX-PERP[0], UMEE[4399.89335], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[4.91000014], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01066295 | | BTC[.02274783], CRO[74.05775454], DYDX[39.71379826], ETH[.36695931], ETHW[.36695931], RAY[8.63564532], RUNE[14.08750652], SNX[22.46994471], SOL[3.93564663], USD[0.00], USDT[0] | | |
| 01066297 | | MEDIA[.0095], USD[3481.15], USDT[.008] | | |
| 01066300 | | APE[47.42117027], AVAX[10.78059754], BTC[0], DOGE[3632.66541618], ETH[0], HNT[0], LINK[13.37071662], MANA[297.54179301], MATIC[297.91344489], SOL[6.93295201], USD[0.00], USDT[0.29295907] | | |
| 01066305 | | KIN[8122.49232773], KIN-PERP[0], USD[-0.21], USDT[0] | | |
| 01066314 | | KIN[9233532], USD[0.14] | | |
| 01066315 | | MATIC[2.45149078], SOL[0], USDT[0.03707784] | | |
| 01066316 | | DENT[0], LINK[0], SOL[0], SRM[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01066325 | | ETH-PERP[0], USD[0.00] | | |
| 01066328 | | BAND[0], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.28040801], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OLY2021[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[1.40], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01066334 | | FTT[3.02369229], LTC[0], MATIC[0], SOL[1.03150767], STEP[478.48334654], USD[0.35], USDT[0] | | |
| 01066335 | | USD[0.00] | | |
| 01066346 | | BTC-PERP[0], ETH[0.00034724], ETHW[0.00034724], FTT[27], USD[4.85] | | |
| 01066352 | | APE-PERP[0], APT[.60020733], BOBA-PERP[0], BTC[.00002126], DFL[9.126], DOGE[.90085897], ETHW[.0002], FTT[.0224135], FTT-PERP[0], ICP-PERP[0], LTC[.2757081], MCB-PERP[0], MINA-PERP[0], RAY[.96542], SOL[.00725], TRX[.021983], USD[0.43], USDT[6.49370385] | Yes | |
| 01066353 | | ETH[0], SOL[0], TRX[.000002], USD[0.03], USDT[1.07006438] | | |
| 01066357 | | AKRO[1], BAO[4], BTC[0], DENT[1], KIN[1], SGD[0.00], SOL[0.00001289], USD[0.00] | Yes | |
| 01066364 | | CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLV-1230[0], SUN[.0004098], USD[1181.43] | | |
| 01066370 | | ETH[0], USD[0.00], USDT[0.23080140] | | |
| 01066375 | | TRX[.000001], USDT[0.00000012] | | |
| 01066377 | | TRX[.000001], USDT[2007.992244] | | |
| 01066380 | | AUD[0.00], USDT[0] | | |
| 01066381 | | RUNE[.081], USD[12.87] | | |
| 01066382 | Contingent, Disputed | TRX[.000014], USDT[0.00013419] | | |
| 01066385 | | FTM[-0.00002674], GBP[0.00], SUSHI[-0.01612292], USD[0.13], USDT[0] | | |
| 01066387 | | ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR[0], CREAM-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00039054], FTT-PERP[-5.6], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LUNC-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SOL[0], STEP-PERP[0], TULIP[0], USD[31.17], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01066388 | | ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.50], VET-PERP[0], XLM-PERP[0] | | |
| 01066394 | | BAO[5], DOGE[11.35619858], ETH[.01350164], ETHW[.01333736], KIN[6], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01066397 | | SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01066401 | | USD[180.49] | | |
| 01066406 | Contingent, Disputed | ADA-PERP[0], ALICE[0], ATLAS[0], AVAX[0], AXS[0], BNB[0.00000001], BNB-PERP[0], BTC[0.0761], C98[0], CAKE-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK[0], LTC[0], MANA[0], MATIC-PERP[0], POLIS[0], PROM[0], RAY[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01066410 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.20799169], BTC-PERP[0], COPE[52.640472], CRV[.01193], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00284], FTM-PERP[0], FTT[0.04343071], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.003775], LUNC-PERP[0], MANA-PERP[0], MATIC[.03445], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00003935], SOL-PERP[0], SPELL-PERP[0], STEP[.008108], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.00], USDT[0.00003], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01066415 | | BNBBEAR[18987365], BNBBULL[0.00209888], USDT[4.65336687] | | |
| 01066416 | | ALPHA[4499.28372771], BNT[1092.28], BTC[.00000765], ETHW[20.7421914], LINK[1087.67744024], RAY[15.7089722], SOL[37.88077233], TRX[39713.6389], USD[898249.85], USDT[0], XRP[17663.872231] | | |
| 01066418 | | 1INCH[1.99867], AAVE[.0199867], CHZ[9.99335], ETH[0.00003433], ETHW[0.05898912], EUR[127.30], FTT[.008658], LTC[.04996675], OXY[3.99734], RAY[.999335], SAND[5], USD[16.21] | | |
| 01066419 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0106421 | | FTT[.0531707], FTT-PERP[0], TRX[.000006], USD[1.52], USDT[.006665] | | |
| 0106424 | | KIN[827866.83972357], TRX[.000002], USD[0] | | |
| 0106425 | | ETH[2.10371425], ETHW[2.08689581], FTT[156.76281623], FTT-PERP[0], NFT (406584214914103267/The Hill by FTX #2686)[1], NFT (503729341532828775/Netherlands Ticket Stub #824)[1], NFT (515951360054704509/Singapore Ticket Stub #1622)[1], NFT (542690568863496153/Monza Ticket Stub #121)[1], NFT (555418115983618456/France Ticket Stub #1315)[1], NFT (574197192893530199/FTX Crypto Cup 2022 Key #1897)[1], TRX[704], USD[2981.08], USDT[0.00255889] | Yes | |
| 0106428 | Contingent | AVAX[0.24000000], LTC[.0067], LUNA2[0], LUNA2_LOCKED[3.39335094], NFT (289060488253994913/FTX EU - we are here! #87400)[1], NFT (361168661680781831/2/FTX EU - we are here! #87279)[1], NFT (464321989067271626/FTX AU - we are here! #10629)[1], NFT (470738461952859980/FTX AU - we are here! #10636)[1], NFT (477553060147355817/FTX AU - we are here! #28597)[1], USD[27.91], USDT[0], USTC[12.3] | | |
| 0106429 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00018123], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000663], ETH-PERP[0], ETHW[-0.00000663], FLOW-PERP[0], HNT[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], USDI[1.60] | | |
| 0106433 | | KIN[0], SHIB[0], XRP[0] | | |
| 0106435 | | 0 | | |
| 0106439 | | REN[1170.87651218], SUSHI[69.70881609], SXP[231.8897513], USDT[0.00000024] | | |
| 0106441 | Contingent, Disputed | AAVE[0], BCH[0], BTC[0.00003299], CRV[0], DOGE[0], ETH[0], FTT[0], GRT[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 0106444 | | BAO[1], DENT[1], ETH[.00000009], ETHW[.00000009], SOL[.00000103], USD[0.08] | Yes | |
| 0106445 | | BTC[0], SOL[.00008], SRM[.0004], TRX[.000005], USD[0.00], USDT[0] | | |
| 0106446 | | BTC[0], ETH[0], USD[1.26] | | |
| 0106447 | | ETH[.01113666], ETHW[0.01113665], SOL[0], USD[0.00] | | |
| 0106449 | | ADABULL[.4479], BCHBULL[7300], BNB-PERP[0], DOGEBULL[1.9192], DOGE-PERP[0], ETCBULL[40.1], ETH-20210625[0], ETHBEAR[18246532.5], ETHBULL[0.16554485], ETH-PERP[0], LEO[.84876], LTCBULL[52471], MATICBULL[80], TRX[.000007], USD[0.00], USDT[0.39562283], XRPBULL[38490] | | |
| 0106450 | | AMPL[0.11894735], AMPL-PERP[0], ATLAS[77.54933314], ATLAS-PERP[0], DAWN[.099981], DAWN-PERP[0], ETH[.001], ETHW[.001], KIN[997.42371], KIN-PERP[0], MEDIA[.00079], MEDIA-PERP[0], MER[.495385], MER-PERP[0], MSOL[.00998581], OXY[.89243], OXY-PERP[0], POLIS[6.95755677], POLIS-PERP[0], RAY[.869945], RAY-PERP[0], ROOK[.00082957], ROOK-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[1284.92] | | |
| 0106453 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 0106454 | | ADABULL[0.00000252], ATOMBULL[.00762], BEAR[10066.54], BNBBULL[.00005303], BULL[0.00000074], DOGEBEAR2021[.0000728], DOGEBULL[0.00009389], EOSBULL[.07102], ETCBULL[0.00000645], ETHBULL[0.00008593], LINKBULL[.009426], LTCBULL[.008663], MATICBEAR2021[.077998], MATICBULL[.001311], SXPBEAR[92440], SXPBULL[2.73775], THETABULL[0.00000072], TRX[.000004], TRXBULL[1.0566], USD[0.09], USDT[0.00000011] | | |
| 0106456 | | TRX[.000004], USD[0.00000048] | | |
| 0106457 | | FTT[7.9944], SOL[.060209], USDT[78503445] | | |
| 0106463 | | BTC[0.00000008], CHF[0.0], DENT[1], DOGE[0], ETH[.00000006], ETHW[.00000006], KIN[1], USD[0.00], YFI[0.00000001] | Yes | |
| 0106466 | | TRX[.000002] | | |
| 0106467 | | FTT[.097017], TRX[.00001], USDT[389.91230110] | | |
| 0106468 | | BTC[0], COPE[.87688], FTT[0.01525498], TRX[.000016], USD[0.00], USDT[0] | | |
| 0106473 | | BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.23] | | |
| 0106476 | | DOGE[.77143], TRX[.000001], USD[0.00], USDT[0] | | |
| 0106477 | | KIN[529647.55], TRX[.000003], USD[1.66] | | |
| 0106479 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0] | | |
| 0106481 | | BEAR[97.625], BTC[0.00179968], CEL[.00035], CHZ[.008], COMP[.00008467], ETH[.02798752], ETHW[.02798752], FTT[1.4], LEO[10], MATIC[20], UNI[.00009], USD[3.56], USDT[0.80987413] | | |
| 0106484 | | DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000002], USD[4.14], USDT[0], XLM-PERP[0] | | |
| 0106485 | | CLV[.012709], USD[0.34], XRP-PERP[0] | | |
| 0106488 | | ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BNB[0.10892553], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DFL[.0346], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[155.09789807], FTT-PERP[0], HUM-PERP[0], IMX[.002216], LINK[.001], MANA-PERP[0], MATIC[1593.011335], MATIC-PERP[0], MCB-PERP[0], MER[.088208], RAY[.000066], SOL[0.00841773], SOL-PERP[0], USD[0.00000000], USDI[2720.10], USDT[0], XLM-PERP[0] | | |
| 0106489 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (299720385114251888/FTX EU - we are here! #184229)[1], NFT (373438313883053776/FTX AU - we are here! #20861)[1], NFT (394220783401895981/FTX EU - we are here! #184285)[1], NFT (449383165699651658/FTX EU - we are here! #184165)[1], NFT (560713957985680778/FTX AU - we are here! #57065)[1], OKB-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.18], USDT[0.05689718], USTC-PERP[0] | | |
| 0106492 | | BTC[0], DOGE[0], FTT[0.00396265], USD[0.00], USDT[0.00015667] | | |
| 0106493 | | BNB[0], BTC[0], RAY[0.00037694], SOL[0.00000001], USD[0.02] | | |
| 0106495 | | APT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[4.69], USDT[0] | | |
| 0106497 | | TRX[.000004], USDT[0] | | |
| 0106498 | | BTC[0.00561803], CRO[69.95345], USD[1.34], USDT[0] | | BTC[.005617] |
| 0106499 | | MATH[545.1372425], ROOK[25.99907203], TRX[.000003], USD[25.58], USDT[.22085] | | |
| 0106502 | | BTC[.00002103], BTC-PERP[0], ETH-PERP[0], FTT[102.39384987], USD[3.43], USDT[0] | | |
| 0106504 | Contingent, Disputed | ETH[0.01818007], ETHW[0.01818007] | | |
| 0106505 | | SOL[.00000001], STEP[.092951], USD[0.96] | | |
| 0106506 | | CONV[224.81645], TRX[.000006], USD[0.00], USDT[0] | | |
| 0106507 | | USD[0.00] | | |
| 0106508 | | FTT[.098081], RAY[28.7293024], TRX[.000004], USD[9.17], USDT[0.00400243] | | |
| 0106511 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (416346635086573701/EP3 GENERAL GRIEVOUS TEE #8)[1], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], USD[0.01], USDT[0.00000790] | | |
| 0106514 | | ETH[0], USD[0.00], USDT[233.55022059] | | |
| 0106515 | | GRTBULL[2807.2916652], TRX[.6281], USD[4963.15] | | |
| 0106518 | | USD[0.00] | | |
| 0106520 | | DOGE[.9776997], FTT[.09962], TRX[.000004], USDT[0.72127991] | | |
| 0106521 | | ETH[.53220961], ETHW[.53220961], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066524 | | BTC[0], FTT[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01066526 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00898989], XRP[0.03367388] | | |
| 01066527 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[9.976], CHZ-PERP[0], CLV-PERP[0], DOGE[362.971476], DOGE-PERP[0], DYDX-PERP[0], ETH[0.27476085], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.27446762], FTT[.0995], LINK[1.60602342], RAY[5.03473001], SAND-PERP[0], SHIB[328191.66393173], SHIB-PERP[0], SOL[1.1672826], SOL-PERP[0], SOLBEAR[0.00], STEP[49.96], STEP-PERP[0], USD[0.60], USDT[0] | ETH[.053485] | |
| 01066531 | Contingent | 1INCH[0.2021123 1[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56886224], LUNA2_LOCKED[1.32734524], LUNC[123870.95247636], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294946123640518929/FTX EU - we are here! #103646][1], NFT (326321074840311076/FTX EU - we are here! #103067][1], NFT (440500199525481381/FTX EU - we are here! #103844][1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01066537 | | USD[3.64] | | |
| 01066543 | | BNB[0], MBS[1230], USD[1.17], USDT[0], XRP[0] | | |
| 01066544 | | 1INCH[1.99753], AAVE[.0099373], BCH[.00098936], BTC[0.05662104], ETH[.0001146], ETHW[0.00011459], EUR[500.00], FTT[0.10328229], LTC[.00660673], RAY[1.98442], SOL[.0098936], TRX[.261214], USD[498.41], USDT[373.08160102] | | |
| 01066545 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.75112329], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01066547 | | ETH[.00000001], SOL[.00870508], USD[0.00], USDT[0], XRP[0] | | |
| 01066548 | | ETH[0], RSR[4.85437483], RUNE[0], USD[0.00], USDT[0.00099594] | | |
| 01066553 | | 1INCH[1.04030974], AKRO[10], ALPHA[1], AMPL[0.00552665], ATLAS[0], ATOM[.00004683], BAO[23], BF_POINT[300], CHZ[.18708706], CRO[0.20601034], DENT[9], ETH[0], EUR[0.00], FTM[0.0085204], FTT[0.00009776], GALA[0.43479659], KIN[0], LUNC[0], MATIC[81.89881658], NFT (559819637091530597/Austin Ticket Stub #459][1], RSR[2], SNX[.00040136], SPELL[.07037282], SUSHI[.00029601], SXP[1.02244908], TOMO[1.02187034], TRU[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01066555 | | BNB[0], BNB-PERP[0], FTT[0], USD[0.00] | | |
| 01066558 | Contingent | ALCX-PERP[0], AMPL[0.28865025], AMPL-PERP[0], ANC-PERP[0], ASD[0.01120935], ASD-PERP[0], AXS[0], BAND[1], BAND-PERP[0], BNB[0.00886074], BOBA[.02], BTC-PERP[0], BTT-PERP[0], CEL[0.52861119], CEL-PERP[0], CLV-PERP[0], CONV[2.222], EDEN-PERP[0], ETC-PERP[0], ETH[0.00039128], ETHW[.0003176], FIDA[.5], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[0.10000000], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00244653], LUNA2_LOCKED[0.00570857], LUNC[0.00690705], LUNC-PERP[0], MATIC[0], MOB[0.39853742], MOB-PERP[0], OKB[0], OMG[0], PERP-PERP[0], PROM-PERP[0], RAY[0.12105378], RNDR-PERP[0], RSR[4.94], RSR-PERP[0], SOL[.11], SPELL-PERP[0], TOMO[.06588356], TRX[0.99742172], USD[0.00], USD[13.00], USTC[0.34631373], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01066559 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[.1357329], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01061085], FTT-PERP[0], HOT-PERP[0], IMX[.0924], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000824], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01066560 | | SOL[.0192034], USD[2.02] | | |
| 01066561 | Contingent | APE-PERP[0], APT[.00081], AURY[.33472736], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00005645], BTC-PERP[0], DENT-PERP[0], DOGE[0], DYDX[.00494], EDEN[.04396], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[150.80602], FTT-PERP[0], GENE[.04448951], GMT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00687758], LUNA2_LOCKED[0.01604769], LUNC-PERP[0], NFT (535608383906913455/FTX AU - we are here! #1759][1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PRISM[46.317388], RAY-PERP[0], RON-PERP[0], SAND[67], SC-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[8.01697931], SUSHI[0], SUSHI-PERP[0], TRX[.00025], USD[-0.68], USDT[0], USTC[0], USTC-PERP[0], XPLAI_012[0] | | |
| 01066562 | | 0 | | |
| 01066565 | | SAND[0], SOL[0], USD[0.00] | | |
| 01066567 | | AXS[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], ETH[.00122815], ETHW[.00122815], MANA[0], MATIC[0], REEF[0], REEF-PERP[0], SOL[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 01066570 | | USD[1.12], USDT[0] | | |
| 01066571 | | DAI[0], SOL[.00013371], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01066575 | | FTT[0.01363564], RUNE[4.80800153], USD[0.00], USDT[0] | | |
| 01066579 | | BTC[.00009531], BTC-PERP[0], COMP[.00009188], ETH-PERP[0], GBP[0.48], SUSHI[.3071], USD[0.00], USDT[0] | | |
| 01066580 | | SOL[0.20000000], USDT[0.00000041] | | |
| 01066581 | | BTC[0] | | |
| 01066585 | Contingent | BTC[0.00006770], BTC-PERP[0], ETH[.00068205], ETH-PERP[0], FTT[3623.94093295], LUNA2[0.00368707], LUNA2_LOCKED[0.00860318], NFT (310272178281255233/FTX AU - we are here! #9150][1], NFT (461334774951144714/FTX AU - we are here! #42147][1], NFT (525075825772029506/FTX AU - we are here! #9145][1], SOL[.00000001], USD[2.19], USDT[0.17835943], USTC[2.92192375], USTC-PERP[0] | Yes | |
| 01066586 | | ETH[0.27297573], ETHW[0.27188004], NFT (528484579196336028/France Ticket Stub #133][1], USD[72.64] | ETH[.2] | |
| 01066587 | | GBP[0.00], USD[0.00] | | |
| 01066590 | | USD[7036.21] | | USD[7000.00] |
| 01066593 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-22.06], USDT[30.42978481], VET-PERP[0] | | |
| 01066596 | | ETH-PERP[0], EUR[0.01], SOL[0], STG[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01066597 | | BTC[0], CEL[0], DOGE[0], ETH-PERP[0], MATIC[0.00000002], SNX[0], USD[0.00], USDT[0.00001722] | | |
| 01066598 | | EUR[0.00], FTT[35.7], GRT[476.39757406], LINK[0], MATIC[0], MNGO[743.47775696], OXY[122.5310341], RAY[38.68287729], SOL[4.04534319], SXP[194.24428522], UNI[35.74735705], USD[0.07], USDT[1306.59362659] | GRT[475], SOL[3] | |
| 01066601 | | LTC[1.8091811], USD[0.00], USDT[0.00517170] | | |
| 01066607 | | KIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.00], USDT[0] | | |
| 01066608 | | USD[0.00], USDT[0] | | |
| 01066609 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066610 | | USD[0.00] | | |
| 01066614 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00082634], FTM[.7876065], FTT[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[1.39], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01066621 | | AGLD[9], ALTBULL[.1628859], AXS[.69986], BAND[.08502], CRO[179.954], FTM[73.9852], IMX[7.9], LEO[16], LINA[459.956], OKB[1.9996], OXY[35.9279], PERP[3.19936], RAY[12.9741], REEF[2349.53], SAND[14.9971, SHIB[99700], SLP[1310], STEPI.0076], TONCOIN[18.1], USD[0.23], USDT[0.79752540] | | |
| 01066626 | | SOL[18.5], USD[0.00], USDT[0.14766723] | | |
| 01066627 | | DOT-PERP[0], TRX[.000001], UNI-PERP[0], USD[27.44], USDT[.00222] | | |
| 01066628 | | TRX[.000053], USDT[-0.00000003] | | |
| 01066630 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], SC-PERP[0], TRX-PERP[0], USD[7.05], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01066633 | | BTC[.00005709], ETH[.00040419], ETHW[.00040419], FTT[25], TRX[.000066], USD[1.69], USDT[0] | | |
| 01066635 | | APE-PERP[0], BRZ[.22707079], BTC[0], SOL[.00501058], TRX[.036117], USD[.01], USDT[0] | | |
| 01066639 | | ETH[.00023264], ETH-PERP[0], ETHW[0.00023263], LUNC-PERP[0], SOL-PERP[0], USD[-0.04], USDT[7.10176929] | | |
| 01066640 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[5.11752923], SOL[2.51128609], SRM[.01278636], SRM_LOCKED[.07362414], USD[0.00], USDT[0.52688358] | | |
| 01066644 | | ADABULL[0.00008425], ATLAS[25008.974], BTC[.0617313], CHZ[6068.786], ETH[.00099665], ETHW[0.00099664], FTM[.7924], IMX[3161.18624], LKC[5941.7904], MER[.8], SNX[375.1], STEP[3678.92236], STOR[.01203], USD[0.27] | | |
| 01066645 | | ATLAS[26068.858], CHZ[7059.174], MANA[54], RAY[93.9544], REEF[24995], SAND[93], SHIB[5800000], SLP[1990], SOL[3.989548], TRX[.000015], USD[0.13], USDT[41.85738658], XRP[781.344] | | |
| 01066646 | | ATLAS[18076.7092], CAD[0.00], ETH[.001], ETHW[.001], MBS[2881.81], RUNE[91.765154], TRX[.075897], USD[1133.77], USDT[0.00016291], XRP[2517.209364] | | |
| 01066649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.55], USDT[10.93730344], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01066653 | | FTT[1.99867001], HXRO[82.94646085], LTC[0.90948581], USD[0.00], USDT[0] | | |
| 01066654 | | 1INCH-PERP[0], AAVE-093[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.03970844], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.099943], GST-0930[0], ICP-PERP[0], IMX[.08868322], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0.62292775], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0.05893928], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000003], SUSHI-PERP[0], TRX[15694.58743472], UNI[0], UNI-PERP[0], USD[1.91], USDT[0.00464856], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], XRP[0.14509846], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01066660 | | AVAX[0], CEL-PERP[0], TRX-PERP[0], USD[2.16], USDT[.40368701], XRP[.964009] | | |
| 01066664 | | ETH[0], NFT [3246573935751001 16/FTX AU - we are here! #59324][1] | | |
| 01066665 | | BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[-0.01], USDT[.1100609] | | |
| 01066670 | | 0 | | |
| 01066671 | | BAO-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[2.25] | | |
| 01066672 | | EOSBULL[254.34912], TRX[.000002], USDT[.022] | | |
| 01066674 | | EOSBULL[186.550745], USDT[16.72884269] | | |
| 01066676 | | BNB[.009769], TRX[.000001], USD[34.67], USDT[0] | | |
| 01066677 | | 0 | | |
| 01066678 | | AKRO[2], BAO[5.01651441], BOBA[.01642819], BTC[.00224], CRO[0], CRV[0], DENT[14157.06090058], DOGE[804.53410804], ETH[0.03669962], ETHW[0.03669962], FIDA[0], FTM[0], GBP[0.00], KIN[2], OMG[.01642819], TRX[1319.75889481], UBXT[1] | | |
| 01066684 | | BTC[.00373441], BTC-MOVE-WK-0729[0], ETH[.10455899], ETHW[.00001994], FTT[.0097072], OXY[20], USD[0.00], USDT[36.74125893] | | |
| 01066685 | Contingent | BTC[0], LUNA2[0.02044606], LUNA2_LOCKED[0.04770748], LUNC[4452.17407110], RAY[0], RUNE[0.00368181], USD[0.00], USDT[0.00025204] | | |
| 01066686 | | USD[400.00] | | |
| 01066697 | | FTT[0], USDT[0] | | |
| 01066698 | | BAO[356928.6] | | |
| 01066700 | | BAO[1], BTC[0.00000083], CAD[0.00], ETH[0], KIN[1], USDT[0.00000001] | | |
| 01066704 | | ETH[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000812], VET-PERP[0] | | |
| 01066707 | | FTT[250.7], SOL[.0096675], TRX[.000008], USD[0.00], USDT[28.55911392] | | |
| 01066708 | | FTT[0], RAY[39.54169325], USD[4.92], USDT[0] | | |
| 01066710 | | USD[0.00] | | |
| 01066711 | | FTT[2.56399994] | | |
| 01066712 | | ADA-PERP[0], AR-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01066714 | | 0 | | |
| 01066718 | | GRTBULL[0.28680914], TRX[.00004], USD[0.16], USDT[0] | | |
| 01066723 | | BTC[0.00023603], LTC[0], RAY[0], SOL[0.00252650], USD[0.00], XRP[0] | | |
| 01066726 | | BCH[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01066730 | | DOGEBULL[.00059635], EOSBULL[77.477], ETHBULL[.00004167], SUSHIBULL[69.391], SXPBULL[5.0231], TRX[.000008], USD[0.23], USDT[0.00000001] | | |
| 01066731 | | NFT [319236975444945888/FTX EU - we are here! #149492][1], NFT [513618220696806026/FTX EU - we are here! #149590][1], NFT [525507858322357969/FTX EU - we are here! #150164][1] | | |
| 01066733 | | SOL[0] | | |
| 01066735 | | 0 | | |
| 01066750 | | BCH[.00300418], BCH-PERP[0], BNB[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.34639290], MEDIA-PERP[0], MER[16.99144], SOL[0], SRM-PERP[0], USD[2.43], USDT[0], XRP-PERP[0] | | |
| 01066756 | Contingent | BTC[0], FTT[0.00000011], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066757 | | TRX[.000004], USDT[0.00000006] | | |
| 01066758 | | ETH[0.00000005], ETHW[0.00000005], RAY[.00830342], TRX[.000004], USD[0.00] | | |
| 01066764 | | ADABULL[0], BAT[45.04796871], BCH[0], BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0], EOSBULL[0], FTM[0], MATICBULL[0], SHIB[0], SUSHIBEAR[40930208.55], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 01066765 | | ETH[.00000001], OXY[384], RAY[95.58011609], USD[5.47], XRP[443] | | |
| 01066770 | | FTT[0.02396712], SOL[0], SRM[0], USD[0.00] | | |
| 01066773 | | BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY[.87881], SOL-PERP[0], TRX[.000003], USD[9.39], USDT[0] | | |
| 01066774 | | TRX[.000001], USDT[2.5] | | |
| 01066776 | | BNB[7.06797561], BTC[.12260116], BTC-0325[0], BTC-0624[0], ETH[.42998265], EUR[0.00], FTT[25.8734985], NFT (380814721748470589/The Hill by FTX #44172)[1], USD[5681.62], USDT[331.88479020] | Yes | |
| 01066777 | | BNB-20210625[0], KIN[9940], USD[2.56] | | |
| 01066785 | Contingent | AVAX[0.02386070], BTC[0.00006404], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], IMX-PERP[0], LUNA2[51.58279315], LUNA2_LOCKED[120.3598507], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00474511], SOL-PERP[0], USD[16.77], USDT[0], XRP-PERP[0] | | |
| 01066788 | | ETH[0], TRX[.000006], USDT[0] | | |
| 01066790 | | TRX[.000002], USDT[.431482] | | |
| 01066793 | | BTC-PERP[0], USD[0.41], USDT[0.79319450] | | |
| 01066795 | | FTT[0.09820841], USD[1.86] | | |
| 01066797 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[1.62], USDT[0], XLM-PERP[0] | | |
| 01066799 | | ATLAS-PERP[0], POLIS-PERP[0], SHIB[99980], USD[0.02], XRPBULL[259.948] | | |
| 01066800 | | BNB[0], FTT[155.06209744], NFT (441241953735521689/FTX AU - we are here! #55651)[1], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01066805 | | IMX[128.6], USD[0.21], USDT[0] | | |
| 01066806 | | BTC[0.00009749], SRM[.93939], USD[0.00] | | |
| 01066807 | | BTC[0], EUR[4.10] | | |
| 01066809 | | EUR[0.00], FTT[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01066810 | | AKRO[299.35596221], ASD[7.9944], BAO[4996.5], EMB[9.993], LINA[39.972], TRX[.000002], USD[0.00] | | |
| 01066816 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], REAL[.08906], USD[1.02] | | |
| 01066817 | Contingent | ATLAS[0], BRZ[-0.04425221], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.00002108], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00648616], GODS[0], KIN[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.32050350], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SUSHI[0], USD[0.17], USDT[0.00000001], XRP[0.99223991] | | ETH[.000021] |
| 01066819 | | OXY[6.99867], RAY-PERP[0], TRX[.000004], USD[1.13], USDT[0.0000047], VET-PERP[0] | | |
| 01066820 | | KIN-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 01066822 | | APT[643.9458], USD[0.00], USDT[2.78638915] | | |
| 01066827 | | ADA-PERP[0], BAT-PERP[0], BTC[7.00000295], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210615[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 01066834 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM[3.2], ATOM-PERP[0], BNB[.09], BNB-PERP[0], BTC[0.01074480], BTC-PERP[0], CEL-PERP[0], CRV[45], CRV-PERP[0], DOT[3], DOT-PERP[0], ETC-PERP[0], ETH[0.00074800], ETH-PERP[0], ETHW[0.26174800], EUR[0.00], FLOW-PERP[0], FTT[4], MANA[25], MATIC[128], MATIC-PERP[0], SAND[25], SOL[7.39], SOL-PERP[0], UNI-PERP[0], USD[346.44], USDT[0.02770473] | | |
| 01066838 | | SOL[53.60947305] | | |
| 01066843 | | 1INCH-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], STMX[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05], USDT[0.00000001], ZIL-PERP[0] | | |
| 01066845 | | USD[1.34] | | |
| 01066846 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0.01635951], TRX[.000001], USD[-0.01], USDT[0.00291211] | | |
| 01066854 | | 0 | | |
| 01066856 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01066857 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE[.00438826], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1.948321], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00703301], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01066861 | | GBP[0.00] | | |
| 01066863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.99506], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (354289258159343175/FTX EU - we are here! #3208)[1], NFT (400467708114190811/FTX EU - we are here! #3192)[1], NFT (419663867895530732/FTX EU - we are here! #3178)[1], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.2034391, USD[111.47], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01066865 | Contingent | AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BTC[0.00840034], BTC-PERP[0], BTT[200000000], CHR-PERP[0], DOGE[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LINK[0.00088191], LTC[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00001607], LUNC[1], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[7], TRX-PERP[0], USD[0.44], USDT[0.00133350] | | |
| 01066866 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01066871 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.01983300], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01066873 | | FTT[3.3], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[901.65858422] | | |
| 01066874 | | ALCX[.00048554], ATLAS[209.961297], AURY[6.9996314], CEL[.0739], FTT[25.3049867], GBP[0.00], GODS[27.79483485], GOG[4658.0825683], IMX[16.29953925], RUNE[411.580186], USD[0.07], USDT[0] | | |
| 01066875 | | RAY[15.43301765], TRX[.000005], USD[8.34], USDT[0] | | |
| 01066879 | | AVAX-20210924[0], BTC-20210924[0], DOGE[1184.26185], FTT[0], LRC-PERP[0], USD[0.06], USDT[0] | | |
| 01066882 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX[.07439275], DYDX-PERP[0], FLM-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0.00072901], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0], XRP[0.99600000], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066883 | | AAPL[0], AKRO[2], ALPHA[0], ATLAS[0], AUDIO[0], AXS[1.16265488], BAO[14], BCH[0], BIT[0], CAD[0.00], CHR[.0017509], CLV[0], COPE[0], CQT[0], CRO[0.00302968], DAWN[0], DENT[0.20757983], DMG[0], DOGE[0], DYDX[0], ETH[0], FTM[0], FTT[0], HUM[0], INTER[.0009985], KIN[7], LINA[0.03641783], LRC[0.00040029], MANA[0], MCB[0], RSR[6], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0], SPELL[0.03146320], SRM[0], STEP[0], TOMO[0], TRU[0], TRX[1], TULIP[0], UBXT[2], USD[0.00], ZRX[0] | Yes | |
| 01066885 | | SOL[2] | | |
| 01066886 | | TRX[.000003], USDT[0.00003727] | | |
| 01066889 | | MER[1082.2419], TRX[.000003], USD[4.62], USDT[.005997] | | |
| 01066893 | | BAO[1], DOGE[614.67968181], USD[0.00] | | |
| 01066896 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000004], USD[0.00], USDT[0.00319019] | | |
| 01066899 | | BTC[.00000018], DOGE[418.87936691], ETH[0.03798564], ETHW[0.03798564], FTT[4.999018], USD[207.37], USDT[0] | | |
| 01066900 | | RAY[0.14187807], USD[0.64], USDT[0.00647717] | | |
| 01066902 | | BTC[.00000003], DOGE[0.00161176], ETH[.00000033], ETHW[.00000033], EUR[0.00], TRX[.00088876], USD[0.00] | Yes | |
| 01066905 | | BNB[0], CHZ[0] | | |
| 01066909 | | USD[0.83] | | |
| 01066910 | | BAO[1], DOGE[239.25237078], KIN[1], USD[40.01] | | |
| 01066913 | | SOL[0.00696982], TRX[109.000001], USD[0.01], USDT[0] | | |
| 01066916 | | AKRO[.9863], STEP-PERP[0], TRU-PERP[0], TRX[.000003], USD[-0.01], USDT[0.21768180] | | |
| 01066919 | | 0 | | |
| 01066921 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], RSR-PERP[0], RUNE-PERP[0], USD[4.92] | | |
| 01066923 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01066924 | | BTC[0] | | |
| 01066928 | | SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01066931 | | DENT[1], EUR[0.00], RAY[17.34275398] | | |
| 01066933 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01066936 | | BCHBULL[.00376895], CREAM[.00952785], DMG[.050726], EOSBULL[.08853], GRT[0], GRTBULL[0.07700000], LTCBULL[.0010092], SNX[.098138], SUSHIBULL[.36825], TOMOBULL[3.58206], TRX[.000006], USD[0.00], USDT[0] | | |
| 01066938 | | AVAX[.08177421], CHZ[0], DOGE[0], ETH[0], EUR[0.00], FTM[1.98987876], KIN[0], MANA[0], SAND[0], SOL[0], USD[-0.30], USDT[10.41499936], XRP[0.20189445] | | |
| 01066944 | | BTC[.00009015], CRV[400.016557], ETH[0], FTM[0], SOL[2.89552617], TRX[.000016], USD[0.00], USDT[0.00009138] | | |
| 01066948 | | USD[25.00] | | |
| 01066949 | | AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00008324], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[18.858355], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000005], USD[150.78], USDT[0] | | |
| 01066951 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01066952 | | AVAX[2.83446578], BTC[0], ETH[3.80620558], ETHW[3.80620558], SOL[0], USD[0.00], USDT[0.00000023] | | |
| 01066958 | | RAY[84.709377], TRX[.000004], USD[304.88], USDT[0] | | |
| 01066959 | | 1INCH[0], AAVE[0], AKRO[0], AMPL[0], BAL[0], BAO[16], CHZ[0], CRO[0], CRV[0], DENT[1], DOGE[0], FTT[0], HUM[0], KIN[1], MAPS[0], MATH[0], MNGO[40.44418738], SOL[0], SXP[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 01066963 | | 1INCH-PERP[0], APE[0.00000001], APE-PERP[0], APT[0.04761222], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00002241], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.03747627], ETH-1230[0], ETH-PERP[0], ETHW[-0.00178152], FTM-PERP[0], GALA-PERP[0], GMT[.8], JPY[1899126.40], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000888], TRX-PERP[0], USD[2678.38], USDT[0.000000011] | | |
| 01066966 | | HOLY[.09886], TRX[.000004], USD[0.44] | | |
| 01066969 | | 0 | | |
| 01066970 | | BNB[0], RAY[0], SOL[0], USD[0.00] | | |
| 01066973 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01066975 | | AKRO[147.90158], EUR[0.00], FTT[9.582969], RAY[9.99335], SRM[8.994015], USD[0.00], USDT[.00601322] | | |
| 01066977 | | USD[0.00] | | |
| 01066986 | | ATLAS[18189.46166869], AURY[0], MATIC[0], SOL[0.00346460], TRX[.000018], USD[0.00], USDT[0], XRP[0] | | |
| 01066987 | | STEP[.044602], USD[2.40], USDT[0] | | |
| 01066988 | | AKRO[1], DENT[1], EUR[0.00], KIN[15419051.61778442], MATIC[1], TRX[1], USD[0.00] | | |
| 01066994 | | AKRO[2], BAO[8], CAD[0.00], DENT[1], DOGE[.01106265], KIN[8], SHIB[28.86922244], USD[0.00] | Yes | |
| 01066995 | | ETH[.000689], ETHW[0.00006890] | | |
| 01066996 | Contingent, Disputed | BTC[0], ETH[0], ETHBULL[0], FTM[0], RUNE[0], SOL[0] | | |
| 01066998 | | ETH[0], FTT[0.00106516], ICP-PERP[0], NFT [527103391338367176/FTX AU - we are here! #40273][1], TRX[.000123], USD[0.31], USDT[.00087566] | | |
| 01067000 | | LTC[.10822489], USD[0.00], USDT[1.93827246] | | |
| 01067001 | | BNB[0], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01067002 | | BTC[.00001993] | | |
| 01067003 | | BAO[1], CAD[0.00], KIN[1], TRX[1], UBXT[1], USD[0.01] | | |
| 01067008 | | BAO[2], BTC[.0008575], DOGE[184.25632403], ETH[.00975503], ETHW[.00963182], KIN[2], USD[0.01], XRP[25.51748348] | Yes | |
| 01067011 | Contingent | ATLAS[4.52869927], LUNA2[0.00207143], LUNA2_LOCKED[0.00483335], RAY[.0095011], USD[0.04], USDT[0.00417006] | | |
| 01067015 | | FTT[.02922], RAY[36.97613315], USD[12.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067016 | Contingent | ALCX[4.39635773], ATOM[0.05030717], AVAX[0], BNB[0], BTC[0.00007231], CEL[0], ETH[0], ETHW[0], FTT[0.16443807], GBP[15512.66], IMX[88.9], KNC[0], LOOKS[226.52940595], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], ROOK[.60957996], SRM[40], UNI[10], USD[276.81], USDT[9.85149601] | | |
| 01067019 | | BTC[.00004706], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01067021 | | GBP[0.00], MATIC[0], RUNE[0], SRM[0], USD[5.00], XRP[0] | | |
| 01067023 | | USD[0.03], USDT[0] | | |
| 01067025 | Contingent | APT[.3848], BTC[3.34744038], FTT[0.16351590], FTT-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[1.40464512], SRM_LOCKED[9.77820099], USD[2.93], USDT[39.82779000] | | |
| 01067027 | | BEAR[82.9], BULL[0.00184377], DOGE[85.4309], TRX[.000003], USDT[-0.04084930] | | |
| 01067033 | | MAPS[383.7312], USD[1.24], USDT[2.037807], USDT-20210625[0] | | |
| 01067034 | | MER[36.21304722], USD[2.00] | Yes | |
| 01067037 | Contingent | LUNA2[3.94775347], LUNA2_LOCKED[9.21142476], SNX[.08866], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01067038 | | 0 | | |
| 01067040 | | CAD[748.90], RSR[1], USD[0.00] | Yes | |
| 01067041 | | CAD[0.00], SHIB[20.5252038] | Yes | |
| 01067044 | | DOGE[259.53461349], USD[0.00] | | |
| 01067047 | | 0 | | |
| 01067048 | | BNB[0], USD[0.00], USDT[0] | | |
| 01067051 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], ENJ-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-093O[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.75582997], LUNA2_LOCKED[6.43026995], LUNC[5671.23474711], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-1230[0], USDI-0.43], USTC-PERP[0], VET-PERP[0], WAVES-1230[0] | | |
| 01067052 | | BTC[0.00619587], USDT[152.4776] | | |
| 01067055 | | BTC[0], ETH[0], ETHBULL[0], FTT[30], LTC[0], SNX[0], USD[8597.05], USDT[0], YFI[0] | | |
| 01067056 | | ETH[0], FTT[0.27693102], USD[0.00], USDT[0.00080161] | | |
| 01067058 | | EUR[0.00], KIN[302818.6346729] | | |
| 01067066 | | BTC-PERP[0], FTT[.05033307], RAY[.9929], RAY-PERP[0], SOL[.0029], SRM[0.56326492], SRM-PERP[0], STEP-PERP[0], USD[224.41], USDT[0.00242897], XRP[.42] | | |
| 01067068 | | ATLAS[699.867], RAY[5.99886], RSR[1039.3084], USD[1.36] | | |
| 01067069 | | TRX[.000017], USDT[0] | | |
| 01067070 | | KIN[1821923.24753328], TRX[.000003], USD[0.04], USDT[0.00000001] | Yes | |
| 01067074 | | TRX[.000007], USD[0.02], USDT[0] | | |
| 01067075 | | FTT[0.13767900], USD[0.51], USDT[0] | | |
| 01067076 | | KIN[579594], USD[1.00] | | |
| 01067079 | | BAO[1999.6], USD[0.42], USDT[0] | | |
| 01067081 | | USDT[0] | | |
| 01067086 | | FTT[0] | | |
| 01067089 | | RUNE[.069592], SNX[.089227], SRM[.910225], TRX[.000008], USD[0.00], USDT[0] | | |
| 01067090 | | BTC[0.00000251], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01067091 | | 0 | | |
| 01067092 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.001556], USD[0.01], USDT[0.31647143] | | |
| 01067097 | | EUR[0.00], KIN[9958], SOL[16.728831], SXP[7.9984], USD[0.17], USDT[1.80132331] | | |
| 01067100 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00001036], DOGE-PERP[0], LINA-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000124] | | |
| 01067105 | | BAO[5], DOGE[0], ETH[0.00605989], ETHW[0.00605989], SOL[0] | | |
| 01067109 | | RAY[13.7970848], SOL[12.36346533], USD[0.13] | | |
| 01067110 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.72], USDT[0.00000011], VET-PERP[0], XLM-PERP[0] | | |
| 01067111 | | DOT[2.13695238], FIDA[14], GBP[0.00], SOL[18.99182218], TRX[.000006], USD[1195.04], USDT[0] | | DOT[60.98841] |
| 01067114 | | BULL[0], DOGEBULL[66.26127711], TRX[.000003], USD[0.00], USDT[0], XRPBEAR[3658], XRPBULL[539240.05218] | | |
| 01067115 | | SOL[0] | | |
| 01067116 | | ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0], VET-PERP[0] | | |
| 01067120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.10679275], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01067121 | | TRX[.000007], USD[0.69], USDT[0] | | |
| 01067127 | | CAD[0.05], DOGE[0], ETH[0], SHIB[0], SOL[0.00002355], USD[0.00] | Yes | |
| 01067128 | | FTT[0.00010356], GBP[0.94], RUNE[.00469949], USD[0.29], USDT[0.12582852] | | |
| 01067132 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[-0.00000003], BTC[0], C98-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01067134 | | DOGEBULL[0.00063899], DOGE-PERP[0], EOSBULL[.56.9601], ETCBULL[.00000741], ETHBEAR[9993], LINK-PERP[0], LTCBULL[2.517746], MATICBULL[9.6744351], MEDIA-PERP[0], SUSHIBULL[42.06768798], SXP-20210625[0], SXPBULL[5.27708385], TOMOBULL[399.72], TRX[.000002], USD[0.05], USDT[0] | | |
| 01067141 | | AAPL-20210625[0], BNB[-0.00000036], BTC[0], LUNC-PERP[0], PFE-20210625[0], USD[0.00] | | |
| 01067147 | | ADA-PERP[0], IOTA-PERP[0], USD[0.52], USDT[0.00000500] | | |
| 01067153 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067154 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], LUNC-PERP[0], SOL-PERP[0], USD[12.97], USDT[0.00000001] | | |
| 01067155 | Contingent, Disputed | AKRO[275.94756], ATLAS[969.9297], BAO[1000], DFL[109.9791], KIN[50000], LUNA2[0.22303178], LUNA2_LOCKED[0.52040749], PEOPLE[50], REEF[70], SOL[.00313809], SOS[10000000], SPELL1[200], TRX[.000001], USD[0.13], USDT[0] | | |
| 01067156 | | ATLAS[99.98], USD[0.29], USDT[0] | | |
| 01067158 | | BTC[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00099566], ETH-PERP[0], ETHW[0.00099565], USD[-0.15] | | |
| 01067160 | | ETH[.00000001], FTT[0.00758815], TRX[0.97748354], USD[0.22], USDT[0] | | |
| 01067163 | | BAO[1], CAD[0.00], KIN[1], USD[0.00] | Yes | |
| 01067166 | | BAO[973.4], KIN[439912], USD[0.12], USDT[0] | | |
| 01067176 | | HXRO[161.96922], TRX[.000002], USDT[.4878] | | |
| 01067177 | | 0 | | |
| 01067178 | | BNB[.0087], MATIC-PERP[0], USD[3.27] | | |
| 01067180 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], CEL[0], EOS-PERP[0], ETH[0.00003680], ETH-20211231[0], ETH-PERP[0], ETHW[0.02343680], FTT[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00014978], SOL-20211231[0], SOL-PERP[0], UNI[0], USD[41.37], XRP-PERP[0] | | |
| 01067181 | | 0 | | |
| 01067188 | Contingent | ADA-PERP[0], AMPL[0], AURY[2.7849809], BTC[.079], DOGE[369], ETH[0.98899152], ETHW[0.98899152], LUNA2[7.01550378], LUNA2_LOCKED[16.36950882], ROOK[0], SOL[619.58736694], TRX[672], USD[6264.09], USDT[985.05720429] | | |
| 01067189 | | BTC[0], EOS-PERP[0], REEF[0], UNI[0], USD[1.24], USDT[0.00000001] | | |
| 01067199 | | TONCOIN[29.62667502], UBXT[1], USD[0.00] | Yes | |
| 01067207 | | AKRO[6], BAO[17], CAD[0.00], DENT[1], DOGE[.00953085], KIN[11], KSHIB[760.61679091], RSR[2], TRU[1], TRX[5], UBXT[3], USD[0.02] | | |
| 01067210 | | BAO-PERP[0], DOGE-PERP[0], EOS-PERP[0], KAVA-PERP[0], KIN-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 01067217 | | TRX[.000001], USD[0.00] | | |
| 01067221 | | ATLAS[5879.04744], FTT[0.24252462], MANA[411], POLIS[123.7247069], RAY[.9514], SOL[0.00708739], SRM[.91594], TRX[.000008], USD[1130.64], USDT[8022.37002850] | | |
| 01067222 | | BAO[1], KIN[3], LINK[.00001502], MATIC[.00004064], RSR[1], USD[0.00] | Yes | |
| 01067224 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.81218168], SRM_LOCKED[110.76162522], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01067226 | | USD[1.70] | | |
| 01067228 | | USD[347.45] | | USD[344.12] |
| 01067229 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.24], USDT[-0.00669431] | | |
| 01067236 | | TRX[.000002], USDT[0] | | |
| 01067237 | Contingent | BTC[0], SRM[0.06662009], SRM_LOCKED[25326238], USD[0.00] | | |
| 01067238 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00804144], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00109979], ETH-PERP[0], ETHW[0.05088001], FTT[.06406774], LTC[0.00043293], MATIC[0], SRM[59.83710041], SRM_LOCKED[1.71878019], TRX[30], USD[0.36], XRP[59.81816937], XRP-PERP[0] | | |
| 01067241 | | 0 | | |
| 01067246 | | COPE[.83147], IMX[38.7], USD[8.18] | | |
| 01067248 | | EUR[0.00], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 01067251 | | 0 | | |
| 01067252 | Contingent | GBP[0.00], LUNA2[0.63184927], LUNA2_LOCKED[1.47431497], RUNE[0], RUNE-PERP[0], SOL[1.99962000], SRM[.04621722], SRM_LOCKED[.34376587], TRX[.000005], USD[99.00], USDT[0] | | |
| 01067256 | | AKRO[1], BAO[1], CAD[0.00], DOGE[8689.81183122], KIN[.00000581], RSR[1], USD[0.00] | | |
| 01067260 | | FTT[10.3], SOL[24.78118728] | | |
| 01067263 | | SXPBULL[.9993], USD[1.83], USDT[0] | | |
| 01067264 | | BAO[8], CAD[0.00], COPE[.00001853], DENT[3], DOGE[.00373207], KIN[9], MER[.03189198], TOMO[1.06455722], TRU[1], TRX[1], UBXT[2], USD[0.05] | Yes | |
| 01067267 | | BAO[0], BNB[0], BTC[0], DOGE[0], ETH[1.0360519], FTT[10.03850026], RSR[20994.11325064], SOL[72.48485999], SRM[1227.14974682], USD[0.00], USDT[0.00000254] | | |
| 01067277 | | BTC[.00006857], OXY[.9979], RAY[.9825], USD[44.45], USDT[2.66053632] | | |
| 01067278 | | USD[0.00] | | |
| 01067280 | | BNB[0], BTC[0], ETH[0], GBP[0.00], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01067283 | | 0 | | |
| 01067295 | | TRX[.00003], USDT[0.00009192] | | |
| 01067297 | | FTT[0.00150984], USD[0.10], USDT[0] | | |
| 01067303 | | BNB[0], USD[0.30], USDT[0], XRP[0] | | |
| 01067305 | | NFT (392640934580736108/FTX AU - we are here! #48663)[1], NFT (422795672319292436/FTX EU - we are here! #195456)[1], NFT (436439768494117988/FTX EU - we are here! #195422)[1], NFT (508412819034635842/FTX EU - we are here! #195230)[1] | | |
| 01067306 | | TRX[0.00000209], USDT[14662.50340655] | | |
| 01067310 | | USD[0.00] | | |
| 01067312 | | USDT[0.00000001] | | |
| 01067317 | | SOL[0] | | |
| 01067319 | | FTT[0.29666134], HNT[0.25646435], SHIB[1547500], USD[2.28], XRP[7532.4008] | | |
| 01067320 | | COPE[.70626], USD[0.01] | | |
| 01067322 | | ADA-PERP[0], BAO[1], BNB-PERP[0], GBP[0.00], KIN[1], USD[0.00] | | |
| 01067325 | | USD[0.08], USDT[0.00000001], XRP[0] | | |
| 01067326 | | RUNE[440.0355], XRP[500.6] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067329 | | ETHBULL[0.00000978], TRX[.000008], USD[0.00], USDT[0] | | |
| 01067330 | | RAY[0], USD[1.91] | | |
| 01067331 | | TRX[.000001] | | |
| 01067333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], USD[0.00] | | |
| 01067334 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00073196], ETH-PERP[0], ETHW[0.00073196], FTM[.00000001], FTT-PERP[0], KIN[9629], TRX[.000005], USD[26.73], USDT[0.00000885], XRP-PERP[0] | | |
| 01067336 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS[0], RAY[0], REAL[0], RSR-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01067337 | | ABN8[.19078601], BAO[4], CAD[0.00], DENT[2], DOGE[87.45228035], ETH[.01401288], ETHW[.01401288], KIN[3], LTC[.14558632], MATIC[20.76409173], RSR[1], SUSHI[.00001071], TSLA[.28845039], USD[0.00] | | |
| 01067340 | | USD[2.35] | | |
| 01067341 | | DOGE-PERP[0], ICP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01067344 | | ALPHA[64.956775], CRV[23.98404], ENJ[31.97872], ETH[0.07295145], ETHW[0.07295145], RAY[5.99601], RUNE[21.0859685], SOL[4.796808], USD[12.61] | | |
| 01067345 | | BTC[.00118993], ETH[.01277066], ETHW[.01277066], USD[0.50] | | |
| 01067347 | | AKRO[.03366822], BAO[3], CAD[0.01], DOGE[204.75721172], KIN[260321.23714902], TRX[1], USD[18.01] | | |
| 01067348 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0304[0], BTC-PERP[0], COMP-0325[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.98859932], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XRP23.45733785], XRP-PERP[0], XTZ-PERP[0] | | |
| 01067350 | | TRX[.000005], USDT[0] | | |
| 01067354 | | FTT[0.02726116], USD[0.00] | | |
| 01067355 | | BTC[.0005] | | |
| 01067359 | | RAY[.95782], TRX[.000006], USD[0.01], USDT[0] | | |
| 01067362 | | RAY[2.9979], USD[3.20] | | |
| 01067363 | | USD[0.21], USDT[0] | | |
| 01067364 | | EUR[0.95], KIN[5630229.72939902] | Yes | |
| 01067366 | | BAO[1], SOL[0.25826598] | Yes | |
| 01067367 | | USDT[2] | | |
| 01067375 | | USD[25.00] | | |
| 01067376 | | MEDIA[.008673], USD[0.00] | | |
| 01067377 | | AGLD[152.5], CQT[221], ETH[.0005], ETHW[.0005], MANA[85], RAY[.9924], SRM[30.00952398], USD[0.51] | | |
| 01067379 | Contingent | ADA-PERP[0], AMC-20210924[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETHBULL[.059], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004785], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.22638205], LUNA2_LOCKED[2.86155813], LUNC[267047.274851], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MRNA-20210924[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00243516], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20210924[0], USD[-0.05], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01067383 | | AUD[0.00], BTC[0.00009998], DOGE-PERP[0], ETH[.00299943], ETHW[.00299943], FTT[.99981], LTC[.1499715], MNGO[9.9981], OXY[.99981], RAY[1.99962], SOL[.0099829], SRM[9.9981], USD[21.78], USDT[61.05585161] | | |
| 01067389 | | FTT[0.15150401], USD[10.80], USDT[0] | | |
| 01067392 | | KIN[2022327.76329888], USD[0.00], USDT[0] | | |
| 01067393 | | USD[0.00] | | |
| 01067394 | | AAPL[0], AUD[0.00], BAO[17], DENT[1], ETH[.01717175], ETHW[.01717175], KIN[15], SOL[.08345128], TRX[1], UBXT[3], USD[0.02], ZAR[0.00] | | |
| 01067396 | | ETH[.09166866], ETHW[.09166866], USD[0.00] | | |
| 01067399 | Contingent | AVAX[0.00458019], BNB[0], BOBA[.60624775], ETH[0], HT[0.17649784], LUNA2[0.00595959], LUNA2_LOCKED[5.91723904], MOB[0], NEAR[0.08400000], NFT (352039470472681310/FTX Crypto Cup 2022 Key #7611)[1], NFT (483094394723526263/The Hill by FTX #24229)[1], SOL[0.00701436], TRX[0.31131300], USD[0.00], USDT[0] | | |
| 01067401 | | ETH[0], GBP[0.00], OXY[0], RAY[0], USD[0.00], XRP[13396.03686753] | | |
| 01067404 | | MATIC[50], RAY[31.98711986], USD[0.83] | | |
| 01067409 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[134.56032149], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[441.52448641], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01067411 | | BTC[0], LINK[0], USD[0.00] | | |
| 01067417 | | AKRO[1], APE[2.49791328], ATLAS[2719.14424649], ATOM[.90112539], AVAX[1.35104216], BAND[10.21731088], BAO[12], BAT[38.60394884], BTC[.01337368], DENT[2], DOGE[368.3071086], DOT[1.60337937], ETH[.18803946], ETHW[.14890451], FTM[4.46820839], FTT[.45730357], GALA[190.46233124], GMT[13.84201505], KIN[13], KNC[7.80272997], LDO[6.35665679], MANA[42.93080333], MATIC[32.99242262], NEAR[2.8660884], RNDR[20.30111184], SAND[15.68957282], SHIB[1110401.88744494], SKL[309.98356779], SOL[.31241375], TRX[1], UBXT[2], USD[262.23], XRP[34.70067778] | Yes | |
| 01067423 | | USD[25.00] | | |
| 01067424 | | ADA-PERP[0], USD[-0.04], USDT[10.57886024] | | |
| 01067425 | | EUR[20.00] | | |
| 01067426 | | BTC[0], BTC-PERP[0], FTT[0.03159204], FTT-PERP[0], RAY[.000001], TRX[.000001], USD[117.67] | | |
| 01067429 | | USD[0.00] | | |
| 01067432 | | RAY[21.6783548], RAY-PERP[0], USD[85.73] | | |
| 01067433 | | BAO[0], CAD[0.00], DOGE[0.12098723], ETH[0], KIN[0], SHIB[0], USD[0.00] | | |
| 01067436 | | DOGE[2095.30258988], ETH[0.05297455], ETHW[0.05297455], SHIB[2831881.50594611] | | |
| 01067443 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EUR[0.10], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067445 | | BTC[.0013], BTC-PERP[0], ETH-PERP[0], LTCBULL[.07439], MATICBULL[.044785], RAY[0], SOL[0.00000001], SUSHIBULL[.138], TRX[.000001], TRXBULL[.25891043], USD[9.51], USDT[0.00000066], ZECBULL[.07] | | |
| 01067449 | | TRX[.000002], USD[25.43], USDT[0] | | |
| 01067454 | | BTC[0.00064019], EUR[0.00] | | |
| 01067458 | | TRX[.000002], USDT[0.00008502] | | |
| 01067459 | Contingent, Disputed | TRX[.000001] | | |
| 01067460 | | FIDA[55.9703], SECO[26.9811], TRX[.000005], USD[1.16], USDT[.201114] | | |
| 01067461 | | ETH[.00153178], ETHW[.00153178], KIN[16251.12187591], USD[0.00] | | |
| 01067463 | | ALGO-PERP[0], BTC[0], FTM-PERP[0], FTT[0.03123475], HT-PERP[0], OKB-PERP[0], OXY-PERP[0], USD[4.60], ZIL-PERP[0] | | |
| 01067464 | | AVAX-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.01], USDT[0.03002459], VET-PERP[0], ZRX-PERP[0] | | |
| 01067465 | | 0 | | |
| 01067466 | Contingent | ETH[7.42760929], RAY[.90186692], SRM[1.16774857], SRM_LOCKED[22.22843659], USD[0.37], USDT[0] | | |
| 01067468 | | LUA[3862.03283], TRX[.000002], USDT[510.243225] | | |
| 01067469 | | TRX[.000003] | | |
| 01067472 | | 0 | | |
| 01067474 | | BTC[.00000007], SLP[29.65057546], USD[0.00] | Yes | |
| 01067481 | | BTC[0.00001621], ETH-20211231[0], ETH-PERP[0], FTT[175.45777465], USD[7712.60], USDT[449.73904392] | | |
| 01067483 | | 0 | | |
| 01067485 | | USD[0.05] | | |
| 01067487 | | FTT[8.97959045], TRX[.000003], USD[0.00], USDT[0.00000008] | | |
| 01067488 | | AKRO[4], ALICE[.22505297], BAO[3861.15220061], BNB[.00973018], BRZ[.0001323], BTC[.00008394], CHZ[21.65386764], CONV[67.20231339], DENT[140.53784319], DMG[140.43663623], DOGE[7.67964843], ETH[.00000003], ETHW[.00000003], FTM[7.13108556], FTT[.32065029], JST[28.90720185], KIN[2363.63112601], LINA[15.11659845], LUA[31.00329989], MANA[41.14888956], MATH[2.37506133], MATIC[62.85323775], MNGO[1.98564917], MTL[6.41458518], NFT (329740952055820581/Glance-Viareggio Carnival)[1], NFT (494361805660761927/aRt #6)[1], NFT (523832271059994356/The Hague)[1], NFT (528666725843331267/Journey to the moon)[1], NFT (544964775660841459/Oscar the Only)[1], OMG[.23137598], ORBS[8.75569155], REEF[106.51514193], RSR[67.06693619], SHIB[1156593.06642597], SOL[1.54576691], SOS[21513124.56744824], SPELL[319.18933103], STMX[66.35874827], SUN[55.42579341], TRX[2.78622829], UBXT[13.4350309], UNI[.6966307], USD[0.00] | Yes | |
| 01067494 | | AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.0263685], USD[0.26] | | |
| 01067495 | | BAO[4], CHZ[1], DOGE[0], EUR[0.00], KIN[2] | | |
| 01067497 | | BTC[.0000296], DOGE[6.08434669], USD[0.00] | | |
| 01067498 | | ATLAS[740], FTT[.01560691], USD[0.00] | | |
| 01067504 | | AKRO[1], ALICE[16.88072074], BTC[.00000112], KIN[1], UBXT[1], USD[4.10], USDT[22.05578358] | Yes | |
| 01067506 | | ADABULL[2.00004266], BNB-PERP[0], BTC-PERP[0], BULL[2], DOGEBULL[.00023623], ETHBULL[3.00000940], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], USD[0.01], USDT[0.15140199], XLM-PERP[0], XMR-PERP[0], XRPBULL[3.34244035] | | |
| 01067512 | | ASDBEAR[499650], BALBEAR[4996.5], BCHBEAR[899.37], BNBBEAR[1998600], COMPBEAR[13990.2], DOGEBULL[3.0038961], LTCBEAR[98.9307], MATICBULL[450], SAND-PERP[0], SUSHIBULL[.9993], SXPBULL[.969321], TRX[.000003], USD[0.00], USDT[0.01251524] | | |
| 01067513 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.01110000], BTTPRE-PERP[0], C98-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00008064], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], POLIS[250.1], POLIS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB[1250000], SHIB-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[1.06112214], SRM_LOCKED[9.9943462], STEP-PERP[0], STMX-PERP[0], USD[-160.71], USDT[0], VET-PERP[0], WRX[1059], XMR-PERP[0] | | |
| 01067521 | | BAO[999.3], BNB[.00340883], KIN[1238207], MATIC[0], TOMO[13.5], USD[0.01], USDT[0.00125799] | | |
| 01067524 | | 0 | | |
| 01067528 | | BTC-PERP[0], SRM[1.1899001], TRX[.000004], USD[0.00] | | |
| 01067529 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.095068], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1552.97], USDT[0.55032200] | | |
| 01067530 | Contingent | CEL[0], CRO[0], DOGE[0], DYDX[0], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNA2[0.28057907], LUNA2_LOCKED[0.65468451], LUNC[0], MATIC[0], NFT (500000908246131423/The Hill by FTX #38026)[1], OKB[0], POLIS[0], RAY[171.09954800], RUNE[0], SHIB[0], SOL[13.60630620], SXP[0], USD[0.00], USDT[0.00000011], XRP[0] | | |
| 01067540 | | ETH-PERP[0], USD[4.75], USDT[0] | | |
| 01067543 | | DOGE[1000], SHIB[2168273.41119040] | | |
| 01067546 | | USD[0.00] | | |
| 01067547 | | BNB[0.00197879], BTC-PERP[0], DFL[.5368], ETH[0], FTM[0], FTT[0], FTT-PERP[0], POLIS[.05455475], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[1.13263600], USD[0.01], USDT[3.27404489] | | |
| 01067548 | | AKRO[1], BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 01067552 | | BAO[1], DOGE[385.86832754], KIN[1], UBXT[1], USD[0.00] | | |
| 01067553 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05829951], ETH-PERP[0], ETHW[.05829951], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.22844453], LUNA2_LOCKED[0.53303725], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[752.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01067555 | | ETH[.00000001], KIN[221497.62282459], USD[0.32] | | |
| 01067556 | | ALICE[0], BAT[0], BTC[0], CHR[0], RAY[0], RSR[0], RUNE[0], SAND[0], STEP[0], TLM[0], USD[0.00], USDT[0] | | |
| 01067558 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01067560 | | RAY[46.53098395], STEP[492.3], TRX[.000008], USD[0.01], USDT[0.00265201] | | |
| 01067563 | | ATLAS[1190], GENE[6], USD[0.66], USDT[0] | | |
| 01067564 | | COPE[.9202], ETH[.00000873], ETHW[0.00000873] | | |
| 01067567 | | BTC[0.00006275], TRX[.000001], USDT[.590029] | | |
| 01067571 | | COPE[.99406], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01067572 | | ETH[0], FTM[0], NFT (341655050057340089/FTX AU - we are here! #11719)[1], NFT (379074861556561804/FTX AU - we are here! #11436)[1], NFT (472420254819713783/FTX EU - we are here! #125707)[1], NFT (539705615239552103/FTX EU - we are here! #123693)[1], SOL[0], TRX[.0000081], USDT[-0.48], USDT[0.55952374] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067579 | | COPE[0], SAND[1.971549], TRX[.000002], USD[0.97], USDT[0] | | |
| 01067583 | | TRX[.000002] | | |
| 01067586 | | COPE[0], RAY-PERP[0], USD[0.00] | | |
| 01067587 | | BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTM[0], HXRO[0], LTC[0], SHIB[.0000095], TRX[0], UNI[0], USD[0.00], USDT[0.00000020] | | |
| 01067589 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[.00161251], ETH[0.00000020], ETH-PERP[0], ETHW[0.00000020], FTT[10.9], FTT-PERP[0], LINK[0.02494052], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[29.91926316], SOL-PERP[0], TRX[.33101], TRX-PERP[0], USD[2.78], USDT[2.53239030], XRP-PERP[0] | | |
| 01067591 | | USD[0.00] | | |
| 01067598 | | USD[0.13], USDT[0.21227483] | | |
| 01067602 | | ETH[0.00124113], ETHW[0.00124113], IMX[1000], SOL[.00005125], USD[4675.32] | | |
| 01067603 | | BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01067607 | | 0 | | |
| 01067609 | Contingent | ETH[0.97720026], ETHW[0.97266578], LUNA2[11.06399116], LUNA2_LOCKED[25.81597938], LUNC[2409207.37], SOL[0], USD[0.00], USDT[1.67445206] | | |
| 01067610 | Contingent, Disputed | TRX[.00001], USDT[0.00007876] | | |
| 01067613 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MKR-PERP[0], OXY[.98704], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.98866], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.18], USDT[34.46532669], VET-PERP[0], WAVES-PERP[0] | | |
| 01067614 | | 0 | | |
| 01067615 | | BTC[0], COMP[.00029122], DOGE[2.7724], KNC[.09314], LTC[.00378666], USD[3.09], USDT[0.00000057] | | |
| 01067619 | | ALGOBULL[21957.6], KIN[79984], SUSHIBULL[426.9146], SXPBULL[10.427914], USD[0.04], XTZBULL[5.678864] | | |
| 01067621 | | NFT (333185019980279845/FTX EU - we are here! #126613)[1], NFT (478846880333014094/FTX EU - we are here! #126360)[1], NFT (484346126465938287/FTX EU - we are here! #126683)[1] | | |
| 01067624 | | BNB[.01643998], COPE[673.01157841], DYDX[56.4], ETH[.164], ETHW[.164], SNX[43.62465930], SRM[47.12237], USD[0.00], XRP[226.62866788] | | |
| 01067626 | | CRO[476.13706804], DAI[1], ETH[.08933805], ETHW[.08933805], EUR[0.00], HNT[5.9], HT[108.13116025], MANA[106], TRX[.000001], USD[0.00], USDT[0] | | HT[107.298241] |
| 01067631 | | BTC[0.00012164], ETH[.0008764], ETHW[.0008764], SOL[.08843387] | | |
| 01067632 | | USD[0.00], USDT[.59711996], XRP[.26495] | | |
| 01067638 | | CEL[0] | | |
| 01067641 | | ETHW[.8937326], MANA[22], MER[.3119], RAY[1.01068219], RUNE[221.4], SAND[8], SNX[44.1], SOL[2.035273], TRX[.000004], USD[1.40], USDT[1.19220273] | | |
| 01067646 | | 0 | | |
| 01067649 | | BNB[1.03], USDT[3.89733624] | | |
| 01067653 | | ETH[0.81091235], ETHW[0], FTT[0], LTC[0], USD[0.00], USDT[0.00001829], XRP[0] | | |
| 01067659 | | BTC[0.02800286], DOGE[385.06901544], ETH[.31761921], ETHW[.2868298], EUR[0.00], FTT[11.5079516], SAND[41.17795556], SOL[2.3279268], USD[0.00] | | |
| 01067660 | | TRX[.000005], UBXT[.5254], USDT[0.01112618] | | |
| 01067666 | Contingent, Disputed | USD[25.00] | | |
| 01067668 | Contingent | AUDIO[9.9981], BTC[0.00000019], ETH[0], LUNA2[1.05992256], LUNA2_LOCKED[2.47315264], LUNC[80800.369463], LUNC-PERP[0], OMG[1.02327075], RAY[0.62955766], SLP[1799.240817], USD[51160.51], USDT[0.00000001] | OMG[1] | |
| 01067670 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01067673 | | TRX[.000003] | | |
| 01067677 | | BTC[.00104299], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], FTT[10.04316], FTT-PERP[0], OLY2021[0], USD[-4.92] | | |
| 01067678 | Contingent | APE[0], BTC[0.00056630], LUNA2[0.00053660], LUNA2_LOCKED[0.00125206], LUNC[116.84588745], RUNE[0], SNX[0], SOL[0], USD[0.00], USDT[19101.76845782] | | |
| 01067684 | | AAVE[0], ATLAS[8.7104], ATLAS-PERP[0], BNB[0], BTC[0.00633180], BTC-PERP[0], ETH[0.03149511], ETHW[0], FTT[1.06487305], LINK[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.93], USDT[0] | | |
| 01067688 | | BTC-PERP[0], COMP-PERP[0], HNT[.09565], HNT-PERP[0], LINK[.099925], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.93664605] | | |
| 01067692 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], ETHW[.35552056], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01067697 | | KIN[735130.60345991], USD[0.00], USDT[0] | | |
| 01067700 | | BAO[1], DOGE[94.3078907], TRX[1], USD[0.00], XRP[34.40027814] | | |
| 01067704 | | USD[25.00] | | |
| 01067705 | | KIN[2], USDT[0.00000440] | | |
| 01067712 | | ETH[.0005628], ETHW[.0005628], LTC[.00125247], RAY[.9048], SRM[.9], TRX[.682702], USD[1.51], USDT[0.47593288] | | |
| 01067720 | | USD[25.00] | | |
| 01067725 | | NFT (437569189112016380/FTX AU - we are here! #6824)[1], NFT (543010606181044380/FTX AU - we are here! #6791)[1] | | |
| 01067727 | | BTC-PERP[0], DOGE[.998], ETH[.2559488], ETH-PERP[0], ETHW[.2559488], LINK[50.92796802], SOL[18.92197067], TRX[.000001], USD[436.42], USDT[1.60219431] | | |
| 01067741 | | ALCX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000971] | | |
| 01067742 | | SRM[.9966], TRX[.000003], USD[0.00], USDT[0] | | |
| 01067744 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.098708], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (387227516062859903/FTX EU - we are here! #44362)[1], NFT (390096420952749450/FTX EU - we are here! #44590)[1], NFT (395383284291498765/FTX EU - we are here! #44545)[1], NFT (401879613252089316/FTX AU - we are here! #63952)[1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.008504], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.524666], TRX-PERP[0], USD[234.76], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.702702], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01067747 | | ETH-PERP[0], FTT[0], RSR-PERP[0], USD[1.72], USDT[0] | | |
| 01067751 | | FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], SOL-PERP[0], USD[9.63] | | |
| 01067755 | | KIN[3559323.6], USD[2.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067759 | Contingent | AAPL[0], AMC[0], ATLAS[0], AXS[0], BAT[0], BB[0], BCH[0], BTC[0.00210107], CRO[0], DAI[0], DOGE[0], EMB[0], ENJ[0], ETH[0.03693868], ETHW[0], FTT[0], GLXY[0], GOOGL[0], LINK[3.89106003], LUNA[0.16266299], LUNA2_LOCKED[0.37915243], LUNC[36701.49993308], MANA[0], MATIC[44.19324899], MTA[0], NFT (381967342393803768/Another Sunset #3)[1], NFT (417472623457928192/Aircraft #3)[1], SHIB[0], SOL[0], TLRY[0], TRX[0.00025500], USD[-0.53], USDT[5.91956958], XRP[0] | Yes | |
| 01067760 | | BTC[0], DOGE-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0] | | |
| 01067763 | | ETH[0], NFT (314432924517857662/FTX EU - we are here! #53499)[1], NFT (469490243461116184/FTX EU - we are here! #51569)[1], NFT (523172529133976278/FTX EU - we are here! #162803)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01067766 | | AMPL[0], AMPL-PERP[0], BTC[0], DAWN[.015], DAWN-PERP[0], DMG-PERP[0], ETH[0], EUR[0.00], ICP-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01067768 | | DENT[999.8], KIN[19996], REEF[99.98], RSR[99.98], SHIB[499930], USD[1.13] | | |
| 01067770 | | AAVE[0], AKRO[4], BAO[6], CAD[0.00], CUSDT[0], DENT[4], ETH[0.00001000], ETHW[0], FRONT[1], KIN[1], LRC[0], MATIC[0.01683612], RSR[1], TRX[2], UBXT[3], USD[0.00], USDT[53.83347178], XRP[613.98668391] | Yes | |
| 01067771 | | TRX[.00007] | | |
| 01067772 | | USDT[0.00002440] | | |
| 01067773 | | COPE[.14760653], FIDA[144.73666], LOOKS[233], RAY[.908705], STARS[263.98936], USD[1.72], USDT[.007332] | | |
| 01067778 | | 0 | | |
| 01067781 | | RUNE-PERP[0], USD[0.06] | | |
| 01067784 | | BNB-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], EGLD-PERP[0], MID-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000140] | | |
| 01067786 | Contingent, Disputed | BTC[.00044498] | | |
| 01067793 | | BAO[3], BTC[.00546137], DENT[1], ETH[.02745804], ETHW[.02745804], KIN[3], LINK[1.67919976], USD[0.00] | | |
| 01067794 | | STEP[1.10011], USD[0.05] | | |
| 01067800 | | ETH[.007], ETHW[.007] | | |
| 01067802 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01067807 | | BTC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01067808 | | 0 | | |
| 01067810 | | BNB-20210924[0], BTC[0], BTC-20211231[0], CREAM-20210625[0], DOGE[0], DOGE-20210625[0], ETH[.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], GRT-20210625[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], TRX[0], TRX-20210625[0], UNI[0], UNI-20210625[0], USD[0.00] | | |
| 01067812 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], EUR[0], ETH-PERP[0], FTT[0.02784219], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[59711.88], USDT[8.440947], USDT-20210924[0] | | |
| 01067815 | | USD[0.37] | | |
| 01067816 | | ETH[.00372047], ETHW[.00372047], EUR[0.00] | | |
| 01067817 | | EUR[10.00] | | |
| 01067818 | | ATLAS[28908.83767602], POLIS[459.927135], RAY[0], SOL[0.00986335], TRX[.8], USD[0.11] | | |
| 01067821 | | ETH-PERP[0], HKD[139.55], TRX[.000779], USD[0.08] | | |
| 01067825 | Contingent | ATLAS[130], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00004582], LUNA2_LOCKED[0.00010691], MNGO-PERP[0], SOL-PERP[0], USD[1.13], USDT[0] | | |
| 01067827 | | BNB[0.01632929], HOT-PERP[0], LINKBULL[0], MATICBULL[0], USD[-2.14], VET-PERP[0] | | |
| 01067835 | | BTC[.00005828], HNT[30.10301], REEF[3457.964], TRX[.000002], USD[0.67], USDT[0.58264117] | | |
| 01067838 | | FTT[2.73347291], SOL[.06645952], USD[2577.41] | | |
| 01067843 | | USD[25.00] | | |
| 01067844 | | TRX[.000006], USDT[0] | | |
| 01067848 | | USDT[5] | | |
| 01067850 | | KIN[1965721.42623205], TRX[.000001], USDT[0] | | |
| 01067851 | Contingent | AAVE[.11266871], AKRO[89.44740973], ALGO[30.21390885], APE[3.36129106], APT[1.79869199], AVAX[.20749908], BAND[3.40387624], BAO[6776.19817731], BAT[19.98291448], BNB[.01131292], BTC[.00467519], CEL[.00124262], CHZ[51.3821054], CRO[98.63065599], DENT[15929.16484283], DOGE[1568.78428889], DOT[2.09946644], ENJ[6.36505252], ENS[.23537813], ETH[.02760362], ETHW[.01607855], FIDA[2.0728381], FRONT[4.26770834], FTM[28.71054603], FTT[8.73314631], GALA[22.79339553], GALAN[3.89084431], GRT[218.46083687], HNT[9.77217329], HT[1.19554028], KIN[2136.68040789], LINA[138.04879571], LINK[7.50824718], LTC[2.22210128], LUNA2[0.00002190], LUNA2_LOCKED[0.00005110], LUNC[6.76934241], MANA[14.5987603], MAPS[40.66604406], MKR[.0347382], NEXO[19.12789593], PERP[1.13931154], REN[102.28085698], RSR[1851.01121241], SAND[18.86046693], SHIB[1233014.05593381], SLP[717.91976512], SNX[2.5719663], SOL[1.3152777], SRM[5.15307717], SUSHI[2.49965395], TRX[3], UBXT[75.77284169], UNI[.20112282], USD[11.32], USDT[0.00000109], XRP[395.65979026] | Yes | |
| 01067852 | | ADA-PERP[0], BTC-PERP[.0003], DENT-PERP[0], EDEN-PERP[0], ETH-PERP[.003], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[.2], SOL-PERP[.01], STMX-PERP[0], USD[-4.22], USDT[0.00000001] | | |
| 01067855 | | ATLAS[5072.46376812], AVAX[0.00364588], POLIS[50.72463768], TRX[.000001], USD[10.35], USDT[.0018] | | |
| 01067860 | | LTCBEAR[0], USD[1.64], XRPBULL[0] | | |
| 01067861 | | DOGE[2], USD[0.19], USDT[0.00000007] | | |
| 01067869 | | USD[0.00] | | |
| 01067872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036287], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2846.34741663], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01067873 | | LTC[.00232235], USD[0.00], XRP[.666273] | | |
| 01067876 | | ATLAS-PERP[0], BTC[0.00081156], CQT[.05506], ETHW[.00028123], FTT[25.99506], NFT (295360025278559671/The Hill by FTX #6568)[1], NFT (412604202899213318/Medallion of Memoria)[1], NFT (449480273013385984/FTX Crypto Cup 2022 Key #3529)[1], NFT (472948904026213306/FTX EU - we are here! #32160)[1], NFT (475501054872782117/The Reflection of Love #1335)[1], NFT (486484823721254098/Medallion of Memoria)[1], NFT (505385463714410174/FTX EU - we are here! #31337)[1], NFT (572153376927748324/FTX EU - we are here! #32052)[1], SHIB[101854.97607447], USD[0.00], USDT[0] | Yes | |
| 01067878 | | GBP[0.00], USDT[28.69344769] | | |
| 01067879 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067881 | | SOL[0] | | |
| 01067882 | | EUR[0.55], USDT[0.00000001] | | |
| 01067883 | | COIN[.45], FTT[.0986], RAY[5.9958], USD[106.94] | | |
| 01067884 | | CAKE-PERP[0], FTM-PERP[0], FTT[0.00594134], MTA-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01067887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0.00099999], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[100000], DENT-PERP[-100000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.84500000], ETHW[298.03396056], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLR-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1000.01], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[7659.198088], LUNA2-PERP[0], LUNC[0.0193807], LUNC-PERP[0.00000019], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[63.60270347], SRM_LOCKED[1086.96865254], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[61945], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[324423.03], USDT[1000000.00010000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01067889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-2021092400], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092400], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01067890 | | USD[0.00] | | |
| 01067894 | | 1INCH[0.37699273], SOL[0], USD[25.01], USDT[0] | | |
| 01067895 | Contingent | DYDX[16.13909549], FIDA[143.851568], FTT[.099], OXY[206.856717], RAY[57.56373538], SOL[2.08272302], SRM[16.38698345], SRM_LOCKED[.32462425], USD[1.22], USDT[0.00000001] | | |
| 01067899 | | USD[0.81], XRP[11.9974] | | |
| 01067901 | | 0 | | |
| 01067906 | | DOGE[116.6503431], ETH[0], SOL[0], TRX[.000008], USDT[0.00000001] | | |
| 01067907 | | BTC[.0161], TRX[.000777], USD[999.01], USDT[1.46254285] | | |
| 01067909 | | RAY[0], USD[1000.00] | | |
| 01067911 | | USDT[0.00208321] | | |
| 01067914 | | ATLAS-PERP[0], AVAX-20210924[0], C98-PERP[0], CRO-PERP[0], FTT[0.12164603], POLIS-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01067918 | | DOT[49.89666417], ETH[.19], ETHW[.19], FTT[10.01610591], GBP[504.98], GRT[1069], HNT[27.4], SOL[17.47208431], USD[0.62] | | GBP[504.07] |
| 01067923 | | USD[0.72] | | |
| 01067924 | | BTC[0], ETH[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01067926 | | BTC[0], DOGE[0], KIN[2] | | |
| 01067927 | | COPE[0], USD[0.00] | | |
| 01067929 | | AAVE[.000141], BTC[0.00008749], ETH[0], FTT[18.49860842], MATIC[9.874288], SOL[0], USD[0.48], USDT[0.00124955] | | |
| 01067932 | | MATICBULL[17457.2604], THETABULL[512.8843286], TRX[.000002], USD[0.00], USDT[0.75480070] | | |
| 01067935 | Contingent | ATLAS[146.22471874], AVAX-PERP[0], BNB-PERP[0], BTC[0.00521215], BTC-PERP[0], DOT[1.28658617], ETH[.03699334], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084542], MATIC[19.9964], POLIS[6.17037182], TRX[158.06806000], USD[41.25], USDT[0.00000001] | | BTC[.001299], DOT[1.199784], TRX[140.142668] |
| 01067941 | | USD[0.10] | | |
| 01067947 | | KIN[419916], TRX[.000005], USD[2.27], USDT[0] | | |
| 01067948 | | ASD[0], ASDBULL[0], DOGEBEAR2021[0], ETHBULL[0.00001168], TRX[.000002], USD[0.00], USDT[0], VETBULL[0] | | |
| 01067953 | | KIN[712352.2112809] | | |
| 01067954 | | FTT[.3], GBP[10.00], SOL[.00873], TRX[.000005], USD[0.04], USDT[0] | | |
| 01067955 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01067961 | | BABA[0], BTC[0], DOGE[0], SHIB[17460.61510666], USD[0.00] | Yes | |
| 01067967 | | RAY[.11244835], RUNE[.00732], RUNE-PERP[0], TRX[.000005], USD[-0.01], USDT[0.00369791] | | |
| 01067971 | | BTC[0.00005793] | | |
| 01067972 | | ATLAS[0], RAY[0], SOL[0], TRX[.002302], USD[0.00], USDT[6.51677723], XRP[0] | | |
| 01067973 | | AAVE[2.08], AAVE-PERP[0], ADA-PERP[0], ATOM[0], BTC[0], DYDX[.4], ETH[.00000001], FTT[25.993284], FTT-PERP[0], HNT[.0919296], NFT (44069864536306260607/The Hill by FTX #32374)[1], RAY[.338284], SOL[.46331304], TRX[.000003], USD[1.32], USDT[0], USTC[0] | | |
| 01067974 | | AVAX[0], AVAX-PERP[0], BNB[0], BRZ[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[0], HT[0], MATIC[-0.00000381], SOL[0], THETA-PERP[0], TRX[0.00003400], USD[0.00], USDT[0.00000147], XTZ-PERP[0] | | |
| 01067975 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01067976 | | BTC[0], RUNE[0] | | |
| 01067978 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], COMP-0930[0], COMP-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.283338], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.02833380], FIL-0930[0], FTM-PERP[0], GRT-0930[0], HNT-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKED[17.12583339], LUNC[1556688.91389725], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[107.85960923], RUNE-PERP[0], SAND-PERP[0], SOL[.0098176], SOL-PERP[0], SPELL[11500], STORJ-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[3.71], USDT[0.00100000], USTC[27], XRP-PERP[0] | | |
| 01067980 | | RAY[.9], TRX[.000003], USD[0.00] | | |
| 01067981 | | BTC[.0009993], FTM[26.9811], USD[0.05], VET-PERP[3] | | |
| 01067982 | | ATLAS[6.7988], DOT[75.085731], ETH[.00000001], USD[0.00], USDT[3.94694042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067983 | | 1INCH[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], CRO[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GALA[0], HNT[0], KIN[0], MANA[0], MATIC[0], MNGO[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SNX[0], SOL[0.000000011, SRM[0], STEP[0], STORJ[0], USD[0.00], USDT[0.00000043], XRP[0] | | |
| 01067985 | | USD[0.00] | | |
| 01067990 | | FIDA-PERP[0], RAY-PERP[0], TRX[.000003], USD[-27.72], USDT[184.31573] | | |
| 01067992 | | ATLAS[34.306], BAO[12], BCH[0], DENT[2], DOGE[0], EUR[0.00], FTT[1.69406453], RSR[1], SHIB[1110966.70579754], SOL[0], UBXT[1] | | |
| 01067993 | | GBP[1.24], USD[0.00] | | |
| 01067995 | | BNB-PERP[0], USD[0.00] | | |
| 01068002 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[.0447], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000006], USD[-550.72], USDT[0], XRP-PERP[0] | | |
| 01068003 | | USD[0.00] | | |
| 01068007 | Contingent, Disputed | TRX[.000002], USDT[0.00017977] | | |
| 01068013 | | BALBULL[1.39902], MATICBULL[2.150215], SUSHIBULL[400.6452], SXPBULL[3643.761209], TOMOBULL[.392], TRX[.000005], USD[0.03], USDT[0], XTZBULL[2.70027] | | |
| 01068017 | | COPE[96.74476076], FTT[0], POLIS[29.294433], TRX[.000002], USD[0.52], USDT[0] | | |
| 01068019 | | BTC[0.00179967], TRX[.000001], USDT[.198] | | |
| 01068020 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01068021 | | BTC-PERP[0], DOGE[8459], DOGE-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.33], USDT[0.00000001], XRP-PERP[0] | | |
| 01068024 | | MATIC[7.9147], RAY[.87979507], USD[0.08] | | |
| 01068029 | | USDT[0] | | |
| 01068032 | | 0 | | |
| 01068033 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000598], USD[0.00], USDT[0.00000028], XRP-PERP[0] | | |
| 01068037 | | ATOMBULL[1625.5388], GRTBULL[.85987], MATICBULL[6.629067], SUSHIBULL[7800.553], SXPBULL[909.298482], TOMOBULL[2770], TRX[.000005], TRXBULL[17.6], USD[0.05], USDT[0], VETBULL[1.08486], XTZBULL[103.34958] | | |
| 01068040 | | 0 | | |
| 01068041 | | ETH[0], SOL[0], USD[0.00] | | |
| 01068042 | Contingent, Disputed | TRX[.000001] | | |
| 01068043 | | POLIS[.090982], TRX[.000003], USD[0.01], USDT[9] | | |
| 01068046 | | 0 | | |
| 01068051 | Contingent | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[-0.00051099], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[.165], FTM-PERP[0], GRT-PERP[0], LUNA2[0.82174567], LUNA2_LOCKED[1.91740656], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[-0.59217667], SOL-PERP[0], SRM-PERP[0], USD[404.74], USDT[0.05881580], WAVES-PERP[0] | | |
| 01068052 | | SOL[0] | | |
| 01068053 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], LINK-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01068054 | | ATOM-PERP[0], BF_POINT[100], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL[0.21501527], SOL-PERP[0], TRX[.000002], USD[0.22], USDT[0.09750076] | | |
| 01068055 | Contingent | AAVE[0.10111231], ADA-PERP[0], BNB[0.02248074], BTC[0.00577243], BTC-PERP[0], CRO[69.9946], DOT[1.22469673], EGLD-PERP[0], ETH[0.01959925], ETH-PERP[0], ETHW[0.00002880], GRT[0], LINK[0.92724106], LTC[0.1759917], LUNA2[0.03215227], LUNA2_LOCKED[0.03215227], LUNC[1223.58310486], SOL[0.34401301], UNI[1.15669253], USD[0.22] | | BTC[.004671], DOT[.723346], ETH[.01658], LINK[.526928], LTC[.087529], SOL[.15234] |
| 01068059 | | BAO[2], DOGE[1], KIN[1204507.76744561], SHIB[0] | Yes | |
| 01068067 | | USD[1.52] | | |
| 01068070 | | BTC[0], FTT[0.00001097], USD[0.00], USDT[0] | | |
| 01068071 | | BAO[1], DOGE[107.56861834], USD[0.01] | | |
| 01068073 | | USD[0.00] | | |
| 01068075 | Contingent | COPE[0], ETHW[.1], LUNA2[4.64596650], LUNA2_LOCKED[10.84058851], LUNC[1011668.98759797], RSR[1.764], SOL[0.00855154], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XRP[.9776] | | |
| 01068082 | | TRX[.000004] | | |
| 01068089 | | BLT[11], USD[2.21], USDT[0.00644147], XRP[.9] | | |
| 01068090 | | ETH[0], FTT[0], GBP[0.00], HNT[2192.97924914], SOL[0], USD[0.00], USDT[0.00000827] | | |
| 01068094 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LTC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01068096 | | ETHBULL[.01330773], USDT[0.00022646] | | |
| 01068097 | Contingent | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00642], MAPS[.020635], USD[0.00], USDT[0] | | |
| 01068099 | | BNB-PERP[0], CAKE-PERP[0], KAVA-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[.08248548] | | |
| 01068100 | | BTC[0], FTT[0.00249471], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], SOL[0], USD[0.00] | | |
| 01068101 | | KIN[0] | | |
| 01068108 | | 0 | | |
| 01068109 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01068111 | | AAVE[0], ALCX[0.00087706], ALCX-PERP[0], AMPL[0], BTC-PERP[0], ETH-PERP[0], FTT[0.18728415], LINK[.093], LINKBULL[.001012], LINK-PERP[0], MER[0], RSR[.452], RUNE[0.06500000], SNX[0.05165894], SXP-PERP[0], TRX[.4601], USD[0.40], USDT[0.00660881], XMR-PERP[0], XRPBULL[41279.4748], XRP-PERP[0] | | |
| 01068115 | | BTC[0], ETH[0], LTC[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 01068121 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01068122 | | DOGE[151.6433989], USD[0.01], USDT[54.3463427], XRP[523.17648786] | Yes | |
| 01068125 | Contingent | ETH[1.00061923], ETHW[4.00061923], FTT[0.01230548], LUNA2[257.4695446], LUNA2_LOCKED[600.7622708], USD[0.17], USDT[0.00000294] | | |
| 01068126 | | APT-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], NFT [292002039020142834/FTX EU - we are here! #224255][1], NFT [352956822683062639/The Hill by FTX #4761][1], NFT [445172220004622396/FTX EU - we are here! #224243][1], NFT [464071456408134292/FTX EU - we are here! #224234][1], OKB-PERP[0], TRX[20820.7798], USD[0.63] | | |
| 01068128 | | TRX[.000035], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01068129 | | NFT (29295101996035420204/FTX EU - we are here! #71930)[1], NFT (314979835615689294/FTX EU - we are here! #71491)[1], NFT (344385353311211196/FTX EU - we are here! #71780)[1] | | |
| 01068130 | | FTT[0], GMT[0], MATIC[0], MSOL[0], SOL[0], USD[0.00] | | |
| 01068134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000004], UNI-PERP[0], UNISWAP-PERP[0], USD[31.95], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01068136 | | BTC[.00113894], USD[0.00] | | |
| 01068143 | | RAY[15.98936], TRX[.000006], USD[8.37], USDT[0] | | |
| 01068150 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], GBP[0.00], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 01068154 | | BTC[0] | | |
| 01068158 | | TRX[.000005], UBXT[2], USDT[0.00000055] | | |
| 01068159 | | ATLAS[79141.62148822], ATLAS-PERP[0], ATOMBULL[73148.647638], BTC[0], CRO[5745.52491492], CRV[1585.71061557], ETH[0], FTM[2063.4952176], FTT[0.00000001], GBP[0.00], LUNC-PERP[0], RUNE[1343.90730863], SAND[442.89012398], SHIB[.00000001], SOL[125.63255694], USD[0.00] | | |
| 01068164 | | AURY[.00000001], ETH[.00000001], FTT[0], RAY[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.57], USDT[0.00016943] | | |
| 01068166 | | FTT[0], RAY[.02784147], RUNE[9.47], USD[0.00] | | |
| 01068170 | | KIN-PERP[0], USD[0.00] | | |
| 01068171 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.03], USDT[0.00720895] | | |
| 01068178 | | ADA-PERP[0], APE[0.09715936], ATLAS[4.89565], ATOM[0.09346393], AVAX[0.04172001], BTC[20.00008071], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038253], FTM[0.84562358], FTT[.03722081], GMT-PERP[0], LTC[0.03959760], LUNC-PERP[0], MATIC[2.85031410], MOB-PERP[0], SOL[0.00527461], SOL-PERP[0], SUSHI[1.88934428], UNI[0.19168076], USD[0.00], USDT[0.36793477], ZIL-PERP[0] | | |
| 01068182 | | ALGO-PERP[0], ATLAS[3.22360965], ATLAS-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FIL-20211231[0], GMT-PERP[0], LINK-20211231[0], LUNC-PERP[0], RAMP-PERP[0], TRX[.000085], TRX-20211231[0], USD[0.00], USDT[0.00000004] | | |
| 01068183 | | BCH[0.00000036], CHZ[0], DOGE[0], ETH[0.00000023], EUR[0.00], USD[0.00] | Yes | |
| 01068186 | | ATLAS[0], ETH[0], MATIC[.00000001], RSR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01068190 | | BTC[0], GBP[0.00], MANA[8.38480626], MNGO[0], RAY[0], RUNE[0], SNX[0], SPELL[6252.84126192], USD[0.00], USDT[0.00000008] | | |
| 01068199 | | BTC[0.00009898], FTT[0.01803065], OXY-PERP[0], RAY[.46964079], SOL[.00707725], USD[3.49], USDT[0] | | |
| 01068200 | | NFT (406602429709341774/FTX EU - we are here! #280431)[1], NFT (540235459800604692/FTX EU - we are here! #280439)[1] | | |
| 01068201 | | TRX[.000008] | | |
| 01068202 | | BNB[6.16030820], BTC[0.00000032], ETH[0.60301067], ETHW[.60310985], EURT[.96477742], FTT[25.44608153], LTC[0], SNX[0], TRX[20.41412808], USD[27.72], USDT[0.00160970], YFI[0] | Yes | |
| 01068204 | | 0 | | |
| 01068209 | | AR-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL[.00403], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01068216 | | BTC[.00003026], DOGE[109.978], ETH[.0008257], ETH-PERP[0], ETHW[0.00082570], RAY[14.9965], SOL[.9998], USD[0.20] | | |
| 01068217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000068], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001678], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT[0.00000003], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01068219 | | EUR[0.00] | | |
| 01068220 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01068223 | | FTT[1.99867], LEO[26.992628], TRX[.000006], USD[53.62], USDT[0] | | |
| 01068226 | | LUA[.09201], TRX[.000005], USDT[0] | | |
| 01068235 | | BF_POINT[200], USD[2866.54] | | |
| 01068239 | | 0.00000000000, USDT[0] | | |
| 01068240 | Contingent | AKRO[1], BAO[2], BOBA[0.00870175], CAD[0.00], COPE[0.01340591], ETH[.00000001], IMX[0], KIN[4], LUNA2[2.91628685], LUNA2_LOCKED[6.56352002], MNGO[0], SOL[0.00241959], TRX[1], USDT[0.22882030], USTC[413.01813341] | Yes | |
| 01068241 | | USDT[325.212547] | | |
| 01068245 | | ADABEAR[1734665], BNBBEAR[940815], BSVBULL[149996.2], BULL[0], FTT[0.08411041], THETABULL[0.06] | | |
| 01068246 | | KIN[3187767], TRX[.000002], USD[1.53], USDT[.002492] | | |
| 01068249 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.05706895], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC[.00001916], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (28964964365110214/The Hill by FTX #34411)[1], OP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00179634], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01068250 | | GBP[0.00], SOL[.41400917], USD[0.00] | | |
| 01068251 | | LUA[.05893], TRX[.000006], USD[0.01] | | |
| 01068252 | | REEF[558.8278028], USDT[1] | | |
| 01068253 | | EUR[157.16], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01068258 | | EOSBULL[609.573], LTCBULL[23.68341], SXPBULL[271.0268], USD[0.02], USDT[0] | | |
| 01068259 | | ETH[0], USD[0.00] | | |
| 01068260 | | TRX[0.00008], USD[0.00] | | |
| 01068263 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04210165], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01068265 | | ETH[0], TRX[0.000003], USDT[3.343972] | | |
| 01068266 | | AXS[5.5], BTC[0.04779173], LTC[.00397], MANA[250], USD[2.03], USDT[725.11245191], XRP[468] | | |
| 01068269 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01068270 | | BAO[3], EUR[0.02], MATIC[.00003572] | | |
| 01068271 | | BTC[0], DOGE[0.00012081], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 01068280 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GST[.04], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000085], TRX-PERP[0], USD[0.00], USDT[3.35741583], XMR-PERP[0] | | |
| 01068281 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211214[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01068287 | | AKRO[3], BAO[2], CAD[0.00], KENT[1], KIN[2], MOB[.00091016], SOL[.00011605], TRX[1], UBXT[1], USDT[0], XRP[.03258383] | Yes | |
| 01068288 | | ADA-PERP[0], BTC[0], MATIC[0], MER[20.01847156], RAY[0], RUNE-PERP[0], SOL[0], USD[0.17], USDT[0.00000010] | | |
| 01068290 | | SHIB[0], TRX[0], XRP[0] | | |
| 01068294 | | BNB[0], DOGE[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 01068295 | | USD[3.61] | | |
| 01068303 | | LUA[0], USD[0.00], USDT[0] | | |
| 01068304 | | ETH[0], NFT (390251117312590515/The Hill by FTX #31433)[1], POLIS[0], SOL[0.32804100], USD[0.00] | | |
| 01068305 | | RAY[0], USD[0], USDT[0] | | |
| 01068307 | | ALEPH[3], ALICE[.1], BTC[.0002], CHZ[39.9981], CQT[2], ETH[.003], ETHW[.003], FTM[1.01266346], FTT[1.099601], GRT[11], RAY[3.17487162], SOL[.72720278], TRX[.000001], USD[0.16], USDT[0] | | |
| 01068309 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-140.48], USDT[213.72805179], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01068312 | | CQT[24000.12], FTM[14222.075], FTT[289.75465505], TRX[.001069], USD[0.00] | | |
| 01068317 | | BNB[0], BTC[0], RAY[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01068323 | | DOGEBEAR2021[0], SHIB-PERP[0], USD[0.20], USDT[0] | | |
| 01068326 | | ADA-PERP[0], BNB[0], BTC[0.04959037], DOT-PERP[0], EUR[0.00], FTM[395.51241063], FTT[8.90678972], SOL[12.32838398], USD[0.00], USDT[0.00000002], XRP[1740.659978] | | |
| 01068327 | | TRX[.000004] | | |
| 01068331 | | AGLD[23.86750263], ATLAS[6170], COIN[1.8881356], FTT[13], POLIS[24.4], USD[0.17], USDT[0] | | |
| 01068332 | | AAPL[0], USD[0.00], USDT[0] | | |
| 01068349 | | ALGO[982.1163723], BAO[1], BTC[.00000049], CHZ[158.57120925], ENJ[288.21881164], ETH[.03353043], EUR[0.00], FTT[30.01876658], FTT-PERP[0], KIN[1], KNC[118.24195866], LTC[9.85700489], MANA[1325.83514444], OMG[14.22794275], USD[0.98], USDT[0] | Yes | |
| 01068355 | | TRX[.000003], USD[0.21], USDT[0] | | |
| 01068361 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-14.33], USDT[20.62711434], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01068373 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00006066], BTC-20211231[0], BTC-PERP[0], BULL[0.00000295], CHZ-PERP[0], DEFIBULL[.0002], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00003511], ETH-PERP[0], EUR[2649.24], FTT[.07017015], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00982817], LTC-PERP[0], LUNA2[1.32217590], LUNA2_LOCKED[3.08507710], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-5.71], USDT[11.05191733], USTC[.76098], XRP-PERP[0] | | |
| 01068375 | | EUR[0.00], STETH[0], USDT[.56523326] | Yes | |
| 01068376 | | ETH[.00006439], ETHW[.00006439], TRX[.31462099], USDT[0] | | |
| 01068379 | | ETH[.0008852], ETHW[.0008852], TRX[.000005] | | |
| 01068380 | | USD[0.00], USDT[0.00080000] | | |
| 01068384 | | USD[0.00] | | |
| 01068387 | | USD[1.44] | | |
| 01068390 | | DOGE[.5524], GRTBULL[17.0514885], SXPBULL[101.289226], TRX[.000005], USD[0.09], USDT[0] | | |
| 01068395 | | TRX[.000004], USDT[0] | | |
| 01068403 | | BAO[1], BNB[0], CAD[0.00], CRO[.02981174], ETH[0.00000001], JOE[213.41045844], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01068408 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01068411 | Contingent | 1INCH-PERP[-2], AAVE-PERP[0], ADA-PERP[-7], AGLD-PERP[0], ALGO-PERP[1], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[-0.2], AR-PERP[0], ASD-PERP[6.20000000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[13], BAT-PERP[0], BCH-PERP[-0.028], BIT-PERP[0], BNB-PERP[0], BNT_008803], BOBA-PERP[0], BSV-PERP[-0.03], BTC[.0000305], BTC-PERP[0], CEL-PERP[-4], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[3], CHZ-PERP[10], COMP-PERP[-0.013], CRO-PERP[0], CRV-PERP[0], CVX-PERP[-0.8], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-0.7], DYDX-PERP[0.70000000], EGLD-PERP[-0.00999999], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[2], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[.3], GALA-PERP[0], GAL-PERP[-1.2], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[-0.5], HOT-PERP[0], HT-PERP[0], ICP-PERP[-0.38], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[2.6], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.82620305], LUNA2_LOCKED[36.92780711], LUNC-PERP[0], MANA-PERP[-3], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[-1.2], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-240], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[1.9], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.00900186], SOL-093[0], SOL-PERP[0], SPELL-PERP[1200], SRM-PERP[-7], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[.3], TRU-PERP[0], TRX[1.000001], TRX-PERP[0], UNI-PERP[0], USD[85187.84], USDT[0], VET-PERP[0], WAVES-PERP[-2], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0.00499999], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01068416 | | AAVE[.999806], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], CHZ[239.9127], CRV-PERP[0], ETC-PERP[0], ETH[.77[.098016], KSM-PERP[0], LUNC-PERP[0], RAY[6.997284], SOL-PERP[0], SRM[20.995926], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[216.25], USDT[2996.17000001], VET-PERP[0] | | |
| 01068417 | | BTC-PERP[0], DOGE-PERP[0], SHIB[17137.87872408], SHIB-PERP[100000], USD[0.31], XRP[.00981558] | | |
| 01068418 | | GBP[1.11] | Yes | |
| 01068419 | | BAO[8], CAD[0.00], DENT[1], KIN[8], RSR[2], TRX[2], UBXT[1], USD[0.00] | | |
| 01068421 | | USD[0.00] | | |
| 01068422 | | ATOMBULL[225.9548], DOGEBULL[1.6727128], ETH-PERP[0], LINKBULL[6.19876], MATICBULL[452.670177], SUSHIBULL[20000], SXPBULL[300], TRX[.000004], USD[0.15], USDT[0.77578185] | | |
| 01068427 | Contingent, Disputed | USDT[3.00047684] | | |
| 01068428 | Contingent | BAO[2], BTC[0.00001308], ETH[.00003669], ETHW[.00037842], LUNA2[15.08102352], LUNA2_LOCKED[34.61556123], NFT (323517163663440065/FTX AU - we are here! #46148)[1], NFT (559138816501835341/FTX AU - we are here! #46186)[1], SOL[.10955886], TRX[.414210840], USD[0.73] | Yes | |
| 01068430 | | ETH[.0009164], ETH-PERP[0], ETHW[.0009164], USD[170.62], USDT[12.87360425] | | |
| 01068431 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], USD[0.00] | | |
| 01068439 | | TRX[.000777], USD[0.00], USDT[.17092466] | | |
| 01068443 | | BNB-PERP[0], TRX[.000003], USD[-0.17], USDT[.1888601] | | |
| 01068445 | | AUD[0.00], BAO[4], DOGE[0], KIN[2], MATIC[.00026259], SHIB[733218.83286679], TRX[2], XRP[125.18413973] | Yes | |
| 01068446 | | BIT[.01], BNB[51.10519442], BTC[.51109958], FTT[0.05322110], USD[29719.11], USDT[1000] | Yes | |
| 01068447 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01068449 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00834505], ETH-PERP[0], ETHW[0.00081331], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00476902], LTC-PERP[0], LUNA2[5.7108135], LUNA2_LOCKED[13.32541316], LUNC[8655.5559776], LUNC-PERP[0], MATIC[13], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[20.89189720], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[31.20], USDT[0.01615833], XEM-PERP[0], XRP[.00911002], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01068451 | | COPE[96.935495], USD[2.04] | | |
| 01068452 | | BTC[0], TRX[.000005], USD[0.00], USDT[.001992], XRP[.05363589] | | |
| 01068454 | | SOL[.00041508], USD[0.00], USDT[0] | | |
| 01068461 | | ATLAS[460], TRX[.000044], USD[0.00], USDT[0.00001314] | | |
| 01068464 | Contingent | 1INCH-0624[0], AAVE[.00000528], AAVE-PERP[0], ADA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-0624[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BB-20210625[0], BOBA[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE.24796302], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0.00016408], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NOK-20210625[0], NVDA-0324[0], NVDA-0930[0], OMG-0624[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SECO[.00021912], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], STETH[0.00000001], TRX[.000099], UNI[0], USD[-0.23], USDT[0.31436900], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[4] | Yes | |
| 01068465 | | USD[3.71] | | |
| 01068468 | | AKRO[1], ATLAS[30.67491542], AUDIO[.000024], BAO[23], BTC[0.00000001], DENT[7], DOGE[0.00664480], EUR[0.00], KIN[24], SHIB[6.44045855], SLRS[0], USDT[0] | Yes | |
| 01068471 | | AUD[0.00], BAO[6], ETH[.00000001], KIN[6], LOOKS[20.51805773], UBXT[2] | Yes | |
| 01068475 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00094582], ETH-PERP[0], ETHW[0.00094582], FTM[.96523], FTT[.0742125], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00981571], SOL-PERP[0], UNI-PERP[0], USD[0.78], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01068476 | | GBP[1.50] | | |
| 01068479 | | BNB[.002], DOGEBULL[.0899868], USD[-0.02], USDT[0.80375154] | | |
| 01068482 | | ETH[0] | | |
| 01068485 | | ETH[.00065], ETHW[.00065], FTT[25.03275546], GODS[153.61], IMX[.03], TRX[.000003], USD[0.00], USDT[113.01770508] | | |
| 01068487 | | ALGO[0], BTC-PERP[0], MNGO-PERP[0], TRX[.000777], USD[9.02], USDT[11.10658708] | | |
| 01068491 | | APE-PERP[0], SOL[.329934], USD[10.96], USDT[6.296014] | | |
| 01068492 | | KIN[259848], TRX[.000005], USD[1.98], USDT[0] | | |
| 01068493 | | AUD[0.00], USD[0.01] | | |
| 01068499 | | ADABULL[0.00000431], BNBBULL[0.05527894], EOSBULL[1835.1883415], ETHBULL[0.00000081], HTBULL[0.00002322], THETABULL[0.00811547], USD[0.02], USD[0.00000001] | | |
| 01068501 | | AAPL[0.03338652], BTC[0], USD[0.01] | | |
| 01068506 | | TRX[.000004] | | |
| 01068509 | | BTC[0.00002383], DAI[12.30310954], ETH[0.23741552], ETHW[0.23721805], EUR[520.87], FTT[.60437952], MATIC[20.82878664], POLIS[.00667607], RAY[.77215975], SOL[.01935232], SRM[.9025374], USD[0.01], USDT[0.00000001], WBTC[.0187] | Yes | |
| 01068518 | | ATLAS[249.95], BNBBULL[.00006339], ETCBULL[6.1248916], GRTBULL[39.992], MATICBULL[12.09518], SXPBULL[13574.857], TRX[.000003], USD[0.25], USDT[0] | | |
| 01068519 | | MAPS[44.970075], OXY[35.97606], TRX[.000008], USDT[.2292] | | |
| 01068523 | Contingent | BTC[0], FIDA[.00000124], FIDA_LOCKED[0.00032081], FTT[0], SOL[0.00091261], SRM[.00000051], SRM_LOCKED[0.00029888], USD[24.48] | | USD[24.42] |
| 01068526 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00346761], BTC-PERP[0], CEL[20], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[90], FTT[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.16228795], LUNA2_LOCKED[0.37867189], LUNC[35338.544082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[5.1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.6073174], SOL-PERP[0], SPELL-PERP[0], USD[2.10], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | SOL[1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01068528 | | ATLAS[2590], BIT[188.9814], COPE[.9272], RAY[45.93], TRX[.000005], USD[0.97], USDT[0.00000001] | | |
| 01068529 | | ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01068534 | | AURY[.00000001], AXS-PERP[0], USD[0.00], USDT[0.00000546] | | |
| 01068538 | | ATLAS[3.0579257], POLIS[.098575], TRX[.000001], USD[0.00], USDT[0] | | |
| 01068542 | | ETH[0], EUR[0.00], LINK[.094015], MATIC[199.874], MBS[212.96868], SOL[29.600624], USD[1.10], USDT[3.61235320] | | |
| 01068545 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[6.43] | | |
| 01068546 | | TRX[.000003], UBXT[6117.80686], USDT[.07729] | | |
| 01068548 | | AKRO[2], BAO[16], BCH[0], BNB[0], BTC[0], DOGE[0], KIN[9], LINK[0], RSR[1], RUNE[0.00006388], SECO[0.89524878], SHIB[0], SOL[0.57944596], SPELL[0], SRM[4.72951019], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01068549 | | ETH[0], SOL[.00000001], SOL-0325[0], TRX[.000779], USD[0.00], USDT[0.0001795] | | |
| 01068551 | | TRX[.000003], USDT[0.00002106] | | |
| 01068552 | | STEP-PERP[0], USD[1.00] | | |
| 01068553 | | ADABULL[0], ADA-PERP[0], BF_POINT[200], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000001], USD[-0.09], USDT[5.78665699], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01068562 | | TRX[.000001], USD[0.00] | | |
| 01068563 | | MEDIA[.002131], MER-PERP[0], TRX[.000004], USD[0.02] | | |
| 01068570 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 01068572 | | LTC[0.15532855] | | |
| 01068577 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[.20605634], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.70799616], ETH-20210625[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ANC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0004641], SRM_LOCKED[0.00295769], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0017118], TRX-PERP[0], UNI-PERP[0], USD[5.561], USDT[0.00000895], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01068580 | | FTT[0.11289840], TRX[.000001], USD[5.50], USDT[0] | | |
| 01068582 | | CONV-PERP[0], MANA[18.99639], USD[20.25] | | |
| 01068583 | | TRX[.000002], USDT[1.8445] | | |
| 01068584 | | KIN[616231.03226950], USD[0.00] | | |
| 01068586 | | EUR[8.70], KIN[0], USD[0.00] | | |
| 01068595 | | AAVE-PERP[0], AURY[.98233], DOGEBULL[.00027467], FTT-PERP[0], OXY[.52823], SOL-PERP[0], THETABULL[2.30311068], TRX[.000027], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01068607 | | ETH[.00023337], ETHW[0.00023337], TRX[.000002], USDT[0] | | |
| 01068612 | | 0 | | |
| 01068618 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[323.7], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[1397.87564199], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00249710], LUNA2_LOCKED[0.00582657], LUNC[343.75], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3537720378810149869/FTX EU - we are here# 99783)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00199266], SRM_LOCKED[.01877124], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-158.19], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01068619 | | ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01068620 | | BTC[0], ETH[0], USD[1.02] | | |
| 01068627 | | BAO[1], STMX[2300.71155199], USD[0.00] | Yes | |
| 01068632 | | USD[0.00] | | |
| 01068633 | | ETH[0], RSR[.00000001], RUNE[0], SRM[0], USD[0.00] | | |
| 01068635 | | BNB[.00585647], DYDX[111.5], KIN[21948467], RUNE[99.976], SOL[29.295799], SRM[626.9132], USD[0.70], USDT[0.00476843] | | |
| 01068637 | Contingent | RAY[.00000001], SRM[.00057233], SRM_LOCKED[0.01771784], TRX[.000002], USD[0.00], USDT[0.00000026] | | |
| 01068640 | | FTT[0.00356428], TRX[.003825], USD[0.00] | | |
| 01068641 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[7.62728014], LUNA2_LOCKED[17.79698701], ONT-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.40241998], XLM-PERP[0], XRP[.402165], XRP-PERP[0] | | |
| 01068648 | | AUD[0.00] | | |
| 01068650 | | BCH[.00003596], BCHBULL[1117.45651399], TRX[.000005], USD[0.00], USDT[0.00013567], XRP-PERP[0] | | |
| 01068651 | | TRX[.000001], USDT[1.6334] | | |
| 01068656 | | BTC[.0094776], FTT[160.769248], POLIS[10.00005], RAY[0], USD[34.20] | | |
| 01068657 | | TRX[.000004] | | |
| 01068658 | | ADA-20210924[0], ADABULL[0], AVAX-20210924[0], BAL-20210924[0], BTC-20210924[0], CHZ-20210924[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], ETHBULL[0], GRT-20210924[0], MATIC-PERP[0], REEF-PERP[0], SOL-20210924[0], USD[0.11], USDT[0.00002683], USDT-PERP[0], WAVES-20210924[0], XRP[0], XRP-20210924[0], XRPBULL[0] | | |
| 01068661 | | RAY[0], RUNE[.08562], TRX[.000001], USD[0.00], USDT[0] | | |
| 01068663 | | SOL[4.48405678], USD[149.85], USDT[1.54183860] | | |
| 01068674 | | AAVE[0], ATLAS[90], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[2.4], LTC[1.18450639], LTC-PERP[0], MATIC[0.07154125], POLIS[2.1], SOL[0.01880523], TRX[.00094999], UNI[8], USD[1.58], USDT[6.47108160] | | LTC[.004356] |
| 01068677 | | 0 | | |
| 01068682 | Contingent | AAVE[.199964], ATLAS[50], AVAX[1.99982], BTC[.0049991], CHZ[199.964], DOT[1.99964], ETH[-0.07295359], ETHW[-0.07250100], HNT-PERP[0], LINK[2.562992], LINK-PERP[0], LUNA20.08069485], LUNA2_LOCKED[0.18828799], LUNC[.0098514], MATIC[289.9478], POLISI2.09982], SOL[2.3199442], THETA-PERP[0], UNI[2.4], USD[845.28], USDT[89.81110061] | | |
| 01068683 | Contingent, Disputed | RAY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01068691 | Contingent | ADABULL[120.78527346], AXS[0], BNB[0], BTC[0.00480274], BULL[.54663536], DOT[22.70551475], ETH[0], FTT[0.00138305], KIN[0], LINK[0], OXY[0], RAY[0], REEF[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00008967], SRM_LOCKED[0.00085015], STMX[0], SUSHI-20210924[0], USD[0.00], USDT[0] | | |
| 01068696 | Contingent | SRM[3.10481038], SRM_LOCKED[.04530202] | | |
| 01068706 | | TRX[.000004] | | |
| 01068709 | | GENE[6.4987], HOLY[20.9958], SECO[51.9636], TRX[.000001], USD[226.76], USDT[0] | | |
| 01068712 | | AVAX-PERP[0], USD[0.00], USDT[53.99408368] | | |
| 01068715 | | EUR[0.00], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01068719 | Contingent | DOT[.00000001], DOT-PERP[0], FTT[0.04949232], LUNA2[0.04013476], LUNA2_LOCKED[0.09364778], LUNC[8739.43], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01068721 | | USD[1.26] | | |
| 01068724 | | 0 | | |
| 01068725 | | BTC[0], TRX[.000007], USD[2.71], USDT[78.02892050] | | |
| 01068726 | Contingent | COPE[.9928], FIDA[.07959259], FIDA_LOCKED[0.08841061], MAPS[.0747], MER[.99], RAY[.8349], SHIB[92500], SOL[.09057], SRM[.7924], STEP[.0669], USD[0.91], USDT[.0058275] | | |
| 01068731 | Contingent, Disputed | BTC[0] | | |
| 01068733 | | ALGO-PERP[0], ALICE[15.29643807], APE[20.19627714], ATOM-PERP[0], AURY[6.99867], AVAX[12.49808328], AVAX-PERP[0], BTC[0.00839845], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[64.38813108], EOS-PERP[0], ETH-PERP[0], FTT[7.89850983], FTT-PERP[0], GALA[1449.732765], GODS[34.99335], GRT[536.9010309], GRT-PERP[0], INTER[8.59841502], IOTA-PERP[0], JOE[626.8844439], LINK-PERP[0], LOOKS[47.9911536], LUNC-PERP[0], MNGO[859.838481], NEAR[34.49364165], NEO-PERP[0], RAY[.99297], REEF-PERP[0], REN-PERP[0], RUNE[34.7905494], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01068739 | | USD[1.84] | Yes | |
| 01068749 | | ATLAS[12279.9981], AURY[13.4311297], BTC[0.01879653], ETH[0], ETHW[0.17296811], FTT[9.19898635], GALA[2700], SOL[7.03870252], SRM[105.37522502], TRX[.000002], USD[0.00], USDT[0.56325240] | | |
| 01068752 | | BAO[3], BTC[0], CAD[0.00], DOGE[0.00015178], RSR[.0006857], USD[0.00] | | |
| 01068758 | | BTC[.00977096] | | |
| 01068762 | | ATOMBULL[4.9965], BAO[73985.2], BTC[0], EOSBULL[9.65], ETHBULL[.00009076], LINKBULL[.009307], MATICBULL[.00895], SUSHIBULL[.14], TRX[.160513], USD[0.02], USDT[0.00767455], VETBULL[.009069], WAVES[.00045] | | |
| 01068764 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[25], BTC-MOVE-0523[0], BTC-MOVE-20211223[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[130.9051], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[100.53158237], SRM_LOCKED[.39205217], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01068765 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01068769 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[19.89060695], LUNA2_LOCKED[46.41141621], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000113], USD[6.24], USDT[0.01707817], ZIL-PERP[0] | | |
| 01068773 | | FTT[0.00083399], USD[0.00], USDT[0] | | |
| 01068775 | | BTC-PERP[0], FTT[0.00112351], TRX[.000778], USD[0.00], USDT[0] | | |
| 01068776 | | FTT[1], TRX[.000003] | | |
| 01068781 | | TRX[.753906] | | |
| 01068782 | | 0 | | |
| 01068784 | | ETH[0.49762124], ETHW[0.49762124], GBP[0.00], TRX[.000004], USD[0.00], USDT[-9.30485219] | | |
| 01068789 | | AKRO[4], ANC[1342.62225727], AUD[0.98], BAO[2], BTC[.00000013], DENT[5], DOGE[.32162956], ETH[.00000102], ETHW[.00000102], KIN[8], MATIC[.00017861], SAND[.00049374], SHIB[7165.02482377], TRX[11], TRYB[.23073366], UBXT[33], XRP[440.97240456] | Yes | |
| 01068793 | | BNB[.00951694], SOL[.047522], USD[0.00] | | |
| 01068795 | | NIO[.00434925], USD[0.07] | | |
| 01068797 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210726[0], BTC-MOVE-20210826[0], BTC-MOVE-20210923[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00024162], ETH-PERP[0], ETHW[.00024162], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00750672], LUNA2_LOCKED[0.01751568], LUNC[1634.605], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.45], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01068799 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.22], USDT[14.06] | | |
| 01068801 | | FTT[0.00100910], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01068811 | | CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01068814 | | DENT[699.5345], TRX[0.00004483], USD[1.19] | | TRX[.000004], USD[1.12] |
| 01068815 | | ANC-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.20] | | |
| 01068817 | | ALICE-PERP[0], ATOM-PERP[0], BNB-20211231[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-0325[0], ETH-20211231[0], FTT[.00041084], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01068818 | | BTC[0.00004804], ETH[.0001804], ETHW[.0001804], EUR[0.01], FTT[0], IMX[.06202], SOL[.00891356], TRX[.000001], USD[0.00], USDT[0.00172072] | | |
| 01068819 | | TRX[5.49721157], USD[-0.03], USDT[0] | | |
| 01068823 | | FTT[0.00025791], KIN[45679430.4], USD[0.80] | | |
| 01068825 | | APE-PERP[0], TRX[.000777], USD[0.24], USDT[0], USTC-PERP[0] | | |
| 01068828 | | FTT[0], LINK[0], LTC[0], SOL[0], TRX[.000001], USD[1.38], USDT[0] | | |
| 01068833 | | BEAR[0], EUR[0.00], FTT[0], RAY[.00000001], RUNE[0], TRX[3057.63176338], USD[0.00], USDT[0] | | |
| 01068838 | | ATLAS[406595.19800000], BTC[0], FTT[0], SOL[0], USD[0.37], VET-PERP[0] | | |
| 01068839 | | BTC[.00039213], USD[0.00] | | |
| 01068841 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LOOKS[0], LRC[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[22.71233959], MATIC-PERP[0], MER-PERP[0], MTL[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[22095.57870894], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.61], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01068842 | Contingent | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM2.10965823], SRM_LOCKED[12.35109604], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX_000016], USDt-0.01], USDT[0.000000001], YFI-PERP[0] | | |
| 01068845 | | DOGE[200.89746177], TRX[1], USD[0.00] | Yes | |
| 01068849 | | AKRO[2], BAO[1], HGET[0], KIN[7], MATIC[0], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01068850 | | ADABULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], GBP[0.00], LTC[0], MATIC[0], RAY[0], USD[0.00], USDT[0] | | |
| 01068855 | | CAD[0.00], DENT[2], KIN[2320.17444776], SHIB[0], USD[0.00], XRP[0] | | |
| 01068859 | | TRX[.000019], USD[0.00], USDT[.0616169] | | |
| 01068860 | | BNB[.00038999], BTC-PERP[0], ETH[.00000001], FTT[0], MATIC[9.97739], RAY[.117779], TRX[.5821835], USD[2.72], USDT[0.01834092], USDT-PERP[0], XRP[1.223538] | | |
| 01068863 | Contingent | AVAX[.00016005], BNB[19.99614725], CEL-PERP[0], ETH[1], FTT[0.00280102], GAL-PERP[0], LDO-PERP[0], LUNA2[0.00068242], LUNA2_LOCKED[0.00159231], MATIC[10.00222899], NFT (306313825999702333/FTX AU - we are here! #56016)[1], SOL-PERP[0], SRN-PERP[0], USD[13033.27] | Yes | |
| 01068865 | | LUA[4.74232], TRX[0], USD[-0.01], USDT[0.57652531] | | |
| 01068866 | | ATLAS[4360.28094851], CVX[6.18061174], DFL[1927.58730350], ORBS[.00000006], POLIS[0], RAY[0], SHIB[11424184.05115659], SOL[2.76958992], SRM[0], STEP[0], USD[0.02], USDT[0.00000001] | | |
| 01068869 | | RAY[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01068879 | | EUR[0.00], SOL[0], USD[0.00], USDT[0.00000104] | | |
| 01068881 | | BTC[.22036096], SHIB[5596276], USD[0.00] | | |
| 01068892 | | USD[0.00], USDT[0] | | |
| 01068893 | | USD[25.00] | | |
| 01068894 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01068895 | | 0 | | |
| 01068896 | | TRX[.000002], USDT[0.00000006] | | |
| 01068899 | | AKRO[1], ALPHA[1.01692682], BAO[13], CAD[0.00], DENT[1], KIN[6], RSR[2], TRX[1], UBXT[13], USD[0.00] | Yes | |
| 01068902 | Contingent | ASD[8.98534443], ASD-PERP[0], ATLAS[3580], BTC-PERP[0], CAKE-PERP[0], DOGE[1], FTT[.18883935], FTT-PERP[0], LUNA2[0.00039012], LUNA2_LOCKED[0.00091028], LUNC[84.95], SLP-PERP[0], SOL-PERP[0], TRX[.000018], USD[78.83], USDT[0.00673982] | | |
| 01068911 | | 0 | | |
| 01068912 | | 0 | | |
| 01068914 | | KIN[267.19097502], TRX[0], USD[0.00], USDT[0.00109500] | | |
| 01068915 | | BAO[1], GBP[0.63], RSR[1] | | |
| 01068916 | | KIN[100] | | |
| 01068918 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0001], DOGE-PERP[0], DOT-PERP[0], ETH[.00033059], ETHW[0.00033059], FTM-PERP[0], MATIC-PERP[0], USD[8.31] | | |
| 01068919 | | ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], CELO-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01068920 | | AKRO[1], BAO[3], ETH[1.0448168], ETHW[1.04437796], EUR[0.00], KIN[4], LINK[11.02939018], LTC[0], MATIC[30.63930037], RAY[6.05046466], SOL[13.87371996], SRM[27.84385246], TRX[164.65122989], UBXT[2], USDT[0], XRP[311.71360022] | Yes | |
| 01068921 | | BTC[.02425] | | |
| 01068924 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01068925 | | 1INCH[0], ATOM[0.00000001], BNB[0.00000068], DAI[0], EDEN[0], ETH[0.00000001], ETHW[0], FTT[0], NFT (435199223159087965/FTX EU - we are here! #88014)[1], NFT (436483132723587498/FTX EU - we are here! #88253)[1], NFT (470904122808307419/FTX EU - we are here! #88398)[1], SOL[0], STETH[0.00000001], USD[0.00], USDT[0.00237353], USTC[0] | | |
| 01068929 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[0.14], USDT[0], YFI-PERP[0] | | |
| 01068932 | | DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01068934 | | BCH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01068939 | | TRX[.000001], USDT[1.201934] | | |
| 01068945 | | BTC[0.17466680], FTT[0.02593212], USDT[2707.70846899] | | |
| 01068947 | | ATLAS[8.6], LUA[.098], NFT (471103294358702206/FTX EU - we are here! #146901)[1], NFT (553119052119143854/FTX EU - we are here! #146904)[1], USD[0.09] | | |
| 01068950 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[0.77353633], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[19.73] | | |
| 01068951 | | FTT[0.06104707], USD[0.00], USDT[0] | | |
| 01068952 | | TRX[.000002], USD[0.00] | | |
| 01068954 | | USD[0.45] | | |
| 01068965 | Contingent | BTC[.00299943], LUNA2[0.00074759], LUNA2_LOCKED[0.00174439], NFT (382629495906464442/FTX EU - we are here! #227465)[1], NFT (531112997995021050/FTX EU - we are here! #227550)[1], NFT (561456506297743027/FTX EU - we are here! #227537)[1], RAY[0], SOL[0], TRX[0], USDC.105826] | | |
| 01068967 | | FTT[0.01009552], FXS[.098765], LOOKS[.97986], SOL[.007], STG[.98727], USD[0.00], USDT[0.44325953] | | |
| 01068973 | | HKD[2.58], USD[0.00], USDT[.007625] | | |
| 01068975 | | DOGE[528.21342149], DOGE-PERP[601], USD[-38.47] | | |
| 01068978 | | TRX[.000002], USDT[1.36] | | |
| 01068982 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.10], USDT[0], XRP[.6084], XRP-PERP[0] | | |
| 01068986 | | TRX[.404501], USD[0.00], USDT[0] | | |
| 01068988 | Contingent | ATLAS[0], AUDIO[0], BNB[0], BTC[0.13505904], CHZ[0], CRV[0], CVC[0], DOGE[0], ENJ[900], ETH[0], FTM[0], FTT[0], LINA[0], LINK[0], LTC[0], LUNA2[0.06049128], LUNA2_LOCKED[0.14114633], LUNC[0], MANA[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], TRU[0], USD[0.00], USDT[0], XRP[0] | | |
| 01068999 | | ALGOBULL[612911.979], ASDBULL[6.198822], ATOMBULL[158.96979], BALBULL[96.98157], DOGE[.99943], DOGEBULL[3.57940739], EOSBULL[5598.936], ETCBULL[18.796428], GRTBULL[3], HTBULL[2.1495915], LTCBULL[21.99582], MATICBULL[15.896979], SUSHIBULL[20996.01], SXPBULL[259.9506], THETABULL[.10098081], TOMOBULL[3103.80792], TRX[100.000047], TRXBULL[99.981], USD[0.80], USDT[0], VETBULL[29.9945793], XLMBULL[5.099031], XTZBULL[85.98746] | | |
| 01069000 | | SOL[0], USD[0.00] | | |
| 01069004 | | ATLAS[1999.6], AURY[10], RAY[49.30127795], RUNE[35.93871622], USD[5.44], USDT[0] | | |
| 01069009 | Contingent | 1INCH[1083.17335518], ATOM[48.92038995], FTT[26.932], RUNE[0], SOL[32.92876867], SRM[864.9649054], SRM_LOCKED[15.34557184], USD[0.63], USDT[0] | | ATOM[48.868029] |
| 01069013 | | USD[0.00] | | |

Amended Schedule F-67 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069017 | | 0 | | |
| 01069018 | | AUD[0.00], BAO[.0000829], DENT[2.01156454], KIN[2.00002114], REEF[.09997509], TRYB[.0000217], USD[0.00] | Yes | |
| 01069019 | | HNT[57.7], RNDR[393.1], USD[0.19], USDT[4.39982841] | | |
| 01069021 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007736], USD[0.00] | | |
| 01069022 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01069023 | | DOGE[0], DOGE-PERP[0], SHIB-PERP[0], USD[9.98], VET-PERP[0] | | |
| 01069027 | | GBP[60.00] | | |
| 01069029 | | KIN[0] | | |
| 01069031 | | EUR[0.32], SOL[0], TRX[.000028], USD[0.00], USDT[0.01000002] | | |
| 01069036 | | BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[32.973404], USD[0.02], USDT[0.00000001], VET-PERP[0] | | |
| 01069039 | Contingent | 1INCH[74.04346660], BNB[0], LUNA2_LOCKED[1.92334501], LUNC[179491.0402215], TRX[.140352], USD[0.00], USDT[6.48035425] | | 1INCH[74.033338] |
| 01069040 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.599766], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[194.40], USDT[100.789961941], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01069041 | | AUDIO[0], BTC[0], GRT[46.71818288], RAY[22.31641228], RAY-PERP[0], USD[0.00], USDT[0.00000160] | | |
| 01069042 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.31230951] | | |
| 01069047 | | USDT[0.02478848] | | |
| 01069051 | | 0 | | |
| 01069054 | | FTT[0], KIN[1], NFT (312363533158740797/FTX EU - we are here! #67423)[1], NFT (342692797935444552/FTX EU - we are here! #67595)[1], NFT (405502648523378118/FTX Crypto Cup 2022 Key #5519)[1], NFT (445416949180898074/FTX EU - we are here! #67026)[1], NFT (567993838927526109/The Hill by FTX #24692)[1], TRX[0], USD[0.00], USDT[0.00011551] | Yes | |
| 01069058 | | BTC[0], DOGE[0.71789819], ETH[0], USD[0.00] | | |
| 01069067 | | ETH[2.40069945], ETH-PERP[0], EUR[28.53], SOL[0.00000010], TRX[1], USD[-563.92] | | |
| 01069069 | | FTT[29.794338], RUNE-PERP[0], TRX[.000003], USD[0.01], USDT[0.20000001] | | |
| 01069075 | | LINK[33.58434164], USD[0.00] | | |
| 01069076 | | DOGE[0], DOGE-PERP[0], FTM[2.08158648], FTM-PERP[0], LTC[0], UNI[0], UNI-PERP[0], USD[0.52] | | |
| 01069080 | | COPE[.209933], NFT (323071741906875689/FTX EU - we are here! #154951)[1], NFT (537220116657480224/FTX EU - we are here! #154872)[1], NFT (555248529189149703/FTX EU - we are here! #154588)[1], USD[0.98] | | |
| 01069081 | | OXY[.7722], TRX[.000003], USDT[1.91458732] | | |
| 01069082 | | USDT[100] | | |
| 01069083 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01069085 | | BNB-PERP[0], OXY[.00325693], RAY[.02185995], RUNE[.00353657], RUNE-PERP[0], SNX[.00094434], SOL-PERP[0], SUSHI[.00042583], USD[0.52], USDT[0.31280867], XRP[.00926539] | | |
| 01069086 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01069087 | | ASDBULL[.008728], BSVBEAR[913.2], BSVBULL[90.78], DOGE[.9616], ETHBEAR[9090], SHIB[99620], TRX[.000006], USD[0.00] | | |
| 01069091 | | SOL[0] | | |
| 01069094 | | BTC[0.00049979], ETH[.002], ETHW[.00297692], FTM[10], TRX[.001291], USD[40.20], USDT[0] | | |
| 01069096 | | AUD[0.00], DENT[55.51474554] | Yes | |
| 01069097 | | STEP[2636.099046], USD[0.00], USDT[0] | | |
| 01069104 | | ETH[.00000001], USDT[0.00000001] | | |
| 01069105 | | DYDX[33.12184935], ETH[.160137], ETHW[.160137], RAY[0], USD[0.00] | | |
| 01069108 | Contingent | AKRO[8], APE[15.36909], ATLAS[1120.43100991], AUDIO[.00033439], AVAX[2.06883366], AXS[0], BAO[48], BTC[.00000119], DENT[1620.14796454], DOGE[.00120464], ENJ[52.32900563], ETH[0.05899601], ETHW[0.05827233], FTM[111.75222309], FTT[0.00001219], GBP[0.00], GRT[364.39433334], HNT[2.18052465], KIN[526.21205007], LUNA2[0.00014498], LUNA2_LOCKED[0.00033829], LUNC[31.57054357], MATIC[.00047376], MNGO[256.34767145], REEF[393.22424301], RSR[4487.11890192], SAND[0], SOL[0.00001543], TRX[6.00291759], UBXT[12], USD[0.00], USDT[0], WAVES[5.11341895], XRP[0.00021406] | Yes | |
| 01069112 | Contingent | ATOMBEAR[999.81], BCHBEAR[1199.772], BCHBULL[54.0759216], BEAR[1099.2685], BTC[0], BTTPRE-PERP[0], DOGE[5.31097685], EOSBEAR[499.905], EOSBULL[5.099031], ETCBEAR[29994.3], ETHBEAR[119977.2], FIDA[.00650391], FIDA_LOCKED[.01501261], LINKBEAR[99933.5], LTC[0], SHIB[199943], SHIB-PERP[0], SRM[0.00251655], SRM_LOCKED[.01090957], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRPBULL[5.2964755] | | |
| 01069114 | | ETH[0], NFT (335681658436009740/FTX Crypto Cup 2022 Key #8694)[1], NFT (415184550276214357/FTX EU - we are here! #143711)[1], NFT (457263457112351042/FTX EU - we are here! #101845)[1], NFT (495438199853343239/FTX EU - we are here! #103032)[1], TRX[.00003], USD[0.00], USDT[0.00000254] | | |
| 01069118 | | FTT[155.13144526], USD[0.00], USDT[0] | | |
| 01069121 | | RAY[.27748371], USD[-0.01] | | |
| 01069122 | | BTC[.0049991], ETH[.11597912], ETHW[.11597912], FTT[3.699334], GBP[0.00], SOL[1.5097282], USD[3.19], USD[81.9158616] | | |
| 01069128 | | ATLAS[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], MANA[1.4974567], MATIC[2.72195059], SAND[2.62982304], SHIB[0.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01069130 | | BTC[0], DOGE[0] | | |
| 01069136 | Contingent, Disputed | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.22989248], SRM_LOCKED[59.2066936], SRM-PERP[0], STX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01069138 | | 0 | | |
| 01069139 | | FTT[155.143341], SOL[.09583525], TRX[.000055], USD[1.41], USDT[0] | Yes | |
| 01069148 | | FTT[1.85492222], OXY[7], SOL[.0183602], THETABULL[.0296], TRX[.000003], USD[10.13], USDT[1.5005] | | |
| 01069149 | | CAD[0.00], CRO[231.08172011], DOGE[.10912904], GALA[.01367789], SHIB[0.00001222], USD[0.00] | Yes | |
| 01069150 | | BNB[0], ETH[0], HT[0], MATIC[4.43823970], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.01890128] | | |
| 01069153 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[.24345227], LTC[0], USD[1.44], XTZ-PERP[0] | | |
| 01069154 | | BTC[.0003701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069156 | | BAO[1], BRZ[21.02124481], DOGE[3.0005497], KIN[1], MATIC[1.05508226], PSG[0.56066557], USD[0.00] | Yes | |
| 01069157 | | NFT (335496354733789937/FTX EU - we are here! #89655)[1], NFT (437564477981677294/FTX EU - we are here! #90418)[1] | | |
| 01069160 | | DOGE[1141.4407835], MOB[84.66319902] | | |
| 01069162 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[12.65], USDT[0] | | |
| 01069165 | | ATOMBULL[1902066], COMPBULL[1391063.6], DOGE[0], DOGEBULL[284.1], ETCBULL[1040], ETHBULL[4.00095], FB[.00998], FTT[10.02474624], GRTBULL[5282983.2], LINKBULL[47180.2], SRM[70], THETABULL[5585.918], USD[433.53], USDT[474.57942368], VETBULL[.67271.44], XRPBULL[685600] | | |
| 01069166 | | USD[0.00] | | |
| 01069167 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01069169 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-20210924[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210808[0], BTC-MOVE-20211218[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], BVOL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LUNA[24.84774357], LUNA2_LOCKED[11.31140168], LUNC[1055606.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01069173 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01069177 | | DOGE-PERP[0], KIN[9979], SHIB-PERP[0], USD[1.02] | | |
| 01069178 | Contingent, Disputed | USDT[0.00013039] | | |
| 01069180 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB[0], BTC[.00163595], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000124] | | |
| 01069181 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.961588], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.08254], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.90086014], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.20973010], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.24416144], LUNA2_LOCKED[14.56971003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[131.60], USDT[74.87000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01069185 | Contingent, Disputed | BSVBULL[0], BTC[0], COPE[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], ICP-PERP[0], LINK[0], MATICBULL[0], USD[0.00] | | |
| 01069186 | | BTC[0], USD[0.00], USDT[0.00000024] | | |
| 01069193 | | EUR[0.00], FTT[15], SHIB[100000], SOL-0325[0], USD[15.51], XRP-20211231[0] | | |
| 01069197 | | DOGEBULL[1.32471825], MATICBULL[0], SXPBULL[0], TOMOBULL[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01069200 | | USD[10.78] | Yes | |
| 01069204 | | AKRO[2], AUD[0.12], BAO[3], BTC[0.00018142], CRO[.03784767], DOGE[0.68331747], ETH[0.00239645], ETHW[0.00236907], KIN[4], SHIB[7420.13237683], SOL[0.18317577], USD[0.00], XRP[54.92012683] | Yes | |
| 01069206 | Contingent | FTT[12.45485160], SRM[6.94566743], SRM_LOCKED[.10278508], USDT[0] | | |
| 01069210 | | BTC[0], ETH[.07028036], ETHW[0.07028035], USD[2.04] | | |
| 01069212 | | USD[0.00] | | |
| 01069217 | | AUD[0.00] | | |
| 01069220 | | USD[1.32] | | |
| 01069221 | | BTC[0.00007292] | | |
| 01069224 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01172328], LUNA2_LOCKED[0.02735433], LUNC[2552.77], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01069231 | | AUD[0.00], BAO[7], BTC[.00500744], DOGE[1], ETH[.03681105], ETHW[.03681105], KIN[9], MATIC[16.07600737], UBXT[1] | | |
| 01069232 | | BTC[0], DOGE[.272638], ETH[.00071408], ETHW[.00071408], FTT[.09932], SOL[.0039024] | | |
| 01069235 | | USD[0.00], USDT[0.00005152] | | |
| 01069237 | | BTC[0] | | |
| 01069238 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000017], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01069241 | | BAO[80793.4251452], CAD[803.80], DENT[1], DOGE[0.00929056], KIN[2], MATIC[0], SHIB[2740121.60740638], TRX[3107.33645376], UBXT[3] | | |
| 01069242 | | 0 | | |
| 01069245 | | ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB[0.00529762], BNB-PERP[0], BTC[0.00001212], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00782055] | | |
| 01069249 | | CAKE-PERP[0], USD[8.72] | | |
| 01069250 | | FTT[0], MER[.9914], USD[0.00] | | |
| 01069255 | Contingent | ATLAS[8.7], FTT[.9998], SRM[1.01486158], SRM_LOCKED[.03553402], USD[0.79] | | |
| 01069258 | Contingent, Disputed | AKRO[1], BAO[5], DENT[2], KIN[3], TRX[1.000947], UBXT[2], USDT[74.00015094] | | |
| 01069260 | | APE-PERP[0], CHZ[96.08784142], CHZ-PERP[0], DOGE[171], ETH[.038], ETH-PERP[0], FTT[2], LUNA2-PERP[0], RSR[3.98129719], RSR-PERP[0], SOL[1.17], USD[-13.63], USDT[0.71574894] | | |
| 01069262 | | SOL[0] | | |
| 01069268 | | USD[6.72] | | |
| 01069269 | Contingent | SOL[0], SRM[0.03188614], SRM_LOCKED[.2031639] | | |
| 01069271 | | ETHBEAR[39792400], USD[1.63] | | |
| 01069274 | | RAY-PERP[0], TRX[.000003], USD[0.13], USDT[0.62286160] | | |
| 01069278 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00108031], FTT-PERP[0], MATIC[0], MNGO-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00058269], XRP-PERP[0] | | |
| 01069285 | | AKRO[3707.29548], BAO[177966.18], CONV[1859.6466], DENT[21195.972], KIN[1039802.4], RAY[630.37379445], REEF[4569.1317], SOL[0], STMX[1379.7378], UBXT[2142.59283], USD[0.07] | | |
| 01069287 | | ETH[0], FTT[88.82647615], MATIC[3948.89705], RAY[483.28350525], SOL[69.39256925], SRM[624.916981], USD[283.56] | | |
| 01069293 | | DOGE[65.18123383], XRP[7.101687] | | |
| 01069294 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01069298 | | TRX[.000777], USD[0.13], USDT[9741.84] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069299 | | FTT[2.90002591], USD[0.00], USDT[0] | | |
| 01069300 | | KIN[1000] | | |
| 01069301 | | ETH[.00000001], USD[0.00] | | |
| 01069304 | | TRX[.000001], USD[0.75], USDT[.000847] | | |
| 01069307 | | AUD[0.00], BAO[2], DENT[1], DOGE[0], ETH[0], KIN[1], MANA[0], MTA[0], SHIB[8820.54333712], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01069310 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01069311 | | TRX[.000001] | | |
| 01069314 | | TRX[159.44875676], USDT[0] | | |
| 01069315 | | ADABULL[0], BCH[0], BCHBULL[0], BCHHALF[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], ETHHALF[0], ETHHEDGE[0], KNC[0], KNCBULL[0], LINK[0], LINKBULL[0], LINKHALF[0], LTC[0], LTCBULL[0], MATICBULL[0], RAY[0], SHIB[0], SUSHIBULL[0], XRPBULL[0], XRPHALF[0] | | |
| 01069318 | | RSR[5958.808], USD[0.35] | | |
| 01069319 | | 1INCH[.00017814], BAO[2], BTC[0], CAD[0.00], DOGE[0], ETH[0], FTT[.00699625], KIN[2], UBXT[1], USD[0.01], XAUT[0], XRP[.007432] | Yes | |
| 01069320 | | CLV[.018439], ETH[.00095991], ETHW[.00095991], FTT-PERP[0], NFT (445580691139084878/FTX Crypto Cup 2022 Key #5788)[1], NFT (572070293104913858/The Hill by FTX #32969)[1], TRX[.931902], USD[0.00], USDT[0.00829011] | | |
| 01069321 | Contingent, Disputed | DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01069322 | | ANC-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], KIN[0], RAY[0], RUNE[0], SAND-PERP[0], USD[-0.26], USDT[59.57367506] | | |
| 01069325 | | BNB[0.00001914], ETH[0], LTC[0], MATIC[0], RAY[0], UBXT[0], USD[0.00] | | |
| 01069326 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.005281], SOL-PERP[0], SXP-PERP[0], USD[4.44], YFI-PERP[0], ZRX-PERP[0] | | |
| 01069328 | | DOGE-PERP[0], FTT-PERP[0], SPELL[57.56], USD[0.00] | | |
| 01069336 | | AKRO[3], BAO[32], BRZ[.01004566], BTC[.01775374], DENT[4], DOGE[469.37028969], ETH[.21670859], ETHW[.21649079], KIN[29], MATIC[226.51073619], RSR[4], SHIB[345666.48842781], SOL[4.02031943], TRX[0], TSLA[.53596887], UBXT[5], USD[0.00] | Yes | |
| 01069342 | | MER[178.8747], RAY[0.60338396], USD[1.70] | | |
| 01069343 | | ETH[.00074011], ETHW[0.00074011], FTT[.09522302], MOB[.48510875], NFT (429846080106834666/FTX AU - we are here! #50645)[1], NFT (471887482244342466/FTX EU - we are here! #43344)[1], NFT (509851277104976811/FTX Crypto Cup 2022 Key #3303)[1], NFT (523448338642460391/FTX EU - we are here! #43278)[1], NFT (555350400346791833/FTX EU - we are here! #42974)[1], USD[0.03], USDT[0.33545176] | | |
| 01069345 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], EUR[0.04], FTT-PERP[0], GBP[1.00], IOST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06695945], SOL-PERP[0], USD[293.05], USDT-PERP[0], USTC-PERP[0] | | |
| 01069346 | | CQT[.6372908], IMX[.01506142], MER[.13288], RAY[.33392932], RAY-PERP[0], TRX[.00097], USD[0.00], USDT[0.28924200] | | |
| 01069349 | | AXS[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0.00005964], ETHW[0.00080118], LINK-PERP[0], MANA[0], SAND[0.07620702], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01069350 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007938], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.12448351], FTT-PERP[0], GST-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (319307970586347594/The Hill by FTX #4167)[1], NFT (358212838986024987/Singapore Ticket Stub #99)[1], NFT (448044384667535493/Hungary Ticket Stub #13)[1], NFT (471984354129273722/France Ticket Stub #1831)[1], NFT (558286863312924957/FTX Crypto Cup 2022 Key #1390)[1], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[7.49], USDT[1540.08422234], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01069351 | | AXS-PERP[0], DOGE-PERP[0], NFT (325738212797122561/The Reflection of Love #667)[1], NFT (339581880366156572/Medallion of Memoria)[1], NFT (432601778549626516/Medallion of Memoria)[1], NFT (443953732221702259/FTX Crypto Cup 2022 Key #4435)[1], NFT (453764702436696655/The Hill by FTX #9669)[1], NFT (511582794434379713/FTX EU - we are here! #32683)[1], NFT (512261852163794609/FTX EU - we are here! #32227)[1], NFT (550735838942685398/FTX AU - we are here! #51776)[1], NFT (556190034524732424/FTX EU - we are here! #31996)[1], NFT (566211485222472624/FTX AU - we are here! #51757)[1], SOL-PERP[0], TRX[0], USD[2.78], USDT[0.00000001], XRP[2.88684087] | | |
| 01069353 | Contingent, Disputed | USDT[0.00044405] | | |
| 01069354 | | SOL[-06], TRX[.000022], USDT[2.71883882] | | |
| 01069356 | | ADA-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LTC-20210625[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.915535], USD[23.49], USDT[0.00000002], XRP[0], XRP-20210625[0] | | |
| 01069362 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000024], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01069364 | | AKRO[5], APE[2.26278986], AUD[0.00], BAO[17], DENT[4], DOGE[189.98653086], ETH[.00000078], ETHW[.00000078], KIN[10], MATIC[1.06059822], RSR[1.48676999], SHIB[59.14137349], SUSHI[.00009171], TRU[1], TRX[3], UBXT[9], USD[0.00], XRP[.00311604] | Yes | |
| 01069365 | | ETC-PERP[0], USD[0.02], USDT[0.00501803] | | |
| 01069366 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01069369 | | FTT[.0872], USD[0.00] | | |
| 01069374 | | BTC[.0005] | | |
| 01069376 | | BTC[4.43324056], BTC-20210625[0], ETH[67.84567834], ETH-20210625[0], ETH-20210924[0], ETHW[0.00236924], FTM[11978.68977971], FTT[0.04369279], GRT-20210625[0], RAY[13.30167471], SOL[364.95857076], TRX[.000003], UNI-20210625[0], USD[759.24], USDT[8.48153354] | | BTC[1.326301], ETH[12.675223], FTM[1465.714], USDT[84.400185], XRP[98878.40101] |
| 01069378 | Contingent | NFT (429486506059185119/FTX AU - we are here! #67508)[1], SRM[.86849991], SRM_LOCKED[49.49150009], USD[0.00], USDT[0.00006243] | | |
| 01069381 | | ETH[0.00099933], ETHW[0.00099933], RAY[144.96352], USD[0.75], USDT[0] | | |
| 01069388 | | TRX[.000001] | | |
| 01069390 | | USD[0.46] | | |
| 01069396 | | USD[0.00] | | |
| 01069399 | | 0 | | |
| 01069400 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.01573467], USD[3.63], USDT[0.00000001], XLM-PERP[0] | | |
| 01069402 | | FTT[0], USDT[0] | | |
| 01069405 | | BTC[0], CAD[0.00], DOGE[0], OMG[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01069406 | | BTC[.4095], ETH[7.59481813], ETHW[7.59481813], FTM[25.99506], USD[20.15] | | |
| 01069411 | | BNB[0], ETH[0.00000001], FTM[0], NFT (407194559205718906/FTX AU - we are here! #35336)[1], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01069418 | Contingent, Disputed | BTC[.00088627] | | |
| 01069422 | | 0 | | |
| 01069423 | | ATOM[200.1151], AUDIO[0], BNB[.00000001], BTC[0], ENJ[.80981], ETH[0], FTT[.068214], GBP[0.00], NEAR[.09], RUNE[219.96], USD[1414.55], USDT[0], ZRX[.6954] | | |
| 01069427 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM[.839], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00122], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00175960], USD[1557.79], USDT[0.00641157] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069428 | | AAVE-PERP[-1.28], ADA-PERP[-251], ALGO-PERP[-285], ALICE-PERP[-72.1], ALPHA-PERP[-1013], ANC-PERP[0], APE-PERP[-28.8], ATOM-PERP[-9.02000000], AUDIO-PERP[-745.7], AVAX-PERP[-7.2], AXS-PERP[-12], BAL-PERP[-17.64], BAND-PERP[63.30000000], BAT-PERP[-394], BCH-PERP[-0.98000000], BIT-PERP[0], BNB-PERP[0], BNT-PERP[-25.79999999], BTC-PERP[-0.00479999], C98-PERP[-188], CEL-PERP[0], CHR-PERP[-544], CHZ-PERP[0], COMP-PERP[-1.8717], CREAM-PERP[-10.61], CRO-PERP[0], CRV-PERP[-151], CVC-PERP[-674], DASH-PERP[-1.5], DODO-PERP[-984.60000000], DOGEBULL[5.89], DOGE-PERP[-1461], DOT-PERP[-15.80000000], DYDX-PERP[0], EGLD-PERP[-1.34], ENJ-PERP[-227], EOS-PERP[-1.12-1], ETC-PERP[-6.69999999], ETH-PERP[-0.09299999], FIL-PERP[-27.3], FLOW-PERP[-83.09999999], FTM-PERP[0], FTT-PERP[-3.10000000], GALA-PERP[-1890], GLMR-PERP[-162], GRT-PERP[-1506], HNT-PERP[-21.2], HOT-PERP[-38700], IMX-PERP[-158], KSM-PERP[-2.16], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-188], MATIC-PERP[0], MINA-PERP[-237], NEAR-PERP[-34.49999999], NEO-PERP[-8.99999999], OMG-PERP[-44.2], ONE-PERP[-6730], OP-PERP[-391], OXY-PERP[0], QTUM-PERP[-45.7], RAY-PERP[-141], RNDR-PERP[0], ROSE-PERP[-2394], RSR-PERP[-20690], RUNE-PERP[-67.6], SAND-PERP[-145], SHIB-PERP[-10400000], SNX-PERP[-72.09999999], SOL-PERP[-2.81000000], SRM-PERP[-69], STORJ-PERP[-168.65245000], SUSHI-PERP[-58], THETABULL[9.85156878], THETA-PERP[-113.8], TRX[.000001], UNI-PERP[-18.2], USDT[0.00000001], VET-PERP[-4692], WAVES-PERP[-33.5], XRP-PERP[-209], XTZ-PERP[-61.41900000] | | |
| 01069432 | | AKRO[2], BAO[2], CHZ[1], DENT[3], DOGE[1099.36759523], ETH[0], GRT[1.0048498], KIN[6], MATH[1.01584938], MATIC[1.06810058], RSR[3], SHIB[60772156.32014592], SOL[.01649453], SUSHI[1.07604658], SXP[1.05468611], TRXI[2], UBXT[2], USD[0.00] | Yes | |
| 01069434 | | BTC[0.00503766], USD[3.65] | | |
| 01069435 | | ETH[0], FTT[0], SHIB[2315035.61986381], USD[0.00], USDT[0] | | |
| 01069436 | | NFT (357728831850661139/FTX EU - we are here! #120003)[1], NFT (367791078642972001/FTX EU - we are here! #119410)[1], NFT (542011343543311140/FTX EU - we are here! #121001)[1] | | |
| 01069438 | | DOGE[1692.69733], DOGE-PERP[0], USD[27.57] | | |
| 01069441 | | BTC[0.34098589], BTC-PERP[0], ETH[.02419373], ETHW[.02419373], TRX[.000175], USD[0.40], USDT[0.00771419] | | |
| 01069443 | | SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01069444 | | USDT[0.00055014] | | |
| 01069446 | | ATLAS[18.36810567], BTC[0], SOL[0], USD[0.42] | | |
| 01069447 | | BTC[0.00000504], USD[0.00], USDT[0] | | |
| 01069448 | Contingent, Disputed | FTT[0], USDT[0] | | |
| 01069462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[19.41080028], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-032520], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[.198271], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.33000101], TRX-00221123110], TRX-PERP[0], UBXT[2], USD[12.12], USDT[0.00000761], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01069465 | | SOL[.09], USD[0.00], USDT[2.891036] | | |
| 01069468 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01069473 | | AKRO[1], ATLAS[1097.46399125], AUD[0.00], AUDIO[386.08798482], BAO[4], DOGE[1], FTM[91.44275659], KIN[436356.90996128], LINA[1922.24494079], MATIC[1.0649537], RAMP[246.70004186], RSR[1], SPELL[863.90881837], STARS[67.99619721], STMX[779.07174976], TRX[134.73284009], UBXT[2], XRP[1091.09710221] | Yes | |
| 01069475 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SLRS[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.27], USDT[0.00000002], XTZ-PERP[0] | | |
| 01069482 | Contingent | DOGE[37808.13298], GALA[.001], LUNA2[39.96145385], LUNA2_LOCKED[93.24339232], SOL[1], USD[1582.94], USDT[0.00000007] | | |
| 01069484 | Contingent | AAVE[0], BTC[0.06529065], ETH[5.58420736], ETHW[0], FTM[0], FTT[71.39], LINK[0], LUNA2[0.00652325], LUNA2_LOCKED[0.01522093], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[10379.07], USDT[0], USTC[0.92339867] | | |
| 01069486 | Contingent | AUDIO[0], BNB[0], BTC[0], BTC-20210625][0], ETH[0], FIDA[0.03901434], FIDA_LOCKED[0.0964698], FTT[0.05695321], LINK[0], MAPS[0], MATIC[0], OXY[0], RAMP[0], RAY[0], REAL[0.03947162], SOL[0], SOL-20210625][0], SRM[0.00903765], SRM_LOCKED[.03376542], TRX[.756289], USD[0.00], WRX[0], XRP[0] | | |
| 01069488 | | BTC[0], DOGE[0], KAVA-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01069489 | | KIN[179908.83471456], TRX[.000005], USD[0.00], USDT[0] | | |
| 01069490 | | ATOM-PERP[0], BTC[.00694688], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000009], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], IMX[.399653], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], USDI-101.74], USDT[0.00004746], XRP-PERP[0] | | |
| 01069494 | | FTT[0.00590737], USD[0.00], USDT[0] | | |
| 01069506 | | AAVE[.095204], DOGE[153.3893], DYDX[34.49810171], ETH[0.10711760], ETHW[0.10711760], FTM[184.98575], FTT[1.840647], GALA[829.8423], MANA[131], RAY[11.99202], RSR[1553.8785], RUNE[7.32065], SAND[56], SOL[25.24710676], SOL-PERP[0], SRM[11.45338], TRX[.000005], USD[8.24], USDT[0], XRP[142.97283] | | |
| 01069507 | | BTC[0.00000430], KIN[9552], LTC[.02590646], USD[0.32] | | |
| 01069509 | | USD[4.00], USDT[0] | | |
| 01069514 | | FTT[0], RAY[0], USD[4.00], USDT[0] | | |
| 01069518 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[10], ALICE[10], ALPHA[100], APE-PERP[0], ASD-PERP[0], ATLAS[1100.005], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[20.3001], AXS-PERP[0], BADGER[10], BADGER-PERP[0], BRZ[45.751195], BTC[0.54719989], BTC-PERP[0], CEL-PERP[0], CHZ[230], CHZ-PERP[0], CVC-PERP[0], DENT[31096.33357], DENT-PERP[600000], DODO-PERP[0], DOGE[1500.0355], DOGE-PERP[30000], DOT-PERP[0], ENS[10.00000], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12719405], ETH-PERP[0], ETHW[0.03953682], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[320.9942872], FTT-PERP[0], GALA[14308], GALA-PERP[0], GMT[220.0021], GMT-PERP[0], GST[1030.01515], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[401.93368737], LINK-PERP[540], LOOKS-PERP[0], LUNA2[18.4748273], LUNA2_LOCKED[43.10793037], LUNC-PERP[0], MANA[280.0004], MATIC[50.00785], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[10.00005], POLIS-PERP[0], RAY[73.89494907], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[4999833.2], SHIB-PERP[20000000], SLP-PERP[0], SOL[.3949189], SOL-PERP[0], SPELL-PERP[0], SRM[305.92882559], SRM_LOCKED[4.32760205], SRM-PERP[0], STEP[1000.005], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], USD[-9074.19], USTC-PERP[0], WAVES-PERP[0], XRP[281.613622], XRP-PERP[0] | | |
| 01069520 | | FTT[26.982045], USD[0.26], USDT[1600] | | |
| 01069525 | | BADGER[.00992685], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.0247757], FTT-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 01069527 | | USDT[1363.507873] | | |
| 01069531 | | FIDA[.12234175], USD[-0.01], USDT[0] | | |
| 01069533 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01069534 | | APE-PERP[0], BTTPRE-PERP[0], GALA-PERP[0], GAL-PERP[0], MINA-PERP[0], PROM-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01069535 | | USD[3328183.88], USDT[0.00513631] | | |
| 01069536 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01069539 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[315.72], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01069540 | | FTM[9.998], KIN[9993], USD[0.89] | | |
| 01069543 | | AVAX[0], BTC[0], COPE[0], DOGE[0], ETH[0], GMT[0], GST[0], MATIC[0], SHIB[0], SLRS[0], SOL[0], USD[0.00], XRP[0] | | |
| 01069544 | | BRZ[0], FTT[0.01334580], USD[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069546 | | ATOM[6.04352298], BTC[.0020174], ETH[0.57293821], ETHW[.5679597], NFT (298251308322583124/Belgium Ticket Stub #1764)[1], NFT (334410244212428006/Mexico Ticket Stub #1824)[1], NFT (406610312843111208/FTX Crypto Cup 2022 Key #440)[1], NFT (435290122952689078/The Hill by FTX #3775)[1], NFT (441256896932099940/Monza Ticket Stub #818)[1], NFT (470597554505582297/Hungary Ticket Stub #1214)[1], NFT (474080672036879508/Austin Ticket Stub #1606)[1], NFT (490146851004362394/Austria Ticket Stub #538)[1], NFT (528097934490569495/Singapore Ticket Stub #807)[1], SOL[1.55293918], USD[133.65], USDT[0.00733090] | Yes | |
| 01069550 | | ATLAS[8.13851415], ATLAS-PERP[0], CHZ-PERP[0], ETH[0], IMX[100.83420887], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01069552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00623856], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08925923], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.07770840], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0005002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.5.000002], UNI[.00000001], UNI-PERP[0], USD[4348.83], USDT[0.00000003], USTC[111], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01069554 | | BAO[1], BTC[.00040034], DOGE[67.4086238], ETH[.00130278], ETHW[.00128909], SHIB[151383.67465493], USD[0.00] | Yes | |
| 01069555 | | AGLD[16.11599468], AKRO[2], ARKK[3.65029116], ATLAS[623.6780839], BAO[12], DENT[1], ETH[1.92677377], ETHE[3.62680378], ETHW[1.92596458], FTT[27.49355988], GBP[0.00], GBTC[9.82416073], GODS[44.0274518], KIN[16], RSR[16963.57934854], SNX[10.20229185], SPELL[20404.39724934], SQ[1.54275285], TOMO[1], TRX[1], UBXT[3], USD[1.94], USDT[0], XRP[1766.67896819] | Yes | |
| 01069560 | | TRX[.000002], USD[39.76], USDT[358.39252304] | | |
| 01069561 | | LUA[.0749], TRX[.000002], USD[1.03], USDT[0.00901407] | | |
| 01069569 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.22085024], TOMO-PERP[0], USD[0.29], USDT[0] | | |
| 01069571 | | 0 | | |
| 01069572 | | ATLAS[8850], BULLSHIT[.000859], TRX-PERP[0], USD[0.10] | | |
| 01069573 | | 1INCH-PERP[0], DENT-PERP[0], ENJ-PERP[0], HNT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01069575 | | 0 | | |
| 01069576 | | ETH-PERP[0], STEP-PERP[0], USD[13.42], USDT[0] | | |
| 01069578 | | BNB-PERP[0], FTT[25.15143696], INDI_IEO_TICKET[1], NFT (289241836566649849/FTX AU - we are here! #52361)[1], NFT (359458547690300874/The Hill by FTX #7676)[1], NFT (375327549725702300/FTX EU - we are here! #43601)[1], NFT (392122875016193264/FTX AU - we are here! #52351)[1], NFT (398226476475842932/FTX EU - we are here! #43316)[1], NFT (427101020515127473/FTX EU - we are here! #43468)[1], NFT (512635852402646041/FTX Crypto Cup 2022 Key #2421)[1], OMG-20211231[0], OMG-PERP[0], SOL[.00000001], TRX[.000036], USD[0.00], USDT[0.00673439], USDT-PERP[0], ZEC-PERP[0] | | |
| 01069580 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7918.14712404], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000149], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00000100], USD[0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01069582 | | NFT (484466499540758574/FTX EU - we are here! #38411)[1], NFT (490474795655439042/FTX EU - we are here! #38488)[1], NFT (528610956486871042/FTX EU - we are here! #38563)[1], NFT (538809862187559610/FTX AU - we are here! #56844)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01069590 | | ICP-PERP[0], RAY[.6614], TRX[.000001], USD[4.89] | | |
| 01069591 | | HOLY[0], SOL[0.00920300], TRX[.000001], USD[0.00], USDT[0] | | |
| 01069592 | | FTT[.017622], POLIS[288], SAND[1], USD[0.18] | | |
| 01069593 | Contingent | APT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2.99403888], LUNA2_LOCKED[6.98609072], LUNC-PERP[0], RAY[3.05048424], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 01069598 | | ALICE[99.981], BTC[10.08154222], ETH[41.23990079], ETHW[41.01513796], SOL[389.60574927], USD[11058.15] | | BTC[10.057666], ETH[40.996786], SOL[189.322162] |
| 01069599 | | SXPBULL[3202.90789045], TRX[.000002], USD[0.01], USDT[0], VETBULL[2.00005975] | | |
| 01069603 | | CHZ-PERP[0], FTT[0.00711684], USD[0.01], USDT[0.00681220] | | |
| 01069605 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[2.00000001], XRP-PERP[0] | | |
| 01069609 | | NFT (308854986656262447/FTX AU - we are here! #47974)[1] | | |
| 01069610 | | LUA[.08268], TRX[.000004], USDT[-0.00000052] | | |
| 01069611 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], USD[0.04], XRP[0] | | |
| 01069615 | | BNB[0], USD[0.00] | | |
| 01069618 | | AKRO[1], AUD[0.00], BAO[4], DENT[36679.93327122], KIN[1], SHIB[.00167785], TRX[3], UBXT[1] | Yes | |
| 01069623 | | NFT (302716510870963020/The Hill by FTX #29330)[1], TRX[.000001], USDT[0.89377130] | | |
| 01069624 | | DAI[0], ETH[0], FTT[0.04294250], USD[0.31], USDT[0.34414671] | | |
| 01069630 | | NFT (403371191848323739/FTX AU - we are here! #45349)[1], NFT (452110436148726143/FTX AU - we are here! #45374)[1], USD[0.02] | | |
| 01069633 | Contingent | APT-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00092483], FTT[0.07533908], FTT-PERP[0], NFT (352431654781904874/Haemul #1)[1], SOL[.00994765], SRM[3.33565131], SRM_LOCKED[116.3145157], TRX[.30637], USD[0.28], USDT[0] | | |
| 01069635 | | ADABEAR[1998600], AMPL-PERP[0], BIT[15.9948], CRV-PERP[0], FTT[0.60055106], GALA[59.988], GALA-PERP[0], LINKBEAR[29230700], RUNE-PERP[1.5], USD[-8.02], USDT[14.99000000] | | |
| 01069637 | | SXP[.0925], TRX[.000002], USD[0.00], USDT[0] | | |
| 01069641 | | FTT[.00000001] | | |
| 01069642 | | ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[1.53] | | |
| 01069645 | | 1INCH[59], APE[11.9], BIT[35], BNB[8.14107], C98[21], ETH[.0304358], ETHW[.0304358], FTM[24.8], FTT[.1], SOL[26.38593394], TLM[63], USD[-9.69], USDT[58.64801003] | | |
| 01069646 | | SOL[0], USDT[21.86061779] | | |
| 01069648 | | AGLD[0], APE[0], AVAX[0], BAO[0], BAR[0], BNB[0], BTC[0], CAD[0.00], CRO[162.85493971], DOGE[141.22086110], ENS[0], ETH[0], GALA[75.97985449], GMT[14.32572254], KIN[0], LRC[0], LTC[0], MATIC[0], SHIB[3551293.35580789], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01069650 | | AAVE-20210924[0], ADA-20210625[0], ALPHA-20210625[0], ATOM-20210625[0], ATOM-20210924[0], AUDIO-20210924[0], AVAX-PERP[0], AXS-PERP[0], AXS-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-20210924[0], HT-20211231[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[0.30053595], FTT-PERP[0], FTT-20211231[0], HOLD-PERP[0], IOTA-PERP[0], LB-20210625[0], LB-20211231[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], raydium-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], THETA-20210625[0], THETA-PERP[0], THETA-20210924[0], TRYB-PERP[0], USD[1.38], USDT-20210924[0], XTZ-PERP[0] | | |
| 01069656 | | 0 | | |
| 01069657 | | MER[106.93159], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069662 | | SAND[27.94235615], TRX[.000002], USD[0.00] | | |
| 01069665 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007846], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.49415028], FTT-PERP[0], HT-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], RAY[1.06867165], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.26], XTZ-PERP[0] | | |
| 01069668 | | NFT (490317946698517886/The Hill by FTX #25753)[1], NFT (504760076136623004/FTX EU - we are here! #108231)[1], TRX[.000003], USDT[7.6729831] | | |
| 01069669 | | FTT[11.5983071], NFT (300804818474152259/FTX AU - we are here! #3966)[1], NFT (360949348800631265/FTX AU - we are here! #3971)[1], SOL[0], USD[0.03], USDT[0] | | |
| 01069670 | | RAY[0], SOL[0], USD[0.00] | | |
| 01069674 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000249], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00165594], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.575059], TRX-PERP[0], USD[0.49], VET-PERP[0], XRP-PERP[0] | | |
| 01069676 | | BTC[0.00079984], RAY[.99601], TRX[.000006], USD[1.68] | | |
| 01069678 | | BTC[.00000765], DOGE[41.971482], FTT[7.9944], USD[0.04] | | |
| 01069682 | | ATLAS[4249.48016], BTC-PERP[0], ETH[0.15203739], ETHW[0.15203739], FTT[26.0911127], SOL[10.27906033], SRM[40.004], TRX[.000002], USD[481.96], USDT[0.00000003] | | |
| 01069692 | | TRX[.001556], USDT[0] | | |
| 01069693 | | ETHW[1.7016596], LTC[.22775893], TRX[177.47044914], USD[7345.90], USDT[19.85637092] | | |
| 01069694 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-47], ALGO-PERP[97], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-1.70000000], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[40], CVC-PERP[0], CRV-PERP[36], DOGEBULL[0.00000387], DOGE-PERP[336], DOT-PERP[-2], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[9.9], ETC-PERP[0.89999999], ETH-PERP[-.02], EXCH-PERP[0], FIL-PERP[1.3.69999999], FTM-PERP[-91], GALA-PERP[0], ICP-PERP[0], INH-PERP[0], LINK-PERP[0], LOOKS-PERP[-70], LTC-PERP[.24], LUNC-PERP[0], MATIC-PERP[14], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[8.80000000], OP-PERP[13], RSR-PERP[2720], SAND-PERP[5], SNX-PERP[0], SOL-PERP[3.4], SRM-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[1239.23], USDT[2.31718271], VET-PERP[0], XRP-PERP[216], XTZ-PERP[0], ZEC-PERP[1.4] | | |
| 01069695 | | SOL[.01027432] | Yes | |
| 01069696 | | TRX[.000001], USDT[0] | | |
| 01069698 | | AGLD[.097625], BTC[0], BTC-PERP[0], DOGE[0.91397381], ETH[0], LOOKS[.99943], RSR[9.2039], SLV[.00035], SLV-20210625[0], USD[-0.03], USDT[0] | | |
| 01069699 | Contingent | LUNA2[0.04100142], LUNA2_LOCKED[22.96233666], USD[0.00], USDT[0] | | |
| 01069700 | | ADABULL[0.00003458], DOGEBULL[0.00285616], ETCBULL[455.81435825], ETHBULL[0.00004239], LINKBULL[.003651], MATICBULL[4669.875803], NEAR-PERP[0], SUSHIBULL[20568152.395], USD[0.10] | | |
| 01069701 | | USD[0.47] | | |
| 01069703 | | USD[0.00] | | |
| 01069705 | | FTT[.4996675], TRX[.000003] | | |
| 01069706 | | ADA-PERP[0], BNB[.00050179], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012547], ETH-PERP[0], ETHW[0.00012547], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01069710 | | TRX[.000001] | | |
| 01069712 | | DYDX[42.8], ETH[1.22918182], ETHW[1.30818182], FTM[74], SOL[10.06792148], TRX[.000001], USD[0.00], USDT[804.41897716] | | |
| 01069716 | | BNB[0.09539300], HT[0], KIN[0], SAND[0], SOL[0], USD[0.00] | | |
| 01069718 | | ATLAS[18996.4983], AVAX[31.21288355], BNB[2.65571274], BTC[0.25579453], BTC-PERP[.2429], COPE[276.94737], DOGE[.99468], ETH[3.06499845], ETHW[3.06499845], FTM[245.9546622], FTT[14.99905], HNT[49.29091401], LINK[5.2], MATIC[199.96314], SOL[346.99370439], SOL-PERP[13.45], SRM[525.9030582], USDI-3797.71], USDT[209.75787764] | | |
| 01069721 | | TRX[.000002], USDT[0] | | |
| 01069727 | | TRX[.000092], USDT[1.32383949] | | |
| 01069729 | | NFT (310374059851360340/FTX Crypto Cup 2022 Key #2312)[1], NFT (477124797119878048/Austria Ticket Stub #1813)[1] | | |
| 01069731 | | ADA-PERP[0], DOT[2.03864348], GALA[110], LUNC-PERP[0], MANA[62], MANA-PERP[0], MATIC[45.88524353], SAND[8], SOL[2.56171053], SXP[20.196162], TRX[.000001], UNI-PERP[0], USD[1.07], USDT[0.00000001] | | |
| 01069736 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01069738 | | BNB[0], CAD[0.00], CHZ[0], CRO[0], DOGE[0], ETH[0], ETH-PERP[0]/Crypto Ape #138)[1], NFT (304627736581708492/Aquamusk #1/30)[1], NFT (390498837453511175/Doctor Musky #3/30)[1], NFT (516897432946448301/The Tale of the Knight Musk #3/30)[1], SHIB[4787023.05590473], SOL[0], SOS[0], USD[0.00], XRP[0] | Yes | |
| 01069743 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BULL[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01069746 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.7606], LUNC-PERP[0], TRX[.000004], USD[242.04], USDT[0] | | |
| 01069748 | | BTC-PERP[0], USD[-27.24], USDT[32.82474321] | | |
| 01069750 | | AKRO[1.00657159], BAO[0], BNB[0], BTC[0.00000001], CRO[0.00053786], DENT[1], GBP[0.00], HT[0.00004242], KIN[9], MATIC[0.00013071], MKR[0], RSR[1], SPELL[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00000093], USD[0.36], USDT[0] | Yes | |
| 01069752 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01069754 | | ETH[.01], ETHW[.01], NFT (449979309668147382/The Hill by FTX #6484)[1], NFT (519770620122423629/FTX AU - we are here! #38483)[1], NFT (564499053785368413/FTX AU - we are here! #38535)[1], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01069757 | | USD[2499.81], USDT[.006016] | | |
| 01069760 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[20.54], XRP-PERP[0] | | |
| 01069764 | | CAKE-PERP[0], USD[0.00] | | |
| 01069773 | | SOS[21900000], USD[0.00], USDT[0.00374275] | | |
| 01069774 | Contingent | BTC[0.00109979], LUNA2[3.60868804], LUNA2_LOCKED[8.42027211], LUNC[29496.13599021], USD[0.88], USDT[6.7424] | | |
| 01069778 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01069786 | | USD[25.00] | | |
| 01069792 | | TRX[.000000] | | |
| 01069794 | | ATLAS[379.55006010], BRZ[0], KIN[35163.0442778], REEF[0], USD[0.00] | Yes | |
| 01069803 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0.24677356], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.68605055], ETHBULL[0.27021701], ETH-PERP[0], ETHW[4.66120411], FTM[1250.00625], FTM-PERP[0], FTT[150.08040817], LINK[35.54217495], LUNA2[2.29620053], LUNA2_LOCKED[5.35780123], LUNC[500002.5], MANA[324.00162], RAY[23.90235563], SLP[25250.12625], SOL[211.93735952], SOL-PERP[0], STX-PERP[0], UNI[7.39822103], USD[1026.74], XRP-PERP[0] | | ETH[4.531994], LINK[34.674733] |
| 01069804 | | ADABULL[0], BTC[0], DOGE[0], ETH[0], FTT[0.09123523], KSM-PERP[0], LINK[0], USD[0.00], USDT[0] | | |
| 01069806 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], DASH-PERP[0], ETH[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.000001], TRX[.000004], USD[0.00], USDT[0.00000060], ZEC-PERP[0] | | |
| 01069809 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069811 | | AAVE[.00784483], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ[.7532565], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[15.00050037], FTM-PERP[0], FTT[25.07310351], FTT-PERP[0], LUNC-PERP[0], MATIC[7.06092856], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO[.01302448], TRX[.000004], USD[-2.45], USDT[.005229] | | |
| 01069812 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20211231[0], AUDIO[.0145], AVAX-20211231[0], BABA-20210924[0], BAT-PERP[0], BNB-20211231[0], BNT-PERP[0], BTC[0.00005155], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[.1], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX[1500.02675], DYDX-PERP[0], ETH[0.00038614], ETH-20211231[0], ETH-PERP[0], ETHW[0.00038614], FTT[0.03185685], GRT-20211231[0], LINK[0.03935550], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20210924[0], PENN-20210924[0], REN-PERP[0], SHIB-PERP[0], SHIT-20210924[0], STX-PERP[0], THETA-20211231[0], TRYB[0.92054575], TSLA[.00731984], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], TSM[0], UNI[0], USD[0.00], USDT[874.27594016], VET-PERP[0], XMR-PERP[0] | | |
| 01069815 | | ADA-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211231[0], CLV-PERP[0], FTM-PERP[0], GALA-PERP[0], KSOS-PERP[0], ONE-PERP[0], USD[0.14], USDT[0.00335415] | | |
| 01069817 | | KIN[19986], SHIB[87369.91344271], USD[0.02] | | |
| 01069819 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00096241], FTT[31.80684067], NFT (517339167842113910/The Hill by FTX #38021)[1], SRM[5.70085034], SRM_LOCKED[108.58803593], USD[0.30], USDT[0] | | |
| 01069820 | | RAY[2.85289632], TRX[.000002], USD[0.00], USDT[0] | | |
| 01069823 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], FLOW-PERP[0], TRX[.000003], USD[0.00], USDT[60.86972475] | | |
| 01069828 | | USD[0.00], USDT[1.36586447] | | |
| 01069830 | | AMC[0], CAD[0.00], USD[0.00], XRP[0] | | |
| 01069832 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[133292.59370001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[34.25987604], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[.01174997], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], POLIS[1801.04493128], POLIS-PERP[0], RAY[.00000001], ROOK-PERP[0], SHIB-PERP[0], SOL[12.62562590], SOL-PERP[0], SRM[0.00009153], SRM_LOCKED[.0003599], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[.508856], TRX-PERP[0], USD[-0.53], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01069837 | | USD[6.79] | | |
| 01069842 | | CHR[226], ETH-PERP[0], FTT[1.06517223], LRC-PERP[0], SOL-PERP[0], TRX[.000003], USD[142.72], USDT[0.00000001] | | |
| 01069844 | | AVAX-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[.04762504] | | |
| 01069846 | | ETH[0], TRX[.000001] | | |
| 01069853 | | FTT[.07360005], TRX[.000005], USD[0.00], USDT[0] | | |
| 01069855 | | RAY[0], RUNE[0.00044236], USD[0.00], USDT[15.19], XRP[0.35841839] | | |
| 01069860 | | TRX[.261366], USD[0.23] | | |
| 01069865 | Contingent | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.00000001], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.01377714], LUNA2_LOCKED[0.03214666], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], RAY[1.000006], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[1640.76388617], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01069866 | | ADA-PERP[0], BCH-PERP[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00627191], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], OKBBULL[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[3.73], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01069867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01069869 | Contingent | 1INCH-PERP[0], APT[0.04348100], ASD[0], AXS[0], BCH[0], BNB[0], BNT[0], BOBA-PERP[0], BTC[0.00003978], BTC-PERP[0], CEL[0], COMP-PERP[0], CQT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[27.90802011], GLMR-PERP[0], GMT[0], GST-PERP[0], HT[0.00000001], ICP-PERP[0], KNC[0], LUNA2[0.00081379], LUNA2_LOCKED[107.15663934], LUNC[0.00000003], OKB[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI[0], TRX[0.72380401], UNI-PERP[0], USD[7644.04], USDT[0.00496933], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01069870 | | 0 | | |
| 01069871 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01069876 | | DFL[9.9658], EDEN[.083375], ETH[0.00089798], ETHW[0.00089798], FTM[1], MEDIA[.009639], MER[33.812968], NFT (299212111862002916/The Hill by FTX #10115)[1], NFT (455890069501447315/FTX Crypto Cup 2022 Key #1927)[1], RAY[1427.62381043], STEP[25.981456], TRX[.000027], USD[0.51], USDT[0.00767221] | | |
| 01069877 | | BTC[0], FTT[0.00000332], USDT[0] | | |
| 01069878 | | USD[0.00] | | |
| 01069883 | | AUD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01069884 | | BNB[5.2678272], BTC[0.02022117], ETH[0.23362596], ETHW[0.17183665], FTT[232.55566059], KIN-PERP[0], USD[5784.71], USDT[0] | | |
| 01069886 | | ATLAS[5029.0443], BTC[.1875], DFL[1619.9829], GENE[81.7], USD[2673.58] | | |
| 01069887 | | LUNC[.00000001], USD[0.00] | | |
| 01069890 | | BNB[0], ETH[.00000001], KIN[0] | | |
| 01069893 | | DOGE-PERP[0], FTM-PERP[0], SOL[0], USD[0.00], USDT[0.00515600] | | |
| 01069894 | | LTC[0.06467886], USD[0.00], USDT[0] | | |
| 01069896 | | ETH[0], NFT (289255570423934513/FTX EU - we are here! #60575)[1], NFT (365711220823397566/FTX EU - we are here! #60299)[1], NFT (459355709356342251/FTX EU - we are here! #60456)[1], SOL[0], USD[0.00], USDT[0.00000082] | | |
| 01069897 | | USD[0.12] | | |
| 01069898 | | SOL[.49] | | |
| 01069901 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[66.23], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[608.22], USDT[120.58960944] | | |
| 01069905 | | ETH[0], SHIB[136980.88737201], TRX[.000004], USDT[0] | | |
| 01069906 | | BTC[0.04090571], USD[0.00] | | BTC[.00403] |
| 01069907 | | TRX[.140011], USDT[0] | | |
| 01069908 | | BTC-PERP[0], FTM-PERP[0], RAMP-PERP[0], TRX[.316527], TRX-20210625[0], TRX-PERP[0], USD[0.02], USDT[0.00952084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069909 | | BTC-PERP[0], USD[0.00] | | |
| 01069914 | | BCH-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.60], VET-PERP[0] | | |
| 01069915 | | TRX[.000005], USDT[0.00002711] | | |
| 01069916 | | DOGE[.9995], TRX[.000003], USD[0.01], USDT[0] | | |
| 01069917 | | FTT[0.04243044], USD[0.24] | | |
| 01069918 | | USD[0.00] | | |
| 01069925 | | ANC-PERP[0], BNB[.11181024], TRX[.000001], USD[-5.01], USDT[0.00000323] | | |
| 01069926 | | ETH[.33807634], ETHW[0.33807634], RAY[.9941024], SOL[3.53968117], USD[0.10], USDT[0] | | |
| 01069927 | | AXS[0], BADGER-PERP[0], C98-PERP[0], DENT[0], ETH-PERP[0], KIN-PERP[0], MATIC[0.039992], RAY-PERP[0], SHIB[0], SRM[0], TRU-PERP[0], TRX[.000003], USD[1.26], USDT[0.00000011], WRX[0] | | |
| 01069928 | | BNBBULL[0.00391174], EOSBULL[.488007], LTCBULL[.55761265], USDT[2.64797309], VETBULL[.04861253] | | |
| 01069929 | | AKRO[1], AUD[0.00], BTC[.00000008], DOGE[0], ETH[0.00000308], ETHW[0.00000308], KIN[2], MANA[0.00063958], SAND[0.01850439], SHIB[4132.22221323], SOL[0.00000048], TRX[1] | Yes | |
| 01069930 | | ETH[.0000001], ETHW[.0000001] | | |
| 01069934 | | ETH[0], USDT[0.00035488] | | |
| 01069937 | | BTC[0], FTT[0], USDT[0] | | |
| 01069938 | | MOB[62.5], TRX[.000007], USDT[102.91334716] | | |
| 01069940 | | BAO[1], DENT[1], KIN[218497.16563269], USD[0.00] | | |
| 01069941 | | BNB[.00000001], LTC[.0061837], TRX[.000052], UMEE[1500], USD[0.31], USDT[0.00938670] | | |
| 01069943 | | FTT[0], RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01069946 | | ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], BTC[0.00015482], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[30.61572508], DOGE[0], ETH[0.00789001], ETH-PERP[0], ETHW[0.00784775], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB[605382.60883916], SHIB-PERP[0], SPELL-PERP[0], USD[0.29], USDT[2.80273755], XLM-PERP[0], XRP-PERP[0] | | BTC[.000152], ETH[.007714], USD[2.13] |
| 01069947 | | ETH[0], USD[0.00], USDT[0] | | |
| 01069951 | | ANC-PERP[0], ATOM-PERP[0], COPE[.08639], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[1.00738388], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000071], USD[1.87], USDT[0.00000139] | | |
| 01069953 | | BTC[0.00002776], FTM[3.99924], USD[1.78] | | |
| 01069956 | | ETH[.22295763], FTT[9.9981], USD[0.73] | | |
| 01069957 | | USDT[.0513], XRPBEAR[8608278], XRPBULL[58.58828] | | |
| 01069967 | Contingent | ETH[0], FTT[1.00168178], GLMR-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019241], SOL-20210625[0], TRX[.000006], USD[0.01], USDT[0] | Yes | |
| 01069974 | | DOGE[16.9334], SHIB[1898460], USD[1.48] | | |
| 01069975 | | APE[.003853], ETH[.00005212], ETH-PERP[0], ETHW[0.00005212], GRT[.9984559], MATIC[2.9563], NFT (551268884370495948/FTX Crypto Cup 2022 Key #3431)[1], TRX[.000081], USD[0.20], USDT[10] | | |
| 01069981 | | USD[1874.50], USDT[0] | | |
| 01069986 | | ALPHA[.836], ALPHA-PERP[0], ASD[0], ASD-PERP[0], DOT-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.70], USDT[0.00765587] | | |
| 01069990 | | USD[0.00], USDT[0] | | |
| 01069992 | Contingent | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-0624[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.54902725], LUNA2_LOCKED[1.28106358], LUNC[11619.047713], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USDI-0.30], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01069996 | | NFT (448278108885759092/FTX1 #1)[1], SRM[12], USD[5.68] | | |
| 01069997 | | BTC-PERP[0], BULL[0], ETCBULL[0], ETH-20210625[0], ETHBULL[0.00001639], ETH-PERP[0], USD[0.03] | | |
| 01069998 | | BAO[361.88], BAO-PERP[0], USD[0.00] | | |
| 01070000 | | 0 | | |
| 01070014 | | MAPS[.944665], OXY[.98623], USDT[0.03110286] | | |
| 01070021 | | BTC[0.00005047] | | |
| 01070022 | | BTC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01070025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[22.867062], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.512357], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00074039], BCH-PERP[0], BNB[0.00146103], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], 39999998], BTC[0.00002258], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.1828114], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00007795], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.437592], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0.00658991], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.03574297], FTT-PERP[0], GALA-PERP[0], GRT[.698824], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], ION-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[6.20743515], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00008675], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.547286], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[9.9612], SLP-PERP[0], SNX[.1760744], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0707407], THETA-PERP[0], TLM-PERP[0], TRX[.8530695], TRX-PERP[0], TRYB[.0218211], UNI-PERP[0], USD[-20.52], USDT[0], VETBULL[0.00568799], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.866916], ZRX-PERP[0] | | |
| 01070031 | Contingent | BTC[.00001546], DOGE[.38758], ETH[.00028516], ETHW[.00028516], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086056], TRX[.000907], USDT[0] | | |
| 01070032 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01070033 | | BTC[0], FTT[0.12617105], OXY[0], RAY[0], SOL[0], USD[0.00] | | |
| 01070037 | Contingent | 1INCH[132.45549587], ASD[0], AXS[4.28413735], BNB[1.84733409], BTC[0.02405051], ETH[0.17764784], ETHW[0.17667799], FTT[0.00306515], LTC[7.08632766], LUNA2[25.99689152], LUNA2_LOCKED[60.65941355], LUNC[5472682.01946582], MATIC[324.56618910], SHIB[199981], TOMO[0], USD[8.39], USDT[0.00011073], USTC[121.69037212], WBTC[0] | | 1INCH[132.367171], AXS[4.18355], BNB[1.839605], BTC[.024043], ETH[.177421], LTC[7.079362], MATIC[323.885795] |
| 01070038 | | ETH[.00000001], FTT[0.09511039], USD[0.00] | | |
| 01070044 | | FIDA-PERP[0], HXRO[40.99221], TRX[.000001], USD[-0.10], USDT[.78105] | | |
| 01070048 | | BTC[.00501431] | | |
| 01070049 | | STEP[.058], USD[0.00], USDT[0] | | |
| 01070053 | | NFT (542680522029672436/FTX AU - we are here! #56103)[1] | | |
| 01070054 | | SOL[0.00976333], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070063 | | USDT[27.69219524] | | |
| 01070064 | | COPE[192.3753182], TRX[.000007], USDT[.00000004] | | |
| 01070070 | Contingent | AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00006267], BTC-PERP[0], CEL[0.28676550], CEL-PERP[0], CRO-PERP[0], DAI[0], DOT[1], ETH[.5], ETH-PERP[0], FLOW-PERP[0], FTT[1.2], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00361617], MASK-PERP[0], OKB[0.04736862], OKB-PERP[0], SOL-PERP[0], TRX[.001472], TRX-PERP[0], USD[8684.81], USDT[50], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01070071 | | BNBBULL[0.00381510], DOGEBULL[0.0000963], MATICBULL[.29019801], SXPBULL[12.3517806], USD[0.00], USDT[0] | | |
| 01070080 | | BTC[.00271641], SOL[.9993], USD[9.91] | | |
| 01070084 | | SOL[0] | | |
| 01070085 | | ATLAS[2520], POLIS[38.4], TRX[.000006], USD[0.04], USDT[0.26981313] | | |
| 01070086 | | BTC[0], SOL[0] | | |
| 01070087 | | ATLAS-PERP[0], BOBA-PERP[0], DYDX-PERP[0], FTT-PERP[0], GST-PERP[0], HT[.0112], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MEDIA[.0036], MER[.301472], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00899], TRX[.000002], USD[0.00], USDT[0.81298713], USTC-PERP[0] | | |
| 01070088 | | ADA-PERP[0], BCH[.00064], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[7.24] | | |
| 01070092 | | 0 | | |
| 01070093 | | CAKE-PERP[0], TRX[.000004], USD[0.29], USDT[0] | | |
| 01070100 | | BTC[.0000053], TRX[.000002], USD[0.00], USDT[59.16842958] | | |
| 01070104 | | BTC[0], KSHIB[0], USD[0.00], USDT[0.00029594] | | |
| 01070105 | | 1INCH[3.13775224], USD[40.65] | | USD[19.72] |
| 01070108 | | BTC[0.00003103] | | |
| 01070109 | | BCH[.00006656], DOGE-PERP[0], EOS-PERP[0], FTT[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01070120 | Contingent | BTC-PERP[0], HMT[.71733333], LUNA2[0.00342874], LUNA2_LOCKED[0.00800039], RAY[0], TRX[1.05049340], USD[0.44], USDT[0.28395537], USTC[.485355], XRP[.427] | | |
| 01070126 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00339741] | | |
| 01070127 | | SOL[.09], TRX[.000006], USD[1.65], USDT[0.00508922] | | |
| 01070137 | | USD[70.10] | | |
| 01070138 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00013202], ETHW[.00013202], FIL-PERP[0], FTT[.099133], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MTL-PERP[0], NFT (353159022531914757/FTX EU - we are here! #82669)[1], NFT (481429814845521516/FTX EU - we are here! #83034)[1], NFT (553891759602428979/FTX EU - we are here! #82917)[1], SRM-PERP[0], TRX[0], USD[0.02], XRP-PERP[0], ZRX-PERP[0] | | |
| 01070139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1598.19329], ATOM-PERP[0], AVAX[0.00962580], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.23499757], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[374], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10704999], ETHBULL[3.50322859], ETH-PERP[0], ETHW[0.74403995], FIL-PERP[0], FTM[.6486635], FTM-PERP[0], FTT[144.491754], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[14813.3], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[505], MANA-PERP[0], MATIC[9.803255], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[658.21497376], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLRS[2450.027575], SNX-PERP[0], SOL[54.16605134], SOL-PERP[0], SRM[2120.65401747], SRM_LOCKED[25.57013589], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[330.53], USDT[2032.16660875], XMR-PERP[0], XRP-PERP[0] | | ETH[.742958] |
| 01070141 | | ALGOBULL[2762.4], DOGE[49.99], MATIC[19.996], SUSHIBULL[587.4], USD[2084.77], XRPBULL[1.93974] | | |
| 01070142 | Contingent | AVAX[0], EDEN[.043], ENJ-PERP[0], FTT[0.0683946], HT-PERP[0], LUNA2[0.00332445], LUNA2_LOCKED[0.00775705], NFT (367006599562860891/FTX EU - we are here! #274878)[1], NFT (387160715185981420/FTX EU - we are here! #274871)[1], NFT (458660879938656413/FTX AU - we are here! #35838)[1], NFT (498401448045254574/FTX EU - we are here! #274884)[1], NFT (528121444683653128/FTX AU - we are here! #35923)[1], SRM[.39834255], STEP[.00000001], USD[1.27], USDT[0.00286611], USTC[.470592], USTC-PERP[0], XRP[.906172] | | |
| 01070143 | | USD[0.00] | | |
| 01070144 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01070148 | | NFT (404030359036811893/FTX Crypto Cup 2022 Key #16375)[1], USD[0.01], USDT[13.92574701] | | |
| 01070150 | | BTC[.00004194], SOL[0], USD[1.84] | | |
| 01070154 | | BTC[.00001304], USD[0.01] | | |
| 01070155 | | NFT (526516237033702317/FTX AU - we are here! #54985)[1], TRX[.000001], USD[0.98] | | |
| 01070164 | | AAVE[0], AKRO[86.48953617], ALCX[0], ALEPH[1.72462383], ASD[2.01541535], ATLAS[14.87551273], BAO[12069.16467122], BAT[1.01631845], BF_POINT[300], BICO[1.17974406], BRZ[5.0795471], BTC[.00000008], CHR[2.05446279], CONV[98.88385963], COPE[2.01409141], CQT[.00001827], CRO[10.34904862], CUSDT[.0433548], DENT[326.33968722], DFL[27.354372], DMG[34.25663696], EDEN[0.00010961], EMB[14.00943021], FTM[.00002741], GALA[5.18369928], HUM[.00146463], HXRO[1.01386351], IMX[.15389526], JET[30.96786024], KIN[167113.58438613], KSHIB[32.989067], LINA[59.75894843], LRC[.00000002], LUA[54.95704595], MANA[2.16002073], MATH[1.01719649], MATIC[1.10516489], MER[2.01708049], MNGO[7.37266831], MTA[.0018528], ORBS[21.25078686], OXY[1.02614894], PUNDIX[1.02951146], RAMP[3.01350426], REEF[71.05933519], RSR[19.69376103], SAND[1.35239385], SLP[34.89553787], SLRS[2.32296427], SOL[.00000031], SOS[3662107.14153767], SPELL[250.88565367], STEP[2.04191915], STMX[84.36165859], SUN[7.29601325], TLM[5.74397712], TOMO[0], TRU[6.76210828], TRX[23.53957645], TRYB[23.3194477], UBXT[77.22617976], USD[2.56], USDT[0.00000001], XRP[3.00048026], YFII[0.00004348], ZRX[1.0160415] | Yes | |
| 01070176 | | CRV[0], KIN[0], KIN-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000033] | | |
| 01070178 | | ATLAS[24135.4134], AXS[25.39309263], FTT[75.07262881], MBS[2212], RAY[306.25173299], RSR[102739.21150967], USD[-28.28], USDT[0.00187022] | | |
| 01070179 | | EDEN[.071196], TRX[.000001], USD[0.01] | | |
| 01070182 | Contingent | FTT[1892.48002798], NFT (492680652720743696/The Hill by FTX #10532)[1], RAY[.9716], SRM[.9294667], SRM_LOCKED[391.9905333], TRX[.975908], USD[52.72], USDT[0] | | |
| 01070183 | | AAVE[0], AVAX[0], BTC[0.03290741], CRV[0], ENS[0], ETH[0], FTM[0], FTT[0.61967504], HNT[0], LOOKS[0], MATIC[0], RAY[0], REN[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01070185 | | USDT[0.00] | | |
| 01070187 | | FTT[.09924], USD[0.00] | | |
| 01070193 | | BTC[.01253925], KIN[227891671.54669056], USD[0.00], USDT[0] | | |
| 01070197 | | XRP[299.75] | | |
| 01070199 | | RAY[.4834], SOL-PERP[0], USD[0.00] | | |
| 01070200 | | DOGE[0] | | |
| 01070204 | | BTC[0], ETH[0], ETH-PERP[0], HNT-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01070207 | Contingent | AMPL[0], ATLAS[5.91951948], BAO[18], BTC[0], CAD[0.00], CRO[0], DENT[0], DFL[3.99935946], DMG[0], DOGE[.0006619], ETH[0.00003969], ETHW[0.00003969], FTM[0], KIN[6067.43927907], LTC[0], LUNA2[0.06313630], LUNA2_LOCKED[0.14731804], LUNC[0], MAPS[0], MATIC[0], PRISM[9.52813288], REEF[0], RSR[1], SHIB[0], SLP[0], SOS[280922.41888787], SRM[0.00013173], TRX[1], UBXT[5], USD[0.00], USDT[0.00000532], XRP[0] | | |
| 01070209 | | BCH[.00053188], RAY[.3593], USD[3.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070211 | | ADABULL[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[0.00002222], USD[-145.04], USDT[411.30791877] | | TRX[.000002] |
| 01070213 | | BIT[22], BTC[.000064], USD[41.43], USDT[0] | | |
| 01070216 | | BTC-PERP[0], COPE[.005452], ETH[.00312865], FTT[.4], GMT[0], SOL[0], SOL-PERP[0], USD[2.76] | | |
| 01070221 | | BTC-PERP[0], ETH[2.33697606], ETHW[2.33697606], FTT[11.69231564], FTT-PERP[0], RAY[29.9806485], SRM[39.974198], USD[2.72] | | |
| 01070224 | | USD[1.05], USDT[0] | | |
| 01070235 | | SOL[0] | | |
| 01070237 | | ALTBEAR[47.36], BOBA[.0631], STEP[.0415], TRX[.000001], USD[266.33], USDT[0] | | |
| 01070238 | | ETH[0] | | |
| 01070241 | | BAL-PERP[0], BTC[0.05058974], CREAM-PERP[0], CRO-PERP[0], ETH[0.00083674], ETHW[0.00083674], FTT[16.39945742], ICP-PERP[0], MANA[.9998351], MEDIA[.000018], MEDIA-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[44.71360976], STEP[.00000001], STEP-PERP[0], TRU-PERP[0], TRX[.046003], USD[2.13] | | |
| 01070242 | | MER[.98], TRX[.000007], USDT[0] | | |
| 01070243 | | DOGEBULL[1.11012161], USD[0.12] | | |
| 01070244 | | BTC-PERP[0], ENJ[29.994], ETH[.00064978], ETHW[.00064978], FTT[.0994], LTC-PERP[0], OLY2021[0], USD[0.10] | | |
| 01070250 | | TRX[.000024], USD[0.00], USDT[0], USTC[0] | | |
| 01070259 | | CHZ-PERP[0], FTM-PERP[0], QTUM-PERP[0], SC-PERP[0], USD[0.03] | | |
| 01070262 | | BTC[0.10003991], ENS[132.73609787], ETH[12.60073061], ETHW[12.62561548], FTT[0.14533735], GBTC[719.93982655], USD[-13636.22], USDT[0], USTC-PERP[0] | | |
| 01070268 | | APT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AXS-PERP[0], BLT[.97569], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], FTT-PERP[0], GALA[2.81394082], GENE[0], LUNC-PERP[0], MEDIA[.000331], MPLX[.060702], NFT (306919556754298103/The Hill by FTX #9414)[1], NFT (414512597458013295/FTX AU - we are here! #34051)[1], NFT (498158265142156500/FTX AU - we are here! #846)[1], SOL[0.00000001], SOL-PERP[0], STEP[.02320123], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01070269 | | TRX[.000002], USDT[0.00001438] | | |
| 01070270 | Contingent | BTC[.00169711], FTT[0], LTC-PERP[0], LUNA2[0.91290763], LUNA2_LOCKED[2.13011782], LUNC[198787.56], SOL[.00000001], SRM[7.48779441], SRM_LOCKED[29.73996714], USD[-0.13], USDT[-30.59485700] | | |
| 01070276 | | ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01070279 | | STEP[.00000001], STEP-PERP[0], USD[-0.01], USDT[2.41661393], XRP[-1.72724351] | | |
| 01070286 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[1.11539069], SNX-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.34], XRP[.00000001], XRP-PERP[0] | | |
| 01070290 | | BNB[.00000001], ETHW[.00076411], USD[0.00], USDT[0.00003815] | | |
| 01070292 | | BAO[4], DOGE[273.37245462], GBP[0.82], SHIB[5082983.75668908], TRX[1], UBXT[2], USD[0.02] | Yes | |
| 01070293 | | USD[0.00] | | |
| 01070295 | | BOBA[3.8], BTC[.01264426], ETH[.36710281], ETHW[.36710281], FIDA[2.20593355], FTM[9], FTT[5.27437717], GODS[10], HT[1.11652322], RSR[212.88061133], SAND[67.06586568], SOL[.72436332], STARS[2], STEP[28.80200761], SXP[2.96015815], TRX[95], UBXT[22], USD[0.00], VET-PERP[0], XRP[39.17415216] | | |
| 01070297 | Contingent | 1INCH[0], AXS[0], BNB[0.00037813], BTC[0.00001909], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], FTM[0], FTT[0.00114017], FTT-PERP[0], LOOKS[.66082858], LOOKS-PERP[0], LUNA2[0.00314430], LUNA2_LOCKED[0.00733670], LUNC[0.00483655], MATIC[0], SRM[2.65928941], SRM_LOCKED[47.27570167], TRX[.000036], USD[-1.31], USDT[0], USTC[0.44508797], WBTC[.00000011] | Yes | |
| 01070298 | | BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], SUSHIBULL[15.24375982], USD[0.00] | | |
| 01070299 | | USD[98.93], USDT[0] | | |
| 01070300 | | HT[.09996], SOL[.06648534], STEP[39.05653], TRX[.716909], USD[0.02], USDT[1.49769579] | | |
| 01070303 | | 0 | | |
| 01070304 | | AAVE[0.00114813], BTC[0.00005243], EDEN[26.694277], TRX[0.00000473], USD[0.00], USDT[5.62169296] | | AAVE[.001115], BTC[.000051], TRX[.000004] |
| 01070305 | | ETH[0.00048305], ETHW[0.00048305], RAY-PERP[0], SOL[0], USD[0.52] | | |
| 01070311 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0019113], BTC-PERP[0], CRV[.964], CRV-PERP[0], CVX[75.8], DOGE-PERP[0], ETH[.00024851], ETH-PERP[0], ETHW[.00024851], EUR[0.82], FTM-PERP[0], KSM-PERP[0], TRX[.000792], UNI-PERP[0], USD[19.03], USDT[0.00000001], USTC-PERP[0] | | |
| 01070313 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00000001], USD[0.44], WRX[0.38264] | | |
| 01070314 | | FTT[4.30255351], USD[0.44], WRX[30.38264] | | |
| 01070317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-062400], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA3-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01070319 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[9.996], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MAPS[.00685], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.010414], STEP-PERP[0], STORJ-PERP[0], TRX[.000005], USD[0.00], USDT[0.01317267], VET-PERP[0], XRP[0.04032880] | | |
| 01070320 | | MNGO[362.59896616], TRX[.000002], USD[0.00], USDT[0.00000032] | | |
| 01070322 | | BTC[0.00005957], BTC-PERP[0], FIL-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], XRP[0.57270000], XRP-PERP[0] | | |
| 01070340 | | LTC[.00652], USD[0.00] | | |
| 01070342 | | USD[0.47] | | |
| 01070343 | | KIN[139972], USD[42.68] | | |
| 01070345 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.18659540], GAL-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01070348 | | ALEPH[.7984], IMX[.046], USD[0.00], USDT[0] | | |
| 01070349 | | TRX[.000001], USDT[27.97141302] | | |
| 01070351 | | ETH[0.00000001], FTT[0.00000001], HT[0], IMX[0], NFT (336413165524737156/USDC Airdrop)[1], NFT (348516972921676825/FTX AU - we are here! #36086)[1], NFT (406003270105016245/The Hill by FTX #6961)[1], NFT (549708709289727874/FTX AU - we are here! #15930)[1], USD[0.00], USDT[0.00000005] | | |
| 01070360 | | BNB[0.00925028], DOGE[.11378993], ETH[0.01202801], ETH-PERP[0], ETHW[0.01202802], FTT[53.56097893], GMT-PERP[0], MATIC[0.31535448], NFT (504485321388062428/Montreal Ticket Stub #1779)[1], SOL[0.65379258], TRX[0.00911], USD[1.23], USDT[2.75429091] | | |
| 01070363 | | AKRO[4], AUD[0.00], BAO[14], BF_POINT[400], BTC[0], CRO[3.05643773], DENT[2], ETH[1.08336958], ETHW[1.08277618], FIDA[0], IMX[1123.80852314], KIN[2], LRC[3066.41401667], LTC[0], MATH[1], NFT (330426034206446088/FTX Crypto Cup 2022 Key #19775)[1], NFT (396550436507332504/FTX AU - we are here! #94)[1], NFT (411109243949093082/FTX AU - we are here! #16670)[1], NFT (545790799474998430/The Hill by FTX #20690)[1], POLIS[0], RSR[4], SOL[32.22644177], SRM[.00102483], TRX[5], UBXT[9], USD[0.00], USDT[0.25765385] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070364 | | ETH[0] | | |
| 01070365 | | USD[55.70] | | |
| 01070367 | | USD[1752.40] | | |
| 01070369 | | APT[.85], ETH[.0054438], ETHW[.00670999], FTT[5.698917], NFT (416642189629712216/The Hill by FTX #3288)[1], NFT (440256612900484227/FTX EU - we are here! #72804)[1], NFT (477199621993551849/FTX AU - we are here! #18697)[1], NFT (535726782473412883/FTX AU - we are here! #42454)[1], NFT (546381313750924965/FTX Crypto Cup 2022 Key #15978)[1], NFT (548441873578980606/FTX EU - we are here! #72994)[1], NFT (572243351211290550/FTX EU - we are here! #73178)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01070371 | | TRX[.000005], USDT[0.00002154] | | |
| 01070376 | | BOBA[.01241291], TRX[.000001], USD[0.00], USDT[0] | | |
| 01070377 | | USDT[0.00032308] | | |
| 01070379 | | USD[0.00] | | |
| 01070381 | | MAPS[.422963], USD[0.00] | | |
| 01070386 | Contingent | ETH[.08441532], ETHW[0.08395937], FTT[25.0025], LTC[2.53191059], LUNA2[0.00376326], LUNA2_LOCKED[0.00878096], LUNC[519.21429116], SOL[.0042867], USD[4350.78], USDT[0.00000001], USTC[0.19518160] | | ETH[.083227], LTC[2.471788] |
| 01070387 | | ETH[0], MER[.09549], TRX[.000002], USD[0.00], USDT[0] | | |
| 01070388 | | USD[0.00] | | |
| 01070389 | | NFT (319602841794361881/FTX EU - we are here! #106440)[1], NFT (338397138969647170/FTX EU - we are here! #75528)[1], NFT (500514421695383699/FTX EU - we are here! #92783)[1] | | |
| 01070390 | | LOOKS[.67018425], USDT[0] | | |
| 01070393 | Contingent | BCH[0], BCH-PERP[0], BTC-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN[0.75802306], KIN-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001112], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000302], USTC-PERP[0] | | |
| 01070394 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], SRM-PERP[0], USD[0.48] | | |
| 01070396 | | FTT[0.02227971], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01070400 | | FTT[18.8962734], MER[968.8062], POLIS[8.986614], RAY[36.9891], TRX[.000003], USD[2.85], USDT[1.9295] | | |
| 01070401 | | HGET[.040534], TRX[.000023], USD[0.01], USDT[0] | | |
| 01070403 | | ETH[0.00000006], ETHW[.01053498], USD[0.00] | | |
| 01070405 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTT[0.02015703], HOT-PERP[0], HT-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01070407 | | BLT[.9], NFT (342452663368058073/FTX EU - we are here! #121788)[1], NFT (352291509843340528/FTX EU - we are here! #122200)[1], NFT (497107682321728793/FTX EU - we are here! #81489)[1], SOL[.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 01070410 | | RAY[11.44691982], RUNE[46.01717533], USD[0.00], XRP[280.91882002] | | |
| 01070413 | | SOL[0] | | |
| 01070414 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.06555946], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00014735], LUNA2_LOCKED[0.00034382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (294028124567990654/The Hill by FTX #3773)[1], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-10000], SPELL[.00000001], SPELL-PERP[0], SRM[.16585038], SRM_LOCKED[143.7093607], TRX[1000000.06625000], TRX-PERP[-1000000], USD[382802.53], USDT[0], USDT-PERP[0], USTC[0.02085858], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01070415 | | SOL[0], USD[0.00], USDT[0] | | |
| 01070417 | | ETH[.309802], ETHW[.309802], NFT (543970194942596280/The Hill by FTX #7705)[1] | | |
| 01070422 | | AUD[0.00], CHZ[1] | | |
| 01070424 | | USDT[0.00000756] | | |
| 01070425 | | BTC[.2209725], ETH[2.21482388], ETHW[1.17414613] | Yes | |
| 01070430 | | USD[0.08], USDT[0.00000001] | | |
| 01070433 | Contingent | BTC[0], ETH[.0009569], ETHW[1.009798], LUNA2[0], LUNA2_LOCKED[0.00562940], LUNC[.003412], MATIC[7.18], SOL[0], USD[0.45], USDT[0.00165455] | | |
| 01070434 | | TRX[.000002], USDT[1.272] | | |
| 01070435 | | USD[1.92] | | |
| 01070436 | | BAO[3], ETH[0.00000001], LTC[0] | | |
| 01070440 | Contingent | ADA-PERP[27], FTT[89.2445972], LTC[.008], SOL[4.14202648], SRM[76.65398947], SRM_LOCKED[1.04023793], USD[-26.86] | | |
| 01070444 | | BTC[0], ETH[0], TRX[.000864], USD[0.00], USDT[0.70658700] | | |
| 01070448 | | USD[0.00] | | |
| 01070451 | | USD[0.11], USDT[1117.886534] | | |
| 01070455 | | AXS[.07290357], BTC[.00000001], CAD[0.03], DENT[1], DOGE[0.00049598], MATIC[.00003542], SHIB[13834.09622656], SOL[0.00002765], USD[0.00] | Yes | |
| 01070457 | | TRX[.000002] | | |
| 01070461 | Contingent | BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00267919], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (436875119779874262/FTX AU - we are here! #32325)[1], NFT (468221256067242061/FTX AU - we are here! #32627)[1], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00012], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.007146], YFII-PERP[0] | | |
| 01070462 | | FTT[9.99335], RAY[2.59444737], USD[0.00] | | |
| 01070463 | | USD[2.14] | | |
| 01070464 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.37], USDT[.25] | | |
| 01070470 | | BTC[0.04022576], SOL[84.63752624], TRX[.000002], USDT[12.22752085] | | |
| 01070477 | | TRX[.000006], USDT[3.69628188] | | |
| 01070478 | Contingent, Disputed | BNB[0] | | |
| 01070483 | | AUD[0.71], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00008425], BTC-PERP[0], ETH[0.00041011], ETH-PERP[0], ETHW[0.00041011], FTT[25.00354279], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], USD[12309.74], USDT[0.66498955] | | |
| 01070489 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1167.46], USDT[0] | | |
| 01070490 | | SOL[8], USD[0.00] | | |
| 01070491 | | MER[17.990775], TRX[.000004], USD[1.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070501 | | AKRO[2], BAO[8], BTC[.05440798], CUSDT[566.63153182], DENT[3], EUR[0.00], JST[158.09948969], KIN[111845.13191058], MAPS[14.15564275], RSR[1], SHIB[1814053.4031701], SUN[215.19484061], TRX[1], UBXT[3] | Yes | |
| 01070503 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[.095], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[7], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.26806157], LUNA2_LOCKED[2.95881034], LUNC[2.19], LUNC-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USDI[-1.09], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01070505 | | BAT-PERP[0], ETH-PERP[0], USD[0.30] | | |
| 01070506 | | FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01070508 | | SOL[35.67249512] | | |
| 01070509 | | NFT (538740151066593280/The Hill by FTX #4322)[1] | | |
| 01070512 | | BTC[.00093118], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01070517 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[7.53632738], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0535325], BRZ[0], BRZ-PERP[0], BTC[0], BTC-062x0[0], BTC-1230[0], BTC-PERP[0], C98[.00446], CHZ-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0050025], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[25.96523339], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00543380], LUNA2_LOCKED[0.01267887], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000002], NEAR-PERP[0], NEO-PERP[0], NFT (357002099246925135/FTX AU - we are here! #39650)[1], NFT (406124890521822201/NFT)[1], NFT (422305470350597666/FTX AU - we are here! #39694)[1], NFT (475488231505769128/FTX EU - we are here! #121318)[1], NFT (498312091291628240/FTX AU - we are here! #21646)[1], NFT (553543823677818159/FTX EU - we are here! #121432)[1], OMG-PERP[0], PAXG-PERP[0], POLIS[.05039441], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.15300723], SRM_LOCKED[88.3871789], SRM-PERP[0], TRX[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01070520 | | USD[1.06] | | |
| 01070521 | | ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01070522 | | SOL[2.13314843] | | |
| 01070524 | | TRX[.000003], USDT[4] | | |
| 01070529 | | OXY[1.941, TRX[.000001], USD[0.22], USDT[0.26426615], XRP[.7511] | | |
| 01070532 | | AUD[1.75], BTC[0.00004147], USDT[27.05238844] | | |
| 01070535 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[-7.18], USDT[15.87957179] | | |
| 01070538 | | MANA[59.988], RAY[74.9643], SAND[36], USD[0.23] | | |
| 01070541 | | TRX[.000004], USDT[0] | | |
| 01070542 | Contingent | 1INCH[0.72545714], ADABULL[.00067], ALICE[5.6], ASD[113.78137179], BALBULL[53], BNB[0.18378486], BNT[63.66266758], BTC[0.01120003], BULL[0], COMP[0], ENS-PERP[0], ETH[0.03142383], ETHBULL[1.66840000], ETHW[0.03125399], FTT[40.271576], GRT[128.01636096], IMX[41], LINK[35.64417967], LOOKS[91], LTC[3.73817892], MATICBULL[.1], MKRBULL[1.247], MSOL[.2], POLIS[165.8], RAY[92.97385825], RUNE[58.28088151], SLND[7.4], SLP[1120], SOL[6.07718528], SOL-PERP[0], SRM[795.52726328], SRM_LOCKED[11.06834402], STARS[0], TLM[671], TRX[1211.66968104], USD[2342.82], USDT[0.00831265] | | ETH[.031], LINK[25.8], LTC[2.33], RAY[43], SOL[4.05], TRX[1206] |
| 01070543 | | AUDIO[.9926], COIN[.0093], FTT[.09964], USD[0.98], XRP[0] | | |
| 01070545 | Contingent | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044635], SRM-PERP[0], STX-PERP[0], USD[0.39], USDT[0.00000002], USTC-PERP[0], WBTC[0], XRP[0] | | |
| 01070547 | | BTC-PERP[0], ETH-PERP[0], FTT[.69120112], USD[0.00], USDT[0.00000002] | | |
| 01070553 | | KIN[89982.9], TRX[.000007], USD[1.45], USDT[0] | | |
| 01070554 | | BNB[.00000001], BULL[0.00000865], CRO[9.64], CRO-PERP[0], DOGEBEAR2021[.0003042], DOGE-PERP[0], ETH-PERP[0], LTC[.00555148], MATICBEAR2021[.0077], MATICBULL[.08885], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123110], STEP-PERP[0], TRX[.000004], USD[3.90], USDT[0] | | |
| 01070558 | Contingent | 1INCH-00210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961891], LUNA2_LOCKED[0.53577746], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[50.28], USDT[9.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01070559 | | ATLAS[6917.27103496], BTC[0.34688235], ETH[3.45908753], ETHW[3.45908753], FTT[.01830031], SOL[0], USD[0.00] | | |
| 01070560 | | ALPHA[2.30412194], FTT[0], TRX[.000001] | | |
| 01070564 | | AUD[0.00], RAY-PERP[0], RUNE-PERP[0], USD[4.30], USDT-PERP[0] | | |
| 01070565 | | AAVE[309.67], ETH[3.1623897], ETHW[3.1623897], FIDA[.0602], OXY[.5298], RAY[.4708], SRM[.5314], USD[1.10] | | |
| 01070566 | | USD[0.00], USDT[0] | | |
| 01070568 | | EMB[219123.55914] | | |
| 01070569 | Contingent | FTT[0.09193616], RON-PERP[0], SOL[.00041869], SRM[0.00055797], SRM_LOCKED[.32232145], USD[0.00], USDT[0] | | |
| 01070571 | | BCH[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], FTT[0.04094310], FTT-PERP[0], USD[-8.67], USDT[0.00000001] | | |
| 01070572 | | BTC[.00590704], DAI[.1268487], ETH[0.00000011], ETHW[-1.00374124], FTT[25.94359293], SGD[0.54], SOL[2.59], TRX[.000063], USD[0.02], USDT[2496.26809031] | | |
| 01070573 | | AMC[0], AXS[0], BNB[0], BTC[.00000078], CAD[0.01], COPE[0], CRO[208.77393768], DOGE[0], ETH[0], ETHW[0], FIDA[0], FTM[0], KIN[0], MATH[1], MATIC[0], REEF[0], RSR[1], RUNE[0], SAND[0], SHIB[1971132.60437774], SOL[0], TRX[2], UBXT[1], WAVES[0], XRP[0] | | |
| 01070577 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00019873], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], STEP-PERP[10], TRX-PERP[0], USD[-5697.26], XRP[16498.29090111], XRP-PERP[54400] | | |
| 01070578 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01070579 | | SOL[.0834415], TRX[.000003] | | |
| 01070580 | | BTC[10.04314733], ETH[5.1392373], ETH-20210924[0], ETH-PERP[0], ETHW[5.1392373], USD[52.69], USDT[0] | | |
| 01070585 | Contingent | ALGO-PERP[0], ATLAS[2850.18723694], ATLAS-PERP[0], ATOM[3.70370000], ATOM-PERP[0], AUDIO-PERP[82], ENS-PERP[0], ETH[0.01668944], ETHW[0.01668944], FTT[47.08398972], FTT-PERP[0], HMT[0], LOOKS[100.36359561], LUNA2[0.12060402], LUNA2_LOCKED[0.28140938], LUNC[26261.77986741], MAPS[1886.66273663], MAPS-PERP[0], OXY[500], POLIS-PERP[0], RAY[15.11315351], SAND-PERP[0], SHIB-PERP[0], SOL[44.19535689], SOL-PERP[.91], SRM[69.41141348], SRM_LOCKED[1.13802595], SRM-PERP[96], TOMO[0], TULIP-PERP[0], USD[-99.14], USDT[1.00420901] | | ATOM[3.698453], RAY[.1], SOL[8.46483969] |
| 01070590 | | BULL[0], USDT[0] | | |
| 01070594 | | ADABEAR[33976200], ADABULL[1.04], ALGOBULL[6637263.39], BEAR[3899.22], BEARSHIT[4699.06], BNBBEAR[6597400], DOGEBULL[24.26072410], EOSBEAR[201884.2], EOSBULL[56155.26394], ETHBEAR[1299740], MATICBEAR2021[840000.06808], MATICBULL[107145.616414], SUSHIBULL[36094817.61], TOMOBULL[481383.7179], TRX[.00004], TRXBEAR[749850], TRXBULL[1.0705], USD[0.09], USDT[0] | | |
| 01070598 | | AKRO[1], BAO[1], CHZ[1], EUR[0.00], KIN[5], MTA[.00051444], SAND[9.07476729], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070599 | | 0 | | |
| 01070600 | | ADABULL[0.00006013], BNBBULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], MATICBULL[0], USD[0.00], VETBULL[0] | | |
| 01070602 | | AMD[0], FTT[0.05555613], USD[0.01], USDT[0] | | |
| 01070603 | | TRX[.000005], USDT[0] | | |
| 01070604 | | USD[0.00] | | |
| 01070605 | Contingent | APT-PERP[0], AXS[.5], BNB[0], BNB-PERP[0], BTC[0], DENT[45.316], DENT-PERP[0], ETH[0], ETHW[0.00051389], FTT[25.01313367], FTT-PERP[0], GMT[.2712], GMT-PERP[0], GST[226.23000764], GST-093O[0], GST-PERP[0], HT[0.06702739], IP3[380], LUNA2[2.29830328], LUNA2_LOCKED[5.36270767], MER[85.908666], NFT (305563816038447513/FTX EU - we are here! #107229)[1], NFT (313183031464868036/FTX EU - we are here! #107367)[1], NFT (411888029941625481/FTX Crypto Cup 2022 Key #15644)[1], NFT (422253036947006887/The Hill by FTX #6016)[1], NFT (464978199519223580/FTX EU - we are here! #107476)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL[.98630371], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.4376936], TRX-PERP[0], USD[1010.68], USDT[0.00000002], WAVES-PERP[0] | | |
| 01070609 | | AKRO[8], AUDIO[.00000921], BAO[10], CHZ[.00002752], DENT[3], DOGE[2], GRT[.00003682], HOLY[.00000922], HXRO[1], KIN[10], MATH[.00001836], MATIC[.00000917], RSR[6], TOMO[.00000922], TRU[.06124501], TRX[3], UBXT[5], USD[0.04] | Yes | |
| 01070611 | | USD[25.00] | | |
| 01070612 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04652064], FTT-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC[0], MSOL[.00000001], RAY[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-2021123[10], SOL-PERP[0], SPELL-PERP[0], USD[75.40], USDT[0], USDT-PERP[0] | | |
| 01070615 | | BNB[.002], BNB-PERP[0], BTC[0.00087291], BTC-0325[0], BTC-20211231[0], ETH-PERP[0], FTT[25.18887705], GMT[.62421862], GMT-PERP[0], GST[.02814919], GST-PERP[0], LUNC-PERP[0], SOL[.00654947], SOL-PERP[0], USD[8889.97], USDT[.00972309] | Yes | |
| 01070616 | Contingent | ADA-PERP[0], ALGOBULL[1087000000], AVAX[0], AVAX-PERP[0], BCHBULL[10730000], BSVBULL[203000000], BTC-PERP[0], CAKE-PERP[0], EOSBULL[414170000], ETH[0], ETHBULL[142.99], ETHW[0], FTM-PERP[0], FTT[0.01512608], GRTBULL[29500000], LINKBULL[1671200], LUNA2_LOCKED[107.3274293], MATICBULL[2511550.0296775], SOL-PERP[0], SUSHIBULL[6291253855.499], THETABULL[0], USD[70.63], XRPBULL[1440000] | | |
| 01070619 | | AXS[.03266353], ETH[.00033S], ETHW[.000335], FTT[27.99468], RAY[100.284812], SOL[31.30475942], USD[966.19] | | |
| 01070620 | | RAY[.21928076], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000013] | | |
| 01070623 | | TRX[.000001] | | |
| 01070626 | | USDT[.948725] | | |
| 01070630 | Contingent | ATLAS[1000], FTT[13.09755717], LUNA2[11.13935618], LUNA2_LOCKED[25.99183108], SOL[-0.00096884], USD[0.00], USTC[1576.8297068] | | |
| 01070631 | | KIN[1], SHIB[2255941.84545683], USD[0.00] | Yes | |
| 01070633 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], DOGEBEAR2021[0], ETH[0], EXCHBULL[0], MATIC[0], RUNE[0], SOL[0], UNI[0], VETBULL[0] | | |
| 01070642 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], GALA[51.87567345], MER[.952049], NFT (290207076752620814/FTX AU - we are here! #38444)[1], NFT (327715795980581498/FTX EU - we are here! #80172)[1], NFT (372195984763529277/FTX EU - we are here! #80596)[1], NFT (426997851434586346/FTX EU - we are here! #80712)[1], NFT (573102759729311254/FTX AU - we are here! #38608)[1], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01070644 | | BRZ[.63161443], TRX[.000001], USD[0.99], USDT[0] | | |
| 01070646 | | AVAX[.00000001], ETH[0], ETH-PERP[0], FTT[0], MATICBULL[.09956], NFT (436260047983473112/FTX AU - we are here! #39319)[1], TRX[.000016], USD[0.00], USDT[0.00000904], USTC-PERP[0] | | |
| 01070648 | Contingent, Disputed | USDT[0.00033952] | | |
| 01070649 | | TRX[.000001], USDT[1.3334781] | | |
| 01070651 | | AUD[0.16], BAO[1], BNB[0], DENT[1], DOGE[0], ETH[0], KIN[4], RSR[1], TRX[0], USD[0.01] | Yes | |
| 01070652 | | RAY[0], STEP[.04472961], TRX[.603107], USD[0.90], XRP[.127587] | | |
| 01070659 | | USDT[0.00000733] | | |
| 01070660 | | MATIC[.099] | | |
| 01070662 | | FTT[.09626], TRX[.000001], USDT[0] | | |
| 01070664 | | ATLAS[9.816], USD[0.00] | | |
| 01070672 | | MER[.92296], MER-PERP[0], RAY[.673532], RAY-PERP[0], TRX[.000003], USD[24.03], USDT[0] | | |
| 01070673 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[16.21], XRP-PERP[0] | | |
| 01070674 | | SOL[0], TRX[.000779], USDT[0] | | |
| 01070677 | | ATOM-PERP[0], BNB-PERP[0], CRO[0], RUNE[0], TRX[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 01070681 | | 0 | | |
| 01070683 | Contingent | LUNA2_LOCKED[27.30128346], LUNC[0], USD[0.00] | | |
| 01070684 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09148223], RAY[0], SOL[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0] | | |
| 01070685 | | BNB[1], BTC[0.65694595], ETH[1.717], ETHW[1.717], FTT[22.66732831], LTC[.00383892], USD[3.32], XRP[689] | | |
| 01070686 | | TRX[.000003] | | |
| 01070692 | Contingent | ATLAS[.3305], ATLAS-PERP[0], ATOM-PERP[0], AURY[179], AVAX-PERP[0], BICO[.002295], BTT[968460], CEL-PERP[0], DFL[.457], DOT[.08109106], DYDX[1194.7059735], ENS[75.000375], ETC-PERP[0], ETH[0.00042600], ETH-PERP[0], ETHW[0.00002802], FIDA[0.14893547], FLOW-PERP[0], FTM-PERP[0], FTT[138.657516], GALA[5950.02975], GENE[92.3], GMT-PERP[0], GODS[629.18393268], HT-PERP[0], ICP-PERP[0], IMX[332.70166351], INDI_IEO_TICKET[1], MATIC[.01209909], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (542118686978517817/FTX Crypto Cup 2022 Key #1973)[1], OP-PERP[0], POLIS[943.604718], RAY[17283.458432], REAL[100.0002315], RON-PERP[0], SAND-PERP[0], SLP[79580], SOL[.00226579], SRM[10.80317745], SRM_LOCKED[45.35688255], TRX[.000307], USD[3005.60], USDT[0.00734265], YGGI[2580] | | |
| 01070695 | | ATLAS[940.7572608], FTM[0], GRT[0], LOOKS[0], RABY[1145.6193532], SUSHI[0], USD[0.00], XRP[0.10830823] | | |
| 01070701 | | USD[0.00] | | |
| 01070702 | | FTT[.095926], GBP[0.90], USD[4127.03] | | |
| 01070705 | | BAO[107204.30979342], TRX[.000004], USD[0.08], USDT[0] | | |
| 01070715 | | BNB[0], BTC[.00000195], ETH[0.00003995], ETHW[0.00000001], FTT[25.98844906], NFT (312560656967474919/The Hill by FTX #37002)[1], NFT (350354755105541435/FTX EU - we are here! #201326)[1], NFT (389006551361975578/FTX AU - we are here! #44553)[1], NFT (456848744497913211/FTX EU - we are here! #201351)[1], NFT (507165146604382701/FTX AU - we are here! #44516)[1], NFT (538590492448553468/FTX EU - we are here! #201237)[1], SOL[43.38742672], USD[1.85], USDT[0], USTC-PERP[0] | Yes | |
| 01070716 | Contingent, Disputed | USD[0.00] | | |
| 01070719 | Contingent | 1INCH[35342.04399631], APE[1100.0039915], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS[857.04190853], BNB[333.58079915], BTC[0.00055661], BTC-PERP[0], ETH[81.45139275], ETH-PERP[150.199], ETHW[1.45139275], FTM[15798.41838826], FTT[11683.463047], FTT-PERP[0], GMT-PERP[0], GODS[.00842673], HMT[1182.055531], IMX[832.97607258], IP3[3000], LUNA2_LOCKED[2339.600513], LUNC-PERP[0], MATIC[3640.00085000], RAY-PERP[0], SCRT-PERP[0], SNY[.683429], SOL[100], SOL-PERP[0], SRM[27.58892293], SRM_LOCKED[294.49107707], TRX[80.00338], USD[-177562.04], USDT[-43583.29852703], USTC-PERP[0] | | |
| 01070720 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070721 | | DOGE[.00000841], EUR[34.37], SHIB[2118922.8917021], USD[0.00] | Yes | |
| 01070723 | | USD[0.00] | | |
| 01070724 | | RAY[.52264474], TRX[.000006], USD[0.01], USDT[0] | | |
| 01070729 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01070733 | Contingent | FTT[0.26236959], LUNA2[0.00000031], LUNA2_LOCKED[0.00000073], LUNC[.06889], TRX[.00778], USD[0.01], USDT[26.25527732], USTC[0] | | |
| 01070736 | | BAO[3], BNB[0], EUR[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 01070738 | | FTT[0], RAY[.21347521], USD[998.73], USDT[0] | | |
| 01070739 | | AKRO[1.00345573], BAO[2], DENT[1.01416777], EUR[0.00], KIN[15483.4969424], NFT (447202031797067754/MetaFood #3)[1], NFT (487007694064314440/MetaFood #1)[1], TRX[1], UBXT[.00117339], USD[0.00] | Yes | |
| 01070742 | | BTC[0.07839420], SOL[.00000001], USD[1.77], USDT[0.00450275] | | |
| 01070744 | | DOGEBULL[0.00906776], ETHBULL[.0000926], MATICBULL[2.69946], SHIB[2298390], SUSHIBULL[1251.887], SXPBULL[1157.073811], THETABULL[.32233552], TRX[152.059254], TRXBULL[11.557688], USD[0.14], USDT[0.00000001] | | |
| 01070750 | | ETH[.0000228], ETHW[.00024699], POLIS[322.27498377], SOL[.099], USD[0.49], USDT[0] | | |
| 01070751 | | FTT[.09979], TRX[.000002], USDT[.80539776] | | |
| 01070752 | | BTC[0], OXY[.9311], USD[0.00], USDT[0] | | |
| 01070753 | | USD[0.28] | | |
| 01070754 | | BNBBULL[0.00000002], BTC[0.01436251], BULL[0.00000001], ETHBULL[0.00000001], FTT[10.49777383], USD[0.56] | | |
| 01070757 | Contingent | FTT[636.96477802], SRM[32.08846552], SRM_LOCKED[211.27153448] | | |
| 01070759 | | AAVE[.0047], ETH[.058], ETHW[.000876], FTM[0], FTT[25.69708749], MATIC[.2], SOL[0.00209794], USD[0.92], USDT[0] | | |
| 01070761 | | ETH[.0000036], ETHW[.0000036], NFT (395197601389481976/FTX EU - we are here! #112801)[1], NFT (430637991616188317/FTX EU - we are here! #112682)[1], NFT (478362201833628569/FTX EU - we are here! #113023)[1], TONCOIN[.06], TRX[.000055], USD[0.00], USDT[0] | | |
| 01070763 | Contingent | APE-PERP[0], BNB[0], ETH[0], FTT[.07481092], FTT-PERP[0], LUNA2[0.07147736], LUNA2_LOCKED[0.16678051], LUNC[15564.346508], NFT (454769977639234554/FTX EU - we are here! #34504)[1], NFT (469553064382075092/FTX AU - we are here! #48023)[1], NFT (512858156817033605/FTX EU - we are here! #34263)[1], NFT (562199317788550964/FTX EU - we are here! #34540)[1], SAND[0], SOL[0.00000003], USD[19.06], USDT[.08858922], XRP[0] | | |
| 01070764 | | ETH[.4499145], ETHW[.4499145], MANA-PERP[0], USD[125.01], USDT[602.37241128] | | |
| 01070765 | | BAO[1], NFT (294923788783224274/FTX EU - we are here! #81199)[1], USDT[0] | | |
| 01070767 | | USD[0.00], USDT[0] | | |
| 01070769 | | SOL[0] | | |
| 01070773 | | BCH[.00066378], BTC[0.00003136], FTT-PERP[0], SHIB[5900000], USD[2.11] | | |
| 01070777 | | NFT (323741143281604739/FTX AU - we are here! #13204)[1], NFT (431720231530724241/FTX AU - we are here! #29529)[1], NFT (505563781649745559/FTX AU - we are here! #14130)[1], TRX[.000000], USD[0.00], USDT[0.00000001] | | |
| 01070780 | | AKRO[2], ATLAS[.00064704], AXS[.08420668], BAO[7], BNB[.00000036], CHR[.00012772], DENT[2], DOGE[.00034859], ETH[.00000001], ETHW[.00000868], EUR[0.00], FTT[.00000199], HOLY[.00008814], KIN[3], MANA[.00001846], MNGO[.00620484], POLIS[.0000065], RAY[.00018136], SAND[1.35180291], SECO[.00000287], SHIB[1.56592883], SOL[0], TRX[4], UNI[.00000548], XRP[0.00007086] | Yes | |
| 01070782 | | BNB[.00005], BTC[0], ETH[.00000001], NFT (303830567044321206/FTX EU - we are here! #62530)[1], NFT (369387426602848508/FTX EU - we are here! #59988)[1], NFT (489454756990574468/FTX EU - we are here! #61507)[1], TRX[.000004], USDT[0.06966247] | | |
| 01070783 | | BTC[.00000444], CRO-PERP[0], NFT (422529390271604665/FTX EU - we are here! #239754)[1], NFT (517579750479597826/FTX EU - we are here! #239720)[1], NFT (534471937687935601/FTX EU - we are here! #239734)[1], TRX[.002918], USD[0.01], USDT[1.05342373], WBTC[.00008634] | Yes | |
| 01070784 | | SOL[.09], USD[0.83] | | |
| 01070786 | | USD[0.00] | | |
| 01070787 | Contingent | KIN[99353071.80354038], KIN-PERP[0], LUNA2[2.00567516], LUNA2_LOCKED[4.67990871], LUNC[436739.99], SOL[31.36152554], USD[0.40], USDT[0] | | |
| 01070793 | | BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[.02750602], NFT (438835515924612397/FTX EU - we are here! #86062)[1], NFT (485880392426585610/FTX EU - we are here! #85903)[1], NFT (566920358126614750/FTX EU - we are here! #86185)[1], POLIS-PERP[0], TRX[.000006], USD[0.53], USDT[0.00056857], XRP-PERP[0] | | |
| 01070795 | | BNB[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRX[-0.00000220], USD[0.00], USDT[0] | | |
| 01070797 | | BNB[0.0876166], FTT[.07788], LTC[.005875], SHIB-PERP[0], TRX[.000002], USD[0.69], USDT[0.92681808] | | BNB[.008137] |
| 01070801 | | ADA-20211231[0], ADA-PERP[0], BTC[0.0000848], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01070802 | | AUD[0.00], SOL-PERP[0], TRX[.000006], UBXT[11069.78295057], USD[787.44], USDT[0], XRP-PERP[0] | | |
| 01070803 | | BNB[.00000001], ETH[0], FTT[0.05589467], NFT (295187200735407161/FTX AU - we are here! #59481)[1], NFT (331101960721820042/FTX EU - we are here! #31991)[1], NFT (394384310554691125/FTX AU - we are here! #32279)[1], NFT (443848673460962991/FTX EU - we are here! #32417)[1], USD[1.70], USDT[0] | | |
| 01070807 | | DOGE[1683.47318116], UBXT[1], USD[26.02] | Yes | |
| 01070808 | | USDT[0] | | |
| 01070812 | | TRX[.000005] | | |
| 01070813 | | KIN[3350.25], MAPS[.798505], OXY[.58105], TRX-PERP[0], USD[6.91] | | |
| 01070815 | | BAO[1], BAT[61], USD[11.95] | | |
| 01070818 | | BTC-PERP[0], USD[0.00] | | |
| 01070823 | | BTC-20210625[0], BTC-20210924[0], USD[106.17], USDT[0] | | |
| 01070825 | | USD[25.00] | | |
| 01070826 | | BULL[0.00000078], ROOK[.000314], TRX[.000002], USD[0.00], USDT[0] | | |
| 01070827 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000846], ETH-PERP[0], ETHW[0.00000846], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.62], USDT[68.91605985], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01070829 | | FTM[0], STEP[.09384], USD[0.00], USDT[0] | | |
| 01070831 | | BTC-PERP[0], USD[0.00], USDT[0.00384273], XRP[.006726] | | |
| 01070833 | Contingent, Disputed | USDT[0.00050325] | | |
| 01070842 | | LINK[0], RAY[0], RUNE[61.98104067], USD[-2.44], USDT[24.53740985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070843 | | AKRO[1], ATOM[0], BAO[22], CHZ[1], CRO[.83929663], DENT[5], ETHW[.00000006], KIN[22], MATIC[0], TRX[1.000006], UBXT[6], USD[0.00], USDT[0.00010359] | Yes | |
| 01070844 | | ATLAS-PERP[0], BOBA-PERP[0], BTC[0.00000001], FTT[152.61743302], FTT-PERP[0], SOL[.01544649], SOL-PERP[0], SRM-PERP[0], USD[2.67], USD[0.00], XTZ-PERP[0] | | |
| 01070846 | Contingent | 1INCH[156.17198831], AAVE[4.04253909], ALICE[70], ARKK[12.11490411], ATLAS[3130], ATOM[8.09011141], AVAX[9.70385227], AXS[35.0734839331], BADGER[10], BTC[0.01042626], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], COMP[.9], CRV[240], DOT-PERP[0], DYDX[110], ETH[1.16715075], ETHW[1.16085305], FTT[94.97583783], HNT[22], LOOKS[210.15448232], MATIC[50.69920142], MNGO[500], NEAR[18], PERP[10], RAY[142.65748991], ROOK[5], RUNE[0], SAND[110], SCRT-PERP[0], SHIB[2400000], SNX[46.00515392], SOL[56.58953919], SPELL[22300], SRM[104.12289629], SRM_LOCKED[1.77767043], STEP[668.6], SXP[0], TRU[150], USD[54.89], USDT[0.00000001], XRP[80.51560681] | | 1INCH[156.154898], ATOM[8.088517], AVAX[9.701185], AXS[35.600469], BTC[.010425], ETH[1.166723], MATIC[50.691069], SNX[45.993027], SOL[22.40526], USD[54.67], XRP[80.509171] |
| 01070847 | | ATLAS[100.5668648], BAO[1], COPE[9.9204221], EDEN[2.30609549], ETH[.01350598], ETHW[.01350598], EUR[0.00], FTT[1.2330829], KIN[1], SOL[4.13547196], USD[0.00], XRP[14.50962418] | | |
| 01070849 | | LUA[.00268], USDT[0.00901366] | | |
| 01070857 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01070858 | | BTC[0.00006675], FTT[0.00317106], USD[18.10], USDT[0.29380174] | | |
| 01070859 | Contingent | ETH[0], ETH[0], ETHW[0.22449983], FTT[223.0696], GRT[.654141], LRC[.71804025], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MATIC[0], SOL[8.49546983], USD[1.00], USDT[0], USTC[10] | | |
| 01070862 | | USD[7.33] | | |
| 01070866 | | COPE[0], ETH[0.00013482], ETHW[0.00013482], FIDA[0], NFT[409152118080391903/FTX EU - we are here! #125117][1], NFT[420650374074856494/FTX EU - we are here! #124876][1], NFT[529921214826194910/FTX EU - we are here! #125284][1], SOL[0], TRX[0], USD[0.00], USDT[1.29700016] | | |
| 01070867 | | BNB[0], USD[0.00], USDT[0.00863120] | | |
| 01070869 | | USD[0.00], USDT[0] | | |
| 01070871 | | AKRO[3], ASD[0], AUDIO[0], BAO[81], BAT[.00836502], BCH[0], BICO[.00053464], BNB[0], BTC[0], CAD[0.00], COPE[0], CRO[0.03965010], CRV[0.02077147], CUSDT[.00576325], DENT[0], DFL[0.01836712], DMG[.00125577], DOGE[0], EMB[0], ENS[0], ETH[0.00000552], ETHW[0.00000552], FTT[0], GALA[0], GODS[0], HUM[0.00130390], INTER[0], KIN[64], KSHIB[0], LINA[0.00163067], LRC[0], MANA[0.00016754], NFT[380885817554972881/ScareCrowPixel #5][1], NFT[466639188563303840/ChainlinkJesus - Preach #2][1], NFT[481469893684408441/Famous People #5][1], NFT[542871619162027377/FTX Cryptomen #39][1], REEF[.00523667], RSR[2], SAND[0.00313242], SHIB[40.87765737], SOL[0.00000430], SPELL[0.06099093], SUN[0], TRX[3.00413518], UBXT[0], USD[0.00], XRP[0.00074918] | Yes | |
| 01070875 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST[0.02646797], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[.00004], USD[6.65], WAVES-PERP[0] | | |
| 01070877 | | USD[0.50] | | |
| 01070878 | | OXY[.9374], TRX[.000005], USD[0.11], USDT[9.04418712] | | |
| 01070879 | | 1INCH-PERP[0], AAVE[.00569745], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.821115], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.0322], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[1.7725], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[131], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.980555], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.81], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000846], TRX-PERP[0], UNI-PERP[0], USD[-404.79], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01070883 | | BTC-PERP[0], EUR[0.00], GBP[0.01], HNT[0], SOL-20211231[0], SOL-PERP[0], USD[0.16], USDT[0.00000001, USD[0.00] | | |
| 01070887 | | USD[25.00] | | |
| 01070890 | | RAY[0], RAY-PERP[0], USD[0.00] | | |
| 01070892 | | AUD[0.00], BAO[3], KIN[1], TRX[0], UBXT[1.11502772], USD[0.00] | | |
| 01070894 | | AKRO[1], SHIB[2414447.49004926], TRX[1], USD[0.00] | Yes | |
| 01070896 | | 1INCH-PERP[0], APE[10], AXS[52.893673], AXS-PERP[0], BTC-PERP[0], DAI[350], EMB[94.01640628], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[584.87], USDT[0.00000001] | | |
| 01070899 | | BCH[.00478927] | | |
| 01070902 | | MATH[129.513816], TRX[.000004], USDT[.14242] | | |
| 01070903 | | OXY[.96732], USDT[0] | | |
| 01070907 | | XRP[1500] | | |
| 01070908 | | AUD[0.00], BAO[6], CHZ[1], DENT[1], KIN[2], RSR[1], TRX[2], USD[0.33] | | |
| 01070916 | | TRX[.000828], USDT[0] | | |
| 01070917 | | SOL[28.1314512], TRX[.000003], USDT[22.601315] | | |
| 01070918 | | KIN[120375.75295915], MATIC[1.03155549], USD[0.00] | Yes | |
| 01070919 | | SOL[0], USD[0.45] | | |
| 01070921 | | SOL[.021], USD[5.00] | | |
| 01070922 | | AVAX-PERP[0], CAKE-PERP[0], DOGE[792.01238953], FTM-PERP[0], FTT-PERP[0], SOL[5.5512738], SOL-PERP[0], USD[0.63] | Yes | |
| 01070923 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01070925 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.699867], FTT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[1261.000005], TRX-PERP[0], USD[0.63], XRP-PERP[0] | | |
| 01070926 | | BAO[1], BTC[.00004063], USD[0.00] | | |
| 01070927 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00002013], CEL-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[1.99745272], FTT-PERP[31.2], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT[377909170095783679/FTX EU - we are here! #219203][1], NFT[452841157434954796/FTX EU - we are here! #217371][1], NFT[495272117738976943/FTX Crypto Cup 2022 Key #13258][1], NFT[527472224594477923/FTX EU - we are here! #219187][1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.49022332], TRX-PERP[0], USDI-122.96], XLM-PERP[0], XRP188.66709044], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01070929 | | HBAR-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 01070930 | | ALGO-PERP[0], ALGO-PERP[0], BCH[.00003181], BCH-PERP[0], EOS-PERP[0], FTT[.00024453], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01070935 | Contingent, Disputed | BNB[0], BTC[0], NFT [322217831853622789/JAM art #10][1], SOL[.00000001], USD[0.00] | | |
| 01070936 | Contingent | ALGO[21.87004462], HT[0], LUNA2[0.00000609], LUNA2_LOCKED[0.00001421], LUNC[1.32658334], NFT [400620670445213184/FTX EU - we are here! #1113][1], NFT [452299125105109684/FTX EU - we are here! #1172][1], SOL[0], TRX[0.00006600], USD[0.44], USDT[0.00000002] | | NFT [439363592127970871/FTX EU - we are here! #1113][1], NFT [452299125105109684/FTX EU - we are here! #1172][1] |
| 01070939 | | NFT [291469258571998024/FTX EU - we are here! #177015][1], NFT [362824160213964690/FTX EU - we are here! #177218][1], NFT [424484628304336348/FTX EU - we are here! #176462][1] | | |
| 01070941 | | RAY[0], SOL[2.26244509], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070945 | Contingent | APT[.20097358], APT-PERP[0], AUDIO[.57852], AUDIO-PERP[0], AVAX[.00772524], BNB[0.00002372], BTC[.00002132], BTC-PERP[0], DYDX[0], ENJ[.00793196], ETH[0], ETHW[0.00067200], FTT[.10207329], GST-PERP[0], IMX[0.08751320], LTC[.00457021], LUNA2[0.00032117], LUNA2_LOCKED[0.00074940], LUNC[.23360424], MAPS[.998852], NFT (359504552593052470/Medallion of Memoria)[1], NFT (376407953124676199/The Hill by FTX #7980)[1], NFT (422156191225958876/The Reflection of Love #2281)[1], NFT (480598970575271598/FTX EU - we are here! #28702)[1], NFT (496330282283521804/FTX Crypto Cup 2022 Key #4391)[1], NFT (499734853665462363/Medallion of Memoria)[1], NFT (511325666554518474/FTX AU - we are here! #34517)[1], NFT (518564384181169507/FTX EU - we are here! #28633)[1], NFT (523248855637830411/FTX EU - we are here! #28798)[1], NFT (543715396404773295/FTX AU - we are here! #34541)[1], OMG-PERP[0], OXY[.9885692], OXY-PERP[0], PERP[.0095244], RAY[1.20151387], REN[.962936], SNX[0.09581619], SRM[.089504], TRX[.000019], TRX-PERP[0], USD[0.01], USDT[2.99892838], USDT-PERP[0], USTC[.0002274], USTC-PERP[0], XRP[.008462], YFI-PERP[0] | Yes | |
| 01070947 | Contingent, Disputed | NFT (292724460586409286/FTX AU - we are here! #45924)[1], NFT (370039966071101053/FTX EU - we are here! #137163)[1], NFT (403686034288517721/FTX EU - we are here! #137052)[1], NFT (492135065687661103/FTX AU - we are here! #17929)[1], NFT (538153252701125936/FTX EU - we are here! #137119)[1] | | |
| 01070949 | | 0 | | |
| 01070950 | | ETH[0.00029563], ETHW[0.00029563], NFT (319005750490989033/FTX EU - we are here! #111081)[1], NFT (377935763959743416/FTX EU - we are here! #111514)[1], NFT (572319485717387869/FTX EU - we are here! #111391)[1], USD[0.00], USDT[0.33820992] | | |
| 01070952 | | DYDX-PERP[0], FTT[.097625], POLIS[.0715], USD[0.00], USDT[0] | | |
| 01070953 | | CELO-PERP[0], USD[0.16] | | |
| 01070954 | | BADGER-PERP[0], BNB[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00699799], XLM-PERP[0] | | |
| 01070959 | | BNB[0.01410000], BTC[0.00000001], BULL[0.12219712], ETH[0], ETHBULL[0.46543110], USD[876.78] | | |
| 01070969 | | 0 | | |
| 01070976 | | HNT[127], USD[0.93] | | |
| 01070980 | | AAVE[0.00091258], BTC[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.09072079], USD[0.00], USDT[0.00868735] | | |
| 01070983 | | 0 | | |
| 01070984 | | ALEPH[1699.677], BTC[0], FTT[.091431], GENE[50.09031], NFT (314660377707046384/FTX EU - we are here! #182923)[1], NFT (382613850080308721/FTX EU - we are here! #182591)[1], TRX[161.1201515], USD[373.98] | | |
| 01070986 | | AXS[.20598135], ETH[0], RAY[0], SOL[0.11493122], USD[1309.43], USDT[0] | Yes | |
| 01070992 | Contingent | BEAR[323.51656823], ETHBEAR[998600], LINKBULL[.738782], LUNA2[0], LUNA2_LOCKED[1.58023902], THETABEAR[79978000], USD[0.00], USDT[0], XTZBEAR[72620] | | |
| 01070993 | Contingent | BNB[20.5801029], BNBBULL[0.00245121], BULL[0.00006520], CRO[41400.207], DOGEBEAR2021[0], DOGEBULL[1200.07269431], ETH[1.27563667], ETHBULL[0.00084638], ETHW[1.27563667], FTT[520.9327937], LINKBULL[.3299215], MATICBULL[7906.969832], SOL[302.11151055], SRM[18246.09144693], SRM_LOCKED[270.292232], SRM-PERP[0], SXP[.07733706], SXP-PERP[0], USD[0.00], USDT[2621.70572435] | | |
| 01070998 | | AXS-PERP[0], BAT[.22476934], BAT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01070999 | | BNB[0], ETH[0], USDT[0] | | |
| 01071000 | Contingent, Disputed | ALTBEAR[32.96], BEAR[87.49], BTC-PERP[0], BULL[0.00000216], DAI[.14773955], DOGEBEAR2021[.0005539], DOGEBULL[0.00000658], ETH[0.00000001], ETHBULL[0.00002573], ETH-PERP[0], LINK[.00103961], MATICBULL[0.0001806], USD[0.05], USDT[0], XRPBULL[.05243] | | |
| 01071009 | | BNB[0.00037417], BULL[0.00000555], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000164] | | |
| 01071011 | | BTC-PERP[0], DOGEBULL[0.00000626], MATIC-PERP[0], SRM[.0054], SRM-PERP[0], TRX[.000001], USD[2.35], USDT[0] | | |
| 01071014 | | SOL[.06946], TRX[.000001], USD[0.00] | | |
| 01071015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00010241], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.061399], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[290.5], TRX[.000064], TRX-PERP[0], USD[49.11], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01071016 | | BAO[1], FTT[0], KIN[3], TRX[1], USD[0.00] | | |
| 01071019 | | ATLAS[3368.782], SOL[.04], USD[0.85], USDT[0] | | |
| 01071020 | | ATLAS[0], BTC[0], DOGE[.60075109], FTT[0], LTC[0.08217213], MER-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 01071022 | | ATOMBEAR[13379], BEAR[775000], BNBBEAR[946100], BNBBULL[39.39953920], BULL[22.96107970], ETHBULL[0.00228400], FTT[0.00597737], LINKBEAR[36270], LINKBULL[0], MATICBULL[52.24], SOL[.00774622], THETABEAR[109260], USD[5631.49], USDT[0.00029169] | | |
| 01071025 | Contingent, Disputed | DOGE[0], KIN[0], USDT[0] | | |
| 01071026 | | USD[26.46] | Yes | |
| 01071029 | | SOL[0] | | |
| 01071031 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAD[0.41], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SAND[.5957], SOL[0], SOL-PERP[0], SRM2.00058441], SRM_LOCKED[11.87642231], SUSHI-PERP[0], USD[-0.12], USDT[0.00000001] | | |
| 01071033 | | APT[44.06255755], BTC[.00001958], ETHW[.00069185], MATIC[9.95706833], NFT (340367972190472788/FTX EU - we are here! #234061)[1], NFT (391492374647479588/Azelia #21)[1], NFT (508436670254426756/FTX AU - we are here! #234057)[1], NFT (576145000640545747/FTX EU - we are here! #234062)[1], STEP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01071034 | | TRX[.000002], USD[0.00], USDT[.422] | | |
| 01071035 | | 0 | | |
| 01071037 | | AURY[9], BTC-PERP[0], USD[0.91], USDT[0] | | |
| 01071041 | | USD[0.00] | | |
| 01071047 | | ATOM-PERP[0], BNB[0], EOS-PERP[0], ETH[0], LOOKS-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01071049 | Contingent | AKRO[1], BAO[4], DENT[1], DOGE[492.45215147], ETH[.01735824], ETHW[.0171392], EUR[0.00], KIN[6], LUNA2[0.00021847], LUNA2_LOCKED[0.00050977], LUNC[47.57333545], SHIB[10934801.58000672], SUSHI[7.08583144], TRX[1], USD[0.94] | Yes | |
| 01071050 | | AVAX[15.097131], USD[2.92] | | |
| 01071051 | Contingent | BTC[0.02065310], DFL[.00000002], EGLD-PERP[0], FTT[25.00000078], GENE[.00000001], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.91263633], MATIC[702], SPY-1230[0], USD[0.00], USDT[0] | | |
| 01071052 | | FTT[61.10373525], TRX[.000004], USDT[-0.00000037] | | |
| 01071054 | | PTU[.37823164], USD[0.00] | | |
| 01071056 | | AKRO[2], BAO[3], ETH[0], KIN[8], NFT (323075985090773346/FTX EU - we are here! #44740)[1], NFT (385036632955612742/FTX EU - we are here! #43979)[1], NFT (563139242017521721/FTX EU - we are here! #43604)[1], RSR[1], TRX[1], UBXT[1], USDT[0.00000926] | | |
| 01071061 | Contingent | BNB[.00046677], LUNA2[0.00005956], LUNA2_LOCKED[0.00013898], LUNC[12.97], NFT (370139958496838961/The Hill by FTX #26350)[1], NFT (370717668164843917/FTX Crypto Cup 2022 Key #1876)[1], TRX[.046139], USD[0.23], USDT[0.67854884] | | |
| 01071067 | | BAND[61.15716], BTC[.07378524], LINK[163.38732], MATIC[1539.692], USD[3.95] | | |
| 01071070 | | ATOM-PERP[0], AUD[0.00], BTC[0.00284322], BTC-PERP[0], ETH[.65631618], ETH-PERP[0], ETHW[0.65631618], FTT-PERP[0], LTC[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-2021092[0], SPELL[25518.94198389], STEP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], VET-PERP[0] | | |
| 01071071 | | FTT[235.4905], TRX[.478009], USD[0.00], USDT[535.79899552] | | |
| 01071072 | | TRX[.000003], USD[1.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071074 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.0745774], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.81116553], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.126507], TRX-PERP[0], USD0.20.41], XLM-PERP[0], XRP[.065629], XRP-PERP[0] | | |
| 01071075 | Contingent | ATLAS[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[45.68952224], FTT-PERP[0], LUNA2[0.00095622], LUNA2_LOCKED[0.00223119], LUNC[208.22], LUNC-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.02874852], SRM_LOCKED[.10929611], SRM-PERP[0], TRX[.000001], UBXT[0], UBXT_LOCKED[177.86429104], USD[0.00], USDT[0] | | |
| 01071076 | | FTT[77.793538], TRX[.001964], USD[2.24] | | |
| 01071077 | | FTT[578057.874986], HT[.02510093], TRX[.85086], USD[0.28], USDT[.29997205] | | |
| 01071079 | | FTT[.097575], RUNE[.044301], TRX[.000001], USDT[0] | | |
| 01071081 | | USD[0.00] | | |
| 01071083 | | USD[2.00] | | |
| 01071085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[24.18324], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[5219.0082], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00534940], BNB-PERP[0], BTC[.00005], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.06590343], DENT-PERP[0], DOGE[0.61783904], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[92.67512183], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.85301305], ETH-PERP[-4], ETHW[8.11490311], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2460.17427482], FTM-PERP[0], FTT[31.9954731], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.02234035], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[287.31314658], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[45.56421835], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STEP-PERP[0], SUSHI[0.09765565], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5899.000008], TRX-PERP[0], UNI-PERP[0], USD[40159.86], USDT[982.37000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | MATIC[86.97009], SOL[4.87374315] |
| 01071086 | | BTC[0], CHZ[0], ETH[0], EUR[0.00], SHIB[31691.72295645], USD[0.00] | Yes | |
| 01071088 | | BNB-PERP[0], BTC-PERP[0], CHZ[450], COIN[.0096276], ETH[.00067786], ETHW[.00067786], MEDIA[.06995345], NEAR[1.3], TRX[.3527], USD[0.00], USDT[0.23419140] | | |
| 01071089 | | USD[18.75] | | |
| 01071090 | | USD[0.00], USDT[0] | | |
| 01071093 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 01071094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000808], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01071097 | Contingent, Disputed | USDT[0.00063034] | | |
| 01071098 | | BTC[.00006833], SOL[0.00749846], USD[0.75], USDT[1.24374800] | | |
| 01071099 | | DENT[99.9335], KIN[29980.05], TRX[.000053], USD[0.27], USDT[.00525] | | |
| 01071101 | | EOSBULL[.0657], ETC-PERP[0], USD[16.62] | | |
| 01071102 | Contingent | 1INCH-PERP[0], AVAX-0325[0], AXS-PERP[0], BTC[0.02209086], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[25.50524420], LRC-PERP[0], LUNA2[0.00527469], LUNA2_LOCKED[0.01230761], MATIC[120], MATIC-PERP[0], MSOL[114.02309577], RAY-PERP[0], SAND-PERP[0], SOL[14.37166552], SOL-0325[0], SOL-PERP[0], SRM[.00011826], SRM_LOCKED[.06833184], USD[0.00] | | |
| 01071106 | | ETH[0], SOL[1.01956075], TRX[.000001], USD[0.00], USDT[0.00000022] | | |
| 01071108 | | USD[0.00] | | |
| 01071110 | Contingent | ETH[.11000342], ETHW[.11000342], LUNA2[132.4880055], LUNA2_LOCKED[309.1386805], LUNC[28849542.228604], MEDIA[4.085087], MOB[.01167843], RAY[2716.9495972], SOL[133.4975188], USD[39940.15] | | |
| 01071114 | | AAVE[0], ADABULL[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEHEDGE[0], ETH[0], ETHBULL[0.06231549], ETHHEDGE[0], FTT[0], LINK[0], USD[0.00], YFI[0] | | |
| 01071115 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[.24], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12215.85], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01071118 | | COPE[0.23106561], ETH[0], SOL[0], XRP[0] | | |
| 01071119 | | FTM[6.996345], TRX[.000001], USD[520.45], USDT[0.70989798] | | |
| 01071120 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[413], CRV-PERP[0], DENT-PERP[0], DOGE[1405.40813174], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.06714689], FTM-PERP[0], FTT[18.1964], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[43.85391], LTC-PERP[0], LUNA2[8.27077716], LUNA2_LOCKED[19.29848004], LUNC[300979.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN[419.04026784], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 01071124 | | BTC[0], BTC-PERP[0], ETH[0], NFT [44295216840088377|4/FTX EU - we are here! #165796][1], NFT [55093502626089317|86/FTX EU - we are here! #166087][1], NFT [56947865139870610|9/FTX EU - we are here! #166196][1], SOL[0], TRX[0.00873600], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01071125 | | EUR[0.00], SHIB[1369.42151515] | Yes | |
| 01071131 | | MEDIA[.418673], USD[1.15], USDT[.0099] | | |
| 01071132 | | ADA-PERP[0], AMPL[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SHIB-PERP[0], SUSHI-2021062520], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000551], XRP-PERP[0], ZEC-PERP[0] | | |
| 01071134 | | TRX[.400001], USD[0.15], USDT[3.25615559] | | |
| 01071137 | Contingent | FTT[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[27.04], USDT[0] | Yes | |
| 01071140 | | APT-PERP[0], ATOM[.055386], ATOM-PERP[0], AURY[.00000001], BOBA[29.5], CVX-PERP[0], NFT [32045614910474087|2/FTX EU - we are here! #81173][1], NFT [45553195049117889|8/FTX EU - we are here! #81227][1], NFT [50570280910200067|1/FTX EU - we are here! #81072][1], NFT [51175373572936402|1/FTX AU - we are here! #33214][1], OKB-PERP[0], SOL[33.25245489], TRX[.9591], USD[0.00], USDT[19.87965745], XRP[.187833] | | |
| 01071141 | | KIN[22241.47121407], TRX[.000004], USD[0.51], USDT[0] | | |
| 01071148 | | AVAX[43.33132644], RAY[173.82791784], USD[0.00], USDT[0.00000003] | | |
| 01071150 | | APT-PERP[0], ATOM-PERP[0], EOS-PERP[0], FTT[.0972], NFT [37516889446754578|1/FTX EU - we are here! #238738][1], NFT [45493117109634839|6/FTX EU - we are here! #238706][1], NFT [55166278378115063|7/FTX AU - we are here! #46036][1], NFT [56077116860642285|5/FTX EU - we are here! #238746][1], USD[3.37], XRP[-4.92874148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071151 | | USD[0.00], USDT[0] | | |
| 01071153 | | 1INCH-PERP[0], AAVE-20210625[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.0004248], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01071154 | | BAO[3], DENT[4], EUR[0.00], KIN[6] | | |
| 01071155 | | BTC[.00001611], CAKE-PERP[0], ETC-PERP[0], FTT[5.04205], FTT-PERP[0], RAY[1.26211904], STARS[169.968669], USD[512.43], USDT[0] | | |
| 01071156 | | BTC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01071158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNT-PERP[0], BTC[.00003692], BTC-PERP[0], COPE[69.899585], CRV-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.0697], SOL-PERP[0], USD[10.69], ZEC-PERP[0] | | |
| 01071159 | | BAO[3.00011427], BNB[0], ETH[0], KIN[1], UBXT[1], USD[0] | | |
| 01071161 | | BTC[.00002014], DYDX[103.8], EUR[0.00], TRX[.000001], USD[0.00], USDT[1176.06615455] | | |
| 01071163 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 01071164 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 01071165 | | BNB[0], BTC[.00000001], DOT[0], ETH[0], FTT[0], LTC[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01071166 | | BTC[0.01851853], DOGE[1269.85484], ETH[1.43367663], ETHW[1.43367663], FTT[25], REEF[1890], SHIB[98210.5], SOL[1.64368164], SUSHI[107.493559], USD[667.40] | | |
| 01071170 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 01071173 | | ETH[.0460005], ETHW[.0460005], USD[0.00] | | |
| 01071175 | Contingent | APE-PERP[0], APT[.8], ATOM[.00000002], AVAX[0.00000002], BNB[.00000007], DYDX[6.2352452], ETH[0], ETH-PERP[0], ETHW[0.47700002], LUNA2[2.50102279], LUNA2_LOCKED[5.83571986], LUNC[444964.99800126], NEAR[4.5], NFT (349104445739234758/FTX EU - we are here! #74167)[1], NFT (438247153230414724/FTX EU - we are here! #75656)[1], NFT (514086597427878982/FTX EU - we are here! #75373)[1], SOL[0], USD[63.23], USDT[0] | | |
| 01071176 | | USD[0.00] | | |
| 01071178 | | USDT[.2509837] | | |
| 01071179 | | TRX[.000066] | | |
| 01071182 | | TRX[.900124], USD[0.17] | | |
| 01071183 | | ADA-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SOL[60.00572469], TRX[.000002], USD[1.33], USDT[1], XRP[.635] | | |
| 01071186 | Contingent | ADABEAR[415641951.5], ALTBULL[0.10767953], BEAR[55.7395], BNBBEAR[3245055], BSVBULL[79347.199], BULLSHIT[0.07654906], CRO[459.6941], DOGE[.90481], DOGEBEAR2021[0.00087998], DOGEBULL[0.08974013], DOGEHEDGE[23.4843725], EOSBEAR[287808.48], EOSBULL[2074.446625], ETCBEAR[41992020], ETCBULL[0.29054345], ETH[0.05479908], ETHBEAR[96285.5], ETHBULL[0.01706138], ETHW[0.05479908], GRTBULL[.008582], LINKBEAR[126615744.5], LUNA[26.53431306], LUNA2_LOCKED[15.24673448], LUNC[1422860.4270904], MKRBEAR[2058.7035], MKRBULL[.17296713], OKBBULL[0.00028480], SHIB[1499002.5], SUSHIBULL[1999.62], SXPBULL[293.94414], TRX[0], USD[150.39], USDT[0.00000164], VETBEAR[195869.66], VETBULL[.00622565], XLMBEAR[166.6290445], XRPBEAR[10937921.4], ZECBULL[.0025504] | | |
| 01071187 | | FTT[0], PERP[0], SOL[.00000001], USD[0.02], USDT[0] | | |
| 01071188 | | USD[0.00] | Yes | |
| 01071189 | Contingent | AXS-PERP[0], BTC[0.50000000], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00125484], ETHW[.00125484], FIDA-PERP[0], HKD[0.00], HT-PERP[0], LUNA2[0.10493582], LUNA2_LOCKED[0.24485025], MAPS-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX[.000044], TRX-PERP[0], USD[-301.34], USDT[78911.76899027], USDT-PERP[0], USTC-PERP[0] | | |
| 01071190 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00000002], TRX-PERP[0], TULIP-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01071195 | | 0 | | |
| 01071197 | | RAY[.8131899], SOL[.07592076], TRX[.5455], USD[28.25], USDT[0] | | |
| 01071198 | | TRX[.000002], USD[0.00], USDT[1.05915001] | | |
| 01071200 | | ATLAS-PERP[0], BTZ[.03890063], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0] | | |
| 01071201 | | DOGE[.00042579], SHIB[99939.77198253] | Yes | |
| 01071202 | | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01071203 | | OXY[3174.887295], RAY[729.51455], TRX[.000001], USD[9.77] | | |
| 01071204 | Contingent | APE-PERP[0], APT[2.8], AVAX[2.805], BNB[.17000003], BTC-PERP[0], DAI[30], DYDX[9], ETH[3.87894271], ETH-PERP[0], ETHW[1.00494269], LUNA2[0.30717902], LUNA2_LOCKED[0.71675106], LUNC[66888.88], MATIC[570], NFT (334341747739196585/FTX EU - we are here! #78443)[1], NFT (379224982566909760/FTX EU - we are here! #77691)[1], NFT (451893193462457439/FTX EU - we are here! #78776)[1], RAY[22.9], TRX[.000788], UNI[41], USD[118.95], USDT[0.01963093] | | |
| 01071207 | | 0 | | |
| 01071208 | | USD[0.00], USDT[0] | | |
| 01071212 | | BTC[.00175532], USD[2.63], XRP[.507462] | | |
| 01071213 | | ETHW[9.7760444], SOL[198.34290944], USD[0.13] | | |
| 01071218 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC[.00000115], ETH[.00038002], EUR[0.59], FIDA-PERP[0], FTT[25.029617], GENE[.05688076], GLMR-PERP[-62374], GST-PERP[0], SOL-PERP[0], TRX[.000059], USD[3804.19], USDT[206739.85640000] | Yes | |
| 01071219 | | ETH[0], NFT (499347203131920238/FTX AU - we are here! #45633)[1], TRX[.734103], USD[0.00], USDT[0.00003027] | | |
| 01071221 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.29], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.08720746], GALA-PERP[0], GRT-PERP[0], LINK[.05296], LOOKS[.12985675], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP[0], REN[0.92644748], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000055], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01071224 | | AKRO[0], BAO[8], BTC[0.00031282], COIN[0], COMP[0], CRV[0], DENT[3], DOGE[0], ETH[0], FTT[0], GBP[0.00], GT[0.00008798], HUM[0], KIN[3], LTC[0], PENN[0], POLIS[0], ROOK[.0000026], SHIB[0], SKL[0], SOL[0.00000437], SRM[0], STEP[0], TRX[3], TRYB[0], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 01071228 | | CLV-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01071229 | | ATLAS[33999.6872], AURY[229.39584078], BNB[0.00950000], ETH[0.00076897], ETHW[0.00076897], FIL-PERP[0], RAY[-2.82738321], SOL[-0.01231003], STEP-PERP[0], TRX[0.00001700], USD[0.66], XRP[0.91918278] | | |
| 01071231 | | AAVE-PERP[0], LTC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01071232 | | SOL[0] | | |
| 01071234 | | GST[.05000041], USD[0.00] | | |
| 01071237 | | TRX[.000002], USDT[3.82727195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071240 | | AAPL-20210625[0], BTC[0], ETH[0.00000104], ETH-PERP[0.00000103], ETHW[0.00000103], TRX[.000002], USD[0.00], USDT[0] | | |
| 01071241 | | BTC[0], ETH[-0.01674907], ETHW[-0.01664516], FTT[5.41811947], USD[0.01], USDT[213.81194978] | | |
| 01071243 | Contingent | ETH[.00000001], EUR[0.00], FTT[.0587636], RAY[.75189], SOL[0.99790000], SRM[3.85959569], SRM_LOCKED[14.25807431], USD[0.01], USDT[0] | | |
| 01071245 | Contingent, Disputed | BTC[.00053149] | | |
| 01071247 | | EUR[0.00] | | |
| 01071250 | | SOL[0] | | |
| 01071251 | | BTC[.0299943], DENT[88.05565], FTT[5.09848], MATIC[9.8803], MATICBULL[0.71852186], SHIB[19998157], SOL[.00734], SPELL[25091.5925], SUSHI[50.4943], USD[75.77], USDT[0], XRP[200.94414], XTZBULL[61.6420906] | | |
| 01071254 | | FTT[7.7963616], RUNE[51.84879476], SRM[16.996702], USD[0.00], USDT[0.00000007] | | |
| 01071257 | | 0 | | |
| 01071261 | | BTC[0.00000018], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00012280], USD[0.00] | | |
| 01071264 | | BAO[1], BTC[.00511523], USD[0.01] | | |
| 01071265 | | BNB[.00577751], BSVBULL[8.4496], BULL[0.00000070], ETHBEAR[24583641], ETH-PERP[0], USD[-0.76], USDT[0.00906466], VETBULL[0.23684239] | | |
| 01071270 | | BNB[.00895174], ETH[0.00108125], ETHW[0.00108125], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 01071273 | | SOL[0] | | |
| 01071275 | | BTC[0.00799310], ETH[0], EUR[0.00], FTT[1.77541172], SOL[40.97065945], STEP[66.08745534], SUSHI[0.49115740], USD[2.72] | | |
| 01071277 | | BAO[2], DOGE[169.47196183], ETH[.02608031], ETHW[.02575175], EUR[0.04], KIN[103988.29725898], SHIB[2243891.07024978], TRX[1], UBXT[2], XRP[20.3984083] | Yes | |
| 01071278 | | AVAX[0.00000002], BNB[0.00000002], DAI[0], ETH[0.00000016], ETH-PERP[0], ETHW[0.00000001], FTM[0], MAGIC[0], MATIC[11.98820004], NFT (3062585322004 10178/FTX EU - we are here! #101749)[1], NFT (4956595683793 14585/FTX EU - we are here! #101623)[1], NFT (5595874295224 89280/FTX AU - we are here! #5007)[1], NFT (5631852363297 71942/FTX AU - we are here! #4984)[1], SAND[0], TRX[.000028], USD[0.58], USDT[0.00000249] | | |
| 01071279 | | DOGE[.9952], SXPBULL[1.642017], USD[0.05] | | |
| 01071281 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.54689772], ETHW[0.54689772], FTT[3.19827394], LTC-PERP[0], USD[-347.38], XRP[1513.0277828], XRP-PERP[600] | | |
| 01071282 | | AVAX[.08763664], EMB[95639.79754962], ETH[0], ETH-PERP[0], ICP-PERP[0], QI[4.89487999], USD[0.00], USDT[0.00252400] | | |
| 01071283 | | ALICE-PERP[0], ATOM-PERP[0], EOS-PERP[0], CHR-PERP[0], ENS-PERP[0], FTT[.09762348], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA[.94129], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[573.89094], SOL[.87], USD[0.47] | | |
| 01071284 | | ATLAS[337.61145016], POLIS[0], TRX[.000024], USD[0.00], USDT[0.00000382] | | |
| 01071285 | | COPE[59.68232429], USD[0.61] | | |
| 01071288 | | CONV-PERP[0], SOL-PERP[0], TRX[.000003], USD[-1.76], USDT[2.18401987] | | |
| 01071292 | Contingent | FTT[25.34151360], IOTA-PERP[0], RAY[25.17439762], SOL[23.53724873], SRM[38.57213544], SRM_LOCKED[93436663], USD[1.55] | | |
| 01071298 | | ATLAS[660.0033], FTM[.8264], FTT[150.01446], LOOKS[.18726], LOOKS-PERP[0], RAY[15.521043], SOL[.41], SRM[63.3623], USD[-0.22], USDT[2297.26649584], USTC-PERP[0] | | |
| 01071299 | | ATLAS[6.8915], ATLAS-PERP[-560], FTT[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[5.00], USDT[0] | | |
| 01071301 | | EMB[21166.46365], SHIB[99933.5], USD[0.49] | | |
| 01071302 | | TRX[.000006], USD[6.36], USDT[0.00000001] | | |
| 01071304 | | AVAX[.00781989], ETH[0], ETHW[0.12400000], FTT[150], GALA[0], GALA-PERP[0], GMT[11.14531834], NFT (3182068832607 04395/NFT)[1], NFT (3504461250543 46057/The Hill by FTX #14933)[1], NFT (4942872972634 80332/FTX AU - we are here! #33987)[1], NFT (4945677315019 84685/FTX AU - we are here! #33961)[1], NFT (5631465229435 55609/FTX Crypto Cup 2022 Key #19489)[1], SOL[.88], SOL-PERP[0], USD[20.22], USDT[0], XRP[.002363] | Yes | |
| 01071312 | | IMX[1165.850242], USD[0.62] | | |
| 01071313 | | COPE[12.9974], TRX[.000004], USD[0.64], USDT[.002342] | | |
| 01071321 | | BTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 01071322 | | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], DEFI-PERP[0], EUR[1.45], FTT[0.12371818], GMT-PERP[0], SXP-PERP[0], SOL[0], SOS-PERP[0], TRX[.001558], TRX-PERP[0], USD[500.67], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 01071324 | Contingent, Disputed | TRX[.000002] | | |
| 01071328 | Contingent | ETH[.00000001], LUNA2[2.22663867], LUNA2_LOCKED[5.19549023], SOL[25.1774104], SRM[0], TRX[.000001], USD[325.95], USDT[0] | | |
| 01071332 | | USDT[0.00045908] | | |
| 01071333 | | UBXT[1], USD[300.01], XRP[160.01855703] | | |
| 01071336 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211223[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000119], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01071338 | | SOL[.07658] | | |
| 01071343 | | AUDIO[350], DYDX[44.9924], FTT[37.0915376], GALA[590], LINK[55.073], RAY[138.19154963], RSR[46791.108], SRM[500.8448], USD[0.00], USDT[3.47165188] | | |
| 01071345 | Contingent | APT[.001], CAKE-PERP[-1200.1], CRO[10], LUNA2_LOCKED[331.3203718], USD[11054.57] | | |
| 01071348 | | ETH[0], TRX[0], USDT[0.00002434] | | |
| 01071349 | | FTT[11.92355344], GST[.06922], RUNE[.03058], SOL[.00000001], USD[0.15], USDT[0] | | |
| 01071351 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210626[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071354 | | CONV-PERP[0], LINK[.05333], RAY[17.2525522], RUNE[.07364], SOL[.00851968], TRX[.000003], USD[0.00], USDT[0] | | |
| 01071374 | | CRO[89.9905], EUR[0.00], FTM[2.99582], FTT[.099924], LTC[.00119396], MANA[10.98214], MATIC[9.9924], SAND[4.14762028], SOL[.3095877], USD[0.01], XRP[.75] | | |
| 01071375 | | CAD[0.00], DOGE[1213.65675242], USD[0.00] | | |
| 01071377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.629774], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN.J[0], ETH[0.50801819], ETH-PERP[0], ETHW[.50801818], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[70.73267378], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.55], USDT[0.00001414] | | |
| 01071379 | | AMZN[.932], BTC[20.00003186], ETH[0.00064301], FTT[0.01804790], USD[0.07], USDT[0] | | |
| 01071381 | | NFT [360031484573760946/FTX EU - we are here! #109348](1), NFT [40344838466637631400/FTX AU - we are here! #59743](1), NFT [502711607831510588/FTX EU - we are here! #109137](1), NFT [574917544726442604/FTX EU - we are here! #109848](1) | | |
| 01071382 | | ATLAS[4580], BTC-PERP[0], CHZ[41.21125067], EGLD-PERP[0], ETH[1.04695163], ETH-PERP[0], ETHW[1.04695163], RAY[.00119], SOL[.000075], SOL-PERP[0], TRX[.000003], USD[0.08], USDT[0.28822178] | | |
| 01071387 | | ADA-PERP[0], ATLAS[2700], AXS[2.2], FTM[0], LUNC-PERP[0], RAY[0], RUNE[35.6], SOL[25.33270956], USD[0.21] | | |
| 01071388 | | LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01071394 | | NFT [339981692754762987/FTX EU - we are here! #251485](1), NFT [414020652358691981/FTX EU - we are here! #251508](1), NFT [561989005294895630/FTX EU - we are here! #251532](1) | | |
| 01071395 | | FTT[5.0966085], RAY[0], STEP[681.69070826], TRX[.133897], USD[82.55], USDT[0] | | |
| 01071396 | | KIN[270027], USD[14.04] | | |
| 01071397 | | BTC[0], DOGE-PERP[0], FTT[0.03774755], OMG-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01071398 | | COPE[230.9335], ETH[.002], ETHW[.002], USD[2.17], USDT[.004964] | | |
| 01071403 | | RAY-PERP[0], USD[0.11], USDT[0] | | |
| 01071404 | Contingent, Disputed | BTC[0], FTT[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01071410 | | TRX[.000003], USD[4211.04], USDT[712.63095726], XRP[.6436], XRP-PERP[0] | | USD[3973.42], USDT[663.07218] |
| 01071415 | | FTT[0.03487557], USD[0.08], USDT[118.21753443] | | |
| 01071416 | | ETHW[.00091575], USD[0.03] | | |
| 01071417 | | CEL[17.44002845], USD[0.00] | | |
| 01071425 | | USD[15.00] | | |
| 01071426 | | BTC[0], ETH[.00000001], USDT[15.09297902] | | |
| 01071428 | | APE[19.09108889], DOGE[33.95079], ETH[0], SOL[0], USD[0.00] | | |
| 01071430 | | SOL[.299335] | | |
| 01071431 | | BTC[0], LTC[0], USD[0.00] | | |
| 01071433 | Contingent | DOGE[0], GBP[0.01], LUNA2[0.13267871], LUNA2_LOCKED[0.30955826], LUNC[29964.86754248], SHIB[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 01071434 | Contingent | AVAX[610.5], AVAX-PERP[0], FTM[0], FTT[.00592766], KIN[0], LRC[0], LUNA2_LOCKED[0.00000001], LUNC[.001557], NFT [339958521573509174/FTX EU - we are here! #19794](1), NFT [478737255010989407/FTX EU - we are here! #20915](1), SHIB[0], SKL[0], SOL[0.00740064], SRM[3.56159711], SRM_LOCKED[15.27518136], TRX[0], USD[0.85], USDT[0], XPLA[9.8043] | | |
| 01071435 | | BTC[0.00080000], NFT [472278506800003445/The Hill by FTX #22588](1), SAND[0.45442104], SLP[50], SOL[0], SOL-1230[.03], USD[6.97], XRP[0] | | |
| 01071438 | Contingent | 1INCH[523.57050215], ATLAS[43129.02383608], ATOM[264.4], AURY[138], BF_POINT[200], BTC[0.00000322], BTC-PERP[0], CHR[.59874903], DOGE[15580], ETH[2.31993678], ETH-PERP[0], ETHW[2.00093678], HNT[65.1], LTC[15.12699535], LUNA2[32.81640683], LUNA2_LOCKED[76.57161595], LUNC[7145841.68], MATIC[110], PROM[100.82], RAY[5802.51890408], SOL[0.00399997], TOMO[820.36544182], USD[5.73], USDT[674.26000000], XRP[0.23401963], ZRX[.50255213] | | |
| 01071441 | | HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], REEF[2.40628], ROSE-PERP[0], RUNE[2.39952], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01071444 | | KIN[798407], USD[2.98], USDT[.0088] | | |
| 01071445 | | TRX[.000002] | | |
| 01071452 | | SXPBULL[4.35384178], TOMOBULL[613.45459668] | | |
| 01071453 | | BTC[0], DOGE[0], ETH[0], TRX[.000003], USD[0.00001247] | | |
| 01071455 | | ETH[.009], ETHW[.009], FTT[0.22174096], MCB[.54], RAY[5.99867], STEP[11.7], USD[2.25] | | |
| 01071456 | | BTC[0], ETH[0], SOL[0], USD[10.10], USDT[0] | | |
| 01071457 | | 0 | | |
| 01071458 | | BTC[.00000208], USD[-0.01] | | |
| 01071459 | | FTT[0], USD[0.00] | | |
| 01071460 | | USD[1.58] | | |
| 01071463 | | CEL[2.589309], USD[0.29] | | |
| 01071464 | | 0 | | |
| 01071473 | | HT[0.00184795], SOL[0] | | |
| 01071474 | | APE[1.28850026], ETH[.00000001], USD[0.00] | | |
| 01071475 | | USDT[0] | | |
| 01071478 | Contingent | LUNA2[.09163421], LUNA2_LOCKED[0.21381316], TRX[.000009], USD[0.00], USDT[0.37881562], USTC[12.97126594] | | |
| 01071483 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LINKBULL[35000], OKB-PERP[0], RAY-PERP[0], SLP-PERP[0], THETABULL[11000], TLM-PERP[0], TRX[.000001], USD[1.27], USDT[0.00502934], XRP-PERP[0] | | |
| 01071485 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[1], ETH-PERP[0], ETHW[2.00081], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2[0.36184196], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[66.4981], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[141.03092784], SOL-PERP[0], SRM[228.78991811], SRM_LOCKED[34.31124490], SUSHI-PERP[0], TRX-PERP[0], USD[1088.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01071487 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[-460], UNI-PERP[0], USD[186.74], USDT[57.24689064] | | |
| 01071494 | | APE[4.99806], BNB[0.00000001], BNB-PERP[0], BTC[0.00439815], FTT[0.04366650], KIN[0], KIN-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], USDT[76.50641989], XRP[0.32435997] | | |
| 01071495 | | HOLY[1.9996], TRX[.000002], USD[2.00] | | |
| 01071502 | | ETH[0], TRX[.588236], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071509 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00025], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[1240], CHZ-PERP[0], CRO[970], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.75910223], ETH-PERP[0], ETHW[1.69424432], FIL-PERP[0], FLOW-PERP[0], FTM[.02], FTM-PERP[0], FTT[155.06285215], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.07653847], LUNA2_LOCKED[2.51192311], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00045], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | ETHW[1.69302] |
| 01071511 | | USDT[0.00017435] | | |
| 01071514 | | TRX[.000002], USDT[0] | | |
| 01071516 | | EUR[0.00], SOL[.0098], SXP[.09594], UNI[.0498], USD[0.00], USDT[0.39828619], XRP[.9866] | | |
| 01071517 | | ADABULL[0.00000002], AMPL[0], BNBBEAR[28758800], BNBBULL[0], BTC[.0006693], DOGEBULL[.00000002], SUSHIBEAR[216821320], USD[90.42], USDT[27.14191318] | | |
| 01071519 | | SOL[0], USDT[0] | | |
| 01071524 | | BTC[.00008081], DOGE[715.55445], TRX[.000005], USDT[4.04381892] | | |
| 01071525 | | OXY[26.46905289], RAY[51.01140694] | | |
| 01071528 | Contingent, Disputed | USDT[0.00019660] | | |
| 01071531 | | USD[0.00], USDT[0] | | |
| 01071540 | | NFT (372515872429916661/FTX AU - we are here! #47861)[1], TRX[.000003], USD[0.00], USDT[.001] | | |
| 01071542 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DGLD-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.19523157], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0476], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.70845497], TRX-PERP[0], USD[-0.25], WAVES-PERP[0], XLM-PERP[0], XRP[.37659474], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01071543 | | BTTPRE-PERP[0], SHIB[5110.73253833], USD[-0.02], USDT[0.02715378] | | |
| 01071546 | | USD[0.00] | | |
| 01071547 | Contingent | LOOKS[.66517053], LUNA2[0.87013713], LUNA2_LOCKED[2.03031998], LUNC[189474.193062], TRX[.000001], USD[0.06], USDT[.32229244] | | |
| 01071549 | | USD[2.38] | | |
| 01071552 | | ETH[.41691192], ETH-PERP[0], ETHW[.41691192], GBP[7.63], USD[28.45] | | |
| 01071555 | | USDT[0] | | |
| 01071558 | | SOL[0], USD[0.00] | | |
| 01071559 | | TRX[.000003] | | |
| 01071562 | | FTT[21.79725091], USD[0.92] | | |
| 01071563 | | RAY[.97543478], SOL[.00005918], TRX[.000005], USD[0.00], USDT[0] | | |
| 01071564 | | TRX[.000001], USD[2155.96], USDT[-0.59077287] | | |
| 01071565 | | ATLAS[0], ETH[0], POLIS[851.13669267], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01071568 | | USD[0.00], USDT[10] | | |
| 01071569 | | ETH[2.795], ETHW[2.795], USDT[5.23521955] | | |
| 01071571 | | DOGE[0], FTT[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.38], USDT[0.00000001] | | |
| 01071572 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[46.7683137], APE-PERP[0], ATLAS[55893.52927783], ATOM-PERP[0], AVAX[8.3800262], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[2.00917093], BTC-PERP[0], COPE[26.788377], DOGE[697.38015875], DOT[133], DYDX-PERP[0], ENS-PERP[0], ETH[0.03275214], ETH-PERP[0], ETHW[0.03275214], FTM-PERP[0], FTT[208.11109757], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00799098], LUNC-PERP[0], MATIC[0.06706299], MNGO[5.923966], MSOL[4.9516766], NEAR-PERP[0], POLIS[.0828376], SAND[10], SAND-PERP[0], SHIB[96314], SOL[23.81092405], SOL-PERP[0], SRM[31.482671], STEP[.05605378], STEP-PERP[0], SUSHI-PERP[0], TRX[.000031], TRX-0624[0], TRX-PERP[0], USD[994.22], USDT[-4.91717704], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01071573 | Contingent | AVAX[.088676], BTC[0], BTC-PERP[0], ETH[0.00032755], ETH-PERP[0], LTC[.00492], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00997474], SOL[.0020352], TRX[.000365], USD[8113.85], USDT[25117.88571320] | | |
| 01071576 | | KIN[4534], TRX[.000002], USD[149.79], USDT[.005641] | | |
| 01071577 | | BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000204], SGD[0.00], TRX[.000036], USD[409.78], USDT[0] | | |
| 01071583 | Contingent, Disputed | USDT[0.00021075] | | |
| 01071584 | | COMP[0.00000157], TRX[0], USD[0.00] | Yes | |
| 01071585 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.9639], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS[1], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND[9], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[29.97], USDT[0.00000001] | | |
| 01071587 | Contingent | ETH[0.00009444], ETHW[0.00009543], FTT[41.89008675], LUNA2[5.27589131], LUNA2_LOCKED[12.31041306], LUNC[1148836.44099100], SAND[.87811328], SHIB[0], SOL[15.71004243], SRM[183.15486723], SRM_LOCKED[3.09605743], TRX[.000006], USD[0.00], USDT[37.21777671] | | |
| 01071590 | Contingent, Disputed | BCH[0], BTC[0], FTT[0.00466302], USD[0.15], USDT[0] | | |
| 01071591 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[-0.05050000], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[-6.60000000], ETH-PERP[0.01900000], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1575.54], XRP-PERP[0] | | |
| 01071592 | | 0 | | |
| 01071594 | | FTT[0.04387421], MNGO[259.906007], STEP[81.7], TRX[.000001], USD[0.11] | | |
| 01071595 | Contingent | ETHW[.1929614], LUNA2[0.00307631], LUNA2_LOCKED[0.00717806], LUNC[.00991], USD[1756.50] | | |
| 01071597 | | 0 | | |
| 01071600 | | TRX[.000002], USD[0.00], USDT[9] | | |
| 01071607 | | LUA[.062047], TRX[.000003], USDT[0] | | |
| 01071613 | | 0 | | |
| 01071617 | | BTC[0], FTT[.09037], TRX[.000002], USDT[.502361] | | |
| 01071620 | | RAY[2.450402], RAY-PERP[0], USD[-0.08], USDT[7.846051] | | |
| 01071621 | | ENS-PERP[0], ETH[.03399388], ETHW[.03399388], NEAR-PERP[0], TRX[.000002], UNI[.048992], USD[1.86], USDT[0.00156542] | | |
| 01071622 | | BAT[38.978359], BCH[0], BTC[-0.00162589], ETH[0.05683650], ETHW[0.05683650], LTC[0], SHIB[100963299.125], USD[-2.83], USDT[0.00904232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071623 | | IMX[25.38806178], KIN[309798.6], RSR[999.335], USD[1.95] | | |
| 01071624 | Contingent | BTC[.00008852], DOGE[.3], DOGE-PERP[0], ICP-PERP[40], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000.000096], SOL[.052], USD[17.99], USDT[0.00404004] | | |
| 01071625 | | USD[10.51] | | |
| 01071626 | | ALGOBEAR[29779140], BTC[.00000522], USD[-0.01], USDT[-0.00418643] | | |
| 01071627 | | BNB-PERP[0], BSV-PERP[0], USD[0.00] | | |
| 01071628 | | DOGE[610.71801486], KIN[1] | | |
| 01071637 | | BTC[0.00008849], ETH[.00048], ETHW[.00048], EUR[0.41], FTT[0.02379463], RUNE[.042261], SOL[.0095709], USD[0.56], USDT[0.00995102] | | |
| 01071638 | | BAO[1], ETH[0.00000748], LTC[0], TRX[.469677], USD[0.01], USDT[0.01461890] | | |
| 01071639 | | BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02323701], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.043951], STEP-PERP[0], USD[26.31], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01071642 | | TRX[.000002], USDT[0.00127158] | | |
| 01071643 | Contingent, Disputed | EUR[0.06] | | |
| 01071648 | | TRX[.000006], USD[4.69], USDT[0.00000003] | | |
| 01071649 | | BNB[.00683352], COPE[.99886], FTT[.099601], GST[60.0968], MAPS[.99924], OXY[.99962], RAY[.049365], SOL[8.811845], SRM[.2], STEP[.98144066], USD[28.65] | | |
| 01071653 | | SOL[.0002], TRX[.000778], USD[0.00], USDT[0] | | |
| 01071656 | | DOGE[41.91298], EUR[-0.42], OXY-PERP[0], TRX[.000003], USD[-0.07], USDT[0.00000001] | | |
| 01071657 | | ADA-PERP[0], ATLAS[0], AURY[0], BTC-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01071658 | | AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05846374], FTT-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.92], XRP-PERP[0] | | |
| 01071659 | | XRP[399.75] | | |
| 01071664 | Contingent | AMPL[1.41722511], AMPL-PERP[0], BTC[0], DYDX-PERP[0], ETH[35.33433938], FTT[156.01912279], LUNA2[0.00028850], LUNA2_LOCKED[0.00067317], SC-PERP[0], SHIB-PERP[0], USD[1.96], USDT[3307.34098965], USTC[.040839], USTC-PERP[0] | | USDT[2257.5548] |
| 01071666 | | TRX[.000001], TRXBULL[.0047332], USD[0.00], USDT[0] | | |
| 01071667 | | FTT[.0978055], USD[0.09796124] | | |
| 01071669 | | EOS-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.67], USDT[0] | | |
| 01071678 | | ADA-PERP[0], BAT-PERP[63], BTC-PERP[.0004], BTTPRE-PERP[0], ETH-PERP[.002], LINK-PERP[1], MAPS-PERP[15], SOL-PERP[.21], VET-PERP[0] | | |
| 01071680 | | ATLAS[400], RAY[9.993], TRX[.000001], USD[0.99], USDT[0] | | |
| 01071682 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01071684 | Contingent | BTC[0], DOT[.07200595], ETH[.00000001], LUNA2[0.00143981], LUNA2_LOCKED[0.00335957], LUNC[313.523706], SOL[0.13469125], TRX[4657.000124], USD[0.00], USDT[0.24111240] | | |
| 01071687 | | NFT (318160635151405034/FTX AU - we are here! #8872)[1], NFT (372077868725495889/FTX EU - we are here! #3129)[1], NFT (495472791745006587/FTX EU - we are here! #2635)[1], NFT (502633943964240764/FTX AU - we are here! #26638)[1], NFT (508334763042732668/FTX AU - we are here! #72902)[1] | | |
| 01071694 | | NFT (440082632806375022/FTX AU - we are here! #19172)[1], NFT (475232347171142805/FTX AU - we are here! #27911)[1] | | |
| 01071695 | | DOGE[0], USDT[0.00001127] | | |
| 01071698 | | TRX[.031617], USD[0.01], USDT[1.93026548], XRP[.75] | | |
| 01071699 | | FB[3.28], FTT[.09601], GDX[0.54989863], SOL[20.00659352], TRX[.000003], USD[0.50], USDT[0.74512349] | | |
| 01071700 | | ETH[0], SOL[0], USD[0.04] | | |
| 01071703 | | ATLAS[4.2012], EDEN[.01127], TRX[.000062], USD[3154.87], USDT[0.00000001] | | |
| 01071706 | | USD[0.00] | | |
| 01071718 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 01071720 | | USD[0.01] | | USD[0.01] |
| 01071721 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.10277082], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NFT (360136300210331927/FTX EU - we are here! #152721)[1], NFT (416599408033380588/FTX EU - we are here! #152833)[1], NFT (444362295964494078/FTX EU - we are here! #153030)[1], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00004800], USD[-0.93], USDT[2.50000000], XRP[0] | | |
| 01071723 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00158], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL[0.086100], MTL-PERP[0], NEAR-PERP[0], NFT (398725744970922771/FTX AU - we are here! #39122)[1], NFT (456633211559808121/FTX EU - we are here! #132019)[1], NFT (474458721441883267/FTX EU - we are here! #132195)[1], NFT (515461212324119137/FTX Crypto Cup 2022 Key #2881)[1], NFT (530415290956399883/The Hill by FTX #43477)[1], NFT (554585237737686776/FTX EU - we are here! #31621)[1], NFT (574149167237431589/FTX AU - we are here! #38929)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK[.0002266], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01071724 | Contingent, Disputed | DAI[.049837], EMB[22543.81477089], USD[0.30] | | |
| 01071725 | Contingent | BIT[.00000001], FTT[0.27989025], RAY[0], SOL[0], SRM[0.00226320], SRM_LOCKED[.06536876], UBXT[0], USD[0.00] | | |
| 01071728 | | USD[362.22] | | |
| 01071730 | Contingent, Disputed | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01071732 | | USD[25.00] | | |
| 01071734 | | USD[1.00] | | |
| 01071736 | | USD[25.00] | | |
| 01071741 | | USD[0.13], USDT[0] | | |
| 01071742 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[300.03762540], NFT (397216117829958004/FTX AU - we are here! #35832)[1], NFT (412360187964962743/FTX AU - we are here! #35351)[1], NFT (448283508189204915/FTX EU - we are here! #68695)[1], NFT (459967879922970604/FTX Crypto Cup 2022 Key #3963)[1], NFT (534190028150978310/FTX EU - we are here! #68507)[1], NFT (566559099604206550/FTX EU - we are here! #68764)[1], USD[120.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071745 | | APT[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[881.32472915], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.10994630], FTT-PERP[0], ICP-PERP[0], IMX[0], LINKBULL[0], LINK-PERP[0], LUNC[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (340378958472919774/The Hill by FTX #34754)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.35], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | BAND[878.316792] |
| 01071747 | Contingent | ADA-PERP[0], BTC[0.00045895], ETH[0.00055056], ETHW[6.94794547], LUNA2[0.01084283], LUNA2_LOCKED[0.02529994], LUNC[2361.05], MATIC[0], SOL[6.89679765], USD[21550.47] | | |
| 01071751 | | USD[1.53] | | |
| 01071752 | | DOGE[0], USDT[0] | | |
| 01071755 | | AKRO[1], BAO[6], DENT[2], DOGE[.01583869], FIDA[.0002041], GBP[0.00], KIN[7.19005587], MATIC[.0002041], NFT (541394205568159715/Ape Art #586)[1], RSR[1], RUNE[.00029189], SOL[.00014579], TRX[1], UBXT[2], USD[1.01] | Yes | |
| 01071757 | Contingent | AVAX[0], BAND[.05012], ETH[0], FTT[0], IMX[.03], LUNA2[23.14297523], LUNA2_LOCKED[54.00027553], USD[1161.02], USDT[0], YGG[.9424] | | |
| 01071759 | | ICP-PERP[0], USD[0.00] | | |
| 01071761 | | CQT[197.96238], USD[1.00] | | |
| 01071762 | Contingent | APE[1.03165474], AVAX[0.09029014], BAO[2], BTC[.00021153], CHZ[.00049848], DOGE[23.29804177], EUR[14.42], FTM[1.00513147], KIN[2], LINK[.00003631], LUNA2[0.02459072], LUNA2_LOCKED[0.05737835], LUNC[0.07921627], MATIC[5.83393618], TRX[1], USD[0.54] | | |
| 01071763 | | EUR[0.00], SHIB[0], USD[0.00] | Yes | |
| 01071764 | | ATLAS[38342.7135], ETH[0.00001464], ETHW[0.00001464], USD[1.19] | | |
| 01071765 | | ATLAS[1000], ATLAS-PERP[0], FTT-PERP[0], SOL[.00000001], USD[0.66], USDT[0] | | |
| 01071766 | | SOL[0], USD[0.00], USDT[0] | | |
| 01071768 | | 0 | | |
| 01071769 | | FTT[0], USD[0.00], USDT[0] | | |
| 01071771 | | DMG[.00744456], HGET[.010009], TRX[.000016], USDT[0] | | |
| 01071772 | Contingent | BNB[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.07211931], FTT-PERP[0], KSHIB-PERP[0], NFT (371645942333761297/The Hill by FTX #19608)[1], NFT (496326891326908173/Austria Ticket Stub #1638)[1], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00235449], SOL-PERP[0], SRM[.09187255], SRM_LOCKED[31.84302886], USD[0.00], USDT[1.26736803], WAVES-PERP[0] | | |
| 01071773 | | USDT[6.24722388] | | |
| 01071775 | | BNB-PERP[0], MATIC-PERP[0], TRX[-0.00000014], USD[0.00] | | |
| 01071777 | | TRX[6408.069433], USD[0.00], USDT[0.07768564] | Yes | |
| 01071779 | | USD[6.38] | | |
| 01071781 | | KIN[5438.48271005], USD[0.00], USDT[0] | | |
| 01071784 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[.0596], DOGEBEAR2021[.00098233], DOGEBULL[0.00000398], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.12145719], ETH-PERP[0], ETHW[0.13398030], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[9.40845104], SOL-PERP[0], TRX[.000004], USD[-847.99], USDT[37.60000002], USTC-PERP[0], XRP[1.67721], XRPBULL[46.481684], XRP-PERP[0] | | ETH[.087], USD[66.86] |
| 01071785 | | USD[0.00] | | |
| 01071786 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01071788 | | KIN[125094.82036527], USD[0.00] | | |
| 01071790 | Contingent | BNB[0.00000415], BTC[0], FTT[150.94070405], HT[0], NFT (514915943145358098/FTX AU - we are here! #52163)[1], OKB[0], SRM[.09585024], SRM_LOCKED[41.52712506], USD[0.86], USDT[0.67202305] | | |
| 01071793 | | NFT (346085132915085256/FTX EU - we are here! #154741)[1], NFT (364561521998229758/FTX EU - we are here! #155173)[1], NFT (460387255784677615/FTX EU - we are here! #154970)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01071797 | | FTT-PERP[0], NFT (303235024511070354/Netherlands Ticket Stub #1885)[1], NFT (338523759866254881/FTX Crypto Cup 2022 Key #4814)[1], NFT (555707923406699370/The Hill by FTX #17903)[1], USD[0.00] | | |
| 01071798 | | ADA-PERP[0], BF_POINT[100], BNB[0.00000001], CRO[9.56], CRO-PERP[0], DOGE-PERP[0], DYDX[.08964], FTT[.0937], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SC-PERP[0], SOL[.004986], SOL-PERP[0], STMX[17.89593445], USD[3339.69], USDT[101.32445202] | | |
| 01071800 | | USD[0.00] | | |
| 01071801 | Contingent | EMB[8123.979], ETH[1.0462422], ETHW[1.0462422], LUNA2[0.18642271], LUNA2_LOCKED[0.43498634], LUNC[40593.939588], USD[31452.23], USDT[999.8] | | |
| 01071802 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00642960], LUNA2_LOCKED[0.01500241], LUNC-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USTC[0], YFII-PERP[0] | Yes | |
| 01071804 | | ETH[0], FTT[0.05233522], NFT (424576935440559354/The Hill by FTX #19519)[1], TRX[.000012], USD[0.07] | | |
| 01071806 | | BTC[0], DOT[.00715], EMB[2.8899], ENJ[.00202], ETH[0.00000001], ETH-PERP[0], FTM[151.002], MANA[.00098], REEF[.0011], SAND[.0373], USD[271.03], USDT[1173.25297777] | | |
| 01071807 | Contingent, Disputed | USDT[0.00084084] | | |
| 01071808 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[3.99053585] | | |
| 01071809 | | BAO[1], DOGE[108.75], USD[11.00] | | |
| 01071810 | Contingent | ETH-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016926], NFT (517546463746009532/The Hill by FTX #20539)[1], USD[0.00], USDT[0.00001071] | | |
| 01071815 | Contingent | AXS[6.27041642], BF_POINT[200], BTC[0.19624492], DOT[11.70913750], DYDX[7.9881744], ETH[2.588743], ETHW[7.83043225], EUR[2252.41], FTM[110.12493551], FTT[29.92884986], FTT-PERP[0], LUNA2[0.00291088], LUNA2_LOCKED[0.00679207], LUNC[633.85181884], MANA[85.37907819], MATIC[0], RUNE[15.80292162], SAND[116.77174152], SOL[6.39804918], SRM[6.44154834], SRM_LOCKED[.75559583], STETH[0.00004477], SUSHI[85.36679946], TRX[.000777], USD[0.65], USDT[0] | Yes | |
| 01071816 | | DOGE[8391.1221], USD[0.30] | | |
| 01071818 | | BAO[332.57], TRX[.000073], USD[0.00], USDT[0.52936500] | | |
| 01071820 | | EMB[2043] | | |
| 01071824 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], EMB[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.06671673], LUNA2_LOCKED[0.15567238], LUNC[14527.71], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1274.22], USDT[0.00448300], XLM-PERP[0] | | |
| 01071828 | | BTC-PERP[0], ETH-PERP[0], FTT[.05676426], FTT-PERP[0], IMX[2030.89792913], LUNC-PERP[0], NFT (329923615136413336/FTX Crypto Cup 2022 Key #19073)[1], NFT (525710375890148128/The Hill by FTX #6693)[1], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[1335.55] | Yes | |
| 01071831 | | ICP-PERP[0], TRX[.678304], USD[0.00] | | |
| 01071832 | | EMB[7585], USD[25.00] | | |
| 01071833 | | USD[0.00] | | |
| 01071834 | | BTC[.0000714], KIN[23707299.45], USD[1.73] | | |
| 01071836 | | 0 | | |
| 01071838 | | BNB[.00006831], ETH[.00000009], FTT[.01149252], SOL-PERP[0], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071840 | | USD[0.00], USDT[0] | | |
| 01071843 | | EMB[909.528], TRX[.000003], USD[1.24], USDT[0] | | |
| 01071845 | | APE[.05532], FTT[11891.66494], HT[.03723216], TRX[.000003], USD[8133.02] | | |
| 01071846 | | DYDX[3.58163584], MATIC[0], POLIS[500], USD[0.00] | | |
| 01071847 | Contingent | 1INCH[0], AAVE[0], ADABEAR[12991180], ALICE[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BADGER[0], BAO[0], BICO[0], BNB[0], BOBA[65.25709063], BTC[0], CEL[0], CHZ[0], CQT[0], CRV[0], DENT[0], DFL[0], DOGE[0], DYDX[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTT[4.00006227], GALA[0], GENE[0], HNT[0], IMX[0], JOE[0], LINK[0], LUA[0], MATIC[0], OXY[0], POLIS[0], RAY[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SRM[0.00001184], SRM_LOCKED[0.00015381], SUN[0], SUSHI[0], TLM[0], TONCOIN[0], TRX[0.00105027], TULIP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], YFI[0] | | TRX[.000777] |
| 01071849 | | EMB[2] | | |
| 01071853 | | ETH[1.12899830], ETHW[.74899829], FTT[4.1], USD[20.93], USDT[0.00659351] | | |
| 01071854 | | BNB[0], DFL[0], EUR[0.00], USD[0.00], USDT[0], XRP[5360.32017425] | Yes | |
| 01071855 | Contingent | BTC[.00009408], CEL-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.003596], NEAR[.01954], SOL-PERP[0], USD[-1.26], USDT[0] | | |
| 01071856 | | NFT (308667131686150473/FTX EU - we are here! #252077)[1], NFT (348739133528168746/FTX EU - we are here! #252049)[1], NFT (355885912922848405/FTX AU - we are here! #50554)[1], NFT (434385079689765550/FTX EU - we are here! #252096)[1], NFT (488308367830868715/FTX AU - we are here! #50526)[1], USD[3.37], USDT[0.04363917] | | |
| 01071858 | | BAT[0], BTC[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01071860 | | BTC[0], RAY[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01071861 | | AAVE[0], ALPHA-PERP[0], BNB[0.00000001], BTC[0.00067119], DOT-PERP[0], ETH[0], GRT[0], SOL[.00000002], UNI-PERP[0], USD[14.55], YFI[0] | | |
| 01071862 | | CEL[.05062], EMB[16133.52298638], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01071863 | | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BNB[-0.00223594], BTC[0], ETH[0.00000001], FLOW-PERP[0], GAL-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR[.4], NFT (446337369129899620/FTX AU - we are here! #29933)11, OP-PERP[0], SHIB-PERP[0], TRX[.000828], USD[1.49], USDT[0.00000001] | | |
| 01071864 | | TRX[.000002], USDT[0] | | |
| 01071870 | Contingent | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00622608], ETH-20210924[0], ETH-PERP[0], ETHW[0.00619392], FTT-PERP[0], HT[0], IMX[10], KSM-PERP[0], LINK-PERP[0], LUNA2[0.16960615], LUNA2_LOCKED[0.39574769], LUNC[36932.09709555], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0.00022613], VET-PERP[0], XRP[0] | | |
| 01071872 | Contingent | CLV[.085778], EMB[2.988353], FTT[.03623612], LUNA2_LOCKED[448.1118707], USD[0.00], USDT[0] | | |
| 01071873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0102[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0320[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0826[0], BTC-MOVE-2021206[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000821], TRX-PERP[0], USD[0.00], USDT[18.00509400], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01071875 | | DOT[0], ETH[0], LUA[.018575], SOL[0], UBXT[.84065], USD[7.53], USDT[0.00000001] | | |
| 01071877 | | TRX[.000003], USD[0.05], USDT[0.00000001] | | |
| 01071878 | | EUR[0.00], POLIS[13.5], TRX[.000001], USD[0.95], USDT[0.00200002] | | |
| 01071879 | | BTC[0], TRX[.000001], USD[0.01] | | |
| 01071880 | | FTM[8.994015], USD[0.05] | | |
| 01071881 | | BAO[2], GBP[0.01], KIN[5427.34722222], TRX[.000003] | | |
| 01071883 | | BTC[.00000236], BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01071884 | | EMB[12744.143], USD[1.05], USDT[0.00637902] | | USD[1.01], USDT[.0061] |
| 01071886 | | KIN[4379981.75252768], USDT[0] | | |
| 01071890 | | EMB[8], ETH[.00052944], ETHW[.00052944], MATIC[4], NFT (558841514026925786/The Hill by FTX #20268)[1], TRX[.000004], USD[0.00], USDT[.08935633] | | |
| 01071892 | | RAY[0] | | |
| 01071893 | | AAVE[.00000001], ALCX[0], FTT[3.03032494], USD[0.00] | | |
| 01071899 | | TRX[.000001], USD[0.52], USDT[0] | | |
| 01071901 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000045], USD[0.00], USDT[0.00039256], XLM-PERP[0], YFI-PERP[0] | | |
| 01071905 | | BTC[.00000393], EMB[7436.195], FTT[61.01674866], LTC[.04454096], TRX[.000018], USD[0.00], USDT[0.27501275] | | |
| 01071909 | | BAO[191963.52], USD[0.83], USDT[0.00816187] | | |
| 01071911 | | AXS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.02853272], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.02], USDT[0.15445922], XLM-PERP[0], XTZ-PERP[0] | | |
| 01071912 | | EMB[8], USD[0.00] | | |
| 01071913 | | TRX[.000004], USD[8.21], USDT[0] | | |
| 01071914 | | ETH[.00000001], USD[0.00] | | |
| 01071919 | | SOL[.03], USD[0.42] | | |
| 01071921 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01071923 | | OXY[34.99335], USDT[.0085] | | |
| 01071924 | | FTT[1.418], RUNE[9.5145], SRM[1.35], USD[1.09], USDT[1.03509110] | | |
| 01071925 | | BAO[5599.8], BNB[.00827581], DENT[900], EMB[470], SUN[330.428], USD[0.84] | | |
| 01071933 | | BTC[0] | | |
| 01071935 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], SNX-PERP[0], SOL[2.07231309], SOL-PERP[0], USD[49.70], USDT[0] | | |
| 01071936 | | BTC[.00006], ETH[0.00050485], ETHW[0.00050485], FTT[.085], IMX[.0929], SOL[.0055], TRX[.000002], USD[0.00], USDT[.0030148] | | |
| 01071939 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.05], USDT[-0.00947586] | | |
| 01071940 | | EMB[22926.59685], USD[0.00] | | |
| 01071941 | | BTC-PERP[0], USD[40.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071942 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.9335102], SRM_LOCKED[10.46242881], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01071944 | | EMB[9.416], ETH[0.00000001], FTT[0.14283825], ICP-PERP[0], USD[0.01] | | |
| 01071945 | | ATLAS[18716.6304], AXS-PERP[0], EMB[7], FTM[.49734813], FTT[0.03869399], NFT (318461157379229603/FTX EU - we are here! #105503)[1], NFT (414911350329681831/FTX EU - we are here! #105418)[1], SLP[11001.948], USD[0.00], USDT[0] | | |
| 01071946 | | BNB[.004], FTM[.05868825], HGET[.02298], NFT (308652360205820380/FTX EU - we are here! #97216)[1], NFT (342376995612105814/FTX EU - we are here! #96925)[1], NFT (421790886965290771/FTX EU - we are here! #97423)[1], TRX[.000785], USD[0.32], USDT[0.29746970] | | |
| 01071947 | | EMB[6962.42669901], SHIB[1698869.5], USD[0.84] | | |
| 01071954 | | AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0.00009283], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[.00074389], ETH-PERP[0], ETHW[0.00074389], FTT[.056057], FTT-PERP[0], LTC-PERP[0], LUA[.05], RAY[.588058], SOL[0.006337019], SOL-PERP[0], UNI-PERP[0], USD[0.47], XRP[0.04105601], YFI-PERP[0] | | |
| 01071965 | Contingent | BOBA[.04563722], EMB[8.978], LUNA2[3.77388729], LUNA2_LOCKED[8.80573702], USD[0.20], XRP[.49121228] | | |
| 01071966 | | EUR[0.00], USD[0.00] | | |
| 01071970 | | TRX[.000004], USD[12.76], USDT[0.00000376] | | |
| 01071973 | | USD[0.22] | | |
| 01071977 | | SOL[.09332776] | | |
| 01071979 | | ETH[.0925434], ETHW[.0925434], USD[0.00], USDT[0] | | |
| 01071982 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[156.39071863], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (318646820835592441/FTX EU - we are here! #112398)[1], NFT (384162487461536105/FTX AU - we are here! #28733)[1], NFT (384288034353563713/FTX AU - we are here! #4817)[1], NFT (453274795552027499/The Hill by FTX #7386)[1], NFT (464463076691192710/Austria Ticket Stub #1644)[1], NFT (465386959062263581/FTX EU - we are here! #171734)[1], NFT (479346123154190336/FTX EU - we are here! #112080)[1], NFT (542860569534213090/FTX AU - we are here! #4835)[1], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[3574.27], USDT[0], USTC-PERP[0] | | |
| 01071989 | | BAO[3], DOGE[555.86564369], KIN[1], USD[0.00] | | |
| 01071994 | | EMB[28705.1877], FTT[0.00595682], SOL[.008], TRX[.000777], USD[0.19], USDT[.0052] | | |
| 01071995 | | TRX[.400006], USD[0.00], USDT[0.43128906] | | |
| 01071996 | | USD[0.00] | | |
| 01072000 | | FTT[0.03889536], NFT (333887455049720559/FTX EU - we are here! #33603)[1], NFT (379071346665169040/FTX EU - we are here! #34500)[1], NFT (441187743848715983/FTX EU - we are here! #33110)[1], NFT (541621589365960840/FTX AU - we are here! #43797)[1], NFT (544885322154619484/FTX AU - we are here! #44940)[1], USD[0.10] | | |
| 01072002 | | COPE[.972], USD[0.31] | | |
| 01072003 | | SOL[0], XRP[0] | | |
| 01072006 | Contingent, Disputed | TRX[.000005], USDT[0.00051541] | | |
| 01072007 | | BTC-PERP[0], BULL[0.00000669], DAI[.04543], ETH[.000273], ETH-PERP[0], ETHW[.000273], USD[3.32], USDT[0] | | |
| 01072009 | | AGLD[38.59228], ATLAS[0], BAT[92.9814], BOBA[9.998], BTC[0.00751633], CRV[219.9318], DYDX[4.999], FTT[0.06332458], ETHW[0.06332458], FTT[.09956], GRT[649.871836], KIN[48752.49732560], MANA[400.9246], MATIC[809.604], POLIS[0], USD[0.18] | | |
| 01072015 | | AVAX-PERP[0], BICO[3803.12490925], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], EMB[3.81358947], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000049], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (388613368467234509/FTX EU - we are here! #153577)[1], NFT (408438075226049362/FTX EU - we are here! #153743)[1], ONE-PERP[0], PROM[.008756], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP[4.546], SLP-PERP[0], SOL[.004], STEP-PERP[0], TLM-PERP[0], TRX[.00104], USD[0.00], USDT[1.57531901], VET-PERP[0] | Yes | |
| 01072020 | | EMB[2384], ETH[.0009677], ETHW[.0009677], TRX[.000001], USDT[0] | | |
| 01072028 | | FTT[0], SOL[0], USD[0.00] | | |
| 01072029 | | KIN[3061241.49360105], TRX[.000004], USD[0.00], USDT[0] | | |
| 01072030 | | 0 | | |
| 01072033 | | ETH[0.02778569], ETHBULL[0], ETHW[0.02778569], TRX[.000004], USD[0.03], USDT[0.00044587], XTZBULL[.4] | | |
| 01072035 | Contingent | LUNA2[0.70644022], LUNA2_LOCKED[1.64836005], SOL[0], TRX[.763453], USDT[0], USTC[100] | | |
| 01072038 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD[.09974], BAT-PERP[0], BTC[0], CAKE-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[4.78848821], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00509223], LUNA2_LOCKED[0.01188187], OMG-PERP[0], RAY[.985062], SPELL-PERP[0], TRX[.182032], USD[10198.11], USDT[7.36320950], USTC[.72083], XRP[.853802] | | |
| 01072039 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.94770100], LUNA2_LOCKED[2.21130233], LUNC[206363.8880639], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01072040 | | COIN[.009436], FTT[10.6946026], SOL[1.000456], TRX[.000001], TSLA[1.4294308], USD[56.39] | | |
| 01072041 | | TRX[.000004], USD[0.30], USDT[0] | | |
| 01072042 | Contingent | ADA-PERP[0], DOGE-PERP[0], ETH[68.72173821], LUNA2[24.16557695], LUNA2_LOCKED[56.38634621], LUNC-PERP[0], OLY2021[0], SHIB[0], TRX-PERP[-33308], USD[3120.25], USDT-PERP[-1001] | | |
| 01072047 | Contingent | EMB[.1628], EUR[0.00], LUNA2[10.20334565], LUNA2_LOCKED[23.80780652], LUNC[2221799.9977782], USD[0.31] | | |
| 01072050 | | NFT (364144325973080684/FTX Crypto Cup 2022 Key #1939)[1] | | |
| 01072052 | | ATLAS[2422.28001712], UBXT[1], USDT[0.39852300] | Yes | |
| 01072058 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021231[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 01072061 | | BTC-PERP[0], NFT (476114017195526089/FTX EU - we are here! #273101)[1], NFT (484228071090568172/FTX EU - we are here! #273103)[1], NFT (520439429988500349/FTX EU - we are here! #273099)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01072062 | | FTT[5.01240384], LTC[.59581911], MNGO[1799.686], NFT (311240029121751237/FTX EU - we are here! #165285)[1], NFT (520165353074979616/FTX EU - we are here! #165369)[1], NFT (543178931479545235/FTX AU - we are here! #20668)[1], NFT (551223516687280442/FTX EU - we are here! #165439)[1], NFT (564049169129018640/FTX EU - we are here! #27929)[1], STEP[313.7], USD[0.00], USDT[0.00677030] | | |
| 01072063 | | ADABULL[0], ETHBULL[0], FTT[0.00101558], USD[0.00], USDT[0] | | |
| 01072065 | | USD[0.00] | | |
| 01072067 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV[.82767], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00034635], ETH-PERP[0], ETHW[.00034635], FTM[.82105], FTM-PERP[0], FTT[.076961], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[8.4408], MATIC-PERP[0], MNGO-PERP[0], MSOL[.0003062], ONE-PERP[0], RAY-PERP[0], ROOK[.00089591], ROOK-PERP[0], RUNE[.099], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[82.083], SPELL-PERP[0], SRM-PERP[0], USD[1.73], USDT[0.00129332], VET-PERP[0] | | |
| 01072070 | | TRX[.000002], USD[0.01] | | |
| 01072071 | | USDT[0.45308923] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072075 | | ADA-PERP[14], ATLAS[0], BTC[0], DOGE-PERP[0], ETH[0.22613205], ETHW[0], EUR[0.00], FTT[1.2], MATIC[0], RUNE[9.597441], USD[-0.86], USDT[0], XRP[0] | | |
| 01072076 | | TRX[.000001], USDT[0] | | |
| 01072082 | | AURY[.00000001], CAKE-PERP[0], OMG-PERP[0], TRX[.620193], USD[3.53], USDT[0] | | |
| 01072084 | | XRP[.580896] | | |
| 01072085 | | BNB[0], FTT[0], TRX[0], USD[3.26], USDT[0] | | |
| 01072089 | | BTC[.0124], USDT[3.232675] | | |
| 01072090 | | BTC[.00009834], IMX[.03284], LOOKS[.98], USD[0.00], USDT[0] | | |
| 01072094 | | BAO[1], BNB[.00000085], ETH[0.19279930], ETHW[0.19258986], EUR[0.00], TRX[1], UBXT[1] | Yes | |
| 01072095 | | BAO[1], CAD[0.31], DOGE[.65525489], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 01072097 | | EMB[10000] | | |
| 01072103 | | SHIB-PERP[0], USD[12.28] | | |
| 01072105 | | ETH[.2565], ETHW[.2565], GBP[0.00], RAY[108.88100214], RUNE[40.05382718], SOL[.1502], USD[0.62] | | |
| 01072106 | | BTC[0], OXY[0] | | |
| 01072107 | | FTM[.85237], FTT[25.095231], ICP-PERP[0], USD[0.00], USDT[0.00096790] | | |
| 01072108 | | BNB[0], BTC[0.00304158], COMP[0], DOGE[0], ETH[0.02232377], ETHW[0.02232377], LINK[1.17631420], SHIB[.00000653], UNI[1.10000000], USD[0.00] | | |
| 01072109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00008130], ETH-PERP[0], ETHW[0.00008129], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000028], TULIP-PERP[0], USD[-6.66], USDT[4.06000014], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01072110 | | BTC[0], EGLD-PERP[0], FTT[.00851861], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[17.000005], USD[75.87], USDT[0] | | |
| 01072115 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0.01559999], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01072121 | Contingent | 1INCH[156], AAVE[13.58], ALCX[3.213], ALGO[1], ALPHA[490.9996314], AUDIO[151], AVAX[27.89977884], AXS[.3], BAL[32.13], BAT[394], BCH[.004], BNB[.01], BTC[0.00553876], CEL[97.9], CHZ[80], COMP[1.0523], CREAM[2.54], CRO[570], CRV[37], CVC[801], DAI[2349.2], DOGE[3239.87099], DOT[20.2990785], DYDX[30.3], ENS[16.73], ETH[0.00098519], ETHW[0.00098519], EUR[T184], FTM[92], FTT[34.04957802], GALA[1390], GRT[601], IMX[147.2], KNC[215.7], LINK[36.9], LTC[232.9950239], LTC[3.9], LUNA2[4.31566576], LUNA2_LOCKED[10.06988678], LUNC[0], MANA[42.9970512], MATIC[110], MKR[.219], OKB[11.3], OMG[43], PAXG[1.6878], REN[136], RSR[10650], RUNE[2.7], SAND[92], SHIB[8600000], SKL[1291], SLP[3330], SNX[8.1], SOL[5.07879652], SPELL[104200], SRM[79], SUSHI[46], SXP[815.0939181], UNI[77.1988942], USD[9302.74], USDT[2.56624267], USDT-PERP[0], USTC[1], WBTC[.0303], XAUT[.1046], XRP[92.68414], YFI[.004], ZRX[94] | | |
| 01072122 | | SOL[.09034], TRX[.000002], USD[-0.13], USDT[0] | | |
| 01072126 | | CAD[0.00], ETH[.00294111], ETHW[.00290004], SHIB[474.25262697], SOL[0], USD[0.00] | Yes | |
| 01072129 | | TRX[0.00007982], USD[0.00], USDT[0] | Yes | TRX[.000004] |
| 01072130 | | BNB[0], MER-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 01072131 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[12.30] | | |
| 01072137 | Contingent | ALCX[0], BICO[10], BTC[0.00643388], BULL[2.39243037], CEL[.0517], CONV[7960], CQT[768.000755], EDEN[114.7], ETHBULL[20.03706097], ETHW[.05753435], EUR[0.08], FTT[158.90572197], KIN[2470000.2], MKR[.725], MTA[615.003055], OMG[0], ROOK[3.87900175], RUNE[306.600035], SOL[24.45416648], SRM[78.68401521], SRM_LOCKED[1.39708773], USD[5.36], USDT[0.01765436], YFI[0.01400000] | | |
| 01072139 | | 0 | | |
| 01072140 | Contingent | AURY[.52165353], DOT[4], EMB[1249], ETH-PERP[0], LUNA2[2.31193755], LUNA2_LOCKED[5.39452096], SOL-PERP[0], TRX[.000002], USD[29.86], USDT[.26413] | | |
| 01072143 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01072144 | | TRX[.000001], USD[54.27], USDT[0] | | |
| 01072146 | | AMC-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAO[2], CAD[89.71], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN[1], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[3.33741508], MRNA-20210924[0], NFT (465565131071900723/irk)[1], OKB-PERP[0], OMG[.00001216], OMG-PERP[0], REEF[0], SAND-PERP[0], SOL[0.00464917], SOL-PERP[0], TRX[0], USD[11.09], USDT[0.00000001], XRPBULL[0] | | |
| 01072147 | | ETH[0.05874516], ETHW[0.05842799], FTT[.0994], USD[0.00], USDT[1093.64647569] | | ETH[.058] |
| 01072148 | | DOGE[442.92489658], ETH[.08499061], ETHW[.08499061], RSR[1], USD[1.16] | | |
| 01072150 | | FTT[.0447052], USD[0.00] | | |
| 01072151 | | TRX[.000002], USDT[.004] | | |
| 01072161 | Contingent | AAVE[0.00000599], AKRO[13], ALGO[0.00243375], ATOM[0.00013694], AVAX[0.00004648], BAND[0.00082923], BAO[83], BNB[0.00000441], BTC[0], CRV[0.00025688], CVX[0], DENT[17], DOT[0.00011927], ETH[0], EUR[0.00], GRT[0.01110672], KIN[77], LINK[0.00040102], LUNA2[0.72942961], LUNA2_LOCKED[1.64168513], LUNC[2.26873917], MANA[0.00044189], MATIC[0.00007919], RSR[5], SAND[0.00038682], SECO[.00000921], SNX[0.00012653], SOL[0.00001809], SUSHI[0], SXP[1], TOMO[1], TRX[13.000032], UBXT[15], USD[0.00], USDT[2067.27321260], YFI[0.00000003] | Yes | |
| 01072162 | | RAY[0], USD[0.00], USDT[0] | | |
| 01072167 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[5.36], ZIL-PERP[0] | | |
| 01072171 | | 0 | | |
| 01072176 | | EMB[1], USD[0.00], USDT[0] | | |
| 01072180 | | NFT (344595684719885531/FTX AU - we are here! #20654)[1], USD[0.62] | | |
| 01072181 | | SXPBULL[7.693086], TRX[.000002], USD[0.00] | | |
| 01072182 | | HT[0], SOL[0.00000002], TRX[0.19031900], USD[0.75], USDT[0.00247306] | | |
| 01072186 | | ETH[0.94212365], ETHW[0.94212365], LINK[35.32486604], SOL[5.48101723], TRX[.000003], USD[1.73], USDT[0.00943711] | | LINK[34.88751] |
| 01072189 | | LUA[217.25654], TRX[.000002], USDT[.5126] | | |
| 01072191 | | 0 | | |
| 01072192 | | BTC[0], ETH[0], ETH-PERP[0], EUR[0.92], LTC-20210625[0], USD[0.00] | | |
| 01072195 | | BTC[0], FTT[19.54075032], SOL[0] | | |
| 01072198 | | ATLAS[1260], IMX[166.783318], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072200 | | AKRO[10], AUD[71.65], AUDIO[1139.34604015], BAO[13], BAT[1], BCH[5.52943004], BTC[.54897247], DENT[9], DOGE[229.62128613], ETH[6.57678998], ETHW[6.57678998], HOLY[2], KIN[14], KSHIB[2149.5391388], LINK[128.3455947], RSR[6], SECO[11], SHIB[45751113.38144556], SXP[11], TOMO[2], TRU[1], TRX[6], UBXT[9], USD[0.11], XRP15864.20625908] | | |
| 01072202 | | 0 | | |
| 01072211 | | AURY[.00000001], FTT[0.03192565], MEDIA[.009907], NFT (318429660453311217/FTX EU - we are here! #232485)[1], NFT (362041600593289760/FTX EU - we are here! #232500)[1], NFT (435605996900796597/FTX EU - we are here! #232465)[1], STEP[.04337676], TRX[1.4385155], USD[10332.48] | | |
| 01072214 | | BTC[0], ETH[.00095829], ETHW[.00095829], FTT[.0986264], GBP[0.00], RUNE[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01072216 | | USD[0.00] | | |
| 01072218 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01072220 | | TRX[.000083], USDT[0.01660907] | | |
| 01072226 | | BTC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01072227 | | USD[0.00] | | |
| 01072235 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0768985], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-2.12512938], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4.468925], ATLAS-PERP[0], ATOM[.02875], ATOM-PERP[0], AVAX[.0905], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT[.99962], BIT-PERP[0], BNB-PERP[0], BOBA[.16259025], BOBA-PERP[0], BSV-PERP[0], BTC[0.00032141], BTC-PERP[0], C98-PERP[0], CEL[0.25319859], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.09525], CLV[.04742925], CLV-PERP[0], COMP-PERP[0], COPE[2.3564525], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.072331], DOGE[1.6775175], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.009525], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00029754], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.174459], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.830425], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.09548275], JASMY-PERP[0], JET[.9525], KIN[19601.95], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[1.95003], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000204], LUNA2_LOCKED[0.00000476], LUNA2-PERP[0], LUNC[0.44438927], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.81], MCB[.009715], MCB-PERP[0], MEDIA[.008385], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[8.633425], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.50942], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.866905], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.055787], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.048168], SLP[8.966875], SLP-PERP[0], SNX[.9534975], SNX[-0.06966792], SOL[0.01344709], SOL-PERP[0], SPELL[94.9935], SPELL-PERP[0], SRM-PERP[0], STEP[.0970325], STEP-PERP[0], STG[.05], SUN[7.366], SUSHI[0.23177201], SUSHI-PERP[0], SWEAT[97.09232], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2482.51], USDT[9803.02829253], UST[20], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01072237 | | AAVE[.00951835], AAVE-2021062]5[0], ATLAS[2700], FTT[22.195782], HNT[34.1], SOL[1.52141527], USD[1.34], USDT[0.00961909] | | |
| 01072239 | | CQT[.999806], ETH[.0004904], ETHW[.2564904], FTT[.015403], NFT (314366595420094344/FTX AU - we are here! #31024)[1], NFT (332669133686193620/FTX AU - we are here! #11674)[1], NFT (411133933294416367/FTX AU - we are here! #11695)[1], NFT (460062189403937401/FTX AU - we are here! #80420)[1], NFT (466525321727100902/FTX EU - we are here! #79852)[1], NFT (560574764959099251/FTX EU - we are here! #80189)[1], TRX[.000003], USD[3.85], USDT[0.00000001] | | |
| 01072240 | | USD[0.00], USDT[0] | | |
| 01072242 | | APT[.0963], BIT[50], DOGE[0], ETH[0], FTT[0], LTC[0.00117112], NFT (340977774024626388/FTX EU - we are here! #27063)[1], NFT (423922071497505456/FTX EU - we are here! #27379)[1], NFT (571349278043400444/FTX EU - we are here! #26879)[1], SLRS[50], SOL[0], TRX[.81521903], USD[117.79], USDT[0.00000001] | | |
| 01072243 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01072246 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01072250 | | FTT[0.02487995], USD[0.01] | | |
| 01072252 | | ETH[0], FTT[68.239221] | | |
| 01072253 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00840514], USD[1.60], USDT[0.00000001] | | |
| 01072256 | | USDT[0] | | |
| 01072257 | | SOL[8.15342610], USD[0.00] | | |
| 01072259 | | BOLSONARO2022[0], CQT[1512.8895], RAY[.5044216], TRX[.000001], USD[156.75], USDT[8.97000001] | | |
| 01072261 | | AURY[62], AXS[0.06979099], BNB[0], BTC[0.00002220], DOGE[.912], DOT-PERP[0], ETH[0.00101633], ETHW[0.00073929], FTT[25.0899], SHIB[25355.80148306], SLP[99000], SLRS[3957.2146], SOL[0], USD[5974.37], USDT[0] | | |
| 01072263 | | EMB[49.944], FTM[13.9902], USD[0.50] | | |
| 01072271 | | TRX[.000004], USD[0.11] | | |
| 01072274 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00006341], ETH-PERP[0], ETHW[0.00006341], EUR[0.00], FTT[0.00000001], GALA-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TLM-PERP[0], UNI[0.00000001], USD[0.10], USTC-PERP[0], XRP[0] | | |
| 01072276 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01072278 | | CHZ[96.4125676], STEP[0], TRX[.000006], USD[0.00], USDT[0.00002830] | | |
| 01072279 | Contingent, Disputed | USDT[0.00009512] | | |
| 01072282 | | DOGE-PERP[0], USD[0.00] | | |
| 01072284 | | BTC[0], ETH-20211231[0], ETHW[0], EUR[0.00], USD[0.00] | | |
| 01072285 | | USDT[0] | | |
| 01072289 | | BTC[.00001819], BTC-PERP[0], BULL[0.80995263], EMB[6], ETHBULL[0.39612472], SUSHIBULL[549895.5], USD[0.24], USDT[38.35618945] | | |
| 01072294 | | FTT[0], MER[.167856], TRX[.000003], USD[0.00], USDT[0] | | |
| 01072298 | | MEDIA[.055823], USD[0.00] | | |
| 01072303 | | BTC[.00007734], ETH[.00019241], ETHW[.00019241], FTT[27.292078], MATIC[3.98971632], STEP[8055.4870795], TRX[.313013], USD[-3.11], USDT[0] | | |
| 01072304 | | NFT (464119496566346441/FTX AU - we are here! #40784)[1], NFT (507273363212511095/FTX AU - we are here! #40764)[1] | | |
| 01072307 | | BTC[0], DYDX[.09159592], FTT[.09774527], MATIC[9.54115], RAY[.75718], RUNE[376.528582], RUNE-PERP[0], SHIB[29166], USD[2.04] | | |
| 01072308 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01072309 | Contingent | ETH[0], KIN[1], SRM[.02743429], SRM_LOCKED[9.50077981], USD[0.00], USDT[0] | Yes | |
| 01072312 | | EMB[7], USD[0.00], USDT[1.59907389] | | |
| 01072317 | | EMB[.9116], USD[0.65] | | |
| 01072319 | | BTC[0.00625082], RAY[.952785], SAND[.58238], TRX[.000069], USD[0.00], USDT[.008258] | | |
| 01072322 | | 0 | | |
| 01072325 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[7.90], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072330 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0.71903350], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.82641897], AVAX-PERP[0], AXS[0.24434066], AXS-PERP[0], BAND[0], BCH[0.00680556], BCH-PERP[0], BNB[0.75918383], BNB-PERP[0], BRZ[.0046], BRZ-PERP[0], BTC[0.00804864], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL[0.50780900], CEL-PERP[0], CHZ[.0797], CHZ-PERP[0], CRO[.0352], CRO-PERP[0], DEFI-PERP[0], DOGE[0.30275258], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.12039822], ETH-0624[0], ETH-PERP[0], ETHW[46.64007167], EUR[-29.70], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM[0.43110022], FTM-PERP[0], FTT[281.934642], FTT-PERP[0], GALA-PERP[0], GBP[20.63], GLAM-PERP[0], GMT[98.46579185], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[.008888], JPY[48.96], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.16123194], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1458.779509], LUNA2_LOCKED[3403.818855], LUNC[0.00112402], LUNC-PERP[0.00000005], MANA[.02256], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[.509279], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.73829440], RAY-PERP[0], REN-PERP[0], RNDR[.5520925], RNDR-PERP[0], RUNE[103.79378714], RUNE-PERP[0], SAND[.00331], SAND-PERP[0], SHIB[9700785.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[195.13357416], SOL-PERP[0], SRM[424.41377444], SRM_LOCKED[145.02333162], SRM-PERP[0], STEP-PERP[0], SUSHI[0.36907968], SUSHI-PERP[0], SXP[0], TOMO[0], TRX[0.37306304], TRX-PERP[0], TRYB-PERP[0], UNI[.201841], UNI-PERP[0], USD[-5069.35], USDT[2764291.31128464], USDT-PERP[0], USTC[142185.87160548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[-0.01979379], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | APE[.71898849], BCH[.00679019], BTC[.00804791], FTM[.43066986], TRX[.36910489], USDT[85000] |
| 01072331 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.99847], FTT-PERP[0], GENE[.01085734], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290961009839320932/FTX EU - we are here! #68299.[1], NFT (360516433764657167/FTX EU - we are here! #68359.[1], NFT (360881080249719505/FTX EU - we are here! #68407.[1], POLIS[.0684826], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.85422500], TRX-PERP[0], USD[1.67], USDT[0.00134087] | | |
| 01072334 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01072336 | | USD[0.00] | | |
| 01072337 | Contingent | FTT[750.02636], GST[.02], NFT (407416570810561334/FTX EU - we are here! #251541)[1], NFT (411823872182376435/FTX EU - we are here! #251560)[1], NFT (456125641681924817/FTX EU - we are here! #251552)[1], SRM[11.04923178], SRM_LOCKED[122.99076822], USD[0.00] | | |
| 01072340 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BChz-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000328], TRX-PERP[0], USD[0.00], USDT[0.00401417], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01072341 | | TRX[.000003], USD[0.00], USDT[2.131757] | | |
| 01072342 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000035], HBAR-PERP[0], LUNA2[1.39072985], LUNA2_LOCKED[3.24503633], LUNC[10], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SRM[.00001246], SRM_LOCKED[.00024304], THETA-PERP[0], USD[3053.35], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01072344 | | USD[0.85] | | |
| 01072346 | | 0 | | |
| 01072349 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01072350 | | 0 | | |
| 01072351 | | BNB[0], DOGE[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000221] | | |
| 01072352 | | TRX[.979594], USD[4.68] | | |
| 01072355 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00175144], BNBBULL[0.00009645], BTC[0.27921991], BTC-PERP[0], BULL[0.00008596], CRO[91.18527836], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[1.86800000], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.09495019], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.61925844], LUNA2_LOCKED[29.44493637], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATICBULL[0], MATIC-PERP[0], RNDR[.07419768], RUNE[60.2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[11.46591760], XRP-PERP[0] | | |
| 01072357 | | BTC[0], FTT[.096618] | | |
| 01072358 | | SXPBULL[5.54889], USD[0.16] | | |
| 01072359 | Contingent | FTT[0], LINK[.04922693], RAY[90.74376047], SRM[156.33125045], SRM_LOCKED[3.08362151], UBXT[3223], USD[0.00], USDT[0] | | |
| 01072361 | | EMB[549.811], TRX[.000003], USD[13.45], USDT[0.00279000] | | |
| 01072363 | | BTC-PERP[0], USD[0.82], USDT[0.00233834], XRP[.16150937] | | |
| 01072364 | | BTC[0.00004099], NFT (347328923252340071/FTX AU - we are here! #29258)[1], NFT (523875035776727311/FTX AU - we are here! #16594)[1], USD[2.09] | | |
| 01072370 | | EMB[45005.74623], FTT[27.49021], TRX[.000011], USD[7.59], USDT[0], XRP[579] | | |
| 01072371 | | TRX[.000009], USDT[0.04219998] | | |
| 01072372 | | BNB[0], ETH[0], LTC[0.00008920], SOL[0], TRX[.000002], USDT[0] | | |
| 01072377 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00193336], LUNA2_LOCKED[0.00451119], LUNC[420.9950728], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01072380 | | TRX[.000005], USDT[0] | | |
| 01072381 | | AXS-PERP[0], BTC[.00107935], DOGE-20211231[0], FTT[.50796602], MATIC-PERP[0], SOL[.19916], USD[-31.43], XRP[529.97684844] | | USD[0.68], XRP[511.207169] |
| 01072383 | | USD[0.00] | | |
| 01072388 | | BTC[0], LTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01072390 | | HT[.00076078], NFT (397939267727673402/FTX EU - we are here! #88260)[1], NFT (400072704883994824/FTX AU - we are here! #11005)[1], NFT (501272980841558454/FTX EU - we are here! #10992)[1], NFT (570439712740458677/FTX EU - we are here! #90198)[1], NFT (573147456257609665/FTX EU - we are here! #88376)[1], TRX[.001554], USD[45.00] | | |
| 01072392 | Contingent | FTT[0], LUNA2[0.00560274], LUNA2_LOCKED[0.01307306], NFT (545561680310028731/The Hill by FTX #26192)[1], USD[0.00], USDT[0.10958692] | Yes | |
| 01072393 | | EMB[5.68395902], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01072400 | | USD[0.00], USDT[0] | | |
| 01072401 | | ALGOBULL[208799414.98814190], ATOMBULL[0], BNB[0], DOGEBULL[0], EOSBULL[4695890.89894402], SHIB[0], SUSHIBULL[0], TRX[0], USD[0.00], USDT[0], XRPBULL[292510.72997673] | | |
| 01072407 | | BTC[.00096715], USD[0.00] | | |
| 01072408 | | 0 | | |
| 01072411 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01072412 | Contingent | SOL[.01], SRM[.00193321], SRM_LOCKED[.00937225], USD[0.00] | | |
| 01072414 | | AMPL-PERP[0], DAI[.032], ICP-PERP[0], TRX[.000002], USD[0.28], USDT[0] | | |
| 01072416 | | ONT-PERP[0], TRX[.000001], USD[0.12], USDT[.08163728] | | |
| 01072417 | | BTC-PERP[0], ETH[.0004352], ETHW[0.00043519], FTT[0.09677807], FTT-PERP[0], MER[.167856], USD[4.87], USDT[0] | | |

Amended Schedule F-67 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072418 | | BAO[5], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], KIN[9], LTC[0], PSG[.02835163], SHIB[1.55357636], TRX[5.55672855], UBXT[2], USD[0.19], USDT[1.35496895], XRP[0] | Yes | |
| 01072419 | | ETHW[.1402013], LOOKS[14], SOL[0], USD[0.00], USDT[0.00001790] | | |
| 01072420 | | SOL[.009995], USD[0.01], XRP[.75] | | |
| 01072421 | | BTC-PERP[0], ETH-PERP[0], FTT[0.09047348], USD[0.00], USDT[0] | | |
| 01072422 | Contingent | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.09], LUNA2[0], LUNA2_LOCKED[3.41919774], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01072426 | | 0 | | |
| 01072427 | | FTT[0], USD[0.27], USDT[0] | | |
| 01072435 | Contingent | BTC-PERP[0], LUNA2[0.97125965], LUNA2_LOCKED[2.26627252], USD[0.41], USTC[.9932] | | |
| 01072437 | | FTT[0.00348644], USD[0.00] | | |
| 01072438 | Contingent | LUNA2[24.89338369], LUNA2_LOCKED[58.08456195], USDT[3.81359584] | | |
| 01072440 | | BNB-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.11], USDT[.0008] | | |
| 01072442 | | SOL[0] | | |
| 01072443 | | TRX[.000002] | | |
| 01072444 | | ADA-PERP[0], AUDIO-PERP[0], BCH[.00399986], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], LINK-PERP[0], NFT (289625315675443866/FTX AU - we are here! #51420)[1], NFT (309649171089076061/FTX EU - we are here! #86549)[1], NFT (399288205825987542/FTX Crypto Cup 2022 Key #3737)[1], NFT (418286808833164932/The Hill by FTX #10780)[1], NFT (493762708967346239/FTX EU - we are here! #86656)[1], NFT (545356824342173164/FTX AU - we are here! #51361)[1], NFT (562497495165877586/FTX EU - we are here! #86252)[1], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], USD[0.02], XRP[.15748963], XRP-PERP[0] | | |
| 01072445 | | DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 01072446 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3259.00], USDT[0] | | |
| 01072448 | | RAY[.37315962], TRX[.000003], USD[1.77], USDT[0.00000007] | | |
| 01072449 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000848], USD[-1540.09], USDT[1871.23039694], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01072451 | | KIN-PERP[0], USD[2.81] | | |
| 01072452 | | CAKE-PERP[0], FTT[0], SOL[1.00157987], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.52512200] | | |
| 01072453 | | ADA-PERP[0], BNB[0], BTC[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], DOGE[275.68856460], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], ICP-PERP[0], USD[0.00], XRP[0] | | |
| 01072454 | | FTT[0.18258672], SHIB-PERP[0], USD[2.22], USDT[0.00000001] | | |
| 01072456 | | USDT[0.07701373] | | |
| 01072460 | | ADABULL[0.00023794], ATLAS-PERP[0], AXS[.092044], BNB[.0085125], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[2.21362943], SNX-PERP[0], SOL[0.00311017], SOL-2021092400], SOL-PERP[0], TRX[.000778], USD[4609.50], USDT[0.26971900], XRP[0.86865200], YFI[0.00994449] | | |
| 01072461 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[2.04118320], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NIO-20210625[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[2.40327376], SNX-PERP[0], SOL-20000001], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.03809892], VET-PERP[0], XRPBULL[23798.1], XRP-PERP[0] | | |
| 01072462 | | MOB[52.4895], USD[11.60] | | |
| 01072464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210710[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB[99790], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000347], USD[0.64], USDT[0.00422916], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | TRX[.000003] |
| 01072467 | | NFT (315030166460636293/FTX AU - we are here! #21459)[1], SOL[0], TRX[.000778], USD[0.00], USDT[0.12296807] | | |
| 01072468 | | BAO[2], CAD[0.26], DOGE[111.30926601], KIN[1], SHIB[416686.14569638], USD[4.83] | Yes | |
| 01072470 | | ALCX[0], AMPL[0], LINKBULL[0], LOOKS[0], SOL[0], SUSHI[0], SXP[0], USD[76.67] | | |
| 01072472 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04167665], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NKO-PERP[0], NFT (430203388546994218/NFT)[1], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.22647984], SRM_LOCKED[130.82986784], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01072473 | | BAO[1], DOGE[81.49898822], KIN[1], USD[0.00] | | |
| 01072477 | | BAO[1], DENT[1], KIN[1], RUNE[0], UBXT[2], USDT[0] | Yes | |
| 01072477 | | EMB[4167.911], USD[1.54] | | |
| 01072478 | Contingent | AUDIO-PERP[0], AVAX[127.92453103], DFL[.00000001], ETH[.00036709], ETHW[0.00036708], FTT-PERP[0], IMX[.08483258], KSHIB-PERP[0], MBS[.57005], NEAR-PERP[0], RUNE[0], SOL[.00189561], SRM[1.31789965], SRM_LOCKED[7.86280778], TRX[.00001], USD[0.46], USDT[0.00909556], ZEC-PERP[0] | Yes | |
| 01072479 | | BTC[.10998665], ETH[2.67938481], ETHW[0], RUNE[.0741836], TRX[.000005], USD[1082.77], USDT[0.00000001] | | |
| 01072481 | | BNB-PERP[0], FTT[0.00881012], USD[0.71] | | |
| 01072483 | Contingent | BNB[.650097], BTC[0], DAI[.0005], ETH[0], FTT[562.7046515], RAY[.00315], SOL[.25000905], SRM[5.62734368], SRM_LOCKED[87.97265632], TRX[.0017], USD[2.71], USDT[1.36040000] | | |
| 01072486 | | BTC[0.00001997] | | |
| 01072487 | | RAY[2.79691854], TRX[.000009], USD[0.00], USDT[0] | | |
| 01072488 | | ATOMBULL[12927.83262878] | | |
| 01072494 | | USD[0.00] | | |
| 01072496 | Contingent | CRO-PERP[0], FTT[0.09453576], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.13], USDT[0] | | |
| 01072497 | | TRX[.000002] | | |
| 01072498 | | BTC-PERP[0], CTX[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0.07643543], OKB-PERP[0], SC-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XPLA[424.09102889], XRP[0] | | |
| 01072505 | | EOSBULL[28.9797], ETHBULL[0.00232836], GRTBULL[.0009237], SUSHIBULL[286.7326], TRX[.500003], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072507 | | RAY[.35462965], RAY-PERP[0], TRX[.000011], USD[0.43], USDT[0.00000021] | | |
| 01072508 | | TRX[.000002], USD[0.87], USDT[3.35220162] | | |
| 01072510 | | BTC-PERP[0], DOGE-PERP[10], EOS-PERP[0], ETH-PERP[0], HKD[961.87], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[1700000], USD[-82.47] | | |
| 01072512 | | SOL-20210625[0], USD[0.00], XRP[0] | | |
| 01072514 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01072519 | | BTC[-0.00000350], BTC-PERP[0], DOGE-PERP[0], OKB-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], USD[-3.13], USDT[3.54504097] | | |
| 01072521 | | ADA-PERP[0], AXS-PERP[0], BTC[0], DOT-PERP[0], FTT-PERP[0], KIN[1], LINK[0], LINK-PERP[0], LTC[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000049], XRP-PERP[0] | | |
| 01072527 | | SAND[1], USD[4.88], USDT[0] | | |
| 01072529 | | BTC[.00001011], COPE[176.19117528], FTT[19.26949277], GBP[0.00], LINK[40.80710542], RAY[113.2196714B], RSR[99.93], RUNE[95.18368892], SOL[0], SRM[62.98803], SUSHI[16.75991554], TRX[0], UBXT[.10229466], UNI[8.33933377], USD[0.00], USDT[0] | | |
| 01072531 | | ALICE[0], BNB[0], BTC[0], CREAM[0], DOGE[0], ETH[0], FIDA[0], KIN[2], MANA[19.75480675], MATIC[0], MKR[0], MTL[0], OKB[0], OXY[0], RAMP[0], RSR[4], SHIB[0], USD[0.00], USDT[0], WRX[0], YFI[0], ZRX[0] | | |
| 01072536 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00000900], USD[0.00], USDT[0.00000020] | | |
| 01072537 | | KIN[1], USDT[0.00000022] | | |
| 01072538 | Contingent | APT[26], ATOM[15.9], AVAX[24.4], BTC[.0574], BTT[946262], ETH[.00000004], FTT[689.69128], GAL[501.32821339], GODS[1505.82214782], HT[.0768364], IMX[1458.2175], LUNA2[1.78173400], LUNA2_LOCKED[4.15737933], LUNC[387976.33], MATIC[976.95680206], MOB[154], NEAR[188.49], NFT [458793341270147342/FTX EU - we are here! #220338][1], NFT [476281298236870715/The Hill by FTX #20447][1], NFT [520629438910496075/FTX EU - we are here! #220317][1], NFT [544622700354886276/FTX EU - we are here! #220330][1], SOL[109.865908], TRX[.000783], USD[710.73], USDT[0.00000001] | | |
| 01072540 | | OXY[6.4531805], USDT[0.00000002] | | |
| 01072541 | | USD[25.00] | | |
| 01072543 | | APT[.016], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.05977043], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], NFT [317497835463154246/FTX EU - we are here! #32892][1], NFT [349581358761776223/FTX AU - we are here! #37777][1], NFT [354182808391026979/FTX AU - we are here! #36625][1], NFT [458170067755207381/FTX EU - we are here! #32589][1], POLIS-PERP[0], SOL[.00000001], SRM-PERP[0], STEP-PERP[0], USD[0.83], USDT[0.00000039], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01072544 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01072546 | | ETH[0.23582532], ETHW[0.23455432], USD[0.68901456] | | ETH[.232], USDT[.672503] |
| 01072547 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210707[0], BTC-MOVE-20210909[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00595676], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.35], USDT[0.01716156], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01072548 | | BAO[1], DOGE[52.60239342], GBP[0.01], LINK[.40671497], LRC[.04553769], MATIC[7.2522342], SHIB[55679.28730512], SKL[12.12124528], SOL[.07736608], USD[8.00] | | |
| 01072549 | | MEDIA-PERP[0], USD[0.00], USDT[0] | | |
| 01072551 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], DYDX[15.6], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[.4], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[11600000], SHIB-PERP[0], SOL[.00644335], SOL-PERP[0], SRM-PERP[0], USD[2.05], XRP-PERP[0] | | |
| 01072554 | | AXS[151.56958], AXS-PERP[0], DAI[.07470686], FTM[10245.38067376], PERP[.03716755], TRX[.000002], USD[771.54], USDT[0] | | |
| 01072555 | | ADA-PERP[0], ALGOBULL[699.51], ALT-PERP[0], ASD-20210625[0], BAO-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], KIN[9673.3031467], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], USD[0.02], YFI-PERP[0] | | |
| 01072559 | | ENS-PERP[0], FTT[0.07441671], NFT [333441678529311343/FTX Crypto Cup 2022 Key #3333][1], NFT [355573499216937118/FTX AU - we are here! #40522][1], NFT [357132452732679683/FTX EU - we are here! #41864][1], NFT [390178866451918002/FTX AU - we are here! #42486][1], NFT [454729311443992849/FTX AU - we are here! #40678][1], NFT [554478707683069287/FTX EU - we are here! #42179][1], USD[2418.17], USDT[0.00000001] | Yes | |
| 01072560 | | EMB[9.146], ETH-PERP[0], USD[3.09] | | |
| 01072561 | | ADA-PERP[0], ATLAS[9.81], CAKE-PERP[0], SOL[.00599846], TRX[.510706], USD[0.08], USDT[.0084], WAVES-PERP[0] | | |
| 01072563 | | ETH[.009588], ETHW[.0009588], RAY[.9852], RUNE[18.19252], SHELL[3499.3], TRX[.000005], USD[52.76], USDT[0.00000001] | | |
| 01072565 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01072567 | | AAVE-PERP[0], APT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01072568 | | SXPBULL[7.18801678], TRX[.035217], USD[0.69] | | |
| 01072569 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01072573 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], TRX[.000066], USD[2.21], USDT[0.00000001] | | |
| 01072582 | | LUA[.09541], USDT[3.56582032] | | |
| 01072586 | | ASD-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[7.50], USDT[16.39000001], ZEC-PERP[0] | | |
| 01072588 | | BNB-20210625[0], USD[2.66], USDT[0.86536070] | | |
| 01072590 | | TRX[.000003], USD[0.07], USDT[0] | | |
| 01072595 | | APE[.082387], BNB[0], ETH[0], FTM[0.35548000], GENE[0.00539557], HUM[0], HUM-PERP[0], NFT [367365855434830818/FTX EU - we are here! #36633][1], NFT [375158107437607431/FTX AU - we are here! #33726][1], NFT [418006077750609385/FTX AU - we are here! #33635][1], NFT [507577829096377657/FTX AU - we are here! #36542][1], NFT [548769509072478966/FTX EU - we are here! #36444][1], SAND[0], SOL[0], TRX[0.05235600], USD[0.33], USDT[1.42283238], XRP[0] | | |
| 01072599 | | CAKE-PERP[0], TRX[.000002], USD[0.81], USDT[1.298172], XRP[.206521] | | |
| 01072602 | | USD[0.00] | | |
| 01072603 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], BAT[1], BTC[0.00439951], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210902[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[10], CHZ-PERP[0], ETH[.00000081], ETH-PERP[0], ETHW[.00000081], FTT-PERP[0], IOTA-PERP[0], MER-PERP[0], RAY[2.21589033], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7.26], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | BTC[.000014] |
| 01072604 | | AVAX-PERP[0], BTC[0.00006345], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[175.04642223], HNT[1], LUNC-PERP[0], MATIC[9.93622973], SOL-PERP[0], SUSHI[99.75], USD[2.45], USDT[2.26962621], WBTC[0] | | |
| 01072605 | | BNBBULL[0], BULL[0], DOGEBULL[.009993], ETHBULL[0.00689002], MATICBULL[11.21945084], SUSHIBULL[7228.81692479], TRX[.000001], TRXBULL[21.734775], USD[0.00], USDT[0.00000004] | | |
| 01072606 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB[.00032284], DMG-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], STEP-PERP[0], TRX[.500019], USD[290.25], USDT[0.42607012], XLM-PERP[0] | | |
| 01072608 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.01198717], BTC-PERP[0], DOT-PERP[0], ETH[.00689396], ETH-PERP[0], ETHW[.00689396], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-66.74], USDT[0.00433121], VET-PERP[0], XRP[11] | | |
| 01072619 | | FTT[.01], USDT[0] | | |
| 01072621 | Contingent | BTC[.00000096], GBP[0.00], KIN[23650000], LUNA2[0.02480972], LUNA2_LOCKED[0.05788935], LUNC[5402.37], POLIS[199.4], RAY[.9937], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01072625 | Contingent | FTT[9.78817106], GBP[0.00], LUNA2[0.92519380], LUNA2_LOCKED[2.15878554], SOL[4.68380665], TRX[.000004], USD[0.43], WRX[299.9437581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.96], USDT[1.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01072634 | | ETH[0], ICP-PERP[0], USD[9.89], USDT[0.00701651] | | |
| 01072636 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], FIL-PERP[0], FTT[0.00000001], HNT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01072637 | Contingent | LUNA2[3.15204672], LUNA2_LOCKED[7.35477568], LUNC[686364.8100558], USD[67.45] | | |
| 01072639 | | USD[0.00] | | |
| 01072640 | | BTC-PERP[0], ETH-PERP[0], USD[10.15] | | |
| 01072642 | | HNT-PERP[0], USD[-0.44], USDT[3.07438865], VET-PERP[0] | | |
| 01072643 | Contingent | BNB[0.00000003], ETH[.00000004], FTT[0], LUNA2[0], LUNA2_LOCKED[1.93961637], NFT [329471144855922300/FTX EU - we are here! #234881[1], NFT [428415740024941619/FTX EU - we are here! #234892[1], NFT [442648679892250237/FTX EU - we are here! #234859[1], NFT [468817730747413520/FTX Crypto Cup 2022 Key #2716[1], TRX[.000006], USD[0.00], USDT[0.00021634] | Yes | |
| 01072645 | | EMB[8.099], FTT[14.4], PSY[1510], TRX[.000001], USD[0.82], USDT[0.16513280] | | |
| 01072648 | | USD[0.00] | | |
| 01072649 | | EUR[0.00], LUNC-PERP[0], MATIC[9.7711], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[6.57], XRP-PERP[0] | | |
| 01072651 | | BAO[0], BTC[0.00011586], DOGE[0.80258953], ETH[0], HNT[0], RAY[0], RUNE[0], SHIB[0], SRM[0], USD[0.00] | | |
| 01072652 | | TRX[.000003] | | |
| 01072656 | | BNB[.000001], BTC[0], RAY[0], SAND[0], SOL[0], SRM[0] | | |
| 01072658 | | ADA-PERP[0], ATLAS-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT-PERP[0], IMX[.03758], LOOKS[.5914], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01072660 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01072663 | | AAVE[.0081798], ADA-PERP[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0.00002628], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[.0036378], USD[15841.62], XTZ-PERP[0] | | |
| 01072664 | | EMB[9.00751655], USD[0.01] | | |
| 01072669 | | RAY[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01072670 | | 0 | | |
| 01072672 | | GBP[0.00], USD[0.10] | | |
| 01072675 | | ATLAS[0], ATLAS-PERP[0], FTM[0], MATIC[0], SOL[0.00000001], USD[0.77], USDT[0] | | |
| 01072676 | Contingent, Disputed | MER-PERP[0], RAY[.084606], SOL[.00771201], USD[0.84] | | |
| 01072684 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.84515], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000998], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01072686 | | USDT[0] | | |
| 01072692 | | RAY[75.67692548], TRX[.000004], USDT[0.00000004] | | |
| 01072696 | | IMX[.05394], USD[0.01] | | |
| 01072697 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AUDIO-PERP[0], BAND[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], FTT[0.00000001], ICX-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11629723], LUNA2_LOCKED[0.27136021], LUNC[25323.96823032], MANA-PERP[0], OMG-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], USD[-0.33], USDT[0], VETBULL[.09207605], XRP[.20455914], YFII-PERP[0] | | |
| 01072698 | | AUD[7.81], BAO[4], BTC[.00103462], DOGE[30.33399211], ETH[.01537136], ETHW[.01537136], HNT[1.15294846], KIN[3], SHIB[99770.52778609], USD[0.01] | | |
| 01072700 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[.00000001], FTT[0], MNGO[0], NFT [419553589489909473/FTX AU - we are here! #37103[1], RAY[0], ROOK[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[4.54200000], XRP[.00646] | | |
| 01072706 | | ADA-PERP[0], BTC-PERP[0], FTT[.47213629], LTC-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01072707 | Contingent | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98[.399432], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN[.0188444], DFL[7.13532], DYDX[.036], DYDX-PERP[0], ENJ[.983436], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GENE[.0657568], GRT-PERP[0], ICX-PERP[0], KNC[.0053092], LRC-PERP[0], MOB[.460722], MTL-PERP[0], REN[.99508], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SLND[.0932688], SNX[.00178], SNX-PERP[0], SOL[.0000165], SOL-PERP[0], SRM[1.02361907], SRM_LOCKED[.02722895], SXP[.072894], THETA-PERP[0], TLM[.8], TRX[.000001], USD[7.33] | | |
| 01072711 | | BTC[0.00007307], USD[14.79] | | USD[14.63] |
| 01072726 | | BTC[.00379738], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.091412], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01072731 | | TRX[0], USDT[0.00000622] | | |
| 01072732 | | BAO[.00004539], DENT[1], GBP[0.00], KIN[4] | | |
| 01072733 | | BSVBULL[.99.9335], LTC[.00734], SXPBULL[1.02931505], USD[0.01] | | |
| 01072734 | | BTC[.00005696], TRX[.001557], USD[0.00], USDT[0] | Yes | |
| 01072735 | | FTT[0.06557187], USD[0.00], USDT[0] | | |
| 01072736 | | APT[2.39999999], BNB[.03791851], ETH[0.00202732], ETH-PERP[0], ETHW[0.24070002], ICP-PERP[0], MATIC[10.78431723], NFT [292407918067565968/FTX Crypto Cup 2022 Key #17369[1], NFT [425570905990074728/FTX AU - we are here! #5308[1], NFT [439116603145538930/FTX AU - we are here! #5297[1], SOL[.11417416], TRX[.000001], USD[0.00], USDT[266] | | |
| 01072737 | | TONCOIN[.07], TRX[.000004], USD[0.00] | | |
| 01072739 | Contingent, Disputed | BTC-PERP[0], TRX[.000002], USD[0.44], USDT[12.734567] | | |
| 01072745 | | USD[4.45] | | |
| 01072756 | | ATLAS[1.30337484], FTM[.9452], SOL-PERP[0], USD[1.54] | | |
| 01072760 | | BTC[.0000438], RUNE[0.08714081], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00003192], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00008648], ETH-PERP[0], ETHW[.00008648], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.61758686], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.94877097], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[395.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01072767 | | SOL[.0005859], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01072770 | | ALGOBULL[0], ATOMBULL[117.8892], BCHBULL[154.8522], EOSBULL[12997.6], GRTBULL[3133.42496], KNCBULL[3.99888], LINKBULL[2.9985], LTCBULL[101.9217], SXPBULL[3187.41], THETABULL[1.59968], TOMOBULL[10016.91431516], TRX[.09145839], USD[99.56], USDT[0.00000001], VETBULL[227.58548], XRPBULL[3099.05831357], XTZBULL[123.31408], ZECBULL[21.09578] | | |
| 01072772 | | DAI[.02411], ETH[.00000001], EUR[0.88], LTC[.05923679], MNGO[6.649294], USD[0.00], USDT[0.00000166] | | |
| 01072773 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01072774 | | ETH[.00000001], KIN[0], USDT[0] | | |
| 01072775 | | BTC[0], ETH[0.00000001], GBP[0.00], SOL[.00000001], USD[0.00] | | |
| 01072777 | | FTM[2.9989], TRX[.000002], USD[0.08] | | |
| 01072778 | | ADA-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.31], USDT[0.00000001], WAVES-PERP[0], XRP[.099798] | | |
| 01072781 | | ETH[0], SOL[0], USD[0.00] | | |
| 01072782 | | 1INCH[108.23670622], AKRO[46256.89410569], AUDIO[107.56936275], BTC[0.46959405], BTC-PERP[0], CHZ[1879.6428], CHZ-PERP[0], CRV[542], ETH[1.5059031], ETH-PERP[0], ETHW[100], FTM[64.75655435], FTT[61.2], GRT[5229.02747935], KIN[2599289.50971334], LINK[56], ONT-PERP[0], REEF[7212.82645685], RSR[10672.40750205], SKL[0], SOL[130.00492478], USD[32.53], USDT[0.00000001], VET-PERP[0] | | |
| 01072789 | | BTC[0], ETH[.00000001], MATIC[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01072792 | | TRX[.000004], USDT[0.00001121] | | |
| 01072794 | | CAKE-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.94], USDT[0], USTC-PERP[0] | | |
| 01072796 | | BRZ[.11998209], USD[0.00] | | |
| 01072799 | | TRX[.000001], USD[0.00], USDT[0.00000102] | | |
| 01072804 | Contingent | BTC[0.03212019], BULL[7.69053852], DEFIBULL[0.00000376], DOGE[1049.434465], ETH[0.00081381], ETHBULL[0], ETHW[0.13381381], LINK[10.597986], LINKBULL[3273000], LUNA2[1.11053080], LUNA2_LOCKED[2.59123853], LUNC[241820.42], LUNC-PERP[268000], USD[18.22], USDT[1.39416725], XRP[.93654], XRPBULL[.0144005] | | |
| 01072805 | | NFT (406046042999759788/The Hill by FTX #10706)[1], NFT (412594709835889982/FTX EU - we are here! #198909)[1], NFT (429625204184323491/FTX EU - we are here! #199031)[1], NFT (437332849886683771/FTX Crypto Cup 2022 Key #5592)[1], NFT (447062738624921498/FTX AU - we are here! #42003)[1], NFT (475463020324323729/FTX AU - we are here! #42026)[1], NFT (501453862315897195/FTX EU - we are here! #198972)[1], USD[0.00] | | |
| 01072806 | | BTC-PERP[0], CHZ[29.994], ETH-PERP[0], USD[23.14] | | |
| 01072808 | | FTT[.02668], RAY[225.88808165], SOL[43.38811157], USD[0.00] | | |
| 01072815 | | FTT[0.00044677], SHIB[1699677], USD[1.95] | | |
| 01072822 | | ADA-PERP[0], ALPHA[.11851723], ALPHA-PERP[0], BTC-PERP[0], DENT[99.981], DOT-PERP[0], LRC-PERP[0], NEAR-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01072825 | | CEL[0], FTT[0.00906686], USD[0.00], USDT[0] | | |
| 01072828 | Contingent, Disputed | BTC[0.00002637], BTC-PERP[0], COPE[.90386], FTT[.0962498], SLP[.0083], SOL[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01072830 | | TRX[.000002] | | |
| 01072834 | | AAVE[.00042059], ATLAS-PERP[0], BAND[0], BNB[0], BTC[0.00000001], ETH[0], FLOW-PERP[0], FTT[0.19047103], LINK[0], POLIS-PERP[0], SLP[7040], SLP-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01072835 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[277.48], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01072836 | | AMPL-PERP[0], AUD[98.00], BTC[.00009998], BTC-PERP[0], CEL-0624[0], ETH-PERP[0], FTT[25.09498], USD[6361.60] | | |
| 01072837 | | BCH[1.07370387], BNB[0.00088119], BTC[0.60369429], ETH[1.302], FTT[0.05270748], LTC[6.19980560], SOL[0.23542703], TRX[3985.05988106], USD[-0.12], USDT[0.12925982], XRP[1487.50302224] | Yes | SOL[.230527] |
| 01072838 | | GENE[126.65986376], NFT (402095727610599682/FTX EU - we are here! #242679)[1], NFT (442414789334193150/FTX AU - we are here! #44298)[1], NFT (464974927997428821/FTX EU - we are here! #242702)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01072842 | | ICP-PERP[0], SHIB[17980.02208470], TRX[.000001], USD[2.79], USDT[0] | | USD[2.62] |
| 01072844 | | NFT (311643937848183367/FTX AU - we are here! #83641)[1], NFT (431238181121317556/FTX AU - we are here! #83559)[1], NFT (535643794317794489/FTX AU - we are here! #83703)[1], TRX[0], USDT[0] | | |
| 01072845 | | SOL[0.00000001], SRM[0], USDT[0] | | |
| 01072846 | | TRX[.000001] | | |
| 01072848 | Contingent | ALGO[800], AURY[.8084], EMB[2], ETHW[.1], FLOW-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000011], USD[310.63], USDT[3734.85320722], XRP[376113.1282] | | |
| 01072852 | | BTC[0], SOL-PERP[0], USD[2.36] | | |
| 01072853 | | BTC[.000047] | | |
| 01072854 | | ATLAS[0], BAO[2], BNB[0], BTC[0], ETH[0], EUR[0.00], KIN[2], MATIC[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01072858 | Contingent | AAVE[.189994], AVAX[.8], BNB[.079986], BRZ[250], BTC[0.02771180], BTC-PERP[0], DOGE[154.969], DOT[2.1], ETH[.0856014], ETH-PERP[0], ETHW[.0696046], FTT[3.70000000], LINK[2.29982], LUNA2[0.13658063], LUNA2_LOCKED[0.31868815], LUNC[.26], SAND[6.9986], SOL[.409972], TRX[559], UNI[2.1], USD[238.76], USDT[81.54566227] | | |
| 01072859 | | AAVE[.23608319], BICO[550], FTM[19.80654466], FTT[.79895], SUSHI[1.04155617], UNI[.57292711], USD[1965.68], USDT[4.98900891] | | |
| 01072864 | | 0 | | |
| 01072865 | | FIDA[6178.888305], USDT[.06845] | | |
| 01072870 | | AURY[0], AXS[0], BNB[0.00035387], DOT-PERP[0], DYDX[0], EUR[0.00], FTT[0], MATIC[0], SAND[0], SLP[0], SOL[35.26987277], SOL-PERP[0], USD[0.00], USTC[0] | | |
| 01072872 | | BTTPRE-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 01072876 | | ADABULL[5], BCHBULL[1000], BNBBULL[.0506], DOGEBULL[4.03960014], EOSBULL[2368.341], ETCBULL[386.48255092], GRTBULL[1788.189626], LTCBULL[557.080146], MATICBULL[6803.3364029], SXPBULL[11380], TOMOBULL[183267.9624], TRX[.000002], TRXBULL[54.850491], USD[0.10], USDT[0.00000001], VETBULL[758.7], XRPBULL[12439.572] | | |
| 01072877 | | ATOMBULL[6146.34975867], USD[0.00] | | |
| 01072878 | | BTC[0.00007165], CHZ[9.888], DOGE[.621], USDT[1.70056993], XRP[.9419] | | |

Amended Schedule F-67 Non-priority General Unsecured Creditor Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072879 | | BNB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01072881 | | AURY[20.81380157], BNB[0], FTT[4.4], MATIC[0], SOL[.65515379], TRX[.000001], USD[-0.42], USDT[1.40145639] | | |
| 01072884 | | 1INCH-20210924[0], 1INCH-PERP[0], AVAX-20210924[0], AVAX-PERP[0], DOT-20210924[0], DOT-PERP[0], MSTR-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.85], USDT[-0.43952781] | | |
| 01072886 | | AVAX[.08167623], BTC[.00007345], ETH[0], ETHBEAR[10000000], ETHBULL[0.00003694], ETHW[2.96391181], FTT[5.08936565], FTT-PERP[0], KIN[1], LTC[.00001404], MATIC[.92035957], NFT (383543890680313000/FTX AU - we are here! #34504)[1], NFT (390632680129805925/The Hill by FTX #10893)[1], NFT (395289850264686753/FTX Crypto Cup 2022 Key #13815)[1], NFT (439059943430760059/FTX AU - we are here! #34475)[1], TRX[.180056], UNI[.0277312], USD[300.00], USDT[1.07603151] | Yes | |
| 01072889 | Contingent, Disputed | USDT[0.00040916] | | |
| 01072894 | | FTT[.445], USD[32.20] | | |
| 01072897 | | BAO[6], CAD[0.96], DENT[2], DOGE[537.5314663], KIN[8], UBXT[1], USD[0.01] | | |
| 01072898 | | BTC[.00001044], USD[0.00], USDT[0] | | |
| 01072902 | | ATLAS[2209.558], EMB[9.448], ETH[.00038034], ETHW[0.00038033], TRX[.000002], USD[0.20], USDT[0.72240180] | | |
| 01072903 | Contingent, Disputed | FTT[.08645322], KIN[9772], SOL[.00256], USD[0.00], USDT[0] | | |
| 01072908 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.92259773] | | |
| 01072911 | | USD[2.65], USDT[0] | | |
| 01072914 | | NFT (291264388114729204/FTX EU - we are here! #160942)[1], NFT (492948881751749919/FTX EU - we are here! #154604)[1], NFT (506659509794007271/FTX EU - we are here! #268164)[1], SLP[50], TRX[.5735206], USD[-0.02], USDT[0.00779222] | | |
| 01072915 | | SOL[.013], USD[0.70] | | |
| 01072918 | Contingent | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.03326056], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00779308], LUNA2_LOCKED[0.01818385], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT[0], USD[0.00], USD[0.00000533], VET-PERP[0], YFI[0] | | |
| 01072920 | | TRX[.000002], USDT[0] | | |
| 01072921 | | SOL[0], TRX[.003048] | | |
| 01072922 | | ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNBBULL[.00000769], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001482], ETHBULL[.0000067], ETH-PERP[0], ETHW[0.00001482], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 01072925 | | C98[309], FTT[.04188], TRX[.000002], USD[0.04], USDT[0] | | |
| 01072926 | | USD[0.05], USDT[0] | | |
| 01072927 | | FTT[0.06746572], USD[0.01] | | |
| 01072932 | | BOBA[.08014715], COPE[.109441], ETH[0], SLND[.036825], SOL[.00972], TRX[.000006], USD[0.00], USDT[0] | | |
| 01072935 | | USD[0.00] | | |
| 01072938 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01072939 | | FTT[0.06494983], USD[1.34], USDT[0] | | |
| 01072940 | Contingent | GMT[.9602], LUNA2[0.00584227], LUNA2_LOCKED[0.01363198], LUNC[.004016], LUNC-PERP[0], NFT (435757684470580345/FTX AU - we are here! #10137)[1], NFT (499792492898169721/FTX AU - we are here! #10128)[1], TRX[.000002], USD[0.00], USDT[0], USTC[.827] | | |
| 01072941 | | 0 | | |
| 01072942 | | BTC[0.00009301], EUR[3.69], SOL[.498955], USD[354.18], USDT[0.00348938] | | |
| 01072945 | | ETH-PERP[0], ETHW[1.30227528], FTT[0.18615031], TONCOIN-PERP[0], USD[0.67], USDT[-0.17738531] | | |
| 01072946 | Contingent | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.08534803], GMT-PERP[0], LUNA2[0.06622345], LUNA2_LOCKED[0.01452139], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000008], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01072948 | | BTC[.00000481], ROOK[2.0015752], USD[0.21] | | |
| 01072950 | | AAVE[1.47975672], ADA-PERP[106], ALCX[1.16978637], AURY[19.9983413], BNB[0.89978552], BTC[0.01612198], COMP[2.34459903], EMB[7608.902826], ETH[0.43841098], ETHW[0.43841098], FTM[218.9813857], FTT[22.0968175], LINK[74.68319364], MANA[150.9721707], MATIC[349.950239], NFT (494121018277808286/Peng #1)[1], OXY[114.9835039], RAY[32.9983413], REN[1335.36745434], ROOK[2.04160520], RUNE[22.39662731], SOL[16.27984663], SRM[157.9789898], SUSHI[54.991222], UNI[27.49527109], USD[682.95] | | |
| 01072955 | | SOL[0] | | |
| 01072956 | | NFT (368080135201542831/FTX EU - we are here! #96256)[1], NFT (556163729675274205/FTX EU - we are here! #96010)[1], NFT (563307952012454896/FTX EU - we are here! #95867)[1], USD[0.00], USDT[0] | | |
| 01072957 | | BTC[.03217208], GST[.02001987], SOL[.002], SUSHI[18.4963], TONCOIN[.2], USD[0.00], USDT[234.55580891] | | |
| 01072960 | | ETH[.0006138], ETHW[.0006138], RUNE[872.82818634], USD[-0.01], USDT[5.77595127] | | |
| 01072961 | Contingent | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26445599], LUNA2_LOCKED[0.61706399], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000659], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01072962 | | BAO[3], GBP[0.00], KIN[3], USD[0.00] | | |
| 01072969 | | TRX[.000001], USD[0.00], USDT[0.00274875] | | |
| 01072972 | | BCH[.024044], FTT-PERP[0], USD[11.74] | | USD[11.41] |
| 01072974 | | CEL[.096143], POLIS[3.899259], SPELL[9998.1], TRX[.000001], USD[0.74] | | |
| 01072978 | | BNB[1.3097511], ETH[0.18498085], ETHW[0.18498085], FTT[2.499525], RAY[80.98461], SOL[14.70147], STEP[.02199859], USD[1.89] | | |
| 01072979 | | DOGE[148.28241073], ETH[0.02078344], ETHW[0.02078344], RAY[12.1307186], RUNE[0], USD[0.01] | | |
| 01072980 | | TRX[.000045], USD[0.00] | | |
| 01072981 | Contingent | AAVE-20210625[0], CHZ-20210625[0], ETH[2.02631356], ETHW[2.01532518], LUNA2[0.22492905], LUNA2_LOCKED[0.52483445], LUNC[48978.77472478], SHIB[7500000], SOL[7.29851916], SOL-20210625[0], USD[0.00], USDT[0.44560101] | | ETH[2.006113], SOL[.02669587] |
| 01072987 | | IMX[.09292], TRX[.000005], USD[0.00], USDT[2.82] | | |
| 01072989 | Contingent, Disputed | FTM[.9962] | | |
| 01072991 | | 1INCH[0], AAVE-PERP[0], BTC[0], ETH-PERP[0], FTM-PERP[0], MTL-PERP[0], RUNE[0], RUNE-PERP[0], TRX[10.000006], USD[0.00], USDT[2.72201459] | | |
| 01072995 | | TRX[.000777] | | |
| 01072997 | | ATLAS[5.914], CLV-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072998 | | TRX[.000002] | | |
| 01072999 | | USDT[2.304262] | | |
| 01073001 | | BAO[747857.88], DOGEBEAR2021[0.00046177], MEDIA[.418673], RAY[.9962], SOL[.09962], SUSHI[27.99468], USD[5.84] | | |
| 01073005 | | RAY[.989835], TRX[.000001], USD[13.37], USDT[0] | | |
| 01073007 | | ATLAS[2330], BIT[45], BLT[96.981182], BTC[.0032], BTC-PERP[0], CRV[149.9908], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.09274], LUNC-PERP[0], MANA[64], MTA[564], POLIS[44.2], RAY[33.12668108], RAY-PERP[0], STORJ[75.8], TRX[.000001], USD[1.63], USDT[2.24702959] | | |
| 01073008 | | BNB[0], SOL[0], USD[0.03], USDT[0] | | |
| 01073011 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[4.09], USDT[0], XRP[.5] | | |
| 01073013 | | AAVE[.009252], AAVE-20210625[0], CREAM[.008712], TRX[.000003], USD[2.87], USDT[0] | | |
| 01073016 | | STX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01073017 | | BAO[987.5], BAO-PERP[0], USD[0.78] | | |
| 01073020 | | USD[0.00], USDT[3.08460409] | | |
| 01073026 | | USD[0.00] | Yes | |
| 01073027 | | USD[0.00] | | |
| 01073029 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], THETA-PERP[0], USDI-0.24], USDT[35.78388232], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01073035 | | AAVE[5.43], FTT[0], OXY[.360935], USD[1.63], USDT[0] | | |
| 01073036 | | APT[0], BIT-PERP[0], BNB[0], BTC[0.03279025], ETH[0], FTT[0], GMT-PERP[0], HT[0], NFT (306115881845953332/FTX AU - we are here! #9201)[1], NFT (350725583540555802/The Hill by FTX #5131)[1], NFT (410683580389975649/FTX EU - we are here! #142384)[1], NFT (414495416472481850/FTX EU - we are here! #142332)[1], NFT (423326698602202081/FTX Crypto Cup 2022 Key #16204)[1], NFT (524917657002303667/FTX AU - we are here! #9198)[1], NFT (530021551798718675/FTX EU - we are here! #142184)[1], SOL[0], STETH[0], TRX[.000008], USD[0.00], USDT[0.00104207] | | |
| 01073037 | | DOGE[0.73887734], ETHW[0.00058237], FTT[.09924], USD[0.00], USDT[0] | | |
| 01073039 | | ATLAS-PERP[0], ETH-PERP[0], FTT[0.02315872], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], SRM-PERP[0], USD[0.10], USDT[0.84760603] | | |
| 01073040 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210907[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.61193328], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00633707], LUNA2_LOCKED[0.01478650], LUNA2-PERP[0], LUNC[0.99010121], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300391818358064482/McDonald's Punks #4206# #1)[1], NFT (322597458665770581/FTX EU - we are here! #98834)[1], NFT (363925454158085627/FTX EU - we are here! #98904)[1], NFT (396006303362345535/FTX AU - we are here! #43640)[1], NFT (421440464631420296/FTX AU - we are here! #47661)[1], NFT (482986934438710730/The Hill by FTX #2720)[1], NFT (559604626625523453/FTX EU - we are here! #98558)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.93177601], TRX-PERP[0], TRYB-PERP[0], USD[1.00], USDT[0.00467545], USTC[.8964], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01073045 | | ATLAS[3908.22070713], BTC[.00009988], FIDA[.970699], FTM[.8], HMT[.9498], MEDIA[.002191], MNGO[9.184], POLIS[20.31204705], RAY[.07609], TRX[.000855], USD[0.25], USDT[0.28772401] | | |
| 01073046 | Contingent | ATLAS[0], ETH[0], FTT[0], LUNA2[0.00380962], LUNA2_LOCKED[0.00888912], LUNC-PERP[0], POLIS[0], SOL[0], USD[5.41], USTC[.539271], USTC-PERP[0], XRP[0] | | |
| 01073047 | | ATLAS[112958.5338], USD[500.37], USDT[0.00000001] | | |
| 01073050 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01027031], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.58], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01073056 | | BTC[0.00217591], DOGE[0], DOGE-PERP[0], PUNDIX-PERP[0], SOL[0], USD[0.00] | | |
| 01073058 | | AGLD[.002792], ATLAS[.03085], FTT[5.16962616], FTT-PERP[0], MEDIA[.008673], NFT (443178195477147822/FTX AU - we are here! #14766)[1], NFT (518760946170689326/FTX AU - we are here! #14815)[1], RAY[.200837], TRX[996.200056], USD[46.89], USDT[0.00000001] | | |
| 01073060 | | BULL[0.00000038], USD[0.01], USDT[-0.00671191] | | |
| 01073064 | | BNB[.0024015], USD[5.25] | | |
| 01073067 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[50.82873949], SRM_LOCKED[253.01613923], USD[0.00] | | |
| 01073068 | | ADABULL[0.00007570], ADA-PERP[0], AVAX-PERP[0], BNB[0.00000377], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[.0003824], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.085183], MATIC-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01073069 | | COMPBULL[65.7], DEFIBULL[29.81], EGLD-PERP[0], GRTBULL[96.8], LTC[.0035158], TRX[.000001], USD[0.45], USDT[0], XLMBULL[58.3], XTZBULL[574] | | |
| 01073072 | | ADABEAR[996770], AUD[0.00], BNB[0], BRZ[0], ETH[0], USD[0.00], USDT[0] | | |
| 01073074 | | BTC-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[25.15] | | |
| 01073075 | | BNB[0], SOL[0], TRX[0] | | |
| 01073077 | | TRX[.000001], USD[0.00], USDT[.0025] | | |
| 01073078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.060405], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073079 | | BNB[0], DOGE[1399.99997160], ETH[0], SHIB[263077.52289740] | | |
| 01073083 | | BNB[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01073084 | | BTC[0], ETH[0], FTT[25], RAY[141.25570458], SOL[27.06745645], TRX[0.00000115], USD[3.92], USDT[0] | | TRX[.000001] |
| 01073086 | Contingent | BTC[0], EUR[0.00], FTT[0.01087917], LUNA2[0.00447176], LUNA2_LOCKED[0.01043411], USD[0.00], USDT[0] | Yes | |
| 01073088 | Contingent | FTT[.04339961], OXY[.8047], RAY[.93561948], SRM[.97822024], SRM_LOCKED[0.01874196], TRX[.000001], USD[0.00], USDT[2363.16295090] | | |
| 01073089 | | EMB[59250.8532], USD[0.91] | | |
| 01073090 | Contingent, Disputed | DOGE-PERP[0], DYDX[.09822], MER[1.814], USD[0.00], USDT[0] | | |
| 01073091 | | FTT[164.76712], SOL[.0028], USD[0.59], XRP[.961166] | | |

Amended Schedule F-17 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073093 | | 0 | | |
| 01073100 | | SOL[0], USD[0.18] | | |
| 01073101 | Contingent, Disputed | 0 | | |
| 01073107 | | TRX[.000005], USDT[0] | | |
| 01073110 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06762478], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], XTZ-PERP[0] | | |
| 01073111 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], FTT[25.09480000], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.004595], SOL-PERP[0], USD[208.11], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01073117 | Contingent | ATOM[.0044420], EMB[165622.27282587], ETH[0.00000001], ETHW[0.00048819], FTT[2355.02651690], GAL[.09371207], ICP-PERP[0], SRM[3.53751144], SRM_LOCKED[74.81516090], TRX[.002601], USD[0.00], USDT[3-3.19090211] | | |
| 01073119 | | BTC-PERP[0], ETH[0], ETH-PERP[0], QI[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01073120 | | TRX[.000001], USD[0.00], USDT[0.00000966] | | |
| 01073122 | | GRT[.83907], RAY[.01204514], REEF[.9012], TRX[.000001], UMEE[3.5571], USD[0.77], USDT[0] | | |
| 01073126 | | ATLAS-PERP[0], DOGE-PERP[0], EMB[0], ETH-PERP[0], ICP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01073127 | | EMB[2046], ETH[.008], ETHW[.008], IMX[19.998], USD[399.48] | | |
| 01073130 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01073131 | | BTC[.00002468] | | |
| 01073132 | Contingent, Disputed | TRX[.000019], USDT[0.00010472] | | |
| 01073134 | | COPE[.00808189], ETH[.00000023], FIDA[.0010956], NFT (427911975300062788/FTX EU - we are here! #4733)[1], NFT (533878194100895305/FTX EU - we are here! #5132)[1], NFT (562085740704740391/FTX EU - we are here! #4338)[1], SOL[0], TRX[3.99659477], USD[6.10], USDT[0.00000060] | | |
| 01073135 | | USD[0.00], USDT[2775.31683091] | | |
| 01073137 | | AVAX-PERP[0], BTC[0.00002549], ETH[.00020707], ETHW[.00020707], USD[3.86], USDT[0] | | |
| 01073146 | | AKRO[0], ALPHA[1.00004565], BAO[5.76956398], CRO[6824.53400952], DENT[8], FTT[0], HXRO[.00000918], KIN[9], MATH[1], RSR[3], SHIB[39.66931262], SLND[0.00020678], TRX[3], UBXT[5], USD[258.96], XRP[0.00724821] | Yes | |
| 01073147 | | BTC[2], ETH[0], GBP[0.00], USD[123707.95], USDT[34442.161844] | | USD[1000.00] |
| 01073150 | | BAO[3], CAD[0.00], CRO[3777.95502971], DENT[2], DOGE[.08680841], HXRO[1], KIN[3], MATIC[.00513395], SHIB[188.65805143], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 01073152 | | BTC-PERP[0], CHZ-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-8.18], USDT[16.21540579], XRP-PERP[0] | | |
| 01073153 | Contingent, Disputed | USDT[0.00028460] | | |
| 01073156 | | BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[0], FTM[0], HUM[0], LTC[0], REEF[0], RSR[0], SXP[0], TRX[0], USD[0.00] | | |
| 01073165 | | FTT[150.28], USD[0.00], USDT[1000] | | |
| 01073168 | | CAKE-PERP[0], LTC[.00000001], LTC-PERP[0], USD[2.02], USDT[1.06866326] | | |
| 01073169 | | HT[.01769162], SOL[0.81821793], TRX[.000777], USD[0.01], USDT[1.13881466], XRP[.02] | | |
| 01073172 | | BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], LRC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[12.75], WAVES-PERP[0] | | |
| 01073176 | Contingent | FTM-PERP[0], LUNA2[0.03279643], LUNA2_LOCKED[0.07652501], LUNC[7141.4928585], MATIC-PERP[0], SOL[-0.00000002], SOL-PERP[0], TRX[.000008], USD[2076.03], USDT[3999] | | |
| 01073178 | | BNB[0], ETH[0], SOL[0], USDT[1.61395773] | | |
| 01073179 | | AVAX[.19996], BRZ[.3456], ETH[.15177428], ETHW[.15177428], FTT[.9998], SOL[.9998], USDT[.35508696] | | |
| 01073181 | | MEDIA[.1], MEDIA-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.03], USDT[1.10605685] | | |
| 01073182 | | ATLAS[0], BTC-PERP[0], CHZ-PERP[0], CONV[0], KIN[0], LRC[0], REN[0], RUNE[0], RUNE-PERP[0], SRM[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01073187 | | TRX[.000004], USDT[2.05952] | | |
| 01073188 | | BTC[.00036759], USD[-2.52], USDT[0] | | |
| 01073189 | | BCH[0.00086148], BTC[0], CRO[1.81915], DOGE[.37705], TRX[.000004], USD[0.00] | | |
| 01073192 | | BF_POINT[200], BTC[.00000314], EDEN[.0050546], ETH[.00000841], ETHW[.00000841], FTT[.00000057], TRX[1], USD[0.00] | Yes | |
| 01073199 | | FTT[.087825], NFT (336374272754815827/FTX AU - we are here! #55970)[1], USD[0.00], USDT[.006909] | | |
| 01073200 | | BNB[0], BTC[0.71520725], DAI[0], DOT-20210625[0], ETH-PERP[0], EUR[0.00], FTT[0], LRC[0], MATIC[0], RAY[0], ROSE-PERP[0], SOL[0], STEP[0], TRX[0], USD[1.38], USDT[0], USDT-20210625[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 01073201 | | FTT[.026079], USDT[31.93053364] | | |
| 01073207 | | SOL[1.03977996] | | |
| 01073210 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00003963], ETHBULL[0], ETH-PERP[0], ETHW[0.00003962], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000078] | | |
| 01073212 | | BTC[0.00459694], DOGE[160.892935], ETH[.0799468], ETHW[.0799468], USD[4.27] | | |
| 01073214 | | SOL[.0092685], TRX[.000003], USDT[83.27968578] | | |
| 01073223 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01073226 | | 1INCH[0], AUDIO[2], BAO[9], BNB[0], DENT[1], FTM[0], KIN[3], RSR[2], SHIB[0], TRX[0], UBXT[2], USD[0.00], USDT[0] | | |
| 01073227 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01073228 | | BAO[2], CLV[0], CREAM[0.20621934], DENT[5], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01073229 | | CEL[.025], USD[0.01] | | |
| 01073232 | | USD[1.58], USDT[18.61596229] | | |
| 01073239 | | ATOM[0.00001905], ETH[0], MATIC[0], SOL[0], TRX[0.00524700], USD[0.00], USDT[2.00421864] | | |
| 01073240 | Contingent | CLV[.01], EMB[9], FTT[17.69806], LUNA2[0.00528017], LUNA2_LOCKED[0.01232041], LUNC[1149.77], NFT (407001247127530207/FTX Crypto Cup 2022 Key #9106)[1], NFT (473863674155070369/FTX EU - we are here! #214649)[1], NFT (543751484330948500/FTX EU - we are here! #214155)[1], NFT (560783129572425139/FTX EU - we are here! #214195)[1], UNI[.0015], USD[23.69], USDT[0.00726271] | | |
| 01073241 | | DFL[100], TRX[.000003] | | |
| 01073242 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073243 | | TRX[.000002] | | |
| 01073244 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-0815[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.0002], ETH-PERP[0], FIL-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], iOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], NEAR-PERP[0], NFT (34297857622018961BMooliah Monkeys #1499)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20211231[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-0.02], USDT[0.00970466], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073245 | | USD[0.00] | | |
| 01073246 | | DOGE[.967415], TRX[.000001], USD[0.00], USDT[0] | | |
| 01073247 | | SOL[0] | | |
| 01073250 | | DOGEBULL[19.997], ETH[4.98319184], ETHW[4.96127804], USD[-1014.92] | | ETH[4] |
| 01073254 | Contingent | AUDIO-PERP[0], BOBA-PERP[0], FTT[0.04541904], LUNA2[0.00264277], LUNA2_LOCKED[0.00616647], NFT (392123504900376791/FTX AU - we are here! #47514)[1], NFT (423953857120080367/FTX AU - we are here! #47505)[1], NFT (518252357573612894/FTX EU - we are here! #25999)[1], NFT (524040231932247320/FTX EU - we are here! #26079)[1], NFT (532967529361881837/FTX EU - we are here! #25834)[1], USD[0.00], USDT[0], USTC[.37409771] | | |
| 01073256 | | ALT-PERP[0], ENJ[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01073258 | | NFT (349239641718065668/FTX AU - we are here! #94379)[1], NFT (349924498906591069/FTX EU - we are here! #112690)[1], NFT (499764498145510645/FTX AU - we are here! #94731)[1] | | |
| 01073260 | Contingent, Disputed | USD[0.00] | | |
| 01073264 | Contingent | ATLAS[0], BTC[0], ETH[0], FTT[0.04562070], KIN[10094353.2], RUNE[0], SRM[.66170984], SRM_LOCKED[4.55063782], TULIP[0.01083189], USD[0.00], USDT[0] | | |
| 01073266 | | ATLAS[2.22727375], ATOM[.03536083], AVAX[.04094216], BNB[0.00010496], BTC[0.00009144], CRO[.00018361], DENT[.09933166], ENJ[.27215515], ETH[0.00065450], ETHW[0.00039770], FTT[150.27113769], HTD[.05756896], LINK[.04232559], MAPS[.89047118], MATIC[.54981023], PAXG-PERP[0], POLIS[0.0040831], RAY-PERP[0], SNX[.00007179], SOL[14.48830133], STETH[0.08429224], USD[1464.41], USDT[0], USTC-PERP[0] | Yes | |
| 01073267 | | RAY[30.91454771], USD[0.00] | | |
| 01073269 | | ATLAS[16122.7667], TRX[.000001], USD[2.34], USDT[.542069] | | |
| 01073272 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALTBULL[.02], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03647043], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.06616234], FTM-PERP[0], FTT[0.04683339], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRISM[60], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.001], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000786], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01033401], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01073279 | Contingent | BTC[0.05288410], DOGE[0], ETH[0.12501880], ETHW[0.12501880], FTT[20.37467256], NFT (483670061917022707/inktober-blackcat)[1], SOL[1.99540319], SRM[14.45958749], SRM_LOCKED[0.35861463], USD[4.78], USDT[0.00000058] | | |
| 01073280 | | ETH[0.27213211], FTT[0.00073008], SOS[.00000001], USD[0.00] | | |
| 01073285 | Contingent | AAVE[.48834394], AAVE-PERP[0], APE-PERP[0], APT[0], AVAX[.1], AXS-PERP[0], BCH-PERP[0], BNB[2.11296579], BSV-PERP[0], BTC[.0001], BTC-PERP[0], CRO[9], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000030], ETH-PERP[0], ETHW[0.00016813], FIL-PERP[0], FTM-PERP[0], FTT[.00100099], FTT-PERP[0], FXS[.08349788], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00051641], LUNA2_LOCKED[0.00120496], LUNC-PERP[0], MATIC[6], NEO-PERP[0], NFT (423669222743099568/The Hill by FTX #7188)[1], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], STETH[0], THETA-PERP[0], TRX[.001144], USD[3327.81], USDT[0.00450037], USTC[.073101], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | USD[3228.58] |
| 01073288 | | ALPHA-PERP[0], AMZN[.00000011], AMZNPRE[0], BABA[0], BNB-PERP[0], BULL[0.00000556], BYND[0], DOT-PERP[0], ETHBULL[0.00006687], FB[0], FTT[0], MRNA[0], NFLX[0], NVDA_PRE[0], PFE[0], PYPL[0], SOL-PERP[0], SQ[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01073294 | | BEAR[800], TRX[.000006], USD[0.00], USDT[0] | | |
| 01073301 | | SOL[0], USD[0.00] | | |
| 01073302 | | DOT-20210924[0], ETH[0], LINK[0], RAY[.09651], TRX[.000003], USD[2.41], USD[0.48395836] | | |
| 01073312 | | BTC[0], ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01073317 | | FTT[2.19956], USD[0.02], USDT[0.00000001] | | |
| 01073321 | | SOL[0.30087090], SPELL[6000], USD[2.11] | | |
| 01073322 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHIBEAR[399920], SXP-PERP[0], USD[0.56], XRP-PERP[0], ZIL-PERP[0] | | |
| 01073325 | | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], MX-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01073329 | | AUD[0.00], ETH[0], POLIS-PERP[0], SOL[0.00000001], USD[0.00] | | |
| 01073330 | | COPE[.98833], ETH[0], FIDA[.9893], HT[.0001], MEDIA[.002538], MER[.76736], NFT (374779487717759052/FTX AU - we are here! #27091)[1], RAY[.832285], RAY-PERP[0], RUNE[.000025], TRX[.000002], USD[872.96], USDT[0] | | |
| 01073333 | | TRX[.000001], USD[0.00] | | |
| 01073334 | | TOMOBULL[184.67324941] | | |
| 01073335 | | USD[0.80], USDT[0.11255333] | | |
| 01073338 | | SOL[.31], USD[0.07] | | |
| 01073340 | | BTC[0], LTC[0], SOL[0], USDT[0.00000021] | | |
| 01073342 | | BNB[.7595] | | |
| 01073344 | | BNB[0.00000001], ETH[.4905], FTM[14.67794], SOL[78.40354702], USD[2.81], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073345 | | BTC[.00037323], SOL[.0013] | | BTC[.000313] |
| 01073347 | | SOL[.02] | | |
| 01073348 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01073349 | | BNB[.7595] | | |
| 01073351 | | BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00] | | |
| 01073352 | | ETH[.000656], ETHW[.000656] | | |
| 01073354 | | USD[0.00] | | |
| 01073355 | | DFL[9.2282], RAY[.07529378], USD[0.46], USDT[.002886] | | |
| 01073357 | | RAY[111.92415528], USD[6.52], USDT[80] | | |
| 01073362 | | BNB-PERP[0], LTC[0], USD[0.45], XRP-PERP[0] | | |
| 01073365 | Contingent | ATLAS[2.37646281], ATOM[.05583376], AVAX[.03028431], BICO[.9844], BTC[.54467958], DOGE[0], DOT[.09747376], ENS[5.31000000], ETH[0.10000274], ETHW[0], FTM[362], FTT[0], GBP[0.00], LUNA2[0.00741072], LUNA2_LOCKED[0.01729168], LUNC[10000], MANA[.64996843], MATIC[0], NEAR[52.81020069], ORCA[265.69422227], PTU[.9702], RAY[0.01882784], SAND[.67612617], SOL[0.00406777], SRM[1000], TRX[.000001], USD[119.28], USDT[0], USTC[.746618], XRP[0] | | |
| 01073367 | | AKRO[0], AVAX[0], AXS[0], BAO[0], BAT[0], CHZ[0], CLV[3166.50343386], COMP[1.00611026], CRV[0], DENT[102276.57181287], DOGE[11.63599811], DOT[0], DYDX[0], ENJ[0], ENS[0], ETH[0], FTT[0], GBP[0.00], GRT[1008.32238130], HNT[0], KIN[11338013.14682906], MANA[0], MATIC[0], REEF[0], SHIB[450332000.34576239], SOL[0], STEP[13547.50113396], TRX[0], USD[0.00] | Yes | |
| 01073372 | | FTT[0.03668446], USD[0.00], USDT[0] | | |
| 01073374 | | NFT (306161727818373468/FTX EU - we are here! #129800)[1], NFT (393322799344065697/FTX EU - we are here! #129908)[1], NFT (481269077036998776/FTX EU - we are here! #130106)[1], TRX[.000002], USD[0.00] | | |
| 01073376 | | BAO[1], EUR[49.50], KIN[1], TRX[2] | | |
| 01073379 | | 0 | | |
| 01073380 | | BAO[1475.02616646], CAD[0.19], CRO[53.39191141], DENT[3], DOGE[255.22505394], KIN[54256.78002624], KSHIB[753.72688042], SHIB[18470102.26011186], SOS[6992630.41778799], TRX[2], UBXT[2], USD[0.23] | | |
| 01073381 | | RAY[22.984705], TRX[.000007], USD[9.62], USDT[0] | | |
| 01073382 | | USD[0.00] | | |
| 01073387 | | NFT (333396584248825047/FTX EU - we are here! #194791)[1], NFT (385081014759083256/FTX EU - we are here! #194943)[1], NFT (385921418423283500/FTX EU - we are here! #195033)[1] | | |
| 01073388 | | FLOW-PERP[0], TRX[.000001], USD[0.04], USDT[-0.02913835] | | |
| 01073390 | | NFT (434161169386314499/FTX AU - we are here! #60324)[1], TRX[.000004], USD[0.78], USDT[0.00000001] | Yes | |
| 01073393 | | USD[0.00] | | |
| 01073397 | Contingent, Disputed | BAO[1], EUR[0.00] | Yes | |
| 01073398 | | AAVE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01073399 | | BNB[.00421562], FTT[0], USD[0.00] | | |
| 01073401 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01073402 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00458082], USTC-PERP[0], WAVES-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01073404 | | BTC-PERP[0], FTT[0.00060468], SOL[-0.00016725], TRX[0], USD[0.01], USDT[0] | | |
| 01073405 | | USD[1146.75] | | |
| 01073413 | | OKB[.082486], TRX[.92623], USD[1.47], USDT[1.09688197], WRX[0] | | |
| 01073414 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00023066], LUNA2_LOCKED[0.00053822], LUNC[50.22860281], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002332], TRX-PERP[0], UNI-PERP[0], USD[-1.00], USDT[2.60921098], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073418 | | AURY[32.11836309], BOBA[39.992], LOOKS[.92], POLIS[46.094], USD[0.55], USDT[0] | | |
| 01073419 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00163885], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[8.48009265], LUNA2_LOCKED[19.78688287], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[50.0703455], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05261339], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000097], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01073422 | | TRX[.000002], USDT[0.00000010] | | |
| 01073424 | Contingent | ANC-PERP[0], BNB[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.14330130], LUNA2_LOCKED[0.33436970], SOS-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01073426 | | BLT[45], USD[0.69] | | |
| 01073439 | | COPE[.9962], USD[0.25] | | |
| 01073443 | | USD[0.00] | | |
| 01073445 | Contingent, Disputed | TRX[.000013] | | |
| 01073449 | | SOL[0], USD[0.00] | | |
| 01073452 | | ADA-PERP[0], AMPL[0.06561107], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[.031], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00096071], FTT[0.04056297], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.001571], USD[2.15], USDT[84.42752639], XRP-PERP[0] | | |
| 01073457 | | 0 | | |
| 01073461 | | BNB-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], FTT[.0256692], GMT-PERP[0], GST[.00000009], GST-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073463 | | BTC[0], ETH[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073464 | Contingent | BLT[.29858797], BTC[5.27963398], DYDX-PERP[0], ETH[0.00096771], ETHW[0.00095449], FIDA[.356], FLOW-PERP[0], FTT[52703.14041462], FTT-PERP[0], HMT[.54316664], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006952], MEDIA[.009792], OKB-PERP[0], RAY[.723589], RAY-PERP[0], SOL[0.00038909], SOL-PERP[0], TRX[.068372], USD[85.46], USDT[18.55073631] | Yes | |
| 01073465 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01073466 | | GBP[0.00], USD[0.00] | | |
| 01073467 | | DOGE[.50486271], TRX[.180245], USD[0.00], USDT[0.20062743] | | |
| 01073468 | | TRX[.442655], USDT[0.00855813] | | |
| 01073470 | | AVAX[.00000001], MATIC[0], NFT (457250452745309695/FTX EU - we are here! #16206)[1], NFT (509670998543156974/FTX EU - we are here! #16711)[1], NFT (542645991520081715/FTX EU - we are here! #16564)[1], SOL[0], TRX[.0048], USDT[0] | | |
| 01073475 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01073478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.19535183], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00085000], ETH-PERP[0], ETHW[0.00085000], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01073479 | | USD[0.00] | | |
| 01073481 | | FTT[16.59690642], USD[0.00], USDT[3.05142305] | | |
| 01073483 | | AVAX[0], ETH-PERP[0], FTM-PERP[0], RAY[4.78769412], USD[3.90], USDT[0] | | |
| 01073484 | Contingent | AMPL-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], FTT[0.02830050], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], JPY-PERP[0], KNC-PERP[0], LUNA2[0.00775424], LUNA2_LOCKED[0.01809324], LUNC[0], LUNC-PERP[0], NFT (336126845212259841/FTX AU - we are here! #3067)[1], NFT (355888069312649403/FTX AU - we are here! #35094)[1], NFT (434348104263533905/FTX EU - we are here! #42911)[1], NFT (459512016647146936/FTX EU - we are here! #43029)[1], NFT (517284347979983301/FTX EU - we are here! #43024)[1], OLY2021[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.05], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01073485 | | USDT[88.46491340] | | USDT[87.798891] |
| 01073488 | | ETH[0], SOL[0], TRX[.000783] | | |
| 01073491 | | EOSBULL[139.9734], SUSHIBULL[601.64812], TOMOBULL[1629.2438], TRX[.000001], USD[0.10], USDT[0] | | |
| 01073493 | | DOGE[.87], ETH[.00099443], ETHW[0.00099443], USDT[0] | | |
| 01073494 | | SOL[0] | | |
| 01073496 | Contingent | 1INCH[44.05876638], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[835.8558], ALPHA-PERP[0], ATOM-PERP[0], BAND[94.09347717], BTC[.00000434], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.762], DFL[4299.248], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GBP[463.73], KAVA-PERP[0], LINA[12319.421], LINA-PERP[0], LRC-PERP[0], LUNA2[3.10272016], LUNA2_LOCKED[7.23968037], LUNC[675623.847778], MATIC-PERP[0], ONE-PERP[0], OXT-PERP[0], QTUM-PERP[0], RSR[41779.47729909], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[51.9051178], SRM_LOCKED[.80169386], SUSHI-PERP[0], UNI[17.19656], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[88.063346] |
| 01073497 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01073499 | | SOL[0] | | |
| 01073502 | | USD[0.00] | | |
| 01073505 | | SOL[0], TRX[0], USD[0.00] | | |
| 01073506 | | BTC[.00002557], ETH[.00094523], ETHW[0.00094522], MER[.46609], RAY[.92874], RUNE[.0189085], SOL[.0076], TRX[.000002], USD[0.00], XRP[.462899] | | |
| 01073507 | | FTT[155.97783485], NFT (316345883226622767/Austria Ticket Stub #1498)[1], NFT (326017006109539654/FTX Crypto Cup 2022 Key #802)[1], NFT (355477151278760978/FTX EU - we are here! #17234)[1], NFT (394392833595385123/FTX EU - we are here! #17772)[1], NFT (487499069590157458/FTX EU - we are here! #17228)[1], NFT (543399955734410791/FTX AU - we are here! #24795)[1], NFT (555818157739529545/The Hill by FTX #4168)[1], SOL[0], TRX[.00026], USD[0.00], USDT[0.00000001] | | |
| 01073508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0.00007267], ADA-PERP[-8], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[36.2225], BIT-PERP[0], BNBBULL[0.00005990], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[10.491], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.89395438], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01073510 | | TRX[.000002] | | |
| 01073511 | | CREAM[0], DOGE[0], ETH[0], FTT[0], NFT (309234196017144702/FTX EU - we are here! #2079)[1], NFT (427903154188067997/FTX EU - we are here! #1650)[1], NFT (576300145097624269/FTX EU - we are here! #2368)[1], SOL[2.26051173], USD[0.00], USDT[0.00001183] | | |
| 01073512 | | AKRO[1], CEL[0], EUR[81.22], SOL[1.10133414], USD[0.00], USDT[0.00000001] | Yes | |
| 01073513 | | APT[0], BNB[0], BTC[.00115825], ETH[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000117] | | |
| 01073514 | | SOL[0], TRX[0], USD[0.01] | | |
| 01073515 | | KIN[988307], TRX[.889801], USD[1.14], USDT[0.00000001] | | |
| 01073517 | Contingent | APE-PERP[0], FTT[.0991472], GALA[70], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007243], NFT (290369952946454736/FTX AU - we are here! #37047)[1], NFT (321893410635819375/FTX EU - we are here! #33612)[1], NFT (414626601007721716/The Hill by FTX #4134)[1], NFT (415457156510562867/FTX EU - we are here! #33763)[1], NFT (417950834844735705/FTX Crypto Cup 2022 Key #308)[1], NFT (442745466881554510/FTX AU - we are here! #37110)[1], NFT (573756862548932398/FTX EU - we are here! #32837)[1], TRX[.544043], TRX-20210924[0], USD[10.83], USDT[0.00475802], XRP[.765469] | | |
| 01073521 | | ADA-PERP[0], ALGO(-0.00000001), ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0530[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01073522 | | SOL[0] | | |
| 01073523 | | FTT[1.3], IMX[43.7], TRX[.000001], USD[0.08], USDT[0.15199830] | | |
| 01073525 | | SOL[0], USDT[3.80687985] | | |
| 01073528 | | 0 | | |
| 01073531 | | TRX[.000004] | | |
| 01073532 | | NFT (350709740797811510/FTX EU - we are here! #18368S)[1], NFT (354954263441039470/FTX EU - we are here! #183579)[1], NFT (469016934898403899/FTX Crypto Cup 2022 Key #4968)[1], NFT (488306138934758218/The Hill by FTX #9143)[1], NFT (528394639695124743/FTX AU - we are here! #35033)[1], NFT (536784846401584264/FTX AU - we are here! #35012)[1], NFT (537183728843285326/FTX EU - we are here! #18377)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073533 | | FLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], XLM-PERP[0] | | |
| 01073534 | | SOL[0] | | |
| 01073535 | | DOGE[14.44830709] | | |
| 01073537 | | HGET[.045877], LUA[.066303], MAPS[.98005], MER[1.99867], RAY[.399335], SHIB[98936], TRX[81.945472], USD[0.00], USDT[0] | | |
| 01073539 | | BTC-PERP[0], FTT-PERP[0], MAPS[.9745], QTUM-PERP[0], USD[0.00] | | |
| 01073541 | | KIN[25547310.69917236] | | |
| 01073542 | | NFT (305865095582774072/FTX EU - we are here! #39525)[1], NFT (395265515020002485/FTX EU - we are here! #39420)[1], NFT (408354168340966652/FTX AU - we are here! #54012)[1], NFT (539215260213600729/FTX EU - we are here! #39493)[1] | | |
| 01073543 | | SOL[0], TRX[.000001] | | |
| 01073546 | | CAD[0.21], SOL[21.25445921], USD[0.01], USDT[0.00000064] | | |
| 01073549 | | TRX[.000005], SOL[0.11], USDT[0.00000507] | | |
| 01073554 | | SOL[0] | | |
| 01073556 | | TRX[0] | | |
| 01073558 | | SOL[0] | | |
| 01073561 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 01073562 | | TRX[.000001], USD[0.00], USDT[17.14966927] | | |
| 01073563 | | BNB[0], ETH[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01073567 | | BNB[0], BTC[0], SOL[0] | | |
| 01073569 | | ETH[.00015727], ETHW[0.00015726], TRX[.000001], USD[0.00] | | |
| 01073573 | | BTC[0], SOL[0], TRX[0] | | |
| 01073576 | | BNB[0], BTC[0.00000013], ETH[0], HT[0], NFT (301828980791654550/FTX EU - we are here! #10061)[1], NFT (326223663547621857/FTX EU - we are here! #9886)[1], NFT (568100581035988881/FTX EU - we are here! #10325)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073579 | | SOL[0] | | |
| 01073582 | | BTC[0], NFT (363255566978919344/FTX EU - we are here! #1793)[1], NFT (470865659014099019/FTX EU - we are here! #1517)[1], NFT (534840732969786093/FTX EU - we are here! #1710)[1], SOL[0], TRX[0.35406000], USD[0.37], USDT[0.00000388] | | |
| 01073583 | | ETH[0], HT[0], NFT (446069805878715326/FTX EU - we are here! #57295)[1], NFT (452680590187276211/FTX EU - we are here! #57140)[1], NFT (512135853772363295/FTX EU - we are here! #58059)[1], SOL[0], TRX[6.000007], USD[0.03], USDT[0.00765376] | | |
| 01073584 | | BNB[0], NFT (467702390109004546/FTX EU - we are here! #16907)[1], NFT (534680662184454687/FTX EU - we are here! #17004)[1], NFT (547900707465191632/FTX EU - we are here! #16733)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01073585 | | ETH[0], SOL[0], USD[0.00] | | |
| 01073586 | | APT[0], BNB[0], ETH[0], GENE[.00000001], HT[0], SOL[0.00000001], TRX[0.00001701], USD[0.00] | | |
| 01073588 | | KIN[381606.56363289], TRX[.000005], USDT[0] | | |
| 01073589 | | APT[.0046], BOBA[.0117972], BTC[.00009666], DENT[1], FTT[.08612], SOL[.0626016], TRX[.357007], USD[0.09], USDT[0.00803396], XPLA[.06], XRP[.05895619] | | |
| 01073590 | | 0 | | |
| 01073592 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073593 | | AVAX[21.096413], BNB[.1595], MATIC[9.9983], USD[82.24] | | |
| 01073595 | | NFT (334014876305147347/FTX EU - we are here! #5114)[1] | | |
| 01073596 | | BTC[0.00000123], FTM[0], SOL[0], USDT[0.00000018] | | |
| 01073597 | | BNB[0], BTC[0], HT[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01073598 | | SOL[.004195], USD[0.00], USDT[0] | | |
| 01073601 | Contingent | AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], LTC[0.00468578], LUNA2[0.01782293], LUNA2_LOCKED[0.04158685], LUNC[0], MATIC[.15106449], NFT (326065533522712233/FTX EU - we are here! #30619)[1], NFT (432102478885294318/FTX EU - we are here! #30516)[1], NFT (566710471383747082/FTX EU - we are here! #30259)[1], SHIB[41901.05819222], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.18107093] | | |
| 01073602 | | SOL[0] | | |
| 01073604 | Contingent, Disputed | BTC[0], SOL[0], TRX[0], USDT[0.0000007] | | |
| 01073605 | | BNB[0], BTC[0], DOGE[0], SOL[0.00000001], TRX[0] | | |
| 01073607 | | ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], CAKE-PERP[0], COMP-20210625[0], GBTC-20210625[0], RAMP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01073608 | | EMB[.715], SHIB[92229.56994991], TRX[.000011], USD[-0.03], USDT[0], XRP[0.99338682] | | |
| 01073610 | | SOL[0], TRX[32.34153632] | | |
| 01073613 | | BTC[0.11824757], ETH[0.53418922], ETHW[0.53128257], FTT[340.39388105], SOL[27.45095799], TRX[.000003], USD[0.80], USDT[0.47221995] | | BTC[.117776], ETH[.530174], SOL[27.4], USD[0.78] |
| 01073615 | | ETH[0], NFT (485393114275604990/FTX Crypto Cup 2022 Key #6685)[1], SOL[0], TRX[0.00000100] | | |
| 01073616 | | SOL[0] | | |
| 01073617 | | USD[25.00] | | |
| 01073618 | | SOL[.01] | | |
| 01073620 | | CHZ[9.99335000], SLRS[7.99848], TRX[.976725], USD[6.62], USDT[0.29820455] | | |
| 01073621 | | SOL[32.35263914] | | |
| 01073624 | | ADA-PERP[50], ALGO-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], TRX[0.00000600], USD[-21.53], USDT[10.41503715], XTZ-PERP[0] | | |
| 01073626 | | ETH[0], ETHW[0.00002034], SOL[0], USD[0.03] | | |
| 01073628 | | ETH[0], HT[0], SOL[0], TRX[.000002], USD[0.10], USDT[0.00000111] | | |
| 01073629 | | SOL[0] | | |
| 01073632 | | BNB[0], SOL[0], TRX[.000001] | | |
| 01073634 | | BNB[0], ETH[0], FIDA[0], GST[0], HT[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 01073635 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[-0.44], USDT[0.48301560] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073636 | Contingent | ATOM[0], BNB[0], CLV[12], DOGE[35.02756888], ETH[.00000001], FRONT[0], LINK[0], LUNA2[0.00395914], LUNA2_LOCKED[0.00923801], NFT (343459680174749056/FTX EU - we are here! #8391)[1], NFT (345838096070677119/FTX Crypto Cup 2022 Key #13771)[1], NFT (464390491130256015/FTX EU - we are here! #8099)[1], NFT (508935942940188311/FTX EU - we are here! #8294)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000023] | | |
| 01073639 | | AKRO[2], AUDIO[1], BAO[1], CHZ[0], ETHW[0.00003879], KIN[1], RAY[0.08843100], SOL[0], USD[0.00], USDT[0] | | |
| 01073640 | | CLV[.084209], USD[0.00] | | |
| 01073643 | | COPE[0], SOL[0], TRX[0] | | |
| 01073644 | | SOL[.6] | | |
| 01073645 | | SOL[0], TRX[0], USDT[0] | | |
| 01073647 | | BCHBULL[.608514], DOGEBULL[0.00000764], USD[0.01], XRPBULL[0] | | |
| 01073648 | | AAVE[0], AKRO[3], ALPHA[.00044049], BADGER[0], BAO[16], BCH[.00089076], BOBA[0], BTC[0.02255965], CHR[0.00064748], CUSDT[0], DENT[5], DOGE[609.76804467], EMB[80.35784039], ETH[0.01597238], EUR[0.00], FTM[196.94607265], GENE[.03960593], IMX[19.24454849], KIN[20], LRC[35.45889117], MANA[206.93483240], MATIC[1.03838584], OMG[0.00606757], RAY[31.50877368], RSR[23], SHIB[1039783.86275784], SPELL[4117.14590266], TRX[7], UBXT[3], USD[0.00], YFI[.00000001] | Yes | |
| 01073649 | | 0 | | |
| 01073650 | | BTC[0.00310000], BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[101.49], USDT[0.00000003] | | |
| 01073651 | | APT[0], BNB[0], ETH[0], GENE[0], GST[0], LUNC[0], MATIC[0], NFT (295781620127244817/FTX EU - we are here! #7477)[1], NFT (405356428896074446/FTX EU - we are here! #7845)[1], NFT (464543685804523881/FTX EU - we are here! #7067)[1], SHIB[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01073655 | | SOL-PERP[0], USD[0.00], USDT[78.83463] | | |
| 01073657 | | ETH-PERP[0], FTT[25.65325043], RAY-PERP[0], SRM-PERP[0], USD[1.45], USDT[0.00000001] | | |
| 01073658 | | BNB[0], CHZ[50.10479711], CRO[11.36416156], DODO[10.53940985], DOGE[0], ENJ[5.03486259], ETH[0], FTM[0], FTT[.50930519], GRT[39.74679019], OKB[1.01896578], SLRS[145.00704597], SOL[0], TRX[0.087942201], UNI[0], USD[0.00], USDT[0.00000364], XRP[0] | | |
| 01073661 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01073664 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[7.61], USDT[0.00000005] | | |
| 01073666 | | BNB[0], CITY[0], COPE[0], ETH[0], FIDA[0], FTT[0], HT[0], NFT (330850864541154869/FTX EU - we are here! #636)[1], NFT (479532428659685433/FTX EU - we are here! #607)[1], NFT (561595174027675515/FTX EU - we are here! #671)[1], SLRS[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000005] | | |
| 01073667 | | TRX[0], USDT[0.00000526] | | |
| 01073669 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[.00000001], SOL[0], SRM[0], USD[0.01], USDT[0] | | |
| 01073670 | | TRX[.000004], USDT[0.00000001] | | |
| 01073671 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 01073676 | Contingent | DAI[0], ETH[.00062052], ETHW[0.00051113], LUNA2[0.20911383], LUNA2_LOCKED[0.48793227], LUNC[0.00704715], SOL[0.00000066], USD[0.00], USDT[0.00000001] | | |
| 01073677 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073678 | | SOL[0], TRX[.000001] | | |
| 01073680 | | SOL[0], TRX[.000002] | | |
| 01073682 | | BTC[.03437631], CRO[17.95980071], DOGE[151.93492338], ETH[.10780751], ETHW[.10671627], KIN[1], SHIB[252333.8029829], TRX[1], USD[0.00], XRP[44.65642195] | Yes | |
| 01073683 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0.00012100] | | |
| 01073684 | | NFT (308253989701000714/FTX AU - we are here! #56596)[1] | | |
| 01073685 | | BTC[0], BTC-PERP[0], ETH[.00000002], ETHW[0], FTT[0.05064026], ICP-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01073686 | | SOL[0] | | |
| 01073687 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00036673], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01073688 | | FTT[0.00273747], NFT (291379278431730143/FTX AU - we are here! #46739)[1], NFT (369038543413272556/FTX EU - we are here! #144012)[1], NFT (456932959042846318/FTX EU - we are here! #144308)[1], NFT (556445898654801206/FTX AU - we are here! #45863)[1], NFT (564227075867126187/FTX EU - we are here! #143795)[1], TRX[.000083], USDT[0.84348484] | | |
| 01073689 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0.00000407], TRX[0], USD[0.00], USDT[0] | | |
| 01073694 | | APE[11.8], ATLAS[23010.0175], AURY[.05861979], BTC-PERP[0], CAKE-PERP[0], COIN[0.00263600], DEFI-PERP[0], FTT[150.28867], GENE[5.5], RAY-PERP[0], SOL[0.00330166], TRX[.000015], TSLA[.00574104], USD[0.00], USDT[1247.98047190] | | |
| 01073695 | | USD[0.00] | | |
| 01073698 | | NFT (291665747167218682/BULL)[1], NFT (294791881853162951/CHARLIE #2)[1], NFT (298515673738863041/Raccoon)[1], NFT (298909349958736594/leopard)[1], NFT (305022721498480404/Black panther)[1], NFT (314545340106935909/ Siberian Husky)[1], NFT (316781476284812673/Dragonfly)[1], NFT (320520903592588919/LION)[1], NFT (320874200745595183/Wolf)[1], NFT (320935209685546629/BUDDY)[1], NFT (325620651111241665/Foxi)[1], NFT (326725009414756713/Eagle)[1], NFT (329461115706804001/Foxes)[1], NFT (344970752901251543/The Hill by FTX #31139)[1], NFT (366465163537501163/Peppa PIG)[1], NFT (401608011882682701/Giraffe heart)[1], NFT (405669669955487466/Rabbit)[1], NFT (415087262474506893/SHIBA INU)[1], NFT (424164885178551360/Gold fox)[1], NFT (428595016988139812/Bears)[1], NFT (430064830439751730/LUCKY #2)[1], NFT (434484306146282415/Egyptian Mau)[1], NFT (439888952634061099/Wolves)[1], NFT (445632810475254546/2/Elephant)[1], NFT (449275750563245522/JACK)[1], NFT (456382133621404063/Money monkey)[1], NFT (466033641895681686/turkey)[1], NFT (471839428147651162/MOLLY)[1], NFT (478471771068229188/SAM)[1], NFT (489758991724503316/HORSES)[1], NFT (490396155565474095/Felix)[1], NFT (513107370029178332/BAILEY)[1], NFT (524911768074270119/BISON)[1], NFT (525860207869877460/Akita inu)[1], NFT (529908216533333176/Golden eagle)[1], NFT (533222240081072952/TEDDY)[1], NFT (540711410212906998/Husky)[1], NFT (563555647481825450/Kitty )[1], NFT (569453126378090814/JASPER)[1], NFT (573554237796018899/PLATON)[1], TRX[.0000007], USD[0.80], USDT[0] | | |
| 01073699 | | BNB[0], BTC-PERP[0], NFT (361678169786432014/FTX - we are here! #25206)[1], NFT (434397418228043286/FTX AU - we are here! #25581)[1], NFT (445397927228618196/FTX EU - we are here! #25469)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073700 | | ETH[0], NFT (466926777060068675/FTX EU - we are here! #22062)[1], NFT (509660990363023959/FTX EU - we are here! #22279)[1], NFT (535829625200828287/FTX EU - we are here! #22178)[1], SOL[0], USDT[0] | | |
| 01073702 | | BNB[0], BTC[0], ETH[0], LTC[0], NEAR[0], NFT (322250309859593533/The Hill by FTX #28971)[1], NFT (539531213533692854/FTX EU - we are here! #124032)[1], OKB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01073707 | Contingent | CQT[.872], LOOKS[.7144], LUNA2[0.00629293], LUNA2_LOCKED[0.01468352], USD[0.01], USTC[.890796] | | |
| 01073708 | | USD[0.16] | Yes | |
| 01073711 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073713 | | CQT[.65401], MINA-PERP[0], NFT (317007561387988122/FTX AU - we are here! #60278)[1], NFT (526236807445576823/FTX AU - we are here! #40801)[1], SOL[0], TRX[.000001], USD[1224.25], USDT[0.00000131], XRP[0] | | |
| 01073718 | | BNB[0], BTC[0.00000002], ETH[0], FTM[0], HT[0], MATIC[0], NFT (533087507336721952/FTX Crypto Cup 2022 Key #15785)[1], SOL[0.00000001], TRX[0.00003500], USD[0.00], USDT[0.01130372] | | |
| 01073721 | Contingent | ATOM[.9], BNB[0], HT[0], LUNA2[0.00012398], LUNA2_LOCKED[0.00028929], LUNC[26.998], NFT (373683401335311414/FTX - we are here! #33999)[1], SOL[1], SXP[2.5], TOMO[0], TRX[252.96096013], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073722 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.07979663], ETHBEAR[300000], ETH-PERP[0], ETHW[0.06999620], FTT[0], FTT-PERP[0], SNXI59.12736853], SOL[0.00032813], STETH[0], USD[1.09], USDT[0] | | |
| 01073725 | | BTC[0.00000707], SOL[.00381765], TRX[0.00069000], USD[0.00], USDT[25.22032417] | | |
| 01073727 | | FTT[0.05973460], NFT (511561656623767694/The Hill by FTX #19192)[1], USD[0], USDT[0] | | |
| 01073728 | | DAI[0], SOL[0] | | |
| 01073729 | | ETH[0], SOL[0.18000000] | | |
| 01073731 | | HOLY[.9996], REAL[.06368], ROOK[.0006778], USD[275.25], USDT[0.00615520] | | |
| 01073732 | | BNB[-0.00038282], CLV-PERP[0], HT[.0895], MNGO[130], RAY[.40953916], TRX[.000007], USD[0.00], USDT[1.18467049] | | |
| 01073733 | | BNBBULL[0], BTC-PERP[0], DOGEBULL[0.05890046], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.26], USDT[0], XAUT[0] | | |
| 01073735 | | APT[.83168732], BNB[.63857219], BTC[0], ETH[0.00019345], ETHW[0.00019345], LTC[0.04695120], SOL[3.20683800], TRX[2.96723147], USD[314.21] | | |
| 01073738 | | CAKE-PERP[0], USD[0.00] | | |
| 01073739 | | OXY[0], USD[0.01], USDT[0] | | |
| 01073741 | | MER-PERP[0], SNX[119.18], SRM[207.78], USD[0.01], USDT[0] | | |
| 01073744 | | BTC-PERP[0], SOL[.0079442], STEP[.05090505], USD[-0.01], USDT[1.85256790] | | |
| 01073745 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[.00048229], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00808980], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073746 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000427], XRP[0] | | |
| 01073747 | | USD[0.00] | | |
| 01073748 | Contingent | AVAX[.00000001], BTC[0], ETH[0], FTT[25], GBP[0.00], LUNA2[0.00362028], LUNA2_LOCKED[0.00844732], MATIC[.00000001], USD[0.00], USDT[0], USTC[0.51246816] | | |
| 01073749 | | BAO[1], KIN[1601281.02481985], USD[200.00] | | |
| 01073751 | | 0 | | |
| 01073752 | | BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], SOL[0], TRX[0.41728427], USDT[0.00000017] | | |
| 01073753 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073754 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073758 | | TRX[.000001] | | |
| 01073759 | | ETH[0], USDT[0.03324093] | | |
| 01073760 | | ETH[.00000001], NFT (483932700127542322/FTX EU - we are here! #10246)[1], NFT (506739280312166864/FTX EU - we are here! #10141)[1], NFT (560396351381961690/FTX EU - we are here! #10044)[1], SOL[0], USD[0.09], USDT[0.00000099] | | |
| 01073765 | | DOGE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01073766 | | BTC-PERP[0], FTT[.00000352], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00931341], USDT-PERP[0], XRP-PERP[0] | | |
| 01073768 | | SOL[0], TRX[.000001] | | |
| 01073769 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-062A0[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-062A0[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-062A0[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.709157], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01073771 | | SOL[0], TRX[.000001] | | |
| 01073773 | | USDT[2.80439696] | | |
| 01073774 | | NFT (296622955265650527/FTX EU - we are here! #25416)[1], NFT (353368055728164591/FTX EU - we are here! #25706)[1], NFT (460214521323628819/FTX EU - we are here! #25214)[1], SOL[0], TRX[.000002] | | |
| 01073775 | | TRX[.000781], USDT[0.00002258] | | |
| 01073776 | | SOL[0] | | |
| 01073778 | | BNB[0], DOGE[0], NFT (395636681900853393/FTX EU - we are here! #5749)[1], SOL[0] | | |
| 01073782 | | ATOM[0.00006478], AVAX[.0000183], BNB[0.00002753], BOBA[0], ETH[0], HT[0], MATIC[0], NFT (385416598972746781/FTX EU - we are here! #54815)[1], NFT (388209936977438504/FTX EU - we are here! #54883)[1], NFT (559466109641849521/FTX EU - we are here! #54688)[1], OMG[0], SOL[0], TRX[0.00000800], USD[1.76], USDT[0.00513514] | | |
| 01073783 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0.00010000], TRX[0], USD[0.00], USDT[0] | | |
| 01073786 | | GBP[0.00], KIN[1], RSR[1], RUNE[69.4400268], USD[0.00] | | |
| 01073790 | | ETH[0.00000001], HT[.00000001], LTC[0.00066505], SOL[0], STEP-PERP[0], TRX[10.00003400], USD[0.00], USDT[0.00026558] | | |
| 01073794 | | MER[.088208], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.00032273], XRP[.03053176] | | |
| 01073795 | | BNB[-0.00000224], DOGE-PERP[0], EOS-PERP[0], FTT[0.00001404], MATIC[0.00000293], SOL[-0.00001198], TRX[.201202], USD[0.00], USDT[0.00003253] | | |
| 01073796 | Contingent | AAVE[0], APT[.61], BNB[0], DOGE[0], ETH[0], FIDA[0], LUNA2[0.00059605], LUNA2_LOCKED[0.00139079], LUNC[129.79181344], MATIC[2.35959524], NEAR[.00261328], NFT (317621537108500335/FTX EU - we are here! #10304)[1], NFT (389512093448279324/FTX EU - we are here! #10217)[1], NFT (424878123959094150/FTX EU - we are here! #10018)[1], SOL[0], TRX[0.20004900], USD[80.49], USDT[8.45298525] | | |
| 01073798 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], RAY[0], USD[0.00], USDT[25.26561924] | | |
| 01073799 | | ETH[0], SOL[0] | | |
| 01073804 | | TRX[.000006], USDT[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073805 | Contingent, Disputed | BNB[.00000001], SOL[0], TRX[0.20708200], USDT[0] | | |
| 01073806 | | BNB[0], BTC[0], ETH[0], RUNE[0.61261033], RUNE-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01073807 | | AMPL[0.00277885], BTC[.00009981], ETH[.0009867], ETHW[.0009867], FIDA[.99069], FRONT[14.990025], FTT[.099069], HXRO[18.96542], KIN[159893.6], OXY[.991355], RAY[.996675], SRM[.99734], STEP[11.2924855], TRX[.000004], USD[0.01], USDT[0] | | |
| 01073808 | | USDT[0] | | |
| 01073809 | | DOGEBULL[0.00632417], EUR[100.00], USD[45.46] | | |
| 01073810 | | 1INCH-20210924[0], AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[.346945], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01073812 | | BNB[.00000001], SOL[0], TRX[.059281] | | |
| 01073813 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000208], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01073814 | | SOL[0], TRX[0], USD[0.00] | | |
| 01073817 | | ADABULL[0.00000019], ADA-PERP[0], ALGOBULL[9764201.56], ALPHA-PERP[0], ATOMBULL[.59256], BCHBULL[.96105], BNBBULL[0.00001052], BSVBULL[1998.67], BTC-PERP[0], DEFIBULL[1.00034602], EOSBULL[62.7099075], ETCBULL[0.02739302], GRTBULL[.036454], LINKBULL[1.075832], MATICBEAR2021[.50134], MATICBULL[14.76267964], MATIC-PERP[0], SUSHIBULL[941.85828], SXPBULL[7.56086835], SXP-PERP[0], TOMOBULL[8.3422], TOMO-PERP[0], TRX[.000009], TRXBULL[1.0629836], USD[0.00], USDT[0.08910427], VETBULL[2.0202162], XRPBULL[16.6692085], XTZBEAR[51039.6], XTZBULL[326.96304] | | |
| 01073822 | | FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01073823 | | BNB[0], ETH[0] | | |
| 01073826 | | BNB[0], ETH[0], USD[0.00] | | |
| 01073828 | | TRX[0], USD[-0.01], USDT[.483784] | | |
| 01073829 | Contingent | SRM[.28721711], SRM_LOCKED[1.14440389] | | |
| 01073830 | | RAY[.429921], USD[0.00], USDT[0] | | |
| 01073831 | Contingent | ADA-PERP[0], ATLAS[9.81], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001383], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.01528380], LUNA2_LOCKED[0.03566220], LUNC[3328.08], MATIC[0.97813881], MATIC-PERP[0], RUNE-PERP[0], SOL[0.24995250], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.52746110], XRP-PERP[0] | | |
| 01073832 | | USD[0.00], XRP[.518121] | | |
| 01073833 | Contingent | ATOM-PERP[0], BTC[.3399522], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[6.75768196], ETH-PERP[0], ETHW[6.75768196], FTM[5880.8426819], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF[160427.81041875], SAND[2241.5516], SOL-PERP[0], SRM[1035.56880927], SRM_LOCKED[19.1810971], TRX[.000004], TRX-PERP[0], USD[11790.68], USDT[29941.36857542] | | |
| 01073834 | | ETH[0.00000001], MATIC[0], SOL[0.22250190], TRX[0], USD[0.00], USDT[54.80512894] | | |
| 01073836 | | SOL[0], TRX[0], USD[0.00] | | |
| 01073837 | Contingent | FTT[495.88347155], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MEDIA[.003], MER[85], USD[0.46], USDT[6.1511], USTC[5] | | |
| 01073838 | Contingent, Disputed | AAVE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], USD[5.05], VET-PERP[0] | | |
| 01073840 | | COPE[0], ETH[0], SOL[0], USD[0.00], USDT[3.54447787] | | |
| 01073842 | | BNB[0], NFT (325990498856112354/FTX EU - we are here! #227766)[1], NFT (412183321841336914/FTX EU - we are here! #227753)[1], NFT (512246929590614599/FTX EU - we are here! #227742)[1], SOL[0], TOMO[0], TRX[0] | | |
| 01073844 | | APT[0], BNB[0], ETH[0], HT[0], LUNC[0], MATIC[0], NFT (408294742512442296/FTX EU - we are here! #9774)[1], NFT (554670043294590960/FTX EU - we are here! #8874)[1], NFT (567899317139777486/FTX EU - we are here! #9495)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073846 | | RAY[.668837], USD[0.07] | | |
| 01073850 | | BNB[.00000001], HT[0], NEAR[0], SOL[0], TRX[0], USD[3.95], USDT[0.00000041] | | |
| 01073856 | | ETH[0.00000116], ETH-PERP[0], NFT (547424946151392028/FTX EU - we are here! #17168)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000525] | | |
| 01073857 | | FTT[.0062186], USD[0.00] | | |
| 01073858 | | FTT[77.34072175] | | |
| 01073861 | | BAT[13.35632053], ETH[0], FTM[.23947224], SOL[0.19000000], USDT[0] | | |
| 01073863 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], SUN[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073865 | | BNB[.00184395], BTC[0], GENE[24834749], SOL[0], TRX[.50156435], USD[0.00], USDT[14.01713437] | | |
| 01073866 | | ADA-PERP[0], BTC[0], ETH[0], ETHBEAR[22000000], ETHBULL[0], FTT[0], USD[0.17], USDT[0] | | |
| 01073869 | Contingent | BNB[0], LUNA2[0.02455517], LUNA2_LOCKED[0.05729539], MATIC[0], SOL[0], TRX[0.15330000], USD[0.00], USDT[2.50134322] | | |
| 01073871 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073873 | | SOL[0], TRX[.000002] | | |
| 01073875 | | BAO[1], BNB[.21716178], DOGE[187.72850534], ETH[.0311293], ETHW[0.03074597], UBXT[1], USD[0.00] | Yes | |
| 01073876 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01073878 | | BNB[0], ETH[0], MATIC[0], TRX[.990907], USD[0.00], USDT[0.00001639] | | |
| 01073880 | | ATOM[0], BNB[0], BTC[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.60248191] | | |
| 01073881 | | FTT[3.397739], STEP[111.02270192], TULIP[2.039714], USD[2.56] | | |
| 01073883 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.02282403], BNB-PERP[0], BTC-PERP[0], BULL[0.00000986], DEFIBULL[0], DOGEBEAR2021[0], EOS-PERP[0], ETHBULL[1.54984816], ETH-PERP[0], FTT-PERP[0], LTC[.00976137], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.08], USDT[0.00459336], VETBULL[0], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01073886 | | SOL[0], TRX[.000001] | | |
| 01073888 | Contingent | SRM[936.41189104], SRM_LOCKED[24.07190846] | | |
| 01073889 | | BTC[0.00000925], ETH[0], FTT[0], IP3[0], SAND-PERP[0], SOL[0], TRX[.000023], USD[0.00], USDT[0.00000001] | Yes | |
| 01073890 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073891 | | SOL[0], TRX[0] | | |
| 01073893 | | SOL[0] | | |
| 01073894 | | DOGE[0], SOL[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073896 | Contingent | BTC[.00867491], DOT[182.3], GMT[.00238811], KIN[1], LINK[61.53635991], LUNA2[0.00190381], LUNA2_LOCKED[0.00444223], NFT (328904663152307593/FTX EU - we are here! #203968)[1], NFT (411958555510809583/FTX EU - we are here! #203937)[1], NFT (537910841110869427/FTX EU - we are here! #203937)[1], TRX[.000783], UBXT[1], USD[0.70], USDT[0.00315743], USTC[.269494] | Yes | |
| 01073897 | Contingent | ETH[0.00032951], ETHW[0.00032951], LUNA2[0.00108923], LUNA2_LOCKED[0.00254154], LUNC[237.18276111], RAY[0.83595026], SLRS[.271338], TRX[.000004], USD[0.07], USDT[0.22125979] | Yes | |
| 01073898 | | SOL[0], TRX[3.000001] | | |
| 01073899 | | USD[0.21], USDT[0] | Yes | |
| 01073900 | | BNB[0], DOGE[0], FIDA[0], NFT (333897450218164930/FTX EU - we are here! #1355)[1], NFT (383655193491837604/FTX EU - we are here! #1077)[1], NFT (569905108337205615/FTX EU - we are here! #1687)[1], SHIB[299940], SLRS[.7948], SOL[.2], TRX[0], USD[0.00], USDT[0] | | |
| 01073901 | | SOL[0], USDT[0] | | |
| 01073903 | | ATLAS[3343.09156766], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[15.64260011], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR[44010.33313257], SOL[1.00111866], SUSHI[37.88657993], UNI[21.83153158], USD[0.00], USDT[0.00000046], VET-PERP[0], XRP[648.53732687], XTZ-PERP[0], YFI-PERP[0] | | |
| 01073904 | Contingent | AAVE[6.47525362], ADA-PERP[0], AMPL[51.43016236], AMPL-PERP[0], ATOM-20210625[0], ATOM-20210624[0], AVAX-0624[0], AVAX-20210624[0], AVAX-20211231[0], AVAX-PERP[80], BAL-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BTC[0.00128064], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-20210625[0], DMG-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.00066292], ETH-0331[0], ETH-0930[0], ETH-1230[-3.138], ETH-20210924[0], ETH-PERP[7], ETHW[0.00066292], FTT[.057113], FTT-PERP[0], GST-0930[0], GST-PERP[0], LTC[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.19825184], LUNA2_LOCKED[0.46258764], LUNC[43169.7573325], LUNC-PERP[0], PROM-PERP[0], SPY[.08824], SPY-1230[0], SRN-PERP[0], THETA-20210625[0], TRX[10.000004], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USDT-1303.00], USDT[3003.40252044], USTC-PERP[0], ZEC-PERP[0] | | |
| 01073907 | | SOL[0] | | |
| 01073908 | | USD[12.28] | | |
| 01073913 | Contingent | AAVE[4.47525362], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1639.874676], ATOM[9.60258308], ATOM-PERP[0], AVAX[2.18064734], AVAX-PERP[0], BICO[34.9976041], BNB-20211231[0], BNB-PERP[0], BTC[0.01926003], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0110[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0526[0], BTC-MOVE-0530[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0616[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0704[0], BTC-MOVE-0723[0], BTC-MOVE-0803[0], BTC-MOVE-0815[0], BTC-MOVE-0901[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COIN[0.14000309], DAI[0], DFL[889.952082], DOGE[0.00000001], DOGE-PERP[0], DOT[10.93103863], DOT-PERP[0], EOS-PERP[0], ETH[0.26720327], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.09891822], FTT-PERP[0], FTXDXY-PERP[0], GODS[33.19677475], GRT-PERP[0], KSM-PERP[0], LINK[11.81845374], LINK-PERP[0], LTC[0], LUNA2[0.03760722], LUNA2_LOCKED[0.07177503], LUNC[0.00968829], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND[184.88621585], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0.20112984], THETA-20211231[0], THETA-PERP[0], TRX[0.00000001], UNI[29.20394719], USD[469.30], USDT[335.11827531], USTC[4.35432361], USTC-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | ATOM[9.601933], DOT[10.929915], ETH[.267184], LINK[11.817643], USD[390.89], USDT[191.278972] |
| 01073916 | | SOL[0] | | |
| 01073917 | | USD[2.87] | | |
| 01073918 | | BTC[0], DOGE[0], LTC[0], SOL[0.01177400], TRX[1.03859935], USD[0.00], USDT[3.46286324] | | |
| 01073919 | | SOL[0] | | |
| 01073921 | | BTC[0], ETH[0], ETHW[.00002518], MATIC[.00411554], TRX[.912353], USD[0.00], USDT[0.00869295] | | |
| 01073924 | | TRX[.000001], USDT[0] | | |
| 01073925 | Contingent | ALEPH[0], APT-PERP[0], ATLAS[300], ATOM[6.30183754], ATOM-PERP[0], AVAX[1.999806], AVAX-PERP[0], BTC[0.00000798], CEL[2.9998], COMPBULL[.189867], ETH[.0900035], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[8.51178627], FTT-PERP[0], LINK[.09858], LUNA2[0.00523531], LUNA2_LOCKED[0.01221572], LUNC-PERP[0], MATIC[17.53510751], POLIS[6], POLIS-PERP[0], RAY[44.06367404], SLRS[7.9944], SOL[10.93811867], SOL-PERP[0], SRM[40.52940549], SRM_LOCKED[.46137205], STMX[199.86], TRX[99.9806], USDt-30.92] | | |
| 01073927 | | BNB[0], BTC[0], ETH[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073929 | Contingent | GST[.04], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003962], NFT (451049897702195072/FTX EU - we are here! #2188)[1], NFT (462858053723494850/FTX EU - we are here! #1988)[1], NFT (552240005150445153/FTX EU - we are here! #2128)[1], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01073930 | | BNB[0.00184176], NFT (354079418062602324/FTX EU - we are here! #6212)[1], NFT (489620793683005411/FTX EU - we are here! #6115)[1], NFT (517873558918737789/FTX EU - we are here! #6934)[1], SOL[0], TRX[.00436 1], USD[2.57], USDT[0.00180571], WAXL[.09985253] | | |
| 01073932 | | BTC[0.03739289], ETH[0.38592666], ETHW[0.38592666], RUNE[400.41511058], USD[0.16], USDT[0.50620960] | | |
| 01073933 | Contingent | ATOM[0], AVAX[0], BNB[0], DOT[0], GENE[0], LUNA2[0.00001532], LUNA2_LOCKED[0.00003575], LUNC[3.33646233], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 01073935 | | BNB[.62062182], CRO[20.33185403], DENT[3], KIN[2], MANA[41.17238027], NFT (332778632057177199/FTX EU - we are here! #131179)[1], NFT (345647108559287605/FTX EU - we are here! #130911)[1], NFT (481940901633879150/FTX EU - we are here! #131271)[1], NFT (531536380254285820/FTX Crypto Cup 2022 Key #14417)[1], SOL[7.52263726], TRU[1], TRX[.06075097], USD[0.00] | Yes | |
| 01073936 | | BTC[.01465129], ETH[.16025655], USD[0.00] | | |
| 01073939 | | SOL[0], USD[0.00] | | |
| 01073940 | | BTC-PERP[0], ETC-PERP[0], SOL[23.80784692], USD[4.12], USDT[0.00192415] | | |
| 01073943 | | GRTBULL[420.00247600], MATICBULL[.000823], SHIB[0], SXPBULL[42.85347662], USD[0.01] | | |
| 01073944 | | SOL[0], TRX[0] | | |
| 01073946 | Contingent | BTC[.00007515], DOGE[12000], ETH[2.273], FTT[9.993], LUNA2[23.54614056], LUNA2_LOCKED[54.94099463], LUNC[5127221.68], USD[5.34], USDT[0.00591255] | | |
| 01073947 | | ETH[0], SOL[0] | | |
| 01073948 | | ETH[0.00073260], ETHW[0.00073260], MATIC[0], SOL[0], USD[-0.08], USDT[-0.26587294] | | |
| 01073950 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073951 | | BULL[0.06878631], USD[1192.10] | | |
| 01073953 | | RAY[.775126], STEP[2077], TULIP[.001945], USD[0.08] | | |
| 01073955 | | SOL[0] | | |
| 01073956 | | ATOM[0], BCH[.00001464], BNB[0], ETH[0], GENE[0], MATIC[0], NFT (397706749841819699/FTX EU - we are here! #56477)[1], NFT (502333383071103333/FTX EU - we are here! #57351)[1], NFT (538088573423325673/FTX EU - we are here! #57207)[1], SHIB[992991.42074166], SOL[0], TRX[0.15744000], USD[0.00], USDT[0.64089962], XRP[0] | | |
| 01073957 | | C98[.464], EMB[7.42736878], USD[0.05] | | |
| 01073958 | | AURY[.00000001], NFT (416224734166693250/FTX EU - we are here! #167496)[1], NFT (455719683972877139/FTX EU - we are here! #166838)[1], TRX[.000001], USD[0.00], USDT[0.00259152] | | |
| 01073959 | | 1INCH[0], AXS[0], BNB[0], BTC[0], C98[0], DODO[0], ETH[0], FTT[0], MATIC[0], RAY[19.56132251], SLRS[0], SOL[0], USD[0.00], USDT[0.00000003], YFI[0] | | |
| 01073961 | | ETH[-0.00000001], ETHW[-0.00000001], NFT (422861631424272138/FTX EU - we are here! #7429)[1], NFT (476634167657761711/FTX EU - we are here! #7840)[1], NFT (547461189163085760/FTX EU - we are here! #7661)[1], SOL[0], USD[0.00005131] | | |
| 01073963 | Contingent, Disputed | NFT (349462402537438723/FTX AU - we are here! #40003)[1], NFT (390562967772474329/FTX AU - we are here! #40019)[1] | | |
| 01073964 | | SOL[0], TRX[.028412], USD[0.10588915] | | |
| 01073965 | | SOL[0], WAVES[0.00476256] | | |

FTX Trading Ltd.

Amended Schedule F-67 Nonpriority General Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073968 | | BTC[0], HT[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 01073970 | | TRX[.000004], USDT[1.797713] | | |
| 01073971 | | AURY[.44296766], COPE[1.070626], SOL[0], USD[0.00], USDT[0.09761109] | | |
| 01073974 | Contingent | BNB[0.00357560], FTM[.71601605], GST[.1], KIN[5376.12147614], LUNA2[0.00202943], LUNA2_LOCKED[0.00473535], LUNC[441.91427217], NFT (339110118484030110/FTX EU - we are here! #44548)[1], NFT (349112650814264945/FTX EU - we are here! #44476)[1], RAY[33.74153206], SOL[0.17538058], USD[0.01], USDT[0.00000204] | | |
| 01073975 | | NFT (399732352175712116/The Hill by FTX #10125)[1], SOL[.09794], USD[0.00], XRP[.716719] | | |
| 01073977 | Contingent | AXS-PERP[0], BTC[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000092], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], NFT (293683098229621043/The Hill by FTX #14352)[1], NFT (358788507688869437/FTX EU - we are here! #10657)[1], NFT (426812864709968374/FTX EU - we are here! #10657)[1], NFT (515961997425924410/FTX EU - we are here! #10647S)[1], SOL[.00000865], SRM_0224[0], SRM_LOCKED[7.70863435], UNI-PERP[0], USD[8.07], USDT[0.00498482] | Yes | |
| 01073978 | | BABA[.00101475], BTC[0.00005031], BTC-PERP[0], EDEN[.043478], ETH[.00011707], ETH-20211231[0], ETH-PERP[0], ETHW[.00011707], FTT[.0488425], FTT-PERP[0], MEDIA[.0086], SOL[.004104], USD[0.00] | | |
| 01073979 | | BTC[0.00003657], BULL[.01077], ETH[.00095668], ETHW[.22795668], SOL[67.68687726], USD[3.28], USDT[0.00000001] | | |
| 01073980 | | TRX[.000003], USDT[0.00000826] | | |
| 01073981 | | SOL[0], USD[0.00] | | |
| 01073983 | | DOGE-PERP[0], TRX[.000005], USD[4.72], USDT[0] | | |
| 01073984 | | AKRO[317.78759554], BTC[.00025073], EUR[0.00], FTT[.0002845] | Yes | |
| 01073988 | | ADA-PERP[0], AR-PERP[0], BTC[.00005844], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.31084743], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], UNI[0.03752749], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01073989 | | SOL[0], TRX[.000001] | | |
| 01073990 | | SOL[0] | | |
| 01073991 | | ETH[0], TRX[.000004], NFT (300059513009964981/The Hill by FTX #24949)[1], NFT (388681787533485210/FTX Crypto Cup 2022 Key #7427)[1], NFT (403391048117942962/FTX EU - we are here! #16934)[1], NFT (479157072954147642/FTX EU - we are here! #16823)[1], NFT (522021088837752972/FTX EU - we are here! #16625)[1], SOL[0], USD[0.01] | | |
| 01073992 | Contingent | ETH[0], FTT[0.00091571], HT[0.00000014], LUNA2[0.36484083], LUNA2_LOCKED[0.85129528], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073993 | | BTC[0.00000335], BTC-PERP[0], DOGE-PERP[0], ETCBULL[0.00008184], ETH-PERP[0], USD[0.00] | | |
| 01073994 | | TRX[.000004], USD[0.24], USDT[0.53700000] | | USD[0.24] |
| 01073998 | | CEL[.0372], CEL-PERP[0], USD[0.01] | | |
| 01073999 | | BTC[0], ETH[0], NFT (290964528302605364/FTX EU - we are here! #153585)[1], NFT (466801998158892338/FTX EU - we are here! #154219)[1], TRX[.000013], USDT[0] | | |
| 01074000 | | ATOM-20210625[0], THETA-20210625[0], USD[0.09] | | |
| 01074004 | | 0 | | |
| 01074007 | | 1INCH-PERP[0], AVAX-PERP[0], GRT-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.01], USDT[.04564925], XTZ-PERP[0] | | |
| 01074008 | Contingent | AVAX[11.299696], BLT[30], BTC[0.03489327], COPE[1.9987099], CRO[1569.8404], ETH[0.53392525], ETHW[0.33092525], FTM[.987099], FTT[32.19338059], IMX[16], LINK[.0987099], NEAR[103.49024977], NFT (326880469517987051/FTX AU - we are here! #1970)[1], NFT (378944081291919121/FTX AU - we are here! #234843)[1], NFT (390721491821947861/FTX EU - we are here! #234833)[1], NFT (402721242326832798/FTX AU - we are here! #1953)[1], NFT (442639030025557842/The Hill by FTX #10930)[1], NFT (492043167826466723/FTX EU - we are here! #234814)[1], SOL[5.85894871], SRM1.99889686], SRM_LOCKED[.00012312], STEP[3.99741981], TRX[.000005], USD[1347.59], USDT[0] | | |
| 01074012 | | BAO[1], DENT[1], DOGE[4735.42577464], UBXT[1], USD[27.18] | Yes | |
| 01074013 | | HT[.09984], USD[0.03], USDT[0.02233049] | | |
| 01074018 | | DOGE[8.98139179], EUR[0.00] | | |
| 01074020 | | ETH[0] | | |
| 01074022 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01074028 | | BTC[0], ETH[0], SOL[0], TRX[0.00030200], USDT[0] | | |
| 01074031 | | AXS-PERP[0], USD[0.02] | | |
| 01074032 | | USD[0.01] | | |
| 01074033 | | SOL[0.00006708], USD[0.00] | | |
| 01074034 | | USD[0.37] | | |
| 01074036 | | SOL[0], TRX[0], USDT[0.00000019] | | |
| 01074037 | | USD[25.00] | | |
| 01074038 | | USD[25.86] | Yes | |
| 01074039 | | BNB[0], ETH[0.00001917], ETHW[0.00001917], FTM[0], FTT[28.00156867], USD[0.13], XRP[.0013256] | | |
| 01074042 | | SOL[0] | | |
| 01074046 | | ATLAS[19000], MEDIA[1.153589], MNGO[3912.776308], STEP[1530.08070857], TRX[.9784], USD[3.70], USDT[.001841] | | |
| 01074048 | | TRX[.1] | | |
| 01074049 | | AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], RAY[87.9335], TRX[.684216], USD[12.04], WRX[2244.583] | | |
| 01074051 | | TRX[.000004], USD[1.57], USDT[0] | | |
| 01074052 | | TRX[.000001], USD[0.00], USDT[0.00000234] | | |
| 01074053 | | ETH[0], NFT (353378499173051946/FTX EU - we are here! #77181)[1], NFT (495805478407912899/FTX EU - we are here! #76864)[1], NFT (538676496735351732/FTX EU - we are here! #77615)[1] | | |
| 01074055 | | BNB[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], SOL[0], NFT (303771773988112852/FTX Crypto Cup 2022 Key #5348)[1], NFT (328125711699493261/FTX EU - we are here! #57132)[1], NFT (361642758713010652/FTX AU - we are here! #3382)[1], NFT (372159853544328543/FTX AU - we are here! #3443)[1], NFT (430616393571863654/The Hill by FTX #6642)[1], NFT (558087931921030206/FTX EU - we are here! #57064)[1], NFT (560074970399636958/FTX EU - we are here! #56817)[1], USD[19.09], USDT[0], ZIL-PERP[0] | Yes | |
| 01074058 | Contingent | C98-PERP[0], ETH[0], LUNA2[0.00659996], LUNA2_LOCKED[0.01539992], LUNC[1437.1570715], SLRS[651.25696759], SOL[0], TRX[0], USD[0.00] | | |
| 01074059 | | BNB[0], SOL[0], TRX[0] | | |
| 01074061 | | CONV[4048.9082092] | | |
| 01074066 | Contingent | AXS-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CONV-PERP[0], FTT[.03263455], LUNA2[0.14413743], LUNA2_LOCKED[0.33632067], LUNC[31386.22917472], LUNC-PERP[0], NFT (375951925592018241/FTX AU - we are here! #67490)[1], STEP[-0.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01074069 | | SOL[0], TRX[.000001] | | |
| 01074070 | | TRX[.000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074071 | | DOGE[0] | | |
| 01074074 | Contingent, Disputed | SOL[0], USDT[0] | | |
| 01074077 | | SOL[0], TRX[.000001] | | |
| 01074081 | | USD[25.00] | | |
| 01074082 | | ALEPH[15848], NFT (461846118133577455/The Hill by FTX #5004)[1], USD[0.05], USDT[0.00340300] | | |
| 01074085 | Contingent | EMB[43899.00435295], LUNA2[0.27181115], LUNA2_LOCKED[0.63422603], LUNC[59187.452247], USD[0.31], USDT[0] | | |
| 01074086 | | SOL[0] | | |
| 01074089 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.09443278], BNB-PERP[0], BTC[0.00003510], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02053534], ETH-PERP[0], ETHW[0.02053534], FIL-PERP[0], FTM-PERP[0], FTT[25.41796756], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00070712], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01074090 | | BTC[0], EMB[4.3022], USD[3.75], USDT[0] | | |
| 01074095 | | SOL[0.02361258] | | |
| 01074097 | Contingent, Disputed | FTT[.00000243], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01074099 | | ALGO[0], BNB[0], BTC[0], ETH[0.00039999], GMX[.009404], HT[0], MATIC[0], MYC[9.894], NFT (351190373252008617/The Hill by FTX #29996)[1], NFT (359693367392364642/FTX EU - we are here! #244421)[1], NFT (442053876019016096/FTX EU - we are here! #244410)[1], NFT (447539842651843894/FTX EU - we are here! #244430)[1], SOL[0.10997800], TRX[0.95138417], USD[0.02], USDT[0.11912473], WAXL[1.4262] | | |
| 01074100 | | BNB[0], HT[0], NFT (357674270981298258/FTX EU - we are here! #14414)[1], NFT (366032356796247210/FTX EU - we are here! #14767)[1], NFT (392514139389815699/FTX EU - we are here! #14659)[1], NFT (394432106582943017/The Hill by FTX #25802)[1], SOL[0], TRX[.00034], USD[0.00], USDT[0.00001241] | | |
| 01074101 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0], GENE[0], HT[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 01074103 | | USD[2448.00] | | |
| 01074104 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00236385], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00043399], ETHBULL[0], ETH-PERP[0], ETHW[0.00043398], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.18257791], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.45], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01074106 | | TRX[.000005] | | |
| 01074107 | | SOL[0] | | |
| 01074108 | | BNB[0], SOL[0] | | |
| 01074109 | | DOGE[1.96355776], USD[0.66] | | |
| 01074110 | | BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[2.31060955], LINK-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[12.51], USDT[0], XRP[1209.8349656], XRP-PERP[0] | | |
| 01074112 | | 0 | | |
| 01074113 | | GBP[0.00], RUNE[300.91600856], USD[0.00] | | |
| 01074116 | | BCH[0], BNB[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01074117 | | BNBBULL[.00670031], EOSBULL[843.8274], ETCBULL[1.3899511], LTCBULL[8.10081], MATICBULL[1.000004], SXPBULL[70.696262], THETABULL[1.00689862], TRX[.000008], USD[0.01], USDT[0.00000001], VETBULL[1.009996], XRPBULL[2.91411194] | | |
| 01074118 | | BNBBULL[0], FTT[.09867], USD[0.47] | | |
| 01074119 | | ETH[0], SOL[0], USDT[0.00000059] | | |
| 01074120 | | FTM[0], GENE[0.04518000], HT[0], NFT (303563439251127704/FTX EU - we are here! #2156)[1], NFT (317564752848495679/FTX EU - we are here! #2236)[1], NFT (550202501271101590/FTX EU - we are here! #1756)[1], SOL[0], TRX[0.00145500], USD[0.03], USDT[0.0957603] | | |
| 01074121 | | BNB[0], BTC[0], ETH[0], HT[0.00000002], LTC[0], LUNC[0], NFT (527570358513813401/FTX Crypto Cup 2022 Key #7600)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000117], WAVES[0] | | |
| 01074124 | | APE[.75341362], APE-PERP[0], BRZ[.00476022], TONCOIN[.05], TRX[0.00001087], USD[0.00], USDT[0] | | TRX[.000009] |
| 01074125 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00075451], BTC-PERP[0], DAI[.07901721], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00069191], FTM-PERP[0], FTT[5], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00075837], LUNA2_LOCKED[0.00176954], LUNC[165.13795702], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[31432.29], XMR-PERP[0] | | |
| 01074130 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01074131 | | BNB[0], ETH[0.00000004], NFT (436997840784799841/Belgium Ticket Stub #1340)[1], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000023] | | |
| 01074132 | | DOGEBULL[0.00145090], TRX[.000001], USD[0.10], USDT[.009343], XRPBULL[.02902] | | |
| 01074133 | | FTM[.18840763], SOL[0], TRX[5.526524], USD[0.00] | | |
| 01074134 | | BTC[.00030776], TRX[.000006], USDT[0.00015246] | | |
| 01074135 | | ATOM[0], BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00003400], USD[0.00] | | |
| 01074140 | | USD[4.19] | | |
| 01074142 | Contingent, Disputed | ETH[.00054849], ETHW[.00054849], LTC[.01645805], TRX[.001211], USD[0.00], USDT[2.94218843] | | |
| 01074143 | | BAO[1], USD[0.00] | Yes | |
| 01074146 | | BTC[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 01074149 | Contingent | LUNA2[0.00227905], LUNA2_LOCKED[0.00531780], LUNC[496.27], SOL[0], TRX[0.00077700], USD[0.00] | | |
| 01074151 | | SOL[0.01943278], TRX[.000005] | | |
| 01074155 | Contingent | BNB[0], LTC[0], LUNA2[0.00001502], LUNA2_LOCKED[0.00003506], LUNC[3.27266795], SOL[0], TRX[.000004], USD[0.05], USDT[0] | | |
| 01074156 | | MER[.159296], RAY[.436907], USD[0.00] | | |
| 01074157 | | USD[0.40] | | |
| 01074158 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01074160 | | DOGE[0], ENJ[.00004518], ETH[.00049884], ETHW[.00049884], FTM[0], HT[0], LTC[0], MATIC[0], SOL[0], TLM[.00006321], TRX[0.00005700], UNI[.0001079], USD[0.00], USDT[0.00082364] | | |
| 01074161 | | AMPL[0], FTT[0.00000001], TRX[0.00000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074162 | | SOL[0] | | |
| 01074166 | | SOL[0] | | |
| 01074167 | Contingent | FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023941], NFT (435267150165038977/The Hill by FTX #26250)[1], NFT (454028670713327978/FTX EU - we are here! #244120)[1], NFT (488700856946904479/FTX EU - we are here! #244078)[1], NFT (491972292788876672/FTX AU - we are here! #7418)[1], NFT (519764511707745433/FTX EU - we are here! #244104)[1], NFT (553641238807316278/FTX AU - we are here! #7404)[1], NFT (573896279667812841/FTX AU - we are here! #28692)[1], USD[0.00], USDT[0] | | |
| 01074169 | | BNB[.00000001], HT[0], SOL[0] | | |
| 01074170 | | NFT (303202051829290131/FTX AU - we are here! #51621)[1], NFT (304968627667216607/FTX EU - we are here! #233284)[1], NFT (313528018056744759/FTX AU - we are here! #14828)[1], NFT (357484081616066871/FTX EU - we are here! #233210)[1], NFT (446666819154804038/FTX AU - we are here! #233301)[1], NFT (451324401404016350/FTX AU - we are here! #14846)[1] | | |
| 01074171 | | USD[0.87] | | |
| 01074172 | | APT[.00693334], BCH[0], BTC[0], ETH[0], LTC[.00770454], NFT (354268235157678914/SOLKEYS #229)[1], SOL[.01717205], TRX[.328964], USD[0.01], USDT[0.33210847] | | |
| 01074173 | | 0 | | |
| 01074174 | | BTC[.432] | | |
| 01074175 | | BTC[0], ETH[0], HT[0], TRX[0] | | |
| 01074177 | | SOL[0], TRX[0] | | |
| 01074178 | | USD[25.00] | | |
| 01074179 | | ETHBULL[0], FTT[0.01709214], USD[0.01], USDT[0] | | |
| 01074184 | | APT[0], BNB[0], SOL[0.15393245], TRX[1.68415267], USD[0.00] | | |
| 01074186 | | BNB[.00000001], BTC[0], ETH[0], HT[0], MATIC[0], NFT (433095638858985168/FTX EU - we are here! #8038)[1], NFT (505800354628195035/FTX EU - we are here! #7960)[1], NFT (560050700554430962/FTX EU - we are here! #7764)[1], SOL[0], TRX[0], USD[0.01], USDT[0.00000045] | | |
| 01074187 | | BNB[0], BTC[0], NFT (306598235819368107/FTX EU - we are here! #4015)[1], NFT (538076686473925033/FTX EU - we are here! #3849)[1], NFT (541355602331881783/FTX EU - we are here! #3695)[1], SOL[0], TRX[0] | | |
| 01074189 | | DYDX[.0266306], FTT[0.06578347], KIN[1], LINK[.095326], LUA[.07334], NFT (393651067882860821/FTX EU - we are here! #86152)[1], NFT (547323073502012742/FTX EU - we are here! #87368)[1], NFT (571389333286191898/FTX AU - we are here! #85676)[1], SOL[.008964], USD[0.00], USDT[0.00109340] | Yes | |
| 01074193 | | KIN[798.24417223], KIN-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01074195 | | AVAX[0], ETH[0], SOL[0], TRX[0.00000001] | | |
| 01074198 | | USD[21.66] | | |
| 01074201 | | ETH[0], SOL[0], TRX[0], USDT[0.00000065] | | |
| 01074208 | Contingent | BAT[75.94946], BOBA[9.99335], BTC[0.11700578], CHZ[199.867], COMP[0.02938044], CRO[549.63425], DOGE[1.94813], ENJ[39.9734], ETH[0.29086768], ETHW[0.29086768], EUR[2.22], FTM[125.91621], FTT[1.0992685], HT[4.0972735], LINK[2.0986035], LTC[.28980715], MATIC[129.91355], MOB[1.99867], OKB[2.6982045], OMG[9.99335], RAY[7.84105973], RUNE[5.2964755], SHIB[1299135.5], SNX[5.6962095], SOL[2.41952875], SRM[9.30316482], SRM_LOCKED[2.3857964], SUSHI[9.99335], SXP[19.786833], TRX[1476.017795], USD[0.02], WAVES[2.998005], XRP[64.958775], YFI[.00099981] | | |
| 01074210 | | AAVE[.08978707], COPE[1.02967200], DOGE[.854], ETH[0.01292800], ETHW[0.01292800], FIDA[0.70122900], FTM[0], GENE[0], HT[10.90440755], MATH[.0067], MATIC[19], NFT (361298546595477353/FTX EU - we are here! #3185)[1], SOL[0], SXP[0.0795], TRX[0.00006600], USD[0.00], USDT[0] | | |
| 01074212 | | CHZ[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000028] | | |
| 01074213 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01074214 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00146331], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.03522996], UNI-PERP[0], USD[0.00], USDT[.00501324], XEM-PERP[0], XRP-PERP[0] | | |
| 01074216 | | ETH[.00000001], ETHW[0.04216685], USD[0.02], USDT[0] | | |
| 01074217 | | 0 | | |
| 01074222 | | BTC[.00642038], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[3.97643615], ROOK-PERP[0], SOL[1.15329502], SRM[31.49068342], SUSHI[18.34439715], USD[0.00] | | |
| 01074224 | | BAT[0], BTC[0], CRO[358.12335906], ENS[0], ETH[0], FTT[0], LINK[0], LTC[0], MANA[0], MATIC[0], SHIB[3800000], SHIB-PERP[0], USD[0.21], XRP[301.80729033] | | |
| 01074225 | | EMB[4652] | | |
| 01074227 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00294081], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20210802[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN[100], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02849366], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.008673], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[.000011], USD[6.10], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01074228 | | BTC-MOVE-20210605[0], BTC-PERP[0], BVOL[.00002013], FTT-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.01], USDT[.14895892] | | |
| 01074231 | | DOGE[1428.81546293] | | |
| 01074232 | | TRX[.000001], USD[0.21], USDT[.12928837] | | |
| 01074234 | | ETH[0], SOL[0], TRX[0] | | |
| 01074235 | Contingent | BF_POINT[300], FTT[0.00011758], GBP[0.00], SRM[190.63334829], SRM_LOCKED[2.6100591], USD[3.67], USDT[0] | | |
| 01074236 | | BTC[0], GENE[0], HT[0], LTC[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 01074238 | | CHZ[9.9126], EUR[0.00], USD[0.04], USDT[3.21588615] | | |
| 01074239 | | ATLAS-PERP[0], USD[7.21] | | |
| 01074246 | | TRX[.000006], USD[254.00], USDT[-225.70363286] | | |
| 01074247 | Contingent | COIN[15], EUR[1934.02], FTT[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], MSTR[5.000025], POLIS[100], RAY-PERP[50], SOL[.00663139], STARS[26], STG[.00193], TRX[.000294], USD[-17.93], USDT[0.83853584] | | |
| 01074248 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00024176], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.0001444], ETHW[0.00001440], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00649764], XRP-20211231[0], ZEC-PERP[0] | | |
| 01074250 | | BNB[0], COPE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01074251 | | RAY[37.99278], TRX[.000002], USD[0.00], USDT[0] | | |
| 01074255 | | BAO[1] | Yes | |
| 01074256 | | BTC[0], ETH[0], FRONT[0], LTC[0.00539235], SOL[0], TRX[.002002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074257 | | ETH[0.13113913], ETHW[0.13113913], USD[0.00] | | |
| 01074260 | | SOL[0], TRX[.000001] | | |
| 01074261 | | USDT[0.05240860] | | |
| 01074262 | | SOL[0], USD[1.71], USDT[0.00000001] | | |
| 01074263 | | FTT[0], GBP[0.00], LINA[8.26590539], MATIC[-0.04019491], SHIB-PERP[0], TRX[0], USD[123.96], USDT[0], XLM-PERP[0] | | |
| 01074265 | | BNB[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00041456], SOL[0], USD[0.15] | | |
| 01074266 | | BTC[0], TRX[0.65255189] | | |
| 01074269 | | USD[0.00] | | |
| 01074270 | | ADABEAR[189600], ETH[0], FTT[0], NFT (569444478179971618/"The Spiral of Mind" #1)[1], USD[23.54], USDT[0.00000001] | | |
| 01074271 | | SOL[0], USD[0.00], USDT[0.00000011] | | |
| 01074275 | | TRX[.000003], USD[3.74], USDT[11.346049] | | |
| 01074280 | | TRX[.000001] | | |
| 01074281 | | KIN[2268411], USD[1.50] | | |
| 01074284 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01074286 | | BNB[0], COPE[0], FIDA[0], SOL[0], TRX[0.41873350], USD[0.00], USDT[0] | | |
| 01074287 | | DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[79.71], USDT[0.00512992], VET-PERP[0], XRP[-0.76648339], XRP-PERP[0] | | |
| 01074289 | | TRX[.000001] | | |
| 01074290 | Contingent, Disputed | BULL[0.00000836], FTT[.099905], USD[0.02], USDT[0] | | |
| 01074303 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01074308 | | ETHBULL[0.61127960], TRX[.000003], USDT[0.21241629] | | |
| 01074310 | | ALPHA[0], FTT[0.01278837], RAY[0], TRX[.000003], USD[118.36], USDT[0] | | |
| 01074311 | | BNB[.00998005], BTC[0.00009953], DOGE[.986605], ETH[.00399202], ETHW[.00399202], SHIB[399734], TRX[.000003], USD[2.83], USDT[.000865] | | |
| 01074312 | Contingent | ALGO-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DYDX-PERP[0], ETH-PERP[-10], FTM[0], FTT[25.39324070], LUNA2[0.00672377], LUNA2_LOCKED[0.01568881], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SRM[3.35056320], SRM_LOCKED[16.88101268], SUSHI[0], USD[438369.44], USDT[0.00078800], USDT-PERP[0], USTC[.951783] | | |
| 01074316 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[289.942], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000239], BTC-MOVE-0824[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DUSK-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SHIB[218203.31225251], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01074317 | | SOL[0], TRX[.000005], USDT[0.68477032] | | |
| 01074318 | | TRX[.000003] | | |
| 01074321 | | BNB[0], ETH[0], GENE[0], MATIC[0.00000107], NFT (326812579083706968/FTX EU - we are here! #3771)[1], NFT (382004661822211401/FTX EU - we are here! #3950)[1], NFT (565440786110279549/FTX EU - we are here! #4128)[1], SOL[0.02873006], TRX[0], USD[0.00], USDT[0] | | |
| 01074322 | | STEP[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01074324 | | BAO[2], DENT[1], DOGE[.00160649], KIN[4], MANA[0.00558831], SAND[0.03507323], USD[0.02] | Yes | |
| 01074326 | | BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000147] | | |
| 01074328 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01074331 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01074332 | | BTC[0], ETH[.00000001], LTC[0], TRX[0.00002200], USDT[0] | | |
| 01074333 | | EOSBULL[520.7856], SXPBULL[25.126596], TRX[.000006], USD[0.01], USDT[0] | | |
| 01074334 | | 0 | | |
| 01074336 | | LTC[.00604283], MATIC[17.48], SOL[0], TRX[.220001], USD[0.00], USDT[0] | | |
| 01074337 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01074338 | | GBP[0.00], RAY[29.04379817], RUNE[15.28929], USD[0.25], USDT[1.17799613] | | RAY[28.402993] |
| 01074339 | | SOL[0] | | |
| 01074341 | | BTC[0], COPE[2254.144335], ETH[0], ETHW[51.31784993], FTT[.0840856], TRX[.000002], USD[0.00], USDT[0] | | |
| 01074342 | | ATLAS[1380], BTC[0.00752842], COPE[4.9965], DOGEBULL[0.00259917], LINKBULL[.49965], SXPBULL[39.972], TRX[.900004], USD[0.88], USDT[0.00000001], VETBULL[.59963] | | |
| 01074344 | | SOL[0], TRX[.000002], USDT[0.88504310] | | |
| 01074345 | | NFT (290637897759614711/FTX Crypto Cup 2022 Key #6935)[1], NFT (341388761994041347/The Hill by FTX #8160)[1], NFT (413296789290936043/FTX AU - we are here! #30526)[1], NFT (426606634919526078/FTX AU - we are here! #15565)[1], NFT (475059075462945240/FTX AU - we are here! #167488)[1], NFT (511345422901696490/FTX AU - we are here! #167326)[1], REAL[55], SOL[.0466958], USD[0.12] | | |
| 01074346 | | SOL[0.00081768], TRX[0], USD[0.05], USDT[0.08546077] | | |
| 01074349 | | SHIB[11.0064226], TRX[.000002], USD[0.00], USDT[0.00000013] | | |
| 01074352 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01074353 | | FTT[.09674], SECO[.9394], USD[0.18], USDT[0] | | |
| 01074358 | | BTC[0], USDT[0] | | |
| 01074363 | | TRX[1.58129722], USD[-0.01], USDT[-0.01127230] | | |
| 01074364 | | RAY[.9934], TRX[.000005], USD[0.00], USDT[0] | | |
| 01074365 | | BTC[0], DOT[.0072908], ETH[.00208857], ETHW[.00208857], SOL[0], TRX[0.00001200], USDT[87.23676319] | | |
| 01074368 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[24301.5903475], FTT-PERP[10000], GMT-PERP[0], LUNA2[0.00000170], LUNA2_LOCKED[0.00000398], LUNC[.00000002], SPELL-PERP[0], TRX[.200801], USD[-15767.25], USDT[258.53923086], USDT-PERP[0], USTC[.000242], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074372 | | ETH[0], SOL[0], TRX[0.00004100], USD[0.00], USDT[40.10753043] | | |
| 01074373 | | BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00309896], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[6.49], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01074374 | | TRX[.000003], USDT[0.00016678] | | |
| 01074375 | | ETH[0.00014836], SOL[0], TRX[.000007], USDT[0.00001586] | | |
| 01074377 | | ETH[0], SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 01074378 | | ATLAS[509.928], BNB[.003], TRX-20210625[0], USD[0.29], USDT[0] | | |
| 01074380 | | SLRS[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01074381 | | ETH[0] | | |
| 01074383 | | BNB[0], BTC[.00000006], TRX[0], USD[0.00], USDT[0.00183011] | | |
| 01074384 | | ETH[.00000001], FTT[0.22296611], USD[0.00] | | |
| 01074390 | | BNB[.00174688], ETH[0], GENE[0], HT[0], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01074392 | | FTM[107.8894], TRX[.000004], USD[0.06], USDT[0] | | |
| 01074396 | | USD[0.05] | | |
| 01074397 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 01074398 | | SOL[0] | | |
| 01074403 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[22523.1712], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08761870], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (347136358615537460/FTX EU - we are here! #45686)[1], NFT (354793655123946981/FTX EU - we are here! #45750)[1], NFT (363188071316871025/FTX EU - we are here! #45580)[1], NFT (543618299824157126/FTX AU - we are here! #37583)[1], NFT (558564052254007673/The Hill by FTX #6433)[1], NFT (575659758733040567/FTX AU - we are here! #37566)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[18.93821891], SRM_LOCKED[81.7920605], SRM-PERP[0], STEP[.00000001], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.83284], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01074408 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00133510], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01074409 | | BTC[0], BULL[0.02252001], DOGEBULL[14.17737267], ETHW[2.58250144], USD[0.00], USDT[0] | | |
| 01074412 | | FTM[0], RAY[0], USD[0.00], USDT[.007151] | | |
| 01074414 | | OXY[38.9727], SLRS[2022], USD[0.14], USDT[2.558445] | | |
| 01074415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[5.513334], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[25.31], USDT[1.56980268], VET-PERP[0], XRP-PERP[0] | | |
| 01074416 | | BAO[1], CAD[0.00], DOGE[0.29745805], KIN[60.86418792], SHIB[11.16893442], UBXT[0], USD[0.00] | Yes | |
| 01074418 | | TRX[.000005], USD[0.00], USDT[.294606] | | |
| 01074419 | | TRX[.000004], USDT[4] | | |
| 01074420 | Contingent | ATLAS[1500], AXS-PERP[0], BNB[0.00161133], BTC-PERP[0], ETH[0.00027078], ETH-PERP[0], ETHW[0.00027078], LUNA2[0.00048514], LUNA2_LOCKED[0.00113201], LUNC-PERP[0], NFT (333900567108512327/FTX EU - we are here! #164395)[1], NFT (450652640211619292/FTX EU - we are here! #163797)[1], POLIS[15], RAY[49.05478153], USD[1191.09], USDT[0.00000001], USDT-PERP[0], USTC[0.06867522], USTC-PERP[0], XPLA[20] | Yes | |
| 01074421 | Contingent | ALGO-PERP[0], BTC[.00035155], BTC-PERP[0], DOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066718], SLP-PERP[0], USD[30.38], USDT[0] | | |
| 01074423 | | SOL[0], USD[0.00] | | |
| 01074425 | | SOL[0] | | |
| 01074426 | | SOL[0], USDT[0.00000024] | | |
| 01074427 | | AUD[0.01], BTC[0], ETH[0.32585584], USD[0.00] | Yes | |
| 01074429 | | ADABEAR[1099791], ALGOBEAR[1599696], ASDBEAR[9506], BNBBEAR[5998860], BSVBULL[309.9411], LINKBEAR[2399544], SXPBULL[2.0386434], USD[0.00], USDT[0.00001298] | | |
| 01074430 | | BNT-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01074433 | | ATOM[0.04737449], BNB[0.00000079], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042958], FTT[25], HKD[0.00], HT[0], MATIC[2.02610987], NFT (298802162670366043/FTX Crypto Cup 2022 Key #15687)[1], NFT (303326996982466292/The Hill by FTX #18982)[1], NFT (313115855467792591/Austria Ticket Stub #1205)[1], NFT (321375965883964071/FTX AU - we are here! #30704)[1], NFT (412021979280074286/FTX AU - we are here! #15491)[1], PUNDIX-PERP[0], RNDR-PERP[0], TRX[0.00018108], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | ATOM[.04719], MATIC[2.021008], TRX[.000177] |
| 01074436 | | BAO[2], CRO[16.39263331], KIN[6], TRX[45.64781918], USD[0.00] | Yes | |
| 01074437 | | BNBBULL[0.00008007], BOBA[1102.37557408], BULL[0.00000317], FTT[374.073042], IMX[1190.442393], LINA[231560], OMG[1102.37557408], RAY[.0182863], SOL[.0095], TRX[.000009], USD[3.26], USDT[0.00000002] | | |
| 01074438 | | XRP[98.14836292] | | |
| 01074440 | Contingent | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[8.88695], COMP-PERP[0], CRO[128.08705], CRO-PERP[0], DENT[12894.3475], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OKB[0], OMG-PERP[0], REEF-PERP[0], SHIB[199867], SHIB-PERP[0], SLP-PERP[0], SLRS[.91355], SOL[0], SOL-PERP[0], SRM[.00063658], SRM_LOCKED[0.0599624], SRN-PERP[0], SUSHI-PERP[0], TONCOIN[0], USD[0.48], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[10], ZIL-PERP[0], ZRX[.00000001] | | |
| 01074441 | | APE-PERP[0], CELO-PERP[0], EDEN-PERP[0], ETH[.00006256], ETHW[.00006256], FTT[.2], GMT-PERP[0], NFT (376612889257749438/FTX AU - we are here! #21546)[1], NFT (442532709705472382/FTX EU - we are here! #206276)[1], NFT (537938343066946858/FTX EU - we are here! #206208)[1], SOL[.00568376], SOL-PERP[0], TRX[.000784], USD[-2.05], USDT[69.32515004] | | |
| 01074447 | | TRX[.000003], USDT[.55603566] | | |
| 01074449 | | SOL[0], TRX[.000001] | | |
| 01074451 | | AAVE-PERP[0], ADA-PERP[0], BTC-MOVE-20211018[0], BTC-PERP[0], COIN[0], CVC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GME[116.454632], GMEPRE[0], GMT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], LRC[1143.12743603], SOL[0], SOL-PERP[0], SPY[0.00000002], SUSHI-PERP[0], TRX[260], USD[-3.36], USDT[0] | | |
| 01074453 | | MTA[400] | | |
| 01074456 | | USDT[2.77313941] | | |
| 01074459 | | 0 | | |
| 01074461 | | BADGER-PERP[0], BNT-PERP[0], CRO-PERP[0], KSM-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01074462 | | USD[1.06], USDT[0.00000001] | | |
| 01074463 | | TRX[.000003], USDT[.42065218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074464 | | RAY[101.62549615], USD[0.00] | | |
| 01074465 | | TRX[.000005], USD[0.87], USDT[0], USDT-PERP[0] | | |
| 01074466 | | BTC[0.00000408], BTC-MOVE-20210526[0], BTC-PERP[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01074467 | | DOGE[49.28026371], KIN[1], USD[0.00] | | |
| 01074468 | | BTC[0], ETH[0], NFT (446458463836216947/FTX EU - we are here! #214875)[1], NFT (499279940128052373/FTX EU - we are here! #214823)[1], NFT (523208594930384868/FTX EU - we are here! #214861)[1], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 01074470 | | USD[0.10] | | |
| 01074471 | | SUSHI[.4999], USD[0.18], USDT[0.00000001], XRP[0] | | |
| 01074472 | | ETHW[.0002688], LOOKS[.7524], LUNC[.000184], NFT (406674780580507385/FTX AU - we are here! #7449)[1], NFT (543132791787392827/FTX AU - we are here! #7452)[1], SUN[2379.7268974], TRX[250.190122], USD[0.05], USDT[0.00516122] | | |
| 01074477 | | SOL[.00215683], TRX[.000001], USD[-0.01] | | |
| 01074478 | | SOL[0] | | |
| 01074484 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[2.26007858], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[20.83], YFI-PERP[0], ZRX-PERP[0] | | |
| 01074488 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01074489 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0517[0], BTC-MOVE-0527[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (291988181330013310/Junkmail#1479)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.95598], TRX-PERP[0], USD[58107.46], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01074490 | | SOL[0] | | |
| 01074494 | | FTM[.9545], TRX[2.817304], USD[0.03] | | |
| 01074496 | | USD[25.00] | | |
| 01074498 | | 0 | | |
| 01074501 | | BTC[0.00005235], GME[121.9915088], LRC[11187.30235], USD[0.72] | | |
| 01074504 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09676829], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00503544], LUNA2_LOCKED[0.01174937], LUNC[1096.4794037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00353936], SRM_LOCKED[0.0147413], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00991599], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01074506 | | BAO[1], EUR[0.00], SHIB[2015803.92263364], UBXT[1], USD[0.00] | Yes | |
| 01074507 | | BTC[.00003305] | | |
| 01074512 | | USDT[0.10670427] | | |
| 01074513 | | BNB[0], ETH[0.00020376], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01074515 | | HT[0.00027583], NFT (372091406881839421/FTX EU - we are here! #162463)[1], SOL[0], TOMO[0.00012217], TRX[0.00599124] | | |
| 01074516 | | NFT (393247096054633643/FTX EU - we are here! #222474)[1], NFT (514939721412272701/FTX EU - we are here! #222422)[1], NFT (548107375697059471/FTX EU - we are here! #222455)[1] | | |
| 01074518 | | HUM-PERP[0], USD[0.05], USDT[0], XRP[0] | | |
| 01074521 | | ETH[0], FTT[0.00108451], LTC[0], SRM-PERP[0], UNI[0], USD[0.00], USDT[0.00468660] | | |
| 01074524 | | FTT[0.43861022], RAY[19.15448888], SOL[0], USD[1.55], USDT[0] | | |
| 01074526 | Contingent | COPE[71.9856], LUNA2[0.46549873], LUNA2_LOCKED[1.08616371], LUNC[101363.33], USD[0.00] | | |
| 01074527 | | ETH[0.00399924], ETHW[0.00399924], SHIB[307612.98341625], USD[0.00] | | |
| 01074528 | | BNB[0], SOL[0], TRX[15.943305], USDT[0] | | |
| 01074529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10010371], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[644.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01074531 | | SOL[0], TRX[0] | | |
| 01074532 | | EMB[4], ETH[.00032835], ETHW[.00032835], USD[0.83], USDT[0] | | |
| 01074533 | | BAO[1], EUR[0.00], KIN[2], SRM[14.76176073], USD[0.00000002] | | |
| 01074536 | | BTC[.01808821] | | |
| 01074539 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01074540 | | NFT (424643217980148246/FTX EU - we are here! #4868)[1], NFT (481013801600586981/FTX EU - we are here! #8425)[1], NFT (494260674658723187/FTX EU - we are here! #8498)[1], SOL[0] | | |
| 01074542 | | BAO[1], DOGE[9.71339974], GBP[0.01], SHIB[0], USD[0.00] | | |
| 01074543 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00009952], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00770916], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074552 | | BTC[-0.00000949], EUR[0.23], TRX[0.00000357], USDT[0] | | TRX[.000003] |
| 01074556 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0930[0], AMC-1230[0], AMC-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.75194001], LUNA2_LOCKED[1.75452670], LUNA2-PERP[0], LUNC[163736.52212], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDE-10.07], USDT[1.01866373], VET-PERP[0], XTZ-PERP[0] | | |
| 01074559 | Contingent, Disputed | USD[0.10] | Yes | |
| 01074560 | | FTM[1.14657380], SOL[0] | | |
| 01074563 | | USD[0.00] | | |
| 01074564 | | BTC[.112231], NFT [290367558381562810/FTX AU - we are here! #5397][1], NFT [436919472693291151/FTX EU - we are here! #213640][1], NFT [454083590596149959/FTX EU - we are here! #213811][1], NFT [516217079666199525/FTX EU - we are here! #213645][1], NFT [529952186273212951/FTX AU - we are here! #35283][1], NFT [550204482880369273/FTX AU - we are here! #5386][1], NFT [573269613405387130/The Hill by FTX #9584][1], USD[1826.94] | | |
| 01074565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[133311.289], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[2], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00000569], ETH-PERP[0], FTM-PERP[0], FTT[5.47217756], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000027], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01074567 | | DOT[3.92], ETH[0], FTT[0], LTC[0], MATIC[5.5], SOL[0], SOL-PERP[0], TRX[0.00392300], USD[0.51], USDT[90.54054848] | | |
| 01074572 | Contingent | BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.03123987], KSM-PERP[0], LUNA2[0.00211725], LUNA2_LOCKED[0.00494026], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC[.299708], XMR-PERP[0], ZEC-PERP[0] | | |
| 01074573 | | ETH[0], RAY-PERP[0], SHIB-PERP[0], SOL[2.04005294], USD[3.94], XRP[0] | | |
| 01074574 | Contingent | 1INCH[738.018125], AAVE[1.13923773], AAVE-PERP[-16011.15], ADA-PERP[-4866207], ALGO-PERP[273820], APE[103731.8553535], APE-PERP[82868.1], APT[11.9492], APT-PERP[264367], ATOM[416.63397], ATOM-PERP[16184.93999999], AVAX[8049.8137035], AVAX-PERP[60751.70000000], AXS[6.10876727], AXS-PERP[-135447.1], BAND[89.31551], BAND-PERP[0], BAT[96817.18964429], BAT-PERP[369892], BCH[3560.60895054], BCH-PERP[-16130.958], BNB[1.5131851], BNB-PERP[-30155.5], BOBA[2.39331681], BOBA-PERP[0], BSV-PERP[2353.74999999], BTC[1057.31982997], BTC-0325[0], BTC-0331[80.7065], BTC-0624[0], BTC-0930[0], BTC-1230[1471.2867], BTC-PERP[4503.46180000], BTT[12000000], CAKE-PERP[0], CEL-PERP[0], CHZ[298.133], CHZ-PERP[626480], COMP[1587.53881528], COMP-PERP[2772.31619999], CRO-PERP[0], DASH-PERP[-3.23999999], DOGE[107719.2760325], DOGE-PERP[80978605], DOT[175.343605], DOT-PERP[402347.80000000], DYDX[172.3295265], DYDX-PERP[398923.1], ENS[57670.00132235], EOS-PERP[2433241.5], ETC-PERP[41600.50000000], ETH[1.61078528], ETH-0325[0], ETH-0331[-73.623], ETH-0624[0], ETH-0930[0], ETH-1230[-2545.502], ETH-PERP[44231.59399999], ETHW[0.00046292], ETHW-PERP[20994.6], EUR[1.77], FIL-PERP[47440.39999999], FLOW-PERP[-282744.84], FTM[953432.59201], FTM-PERP[-2205936], FTT[50010.333532], FTT-PERP[266082.3], GMT[85722.7844], GMT-PERP[553516], GRT[1201203.7961430 7], GRT-PERP[-12646703], HT[0], ICP-PERP[17882.31999999], IMX-PERP[0], JST[60], KLUNC-PERP[-2000], KNC[131279.834157], KNC-PERP[-133778.39999999], KSHIB-PERP[-61352284], LDO[9537.45.731475], LDO-PERP[340117], LINK[130689.2592479 7], LINK-PERP[161429.69999999], LKC[14435.39108], LRC-PERP[6325153], LTC[27936.54346605], LTC-PERP[21813.66999999], LUNA2[31.13236954], LUNA2_LOCKED[59970.70919526], LUNC[465.81723925], LUNC-PERP[102500400], MANA[11174.376895], MANA-PERP[-2516], MATIC[7228756.8920716], MATIC-PERP[830834], MKR[0.01514819], NEAR[66.8019135], NEAR-PERP[784966.9], NFT [331923415208035255/Mystery Box][1], OKB-PERP[0], OMG[3570.55831181], OMG-PERP[227957.3], ONT-PERP[0], OP-PERP[285062], PAXG[1606.40969159], PAXG-PERP[-0.04000000], PYTH_LOCKED[75000000], RAY-PERP[0], SAND[48696.065705], SAND-PERP[380867], SHIB[7967708019 4.3349381], SHIB-PERP[1127870000], SNX[477.34943], SOL[.169359], SOL-PERP[589122.35], SRM[1130.4881122], SRM_LOCKED[11033.6118878], SUSHI[516956.397648], SUSHI-PERP[690067], THETA-PERP[-84752.40000000], TRX[1110.139909], TRX-PERP[-22094095], UNI[117895.08867027], UNI-PERP[-3564.39999999], USD[-86041230.62], USDT[7680.94559360], USTC[357827.49], USTC-PERP[0], VET-PERP[24795402], WAVES-PERP[0], WBTC[.043829], XLM-PERP[3707516], XRP[1630059.497015], XRP-PERP[20922478], XTZ-PERP[96537.85599999], YFI[11.01612383], YFI-PERP[104.59], ZEC-PERP[6793.45], ZRX[10861.53992504], ZRX-PERP[370964] | | |
| 01074577 | | BTC[0.00004233], ETHBULL[3.0], GRTBULL[393.525216], MATICBULL[.082105], USD[13.58] | | |
| 01074580 | | BAO[3], DOGE[94.11519366], ETH[.0000001], ETHW[.0000001], KIN[11], SHIB[963065.65838077], UBXT[4], USD[0.00] | Yes | |
| 01074581 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000000], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01074584 | | ALPHA[30], TRX[.000001], USD[54.93] | | |
| 01074585 | | 0 | | |
| 01074586 | | CRO[1120.73945636], SOL[1.18792693], UBXT[15039.44195496], UNI[9.69583746], USD[0.00], USDT[0.00000017] | | |
| 01074590 | | 0 | | |
| 01074592 | | ADA-PERP[0], APE-PERP[0], BTC[.00001727], BTC-PERP[0], CVX-PERP[0], ETH[0.29], ETH-PERP[0], MINA-PERP[0], SOL[.007], SOL-PERP[0], USD[0.18], USDT[-0.32363903] | | |
| 01074593 | Contingent | BTC[.0416144], ETH[.17372689], ETH-PERP[.169], ETHW[.17346197], LUNA2[76.41658547], LUNA2_LOCKED[171.9864894], LUNC[16270472.29903476], UMEE[1612.43104121], USD[-338.57], USTC[245.40699845] | Yes | |
| 01074595 | | FTT[.08646697], SOL[5.00050000], TRX[.81014], USD[2.75], XRP[.273592] | | |
| 01074599 | | SOL[.0000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 01074607 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00], USDT[0.00002585] | | |
| 01074608 | | TRX[.000001], USDT[0] | | |
| 01074609 | | KIN-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01074611 | | APT[4], AVAX[0], BNB[0], DOGE[0], ETH[0.00000063], FTM[0], GENE[0.00000048], HT[0], LTC[0], MATIC[0.00004765], NEAR[0.00078940], SOL[0], STG[.06029315], TRX[0], USDT[0.02211949] | | |
| 01074613 | | SOL[0] | | |
| 01074616 | | ETC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01074621 | | BULL[0], TRX[.000005], USDT[0] | | |
| 01074626 | | SOL[0], TRX[0], USD[0.00], USDT[1.66022019] | | |
| 01074628 | | BNB[0], SOL[0], TRX[.000028], USDT[0.00000203] | | |
| 01074629 | | BTC[0], EDEN[0], ETH[0], HT[0], NFT [372494443417959775/FTX EU - we are here! #30263][1], NFT [420848658440691686/FTX EU - we are here! #29364][1], NFT [536940485971465601/FTX EU - we are here! #30500][1], SOL[0], TRX[0], USDT[0.57657747] | | |
| 01074630 | | USD[0.00] | | |
| 01074632 | | ALICE-PERP[0], TRX[.914677], USD[0.03], USDT[0.00074345], XRP[0] | | |
| 01074636 | | DOGE[1005.59457247], GRT[1], TRX[1], USD[0.00], USDT[128.32836842] | | |
| 01074637 | | ADA-PERP[0], AMPL[0], APE[0.06948610], APE-PERP[0], AXS[0], BCH[.00239726], BNB[0], BTC[0.00001024], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[958.95835402], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[0.87006516], SHIB-PERP[0], SOL[0], TRX[.0029529], USD[2.56], USD[0.41000001], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01074643 | | BTC[0], ETH[0], TRX[0.00096049] | | |
| 01074647 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01074648 | | NFT [389552865328820570/FTX EU - we are here! #203874][1], NFT [482683447283325473/FTX EU - we are here! #203303][1], NFT [518096320258948356/FTX EU - we are here! #203940][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074650 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000325] | | |
| 01074653 | | DOGE[1320.7358], DOGEBULL[.00006621], SHIB[10831986.03], SUSHIBULL[103.93233173], TOMOBULL[462.48688637], TRX[.000005], USDT[0.37307264], XLMBULL[.01379711] | | |
| 01074654 | | GBP[0.00], SOL[8.09478], USD[2.05] | | |
| 01074655 | | FIDA[0], SOL[0], TRX[0] | | |
| 01074659 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETCBULL[.0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRT[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], REEF[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01074664 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[28.642], BOBA[.420105], BTC[0.0000587], BTC-PERP[0], BULL[0.00000432], DOT-PERP[0], DYDX-PERP[0], ETH[.00079054], ETH-PERP[0], ETHW[.00079054], FIL-PERP[0], FTT[.054191], FTT-PERP[0], KIN[0], LDO[.083362], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[.420105], OMG-PERP[0], RAY[.93293], RAY-PERP[0], SOL[0.06223776], SOL-PERP[0], SRM[.81323], USD[0.06], XRP[.97388143], XTZ-PERP[0] | | |
| 01074665 | Contingent, Disputed | BNB[0.00000002], BTC[0], DOGE[0], ETH[0], FIDA[0], LTC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01074666 | | APT[0], SOL[0], TRX[.371221], USD[0.58] | | |
| 01074667 | | AFT[0], BNB[.00903636], BTC[.0601], DYDX[292.2], ETH[0], FTT[150.04596346], IMX[735.3], MAPS[.373926], MER[.547029], NFT (346448222075755118/FTX EU - we are here! #211983)[1], NFT (374049515309706909/FTX EU - we are here! #211959)[1], NFT (440879288590863074/FTX EU - we are here! #211878)[1], OXY[.375827], RAY[.584957], SRM[.397729], STEP[0.07934295], STEP-PERP[0], TRX[.493186], USD[0.00], USDT[0], XRP[.638936] | | |
| 01074668 | | SOL[0] | | |
| 01074669 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[53], AGLD-PERP[0], AKRO[7], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[1], APT-PERP[2], AR-PERP[4], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-0.77], ATOM-PERP[0], AUDIO-PERP[7.8], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.65683238], BNB-PERP[0], BSV-PERP[0], BTC[0.02221658], BTC-PERP[-0.004], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[22.22], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02820227], ETH-PERP[.038], ETHW[.02229227], EXCH-0325[0], FIDA-PERP[48], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.43871514], FTT-PERP[11], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[162.9], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.9], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[-10.6], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.0174709], SOL-PERP[3], SOS-PERP[1710000], SPELL-PERP[0], SRM[4.58], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[55.2], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-377.50], USDT[.09091473], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[1], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01074670 | | AVAX[0], BTC[0], ETH[0.00546405], ETHW[0.00546405], FTM[0], HNT[0.00001000], MATIC[0], MOB[0], RUNE[0], SOL[.00000001] | | |
| 01074671 | | USD[0.52] | | |
| 01074675 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[43], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[316.93559000], ETC-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.20107933], LUNA2_LOCKED[2.80251843], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00249109], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01074678 | | SOL[0], TRX[0], USD[0.00] | | |
| 01074681 | | USD[0.02] | | |
| 01074683 | | USD[0.00], USDT[0] | | |
| 01074686 | | SOL[0], TRX[.000005] | | |
| 01074687 | | SOL[0], TRX[.000002], USD[0.00] | | |
| 01074688 | | USD[832.66], USDT[0] | | USD[832.47] |
| 01074690 | | COPE[.9993], TRX[.000006], USD[3.71], USDT[0.00000001] | | |
| 01074692 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (292719103027255945/FTX EU - we are here! #273)[1], NFT (406725167018926157/FTX EU - we are here! #220)[1], SOL[0], TRX[0.00001300], USD[0.00] | | |
| 01074695 | | SOL[0], USDT[0] | | |
| 01074699 | | AKRO[2], BNB[0.00000001], ETH[0], FTT[0.00114547], FTT-PERP[0], KIN[2], NFT (380307289735419729/FTX EU - we are here! #64294)[1], NFT (439648202924212783/FTX EU - we are here! #65101)[1], NFT (464419182632234587/FTX EU - we are here! #65217)[1], SOL[0.00000001], SOL-PERP[0], TRX[0.00001600], USD[0.00], USDT[0.00000015] | | |
| 01074701 | | BF_POINT[200], DOT[84.07266344], KIN[1], USD[0.00] | | |
| 01074704 | | AAVE-20211231[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP-20211231[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LINK-20211231[0], LTC-20211231[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SXP[0], SXP-20211231[0], THETA-20210924[0], TRX[.000113], TRX-20210924[0], TRX-PERP[0], USD[1.29], USDT[0], XAUT-20211231[0] | | |
| 01074705 | | AAVE[0.06622869], DOGE[683.5212], DOGE-PERP[0], ETH[.54153862], ETHW[.54153862], GBP[0.00], RUNE[29.65028867], SHIB[630651.22408963], SNX[18.01000953], SRM[35.39418817], USD[-0.75] | | AAVE[.06456943] |
| 01074706 | | SOL[0], TRX[0], USD[0.00] | | |
| 01074708 | | SOL[0] | | |
| 01074710 | Contingent | APE-PERP[0], BIT-PERP[0], BNB[0.00993785], BNB-PERP[0], BTC[0], CAKE-PERP[0], DAI[0], ETH[0.00038643], ETHW[0.00423339], FTT[25], GMT-PERP[0], GST-PERP[0], HT[0.00456584], HT-PERP[0], MCB-PERP[0], NFT (405226658044881355/FTX EU - we are here! #100580)[1], NFT (499247601485389066/FTX AU - we are here! #918)[1], NFT (500500658646068385/FTX EU - we are here! #100782)[1], NFT (505204797708214233/FTX EU - we are here! #100200)[1], NFT (560149627258100313/FTX EU - we are here! #4929)[1], NFT (561533112530348981/FTX AU - we are here! #27227)[1], ONB[0], RON-PERP[0], SAND[46], SGD[0.00], SOL[0.00446490], SMM_71979404], SRM_LOCKED[5.40020596], TRX[0.00185900], USD[4536.84], USDT[0.00103183], USTC-PERP[0], ZIL-PERP[0] | | |
| 01074712 | | SOL[0], TRX[.000001] | | |
| 01074716 | | USD[13.35] | | |
| 01074720 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210622[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 01074721 | | APT[0], BNB[0], BTC-PERP[0], ETH[0], GST-PERP[0], LTC[0], SOL[0], TRX[.00001701], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01074722 | | TRX[8.37264], USD[0.01], USDT[0.00000001], XRPBULL[1649.4024175] | | |
| 01074728 | | SOL[0], USD[0.00], USDT[0.00000214] | | |
| 01074729 | | DOGE[0], ETH[0], MATIC[.00000001], SLRS[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0.00003099] | | |
| 01074730 | | SOL[0], TRX[0] | | |
| 01074732 | | SOL[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074735 | | USD[0.00] | | |
| 01074736 | | BNB[0], HT[0], SOL[0], TRX[0.00000700] | | |
| 01074737 | Contingent, Disputed | BTC[0], TRX[.000005], USD[0.29], USDT[0] | | |
| 01074739 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00986986], XLM-PERP[0], YFI-PERP[0] | | |
| 01074742 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.44429226], BTC[0], BTC-20210625[0], BTC-20210924[0], C98-PERP[0], COIN[0], COMP-PERP[0], DOGE[538.76623406], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.05707659], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00016193], LUNA2_LOCKED[0.00037785], LUNC-PERP[0], MAPS-PERP[0], NFT (316626149480622403/Mexico Ticket Stub #1396)[1], NFT (424180153665796770/Singapore Ticket Stub #1374)[1], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB[3527512.50574552], SNX-PERP[0], SOL-PERP[0], SRM[128000034], SRM_LOCKED[5.83749491], SUSHI-PERP[0], TRU-PERP[0], USD[6940.51], USDT[685.68881449], USTC[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01074746 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[0], MATIC-PERP[0], NEO-PERP[0], PERP[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], XRP[.01175463] | | |
| 01074747 | Contingent | BNB[0.00570164], ETH[.00000001], FIDA[0], FTT[0], GENE[0], GST[.02], HT[0.00000001], LUNA2[0], LUNA2_LOCKED[0.99252837], MATIC[0], NFT (444679728339760436/FTX EU - we are here! #107608)[1], NFT (482348315011296506/Auction Coupon)[1], SLRS[100], SOL[0], TRX[0], USD[264.08], USDT[5.00624127] | | |
| 01074753 | | 0 | | |
| 01074755 | | SOL[0] | | |
| 01074756 | | AUDIO[.00000001], ETH-20210625[0], USD[0.00] | | |
| 01074760 | | BNB[.0021366], FTT[0], USD[0.00], USDT[0.00000092] | | |
| 01074762 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[4.00200575], USDT[0.00876684] | | |
| 01074766 | | BNB[0], SOL[0], TRX[0] | | |
| 01074768 | Contingent | BTC[0.00000412], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], FTT[.02918645], SRM[1.27936124], SRM_LOCKED[554.28325841], USD[0.00], USDT[103.27469939] | | |
| 01074769 | Contingent | BTC[.0003042], BTC-PERP[0], CQT[363.71103466], ETH[0.87914545], ETHW[0.87914545], FTM[6.98717893], FTT[25.58216754], FTT-PERP[0], GENE[.09430532], GST[.08000193], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.11146551], LUNA2_LOCKED[0.26008619], LUNC-PERP[0], NFT (384463798876968557/FTX EU - we are here! #105524)[1], NFT (393225699148119152/FTX AU - we are here! #55488)[1], NFT (537998599223665062/FTX AU - we are here! #36457)[1], NFT (550252500245826468/FTX EU - we are here! #105241)[1], NFT (561569966523385245/FTX EU - we are here! #105480)[1], RAY[0], SOL[.2270072], SOL-PERP[0], SRM-PERP[0], TRX[20381.06726828], TULIP[.026778], USD[33.79], USDT[5.87061474], USTC-PERP[0], XRP[.75] | Yes | |
| 01074772 | | SOL[0], TRX[0.00000000], USDT[0] | | |
| 01074775 | | HT[0], SOL[0], TRX[0], USDT[0.00000042] | | |
| 01074777 | | USD[0.11] | | |
| 01074780 | | REAL[30.6], USD[1.60] | | |
| 01074781 | | BNB[0], CRV[0], ETH[0], HT[0], TRX[0], USDT[0] | | |
| 01074783 | | CHZ[0.00069711], LTC[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 01074784 | | AUDIO-PERP[0], TULIP[.3], USD[3.66], USDT[0] | | |
| 01074788 | Contingent | AVAX[0.00890881], GENE[0], LUNA2[0.06168131], LUNA2_LOCKED[0.14392305], LUNC[1530.60666203], MATIC[.0000008], NFT (390878448777281769/FTX AU - we are here! #10098)[1], NFT (485551818862331796/FTX EU - we are here! #10223)[1], NFT (560857680934237806/FTX EU - we are here! #9924)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01074789 | | BTC-PERP[0], FTM-PERP[0], NFT (332015774008736368/FTX AU - we are here! #45106)[1], NFT (340136284678147397/FTX AU - we are here! #45096)[1], TRX[.000008], USD[0.00] | | |
| 01074790 | Contingent | ATLAS[0], BNB[0.00000002], BTC[0], ETH[0.00000001], HT[0], LTC[0], LUNA2[0.03940557], LUNA2_LOCKED[0.09194634], SOL[0.00001001], TRX[0.00001001], USD[0.00], USDT[24.33057539] | | |
| 01074794 | | AAVE[0], BADGER[0], BTC[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[3.60689461], LINK[0], USD[12.02], USDT[26.63793672] | | |
| 01074796 | | EUR[0.00], KIN[1129788], ROOK[.2428659], USD[9.57], USDT[.26597705] | | |
| 01074799 | | TRX[.000001], USDT[11.1472] | | |
| 01074800 | | USD[0.00], USDT[0] | | |
| 01074804 | | TRX[.000002] | | |
| 01074806 | Contingent | APE-PERP[0], BIT[.90367], BIT-PERP[0], BNB[0], ETH[0.00000001], FTT[0.00002922], GALA-PERP[0], HT[0], LUNA2[0.00000146], LUNA2_LOCKED[0.00000342], RAY-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01074808 | Contingent, Disputed | ICP-PERP[0], MER-PERP[0], TRX[.000001], USD[-0.95], USDT[3.43424425] | | |
| 01074810 | | GRT-20210625[0], USD[0.60], USDT[0.00243693] | | |
| 01074811 | | CEL[163.3912725], USD[0.13] | | |
| 01074812 | | SOL[0] | | |
| 01074813 | Contingent, Disputed | USD[300.00] | | |
| 01074815 | | BAO[1], EUR[0.00], KIN[845685.22008936], TRX[1], USD[0.00] | Yes | |
| 01074820 | | TRX[.000001], USD[107.75], USDT[0] | | USD[105.60] |
| 01074823 | | SOL[0], TRX[0], USD[0.01], USDT[0.41008796] | | |
| 01074824 | | COMP[.83923212], OXY[170.8803], USD[0.07], USDT[11.4041], WRX[206.9586] | | |
| 01074825 | | SOL[0], TRX[.000001] | | |
| 01074828 | | BNB[0], BTC[0], ETH[0], FTT[0], GENE[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01074830 | | SOL[0] | | |
| 01074832 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[0], SLRS[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000019] | | |
| 01074833 | | AAVE[0.00953056], FTT[0.08395427], MATIC[13.57270173], MATIC-PERP[0], RAY[.6855256], SOL[0.0183552], STEP-PERP[0], USD[0.96], USDT[0], XRP[.177] | | |
| 01074836 | | ATLAS-PERP[0], BCHBULL[.0183], DOGEBULL[0.00000013], EOSBULL[36.17466], FTT-PERP[0], GRTBULL[.04368], MATICBULL[.001393], SXPBEAR[91399], SXPBULL[.114254], USD[0.00] | | |
| 01074837 | | USD[0.68] | | |
| 01074838 | Contingent | LUNA2[0.06275098], LUNA2_LOCKED[0.14641897], LUNC[13664.16], RAY[10], USD[0.00], USDT[0.00000005], XRP[2883.4232] | | |
| 01074840 | | 0 | | |
| 01074842 | | ETH[0] | | |
| 01074843 | Contingent, Disputed | FTT[0.04931585], USD[0.00] | | |
| 01074844 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.00693674], NFT (358050104776345985/FTX EU - we are here! #3181)[1], NFT (501754426472988891/FTX EU - we are here! #3322)[1], NFT (554385404631162508/FTX EU - we are here! #3392)[1], SOL[0], SOL-PERP[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074846 | | BNB[0], BTC[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01074849 | | BTC[0], TRX[.000003] | | |
| 01074852 | | ATLAS-PERP[0], FTT-PERP[0], USD[1.41], USDT[-0.00554954] | | |
| 01074853 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASDBEAR[35495], ASDBULL[.0014025], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.00000048], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.34773], EOS-PERP[0], ETHBULL[0.0000182], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00088], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATICBEAR2021[0.02732045], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.0045522], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN2.99943], TRX[.000015], USDT[0.00640676], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01074857 | | TRX[.266497], USDT[2.52519224] | | |
| 01074861 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01074866 | | USD[1.19] | | |
| 01074868 | | DFL[0], FTT[0.01986761], GBP[0.00], NEAR[.003366], SOL[0], USD[2989.33], USDT[0] | | |
| 01074870 | | TRX[.101635], USD[0.00] | | |
| 01074871 | | SOL[0], TRX[0] | | |
| 01074872 | | BAO[4], DOGE[17844], RAY[.877844], TRX[.000004], USD[0.00], USDT[0] | | |
| 01074875 | | AURY[.99887], RAY[.877844], TRX[.000004], USD[0.00], USDT[0] | | |
| 01074881 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EN5-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[20.07776602], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1009.82273125], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[9900.60000000], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[-1568851], KSHIB-PERP[-48056982], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[1612349000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [4694746312151404083/The Hill by FTX #44090][1], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[83520.1], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[519370], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[536115000000], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[288.6057957], SRM_LOCKED[1455.38438361], SRM-PERP[0], STETH[3.70767860], STG-PERP[246085], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[1091016], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[869507.032015], TRU-PERP[-869507], UNI[0], UNI-PERP[0], USD[7219026.17], USDT[100445.82987610], USDT-0624[0], USDT-0930[0], USDT-1230[-4614331], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[14170], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01074885 | | SOL[0] | | |
| 01074886 | Contingent | BNB[0], BTC-PERP[0], ETH[0], GMT-PERP[0], GST[.07000294], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22015550], LUNC[.75552541], MATIC[0], NFT [345380815026292403/FTX EU - we are here! #3190][1], NFT [348910064256325693/FTX EU - we are here! #3426][1], NFT [460114796188805765/FTX EU - we are here! #3510][1], SHIB[0], SOL[0], TRX[0.09755777], USD[0.00], USDT[0] | | |
| 01074888 | | SOL[0] | | |
| 01074891 | | ETH[0], TRX[.700001], USD[5.51] | | |
| 01074893 | | ETH-PERP[0], USD[91.88] | | |
| 01074899 | | SOL[0], TRX[0.00000069], USDT[0.00000033] | | |
| 01074902 | | SOL[0] | | |
| 01074905 | | BNB[.00008442], BTC[0], SOL[0], TRX-PERP[0], USD[0.19], USDT[0.00000086] | | |
| 01074906 | | LINKBULL[.00002375], USD[2.80] | | |
| 01074908 | | DFL[40], EDEN[25.99506703], ETH[0], FTT[.0001], TRX[.000004], USD[0.00], USDT[.081781] | | |
| 01074909 | | BICO[.00000001], BNB[.00000002], NFT [325624907131248517/The Hill by FTX #34225][1], TRX[.000001], USD[0.06], USDT[-0.05383412] | | |
| 01074914 | | RAY[.326085], SOL[.09993], TRX[.000005], USD[0.00], USDT[0] | | |
| 01074915 | | BTC-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.23], USDT[0.00000001] | | |
| 01074916 | | ETH[0], SOL[0], TRX[0] | | |
| 01074917 | | AKRO[1], BAO[0], CAD[0.00], DOGE[16.30850465], KIN[4], SHIB[830471.94733942], USD[0.00] | | |
| 01074918 | | BTC[.00269932], BTC-PERP[0], USD[1.77], USDT[1.496984] | | |
| 01074921 | | BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], HT[0], LTC[0], NFT [383255518024106357/FTX EU - we are here! #195694][1], NFT [431700957526487251/FTX EU - we are here! #195765][1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00000843] | | |
| 01074930 | | SOL[0.01200000] | | |
| 01074933 | | KIN[3739279.9], SPELL[3199.392], TRX[.000005], USD[1.87], USDT[.00115] | | |
| 01074934 | | SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000536] | | |
| 01074936 | | CELO-PERP[0], ETH[-0.00064173], ETHW[-0.00063765], FTT-PERP[0], NFT [331262784472567088/FTX EU - we are here! #25655][1], NFT [388820945958846008/FTX EU - we are here! #23961][1], NFT [532544642805898043/FTX EU - we are here! #25518][1], RAY-PERP[0], STEP[.07569464], TRX[0], USD[2.68], USDT[0] | | |
| 01074939 | | NFT [327658447760661907/FTX EU - we are here! #51070][1], NFT [390369367883995356/FTX EU - we are here! #51019][1], NFT [419520457637041941/FTX EU - we are here! #50912][1], TRX[.000001], USDT[106.27611606] | | |
| 01074940 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01074941 | | BTC[.00002213], DOGE[0], USD[0.64], USDT[0.00000021] | | |
| 01074943 | | EUR[2.00], KIN[1], USD[1.00] | | |
| 01074945 | | MOB[22.9839], TRX[.000003], USDT[6.895] | | |
| 01074946 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.10], USDT[0] | | |
| 01074947 | Contingent, Disputed | FTT[0], STEP[0.00000001] | | |
| 01074952 | | BAO[1], BNB[.02867943], BNT[1.20231135], BRZ[5.03645359], DOGE[2.72304606], ETHW[.00389008], KIN[5], LINA[26.60105074], MATIC[2.07657683], MER[1.16637938], RSR[30.20355991], RUNE[1.21589197], SHIB[117785.63015312], SOL[.37524458], UNI[1.06018341], USD[98.30] | | |
| 01074953 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00005708], TRX-PERP[0], USD[0], USDT[0], VETBULL[0], YFII-PERP[0] | | |
| 01074954 | | BNB[0.00000001], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT [315122366425893565/FTX EU - we are here! #880][1], NFT [550419098143657638/FTX EU - we are here! #1008][1], NFT [563660166756102586/FTX EU - we are here! #830][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01074961 | | TRX[.0377], USDT[0.21555319] | | |
| 01074962 | | BTC[.00007182], DOGE[105041.808], FTT[71.110647], RAY[476.86055872], USD[17.30] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074963 | | TRX[.000004], USD[0.00] | | |
| 01074964 | | ADA-PERP[0], AXS-PERP[0], BNB-20210924[0], BRZ-PERP[1], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000066], USD[-0.08], VET-PERP[0], ZIL-PERP[0] | | |
| 01074968 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01074969 | | 0 | | |
| 01074971 | | BNB[0], ETH[0], SOL[0], STG[21.92781381], TRX[0.00003100] | | |
| 01074975 | | NFT (478835939936502853/FTX EU - we are here! #1320)[1], NFT (488139467689872565/FTX EU - we are here! #1152)[1], NFT (557942076551713002/FTX EU - we are here! #1480)[1], SOL[0], USD[0.01] | | |
| 01074977 | | ADA-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[0.00000001], FTT[0], SNX-PERP[0], USD[0.02], USDT[0.00587843], WAVES-PERP[0] | | |
| 01074982 | | BTC[0], SOL[0] | | |
| 01074983 | | AXS-PERP[0], BAO[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[14.6], FTT-PERP[0], PERP-PERP[0], RAY[0], SHIB[0], SOL[0], TONCOIN[0], USD[3.91], XRP[0] | | |
| 01074989 | | ALGO[303.94224], ATLAS[609.3597], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00729477], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[489.5174], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[9], EGLD-PERP[0], ETC-PERP[0], ETH[0.01100000], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.01100000], FLOW-PERP[0], FTM-PERP[0], FTT[2.14913366], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.8], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[19.765654], MATICBULL[.1], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[6137.6839], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[12.85], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[711.86], USDT[0.00000002], VETBULL[915.4], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01074991 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[31.39795695], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01074992 | | USD[10.00] | | |
| 01074995 | Contingent, Disputed | USDT[0.00041576] | | |
| 01074996 | Contingent, Disputed | TRX[.000012], USD[0.00], USDT[0] | | |
| 01075000 | | TRX[0], USD[0.00], USDT[0.00004961] | | |
| 01075002 | | AAPL-20211231[0], AMD-20211231[0], BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], GDXJ-20211231[0], GOOGL-20211231[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.888303], TSLA-0624[0], TWTR-20211231[0], USD[-6.66], USDT[10], YFI-PERP[0] | | |
| 01075004 | | AVAX[0], ETH[0.00250000], SOL[0], STG[0], TRX[0.00001200], USD[0.00], USDT[0.00000775], WRX[0] | | |
| 01075005 | Contingent | ETH[0], FTT[.00000001], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.02446626], SRM_LOCKED[.19100969], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01075009 | | BNB[0], SOL[0], USDT[0] | | |
| 01075011 | | BNB[.00000001], ETH[0.00403514], HT[0], SOL[0], TRX[.00002] | | |
| 01075014 | | ATLAS-PERP[0], AVAX-1230[0], BOBA-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.00000001], TRX[.000014], USD[.01], USDT[0.40000000], USTC-PERP[0] | | |
| 01075016 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.01942529], LUNA2_LOCKED[0.04532568], LUNC[4229.8984812], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01075017 | | KIN[164573.53067125] | | |
| 01075018 | | ANC-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], ROSE-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01075023 | Contingent | BAO[1], BTC[0], DENT[1], EUR[0.00], KIN[1], LUNA2[0.86309055], LUNA2_LOCKED[2.01387795], USD[0.00] | | |
| 01075024 | | BNB[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01075025 | | COPE[0.02076500], FIDA[0.00625200], FIDA-PERP[0], PROM[0.00702923], SOL[0], TRX[0.60374453], USD[0.15] | | |
| 01075027 | | EMB[847] | | |
| 01075030 | | SOL[0], TRX[18.99639], USDT[0.09526166] | | |
| 01075033 | | 1INCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0325[0] | | |
| 01075034 | | SOL[0] | | |
| 01075038 | Contingent | BCH[.00098], BTC[0.00001049], FTT[3.79924], LUNA2[2.97395862], LUNA2_LOCKED[6.93923679], LUNC[78529.6], TRX[.889458], USD[0.00], USDT[0.01696879], USTC[369.92822] | | |
| 01075039 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[-0.0025], ETH-PERP[0], FTT[2], SOL[0], TRX[.000781], USD[140.72], USDT[3.70162829] | | |
| 01075040 | | BNB[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00356035] | | |
| 01075042 | Contingent | ADA-0930[0], ADA-PERP[0], BAT-PERP[0], BTC[0.00000821], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-0930[0], ETH-0930[0], ETH-PERP[0], FTT[.0235364], FTT-PERP[0], IOTA-PERP[0], LTC-0930[0], NEAR-PERP[0], SOL-0930[0], SRM[.18820884], SRM_LOCKED[2.81179116], TRX[.000049], TRX-0930[0], TRX-PERP[0], UNI-0930[0], USD[16466.09], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01075046 | | APE-PERP[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0.00000196], KAVA-PERP[0], MATIC[0], SLRS[0], SOL[0], TRX[0.00000700], TRX-PERP[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01075048 | | BTC[.00131018] | | |
| 01075049 | | ETH[.101554], ETHW[.101554], FTT[303.81854217], NFT (348934525544808665/FTX EU - we are here! #205337)[1], NFT (394153221602653602/FTX AU - we are here! #32252)[1], NFT (453177802038933597/FTX EU - we are here! #205657)[1], NFT (463925179748703443/FTX EU - we are here! #205143)[1], USD[0.93], USDT[0.39092394] | | |
| 01075050 | | AVAX[0], BNB[0], CHZ[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0.43002900], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01075053 | | APT[.00932322], HT[0], LTC[0], SOL[4.38800245], TRX[0.01900978], USD[0.00], USDT[2.74769010] | | |
| 01075058 | Contingent | ETH[0], ETHW[0], FTT[0.07927967], LUNA2[0.00042761], LUNA2_LOCKED[0.00099776], SOL[0], USD[0.00], USDT[0] | | |
| 01075059 | | MATIC[0.18322613], TRX[0], USDT[0.00000208] | | |
| 01075061 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000773], ETH-PERP[0], ETHW[0.01076336], FTT[0.01076336], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01075062 | Contingent, Disputed | USD[0.00] | | |
| 01075063 | | DOGE[30.98047], USD[0.35] | | |
| 01075065 | Contingent | AVAX[7.60035268], BTC[0.00000028], ETH[0.00075389], ETHW[14.52551787], EUR[24420.76], FTT[25.32572], GBP[0.83], LUNA2[0.07370086], LUNA2_LOCKED[0.17196867], MATIC[2538.8182552], RUNE[0], RUNE-PERP[0], SOL[20.24336793], TRX[.000005], USD[3.70], USDT[0], USTC[10.43271322] | | |
| 01075066 | | NFT (359593990573882101/FTX EU - we are here! #214533)[1], NFT (495104507252154942/FTX EU - we are here! #214491)[1], NFT (559439032265593465/FTX EU - we are here! #214573)[1], SOL[0], USD[0.00], USDT[.06151906] | | |
| 01075068 | | BNB[0], SPY[0], USD[0.00] | | |
| 01075070 | | MAPS[4.996675], TRX[.000003], USDT[.4325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075074 | | AURY[5.32989861], ETH[.00065814], ETHW[.00065814], MEDIA[4.608944], SOL[.00657168], TRX[.000001], USD[0.00], USDT[0] | | |
| 01075076 | | BNB[0], HT[0], USD[0.00] | | |
| 01075078 | | BNB[0], ETH[0], RAY[0], USD[0.00] | | |
| 01075082 | | USD[0.00] | | |
| 01075085 | | EUR[0.00], USD[0.38] | | |
| 01075086 | | DOGE[.4783], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01075089 | | TRX[.000001] | | |
| 01075090 | Contingent | ATLAS[600], CHZ-PERP[0], LUNA2[51.48778204], LUNA2_LOCKED[120.1381581], LUNC[11211572.94], LUNC-PERP[0], RUNE[46.5], SRM-PERP[0], TLM[2.738], USD[18756.64], VET-PERP[0] | | |
| 01075092 | | ADABULL[0], ALPHA-PERP[0], BTC[0.00000503], DOGE[0], SOL[0], USD[-0.07] | | |
| 01075094 | | LTC[0], RAY[0], USD[0.10] | | |
| 01075095 | Contingent | BTC[0.00062557], ETH[0], ETHW[0], FTM[.00000001], FTT[1833.55501979], KNC[0.00604454], RAY[0], SOL[0], SRM[20.49023109], SRM_LOCKED[660.04698847], USD[0.86], USDT[41.38106909] | | |
| 01075096 | | RAY[411.72602], USD[9.78] | | |
| 01075100 | | AUDIO[.99088], ETH[-0.00000001], FTT[.09962], SOL[0.00955540], USD[0.46], USDT[4.02227519] | | |
| 01075101 | | BTC[.00008644], USDT[0.00000043] | | |
| 01075107 | | TRX[.000004], USDT[0] | | |
| 01075108 | | SOL[0.00000001], TOMO[0], TRX[0.59458800] | | |
| 01075111 | Contingent | FTT[50.19816800], LINK[.02586115], RAY[547.20176645], RUNE[.07912], SOL[154.549], SRM[.12722634], SRM_LOCKED[.7135523], TRX[.000016], USD[0.28], USDT[0] | | |
| 01075112 | | BTC[0], USD[0.69] | | |
| 01075115 | | BTC[0.00009228], EMB[8.8068], OXY[.88961], TRX[.000009], USD[0.00], USDT[0] | | |
| 01075118 | | BNB[0], SOL[0], USD[0.00] | | |
| 01075122 | | AURY[.00000001], BTC-PERP[0.00040000], ETHW[.1909195], FTT[0.03249791], SOL[26.93929921], USD[-23.70], USDT[32.74] | | |
| 01075123 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01075124 | Contingent | BNB[-0.00000001], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.1], SOL[0.00795574], TRX[0.58478200], USD[0.00], USDT[4.20071024] | | |
| 01075125 | | AMPL[0], AMPL-PERP[0], FIDA-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY[.9336], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00629277] | | |
| 01075126 | | TRX[0] | | |
| 01075128 | | ETH[0], HT[0], NFT (3525483390012039515/FTX EU - we are here! #03354)[1], NFT (358264113312638792/FTX EU - we are here! #50525)[1], NFT (373629025625705773/FTX EU - we are here! #49830)[1], NFT (436038186817515739/FTX Crypto Cup 2022 Key #10331)[1], SOL[0], TRX[0.00000600] | | |
| 01075129 | | SOL[.00284855], USD[0.00], USDT[2.87236293] | | |
| 01075132 | | NFT (327149287038824978/FTX EU - we are here! #24178)[1], NFT (530523106673592034/FTX EU - we are here! #24611)[1], NFT (565271104493072185/FTX EU - we are here! #24471)[1], SOL[0], TRX[.000002] | | |
| 01075138 | | AVAX[0], BNB[0.01392679], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0.00000002], TRX[51.70542800], USD[0.00], USDT[0.00041244], WRX[0] | | |
| 01075145 | | 0 | | |
| 01075150 | | USD[0.06] | | |
| 01075151 | | APE[0.00000001], APE-PERP[0], AVAX[60.70252336], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.00015870], FTT[.0002], LRC[187.79270663], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[91.93], USDT[0] | | |
| 01075152 | Contingent, Disputed | USDT[0.00014362] | | |
| 01075154 | | BTC[.00000376], EMB[92414.80515557], USD[0.03] | | |
| 01075156 | | SOL[0], USD[0.08], USDT[0.06516845] | | |
| 01075157 | | BAO[2], CONV[.00067462], DOGE[.00119818], EUR[0.97], KIN[2], SHIB[1012776.56590838], TRX[1] | | |
| 01075158 | Contingent | AMPL-PERP[0], BNB[.00000001], BTC[0], ETH[0.00095101], ETHW[0.07695100], FTM[0], FTT[0.08374183], LUNA2_LOCKED[190.4350376], MER-PERP[0], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000044], USD[0.00], USDT[96.41274286], USTC-PERP[0] | | |
| 01075159 | Contingent, Disputed | USD[0.00000372] | | |
| 01075160 | | BTC[.000176], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 01075164 | | USD[26.46] | Yes | |
| 01075167 | | FTT[0.00637039], USD[0.00], USDT[-0.00796342] | | |
| 01075170 | Contingent | AAVE[13.000065], ATLAS[180000], AVAX[164.5753955], BTC[5.88341820], CRV[972.00111], DOGE[14201.99717375], ETH[93.97847005], ETHW[93.97847005], FTM[4924.011745], FTT[589.03201701], GMT[660.000715], HNT[192.200847], IP3[1500], LINK[.0002425], LUNA2[35.79529883], LUNA2_LOCKED[83.52236395], LUNC[115.31057655], MATIC[4400.0043], MBS[292.00146], POLIS[1800], RUNE[962.4739265], SAND[164.00082], SOL[19.91053615], SRM[1306.013065], USD[5743.75], USDT[229.47671], WAVES[113.000565], XPLA[3350], XRP[4781.625817] | | |
| 01075172 | | ANC-PERP[0], ETH-PERP[0], FTT[2.03749687], RAMP-PERP[0], USD[134.55] | | |
| 01075173 | | BTC[.00000135], USD[0.00], USDT[0] | | |
| 01075174 | | BNB[0], COPE[0], ETH[0], FIDA[0], SOL[0], USDT[0.00002383] | | |
| 01075180 | | ALGOBULL[108750.82054255], BTC[.00049965], LINKBULL[.00473059], LTCBULL[13.67502054], MATICBULL[108.81437297], SUSHIBULL[1614.06326869], SXPBULL[3.7028817], TOMOBULL[59467.34339059], TRX[.000008], USD[0.17], USDT[28.85155862] | | |
| 01075183 | | USD[0.00], USDT[0] | | |
| 01075188 | | USD[25.00] | | |
| 01075189 | | MANA-PERP[0], USD[0.01] | | |
| 01075190 | | BNB[0], SOL[0], TRX[0] | | |
| 01075193 | | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MTL-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000458], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01075195 | | AAVE-PERP[0], ALPHA[0], BTC[0.00303657], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000016], ETHW[.00000016], FTM[0], SHIB[0], USD[0.00] | | |
| 01075196 | | TRX[.000005], UBXT[967.815605], USDT[.04776] | | |
| 01075199 | | ATLAS[5448.07391975], BTC[.00663456], ETH[0.09217719], ETHW[0.09217719], SHIB[9189004.61802702], SOL[6.24607327], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075200 | Contingent, Disputed | BNB[0], DOGE[1635.64911173], MOB[18.32584160], SHIB[9292555.01374972], USD[-12.30], WAVES-PERP[.5] | | |
| 01075203 | Contingent, Disputed | BNB[0], USD[-0.01], USDT[0.18902714] | | |
| 01075204 | | SOL[0], TRX[2.1402854], USD[0.01], USDT[0] | | |
| 01075208 | | DOGEBEAR2021[.00043088], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[94320], SHIB-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01075209 | | BNB[0], SOL[0], TRX[0] | | |
| 01075210 | | RAY[.87493364], TRX[.000003], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01075211 | | USD[0.61], USDT[0.00784996] | | |
| 01075212 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[6.4], BTC[.000283], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[2162], DOT-PERP[3.1], DYDX-PERP[23.90000000], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[7.59999999], SAND-PERP[0], SHIB-PERP[4000000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[.57], SRM-PERP[.57], SXP-PERP[0], THETA-PERP[0], TRX[.001948], TRX-PERP[0], USDI-272.32], USDT[167.84288339S], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01075214 | | USD[0.00] | | |
| 01075215 | | BNB[0], SOL[0], TRX[0] | | |
| 01075218 | | COPE[.78986361], USDT[0.00000032] | | |
| 01075219 | | BTC-PERP[0], FTM[1.81184136], NFT (380430267390390660/FTX Crypto Cup 2022 Key #15925)[1], NFT (478133908585522873/The Hill by FTX #16800)[1], SLND[.091279], SOL[0], TRX[.769234], USD[0.00], USDT[0.00000043], XRP[.61771] | | |
| 01075223 | | ATOMBULL[3.163119], SXPBULL[18.525531], TRX[.000003], TRXBULL[2.007186], USD[0.06], USDT[0.00000001] | | |
| 01075224 | | APT[.62], CONV[5520], KIN[1119646.6], TRX[.000004], USD[0.00], USDT[0.66756548] | | |
| 01075227 | | RAY[.93996], USD[0.01] | | |
| 01075228 | | BNB-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], OMG-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.92], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 01075229 | | SOL[0], TRX[0] | | |
| 01075230 | | LUA[3133.22382696], TRX[.000004], USDT[0] | | |
| 01075234 | | USDT[0.00036554] | | |
| 01075240 | | BTC[0], LINK[.07], RUNE[18.392229], USD[0.00] | | |
| 01075242 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], ANC-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00114545], HNT[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01075244 | | BNB[0.00000065], BNB-PERP[0], SOL[0], TRX[0.00000100], USD[0.02], USDT[0] | | |
| 01075245 | | LTC[.0099981], USD[0.00], USDT[.85369314] | | |
| 01075246 | | BTC[0], BTC-PERP[0], SOL[0.02000000], TRX[0], TRX-PERP[0], USD[-1.85], USDT-PERP[2] | | |
| 01075247 | | AKRO[1], BAO[7], DENT[1], DOGE[592.93581128], EUR[0.00], KIN[91751.41700477], RSR[2], SHIB[.00000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01075248 | | ATLAS[190.67690031], ETH[0], HT[0], NFT (362878243164546073/FTX EU - we are here! #3602)[1], NFT (516905596159968225/FTX EU - we are here! #3523)[1], NFT (526719612842959123/FTX EU - we are here! #3406)[1], SOL[0], TRX[.000031], USD[0.00], USDT[0.00034462] | | |
| 01075251 | | BNB[0], SOL[0], TRX[0.00000200], TRX-PERP[0], USD[0.00], USDT[0.00000266] | | |
| 01075252 | | 0 | | |
| 01075254 | | ATLAS[360], BTC[0.00630000], POLIS[4.1], TRX[.000007], USD[0.11], USDT[6.65155398] | | |
| 01075255 | | NFT (471136236881271160/FTX Crypto Cup 2022 Key #12345)[1], TRX[.465901], USD[0.87], USDT[1.07020636] | | |
| 01075256 | | FTT[0.02613209], USD[0.00] | | |
| 01075257 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01075262 | | USDT[0.17805953] | | |
| 01075265 | | SOL[0] | | |
| 01075266 | | DOGE[135.811], RAY[42.9615], USD[0.53] | | |
| 01075267 | | ROOK[0], TRX[.000003], USDT[.11865] | | |
| 01075268 | Contingent | DOGE-PERP[0], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00374519], THETA-20210625[0], THETA-PERP[0], TRX[.000008], USD[0.20], USDT[0.79159480] | | |
| 01075271 | | FTT[1.91364672], RAY[.12388663], USD[0.00] | | |
| 01075276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001019], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01075280 | | BNB[0], DENT[12600], ETH[.0002776], ETHW[.0002776], KIN[6265], SOL[.00508072], USD[0.01], USDT[0] | | |
| 01075280 | | ETHBULL[0.00004782], TRX[.000005], USDT[0] | | |
| 01075282 | | CAKE-PERP[0], FTT-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 01075283 | | AKRO[5], ATLAS[.70929231], BAO[24], BNB[.0009881S], DENT[2], DOGE[.09983493], GBP[0.20], KIN[286211.92272467], MATIC[2.72030541], RSR[4], SHIB[185764.60717327], SOL[.00087381], TRX[2], UBXT[1], USD[0.33] | | |
| 01075287 | | SOL[0], TRX[.000001] | | |
| 01075288 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (293212332047131170/FTX EU - we are here! #3941)[1], NFT (362855053144628429/FTX EU - we are here! #3805)[1], NFT (531293183886414638/FTX EU - we are here! #3419)[1], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01075289 | | BNB[.0000059], BTC[0.03014372], ETH[0.11847037], ETHW[.11732595], EUR[0.19], FTT[6.09309252], USD[2618.08] | Yes | |
| 01075290 | | BNB[0.00000001], GENE[0], HT[.00000001], SOL[0.00000001], USD[0.00], USDT[22.43740246] | | |
| 01075293 | | ETH[.00000001], FTT[0.00843600], KIN[7802], TRX[.000001], USD[0.00] | | |
| 01075295 | | COPE[3], USD[0.08] | | |
| 01075299 | | SOL[0], USDT[0] | | |
| 01075300 | | TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075303 | | USDT[0] | | |
| 01075307 | | ADA-20210625[0], USD[2.04] | | |
| 01075310 | | ALGOBULL[279939.2], TOMOBULL[98.746], TRX[.840006], USD[0.00], USDT[0.02452009], VETBULL[7.4568726] | | |
| 01075315 | | USD[0.00], USDT[0] | | |
| 01075318 | | KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01075319 | | EMB[.0976], USD[0.00] | | |
| 01075321 | | BTC[0], CRO[161.77522406], DENT[1], DOGE[.00045007], KIN[5], MEDIA[.03225967], USD[0.00] | Yes | |
| 01075322 | | BTC[0] | | |
| 01075326 | | BNB[0], USD[0.00] | | |
| 01075327 | | ATLAS[84.32605252], ATOM-PERP[0], BNB[0], BOBA[1], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[15.15251259], FTT[0], LUNC-PERP[0], RUNE[1.06096178], SHIB[100000], SLP[150], SLRS[0], SOL[0], STARS[4.0978691], TRX[8.01551630], USD[4.71], USDT[0.61295110], WAVES[0], XRP[0] | | |
| 01075330 | | ALGO[0], AVAX[0], BNB[0.01696615], CRO[4.00193469], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000016], WAVES[0] | | |
| 01075333 | | BCH[0], BNB[-0.00000001], DOGE[0], ETH[0], HT[0], LTC[0], NFT (308551342651682955/Raydium Alpha Tester Invitation)[1], NFT (344427336979497755/Raydium Alpha Tester Invitation)[1], NFT (365712569984096734/Raydium Alpha Tester Invitation)[1], NFT (397988436867144351/Raydium Alpha Tester Invitation)[1], NFT (408073517571312748/Raydium Alpha Tester Invitation)[1], NFT (435024787766616734/Raydium Alpha Tester Invitation)[1], NFT (482349336359429886/Raydium Alpha Tester Invitation)[1], NFT (483297434550903662/Raydium Alpha Tester Invitation)[1], NFT (552654138066072982/Raydium Alpha Tester Invitation)[1], SLRS[0], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01075334 | | BTC[0], TRX[0.00000100] | | |
| 01075336 | | KIN[31942238.19510035], USD[0.00], USDT[0] | | |
| 01075337 | | BCH[0], BEARSHIT[0], BSVBULL[1560000], PERP[0], USDT[0.13473567] | | |
| 01075338 | | BTC[0], USDT[0] | | |
| 01075339 | | BNB[0], HT[0], SOL[0], TRX[0.00218600], USDT[0.00685387] | | |
| 01075341 | | DOGE[.08559277], USD[0.00], USDT[0] | | |
| 01075342 | Contingent | 1INCH[.98], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.39580182], AVAX-PERP[1063.5], AXS-PERP[0], BAL[.006], BICO[199.96], BLT[999.82], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DFL[3449.66], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0008], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.9996], FTT-PERP[0], GMT-PERP[0], GRT[.9426], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[599.88], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00202836], LUNA2_LOCKED[0.00473286], LUNC[441.681646], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PTU[51], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.04], TRX[.022789], USDt-11449.85], USDT[27.97000000], USTC-PERP[0], XRP-PERP[0] | | |
| 01075346 | | USD[26.46] | Yes | |
| 01075347 | Contingent, Disputed | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01075348 | | ETH[0], TRX[0], USDT[0.17727081] | | |
| 01075350 | | 0 | | |
| 01075351 | | USD[0.00], USDT[0] | | |
| 01075352 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01075353 | | SOL[0], USDT[0.00599845] | | |
| 01075357 | | ETH[0], SOL[.00595207], USDT[0.02182944] | | |
| 01075359 | | BNB[0], SOL[0] | | |
| 01075360 | | BTC[0], SOL[0], USD[0.00] | | |
| 01075361 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LUNA2[0.00139136], LUNA2_LOCKED[0.00324651], LUNC[302.9724243], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.76], USDT[0] | | |
| 01075363 | | KIN[4820.34377745], TRX[.000004], USD[0.00], USDT[0] | | |
| 01075365 | | TRX[.000002] | | |
| 01075368 | | SOL[0], TRX[.5], USDT[0.37189594] | | |
| 01075369 | | 0 | | |
| 01075372 | | BNB[0.00000001], BTC[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000155], WRX[0] | Yes | |
| 01075373 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01075375 | | OXY[.993], TRX[.000004], USD[0.00], USDT[.0026967] | | |
| 01075377 | | TRX[.000003] | | |
| 01075384 | | CEL-20210625[0], GBP[0.00], LTC-PERP[0], MATIC[8.44486921], MATIC-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01075386 | Contingent | FTT[0.01512370], LTC[0], LUNA2[0.00228002], LUNA2_LOCKED[0.00532005], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01075390 | | BTC[0], SOL[0], USD[0.00] | | |
| 01075394 | | BNB[0.0000001], ETH[0], SOL[0], TRX[0.09152283], USD[0.00], USDT[0] | | |
| 01075397 | | FLM-PERP[0], TRX[.000003], USD[0.06], USD[0.00229156], VET-PERP[0] | | |
| 01075401 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00455878], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01075403 | | USD[0.07], XRP[89.937] | | |
| 01075405 | | BNB[0], ETH[0], SOL[0], TOMO[0], USD[0.00], USDT[0.00000031] | | |
| 01075406 | | AKRO[1], BAO[5], BNB[0.00000740], CHZ[.00199154], DOGE[0.01059314], GRT[0.00033816], KIN[9], MATIC[1.05912689], RSR[1], SHIB[198.31667996], TRX[1], UBXT[0.00439736], USD[0.00], USDT[0] | Yes | |
| 01075409 | | AVAX[.03], BNB[1.0797948], ETH[.00099715], FTT[0.11047058], IMX[.03051577], USD[0.69], USDT[0] | | |
| 01075410 | | BNB[0], SOL[0.00000041], TRX[0], USDT[0.0000006], WAVES[0] | | |
| 01075413 | | BTC[.00097158] | | |
| 01075421 | | ETH[0], EUR[0.00], RAY[0], TRX[.00005], USD[0.01], USDT[0] | | |
| 01075426 | | SXPBULL[22.9939], TRX[.000005], USD[0.00], USDT[0], XRPBULL[142.01138045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075428 | | FTT[0.06944148], RAY[35.9748], USD[2.47] | | |
| 01075429 | Contingent, Disputed | ETH[0], RAY[0], USDT[0] | | |
| 01075430 | | AURY[18586778], BNB[0], BOBA[.00006223], BTC[0], ETH[0], GENE[2.0017489], MATIC[0], OMG[0.00000003], SOL[0], TRX[0.55192519], USD[0.00], USDT[0.67784787] | | |
| 01075434 | Contingent | ETH[0], FTT[200.00000865], SRM[12.30141722], SRM_LOCKED[245.58444587], USD[8216.99], USDT[0] | | |
| 01075444 | | DYDX-PERP[0], EMB[0], FTT[0.01522906], USD[0.00], USDT[0] | | |
| 01075449 | | BNB[0], FTT[16.64984576], TULIP[.080777], USD[7.26], USDT[0] | | |
| 01075451 | | EMB[4], USD[0.01] | | |
| 01075453 | | TRX[.000006], USDT[0.00002030] | | |
| 01075461 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01075478 | | APT[0], BNB[0], ETH[0], HT[0], LUNC[0], SOL[0], TRX[0], USD[9.02], USDT[0] | | |
| 01075482 | | USDT[0.00019453] | | |
| 01075487 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BVOL[.0001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MER[192], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], UNI-PERP[0], USDI-0.03], USDT[0.12602446] | | |
| 01075489 | | SOL[0], TRX[0] | | |
| 01075491 | | ETH[0], NFT (297708921396804614/FTX EU - we are here! #635)[1], NFT (510528329231126199/FTX EU - we are here! #560)[1], NFT (553390872042509517/FTX EU - we are here! #700)[1], SOL[0], TRX[.000022] | | |
| 01075499 | | BTC[0], COMP[.00006614], ETH[0], ETHW[0], EUR[0.00], FTT[25.02380871], NEAR[.07781614], NFT (534048445349571303/The Hill by FTX #37980)[1], SOL[.01], SUSHI[25.59530918], USD[0.75], YFI[.00000901] | | |
| 01075500 | | KIN[4730], SOL[.03795072], TRX[0.68552300], USD[0.31] | | |
| 01075501 | | BAO[1], DOGE[271.55649393], EUR[0.00] | | |
| 01075503 | | SOL[.01055], TRX[.000005], UNI[.04642325] | | |
| 01075507 | | DOGE[0], ETH[0], NFT (296047271656661530/FTX EU - we are here! #64490)[1], NFT (323526757385687048/FTX EU - we are here! #64167)[1], NFT (512925790461230334/FTX EU - we are here! #64369)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01075508 | Contingent | AUDIO[0], BTC[.0000281], ETH[0], FTM[0], FTT[0], RAY[0], SOL[0], SRM[0.00678760], SRM_LOCKED[.03333907], TLM[0], USD[0.00], USDT[0] | | |
| 01075512 | | TRX[.000002], TRX-PERP[0], USD[0.09] | | |
| 01075514 | | DOGE-PERP[0], ETH[.00173732], ETHW[0.00173732], LINK-PERP[0], RUNE-PERP[0], USD[-1.43] | | |
| 01075518 | | ETH[0], SOL[0], TRX[0.92918100], USD[0.03], USDT[0.04268336], WRX[0] | | |
| 01075519 | | EOSBULL[44828.76243], SOL[.07194064], USD[33.49], USDT[-0.00063872] | | |
| 01075523 | | BNB[0.00000001], DOGE[0], ETH[0], GENE[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01075524 | | AAVE-PERP[0], ADA-PERP[0], BTC.00001137], DOGE[.972], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[87.56], VET-PERP[0], XLM-PERP[0] | | |
| 01075530 | | TRX[.000006], USDT[.0063] | | |
| 01075542 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01075546 | | TRX[15.000004] | | |
| 01075548 | | TRX[.79], USD[0.00], USDT[0.00888531] | | |
| 01075554 | | BTC[0], ETH[0], FTT[0], SOL[.00000001], USD[0.00], USDT[4268.83030807] | | |
| 01075555 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001450], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01075557 | | BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], MANA[0], SHIB[0], USD[0.31] | | |
| 01075561 | | EMB[6.724], ETH[.00008817], ETHW[0.00008817], TRX[.000004], USD[0.00], USDT[0] | | |
| 01075567 | | ADA-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00006135], ETH-PERP[0], ETHW[0.00006134], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01075568 | Contingent | BNB[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088907], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01075570 | | ASD[272.1189205], FTT[0.10009298], HT[11.592286], RUNE[15.97817941], SRM[20.986035], TRX[.000001], USD[1.35] | | |
| 01075571 | | RAY[.7088], USD[0.01], USDT[0] | | |
| 01075576 | | BNB[0.00000001], BTC[0], DOGE[0], EGLD-PERP[0], ETH-PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01075579 | | SOL[.02325137], USD[0.00] | | |
| 01075585 | | TRX[.000009], USDT[.0008], XRPBULL[306.63866] | | |
| 01075593 | | ATLAS[29.9943], HOLY[.99981], USD[0.71], USDT[0] | | |
| 01075594 | | USDT[0] | | |
| 01075597 | | ADA-PERP[0], BTC-PERP[0], ETH[.00051], ETH-PERP[0], TRX[.001721], USD[14924.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01075599 | | CEL[47.0792594], USD[0.09] | USD[0.08] | |
| 01075602 | | EMB[5458.908], USD[0.86] | | |
| 01075603 | | ETH[0], FTM[0], FTT[1.32609802], MANA[0], SHIB[0], SOL[0.10247300], STMX[0], USD[-0.13], USDT[0.00000093] | | |
| 01075605 | | SOL[0], TRX[0] | | |
| 01075607 | | BTC[0], NFT (386833535932791766/FTX EU - we are here! #43773)[1], NFT (389452268316015845/FTX EU - we are here! #43701)[1], NFT (513741415827004500/FTX EU - we are here! #43859)[1], SOL[0], TRX[0], USDT[0.00000134] | | |
| 01075609 | | ALGO[1], APE[.1], ATOM[.1], AVAX[.1], BCH[.003], BNB[.01], BTC[1.86039463], BTC-PERP[0], DOGE[1], DOT[.1], ETH[.001], ETHW[4.964], FTM[2], FTT[.1], LINK[.1], LTC[.01], MATIC[1], NEAR[.1], SAND[1], SHIB[100000], SOL[.01], TRX[5], UNI[.1], USD[3.04] | | |
| 01075614 | | TRX[.000004] | | |
| 01075616 | | DOGEBEAR2021[0.00077705], FTT[.09558], LINKBULL[.0009625], USD[0.00], USDT[0] | | |
| 01075618 | | SOL[0], TRX[.000004], USDT[622.40760404] | | |
| 01075620 | Contingent | DOGE-PERP[0], GALA[.831], LUNA2[0.00695419], LUNA2_LOCKED[0.01622645], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.03154575], STEP-PERP[0], TRX[.388783], USD[1.23], USDT[0.84445856], USTC[.9844], XRP[.03693] | | |

Amended Schedule F67 Non-priority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075623 | | BNB[0], BSVBULL[329.78055], BTC[0], ETH[0.00012583], FTM[0.00000001], MATIC[0], NFT (390656455535002369/FTX EU - we are here! #70463)[1], NFT (548666217945348354/FTX EU - we are here! #67945)[1], SHIB[0], SOL[0], SXPBULL[11.0298043], TRX[0], USD[0.00], USDT[0] | | |
| 01075624 | | AKRO[1], ATLAS[5.11115942], POLIS[.09027159], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01075627 | | KIN[0.00000001], LTC[0], USD[0.00] | | |
| 01075629 | | DOT-PERP[0], ETH-PERP[0], USD[0.06], USDT[1.25348915] | | |
| 01075631 | | USD[0.00] | | |
| 01075632 | | BTC[0.00000129], HT[.00000001], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01075633 | | NFT (524447814350820907/FTX AU - we are here! #60536)[1], NFT (545201918350730365/FTX Crypto Cup 2022 Key #20843)[1], SOL[0], TRX[.000440], USDT[0] | | |
| 01075634 | | ADA-PERP[0], APE-PERP[0], ATOM[.097055], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[0.04068323], GRT-PERP[0], KSHIB-PERP[0], SNX-PERP[0], TRX[.000777], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 01075636 | | BTC[0], LTC[-0.00329914], SOL[0], TRX[0], USD[0.62], USDT[0] | | |
| 01075637 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01075640 | | TRX[.000001], USD[0.13], USDT[220] | | |
| 01075643 | | ETH[.00000001], FTT[0.05943305], USD[0.21] | | |
| 01075647 | | ATOMBULL[.71873089], TRX[.000003], USDT[0.00000012], XLMBULL[.00856592] | | |
| 01075648 | | FTT[0.05326740], USD[0.00], USDT[0] | | |
| 01075649 | | RAY[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01075654 | | FTT[151.16856124], ROOK[14.56407282], USD[0.27] | | |
| 01075657 | | BTC[.00001851], USD[2.76] | | |
| 01075658 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-MOVE-0606[0], BTC-MOVE-0613[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00353848], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], ZIL-PERP[0] | | |
| 01075659 | | FTT[0.16496886], USD[1.83] | | |
| 01075665 | | FTT[0.00020123], GBP[0.00], TRX[.000006], USD[0.00] | | |
| 01075666 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01075667 | | SOL[0], TRX[.000002] | | |
| 01075674 | Contingent | DYDX[20], FTT[15.6923518], OXY[.6731], RAY[.09394365], SNX[.0612704], SOL[9.996], SRM[46.13155894], SRM_LOCKED[.9394945], TRX[3], USD[0.15], XRP[15825.20755871] | | |
| 01075676 | | ATLAS[2221.95987383] | | |
| 01075681 | | ATLAS[0], IMX[29.6], SOL[0], STARS[17], TULIP[5.33791269], TULIP-PERP[0], USD[1.37], USDT[0] | | |
| 01075685 | | AKRO[1], BAO[3], BNB[0], DENT[1], DOGE[0], EUR[0.00], KIN[5], USD[0.00] | | |
| 01075688 | | SOL[0] | | |
| 01075691 | | LINA-PERP[0], RSR-PERP[0], USD[0.93], USDT[0] | | |
| 01075693 | | CHZ[1], DOGE[1590.40757481], UBXT[1] | | |
| 01075699 | | BNB[0.11765235], BRZ[0], BTC[0.00087195], ETH[0.03792227], ETHW[0.03771687], FTT[1], GALA[89.9964], TRX[0.00000115], USD[10.48], USDT[0] | | BNB[.115406], BTC[.006824], ETH[.0375], TRX[.000001], USD[10.36] |
| 01075702 | | USD[0.00] | | |
| 01075705 | | DOGE-PERP[0], ETH[.0001612], ETH-PERP[0], ETHW[.0001612], SHIB-PERP[0], TRX[.000006], USD[0.22], USDT[0] | | |
| 01075706 | | BF_POINT[300], DOGE[.00020851], EUR[0.00], USD[0.00] | Yes | |
| 01075716 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-2.20], USDT[6.13689379] | | |
| 01075718 | | PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.01] | | |
| 01075722 | | TRX[.000002] | | |
| 01075723 | | BNB[0], KIN[10], SOL[0], TRX[0], USD[0.00] | | |
| 01075724 | | BTC[0] | | |
| 01075727 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01075729 | | USDT[0] | | |
| 01075730 | | 0 | | |
| 01075732 | | LTC[0], USDT[0.00000132] | | |
| 01075740 | | BNB[.00800001], BTC[.0005000S], C98[268], FTM[206], FTT[1], LTC[.00633031], SOL[1.3], USD[0.17], USDT[0.00751609] | | |
| 01075741 | | DOGE[.00049683], SHIB[68031.13386979], USDT[0], ZAR[1.67] | | |
| 01075742 | | EGLD-PERP[0], ETH[.000836], ETHW[.000836], EUR[0.00], TRX[.000002], USD[0.12] | | |
| 01075745 | | EUR[0.00], TRX[.000009], USD[0.00], USDT[-0.00000044] | | |
| 01075747 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01075749 | | USD[0.01] | | |
| 01075750 | | ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.82], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01075755 | | LUA[1210.47212], TRX[.000003] | | |
| 01075756 | | ATLAS[0], BAO[346444.27751403], BOBA[0], BTC[0], ETH[0], EUR[1.45], FTM[0], GRT[0], JOE[0], KIN[0], LTC[0], MBS[0], RAY[0], SOL[0], SRM[0], STARS[0], USD[0.00], USDT[0.00000095], XRP[0] | | |
| 01075757 | | LTC[0], RAY[0], USD[0.00] | | |
| 01075758 | | BAO[7], CAD[0.00], DOGE[1.6934163], HXRO[1], KIN[131931.12137203], TRX[3], UBXT[3], USD[0.01] | | |
| 01075762 | | BTC[-0.00000005], FTT[0], USD[0.00] | | |
| 01075765 | | SOL[0], USDT[1.00000073] | | |
| 01075768 | | BAO[3], DENT[1246.99940767], ENJ[24.42441265], KIN[38221.91644689], LINK[1.0166237], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075770 | | 1INCH[0], BNB[0], SOL[0], TRX[0.00000100], USDT[0.00000085] | | |
| 01075772 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01983591], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[.000028], USD[24.93], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01075775 | | BTC[0], USDT[0.00000074] | | |
| 01075777 | | APE-PERP[0], APT-PERP[0], DFL[29742.024], OP-1230[0], STARS[.6338], STG[1252.662], SWEAT[.9624], USD[0.01], USDT[0] | | |
| 01075778 | | RAY[19.52683344], USD[0.00] | | |
| 01075781 | | AAVE[0], BCH[0], BTC[0], COMP[0], ETH[0.02599506], ETHW[.02599506], EUR[0.00], FTT[.4765498], MKR[0], TRX[.000002], UNI[0], USD[5.11], USDT[0.00000001] | | |
| 01075785 | | BTC[0.00079947], EOS-PERP[0], FTT[0.00070504], LINK-PERP[0], RAY[1.86902468], RAY-PERP[0], SHIB[0], SLP[0], SOL[0], USD[0.00], XRP[0.07821219] | | |
| 01075786 | | KIN[119916], USD[0.99] | | |
| 01075787 | | FTT[0.00500997], USD[0.00], USDT[0] | | |
| 01075788 | | TRX[.000006] | | |
| 01075789 | | SOL[0], TRX[0] | | |
| 01075795 | | BAO[107931.06140004], BTC[.00122996], DENT[1], DOGE[460.27124226], ETH[.02839179], ETHW[.02803585], KIN[18], LUA[416.46056897], SHIB[2056750.54035482], TRX[414.19806137], UBXT[791.33282781], USD[35.82], XRP[131.85708185] | Yes | |
| 01075799 | | FTT[155.82498], USD[0.00] | | |
| 01075804 | | ETHW[.0008002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01075811 | | TRX[99.997003] | | |
| 01075812 | | BNB[0], USD[4.55] | | |
| 01075815 | | BNB[0.00489781], ETH[.0009181], ETHW[.0009181], USD[0.92] | | |
| 01075816 | | BTC[0], FIDA[0.01623787], HT[0], SOL[0], TRX[0], USD[0.08], USDT[0] | | |
| 01075817 | | DYDX[2.52259470], RUNE[1.43003754], SHIB[1039089.22886043], SOL[1.09262339], USD[0.00] | | |
| 01075821 | | FTM[159.52184625] | | |
| 01075822 | | KIN[9740.68467884], KIN-PERP[0], USD[0.44] | | |
| 01075823 | | BTC[0.03578962], BTC-PERP[0], ETH[0], ETHW[0.00044281], LUNC-PERP[0], USD[1.64] | | |
| 01075825 | Contingent | BTC[0.00359800], DOGE[448.41082641], ETH[0.06828284], ETHW[0.06828284], FIDA[9.01025331], FIDA_LOCKED[.00697533], FTM[8.99419455], FTT[13.59556103], LUNA2[0.00244925], LUNA2_LOCKED[0.00571492], LUNC[533.33], MNGO[30], SOL[31.10284699], SRM[3.10270242], SRM_LOCKED[.08017224], TRX[28.9393683], TULIP[1.16455981], USD[0.00], USDT[4.51226030], XRP[.914319] | | |
| 01075831 | | TRX[.000001] | | |
| 01075832 | | CAD[0.01], DOGE[0.00005077], ETH[0] | | |
| 01075833 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.02947390], LINKBULL[0], MAPS[1.91684], USD[0.10], USDT[204.32954712], ZECBULL[0] | | |
| 01075834 | | BNB[1], BTC[0.01223430], HNT[9.998], MATIC[99.98], SOL[8.001], USD[1632.72], USD[0.00013545] | | |
| 01075835 | | USD[0.00] | | |
| 01075840 | | USDT[3.64758838] | | |
| 01075841 | | 0 | | |
| 01075842 | Contingent | BEAR[0], ENS[1.00322885], ETHBEAR[2380952.44903748], FTT[31.16844673], RAY[55.36907432], SOL[379.34281383], SRM[130.1329967], SRM_LOCKED[3.22949417], TRX[0.00000567], USDT[0.00000008] | | TRX[.000005] |
| 01075844 | | SOL[.0427906], USD[4.71] | | |
| 01075845 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00542043], BNB-PERP[0], BTC[0.00022765], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[696.78473201], ETHW-PERP[751], FIL-PERP[0], FTT[0.05626049], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.0615431], SRM_LOCKED[29.77473899], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[-1968.14], USDT[0.00357731], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01075850 | | AUD[71.66], DENT[1], KIN[3], PYPL[1.00030022], RSR[1], USD[0.00], USDT[21.04501579] | Yes | |
| 01075852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.048708], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[129.9753], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4640751692341144?/FTX Crypto Cup 2022 Key #8488)[1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[10.99791], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[15.99696], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[90.70550262], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 01075858 | | ALGOBULL[1571572], BNBBULL[.50005], BULL[0.10000999], ETCBULL[4.478464], MATICBULL[39.69206], USD[0.70], XRPBULL[6277.37774], XTZBULL[330.009] | | |
| 01075859 | | AKRO[231.67672529], BAO[8164.94482043], CONV[73.97252332], DENT[715.58885506], DMG[125.05124727], EMB[33.55894592], GBP[0.00], KIN[59882.88426754], LINA[66.14924767], REEF[185.85614213], RSR[86.40522267], SHIB[713657.28337333], STMX[145.46465854], UBXT[87.44561916], USD[0.01] | Yes | |
| 01075861 | | USD[0.01] | | |
| 01075863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20210521[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.06344023], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], USD[-4.63], USDT[28.99039944], XLM-PERP[0], XMR-PERP[0], YFI-2021062510[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01075864 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.03669159], SOL[.01698501], SOL-0325[0], SOL-0624[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[.16760025] | | |
| 01075866 | | ETH[0], SOL[0.00337181], SOL-PERP[0], USD[50.00] | | |
| 01075867 | | BRZ[0.00188275] | | |
| 01075868 | | 0 | | |
| 01075872 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01075874 | | 0 | | |
| 01075876 | | RAY[.99069], TRX[.000006], USD[0.01] | | |
| 01075878 | | USD[25.00], XRP[2] | | |
| 01075881 | | DOGEBULL[0.00016396], EOSBULL[9.8157], ETCBULL[.00090956], LINKBULL[0.04047306], MATICBULL[.0097454], SUSHIBULL[.26], SXPBULL[.9487], TRX[.000002], TRXBULL[.097986], USD[0.05], USDT[0], XRPBULL[19.924] | | |
| 01075883 | | RAY[.91013], TRX[.000006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075884 | | CHZ-PERP[0], DOGE-PERP[0], IOTA-PERP[0], KIN-PERP[0], MAPS[.9778], MAPS-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[-0.011], USDT[.06991407] | | |
| 01075887 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[159.922], ATLAS-PERP[0], AVAX[0.10861683], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.94], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.04945080], LUNA2_LOCKED[0.11538520], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1699.86], SPELL-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01075890 | | BAO[3], SOL[4.36090544], USDT[0.00000030] | | |
| 01075891 | | ETHBULL[34.91567326], PAXGBULL[1.00000868], RUNE[0.01395091], SOL[0], USD[0.00], USDT[0], XLMBULL[1.66212818], XTZBULL[0] | | |
| 01075895 | | ETH[0.00009622], ETHW[.00099622], ICP-PERP[0], RUNE[9.2], SPELL[5376.13575921], TLM[99.83069224], TRX[.000002], TULIP[.65273234], USD[0.02], USDT[0.00729154] | | |
| 01075900 | | ALICE[.21172673], BTC[0], ETH-PERP[0], MATIC[0], SOL[0], TRX[0], USD[-0.02], USDT[0.03258728] | | |
| 01075902 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01075905 | Contingent | 1INCH[195.33910961], AAVE[3.15678322], AKRO[12], ATLAS[1625.91022529], AVAX[4.23009176], BADGER[1.96316354], BAO[56], BAT[324.22922893], BF_POINT[100], BNB[.00000503], BTC[.00000001], CEL[.00501481], CHZ[243.51739541], DENT[26490.18310533], DOGE[46.55981778], DOT[.13327339], ENJ[943.70339109], ETH[.00000063], ETHW[0.22693079], FTM[405.60654947], FTT[.00006576], GBP[0.00], GMT[.00010208], GST[346.96278305], IMX[34.81451537], KIN[59], KNC[141.91893484], LOOKS[0], LTC[.00000572], LUNA2[0.45394605], LUNA2_LOCKED[1.04011022], LUNC[181394.41922582], MANA[488.58533849], MATIC[0.00000001], PAXG[.00000632], RSR[890.31371025], SAND[.00102256], SHIB[4521854.87077414], SOL[.00020755], SXP[.00119466], TOMO[.00001817], TRX[2.001559], UBXT[113], USD[4.19], USDT[0.23190971], VGX[.00174893], YFI[.00569439] | Yes | |
| 01075906 | | DOGE[.76995598], DOT[.00139254], EUR[10.50], USD[7.88] | | |
| 01075909 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002541], WAVES[0] | | |
| 01075912 | | USD[0.92] | | |
| 01075914 | | BNBBEAR[34518.54838709], TRX[.454008], USD[0.00], USDT[0.43211893] | | |
| 01075916 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[98.76025], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0223[0], BTC-MOVE-0315[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0403[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1017[0], BTC-MOVE-2021062[0], BTC-MOVE-2021080[0], BTC-MOVE-2021081[0], BTC-MOVE-2021082[0], BTC-MOVE-2021069[0], BTC-MOVE-2021306[0], BTC-MOVE-2021313[0], BTC-MOVE-2021318[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026687], ETH-PERP[0], ETHW[.00026686], FIL-PERP[0], FLOW-PERP[0], FTT[0.00379657], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLD[.00006103], GLD-2021024[0], GMB-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[3.42], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01075918 | | USD[0.00], USDT[0.00417608] | | |
| 01075920 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.035], ETH-PERP[0], ETHW[.17], EUR[0.00], FTM-PERP[0], FTT[25.993412], GALA-PERP[0], LINK-PERP[0], LTC[.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [567664981058460535/The Hill by FTX #546][1], SAND-PERP[0], SOL[.002995], SOL-PERP[0], SRM[.209917], USD[14.54], USD[0.00000001], XRP-PERP[0] | | |
| 01075922 | Contingent | AAVE[0.50294567], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0.68288600], AMPL-PERP[0], AR-PERP[0], ASD[0.02150601], ASD-PERP[0], ATOM-PERP[0], AVAX[.52048890], AVAX-PERP[0], AXS-PERP[0], BAL[3.07], BNB[0], BTC[0.04994018], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP[.2444], COMP-PERP[0], CREAM-PERP[0], DAWN[0.05959235], DAWN-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE[.15968773], ETH-093[0], ETH-PERP[0], ETHW[3.35003648], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.40480664], GRT[220.54606380], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00539992], LTC-PERP[0], LUNA2[3.04955783], LUNA2_LOCKED[7.11563495], LUNC[664047.64], LUNC-PERP[0], MATIC-PERP[0], MKR[0.02988813], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[8.96903569], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[168], TRU-PERP[0], TRX-PERP[0], UNI[10.63577933], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[18899.57], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[.713777], XRP-PERP[0], XTZ-PERP[0] | | AAVE[.489909], BTC[.049393], ETH[2.156988], GRT[219.053908], MKR[.029], SNX[7.7] |
| 01075923 | | 0 | | |
| 01075925 | | USD[0.00] | | |
| 01075930 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.00328363], SOL-PERP[0], USD[-0.03] | | |
| 01075931 | | ATLAS[6911.5706892], ETH[0], GBP[0.00], RUNE[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01075937 | | MATIC[0], SAND[2.00071359], SOL[0], TRX[0.00000100], WAVES[0] | | |
| 01075940 | | USD[3.76] | | |
| 01075941 | | ETH[0], TRX[0] | | |
| 01075944 | | 0 | | |
| 01075953 | | BTC[0], DOGE[0], ETH[0], FTT[.028264], LINK[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SUSHI[0], USD[0.00], USDT[149.29000000], XRP[0] | | |
| 01075958 | | CRO[0], FTT[0], LTC[0], USD[0.00] | | |
| 01075964 | | FTM[118119.01224481], FTT[338.9684928], ICP-PERP[0], TRX[10.703106], USD[8571.50], USDT[0.00171576] | Yes | |
| 01075969 | | TRX[.000001], USD[0.00], USDT[.336651] | | |
| 01075971 | | BTC[0], DOGE[0], ETH[0], LTC[0], MAPS[0], RAY[0], SRM[0], USD[0.00] | | |
| 01075972 | | BTC[0], DOT[0], EUR[0.00], FTT[0], LOOKS[0], MOB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01075974 | | USD[25.00] | | |
| 01075979 | | 1INCH-2021092[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GRT-0325[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20211231[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-4112.02], USDT[4464.93132600], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075980 | | BTC[0], ETH[0], ETH-PERP[0], SOL[10.13879247], USD[-0.83] | | |
| 01075982 | | EUR[0.00], MANA[0], USD[0.68], USDT[0] | | |
| 01075983 | | USD[28.00] | | |
| 01075985 | Contingent | RUNE[267.36824981], SOL[275.84136633], SRM[318.62311629], SRM_LOCKED[7.04074993], USD[0.00] | | |
| 01075987 | | ATLAS[1170], OXY[15.98936], RAY[4.92529121], STEP[12.791488], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 01075988 | | BNB[.00958829], EMB[8.499], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0.07267421] | | |
| 01075994 | | BTC[.07916514] | | |
| 01076005 | | USD[0.85] | | |
| 01076007 | | ETH[0], NFT (480906084937172469/FTX AU - we are here! #59285)[1], SOL[0], TRX[.095409], USD[0.00], USDT[0.00002912] | | |
| 01076009 | | SOL[0], TRX[.000003], USDT[0] | | |
| 01076018 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.49104337], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00031433], LUNA2_LOCKED[0.00073344], LUNC[68.44691394], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKRBEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.05489], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00914700], USTC[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRPBULL[0], XTZBEAR[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01076024 | | RAY[83.9457], USD[0.20] | | |
| 01076026 | | NFT (42497895053844773/FTX EU - we are here! #123951)[1], NFT (43717864704288717/FTX EU - we are here! #124008)[1], NFT (48874857056177890/FTX EU - we are here! #123718)[1] | | |
| 01076028 | | SOL[0], TRX[0] | | |
| 01076035 | | TRX[.000002], USD[3.76], USDT[0] | | |
| 01076038 | | EMB[45.272], ICP-PERP[0], USD[3.54] | | |
| 01076039 | | USD[0.00], USDT[0] | | |
| 01076040 | | ETH[0], FTT[0], LINK[0], SOL[0] | | |
| 01076042 | | BTC[0], USD[0.00] | | |
| 01076043 | | ATLAS[.00401589], BAO[2], BNB[0.01144328], FTM[1.11039840], KIN[3], LTC[.00000225], POLIS[2.02628581], SRM[2.84637045], UBXT[1], USD[0.00], USDT[4.90221757] | Yes | |
| 01076050 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01076051 | | IMX[728.761509], RAY[688.14497367], SOL[5.8431885], USD[2.79], USDT[4.53976686] | | |
| 01076054 | | POLIS[.0962], USD[0.97] | | |
| 01076055 | | BNB[0], SOL[0] | | |
| 01076056 | | POLIS[99.952], SOL[3.62980373], TRX[.000003], USD[0.00], USDT[0.00000020] | | |
| 01076058 | | BNB[0], BTC[0], SOL[0], USD[0.00] | | |
| 01076062 | Contingent, Disputed | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.66], USDTI-0.00000001] | | |
| 01076067 | | ATLAS[420], FTT[.199964], POLIS[6.4], RAY[1.99964], TRX[.000001], USD[0.13], USDT[0] | | |
| 01076070 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0], MANA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01076071 | | ATLAS[2800], RAY[.47159435], USD[0.01], USDT[0], VETBULL[.1] | | |
| 01076073 | | ADA-PERP[0], BTC[.02819608], CRV[19.996], ETH[.3189724], ETHW[.3189724], LINK[23.6929], MATIC[309.863], RUNE[27.39452], SOL[2.33954848], SUSHI[50.99195], UNI[16.9966], USD[0.79] | | |
| 01076075 | Contingent | FTT[.0998826], RAY[0.31079174], SOL[0], SRM[3.798099], SRM_LOCKED[15.31503833], USD[1.79] | | |
| 01076089 | | SOL[0] | | |
| 01076090 | | KIN[400320.25620496], TRX[.000007], USDT[0] | | |
| 01076092 | | TRX[.000004] | | |
| 01076096 | | 0 | | |
| 01076101 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BVOL[.00038643], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[100], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[283205.59062756], KIN-PERP[0], LINK-PERP[0], LUNA2[2.03324578], LUNA2_LOCKED[4.74424016], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.10374431], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.12], USDT[0.00000004], VET-PERP[0], WAVES[2], XRP-PERP[0] | | |
| 01076103 | | AKRO[3], BAO[13], DENT[1], DOGE[.8576622], ETH[0.00000056], ETHW[0.00000055], KIN[9], TRX[25.6629623], USD[0.00], USDT[49.91527664] | Yes | |
| 01076105 | | CHZ[449.680], USD[0.00], USDT[4.2839402] | | |
| 01076108 | | 0 | | |
| 01076118 | | BTC[0.00005586], ETH[.0006959], ETHW[.0006959], FTT[0.02205063], RUNE[.081557], USD[0.01], USDT[127.85205732] | | |
| 01076124 | | SOL[0] | | |
| 01076125 | | FTT[0.04616237], USD[0.20], USDT[0] | | |
| 01076126 | | EMB[5.5781], USD[3.41] | | |
| 01076128 | | ATOM-PERP[0], CHZ[5.402], ETH[.0009818], ETH-20210625[0], ETHW[.0009818], THETA-PERP[0], UNI[.0483], USD[0.01] | | |
| 01076130 | | DOGE[0], ETH[.00000001], REEF[5.66638168], SHIB[10869565.2173913], USD[0.00] | | |
| 01076131 | | ETH[0], SOL[0], USDT[0], WAVES[0] | | |
| 01076132 | | DOGEBEAR2021[0], DOGEBULL[0.02422267], MATICBEAR2021[0.00066960], MATICBULL[4.37693121], TRX[.000004], USD[0.04], USDT[0], XLMBEAR[0] | | |
| 01076133 | Contingent, Disputed | DOGE-PERP[0], HT[0], SOL[0.00031441], TOMO[0], TRX[0], USD[0.04], USDT[0] | | |
| 01076136 | | TOMOBULL[32664.1298], TRX[.00001], USD[0.00], USDT[0] | | |
| 01076137 | | NFT (294155673588236861/FTX EU - we are here! #176609)[1], NFT (391964112608652653/FTX EU - we are here! #176672)[1], NFT (413216743496577285/FTX EU - we are here! #176457)[1] | | |

Amended Schedule F-167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076138 | | BAO[1], BNB[0], ETH[.00000001], ETHW[.00000001], EUR[0.00], KIN[1], XRP[22.75295566] | Yes | |
| 01076140 | | USD[0.00], USDT[0] | | |
| 01076147 | | TRX[.000006], USDT[2.369613] | | |
| 01076148 | | USD[0.02] | | |
| 01076153 | | BAO[2], DOGE[51.35706476], EUR[0.87], KIN[1], SHIB[20.48050869] | Yes | |
| 01076154 | | FTT[0.02905561], USD[2.60], USDT[0] | | |
| 01076156 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00590665], USD[0.00], USDT[0] | | |
| 01076165 | | AKRO[1], BAO[10], DMG[0], DOGE[0], FTM[0], KIN[9], MATIC[0], RSR[1], SHIB[0], SNX[0], TRX[0], UBXT[2], USD[0.00] | | |
| 01076169 | | BSVBULL[264686.381], EOSBULL[80.075706], SOL[.098996], USD[24.15], USDT[-0.00359315] | | |
| 01076172 | | BTC[0.00011176] | | |
| 01076173 | | 0 | | |
| 01076174 | | USD[0.09] | | |
| 01076175 | | BNB-PERP[0], DOGE-PERP[0], OXY-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01076176 | Contingent, Disputed | ATLAS[5814.17036462], RAY[285.5214322], SRM[272.70081914], SRM_LOCKED[6.61104291], USDT[0] | | |
| 01076178 | Contingent | AVAX[0.00000001], ETH[0], GENE[.00000071], LUNA2[0.00062977], LUNA2_LOCKED[0.00146947], LUNC[137.13507321], SOL[0], STG[0.00256287], TRX[.000018], USD[0.00], USDT[0.00000903] | | |
| 01076181 | | DOGE[138.91033805], FTT[5.09708578], RAY[599.39329839], SOL[22.12948767], USD[0.21] | | |
| 01076191 | | 0 | | |
| 01076192 | | 0 | | |
| 01076194 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], FLM-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], STMX-PERP[0], TRX[.000002], USD[-9.67], USDT[10.624] | | |
| 01076195 | | BNB[0], TRX[.000004], USD[0.05], USDT[0] | | |
| 01076198 | | BRZ[1051.12271685], BTC[0.09703255], ETH[0], ETHW[0.00009869], LTC[0], USD[0.13], USDT[1] | | |
| 01076200 | | XRP[10] | | |
| 01076208 | | BNB[0], BTC-PERP[-0.0016], DOGE[3728.97564780], ETH[0], ETH-PERP[.056], SHIB[9040211.34339167], USD[-75.51] | | |
| 01076213 | | 0 | | |
| 01076214 | | TRX[.000002] | | |
| 01076215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[35.088334], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91406436], LUNA2_LOCKED[2.13281685], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3410.81721032], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.71733766], SOL-PERP[0], SOS[39100000], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TRX[.000114], UNI-PERP[0], USD[1.45], USDT[0.00000684], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01076217 | | BTC[0.00007082], MAPS[0] | | |
| 01076220 | | DOGE[18.9867], RAY[30.9783], USD[0.12] | | |
| 01076225 | | FTT[0.09104674], USD[0.00], USDT[0] | | |
| 01076240 | | RAY[10.25450596], USD[0.00] | Yes | |
| 01076245 | | DYDX-PERP[0], ETH[.00000001], FLOW-PERP[0], MER[.11532], SOL-PERP[0], TRX[.001707], USD[0.00], USDT[0.07237796] | | |
| 01076247 | | AUD[0.00], BTC-PERP[0], DODO[536.37885749], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], USDT[0] | | |
| 01076251 | | BAO[21], BTC[0], DENT[2], DOGE[0], ETH[0], EUR[0.00], KIN[21], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[7], UBXT[1], WAVES[0] | | |
| 01076253 | | ATOM-PERP[0], BNB[.007], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-0.19], USTC-PERP[0] | | |
| 01076255 | Contingent | AAVE[1.37], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01403132], BTC-PERP[0.10850000], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00706678], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA24.65355597], LUNA2_LOCKED[10.85829726], LUNA2-PERP[0], LUNC[1013321.61], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL[24638.06627167], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2061.35], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI[.000546], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01076256 | | TRX[.000006], USDT[11.59738006] | | |
| 01076258 | | BNBBULL[.0091944], BULL[7.93915198], ETHBULL[22.7667285], KIN[2659.26074862], MATICBULL[371473.114], TRX[.001081], USD[45.09], USDT[0] | | |
| 01076261 | | EMB[149033.66966635], ETH[4.07177232], ETHW[4.07177232], LINK[54.289683], USD[0.41] | | |
| 01076265 | | USD[0.31], USDT[0] | | |
| 01076268 | | AVAX[14.997], FTT[0.00737746], LUNC-PERP[0], USD[2284.31] | | |
| 01076269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.02], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01076273 | Contingent | ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AVAX[0.25377441], AVAX-PERP[0], BNB-PERP[0], BRZ[.52997361], BTC[0.01186664], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.18260102], ETH-PERP[0], ETHW[0.12175014], FTM[4.13333789], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.40898200], LUNA2_LOCKED[5.62095801], LUNC[524560.90375390], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY[8.65802061], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0034526], SOL-PERP[0], SPY[0], SHIB-PERP[0], TRX[.000005], USD[-163.45], USDT[60.78785191], VET-PERP[0] | | |
| 01076275 | | SUSHIBULL[2191.47714212], USD[0.05] | | |
| 01076277 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076282 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00457701], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01076292 | Contingent, Disputed | TRX[.000006] | | |
| 01076298 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[54039.19], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CHR-PERP[0], CLV-PERP[0], CQT[999.8], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[3718.2962], MTA-PERP[0], ONE-PERP[0], POLIS[756.24872], PORT[7659.9677], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[238.85222], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.14], USDT[0.00109367], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01076299 | | 1INCH[0], AAVE[0], ALPHA[0], BAT[0], BCH[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], FTT[0], MATIC[0], RAY[0], USD[0.00], USDT[-0.00233149], YFI[0], YFII[0] | | |
| 01076303 | | RAY[29.979], SHIB[2598180], SOL[.01378323], USD[9.66] | | |
| 01076305 | | STMX[39.21057085], USD[0.00] | | |
| 01076309 | | USD[0.00], USDT[0] | | |
| 01076311 | Contingent | AKRO[1], BAO[4], BF_POINT[300], BIT[0], BNB[0], BTT[2366946.77871148], CRO[0], DENT[2], DOGE[0], ETH[0], ETHW[0], EUR[1.44], GST[36063.30285267], KBTT[2275.92359385], KINE[1224690.3.43385715], LUNA2[0.00222488], LUNA2_LOCKED[0.00519140], LUNC[484.473786], MANA[0], MATIC[0], RSR[1], SHIB[0], SOS[1247980606.25243401], TRX[0], USD[0.00], USDT[0] | | |
| 01076316 | | BTC-PERP[0], ETH-PERP[0], JPY[77.98], TRX[0.00000600], TSLA-0930[0], USD[-0.13], XRP[.01225598], XRP-PERP[0] | | |
| 01076318 | Contingent | FTT[0.06605986], LUNA2[0], LUNA2_LOCKED[9.00064556], USD[0.00] | | |
| 01076320 | | TRX[.000004], USDT[1000] | | |
| 01076321 | | DOGE[1100.03191559], GRT[1], USD[0.00] | | |
| 01076325 | Contingent | ETH[6.08288905], ETHW[6.04998888], FTT[196.410822], LUNA2[48.83619894], LUNA2_LOCKED[113.9511309], SOL[.03], TRX[.000007], USD[0.01], USTC[6913] | | ETH[6.080666] |
| 01076326 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 01076328 | | ENS-PERP[0], FTT[.020808], RAY[.791168], RAY-PERP[0], SRM-PERP[0], USD[4.23], USDT[0] | | |
| 01076335 | | TRX[.000006], USDT[0] | | |
| 01076345 | | 1INCH[0], BNB[0], BNB-20210625[0], TRX[.000003], USD[0.00], USDT[-0.00000010] | | |
| 01076350 | Contingent | BTC[.00009964], ETH[.00000001], FTT[0.05178724], RAY[.93093833], SPELL[99.2434], SRM[.77826643], SRM_LOCKED[.04484833], USD[0.24], USDT[2.54955048], XRP[.8] | | |
| 01076353 | | BAO[825], TRX[.000003], USD[1.34], USDT[0] | | |
| 01076355 | | FTT-PERP[0], USD[5.60], XRP[0] | | |
| 01076356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01076359 | | 0 | | |
| 01076364 | | AAVE[.0280328], AKRO[1], APE[6.57387855], ATLAS[83.5097741], AVAX[.96858872], AXS[1.27651674], BAO[34], CRO[24.61294025], DENT[2.54858025], DOGE[495.10758896], ETH[.0452282], ETHW[.04466691], FTT[.45612147], GALA[411.13496487], KIN[55929.95512533], LINK[.41398244], LTC[.44513294], MANA[63.9896669], MATIC[18.88233414], REEF[414.60385628], RSR[1], SAND[58.64382757], SHIB[922542.49246822], SOL[2.91692047], STEP[8.94974832], TRX[241.47400451], UBXT[1], USD[0.88], XRP[22.20598076] | Yes | |
| 01076370 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA[.0581], BOBA-PERP[0], BTC[.00001173], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHW[.05], FLOW-PERP[0], FTT[.21693159], GAL-PERP[0], OMG-PERP[0], POLIS[.2], RAY[.379521], SAND-PERP[0], SHIB-PERP[0], SOL[.3], SPELL[83], SRM[1.70481865], SRM_LOCKED[7.65518135], TRX[.000004], USD[31.49], USDT[6.29696120] | | |
| 01076373 | | ATLAS[12587.482], BNB[.00381893], DENT[72.46], ETH-PERP[0], LTC[.00013665], NEO-PERP[0], POLIS[.04926], TRX[.000003], USD[0.12], USDT[1.07757700] | | |
| 01076374 | | ETH[.06195877], ETHW[.06195877], RAY[11.98537], SOL[.0999335], USD[2.76], USDT[0] | | |
| 01076376 | | TRX[39.290002] | | |
| 01076381 | | ETH[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[3.53], USDT[2.34713823], XAUT-PERP[0] | | |
| 01076383 | | TRX[.000005], USDT[4] | | |
| 01076387 | | NFT (292170355273847022/FTX EU - we are here! #136556)[1], NFT (357775895578512440/FTX EU - we are here! #136460)[1], NFT (414746673359934723/FTX EU - we are here! #136252)[1] | | |
| 01076389 | | XRP[521.44235332] | Yes | |
| 01076393 | | BTC-PERP[0], ETH-PERP[0], USD[4.35] | | |
| 01076397 | | BABA[0.00045889], BTC[0.26978637], EUR[0.00], FTT[4.01], NEAR[1233.81467286], SPY[0], USD[1.59] | | USD[0.54] |
| 01076398 | | BTC-PERP[0], USD[59.77] | | |
| 01076399 | Contingent | AAVE[.4098038], BTC[0.02220990], CRO[100], ETH[0.06598974], ETHW[0.00900000], FTT[0], LDO[0], LINK[6.799226], LUNA2_LOCKED[0.00000001], LUNC[.0013118], MATIC[29.9964], RAY[.0001054], SNX[9.9991], SRM[.00085321], SRM_LOCKED[.01370233], TRX[0.00000626], UNI[1.99982], USD[31.41], USDT[0.20176177] | | TRX[.000006] |
| 01076400 | | POLIS[5.598992], USD[0.00] | | |
| 01076401 | | AXS[3.2], FTT[7.0908223], LTC[1.00086561], SOL[2.0989766], USD[2.69], USDT[0.00000001] | | |
| 01076402 | | BAO[4], ETH[0], GALA[0], KIN[1], NFT (394894161149789067/FTX EU - we are here! #248359)[1], NFT (407341559200101988/FTX EU - we are here! #248345)[1], NFT (529351260121345353/FTX EU - we are here! #248336/411, UBXT[1], USD[0.00], USDT[0.00000917] | Yes | |
| 01076403 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-2.83], USDT[9.71387120] | | |
| 01076405 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[1.20], USDT[0], VET-PERP[0], XRP[.186], XRP-PERP[0] | | |
| 01076407 | | DOGEBULL[0], FIL-PERP[0], USD[1.79] | | |
| 01076415 | | DOGE[3.9992], SOL[0], USD[0.00], XRP[0] | | |

Amended Schedule F-67 Non-priority Unsecured Claims by Customer Codes

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076416 | Contingent | 1INCH-PERP[0], AAVE[0.23138876], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[665.72894625], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.03020757], BTC[0.04635380], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], DOT[6.12068671], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03765130], ETH-PERP[0], ETHW[0.02652519], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.69896340], FTT-PERP[0], GALA-PERP[0], GRT[87.95726064], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[2.31049119], LINK-PERP[0], LUNA2[0.16427466], LUNA2_LOCKED[0.38330754], LUNC[35769.57220536], LUNC-PERP[0], MATIC[35.27953090], MATIC-PERP[0], OP-PERP[0], POLIS[54.47528074], QTUM-PERP[0], RUNE-PERP[0], SAND[11.99694], SAND-PERP[0], SNX-PERP[0], SOL[3.45915048], SOL-PERP[0], TOMO-PERP[0], TRX[150.25501541], TRX-PERP[0], UNI[4.00867207], UNI-PERP[0], USD[-0.79], USDT[0.00088724], WAVES-PERP[0], XRP-PERP[0] | | BNB[.030193], DOT[6.116288], MATIC[15.007987], SOL[3.423827] |
| 01076417 | | NFT (301967374850729750/Polypod Harmonic #2)[1], NFT (312966863785243341/Polypod Harmonic #23)[1], NFT (340743224363380646/Polypod Harmonic #12)[1], NFT (341533903273673202/Polypod Harmonic #20)[1], NFT (346864653696952523/Polypod Harmonic #21)[1], NFT (349670531114978265/Polypod Harmonic #26)[1], NFT (351699279483629649/Polypod Harmonic #15)[1], NFT (352822156037433319/Polypod Harmonic #18)[1], NFT (384754614746503940/Polypod Harmonic #8)[1], NFT (393112758963668758/Polypod Harmonic #13)[1], NFT (417334776237018891/Polypod Harmonic #25)[1], NFT (437848968357849130/Polypod Harmonic #5)[1], NFT (443524753745153049/Polypod Harmonic #24)[1], NFT (474599870764848920/Polypod Harmonic #11)[1], NFT (475146235410153699/Polypod Harmonic #22)[1], NFT (478747788982748775/Polypod Harmonic #10)[1], NFT (480250645317443166/Polypod Harmonic)[1], NFT (488364680230101819/Polypod Harmonic #16)[1], NFT (496777689480979586/Polypod Harmonic #3)[1], NFT (508886503901990229/Polypod Harmonic #7)[1], NFT (515621162143127518/Polypod Harmonic #17)[1], NFT (518994093987012505/Polypod Harmonic #19)[1], NFT (520493695782681484/Polypod Harmonic #4)[1], NFT (530435202249578808/Polypod Harmonic #9)[1], NFT (536116565405524639/Polypod Harmonic #14)[1], NFT (563920651627897731/Polypod Harmonic #6)[1], USD[59.60] |  |  |
| 01076421 | | BOBA[1.60224572], OMG[1.61431049], TRX[.000002], USDT[0.00000007] |  |  |
| 01076430 | | APT-PERP[0], CHZ-PERP[0], ETHW-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], USD[1.11], USDT[20], XRP-PERP[0] |  |  |
| 01076432 | | 0 |  |  |
| 01076434 | | ALEPH[.172653], BTC[0], SOL[.00000001], TRX[.000002], USD[-0.49], USDT[0.54062856] |  |  |
| 01076440 | | AAVE-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[3.79], USDT[0.00001114] |  |  |
| 01076444 | | USD[50.00], USDT[0.90000016] |  |  |
| 01076445 | | ETH[-0.00000195], ETHW[-0.00000193], SOL[0], TRX[-0.00044284], USD[0.01], USDT[0.00002532] |  |  |
| 01076446 | | ETH[0], HT[0], NEAR[.00000098], NFT (324427412214283865/FTX EU - we are here! #22094)[1], NFT (331373418224413342/FTX EU - we are here! #21819)[1], NFT (448461628869575745/FTX EU - we are here! #21198)[1], SOL[0], TRX[0], USDT[0] |  |  |
| 01076447 | | BTC[0.00000566], USD[9.11] |  |  |
| 01076451 | | BTC[0.00005351], GST-PERP[0], HKD[0.00], TRX[.000006], USD[0.09], USDT[0] |  |  |
| 01076453 | | ATLAS[11000], FTT[1.7993], MAPS[292.8199], POLIS[30], RAY[40.07724254], TRX[.000003], USD[0.49], USDT[0.00547600] |  |  |
| 01076455 | | BTC[.00005603], BTC-PERP[0], USD[0.00] |  |  |
| 01076457 | | 0 |  |  |
| 01076459 | | EMB[89697.26559095], FTT[0], ICP-PERP[0], USD[0.13], USDT[0] |  |  |
| 01076460 | Contingent | AVAX[0], LUNA2[0.12009480], LUNA2_LOCKED[0.28022121], MATIC[0.0008008], NFT (364067465066672285/FTX EU - we are here! #127933)[1], NFT (489392827555970928/FTX EU - we are here! #127268)[1], NFT (541178466075878121/FTX EU - we are here! #124814)[1], TRX[.000004], USD[0.00], USDT[0.03444717], USTC[17] |  |  |
| 01076462 | | USD[0.00], USDT[0.00002762] |  |  |
| 01076463 | | DOGE[175.49807551], TRX[1] |  |  |
| 01076464 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ORBS[9.91964], QTUM-PERP[0], SXP-PERP[0], USD[0.00], XRP[.05036824] |  |  |
| 01076465 | | 0 |  |  |
| 01076469 | | SOL[3.55424093], TRX[.000004], USD[3873.86], USDT[953.77300390] |  | USD[3798.83], USDT[931.259761] |
| 01076471 | | AKRO[21.9846], CUSDT[46.9671], HXRO[.9993], LUA[9.39342], OXY[.9993], TRX[10.992301], UBXT[28.9857], USD[0.00] |  |  |
| 01076474 | Contingent | AUDIO[91.24791179], BTC[0], CRO[10.18646652], CRV[22.00421957], ENJ[57.41441639], EUR[0.01], FTM[0], FTT[0.82422895], GALA[481.87099448], IMX[69.82003123], LINK[.00017931], LRC[86.12162464], LUNA2[0.00058181], LUNA2_LOCKED[0.00229089], LUNC-PERP[0], NEAR[.00018294], SOL-PERP[0], TRX[.000373], USD[0.00], USDT[0] | Yes |  |
| 01076478 | | COPE[.00106423], KIN[1], MNGO[.00670545], TRX[1], USD[0.00] | Yes |  |
| 01076482 | | AVAX-PERP[0], SHIB[5100000], SOL[1.02], USD[0.26] |  |  |
| 01076483 | | TRX[.000008] |  |  |
| 01076486 | | BRZ[0.00000001], XRP[0] |  |  |
| 01076489 | | USD[0.01] |  |  |
| 01076498 | | TRX[.000005], USDT[0] |  |  |
| 01076504 | | 0 |  |  |
| 01076506 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210924[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], CHZ-PERP[0], CLV-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.95600000], FTM-PERP[0], FTT[0.07280977], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210924[0], LTC-PERP[0], LUNA2_LOCKED[0.01463414], LUNC-PERP[0], MANA-PERP[0], MATIC[83.77], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (481154441551273622/Ether #3)[1], NFT (562403304334068542/Cryptomen #45)[1], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04546075], SRM_LOCKED[.32971258], SRM-PERP[0], STEP[1.09978000], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRYB[0], TULIP-PERP[0], USD[139.74], USDT[0.32150699], USTC[.8878], WAVES-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01076511 | | BNB[.0085918], FTT[.5], STEP[.00000001], TRX[.000004], USD[0.15], USDT[0.00178292] |  |  |
| 01076513 | | 0 |  |  |
| 01076516 | | RAY[0], USD[1.16], USDT[1155.65689154] |  |  |
| 01076518 | Contingent | AAVE-20210924[0], AAVE-20211123[0], ALCX-PERP[0], ATLAS[3000.015], AUDIO-PERP[0], AXS-PERP[0], BCH-20211231[0], BIT[299.95155], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO[.0007755], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[7.487514], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00646435], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[.000073], LINK-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[7.30394484], LUNA2_LOCKED[17.04253796], LUNC[14997.1614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[1391.936692], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[24696204.75], SHIB-PERP[0], SLP-PERP[0], SOL[.000034], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[269.63], USDT[0.00959000], USTC[1024.15944], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 01076519 | | KIN[8914], SLP[5.818], TRX[.000005], USD[0.00] |  |  |
| 01076520 | | TRX[.000002] |  |  |
| 01076521 | | USD[0.00], USDT[0] |  |  |
| 01076523 | | 0 |  |  |
| 01076526 | | DOGE[.53563282], USD[0.21] |  |  |
| 01076529 | | RSR[0], SOL[0], STEP[0] |  |  |
| 01076532 | | SOL[0], TRX[.500001] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076536 | | NFT (419864805433141635/FTX EU - we are here! #155822)[1], NFT (428017646751647407/FTX EU - we are here! #156517)[1], NFT (434539747781617034/FTX EU - we are here! #156365)[1] | | |
| 01076539 | | TRX[.000005], USD[0.00] | | |
| 01076541 | | ICP-PERP[0], LTC-PERP[0], USD[1.34], USDT[0] | | |
| 01076546 | | ETH[0.15899844], ETHW[0.15899844], USD[0.00] | | |
| 01076548 | | BTC[0], BTC-20211231[0], ETH[0], LTC-20210625[0], SOL[0], USD[0.22], XRP[0] | | |
| 01076558 | Contingent | APT-PERP[0], BNB[0], BTC[0.00020500], ETH[0], ETHW[0.00053105], FTT[194.88119814], GMT-PERP[0], HT[0.10569283], LUNA2[0.00277986], LUNA2_LOCKED[0.00648635], LUNC[605.32216582], LUNC-PERP[0], NFT (408428320736942554/FTX AU - we are here! #1559)1[1], NFT (428167663934018969/FTX AU - we are here! #47441)[1], NFT (433697541482585363/FTX EU - we are here! #144067)[1], NFT (478767272979833460/FTX EU - we are here! #144235)[1], OKB[0.00191387], OP-PERP[0], SOL[0.00337881], SRM[1.34302069], SRM_LOCKED[8.01697931], SWEAT[.3104], TRX[.000917], USD[0.57], USDT[-2.43016450] | | |
| 01076563 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01076565 | | 0 | | |
| 01076571 | | TRX[.01116708], USD[0.00], USDT[0] | Yes | |
| 01076572 | | TRX[.000002], USDT[0] | | |
| 01076574 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[5.2215], ETH[13.295898], ETHW[.000898], FTT[750.12056413], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS[.73469423], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037529], NFT (349908078063040937/FTX AU - we are here! #5061)[1], NFT (352008400047245106/FTX EU - we are here! #253809)[1], NFT (372901515724920817/FTX Crypto Cup 2022 Key #3693)[1], NFT (396713148911650171/FTX EU - we are here! #253798)[1], NFT (483619179688801180/FTX AU - we are here! #253820)[1], NFT (528014419131345617/FTX AU - we are here! #5032)[1], NFT (569980292152811650/FTX AU - we are here! #44433)[1], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SRM[20.42206777], SRM_LOCKED[180.93793223], TRX[.000169], USD[200.30], USDT[3329.64264691], USTC-PERP[0] | | |
| 01076577 | | 0 | | |
| 01076578 | Contingent | LUNA2[0.05245578], LUNA2_LOCKED[0.12239682], TRX[0.00165690], USD[257307.40], USDT[0.47533231], USTC[7.42536945] | Yes | TRX[.001554], USDT[.461971] |
| 01076590 | | USD[0.00] | | |
| 01076594 | | REN[808.31501181], SUSHI[46.88812466], SXP[128.54659911] | | |
| 01076595 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00691194], BNB-PERP[0], BTC[0.00002559], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00029986], ETH-PERP[0], ETHW[.00029986], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00094676], SOL-PERP[0], UNI-PERP[0], USD[1390.16], USDT[0.29692766], XRP[1.99999347], XTZ-PERP[0] | | |
| 01076596 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-MOVE-20211108[0], C98-PERP[0], CHR-PERP[0], DOGE[1.9962], ETH[.02199696], ETH-PERP[0], ETHW[.02199696], FTT[0.14923398], LRC-PERP[0], MANA-PERP[0], MATIC[0.99811], MTA-PERP[0], SOL[.3498848], SOL-PERP[0], SXP[3.9], USD[24.23], USDT[39.02088268], XRP[28.99049] | | |
| 01076597 | | AUD[69.60], BTC[-0.00156604], CEL[5.4545], ETH[-0.00402786], ETHW[-0.00402786], ICP-PERP[0], MATIC[9.582], MATIC-PERP[0], USD[72.48], USDT[-33.38081817] | | |
| 01076598 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01076599 | | FTT[0.06098915], USD[8.08] | | |
| 01076603 | | BTC[0], ETH-PERP[0], CAKE-PERP[0], DOT-20211231[0], ETH-PERP[0], ETHW[.00020376], FLOW-PERP[0], FTT[0], GLMR-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (306291639465082853/SBF YYDS #1)[1], NFT (461842165109132948/FTX AU - we are here! #17819)[1], NFT (571307427791781672/NFTs #1)[1], TRX[.000028], USD[0.01], USDT[0.01511321], ZIL-PERP[0] | Yes | |
| 01076606 | | SHIB-PERP[0], SOL-PERP[0], USD[0.56] | | |
| 01076607 | | DOGE[.8922], DOGE-PERP[0], USD[41.04] | | |
| 01076609 | | BRZ[.32973098], BTC[0.00129905], FTT[.09874], TRX[.000003], USD[2.88], USDT[0] | | |
| 01076612 | | BRZ[10] | | |
| 01076613 | | BNB[.00000001], ETH[0], TRX[0], USDT[0] | | |
| 01076617 | Contingent | ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001044], OP-PERP[0], TRX[.000245], TRX-PERP[0], USD[0.00], USDT[1], USTC-PERP[0] | | |
| 01076619 | | AKRO[1], ALPHA[1], DOGE[416.14920593], SHIB[7610654.49010654], USD[0.00] | | |
| 01076621 | Contingent | ETH[.00000001], LUNA2[1.0600568], LUNA2_LOCKED[2.47346586], NFT (554923882238744403/NFT)[1], TRX[.000001], USD[375.31], USDT[245.15470925] | | |
| 01076622 | | USD[0.06] | | |
| 01076625 | | BNBBULL[0.00058561], TRX[.000003], USD[-0.02], USDT[-0.11985861], XRP[275.81313245] | | |
| 01076627 | | ATLAS[309.9766], BTC[0.00169943], BTC-PERP[0], FTT[.00565108], POLIS[6.79901], SOL[.54991], TRX[0.00000234], USD[15.02], USDT[0.00000001] | | TRX[.000002] |
| 01076629 | | SOL[0] | | |
| 01076630 | | BCH-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01076631 | | USD[0.02] | | |
| 01076632 | | BIT-PERP[0], FTT[5], NFT (295534567946986354/The Hill by FTX #11648)[1], NFT (438202489167599156/FTX AU - we are here! #28196)[1], NFT (556386020987789093/FTX AU - we are here! #31784)[1], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01076634 | | 0 | | |
| 01076635 | | KIN[8993], TRX[.000004], USD[2.51], USDT[4] | | |
| 01076637 | | BNB[0], BTC[0], TRX[.000003], USD[0.00], USDT[1189.70977820] | | |
| 01076650 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], COPE[.76801], LINK-PERP[0], USD[0.00], USDT[0.00024828], ZIL-PERP[0] | | |
| 01076654 | | BTC[-0.00005076], USD[2.21], USDT[22.54995764] | | USDT[21.884362] |
| 01076656 | | DOGE-PERP[0], USD[3.15] | | |
| 01076659 | | BTC[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01076661 | | ATLAS[5.90056882], TRX[.000001], USD[0.00], USDT[0] | | |
| 01076662 | | DAI[0], USD[0.00], USDT[0] | | |
| 01076666 | Contingent | BNB[0], BTC[0.02805470], ETH[0.00000001], ETHW[0], HT[0.83096593], RAY[0.54390325], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000004], USD[1.21], USDT[125.61407155] | | |
| 01076667 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01192963], FTT-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SRM[.00041453], SRM_LOCKED[.00181971], SRM-PERP[0], STORJ-PERP[0], USD[1.85], USDT[0] | | |
| 01076677 | | USD[0.00] | | |
| 01076680 | | OXY[0], TRX[0], USDT[0] | | |
| 01076684 | | BNB[.00064115], ETH[0], GENE[.00723159], HT[0.00357347], SOL[0.00002273], TRX[0.0078300], USD[-0.16], USDT[0] | | |
| 01076687 | | BTC[0], LTC[0], USD[0.69] | | |
| 01076689 | | BNB[0], SOL[0], USDT[0.00000348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076691 | | 0 | | |
| 01076698 | | BAO[397894.4], TRX[.000003], USD[0.62], USDT[.004274] | | |
| 01076699 | Contingent | FTT[150.0697377], RAY[.341], SOL[.00990975], SRM[21.38230921], SRM_LOCKED[134.33473379], TRX[.000001], USD[3.67], USDT[0.74609469] | | |
| 01076703 | | SOL[0] | | |
| 01076704 | | BTC[0.00000080], USD[0.00] | | |
| 01076709 | | ATLAS-PERP[0], ETH[0], FTT[0], NFT (413642361104653501/FTX AU - we are here! #67730)[1], NFT (526084682905486685/FTX EU - we are here! #154389)[1], RAY[0], RSR[0], SOL[0], USD[0.00] | | |
| 01076712 | | AVAX[0.03725236], BAO[1], BNB[.00399399], FTT[0], GHS[76.54] | Yes | |
| 01076713 | | BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01076715 | | AKRO[2], ALEPH[.00416936], BAO[4], BNB[0], DENT[3], EUR[0.00], KIN[4], MATIC[0], RSR[1], SOL[0.00004779], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01076716 | | RAY[.9926], TRX[.000834], USD[0.20], USDT[0.51000040] | | |
| 01076717 | | ATLAS[1289.9468], BNB[0], POLIS[146.3728765], SOL[.4851732], USD[0.24], USDT[0.00000001] | | |
| 01076718 | | ETH-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 01076720 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0.00318024], BTC[0.00030358], BTC-PERP[0], CEL-PERP[0], ETH[0.00015115], ETHW[0.00015115], FTM-PERP[0], FTT[2.02580298], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[34], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.10], XRP[0], XTZ-PERP[0] | | |
| 01076721 | | FTT[11.53662460] | | |
| 01076722 | | EUR[0.00] | | |
| 01076723 | | ASDBEAR[299800.5], RAY[0], TRUMP2024[0], TRX[0], USD[0.00], USDT[0.00000652] | | |
| 01076728 | | ETH[.00000001], USD[0.00] | | |
| 01076730 | | COPE[.00544008], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01076733 | | LTC[.29042011], PERP[19.26461436] | | |
| 01076734 | | IMX[80.00685777], USD[0.00] | | |
| 01076735 | | BTC[0.00009698], USD[0.00] | | |
| 01076738 | | AAVE-PERP[0], ALPHA[.03887532], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01076741 | | BTC[0], NFT (365115437159966783/FTX EU - we are here! #32865)[1], NFT (382968684373034757/FTX EU - we are here! #33009)[1], NFT (464972372731059850/FTX EU - we are here! #32943)[1], SOL[0], TRX[.000001], USDT[0.00000017] | | |
| 01076742 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01076744 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.04856858], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], FLOW-PERP[0], FTT[2590.41126334], FTT-PERP[0.10000000], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.003], SOL-1230[-4.13000000], SOL-PERP[-0.09999999], SRM-PERP[0], SXP[.06505], SXP-PERP[0], TRX[1.000013], TRX-PERP[0], USD[42793.88], USDT[1.00907500], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.966513], XRP-032520, XRP-PERP[-1], ZIL-PERP[0] | | |
| 01076746 | | APT[5], AVAX[5.18504226], BABA[7.36962], BILI[1372.95], BNB[0.10000000], BTC[.00043698], BTC-PERP[0], CAKE-PERP[0], COIN[28.03], CRO-PERP[0], ETH[0.22292443], ETH-PERP[0], FTM[94.16058850], FTM-PERP[0], FTT[25.1689444], FTT-PERP[0], GST-PERP[0], MATIC[.00001], NEAR[2.9989718], NFT (473045130518943399/The Hill by FTX #28676)[1], RAY-PERP[0], SOL[2.52225397], TRX[34154.821358], TSLA[8], USD[59968.76], USDT[20206.23588337] | | |
| 01076751 | | MOB[.1343] | | |
| 01076754 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], NEAR[0], NFT (379019328922755108/FTX EU - we are here! #7257)[1], NFT (492498732600827288/FTX EU - we are here! #6729)[1], NFT (502011406883252489/FTX EU - we are here! #7398)[1], SOL[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.01], USD[0.01447361], USDT-PERP[0] | | |
| 01076755 | | BNB[0], SOL[0], TOMO[0], TRX[0], USD[0.00000001] | | |
| 01076757 | Contingent | AMZN[5], APT-PERP[0], ATLAS[9.2552], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], GOOGL[4.80308724], KNC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[3.27931229], LUNC[.0098075], LUNC-PERP[0], NFT (384193077563079185/FTX AU - we are here! #67416)[1], NFT (463282976867127605/Japan Ticket Stub #169)[1], NFT (522288523793683064/FTX EU - we are here! #194284)[1], NFT (525536384686616252/FTX EU - we are here! #194067)[1], NFT (571730878493302492/FTX EU - we are here! #194151)[1], SNX-PERP[0], SOL[199.962], SOL-PERP[-200], STORJ-PERP[0], TRX[.010322], USD[8825.64], USDT[11.00387911], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[.794297] | Yes | |
| 01076758 | | USDT[1.67608392], XPLA[9.8575] | | |
| 01076759 | | GENE[1], NFT (330020485417971772/FTX EU - we are here! #3628)[1], NFT (383176008569482201/FTX EU - we are here! #3717)[1], NFT (521401964206160940/FTX EU - we are here! #3514)[1], TRX[.880326], USD[0.46], USDT[0.00314625] | | |
| 01076760 | | RAY[.920124], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.16000000] | | |
| 01076764 | | USD[25.00] | | |
| 01076766 | | BNB[0], FTT[0.00118746], NFT (413267747242231839/The Hill by FTX #7949)[1], NFT (428213086633402188/FTX EU - we are here! #28143)[1], NFT (477339958183840340/FTX EU - we are here! #28225)[1], NFT (496235464255836675/FTX EU - we are here! #27840)[1], USD[0.04] | | |
| 01076768 | | BOBA[195.66086], IMX[224.66474], RAY[119.76357630], SOL[.00278], USD[1.62], XRP[.262] | | |
| 01076769 | | BTC-PERP[0], TRX[0.00000100], USD[24.45], USDT[0] | | |
| 01076770 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], BNB[0], BTC[0.00819389], BTC-PERP[0], DOT[2.80134194], DOT-PERP[0], ETH-PERP[0], FTT[.3], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[12.18058024], SOL[.00697272], TRX[.000001], USD[0.00], USDT[0.00000546] | | DOT[2.799856], MATIC[12.178581] |
| 01076771 | | USD[5.30] | | |
| 01076773 | | USD[0.00], USDT[0] | | |
| 01076774 | | ATLAS[1568.63297346], CQT[9865.14582044], USD[0.15] | | |
| 01076775 | | SOL[.00000001], USDT[0] | | |
| 01076776 | | BNB[0], BTC-PERP[0], GMT-PERP[0], LUNC[0], NFT (343179323391107457/FTX EU - we are here! #31883)[1], NFT (381652749789471143/FTX EU - we are here! #31691)[1], NFT (494982446577212714/FTX AU - we are here! #57844)[1], NFT (570937905586226643/FTX EU - we are here! #31991)[1], SOL[.00006859], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], WAVES-PERP[0] | | |
| 01076779 | | AUDIO[.68235], BNB[.00000001], BOBA[.067535], BOBA-PERP[0], ETH[-0.00000001], FLOW-PERP[0], HUM-PERP[0], IMX[.09111111], MATIC[1.61749693], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[4.60], USDT[2.77855848], XRP[0] | | |
| 01076782 | | BNB[0.00011119], NFT (378788011431946434/FTX AU - we are here! #63625)[1], NFT (391211037056528129/FTX EU - we are here! #167932)[1], NFT (456267740563353802/FTX EU - we are here! #167893)[1], NFT (532959306653406177/FTX EU - we are here! #167985)[1], TRX[.000001], USD[0.00] | | |
| 01076783 | | DOGE[702.89757163], HNT[0], SHIB[2.5e+07], USD[0.00002724] | | |
| 01076784 | | NFT (396480023617036137/FTX Swag Pack #194)[1], STETH[0], USD[0.00] | Yes | |
| 01076787 | | DOGE[0], ETH[0], HT[.00000001], MATIC[0], SAND[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01076792 | | EUR[0.16], LTC[.24], SOL[.005744], SOL-PERP[0], USD[44.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076798 | | 0 | | |
| 01076803 | | ALTBEAR[0], DOGEBULL[47545.73641905], FTT[0], USD[0.00], USDT[0] | | |
| 01076806 | | BTC[0], ETC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SRM[.00000001], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], USD[0.17], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01076807 | | BNB[.00601760], USD[0.19], USDT[0] | | |
| 01076808 | | ATOMBULL[1], DOGEBEAR2021[.2], DOGEBULL[0.03714748], EOSBULL[2313.9395], MATICBULL[3.200472], SUSHIBULL[3000], TOMOBULL[4496.85], TRX[.000002], USD[0.00], XLMBULL[1] | | |
| 01076809 | | CRV[.00000001], ETH[.16201931], ETH-PERP[0], ETHW[0], FTM[.00000001], FTT[26.32062896], MATIC[.00000001], SPELL-PERP[0], USD[0.49], ZEC-PERP[0] | Yes | |
| 01076811 | | USDT[0] | | |
| 01076814 | | BCH[.00089425], BTC-PERP[0], COMP[.00001265], GRT[.90175], SOL[.0967], USD[0.92], USDT[0.05298846] | | |
| 01076822 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03835333], GALA[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00611070], LUNA2_LOCKED[0.01425831], MATIC[0], MATIC-PERP[0], NFT (483011519509707052/FTX AU - we are here! #49077)[1], NFT (560796614546464578/FTX AU - we are here! #49041)[1], OMG-PERP[0], POLIS[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.30], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01076826 | | USD[1.47] | | |
| 01076828 | | BRZ[10] | | |
| 01076835 | Contingent, Disputed | BTC-PERP[0], USD[0.63] | | |
| 01076843 | | BNB-PERP[0], ETH-PERP[0], PAXG-PERP[0], SXP-PERP[0], TRX[.000001], USD[3.99] | | |
| 01076849 | | FTT[.09998], TRX[.000002], USD[0.93], USDT[8.53321863] | | |
| 01076852 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBEAR[0], ALTBULL[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAO[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GODS[0], HALF[0], HBAR-PERP[0], HEDGE[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[113.98326384], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01076854 | | BTC[.0001159] | | |
| 01076855 | | 0 | | |
| 01076856 | | BAO[4], CAD[0.00], DENT[1], KIN[2], TRX[1], UBXT[2], USD[0.00] | | |
| 01076863 | | LEO[209.94361395] | | |
| 01076865 | | DOGE[0.78080026], TRX[.04007], TRX-PERP[0], USD[0.00] | | |
| 01076866 | | DOGE[2275.93758278], ETH[.00000001], ETHW[.00000001], KIN[3], SHIB[1560038.78209825], USD[0.01], XRP[.42811368] | | |
| 01076869 | | SOL[.05343672], USDT[1.975614] | | |
| 01076870 | | MER[.99144], RAY[.75391], TRX[.423809], USD[0.76], USDT[0.00883053], XRP[.022006] | | |
| 01076879 | | SOL[0], TRX[.000001] | | |
| 01076885 | | SOL[0], USD[0.09] | | |
| 01076892 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01076894 | | MANA[.62885508], OXY-PERP[0], RAY-PERP[0], SOL[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 01076895 | | USD[0.00] | | |
| 01076900 | | USD[0.00] | | |
| 01076902 | | TRX[.000001], USD[75.93], USDT[0] | | |
| 01076906 | Contingent | ATLAS[2.50348073], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08756], FTT-PERP[0], LINK-PERP[0], LUNA2[505.1108171], LUNA2_LOCKED[1178.591907], LUNC[109988000], MATIC-PERP[0], POLIS[.07660565], POLIS-PERP[0], RAY[.597108], RAY-PERP[0], SOL[.00212276], SOL-PERP[0], SRM[5.15765338], SRM_LOCKED[32.04244662], STETH[84.17525081], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01076909 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETHBULL[.008117], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00337118], LUNA2_LOCKED[0.00786610], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SQ[0.00], SOL-5051.0157345], SOL-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.00], USDT[1.35540107], USTC[.477208], USTC-PERP[0], YFI-PERP[0] | | |
| 01076910 | | ETH[0], RAY[.14638739], USD[0.02] | | |
| 01076911 | | ETH[0], FTT[25.08966740], FTT-PERP[0], NFT (406951291752403358/FTX EU - we are here! #22196)[1], NFT (439029132379816175/FTX EU - we are here! #22340)[1], NFT (465352817260103807/FTX EU - we are here! #22466)[1], NFT (529524164365226062/The Hill by FTX #6312)[1], SOL[0.00528292], TRX[.010382], USD[80.73], USDT[0] | | |
| 01076919 | | ADA-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], TRX[.000002], USD[-0.01], USDT[24.51890087] | | |
| 01076920 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], USD-20211231[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01076921 | | FTT[.0001552], OMG[0], OMG-20211231[0], OMG-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01076926 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01076928 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DAI[.00010335], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.80], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01076929 | | ETH[.0003351], ETHW[0.00033509], RAY[.94547], USD[450.08] | | |
| 01076930 | | BTC[.0000275], BTC-PERP[0], TRX[.000003], USD[-0.32], USDT[0.00002746] | | |
| 01076931 | | BTC[0], BTC-20210924[0], BTC-PERP[0], CAD[1.18], ETH[0], USD[2.41], USDT[-0.00249266] | | |
| 01076935 | | BRZ[0] | | |
| 01076937 | | FTT[63.94833500], SOL[0], USD[-0.79], USDT[0.87814091] | | |
| 01076942 | | BULL[0], ETCBULL[0], FTT[0.00446541], ICP-PERP[0], NFT (288801377366905775/FTX EU - we are here! #161661)[1], NFT (424958547272414000/FTX EU - we are here! #161832)[1], NFT (447004332157807141/FTX EU - we are here! #161435)[1], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01076947 | | COPE[.3898103], MATIC[0], TRX[.000095], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076949 | | USD[49000.00], USDT[4127.38926] | | USDT[4000] |
| 01076951 | Contingent | AAPL[0.00408927], AAPL-0624[0], BIT[62.1107062], DOT[0.03882540], ETH[.00089586], ETHW[.05437232], FTT[.00787312], LTC[.00879544], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], RAY[11.00331271], SOL[4.6682487], SOL-PERP[0], TRX[292.97834000], USD[1952.65], USDT[200.29949496] | Yes | |
| 01076957 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[0.00003], TRX-PERP[0], USD[88.51], USDT[0.00000001], VET-PERP[0] | | |
| 01076959 | | TRX[.000003], USDT[15.99632923] | | |
| 01076963 | | BTC[0], ETH[0], USD[0.01] | | |
| 01076967 | | HT-PERP[0], TRX[.000003], USD[-0.28], USDT[1.26965612] | | |
| 01076968 | | 0 | | |
| 01076970 | | BNB[.00050924], BTC[0.08825586], BULL[0], DOGE[1022.83216819], TRX[.000018], USD[130.98], USDT[0.86093000], XRP[.855357] | | BTC[.038192] |
| 01076971 | Contingent | 1INCH-PERP[0], AAVE[.0000377], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0005745], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[20.02199152], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.002875], ETH[.14101411], ETH-PERP[0], ETHW[.0007541], EXCH-PERP[0], FLOW-PERP[0], FTM[.62152485], FTM-PERP[0], FTT[155.15141275], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[448.18476546], LUNC[1045631.35], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00105], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[156.006145], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-0.00036838], SOL-PERP[0], SRM[.23936079], SRM_LOCKED[1.1279494], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI[.03526469], UNI-PERP[0], USD[5701.92], USDT[0.35463892], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01076972 | | AKRO[2], CAD[1.20], DENT[1], KIN[3], MATIC[1], TRX[1], USDT[1.07003326] | | |
| 01076975 | | ETH[0], USD[0.00], USDT[0.00002940] | | |
| 01076976 | | 0 | | |
| 01076979 | | SOL[0], TRX[.000001] | | |
| 01076982 | Contingent | BTC[0], ETH[0.00076853], ETHW[0.00076853], LTC[.0082644], LUNA2[0.29236728], LUNA2_LOCKED[0.68219032], LUNC[63663.5911278], USD[-0.02], USDT[0] | | |
| 01076983 | | ETH[0], FTT[0.35043844], RAY-PERP[0], SOL[0.00], USDT[0] | Yes | |
| 01076984 | Contingent | AAVE[0.00760762], AVAX[0.38002249], BTC[0.00002624], FTT[0], RUNE[0], SOL[0], SRM[.944763], SRM_LOCKED[4.43757899], USD[-2.44], USDT[0] | | |
| 01076986 | | USD[0.08] | | |
| 01076987 | | BTC-PERP[0], RAY[.571338], SOL[.01041222], USD[1.03] | | |
| 01076990 | | ETH[0], FTT[.00000001], FTT-PERP[0], USD[0.49], USDT[0] | | |
| 01076997 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000007], XRP[0] | | |
| 01077008 | | BNB[.00000002], BTC[.00000073], ETH[.0001937], ETHW[.00001937], FTT[.00000096], GENE[.00125176], LINK[.00064625], SOL[.00017922], SRM[.00018424], USD[0.00], USDT[.00017371] | Yes | |
| 01077011 | | SOL[0], USDT[0.06069702] | | |
| 01077012 | | DOGE[4697.61564615], USD[0.35] | | |
| 01077014 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], NFT[408132502624367918/FTX EU - we are here! #51968][1], NFT[409640392888082415/FTX EU - we are here! #52382][1], SOL[0], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 01077017 | | USD[25.00] | | |
| 01077019 | | APT[0.00095455], GENE[.07851191], NFT[301236566223327194/FTX EU - we are here! #1494][1], NFT[427152677138234762/FTX EU - we are here! #1720][1], NFT[491232139140103138/FTX EU - we are here! #1306][1], SOL[0], TRX[.031193], USD[0.00], USDT[0.00226329] | | |
| 01077023 | | FTT[0], USD[0.00], USDT[0] | | |
| 01077028 | Contingent | ETH[0], RAY[0], SRM[.00059382], SRM_LOCKED[.00350115], USD[0.00], USDT[183.65698160] | | |
| 01077029 | | USD[0.00] | | |
| 01077030 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[6.63], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01077032 | | BNTX-2021062S[0], GBTC[0.00964314], NIO-2021092400], TRX[.000777], USD[0.88], USDT[0] | | USD[0.88] |
| 01077035 | | AUD[0.00], BTC[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 01077037 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[1.34400127], ETH-PERP[0], ETHW[1.34400127], FTM[0], FTT[157.46471231], FTT-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[.112849], STEP[.00240651], STEP-PERP[0], USD[0.75], USDT[0.00000001], XRP[0.24141800], XRP-PERP[0] | | |
| 01077038 | | FTT[2.899449], TOMO[26.095041], TRX[.000001], USDT[53.230948] | | |
| 01077039 | | 1INCH-2021092400], 1INCH-PERP[0], ATOM-2021092400], ATOM-2021092400], ATOM-PERP[0], AVAX-2021062500], AVAX-PERP[0], COMP-2021092400], COMP-PERP[0], CREAM-2021062500], DEFI-2021062500], DEFI-PERP[0], GRT-2021062500], GRT-2021092400], GRT-PERP[0], REEF-2021092400], REEF-PERP[0], THETA-2021062500], THETA-PERP[0], TRU-2021062500], TRU-PERP[0], TRX[.000003], UNI-2021062500], UNI-2021092400], UNI-PERP[0], USD[0], YFI-2021062500], YFI-PERP[0] | | |
| 01077040 | | BULL[0.00051665], USDT[24.96686] | | |
| 01077043 | | AXS-PERP[0], BTC[0.00000157], USD[0.00] | | |
| 01077045 | | BTC[0], FTM[0], SOL[0], TRX[.000001] | | |
| 01077047 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.0000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00573090], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[441771208731832306/FTX AU - we are here! #37140][1], NFT[536121660226451484/FTX AU - we are here! #37107][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00095773], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.19251721], SRM_LOCKED[22.24215719], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USD[0.00348819], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01077049 | | USDT[0.00000153] | | |
| 01077052 | Contingent, Disputed | FTT[0], FTT-PERP[0], RAY[0], SOL[0], STEP[0], USD[0.00] | | |
| 01077058 | | ETH[0], SOL[0] | | |
| 01077059 | | ETH[0], TRX[.000005], UNI[.04924], UNISWAPBULL[0], USD[4.73], USDT[0.05136989] | | |
| 01077060 | | DYDX[65.487555], TRX[.000001], USD[1.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077063 | | ATLAS[3060], AURY[16], ETH[.19091526], ETHW[.19091526], RAY[94.64498867], USD[5.36] | | |
| 01077064 | | TRX[.000003], USDT[0] | | |
| 01077073 | | KIN[317656.93424832], TRX[.000002], USDT[0] | | |
| 01077074 | | BNB[-0.00001907], TRX[0.16605571] | | |
| 01077075 | | 0 | | |
| 01077078 | | USD[0.15] | | |
| 01077081 | | HNT[28.77984], TRX[.000003], USDT[1.88729] | | |
| 01077083 | | BNB[0], USD[0.00] | | |
| 01077100 | | SOL[0], USD[0.00] | | |
| 01077101 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[0], CRO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00055335], FTT-PERP[0], KIN-PERP[0], LUNA2[0.01318423], LUNA2_LOCKED[0.03076322], LUNC[2870.895706], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SXP[0], THETA-PERP[0], TRU[0], TRX[.54645802], USD[0.05], USDT[0.00872746], XLM-PERP[0], XRP-PERP[0] | | |
| 01077102 | | USD[0.00] | | |
| 01077105 | | BEAR[0], BNBBULL[0], BTC[0.00000004], BTC-PERP[0], BULL[0], ETH[-0.00000086], ETHBULL[0], ETH-PERP[0], ETHW[-0.00000086], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01077110 | | BTC-PERP[0], USD[0.00] | | |
| 01077119 | | ETH[.02247934], SOL[0], USD[0.00] | | |
| 01077120 | | BTC[.000006], KIN[1], LDO[0.94825893], OXY[2.59020445], USD[0.06], USDT[.0340078] | Yes | |
| 01077121 | | TRX[.000001], USDT[4.96524029] | | |
| 01077127 | | ETH[0.00082856], ETHW[0.00082856], FIDA[10.99378225], FTT[156.03890645], MER[441.308134], TRX[.000004], USD[600.64], USDT[0.00919838] | | |
| 01077130 | | COIN[.008784], TRX[.000001], USD[1774.49], USDT[0] | | |
| 01077131 | | ETH[.0739852], ETHW[.0739852], USD[0.00], USDT[1.92991456] | | |
| 01077132 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0003621], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETC-PERP[0], ETH[.00089876], ETH-PERP[0], FTM-PERP[0], FTT[156.26158941], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[5.527199], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01518948], SRM_LOCKED[8.77446407], SUSHI-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], USD[5408622.42], USDT[125499.22350340], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01077136 | | MATIC[79.9489], USD[0.14] | | |
| 01077137 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[.08719324], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00121578], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0810457], EOS-PERP[0], ETH[0.00009906], ETH-PERP[0], ETHW[0.00009906], FIL-PERP[0], FTT[.05730668], GRT[.792622], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.19861917], NEAR-PERP[0], OMG-PERP[0], RAY[.91314538], SHIB[83191], SOL[.0031162], SOL-PERP[0], TRX[.533589], USD[0.11], USDT[0], XRP[-0.58847185], XRP-PERP[0] | | |
| 01077143 | Contingent, Disputed | USD[2.82] | | |
| 01077144 | | ALGO[.67073], BTC[0.00012858], DYDX[.0496], ENS[.0003079], ETH[.00032874], ETHW[.0014613], LINK[.063749], NFT (293966513413517126/FTX AU - we are here! #15221)[1], NFT (376166061479070635/FTX AU - we are here! #15180)[1], NFT (382849312186254536/FTX EU - we are here! #257746)[1], NFT (427080681256921651/FTX EU - we are here! #257695)[1], NFT (462031618181606621/FTX EU - we are here! #257729)[1], SOL[0.00], USDT[0] | | |
| 01077147 | | BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], OMG-20211231[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01077150 | | BAO[70691.62100974], ETH[0], RAY[0], SHIB[1231830.50012318], SLP[788.36215596], SOL[1.60822655], SRM[0], TRX[1925.3414505], USD[0.00] | | |
| 01077159 | | FTM[0], FTM-PERP[0], NFT (291310495825599140/The Hill by FTX #6486)[1], NFT (332937843474525226/FTX Crypto Cup 2022 Key #3800)[1], NFT (355930554487370476/FTX EU - we are here! #133365)[1], NFT (470345841182636673/FTX AU - we are here! #45298)[1], NFT (556938910039436593/FTX AU - we are here! #45319)[1], SOL[0], STEP[0], TRX[0.10267150], USD[0.00], USDT[0] | | |
| 01077162 | Contingent | ETH[0.00096488], ETHW[0.00097719], LUNA2[0.00512855], LUNA2_LOCKED[0.01196662], LUNC[.001918], TRX[53.998602], USD[30.34], USDT[0], USTC[0.72597056] | | |
| 01077166 | | AAVE-20210625[0], ETH[1.35341731], STETH[0.10223964], TRX-PERP[0], USD[5393.86], USDT[929.59432602], USDT-PERP[0] | Yes | |
| 01077169 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], FTM[0], FTM-PERP[0], FTT[0.00000339], FTT-PERP[0], LOOKS-PERP[0], MATIC[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.02], USDT[26.81540000] | | |
| 01077174 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0706[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[88.05], FTM[0], FTM-PERP[0], FTT[25.11137148], KIN-PERP[0], LINK-20210625[0], LUNA2[0], LUNA2_LOCKED[863.6710311], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[-7.40], USDT[-0.00409012], USDT-20210924[0], USTC[0.00000001], USTC-PERP[0] | | |
| 01077175 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000012], TRY[1.66], TULIP-PERP[0], UNI-PERP[0], USD[-116.81], USDT[325.61572258], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01077177 | | OXY[85.9398], USD[1.91] | | |
| 01077178 | | EOSBULL[103.180392], MATICBULL[.0096333], SXPBULL[8.898689], TRX[.000004], USD[0.02], USDT[0], XTZBULL[.99981] | | |
| 01077180 | | 0 | | |
| 01077182 | | KIN[3266314.04110084], USD[0.00], USDT[.00919] | | |
| 01077187 | | USD[0.00] | | |
| 01077188 | | USD[10060.89] | | |
| 01077195 | Contingent | ATLAS[0], AUDIO-PERP[0], AVAX[0], C98[34.45161816], FLM-PERP[0], FTT[0], GALA[1645.49236037], LRC[0], LUNA2[1.26481176], LUNA2_LOCKED[2.95122744], LUNC[4.07445050], MANA[0], MKR[0], MTL-PERP[0], SAND[37], SHIB[1.5e+07], SOL[0], SRM[0], TONCOIN[337.82222238], TRX[.000778], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01077196 | | BTC[0], ETH[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000896] | | |
| 01077197 | | AKRO[3], BAO[3], BOBA[535.55134586], DENT[1], DOGE[1], GBP[0.00], IMX[232.30832455], RSR[2], TLM[45.37678434], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077201 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4490], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01787452], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[863000], BAT-PERP[0], BNB-PERP[0], BTC[0.00007995], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR[1115], CHR-PERP[408], CHZ-PERP[0], CREAM-PERP[0], CRO[1990], CRO-PERP[0], CVC[659], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT[37.6], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[478], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00096837], ETH-PERP[0], ETHW[0.00096837], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[47.24], FTM[480.6328992], FTM-PERP[0], FTT[0.01700535], FTT-PERP[0], GALA-PERP[2180], GMT-PERP[0], GRT[1155.99302612], GRTBULL[4896], GRT-PERP[0], HBAR-PERP[1083], HNT[33.6], HNT-PERP[0], HOOD[0.00998251], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1850000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LCR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[257], MANA-PERP[0], MAPS-PERP[0], MATIC[220], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[90], MSTR-0325[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.19811331], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[4350], PEOPLE-PERP[0], RAY[83.6049284], REEF-PERP[0], REN-PERP[570], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[206], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.31720401], SOL-0325[0], SOL-PERP[0], SOS-PERP[1287000000], SPELL-PERP[0], SRM[180.24776417], SRM_LOCKED[2.76684083], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[33060], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-618.02], USDT[0.01029738], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], KIN[238298.42553191], USD[0.00], USDT[0.00000001] | | |
| 01077204 | | FTT[0.04045073], TRX[.900001], USD[0.05], USDT[0.31130645] | | |
| 01077206 | | USD[1.24], USDT[0] | | |
| 01077212 | | BNB[0], DOGE[0], HT[0.00072379], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01077213 | | BNB-PERP[0], BTC[0.00003765], BTC-PERP[0], DOGE[.47196], FTT[.024], LUNA2[0.00314744], LUNA2_LOCKED[0.00734403], MANA[.71696], SAND[.1], SAND-PERP[0], USD[0.00], USDT[0], USTC[.445536] | | |
| 01077216 | Contingent | ADABULL[0], DOGEBULL[0], HOT-PERP[0], LINKBULL[.00738061], USD[-0.23], USDT[0.50514211] | | |
| 01077221 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], DOGE[.54104805], DYDX-PERP[0], ETH[-0.00039439], ETHW[-0.00039188], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066443], SOL[.009357], SXPBULL[.8444], TULIP-PERP[0], USD[0.88], USDT[1.68419048] | | |
| 01077222 | Contingent | | | |
| 01077228 | | FTT[.01642], TRX[69.80706823], USDT[150] | | |
| 01077230 | | BAO[2], CAD[7.81], DENT[1], ETH[.0009899], ETHW[.00097621], NFT [300404021642909175/Ape Art #253][1], RSR[1], USD[0.27] | Yes | |
| 01077234 | | 0 | | |
| 01077235 | | AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], RUNE[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01077236 | | USD[0.00], USDT[0] | | |
| 01077239 | | BNB[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01077240 | | BNB[0], DAI[.00004254], FTT[.00349445], HNT[0], LINK[0.00834230], LTC[.0000003], RAY[0], SOL[0], USD[0.04], USDT[0.34444424] | | |
| 01077244 | | 1INCH[650.17032644], BAND[16931.67145730], BNB[46.54830593], BTC[3.32083294], FTT[0.01879724], LTC[0], RAY[2017.84217573], SKL[4877.07318], SUSHI[127.20567099], TRYB[80185.38523817], USD[25.04], USDT[0.00000003] | | 1INCH[641.876847], BAND[9604.487524], BNB[45.589592], BTC[2.440858], RAY[1959.199127], SUSHI[123.013636], TRYB[73031.100186] |
| 01077245 | | BTC-20210924[0], BULL[0], DOGE-PERP[11], FTT[0.00096029], LUA[0], SHIB[18987.80433273], SOL[0], SUSHIBULL[0], USD[-2.99], USDT[9.24986174] | | USDT[8.831508] |
| 01077249 | | FTT[0.04385317], TRX[.000778], USD[0.00], USDT[38.19075342] | | |
| 01077250 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 01077251 | Contingent | ATOM[.098288], BTC[0], ETHW[0.00023653], FTT[150.14137056], ICP-PERP[0], LOOKS[.82511071], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771935], NFT [353629805054742602/FTX Crypto Cup 2022 Key #3596][1], NFT [462901210780338199/FTX AU - we are here! #40819][1], NFT [530525132006717406/FTX AU - we are here! #40898][1], TRX[.000778], USD[0.00], USDT[0] | | |
| 01077253 | | BTC-PERP[0], FTT[25.53383], NFT [306584108312654044/FTX AU - we are here! #43114][1], NFT [346090316645873509/FTX AU - we are here! #29587][1], NFT [355017297644935296/FTX AU - we are here! #43074][1], NFT [384039571081392174/FTX EU - we are here! #29954][1], NFT [517918013294387949/FTX EU - we are here! #29842][1], USD[18.64] | | |
| 01077256 | | EOSBULL[1099.07], LINKBULL[8.627466], TRX[.000002], USDT[0.01165692] | | |
| 01077258 | | BNB[4.399], ETH[5.7958], ETHW[.0008], FTT[.07956], SOL[.003], USD[61146.40], USDT[0] | | |
| 01077261 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], GOOGL-0624[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.10990096], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[.00008999], PAXG-PERP[0], REEF-20210625[0], REEF-PERP[0], SAND[1], SOL[.10478351], SOL-20210924[0], SOL-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000002], UNISWAP-20210924[0], USDL-1.60], USDT[15.19125271], XAUT-PERP[0] | | |
| 01077262 | | FTT[4.69911954], RAY-PERP[0], USD[1.49], USDT[1.02501194] | | |
| 01077264 | Contingent | SRM[9.02195808], SRM_LOCKED[34.29804192], USD[3.89] | | |
| 01077266 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[453.9092], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[392], USD[-475.01], USDT[800.11998618] | | |
| 01077269 | | ATLAS[410], BOLSONARO2022[0], BTC[0], CRO[13.19309012], ETH[.00096643], ETHW[.00096643], SOL[0], TRX[0], USD[0.00], USDT[0.00122323] | | |
| 01077271 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FTT[0], SRM[1.25076791], SRM_LOCKED[433.51616325], TRX[.000022], USD[0.00], USDT[0] | | |
| 01077272 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.15185104], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01077283 | | NFT [328120301575988508/FTX EU - we are here! #182761][1], NFT [438893198560731287/FTX AU - we are here! #38782][1], NFT [454558170312919318/FTX AU - we are here! #36513][1], NFT [468011476961159901/FTX EU - we are here! #182561][1], NFT [474280448384614933/FTX EU - we are here! #182688][1] | Yes | |
| 01077284 | | AAVE[0.00008529], BNB[0], ETH[0], FTT[.06090525], GALA[0], LTC[0.60108201], MATIC[20.65329912], RAY[0], SOL[0], STEP[0.00000004], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.00000111] | | |
| 01077285 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000268], HT[0], KIN[0], MATIC[0.00005433], NFT [308207231147303232/FTX AU - we are here! #148180][1], NFT [337730204085001221/FTX EU - we are here! #157779][1], NFT [504367950334682618/FTX AU - we are here! #157856][1], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01077287 | | AKRO[1], AUD[0.00], BAO[2], BTC[0.00000003], DENT[1], KIN[1], UBXT[1] | Yes | |
| 01077291 | | BTC[0], ETH[0], NFT [316062042902820682/FTX EU - we are here! #26817][1], NFT [402266199710038136/FTX EU - we are here! #26913][1], NFT [474498551812745227/FTX EU - we are here! #26442][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01077292 | | BTC-PERP[0], DOGE[0], HT[0], USD[0.09], USDT[0] | | |
| 01077294 | | BCH[0.22396169], EOS-PERP[0], ETH[0.00058599], ETHBULL[0.00005998], ETH-PERP[.006], ETHW[0.00098599], FTT[157.28097325], RAY[18.26244587], USD[-13.82], USDT[279.23176874] | | |
| 01077295 | | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[3.90], USDT[0], ZIL-PERP[0] | | |
| 01077297 | | SOL[0] | | |
| 01077299 | | 0 | | |
| 01077300 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00629389], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.10822042], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.67148598], SRM_LOCKED[7.86280778], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[.00293978], USTC-PERP[0] | | |
| 01077302 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.03], USDT[0.55553271] | | |
| 01077305 | | BNB[0], ETH[0], SHIB[0], TRX[.000007], USD[17.29], USDT[0] | | |
| 01077307 | | KNC-PERP[0], LUNC-PERP[0], RAY[.97473], RAY-PERP[0], USD[0.01], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077310 | | AVAX-PERP[0], BNB-PERP[0], DOGE[226.9546], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[400], USD[-729.26], USDT[1000.00000001] | | |
| 01077313 | Contingent | BTC[.00004785], BTC-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], FTT-PERP[0], MTL-PERP[0], NFT (407146004884783185/FTX AU - we are here! #32449)[1], NFT (527828150243781632/FTX AU - we are here! #32469)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.836221], USD[1.26], USDT[1.07622895], XRP[.75], XRP-PERP[0] | | |
| 01077314 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01077315 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0438], ETH-PERP[0], ETHW[.0438], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[3698], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[39.00910165], SRM_LOCKED[231.69495741], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2098.91], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01077317 | | SOL[0] | | |
| 01077319 | | BAT-PERP[0], BTC[.00000724], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC[.18987365], MATIC-PERP[0], RSR-PERP[0], USD[76.78] | | |
| 01077323 | | BEAR[63.7365], BTC[0.00003017], BTC-PERP[0], ETCBEAR[29980.2], ETC-PERP[0], ETH[0.00091491], ETHW[0.00091491], FIL-PERP[0], GST-PERP[0], LUNC-PERP[0], NEO-PERP[0], USD[1226.82], USDT[0.00338433], XRP[.368932], XRPBEAR[6400.35], XRP-PERP[0] | | |
| 01077324 | | SOL[0.00342199] | | |
| 01077326 | | USD[0.00], USDT[0] | | |
| 01077331 | | TRX[.40001], USD[0.25], USDT[659.06300128] | | |
| 01077334 | Contingent | BAT[0], DOGE[0.78427404], ETH[0], FTT[0], OXY[.68635339], RUNE[0.09329915], SLP[3.91872159], SNX[.03995345], SRM[6.96900296], SRM_LOCKED[29.49239704], USD[0.00], USDT[3.07792548] | | |
| 01077338 | | BTC[.00369426], RAY[5.74416132], SOL[0.14521479], USDT[8.98795648] | | |
| 01077341 | | ADABULL[0], BNB[0], BTC-PERP[0], DOGEBULL[0], EOS-20210625[0], EOSBULL[630152.63541233], LINK-20210625[0], SOL-20210625[0], TRX[.00829], TRX-20210625[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01077344 | | SOL[.99981], SRM[2.99943], USD[27.67] | | |
| 01077350 | | TRX[.000003], USD[310.28], USDT[424.13749513] | | USD[299.65], USDT[406.361348] |
| 01077351 | | USDT[1] | | |
| 01077353 | | FTT[155.02777793], LINK[0], SOL[0], USDT[505.00000011] | | |
| 01077355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00050811], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01077359 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000038], USD[78.89], USDT[0] | | |
| 01077363 | | BNB[0], DOGE[0], ETH[0], SUSHI[0] | | |
| 01077366 | | MOB[161.3926025], USD[12.21] | | |
| 01077374 | | LOOKS-PERP[0], LUNC-PERP[0], NFT (325917197757351428/FTX EU - we are here! #104302)[1], NFT (343173814901544097/FTX AU - we are here! #32536)[1], NFT (349173741433759948/FTX AU - we are here! #16333)[1], NFT (358803525594979981/FTX Crypto Cup 2022 Key #13825)[1], NFT (362172963206711606/FTX EU - we are here! #104453)[1], NFT (529566177307019197/FTX EU - we are here! #104129)[1], USD[2.34], USDT[17.33641075] | | |
| 01077380 | | BTC[.00322571], ETC[.9052213], ETHW[.9052213], RAY[0], USD[0.00], USDT[0.00001407] | | |
| 01077382 | | 0 | | |
| 01077385 | | AKRO[1], BAO[13], CAD[0.00], DENT[2], DOGE[29.54126044], KIN[10], LINK[0], RSR[1], TRX[0.00142867], UBXT[1], USD[0.00], XRP[54.17733278] | Yes | |
| 01077391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.60], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01077392 | | FTT[.0888] | | |
| 01077393 | | AUD[0.00] | | |
| 01077402 | | BTC[.00000373], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], SUSHI-PERP[0], USD[0.56] | | |
| 01077405 | | TRX[.492739], USD[0.89] | | |
| 01077408 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0], SRM-PERP[0], USD[0.60] | | |
| 01077409 | | TRX[.000001], USD[79.07] | | |
| 01077411 | | BTC[.00009874], MATICBEAR2021[.011006], TRX[.7908], USD[79.07] | | |
| 01077413 | | NFT (326668371859687399/FTX EU - we are here! #222621)[1], NFT (380698169268149609/FTX EU - we are here! #222602)[1], NFT (403708275555693646/FTX EU - we are here! #222639)[1] | | |
| 01077414 | | USD[500.00] | | |
| 01077418 | | USD[0.00] | | |
| 01077421 | | ETH[.87377376], ETHW[0.00014396], FTT[28.84880605], SAND[10.1185968], SOL[3.75654198], USD[101.04], USDT[.95] | | ETH[.873384], SOL[3.727653] |
| 01077425 | | USD[0.01], USDT[0.00000003] | | |
| 01077430 | Contingent | ALPHA[0], ALPHA-PERP[0], APT[2.56440784], AXS[0], BTC[0], CEL[0], COPE[0], DOGE[0], HGET[0], LINA[0], LOOKS[0], LUNA2[2.59159942], LUNA2_LOCKED[6.04706531], LUNC[400000], MATIC[0], MER[0], MNGO[0], MYC[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPA[0], SPELL[0], SRM[0], STG[0], SUSHI[0], SUSHI-20210924[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01077431 | Contingent | LUNA2[0.70644022], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 01077438 | | ALPHA[1.00464076], AUD[0.90], BAO[1], DENT[2], DOGE[.00557798], ETH[1.68913191], ETHW[1.68842253], FIDA[1.06409094], KIN[3], LTC[1.39959588], MATH[1.02460813], RSR[1], TRX[1], UBXT[1] | Yes | |
| 01077442 | | RAY[0], TRX[0] | | |
| 01077443 | | 0 | | |
| 01077445 | | SOL[0], TRX[.000002] | | |
| 01077447 | | BNB[0], BTC[0], ETH[.00001662], ETHW[0.00001662], TRX[0.00272800], USDT[0] | | |
| 01077451 | | BTC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[0.00389868] | | |
| 01077453 | | RAY[6.99867], TRX[.000002], USD[11.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077454 | | TRX[.000011], USDT[0.00001400] | | |
| 01077455 | | BTC[.00000429], BTC-PERP[0], ETH[.00035183], ETH-PERP[0], ETHW[0.00035184], USD[-0.27] | | |
| 01077458 | | AAVE-2021092410], AAVE-PERP[0], ATOM-PERP[0], BTC[.0000036], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000098], USD[-0.01], USDT[0.14640149], WAVES-2021092410] | | |
| 01077460 | | DYDX[21.7], FTT[0], USD[0.53], USDT[0] | | |
| 01077461 | Contingent, Disputed | BTC[0] | | |
| 01077463 | | ATOM[0], AVAX[0], BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 01077464 | | CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 01077466 | Contingent | AUDIO[.84372], AURY[43.99164], AXS[.083755], BTC[0.01868634], CHF[4920.88], DAI[0], EUR[1913.77], GRT[.3198], KIN[709], LUNA2[4.23773056], LUNA2_LOCKED[9.88803798], LUNC[922594.6726641], MATIC[49.47265729], PAXG[0.00005141], SAND[1.34643331], SOL[.0030399], UMEE[1091.05897123], USD[2983.16], USDT[0] | | |
| 01077467 | | BNB[0], DOGE[.82881], ETH[0.00049251], ETHW[0.00049250], NFT [364378244037986909/FTX EU - we are here! #86518][1], NFT [439305650971909727/FTX AU - we are here! #60460][1], NFT [470717459190308383/FTX EU - we are here! #85640][1], NFT [511464052343644783/FTX EU - we are here! #85923][1], SOL[.00000001], TRX[.001463], USD[1.37], USDT[3.71848457] | | |
| 01077468 | | ALPHA-PERP[0], ALT-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[-0.75], XRP[11.430978], XRP-PERP[0] | | |
| 01077469 | | BAO[1], BNB[.00052363], DENT[1], ETH[0], MATIC[0], SOL[0.00000082], TRX[0.00001200], USD[0.01], USDT[0.00317769] | | |
| 01077471 | | EMB[369.741], TRX[.000006], USD[0.09] | | |
| 01077474 | | BF_POINT[100] | | |
| 01077480 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[1.33047814], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36612766], LUNA2_LOCKED[3.18763121], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00376956], SRM_LOCKED[0.02309734], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000199], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01077485 | | FTM-PERP[0], TRX[.337712], USD[4000.15], USDT[3578.78120832] | | |
| 01077487 | | 0 | | |
| 01077488 | Contingent | ADA-PERP[0], BNT[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[6.84242690], LUNC-PERP[0], MCB-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.02], USD[1.32], USDT[0], USTC-PERP[0] | | |
| 01077490 | | FTT[0.04827341], USD[1.48] | | |
| 01077491 | | AR-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[.00029905], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BYND-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[210], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[.01001219], GST-PERP[0], MER[.079648], NEAR-PERP[0], NFT [301342678531441584/FTX AU - we are here! #61888][1], NFT [354115500484975781/FTX Crypto Cup 2022 Key #21153][1], NFT [437752187641402038/FTX EU - we are here! #245502][1], NFT [456834505134998396/FTX AU - we are here! #7807][1], NFT [492395867057648134/FTX EU - we are here! #245463][1], NFT [509456065902429412/FTX AU - we are here! #7802][1], NFT [548545594195211489/The Hill by FTX #46074][1], NFT [571472798787520489/FTX AU - we are here! #245483][1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP[9], SLP-PERP[0], SNY[.66], SOL[0], SOL-PERP[0], TRX[.000207], USD[0.96], USDT[0], USDT-PERP[0] | Yes | |
| 01077494 | Contingent | DOGEBEAR2021[0], FTT[0.00102964], LUNA2[0.00212176], LUNA2_LOCKED[0.00028412], LUNC[26.5149612], USD[0.01], USDT[0.01925727] | | |
| 01077500 | | XRP[53.146341] | | |
| 01077506 | | BNB[0], FTM[0], SOL[0], TRX[0.00000100] | | |
| 01077510 | | BTC[0] | | |
| 01077515 | | SOL[0], TRX[.000002] | | |
| 01077516 | | FTT[0.15603886], USD[0.00] | | |
| 01077517 | | ETH[.0029904], ETHW[.0029904], RAY[.1101715], TRX[.000001], USD[1.26], USDT[0] | | |
| 01077518 | | TRX[.000005] | | |
| 01077522 | | ETH[.001133], ETH-PERP[0], ETHW[.001133], SOL-PERP[0], TRX[.000005], USD[0.08], USDT[0.00002806] | | |
| 01077524 | | TRX[.000001] | | |
| 01077533 | | 0 | | |
| 01077535 | | ATOM[0], BNB[0], COPE[0], ETH[0], FIDA[0], SOL[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01077536 | | FTM[0], MATIC[0], SOL[0], USD[0.00], WAVES[0] | | |
| 01077537 | | BTC[0], BTTPRE-PERP[0], CRO[0], DOGE[0], USD[0.00], XRP[0] | | |
| 01077541 | | DOGE[6.63174927], DOGE-PERP[0], USD[-0.13] | | |
| 01077546 | | DOGE[0], KIN[0], LTC[0], TRX[0] | | |
| 01077550 | | BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01077552 | | BTC[0], SOL[0], TRX[.000001], USD[0.80], USDT[0.00000001] | | |
| 01077555 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.89] | | |
| 01077556 | | RAY[18.99677], USD[0.69], XRP[.161671] | | |
| 01077558 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01077562 | Contingent, Disputed | ATOM[0], BNB[0], ETH[0], ETHW[0], SOL[0], TRX[0.0001001], UMEE[0], USDT[0] | | |
| 01077563 | | USD[25.00] | | |
| 01077564 | | TRX[.000516], USD[0.00], USDT[818.98133849] | | |
| 01077565 | | FTM[.05954418], FTM-PERP[0], KIN[9490.8], KIN-PERP[0], TRX[0.48244807], USD[0.00], USDT[0], XRP[0] | | TRX[.423237] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077567 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[11387.92463570], FTT-PERP[0], LTC[0.02100124], LTC-PERP[0], NFT (345303062616330400/FTX EU - we are here! #147285)[1], NFT (377122572719912624/FTX EU - we are here! #147534)[1], NFT (401317631023995885/Austria Ticket Stub #1730)[1], NFT (432935565331917330/FTX EU - we are here! #146858)[1], NFT (539246761286505083/The Hill by FTX #8882)[1], SRM[21.97711288], SRM_LOCKED[302.0130515], SUSHI[0], SUSHI-2021123100, UNI[0], USD[16.36], USDT[0] | | |
| 01077568 | | 0 | | |
| 01077570 | | DAI[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01077572 | | GST-PERP[0], NFT (345214455634042039/FTX EU - we are here! #152552)[1], NFT (407744484589701556/The Hill by FTX #6704)[1], NFT (500201030929158484/FTX EU - we are here! #152792)[1], NFT (534868323616036763/FTX Crypto Cup 2022 Key #5114)[1], NFT (572685647256682971/FTX EU - we are here! #20728)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01077573 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCA-PERP[0], ALICE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CTX[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.005274], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (375907031912011174/FTX AU - we are here! #33898)[1], NFT (523096418775541560/FTX AU - we are here! #44642)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01077579 | | BCH-PERP[0], BTC-20210625[0], ETC-PERP[0], TRX[41.50140117], USD[-0.02] | | |
| 01077581 | | TRX[.000002] | | |
| 01077585 | | COPE[123.91754], FTT[0.13701419], OXY[121.91887], RAY[51.96542], SRM[109.92685], USD[1.73], USDT[0] | | |
| 01077586 | | ADA-PERP[0], ALPHA-PERP[0], ETH-PERP[0], GRT[.9655], TRX[.000003], USD[0.00], USDT[0] | | |
| 01077587 | | BNBBULL[.00077996], DOGE[.47978], DOGE-PERP[0], ETH[0.45324320], ETHW[0.45077529], USD[0.86], USDT[0.00616319] | | ETH[.449] |
| 01077588 | | BNB-PERP[0], BTC[0], BTC-PERP[0], MATIC-PERP[0], USD[-0.01], XRP[.0776243] | | |
| 01077589 | | TRX[.000007] | | |
| 01077598 | | EMB[1152] | | |
| 01077599 | | KIN[1000000] | | |
| 01077600 | | DOGE[149.42613325], MATIC[0] | | |
| 01077605 | | COPE[0], SOL[0] | | |
| 01077606 | | BAO[1], BTC[0.00001741], ETH[0.00006752], ETHW[0.00026423], KIN[1], SOL[151.41161336], TRX[1] | | |
| 01077608 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01077609 | | AAVE[.00005289], AAVE-20210625[0], BTC[0.01587388], BTC-20210625[0], FTT[0], UNI-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 01077610 | | FTM-PERP[0], TRX[.000003], USD[2.36] | | |
| 01077611 | | BTC[.00008886], COPE[161.8866], KIN[1939102], USD[1.56] | | |
| 01077613 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGEBEAR2021[0.00007606], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[182.89], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01077614 | | APT[0], BNB[0], BTC[0], ETH[0], GENE[0], LTC[0], MATIC[0], NFT (342437434333810078/FTX EU - we are here! #26717)[1], NFT (445421179297968573/FTX EU - we are here! #26858)[1], NFT (483014469569383160/FTX EU - we are here! #26477)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01077616 | | TRX[.000005] | | |
| 01077620 | | SOL[.199962], TRX[.000002], USDT[.4455] | | |
| 01077621 | | BNB[0], ETH[0], TRX[0], USDT[0.00000036] | | |
| 01077622 | | AUD[0.01], USD[0.00], USDT[0] | | |
| 01077623 | | FTT[155] | | |
| 01077624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.00602375], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0.00562294], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48219965], LUNA2_LOCKED[1.12513252], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000304], TRX-PERP[0], TULIP-PERP[0], USD[-6.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01077625 | | ALICE[9.09830406], ATLAS[319.894949], AUDIO[39.9924], BAL[3.39], BCH[0], C98[34.98594], CHZ[250], CQT[83.9845188], CRO[100], DOGE[410.69057], ENJ[127], ETH[0], FTM[88.9736451], FTT[4.35446589], GALA[260], GRT[127], GT[25.2], HNT[4.499145], HT[12.8], KIN[1839650.4], LINK[2.4983375], LTC[3.54763925], MANA[16], MATIC[160], MNGO[609.943], RAMP[676.85237], RAY[17.982425], REEF[5878.8828], SLP[409.85256], SOL[4.25769572], SRM[40.971215], SXP[35.2], TLM[214], TRX[1788.809652], USD[0.00], USDT[0] | | |
| 01077628 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01077629 | | 1INCH-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00095212], ETHW[.00095212], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01077631 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (308466140635386785/FTX EU - we are here! #39176)[1], NFT (453134516588211535/FTX EU - we are here! #38921)[1], NFT (456188785780854736/FTX EU - we are here! #39093)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[5.79231438] | | |
| 01077634 | | ICP-PERP[0], USD[0.00], USDT[0.00000034] | | |
| 01077635 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1.99335], USD[14.84], USDT[0.00000001], XRP-PERP[0] | | |
| 01077641 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01077646 | | BCH[0], BTC[.00002984], DOGE-PERP[0], FTT-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01077648 | | NFT (376253212378551758/FTX EU - we are here! #2507)[1], NFT (429043947076341377/FTX EU - we are here! #4160)[1], NFT (458611281410099765/FTX EU - we are here! #4317)[1], TRX[.057908], USDT[0.55668497] | | |
| 01077649 | | BNB[0], SOL[0], TRX[0] | | |
| 01077652 | | APT[0], AVAX[0], BNB[0], ETH[0], ETHW[0.11712320], LTC[0], NFT (414075912771519321/FTX EU - we are here! #79837)[1], NFT (429040365433100667/FTX EU - we are here! #79632)[1], NFT (523139695928757339/FTX EU - we are here! #80869)[1], SOL[0], TOMO[0.00001539], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 01077653 | | BAO[865.005], TRX[.000004], USD[0.00], USDT[0] | | |
| 01077655 | | COPE[.57238], RAY[18.87873365], STEP[0.26037967], TRX[.000001] | | |
| 01077657 | | BTC[0], COMP[0], ETH[0], FTT[0.7699456], SOL[0], USD[0.66], USDT[0] | | |
| 01077658 | | USDT[0.00022820] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077660 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000001], USD[0.04], USDT[0], YFII-PERP[0] | | |
| 01077667 | | USD[3.35], USDT[0] | | |
| 01077668 | | BTC[.00003534], EMB[1042234.74935], ETH[.00095144], ETHW[.00033561], USD[0.00], USDT[5.00002809] | | |
| 01077669 | | TRX[.000005], USDT[0.00034173] | | |
| 01077670 | | BAO[919.92], FTM[677], SXP[.01969101], TRX[.636218], USD[1.31], USDT[0.00605485], XRP[.005746] | | |
| 01077673 | | USD[0.00] | | |
| 01077675 | | TRX[.000003], USD[0.01] | | |
| 01077677 | | FTT[1.9996], SOL[.0998], TRX[.000005] | | |
| 01077678 | | ATLAS-PERP[0], BICO[.00000001], FTT[0.00102496], GST-PERP[0], NFT (307805546497637858/FTX AU - we are here! #40145)[1], NFT (424720938376809068/FTX AU - we are here! #40267)[1], USD[1.13], USDT[0] | | |
| 01077681 | Contingent | BNB[0], FTT[450.00000001], RAY[0], SRM[8.38343549], SRM_LOCKED[213.11640627], USD[0.00] | | |
| 01077684 | Contingent | APT[10.0183653], ATLAS[.5348], AURY[.86543997], BNB[.00034784], BTC[0], ETHW[0.00098078], GALA[3.3828], GOG[.99734], IMX[.097895], MATIC[10.12345129], SRM[.9237366], SRM_LOCKED[59.0762634], USD[0.00], XRP[.37414473] | Yes | |
| 01077685 | | ATLAS[20], ETH[.00020808], ETHW[0.00020807], NFT (290571566914069147/Star_City #4)[1], SOL[0], TRX[.000003], USD[9.95], USDT[415.42756142] | | |
| 01077688 | | TRX-PERP[0], USD[0.00] | | |
| 01077694 | | ADA-PERP[0], AUD[-300.14], BTC-PERP[0], TRX[.000009], USD[0.03], USDT[446.10449713] | | |
| 01077697 | | TRX[.000004] | | |
| 01077699 | | TRX[.000003], USDT[1.25] | | |
| 01077700 | | BTC[0.00009712], ETH[0.00098404], ETHBULL[0.00019754], ETH-PERP[0], ETHW[0.00098404], GME-20210625[0], TWTR-20210625[0], USD[2.84], XRP-PERP[0] | | |
| 01077705 | | AXS-PERP[0], BNB[-0.00055890], DOGEBULL[5.747], FTM-PERP[0], FTT[0.00033863], MIDBULL[0], SLP-PERP[0], USD[1.13], USDT[0] | | |
| 01077708 | | NFT (388998226388755894/FTX AU - we are here! #61452)[1], TRX[.747517], USD[0.11], USDT[0.95464898], XPLA[3659.3217] | | |
| 01077713 | | TRX[.000001] | | |
| 01077714 | | 0 | | |
| 01077721 | | BNB[.000135], USDT[0.44388381] | | |
| 01077727 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA[0.47310124], FIDA_LOCKED[1.23362292], FILDA-PERP[0], FTT[0.00233189], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.02224534], SRM_LOCKED[.09918248], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.46], USDT[0] | | |
| 01077728 | Contingent | ASD[0.00322805], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.09252221], MATIC-PERP[0], MEDIA-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[.02445683], SOL[0], SOL-PERP[0], SRM[.0011284], SRM_LOCKED[.00431188], SRM-PERP[0], USD[-0.05], USDT[0.00000001], WAVES-20210625[0] | | |
| 01077729 | | AVAX[0.12204899], EMB[11473.792], FTT[0.01516128], USD[0.10] | | |
| 01077733 | | BNB[.00000056], BTC[.00254638], BULL[0.00652606], DOGEBEAR2021[0], DOGEBULL[0.00499639], ETCBULL[0.04640037], ETHBULL[0.03360687], USD[0.00], XRPBULL[109.06470671] | | |
| 01077735 | Contingent | ETH[0], FTT[25.09532904], IMX[135.074331], LUNA2[1.56131032], LUNA2_LOCKED[3.64305742], LUNC[2005], SOL[30.70966146], TRX[.000003], USD[169.48], USDT[0.91262500] | | |
| 01077737 | | ETH[0], MER[.056204], USD[1.61] | | |
| 01077739 | Contingent | APT-PERP[0], BICO[.00000001], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DFL[.00000001], ETH[0.00000001], ETHW[0.00010478], FLOW-PERP[0], FTT[0.00000246], FTT-PERP[0], GODS[.00000001], HT-PERP[0], IMX[-0.00000003], LTC-20210924[0], LUNA2[0.00021566], LUNA2_LOCKED[0.00050321], LUNC[.0047956], LUNC-PERP[0], MASK-PERP[0], NFT (328545804854283234/FTX AU - we are here! #9622)[1], NFT (352607194469322537/Austria Ticket Stub #1303)[1], NFT (479076652898882655/FTX AU - we are here! #9628)[1], NFT (487928210276242882/FTX AU - we are here! #123412)[1], NFT (506816227232970265/FTX AU - we are here! #122961)[1], NFT (517122711644820315/The Hill by FTX #4249)[1], NFT (534968383198608614/FTX Crypto Cup 2022 Key #17614)[1], NFT (556110812763970797/FTX AU - we are here! #31622)[1], NFT (559885142347266538/FTX EU - we are here! #123285)[1], OKB-2021123[0], OKB-PERP[0], RAY-PERP[0], SHIT-0624[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210924[0], SRM[.04298166], SRM_LOCKED[24.82907226], TRX[.00004], USD[0.00], USDT[0], USTC[0.030525], YFII-PERP[0] | Yes | |
| 01077740 | | IMX[743.76026], USD[-1.73], USDT[1976] | | |
| 01077742 | | DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01077749 | Contingent | BTC[.02236776], ETH[0.96778391], ETHW[21.04872028], FTM[5164.91672117], NFT (305468807113767284/FTX EU - we are here! #149039)[1], NFT (326610900786967740/Hungary Ticket Stub #684)[1], NFT (366886381132565628/FTX AU - we are here! #68057)[1], NFT (373804126501995887/The Hill by FTX #5854)[1], NFT (402611708436440840/Montreal Ticket Stub #1792)[1], NFT (406525382415252322/FTX EU - we are here! #73312)[1], NFT (517456781103285374/FTX EU - we are here! #148956)[1], NFT (521721625046893362/Singapore Ticket Stub #1645)[1], SHIB[54435463.48658395], USD[15915.16], USDT[0] | Yes | |
| 01077754 | | USDT[0.00000005] | | |
| 01077755 | | DOGE[499.01249375] | | |
| 01077757 | | USD[0.33], USDT[.07680225] | | |
| 01077758 | | AGLD[0], BNB[0], DOGE-PERP[0], ETH[0.00056422], ETHW[0.00056422], FTT[0.00000001], GST[.04], NFT (318849417161812465/FTX EU - we are here! #23589)[1], NFT (365677337871979485/FTX EU - we are here! #23536)[1], NFT (384611365517861805/The Hill by FTX #8978)[1], NFT (454968532533505118/FTX AU - we are here! #49854)[1], NFT (518579374117537843/FTX EU - we are here! #23329)[1], NFT (561893233837187811/FTX AU - we are here! #49858)[1], SOL[0], USD[1.56], USDT[0] | | |
| 01077759 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 01077761 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000012], ETHBULL[0], ETH-PERP[0], ETHW[0.0000118], FTT[1], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01077763 | | ROOK-PERP[0], USD[0.10] | | |
| 01077765 | | NFT (386108179331139259/FTX EU - we are here! #211505)[1], NFT (515575490924687040/FTX EU - we are here! #212414)[1], NFT (531547148035021418/FTX EU - we are here! #211531)[1], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 01077768 | | SOL[0] | | |
| 01077773 | | DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01077774 | Contingent | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[2.53162545], LUNA2_LOCKED[0.00012938], LUNC[12.07469837], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |

Consolidated Schedule F-67 Non-priority Unsecured Customer Claims

Customer Code   Contingent, Unliquidated, or Disputed Indicator   Total Crypto Token / Fiat / NFT [Quantity/NFT ID]   Earn Indicator   Token / Fiat in Lend

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077775 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.09770228], AXS-PERP[0], BIT-PERP[0], BNB[0.00341087], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BOBA[.0099995], BOBA-PERP[0], BSV-20210924[0], BTC[0.00001428], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[15000], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.0155], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007793], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00007793], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.9757173], FTT-PERP[0], GBP[0.75], GMT[1], GMT-PERP[0], GRT-PERP[0.20000], GST[.02], GST-PERP[0], HBAR-PERP[0], HT[702.01349219], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0], LTC-PERP[0], LUNA2_LOCKED[815.4639842], LUNC[0.00353785], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.21262344], MATIC-PERP[0], MKR-PERP[.2], NFT (321800536650918539/ftx skiBoard #7)[1], NFT (338224490723455986/Salvator Mundi)[1], NFT (414707632791230838/"Last supper")[1], NFT (468586798718369541/ftx skiBoard #6)[1], NFT (470436508097035765/Ninja girl)[1], NFT (506191985108164941/"Sunny morning")[1], NFT (511612270462736320/"Deep Scream")[1], NFT (526529771154775932/Da Vinci rabbit)[1], NFT (543383362219299326/ftx skiBoard #8)[1], NFT (544831160315100505/Celebrate!)[1], NFT (573734020194549549/Ether Girl)[1], OKB-PERP[0], OMG[0.44612161], OMG-PERP[0], OP-PERP[0], PERP-PERP[10000], POLIS[.08364205], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[100.00356714], SOL-0325[0], SOL-20210629[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[16048.68095], THETA-PERP[0], TONCOIN[.00004], TONCOIN[.014999], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[-9.87631458], TRYB-PERP[0], UNI-PERP[0], USD[-7466.89], USDT[0.00726991], USTC[0], USTC-PERP[0], WAVES-PERP[11194], XRP-PERP[0], XRP[0], XRP-20210924[0], XTZ-PERP[0] | | HT[351.232633] |
| 01077776 | | TRX[.000002] | | |
| 01077778 | Contingent | NFT (423987114712755677/FTX AU - we are here! #55178)[1], NFT (550127350080790130/FTX AU - we are here! #20169)[1], SRM[2.78609437], SRM_LOCKED[18.57390563] | | |
| 01077779 | | 0 | | |
| 01077781 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00036695], ETH-PERP[0], ETHW[0.00036694], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.8904], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[.1340], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[2.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01077785 | | ATOM[0], BNB[0.00000002], BTC[0], ETH[0], GENE[0], HT[0], SOL[0], TRX[0.00961444], USD[0.00], USDT[0.00000918] | | |
| 01077786 | | SOL[0], USDT[0.00000025] | | |
| 01077787 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[1], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], NFT (325036421890424443/The hill by FTX #43763)[1], POLIS-PERP[0], SOL[.008794], SOL-PERP[0], SRM[1.51447654], SRM_LOCKED[698.58465859], SRM-PERP[0], TRX[.000029], TULIP-PERP[0], USD[17.68], USDT[0.00174578], YFI-PERP[0] | | |
| 01077789 | | DOGEBEAR2021[0.00044735], DOGEBULL[0.02147575], USD[0.01], USD[0] | | |
| 01077799 | | DAI[500], ETH[.99981], ETH-PERP[3.454], ETHW[.99981], LTC-PERP[0], LUNC-PERP[0], RUNE[52.590006], SOL[1.9438512], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-5108.19], USDT[1134.24587616] | | USDT[462.476108] |
| 01077807 | | SOL[0] | | |
| 01077809 | | SOL[0], USD[0.00], USDT[0.00000145] | | |
| 01077810 | | BTC[0.00000097], BTC-MOVE-20210612[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], LINK-20210924[0], LINK-PERP[0], LOGAN202[0], MATIC[0], MATIC-PERP[0], RSR[0.00004631], SHIB[98110], SUSHI[0], SUSHI-PERP[0], TRX[0.00000218], USD[0.00], USDT[-0.00587200], XAUT[.00009972], XAUT-PERP[0], ZEC-PERP[0] | | TRX[.000001] |
| 01077811 | | AKRO[2], BAO[11], BF_POINT[100], CHZ[2.00285141], DOGE[.02035061], EUR[0.32], KIN[8], RSR[1], SHIB[12249.35200423], TRX[2], UBXT[4] | Yes | |
| 01077813 | | FTT[0.00231395], USD[0.00], USDT[0] | | |
| 01077817 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005086], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01077821 | | BEAR[54.115], DOGE[.466005], DOGE-PERP[0], ETH[0.00099401], ETHBULL[0.05027472], ETHW[0.00099401], RAY-PERP[0], USD[0.10] | | |
| 01077822 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ[0.68071759], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.095231], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.58717000], TRX-PERP[0], USD[148.56], USD[6.34840238], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[148.40] |
| 01077824 | | TRX[0], USD[0.00] | | |
| 01077825 | | BNB[0] | | |
| 01077829 | | ATLAS[43519.17], USD[1.78] | | |
| 01077833 | | STMX[347.03930358], TRX[.000006], USDT[0.00000031] | | |
| 01077834 | | CRO[150], USD[11.68] | | |
| 01077836 | Contingent | BTC[.00009522], DOT[.03290014], ETH[.00251109], ETHW[.0024984], FTT[25], LUNA2[3.07431243], LUNA2_LOCKED[7.01877336], LUNC[669437.7318996], USD[511451.81], USDT[0.00394583] | Yes | |
| 01077837 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01077838 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01077841 | | AURY[.00000001], BNB[0], BTC[0], ETH[0.00000001], FIDA[0], HT[0], NFT (446272751407778483/FTX EU - we are here! #2011)[1], NFT (514396868709000824/FTX EU - we are here! #1942)[1], NFT (566069312461971704/FTX EU - we are here! #1825)[1], SAND[0.00009057], SLRS[0], SOL[0], TRX[0.00000100], USD[0.01] | | |
| 01077843 | | DRGN-PERP[0], SHIT-PERP[0], SRP[0], USD[0.00] | | |
| 01077844 | | BTC[.0255823], BTC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], LTC-PERP[0], USD[0.45] | | |
| 01077845 | | BNB[0], ETH[0.00000060], ETHW[0.00000060], POLIS[333.57767215], USD[0.14], XRP[0], XRP-PERP[0] | | |
| 01077846 | | SOL[0], TRX-2021062S[0], USD[0.07], USDT[0.00107673] | | |
| 01077847 | | BAO[3], DOGE[25.49353017], EUR[0.21], KIN[2], MATIC[1] | | |
| 01077849 | | ETH[0], HT[0], NFT (371544497603951835/FTX EU - we are here! #9462)[1], NFT (461086630770007531/FTX EU - we are here! #9689)[1], NFT (563314311223635783/FTX EU - we are here! #9832)[1], SOL[0], USD[0.00], USD[0.03183090] | | |
| 01077852 | | AAVE[.00729], ATLAS[1000], BTC[0.06022143], BTC-MOVE-WK-20211112[0], ETHW[.9325116], EUR[1.86], FIL-PERP[0], FTT[60.07015390], LINK[.093262], SOL[1.45294626], SPELL[28700], UNI[.0473], USD[0.96], USDT[1.08920736] | | |
| 01077853 | | SOL[0] | | |
| 01077856 | | FTT[0.00747184], USD[0.00] | | |
| 01077861 | | ALGO[0], ATOM[0], BNB[0], COPE[0], ETH[0], GENE[0], HT[0], MATIC[0], NEAR[0], NFT (357656936096633389/FTX EU - we are here! #5321)[1], NFT (444860521156904693/FTX EU - we are here! #4373)[1], NFT (564393525604465858/FTX EU - we are here! #4913)[1], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077864 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], TRX[.00000001], USD[0.00], USDT[0], WRX[0] | | |
| 01077865 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01077866 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.09612823], MATIC[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00001527] | | |
| 01077867 | | CAD[0.00], LRC[24.29296961], USD[0.00] | | |
| 01077869 | Contingent | LUNA2[0], LUNA2_LOCKED[6.09157013], TRX[.000001], USD[0.00], USDT[0.02684657] | | |
| 01077870 | | FTT[.09614], TRX[.000002], USDT[.0777936] | | |
| 01077871 | | RAY[0.10355042] | | |
| 01077874 | | ATLAS[8.98], POLIS[.0966], RAY[0], SOL[.00139427], USD[0.00], USDT[1.22642005] | | |
| 01077875 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[11.41], APE-PERP[0], APT[.9007271], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02156947], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004084], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[.14938888], FTM-PERP[0], FTT[25.34995060], FTT-PERP[0], GALA-PERP[0], GENE[.06327397], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (389117573480838189/FTX EU - we are here! #159300)[1], NFT (465676989379470137/Montreal Ticket Stub #1139)[1], NFT (481486753319879294/FTX EU - we are here! #159367)[1], NFT (506607397738189995/FTX EU - we are here! #159341)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00667663], SOL-PERP[0], SPY[.7], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[1.000124], UNI-PERP[0], USD[1090.20], USDT[0.01281689], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01077880 | | TRX[.000001] | | |
| 01077884 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02325714], GRT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00478893], SRM_LOCKED[.01909826], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 01077886 | | TRX[.000003] | | |
| 01077890 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01077894 | | SHIB[2082.09537949], USD[0.00], USDT[0] | | |
| 01077896 | Contingent | DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.31506928], LUNA2_LOCKED[0.73516166], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], USD[916.63], USDT[0.00319104] | | |
| 01077900 | | USD[0.00], USDT[.848364] | | |
| 01077906 | | BTC[0], ETH[.00000542], ETHW[.00000542], FTT[0.00559898], SOL[0], TRX[19.09163095], USD[0.06], USDT[0.00892376] | | TRX[17.18713] |
| 01077908 | | ETH[0], HT[0.02631214], LTC[.00006515], NFT (482541807563991080/FTX EU - we are here! #16365)[1], NFT (513338195436595166/FTX EU - we are here! #16191)[1], NFT (535471388452867156/FTX EU - we are here! #16481)[1], SOL[0], TRX[0.03553066], USD[0.00], USDT[0.00000024] | | |
| 01077909 | | APT[9.403669], BNB[0], BTC[0], ETH[0.00576621], GENE[0], IP3[.998], LUNC[.000222], SOL[0.30348793], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 01077911 | | AUDIO[1], BAO[1], ETH[.0000077], ETHW[.0000077], GBP[0.00], KIN[1], RSR[1], RUNE[.00046076], TRX[2], USD[0.00] | | |
| 01077918 | | AKRO[1], ALPHA[.02354976], BAO[9], BAT[5.71594778], CEL[3.80842230], CHZ.41443826], CONV[2528.66025679], DAWN[10.5444007], DENT[10151.67729101], DOGE[170.47401339], HNT[.00146598], KIN[4], MATIC[30.60928614], MER[58.78758474], MOB[7.58943617], RSR[1], RUNE[19.87314475], SHIB[4782137.17249734], SUN[117.75624], TRX[555.71492224], UBXT[4], USD[0.00] | | |
| 01077922 | | AVAX[.05], BNB[.00094732], RAY[868.316572], SOL[0], USD[0.08], USDT[0] | | |
| 01077930 | Contingent | BTC-PERP[0], DYDX[0], FTT[0], LINK[13.44882138], LUNA2[0.03715973], LUNA2_LOCKED[0.08670604], LUNC[8091.61], RAY[0], SOL[0.09735668], USD[-0.01], USDT[0.00000002] | | |
| 01077939 | | TRX[.000003] | | |
| 01077940 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0915[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[3.9289704], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[33.24144294], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01077944 | | NFT (527745296870578378/FTX EU - we are here! #22642)[1], NFT (528119200515026278/FTX EU - we are here! #22745)[1], NFT (557601171025407830/FTX EU - we are here! #22189)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01077945 | | ORBS[5500] | | |
| 01077947 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01077950 | | BNB[0], ETH[0], NFT (312529840801183818/FTX EU - we are here! #10440)[1], NFT (510742626226012564/FTX EU - we are here! #10645)[1], NFT (530374996355099339/FTX EU - we are here! #10748)[1], SOL[0.00000099], TRX[0], USD[0.00], USDT[0] | | |
| 01077955 | | FTT[.01350662], USDT[0] | | |
| 01077956 | | BNB[0], DOGE[.00002422], KIN[1] | | |
| 01077958 | | BTC[0], ETH[0], FTT[0], NFT (375312978517121102/FTX EU - we are here! #62218)[1], NFT (434875637653363853/FTX EU - we are here! #62449)[1], NFT (455908714536948786/FTX EU - we are here! #62738)[1], SOL[0], USD[0.00], USDT[0.00001281], WAVES[0] | | |
| 01077959 | Contingent, Disputed | CREAM-PERP[0], USD[0.01], USDT[0.79412565] | | |
| 01077971 | Contingent, Disputed | ETH[0], FTM[0], SOL[0.01226017], TRX[0], USD[0.00] | | |
| 01077973 | | BTC[0], ETH[0], LTC[0] | | |
| 01077975 | | BCH[0.09083672], BNB[0], TRX[.000003], USDT[0.00000329] | | |
| 01077979 | | BAL-PERP[0], BTC[0.06084880], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000002], USD[3.47], USDT[5.13894819], XRP-PERP[0] | | |
| 01077986 | Contingent | BTC[0], CRO[.2897], ETH[.00075527], ETHW[.00075527], FTT[.03232785], GALA[7.2049], MER[.25792], RAY[.00002], ROOK[.00000001], SOL[.00331274], SRM[.49614792], SRM_LOCKED[180.50385208], USD[0.00], USDT[0] | | |
| 01077987 | | USD[0.44], USDT[0.00610000] | | |
| 01077989 | Contingent | AAVE[0], ADA-PERP[0], APT-PERP[0], ATOM[.09475], AVAX-PERP[0], BICO[.9206], BNB[0], BNB-PERP[0], BOBA[.01905116], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[2.01681616], CHZ-PERP[0], DOGE[2.23091968], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04077880], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX[0.06546545], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00295610], LUNA2_LOCKED[0.06897583], LUNC[.003578], LUNC-PERP[0], MANA-PERP[0], MATIC[3], MER-PERP[0], NFT (291014886923142228/NFT)[1], NFT (312400827036454343/The Hill by FTX #10110)[1], NFT (409746414072580527/FTX EU - we are here! #23926)[1], NFT (450102584420632443/FTX AU - we are here! #63076)[1], NFT (492080699473107541/FTX EU - we are here! #21946)[1], NFT (530072424937816563/FTX EU - we are here! #23452)[1], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND[0.21027788], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01694444], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.00006601], TRX-0624[0], TRX-PERP[0], USD[0.30], USDT[0.00001022], USDT-0624[0], USDT-PERP[0], USTC[.418449], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01077991 | | FTT[25.34713606], SOL[0], USD[63.56], USDT[3.60205794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077996 | | BTC[0] | | |
| 01077997 | | SOL[0] | | |
| 01077999 | Contingent | AKRO[2], APE[0], BAO[140.48571164], DENT[4], ETH[0.00000104], ETHW[0.00000104], FTM[0.00029171], FTT[0.00000008], GALA[0.06703854], GBP[0.01], GOOGL[.00000001], GOOGLPRE[0], KIN[58.41245846], LUNA2[0.29664855], LUNA2_LOCKED[0.69007818], LUNC[86798.73897985], PFE[0], REEF[.00178073], RSR[2], SAND[0.00038247], SHIB[22.01437875], SOL[0], SPELL[0.54270785], STMX[.00877807], TRX[1], UBXT[1], USD[0.00], XRP[.00238664] | Yes | |
| 01078004 | | ETH[0], TRX[0] | | |
| 01078005 | | TRX[.000002], USDT[0] | | |
| 01078007 | Contingent | BCH[0], BNB[0], BTC[0], DMG[0], DODO[0], ETH[0], MATIC[0], MEDIA[0], RAY[0], REEF[0], SOL[0], SRM[0.00450077], SRM_LOCKED[.01719741], UNI[0], USD[0.00], USDT[0] | | |
| 01078010 | | FTT-PERP[0], REN-PERP[0], SOL[.01], SOL-PERP[0], SRM[.8982334], USD[0.00] | | |
| 01078013 | | USD[0.74], XRP[9.99335] | | |
| 01078016 | | TRX[.000004] | | |
| 01078018 | | RAY-PERP[0], USD[-0.15], XRP[.75] | | |
| 01078021 | | SOL[0], TRX[0], USD[0.00] | | |
| 01078026 | | SOL[0] | | |
| 01078032 | | MEDIA[.83], MOB[3], TRX[2], USD[0.00], USDT[0.13951760] | | |
| 01078033 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00003114], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00025], EOS-PERP[0], ETH[0.00000500], ETH-PERP[0], ETHW[10.00000500], FLOW-PERP[0], FTT[.08594082], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NVDA_PRE[0], PUNDIX-PERP[0], SOL[.000015], SOL-PERP[0], STX-PERP[0], TSM-20210924[0], USD[1000.00], USDT[0], USDT-20210924[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01078034 | | ETH[0], SOL[.00000001], TRX[0], USD[0.50], USDT[0.00000804] | | |
| 01078035 | | EUR[3023.33], LINK[146.06240885], MATIC[1170], USD[11.61], USDT[0] | | |
| 01078041 | | BNB[0], TRX[0] | | |
| 01078043 | Contingent | BTC[0.05234123], ETH[0], EUR[200.00], LTC[0], SOL[0], SRM[.00017425], SRM_LOCKED[.00072773], USD[0.00], USDT[0] | | BTC[.015818] |
| 01078047 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01078049 | | ETH[.00008142], ETHW[.0008142], RUNE[1.05986038], USD[43415.62], USDT[0.12172186] | Yes | |
| 01078051 | | RAY[123.86063922], RAY-PERP[0], TRX[.000001], USD[5.26], USDT[0.00000003] | | |
| 01078054 | | 0 | | |
| 01078057 | | TRX[.000005], USD[5.72] | | |
| 01078060 | | EUR[0.00], MANA[.00122472] | | |
| 01078062 | | FTT[.00625263], FTT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01078064 | | BTC[0.00198100], CHF[48.42], KIN[1], USD[0.00] | Yes | |
| 01078069 | | MATIC[153], NFT (483717751700197647/FTX Crypto Cup 2022 Key #12562)[1], USD[51.93], USDT[0] | | |
| 01078070 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHZ[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00283802], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.15], USDT[0.00000001], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01078071 | | HOLY[39.9829], USD[11.84] | | |
| 01078074 | | RAY[5.91935628], USD[0.00], USDT[0] | | |
| 01078075 | | AAVE[82.2301244], BNB[6.00753], BTC[0.05278996], CREAM[.004739], CREAM-PERP[0], DOGE[23013.66903], ETH[5.31869092], ETHW[5.31869092], FTT[22.795668], SHIB[91526], SOL[12.9590376], USD[1.25], USDT[.2636908] | | |
| 01078080 | | BTC[.00001109], SRM[0], USDT[.54663982], XRP[471.9056] | | |
| 01078083 | | ALGOBULL[61788.258], ASDBULL[.4499145], BSVBULL[569.8917], EOSBULL[47.385199], SUSHIBULL[13.923525], TOMOBULL[599.8005], USD[0.07], USDT[0] | | |
| 01078087 | | 0 | | |
| 01078091 | | BNB[0], ETH[.00000001], NFT (315157818675031044/FTX EU - we are here! #46370)[1], SOL[0], TRX[0.00017500], USD[0.01], USDT[0] | | |
| 01078092 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], SOL[.01555024], USD[0.00] | | |
| 01078094 | | SOL[0] | | |
| 01078095 | | ATLAS[0], BNB[0], POLIS[0], TRX[0] | | |
| 01078096 | | ETH[.03357665], ETHW[.03357665], FTT[3.48075359], KIN[1], TRX[1], USD[0.00] | | |
| 01078097 | | NFT (375015578552521679/FTX EU - we are here! #80713)[1], NFT (425577793501128839/FTX EU - we are here! #80095)[1], NFT (484615249598333153/FTX EU - we are here! #80384)[1], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01078099 | | ATLAS-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01078100 | | EMB[1439.79720075], USD[0.75], USDT[0] | | |
| 01078103 | | BNB[0.00000001], DOGE[0], ETH[0], FTM[0], HT[0], RAY[.02618836], SLRS[50], SOL[0.04003381], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01078105 | | RAY[1.54679814], SOL[0.48000000], STEP[2.60175965], USD[261.36], USDT[0.00000009] | | |
| 01078106 | | ALCX[0], CLV[.048763], DOGEBEAR2021[0.00089787], ETH[0], ETHBULL[0.00002808], MATICBEAR2021[.067], ROOK[0.00016640], STEP[.079688], TRX[.000007], USD[0.40], USDT[0.00053400] | | |
| 01078109 | | USD[0.00], USDT[0] | | |
| 01078112 | | SOL[15] | | |
| 01078115 | | ADABULL[0.00740780], ALGOBULL[9730.2], ATOMBULL[.99354], BALBULL[27.494775], BNBBULL[0.02049873], COMPBULL[.8898309], DEFIBULL[.0009316], DOGEBULL[0.00684132], EOSBULL[2217.332443], ETCBULL[1.15], ETHBULL[0.00008782], GRTBULL[2.299563], HTBULL[.4597967], LINKBULL[.0077542], LTCBULL[32.193882], MATICBULL[3.40008735], OKBBULL[.15796998], SUSHIBULL[5741.48508], SXPBULL[11.7577656], THETABULL[0.00009872], TRX[.000006], TRXBULL[.083337], USD[0.83], USDT[.0005], VETBULL[0.04149211], XRPBULL[1345.700504], ZECBULL[8.394604] | | |
| 01078118 | | COPE[.9637], USD[0.10] | | |
| 01078119 | | USD[0.00], USDT[0] | | |
| 01078122 | | FTT[155.100025], LINA[3010], LRC[.001565], LRC-PERP[0], SOL[0.62887168], TRX[.000001], TULIP[7.600023], USD[0.01], USDT[0] | | SOL[.600013] |
| 01078124 | | ASD-PERP[0], BNB[0], COPE[0], DOT-PERP[0], ETH[0], FIDA[0], HUM-PERP[0], MANA[0], MATIC[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00079100], USD[79.09], USDT[0.00000001], XRP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078125 | | ADABULL[.15949307], BNBBULL[0.28329703], BULL[0.08639326], DOGEBULL[6.75332418], ETHBULL[0.23311200], FTT[2.24228218], MATICBULL[155.8], SHIB-PERP[0], TRX[.000019], USD[0.37], USDT[.0064], VETBULL[175.6196159], XRP[.544295] | | |
| 01078127 | | CHF[0.00], DOT[12.597606], DYDX[30.094281], FTM[1477.57668], MATIC[419.9202], SAND[60.97891], SHIB-PERP[0], SNX[233.37929], SOL[34.3234773], USD[0.18], USDT[337.58825088] | | |
| 01078128 | | 0 | | |
| 01078132 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL[0.00838384], USD[3.14], XRP[0.00874740] | | |
| 01078134 | | ETH[0], SOL[0.00060423], USD[0.00], USDT[0] | | |
| 01078135 | | 0 | | |
| 01078139 | | 0 | | |
| 01078141 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PHOB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.08], USDT[0.00001991], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01078142 | | BTC[0], CEL-PERP[0], ETH[.00015355], ETH-PERP[0], ETHW[.00015355], MER[.098208], STEP-PERP[0], TRX[.923316], TRX-PERP[0], USD[10774.84], USDT[754], USDT-PERP[0], XRP[.379651] | | |
| 01078144 | | 0 | | |
| 01078145 | | AVAX[70.0864006], FTT[34.19435], OXY[.7788], PAXG[0.00007746], RAY[.9482], STG[434.91735], USD[1.15], USDT[0.96132375] | | |
| 01078146 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[5.01], ATOM-PERP[0], AURY[.001295], AVAX[0.03951759], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA[.000495], BTC[0.00008861], BTC-PERP[0], CEL-PERP[0], CHR[.02], CHR-PERP[0], COPE[.94], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00025], DYDX-PERP[0], EMB[8.049], ENS[.00015], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[150.00025], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[.0009], LOOKS-PERP[0], LRC-PERP[0], MANA[.004], MANA-PERP[0], MATIC-PERP[0], MEDIA[.00664], NEAR-PERP[0], OMG[.000495], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0025], SUSHI[.0025], TONCOIN-PERP[0], TRX[.000022], TRX-PERP[0], USD[836.74], USDT[0.00762011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01078147 | | SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01078148 | | BTC[.00009981], EMB[2049.8746], USD[3.58] | | |
| 01078152 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[14.3], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01078153 | Contingent | AMPL[46.09618719], ATLAS-PERP[0], AURY[.21556485], AVAX[33], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA[.20859937], BTC[.00001566], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-1230[-8330], DOGE-PERP[8340], ETH[4], ETH-PERP[0], ETHW[2], FTT[25.06484183], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00086860], LUNA2_LOCKED[0.00202673], LUNC[189.14], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[200], OMG[0.20859937], OMG-20211123[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[25], SOL-1230[-85.13], SOL-PERP[85], TRX[.000001], TRX-PERP[0], USD[5220.26], USDT[0.00759615], USDT-PERP[0], ZRX-PERP[0] | | |
| 01078157 | | RAY[.9475], STEP[3147.51184], USD[0.01] | | |
| 01078161 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0.06540430], KSHIB-PERP[0], MTL-PERP[0], SLP-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.19], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01078163 | | FTT[.06018934], HT[.09604], NFT (359109734170129127/FTX AU - we are here! #39272)[1], NFT (383196033947557127/Japan Ticket Stub #1856)[1], USD[0.00], USDT[5161.03305532] | Yes | |
| 01078165 | | FTT[18.57513578], FTT-PERP[0], USD[52.09] | | |
| 01078167 | | CEL[6.0332], ETH[0] | | |
| 01078169 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[.0027], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[.000784], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], XMR-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01078170 | | ETH[0.00000001], ETHW[0.00000001], HT[0], SLRS[0], SOL[0], TRX[8.80000000], USD[0.00], USDT[0] | | |
| 01078171 | | SOL[0] | | |
| 01078176 | | SOL[0] | | |
| 01078183 | | ALGO[0], AURY[.00000001], BTC[0], ETH[0], HT[0], NFT (474696843756987448/FTX EU - we are here! #1660)[1], SOL[0], TRX[0.00001200], USDT[0.00002725], WAVES[0.03101577] | | |
| 01078186 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.71158457], LUNA2_LOCKED[3.99369735], LUNC[372701.1456654], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01078189 | | ETCBULL[2.99213988], ETHBULL[0.05776271], FTT[25.09523195], MATICBULL[9.998157], USD[0.23], VETBULL[10.01995800], XRP[.725011], ZECBULL[72.69659954] | | |
| 01078194 | | AAVE[-0.00204307], BTC[0], DAI[0], ETH[0], FTT[2.09709142], GBP[-0.65], GOOGL[.00000014], GOOGLPRE[0], MATIC[0], SNX[0], SUSHI[0], USD[34.96], USDT[0], WBTC[0], YFI[0] | | |
| 01078195 | | USDT[0.00001250] | | |
| 01078198 | | FIDA-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01078199 | Contingent | BAO[279829.2], LUNA2[0.23753676], LUNA2_LOCKED[0.55425244], LUNC[51724.13], USD[0.08] | | |
| 01078200 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], XMR-PERP[0] | | |
| 01078202 | Contingent, Disputed | ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211123[0], ETH-PERP[0], ETHW-PERP[0], GENE[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], USD[0.36], XLM-PERP[0], XRP-20211123[0], XRP-PERP[0] | | |
| 01078206 | | BLT[154], BOBA[109.4937338], BOBA-PERP[0], BTC[.00009167], DFL[549.995053], ETH[0.04668427], ETHW[0.32696973], FTT[.08777147], NFT (320550019839904764/FTX Night #287)[1], NFT (333042878341893819/FTX Moon #308)[1], OMG[.4937338], OMG-PERP[0], POLIS-PERP[0], RSR[14297.899174], SOL[.00264604], SUSHI[0.16009402], TONCOIN[.06518961], TRX[385.6378579], USD[0.72] | | |
| 01078210 | | CUSDT[.8832], KIN[41528.56403891], TRX[.8552], USD[0.43] | | |
| 01078211 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01078215 | | 0 | | |
| 01078217 | | AKRO[1000], BAO[10000], DENT[1000], REEF[1000], STMX[1000], UBXT[984.63232479], USDT[0] | | |
| 01078221 | | SOL[.08842443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078226 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001193], BTC-MOVE-0428[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01435769], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00007778], TRX-PERP[0], USD[0.03], USDT[0.49705000], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01078228 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 01078229 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], AAVE[0], AAVE-0624[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.05210243], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[1.14767927], BCH-PERP[0], BIT-PERP[0], BNB[1.63383026], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[0], DENT-PERP[0], DODO-20210924[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.18313178], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.03000000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[397.34193168], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0], KAVA-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LUNA2[0.47943703], LUNA2_LOCKED[1.11868641], LUNC[104398.42406773], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2.85192432], MATIC-PERP[0], MKR[0], MKR-PERP[0], MSOL[0.00881517], MTL-PERP[0], NEAR-PERP[0], NFT (41196952726282893/FTX EU - we are here! #140729)[1], NFT (48970436213651891/FTX EU - we are here! #41021)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.9955768], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[1.10073499], SRM-PERP[0], STORJ-PERP[0], STSOL[0.20528178], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00002563], TRX-PERP[0], USD[95.45], USDT[550.60234519], USDT-PERP[0], WAVES-20210924[0], WAVES-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.183123], FTM[397.251231], MSOL[.0088], USD[93.78], USDT[550.655734] |
| 01078230 | | BNB[.03807817], BTC[.00042169], ETH[.00687294], ETHW[.00687294], EUR[0.00], USDT[24.06089398], XRP[14.72516934] | | |
| 01078231 | | BTC-PERP[0], OXY[.608], USD[-1.11], USDT[1.11615924] | | |
| 01078233 | | ATOMBULL[.008755], BEAR[986.22], DOGE[.3714], DOGEBEAR2021[.0067513], DOGEBULL[0.00852603], EOSBULL[.9255], ETHBEAR[746800], HTBEAR[2000], HTBULL[.7], LINKBULL[.05968], MATICBEAR2021[76.54], SUSHIBULL[.3994], THETABEAR[0652400], TRX[.00000015], USD[10.00490000], XRPBEAR[109577], XRPBULL[2008.29106] | | |
| 01078234 | | BTC-PERP[0], DOGE-PERP[0], NFT (295933375811959931/FTX AU - we are here! #52183)[1], NFT (48918854527003662J/FTX AU - we are here! #52191)[1], SRM-PERP[0], USD[0.73], USDT[0], XRP[.62], XRP-PERP[0] | | |
| 01078237 | | AKRO[1], BAO[1], BTC[0.01361906], DOGE[0.00001210], ETH[0], GBP[0.83], LINK[0], TRX[0], USDT[0] | Yes | |
| 01078241 | | BSV-PERP[10], BTC[.85392998], BTC-MOVE-0106[0], BTC-MOVE-0122[0], BTC-MOVE-1029[0], USD[588.72], USDT[20220.65015339] | | |
| 01078243 | | BNB-PERP[0], CAKE-PERP[0], SNX-PERP[0], TRU[399.852], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01078244 | | ETH[0], USD[0.09], USDT[0] | | |
| 01078246 | Contingent | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-20210920[0], BTC-PERP[0], FTT-PERP[0], GBP[0.00], LUNA2[0.01373920], LUNA2_LOCKED[0.03205815], LUNC[2991.74174], ONE-PERP[0], RUNE-PERP[0], SOL[.009024], SRM-PERP[0], TRX-PERP[0], USD[12.00], USDT[169.17128215] | | |
| 01078249 | | TRX[.000003] | | |
| 01078251 | | BCH-PERP[0], BSV-20210625[0], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], MEDIA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.27], VET-PERP[0], XRP-PERP[0] | | |
| 01078251 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.99999999], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[198], DOT-PERP[4.10000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[3], FLM-PERP[0], FTM-PERP[156], FTT-PERP[2.3], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47422746], LUNA2_LOCKED[1.10653076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[786], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0.49999999], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000905], TRYB-PERP[0], USD[-287.14], USDT[168.61284029], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01078254 | | SXPBULL[11.456718], TRX[.000002], USD[0.07], USDT[0] | | |
| 01078255 | | NFT (295284835734953022/FTX Crypto Cup 2022 Key #8238)[1], NFT (453145755857959401/FTX EU - we are here! #513)[1], NFT (539209522580897987/FTX EU - we are here! #622)[1], NFT (547378135585714221/FTX EU - we are here! #698)[1], TRX[.000006], USD[0.09], USDT[0] | | |
| 01078256 | Contingent | BNB[.00000006], BTC[0], ETH[0.00000001], NFT (311001862210036127/FTX AU - we are here! #13875)[1], NFT (352470289614230048/FTX EU - we are here! #118417)[1], NFT (369185837644504333/FTX AU - we are here! #13845)[1], NFT (407574032053556330/FTX AU - we are here! #29257)[1], NFT (424322409778993946/FTX Crypto Cup 2022 Key #15251)[1], NFT (459872230654881206/FTX EU - we are here! #18218)[1], NFT (515859488338272878/The Hill by FTX #5080)[1], RUNE[.01058851], SOL[.00000001], SRM[5.86133932], SRM_LOCKED[149.61866068], USD[0.00], USDT[0] | | |
| 01078258 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USDT[1.50] | | |
| 01078262 | | AVAX[484.01248], BTC[.013869], FRONT[43358.51422], IMX[81235.84958], JOE[36190.7604], MATIC[25899.86248962], RAY[.3312], SOL[.001856], TRX[.000006], USD[48.09] | | |
| 01078263 | | FTT[0.01133013], RAY-PERP[0], USD[0.57] | | |
| 01078267 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC[0.00005481], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.0009682], ETH-PERP[0], ETHW[.0009682], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI-2.00], USDT[6.59762093], USTC[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01078269 | | IMX[77], USD[0.58] | | |
| 01078270 | | AUD[0.33], USD[0.00] | Yes | |
| 01078271 | | RAY[16.9881], TRX[.000001], USD[95.71], USDT[0] | | |
| 01078274 | | 0 | | |
| 01078275 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[3.48], XRP[.18] | | |
| 01078279 | | ADABEAR[925100], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[0], BNBBEAR[929700], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKBBEAR[0], OMT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX[0.00077700], TRX-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01078281 | | BTC[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02709941], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[2.19930363], USD[263.58], USDT[0] | | |
| 01078282 | | BNB[0.00000015], KIN[2501.65409948], KIN-PERP[0], SOL[.05611106], USD[4.82], USDT[0.00229188] | | |
| 01078283 | | AKRO[1], BAO[1], KIN[5], TRX[1], UBXT[1], USD[0.00] | | |
| 01078288 | Contingent | 1INCH[0], AGLD-PERP[0], ANC-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00385999], LUNA2_LOCKED[0.00900665], LUNC-PERP[0], MATIC[0], SRM-PERP[0], USD[99615.5], USTC[0.54640072], USTC-PERP[0], XRP[0.14290884], XRP-PERP[0] | Yes | USD[49590.92] |
| 01078294 | | USD[533.68] | | |
| 01078296 | | TRX[.570002], USDT[0] | | |
| 01078299 | | CAKE-PERP[0], USD[15.89] | | |
| 01078300 | | ETH[.00067562], ETHW[.00067562], USDT[1.95650283] | | |
| 01078303 | | ATLAS[6.1264], STEPI.096404], USD[0.00], USDT[0] | | |
| 01078305 | | SOL[3.32959937] | | |
| 01078307 | | ADABULL[0.00000687], ETHBEAR[68201], TRX[.000001], USD[0.00], USDT[0], XLMBULL[.00520529] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078310 | | ADA-PERP[1273], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[3729], ETH-PERP[0], EUR[20000.00], HOT-PERP[65500], LTC-PERP[2.8], SHIB-PERP[35700000], TRX-PERP[7692], USD[-4751.98], XRP-PERP[44435] | | |
| 01078312 | | DOGEHEDGE[124.66006621], TRX[797.45051879], USD[0.00] | | |
| 01078315 | | BTC[0], TRX[.000002] | | |
| 01078316 | | ANC-PERP[0], FTT[0], NFT (477347389301542796/FTX Crypto Cup 2022 Key #11961)[1], NFT (482847175293702295/FTX AU - we are here! #41238)[1], NFT (530068675586409163/FTX EU - we are here! #45418)[1], NFT (534565117657270183/FTX EU - we are here! #44487)[1], USD[0.00], USDT[0.00151887] | | |
| 01078318 | | ATOM-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX[.000003], TRYB-PERP[0], USD[-0.01], USDT[0.03973002] | | |
| 01078319 | | APE-PERP[0], CAKE-PERP[0], ETH[0], FTM-PERP[0], MATIC-PERP[0], MER[.922033], RAY-PERP[0], STETH[0.00005823], SUSHI-PERP[0], TRX[.000787], USD[-0.04], USDT[0] | | |
| 01078320 | | USD[10628.15] | | USD[10513.76] |
| 01078321 | | FTM[0], TRX[0], USD[0.35] | | |
| 01078328 | | BNB[0], SOL[0] | | |
| 01078329 | | COMPBULL[39.9924], DOGEBULL[0], FTT[0.00165447], SOS[2499525], THETABULL[2.39954400], USD[0.01], USDT[0] | | |
| 01078330 | | MOB[62.9874], TRX[.000005], USDT[7.6] | | |
| 01078331 | | TRX[.000002], USD[0.13], USDT[2.282463] | | |
| 01078333 | | TRX[.000001], USDT[0] | | |
| 01078336 | | USD[0.00] | | |
| 01078337 | | DOGE[.4456142], FTT[5.37817071], TRX[.300003], USDT[1.52266805] | | |
| 01078338 | | BTC[0], TRX[.000002], USDT[0.00007844] | | |
| 01078340 | | TRX[.43136379], USD[0.00] | | |
| 01078343 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.15], USDT[1.91245407] | | |
| 01078346 | | ADABULL[0.00021340], ATOMBULL[.0087479], BEAR[88.828], BNBBULL[0.00000974], DOGEBEAR2021[.00065002], DOGEBULL[0.00042943], EOSBEAR[68.0135], EOSBULL[.9528515], ETHBULL[0.00000512], LINKBULL[0.00007306], LTCBULL[1.3179917], MATICBEAR2021[.00085], MATICBULL[0.00073882], SUSHIBEAR[86633.5], SXPBULL[.0096903], TOMOBULL[.66712], TRX[.000002], TRXBULL[1.0092457], USD[30.09], USDT[0.01127640], XLMBULL[0.01359095] | | |
| 01078351 | | EMB[7], USD[0.00] | | |
| 01078352 | | BNB[0.01709464], DAI[0], DOGEBULL[0.00000034], EOSBULL[527.05821669], ETHBULL[0.01682419], LTCBULL[11.39556360], MATICBULL[3.22722585], SHIB[14858.61217859], SUSHIBULL[0], USD[0.99], USDT[4.95350274], XRPBULL[819.69466159] | | |
| 01078353 | | BTC[0.00009701], USD[0.00], USDT[0], XRP[.97967] | | |
| 01078358 | | AAVE[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.00000621], BTC-PERP[0], BULL[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[22.14503048], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0.04650692], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINEAR[488750], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (291937300222765504/DEEP CAT DREAMS #47)[1], NFT (302364721900648609/DEEP CAT DREAMS #8)[1], NFT (304183938112539950/DEEP CAT DREAMS #15)[1], NFT (306455538067019210/HUMANOIDS #5)[1], NFT (307869329542789167/DEEP CAT DREAMS #102)[1], NFT (309626795770524284/DEEP CAT DREAMS #78)[1], NFT (315463687147417961/Sketches #9)[1], NFT (316712159972532190/DEEP CAT DREAMS #54)[1], NFT (318005494800292839/DEEP CAT DREAMS #91)[1], NFT (322727027143851821/DEEP CAT DREAMS #111)[1], NFT (329715712091398327/HUMANOIDS #1)[1], NFT (332896272057436455/DEEP CAT DREAMS #76)[1], NFT (337238850775768279/Sketches #6)[1], NFT (352440709421905998/HUMANOIDS #3)[1], NFT (355589952717455260/DEEP CAT DREAMS #114)[1], NFT (368008435647067350/DEEP CAT DREAMS #108)[1], NFT (371493179644837687/DEEP CAT DREAMS #73)[1], NFT (374553963023407498/DEEP CAT DREAMS #13)[1], NFT (378867697916971827/Sketches #4)[1], NFT (382236342406806080/DEEP CAT DREAMS #40)[1], NFT (384072302908942165/DEEP CAT DREAMS #75)[1], NFT (391761777713944046/DEEP CAT DREAMS #17)[1], NFT (401280549826754335/DEEP CAT DREAMS #67)[1], NFT (403489759711908194/DEEP CAT DREAMS #86)[1], NFT (403863341099851240/DEEP CAT DREAMS #24)[1], NFT (415473831399321212/DEEP CAT DREAMS #15)[1], NFT (417833407469038999/HUMANOIDS #6)[1], NFT (422024051367574484/Sketches #2)[1], NFT (427117092099492766/DEEP CAT DREAMS #23)[1], NFT (434684528170901153/DEEP CAT DREAMS #98)[1], NFT (447160686075854927/DEEP CAT DREAMS #94)[1], NFT (450093919134244851/DEEP CAT DREAMS #48)[1], NFT (457446376908365736/DEEP CAT DREAMS #89)[1], NFT (459093751662144474/DEEP CAT DREAMS #45)[1], NFT (463395907377944029/DEEP CAT DREAMS #50)[1], NFT (465069106082226972/HUMANOIDS #2)[1], NFT (465187234603996167/HUMANOIDS #4)[1], NFT (465700046666187601/DEEP CAT DREAMS #46)[1], NFT (467383699280065718/DEEP CAT DREAMS #87)[1], NFT (467549621713696237/Sketches #8)[1], NFT (471136806584059172/DEEP CAT DREAMS #41)[1], NFT (491183504218386396/DEEP CAT DREAMS #88)[1], NFT (494491912245201738/Sketches #7)[1], NFT (503463796586269068/Sketches #5)[1], NFT (520455074351088300/DEEP CAT DREAMS #49)[1], NFT (525364400422098462/DEEP CAT DREAMS #18)[1], NFT (528013320233256473/DEEP CAT DREAMS #99)[1], NFT (528623377113970253/DEEP CAT DREAMS #63)[1], NFT (529761750944551862/Sketches #3)[1], NFT (530064821193967462/DEEP CAT DREAMS #57)[1], NFT (532827121465447593/Sketches #11)[1], NFT (534308625762042308/DEEP CAT DREAMS #77)[1], NFT (537538964585379154/DEEP CAT DREAMS #90)[1], NFT (539039362133005526/Sketches #10)[1], NFT (539456731691408869/DEEP CAT DREAMS #105)[1], NFT (541855744548163355/DEEP CAT DREAMS #101)[1], NFT (551519593500995635/DEEP CAT DREAMS #109)[1], NFT (557382755000852590/DEEP CAT DREAMS #68)[1], NFT (564693904402498192/DEEP CAT DREAMS #43)[1], NFT (566184615794867509/DEEP CAT DREAMS #79)[1], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[1612], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1240.26], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01078359 | Contingent | FLOW-PERP[0], FTT[1035.14627661], ICP-PERP[0], LUNA2_LOCKED[0.00515642], LUNA2_LOCKED[0.01249363], MATIC[285701.85699], NFT (425467338343650356/FTX EU - we are here! #105773)[1], NFT (432153099757151803/FTX EU - we are here! #104708)[1], NFT (515369482665699663/FTX EU - we are here! #105436)[1], SOL[5.01339746], SRM[3.08868162], SRM_LOCKED[1784.13064303], TRX[.000016], USD[7471.98], USDT[0.00119695], USDT-PERP[0], USTC[.729917] | Yes | |
| 01078360 | | BTC-PERP[0], USD[1.82] | | |
| 01078362 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0.00041984], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX[1.7], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC[.0002568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00022527], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01078365 | | SOL[0], USD[0.00], USDT[0] | | |
| 01078366 | | ETH[0], SOL[0], TRX[.000778], USDT[0.00000439] | | |
| 01078368 | | SOL[0] | | |
| 01078370 | | BTC[0], DOGEBULL[1.9998], LINKBULL[22.4], SUSHI[.5], USD[284.48], USDT[0] | | |
| 01078372 | | USD[0.00], XRP-20210625[0] | | |
| 01078373 | | 0 | | |
| 01078374 | | AVAX[0.00077541], BNB[0], GBP[0.00], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01078377 | | BTC[.00004385] | | |
| 01078378 | | 0 | | |
| 01078379 | | BNB[0], SOL[0] | | |
| 01078382 | Contingent | FTT[4.06222002], LUNA2_LOCKED[79.22415431], MATIC[10], SOL[4.097936], SUSHI[.4835], USD[521.35] | | |
| 01078389 | Contingent | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[0.16555546], LUNA2_LOCKED[0.38629607], LUNC[.98743353], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01078393 | | C98[71.946], RAY[1.9835], REEF[409.6925], TRX[.000002], USD[0.59], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078397 | Contingent, Disputed | USD[0.71] | | |
| 01078399 | | AAVE-PERP[0], ADA-20211231[0], ADABULL[0], ALGO-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BCH-20211231[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOGEBULL[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[2671.3], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[3196.351], FTM-PERP[0], FTT[25.34757423], GMT-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINKBEAR[931834.8], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[0.42], USDT[1.20000000], VET-PERP[0], XLM-PERP[0], XRPBEAR[4958.0325], YFII-PERP[0] | | |
| 01078400 | | BTC[0.02074339], ETH[0], FTT[.00025466], SOL[34.32474631], USD[0.00] | | |
| 01078401 | | SHIB[0], USD[0.47], XRP-PERP[0] | | |
| 01078406 | | BNB[.00461497], CEL[0], SAND[174.8775], USD[0.20] | | |
| 01078409 | | TRX[.000004] | | |
| 01078413 | | SOL[0] | | |
| 01078415 | | ADABEAR[7994400], ADABULL[.88306857], ATLAS[8.76034], BCHBEAR[0], BCHBULL[0.78959915], BNB[.009896], BNBBEAR[6995100], BNBBULL[0.00012744], COMPBEAR[0], COMPBULL[7202.25339555], DOGEBEAR2021[0], DOGEBULL[5.55118338], ETHBULL[0.03586371], FTT[14.35294], LINKBEAR[4996500], LINKBULL1[177.66509669], LTCBEAR[0], LTCBULL[0.71762893], MATICBEAR2021[0], MATICBULL[790.51839260], MKRBEAR[94990.22603220], MKRBULL1[21.14643352], SUSHIBEAR[7494750], SUSHIBULL[89400653.06773484], THETABULL[47.40068607], TRX[.000006], TRXBULL[0.06524165], UNISWAPBULL[0.00007908], USD[0.00], USDT[584.79823551], VETBULL[2305.94498], XRPBULL[7923.26076358], XTZBEAR[0], XTZBULL[0.07675115] | Yes | |
| 01078418 | | USD[25.93] | Yes | |
| 01078426 | | AKRO[15], APE[.09307452], AUDIO[.01876929], AVAX[.01208651], BAO[78], BTC[0.00049889], CHR[.09169315], CITY[.00672913], CVX[.01282883], DENT[12], DOT[.057567], ENJ[.03361094], EUR[0.01], FIDA[.20643352], IMX[.09171526], KIN[66], LINK[.06314925], MANA[.07852353], MATH[1], MATIC[.27606072], OMG[.00170039], POLIS[.13511416], RUNE[0378915], SAND[.04767509], SOL[.00588914], STMX[1.60074792], TRX[10], UBXT[16], USD[824.97], USDT[7.89678858], XRP[.2071706] | | |
| 01078427 | | ATLAS[534.17856845], USD[0.00] | | |
| 01078428 | | EOSBULL[1397.98796916], SUSHIBULL[9847.48219575], TRX[.000003], USDT[0.00000005], VETBULL[1.96572349] | | |
| 01078433 | | ETH[0], FTT[0.02552709], SOL[0], USDT[0.00003050] | | |
| 01078435 | | FTM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01078437 | | FTT[0.07186198] | | |
| 01078438 | | 0 | | |
| 01078439 | | EMB[116057.71573626], MATIC[29836.67778726], USD[0.00], USDT[0], XRP[22160.39261888] | | |
| 01078442 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00605063] | | |
| 01078443 | | PROM[.009772], SUSHIBULL[.9108], TRX[.161492], USD[0.06] | | |
| 01078445 | | USDT[0] | | |
| 01078448 | | DOGE[0], KIN[0], LTC[0] | | |
| 01078450 | | 1INCH[185.71650724], ADA-PERP[0], ATLAS[16718.51606304], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[61.10243904], KIN[0], KIN-PERP[0], LTC[0], MATIC-PERP[0], OKB-PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01078455 | Contingent | FTT[262.99569738], NFT [290720087770576616/Hungary Ticket Stub #1726)[1], NFT [290898679610154072/FTX EU - we are here! #169200][1], NFT [308342879335943360/Montreal Ticket Stub #1103][1], NFT [326146318480404374/France Ticket Stub #1008][1], NFT [339679145693131086/FTX AU - we are here! #2141/2][1], NFT [372176765595571953/Singapore Ticket Stub #1071][1], NFT [389385511510015698/FTX EU - we are here! #169328][1], NFT [390671081248043963/FTX EU - we are here! #169096][1], NFT [411613895724207880/Belgium Ticket Stub #777][1], NFT [460712839374994045/Monza Ticket Stub #1098][1], NFT [479974564059322571/FTX AU - we are here! #30610][1], NFT [482223400723425809/Netherlands Ticket Stub #1207][1], NFT [498045408926776289/Japan Ticket Stub #854][1], NFT [512986293965459647/The Hill by FTX #2367][1], RAY[6.39780807], SOL[84.25138651], SRM[476.33131255], SRM_LOCKED[3.07309445], TRX[.000777], USD[0.66], USDT[2.98531452] | | |
| 01078456 | Contingent, Disputed | DAI[.00000001], FLOW-PERP[0], HT[.00000001], OKB-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01078460 | | RAY[0], USD[0.00], USDT[0] | | |
| 01078464 | | BNB-0624[0], CEL-PERP[0], ETHW[.00075309], MPLX[.104457], USD[6.64], USDT[0] | | |
| 01078467 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[19.28], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01078469 | | BULL[0], ETHBULL[0], FTT[.09884594], OLY2021[0], USD[0.38], USDT[0] | | |
| 01078471 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01078483 | | SOL[0], TRX[.000001] | | |
| 01078484 | | RAY[0], SOL[0], USDT[0] | | |
| 01078488 | | DOGE[11335], DOGE-PERP[0], ETH-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01078491 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[1.7], AVAX-PERP[0], BNB-PERP[0], BTC[.00004418], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.291], ETH-PERP[0], ETHW[.001], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO[18], LEO-PERP[0], LINK-PERP[0], LUNA2[1.11840732], LUNA2_LOCKED[2.60961709], LUNC[243535.55], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.005], SOL-PERP[0], SXP-PERP[0], USD[213.10], USD[0350580], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01078494 | | BEAR[67.18], BULL[0.00000845], TRX[.000001], USD[0.00], USDT[0.00202164], USDT-PERP[0] | | |
| 01078497 | | DEFI-PERP[0], USD[4.99] | | |
| 01078502 | | BNB[0], BTC[0.00000013], ETH[-0.00036045], ETHW[-0.00035815], HT[0], NFT [444649356199543804/FTX EU - we are here! #14080][1], NFT [485560638866023670/FTX EU - we are here! #13936][1], NFT [564758358877834727/FTX EU - we are here! #14176][1], SOL[0.00384023], TRX[0], USD[0.00], USDT[0.99798478] | | |
| 01078504 | | LTC[.0015693] | | |
| 01078505 | | RAY[189.87365], USD[5.22] | | |
| 01078506 | | FTT[12.671] | | |
| 01078507 | | FTM[3257] | | |
| 01078510 | | SOL[0], USD[0.00] | | |
| 01078511 | Contingent | APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[166.09127225], GALA-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00005724], LUNA2_LOCKED[0.00013357], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[4500], RSR-PERP[0], SAND-PERP[0], SOL[0.86419426], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2000.94], USDT[1.21312446], USTC[.00810381], XRP-PERP[0] | | SOL[.85716], USDT[1.207542] |
| 01078517 | | SHIB[94050], USD[0.00] | | |
| 01078523 | | ETH[.00094074], ETHW[0.00094074], USD[0.01] | | |
| 01078525 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078526 | | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[-1], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-40], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[281.77], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01078527 | Contingent | EUR[0.00], LTC[1.82217169], SOL[1.43065401], SRM[2.20985098], SRM_LOCKED[.05143938], TRX[.000008], USD[0.05], USDT[0] | | |
| 01078530 | | DOT-PERP[0], ETH[.00000001], GRT-PERP[0], HOT-PERP[0], RUNE-PERP[0], USD[0.05], USDT[0.00731900] | | |
| 01078531 | | TRX[.000002], USD[0.00], USDT[2.97920308] | | |
| 01078533 | | ETH-PERP[0], FTT[0.04769714], GALA-PERP[0], IMX-PERP[0], NFT (393522724228683169/FTX AU - we are here! #25135)[1], OP-PERP[0], USD[1.45], USDT[0.00000002] | | |
| 01078536 | | SOL[0], TRX[.000001] | | |
| 01078537 | | USD[0.00], USDT[0] | | |
| 01078538 | | BTC[0], SOL[0], USD[2386.43], USDT[0] | | |
| 01078539 | | BTC[1.08918552], ETHW[0.10300000], RAY[.907015], SAND[.86038472], SOL-PERP[0], STEP[.0795742], USD[1039.65], USDT[0.00560800] | | |
| 01078544 | | NFT (560088455719618940/FTX AU - we are here! #45416)[1], NFT (570932368484543880/FTX AU - we are here! #45389)[1] | | |
| 01078548 | | USD[25.00] | | |
| 01078551 | | USD[0.00], USDT[0] | | |
| 01078554 | | BAO[1], DOGE[0], KIN[6], LTC[0], SOL[0], SRM[0] | | |
| 01078555 | | ADABULL[0.00009946], ASDBULL[10.0480905], AVAX[16.496865], BNB[.4699107], BNBBULL[0.00062765], BULL[0.00000687], COMPBULL[.00519], DOGEBULL[0.71076193], ETHBULL[0.00051101], HTBULL[.0765458], MATICBULL[.0835387], SUSHIBULL[197925.14], SXPBULL[8.6104618], THETABULL[0.74700826], TRX[.000003], USD[1.81], USDT[0], VETBULL[.03092677], XRPBULL[149], XTZBULL[1.86434] | | |
| 01078556 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], QTUM-PERP[0], SRM-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01078557 | | ATLAS[5040], BTC[.08976888], EMB[19321.02630664], SOL[25.78357161], STEP[549.8955], USD[407.55] | | |
| 01078560 | | BNBBULL[0.00006629], BTC[0], FTT[.0243], HT[.0817], USD[0.79], USDT[0], XRPBULL[.070931] | | |
| 01078561 | | ETH[0], SOL[0], TRX[.002905], USD[0.00], USDT[0.00001206] | | |
| 01078563 | | BTC-PERP[0], SOL-PERP[0], USD[1.61] | | |
| 01078564 | | AKRO[1], ETHW[.09980945], FTT[37.7], HXRO[1], KIN[3], NFT (404264911948430742/The Hill by FTX #3872)[1], RSR[1], TRX[.001252], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01078570 | Contingent | ATLAS[9.81], ATOM[.097416], AVAX-PERP[0], BTC-PERP[0], CONV[9.6542], LUNA2[0], LUNA2_LOCKED[4.64256988], LUNC[8.4095098], NFT (297135340133975558/The Hill by FTX #6365)[1], NFT (343065945785759626/FTX AU - we are here! #33653)[1], NFT (356494707654644085/FTX EU - we are here! #42474)[1], NFT (365910130091174227/FTX Crypto Cup 2022 Key #14225)[1], NFT (368216149311417383/FTX AU - we are here! #32842)[1], NFT (408836664346533012/FTX EU - we are here! #42129)[1], NFT (544940965930054117/FTX EU - we are here! #42609)[1], POLIS[.095668], SOL[.0092704], SRM[.98841], TRX[.721182], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01078571 | | BTC[.00009144], BULL[0.00000998], ETHBULL[0.00006973], FTT[.09325386], USD[0.00], USDT[0] | | |
| 01078576 | | ATLAS[9.06324064], FTT[0.00622735], GALA[1.732], MATIC[9.992], POLIS[.09998], RSR[3.292], USD[0.07], USDT[4.54574026], XRP[1.9996] | | |
| 01078582 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01078583 | | TRX[.000004] | | |
| 01078585 | | CRV[.747364], EGLD-PERP[0], EMB[581077], FLOW-PERP[0], OMG[.14042989], USD[0.00], USDT[-0.09599308] | | |
| 01078588 | | BNB[0], SOL[0], TRX[.000001], USD[0] | | |
| 01078593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000028], BTC-PERP[0], BTFREE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01078594 | | ASD[235.243459], TRX[.000002], USD[0.02] | | |
| 01078595 | | RAY[0] | | |
| 01078597 | | APT[.21675598], AVAX[0], BNB[0.00060146], ETH[0], ETHW[0], FTT[0], SOL[.00000001], USD[0.00], USDT[15.59563255] | | |
| 01078600 | | 1INCH[0], AAVE[0], ALCX[0.00082162], BTC[0.00000001], ENJ[0], ETH[0.00003179], ETHW[0.00003178], FTT[0.07454762], LINK[0], RAY[0], SOL[.00665735], SRM[0], USD[-2.20], USDT[3.83109770] | | |
| 01078602 | | BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01078607 | | BNB[.00000002], ETH[0], FTM[0], MATIC[.00000008], SOL[0.00000001], TRX[0.02017600], USD[0] | | |
| 01078608 | | RAY[78.59759475], TRX[.000003], USD[0.00], USDT[0] | | |
| 01078611 | | BTC[0.00089744], DOGE[10], TONCOIN[1.29176697], TRX[6], USD[0.00] | | |
| 01078614 | | BULL[0], DOGE[.86282], DOGE-1230[135], DOGEBEAR2021[0], DOGEBULL[6856.80437735], MASK[19.9962], USD[0.09], USDT[0.00264441], XRPBULL[106.76370352] | | |
| 01078618 | | TRX[.000005], USD[0.00], USDT[0.00068971] | | |
| 01078619 | | 0 | | |
| 01078621 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], USD[-39.67], USDT[43.50318795], XTZ-PERP[0] | | |
| 01078624 | | TRX[.000059], USD[0.39755595] | | |
| 01078630 | | COPE[6.9986], FTM[7.9944], TRX[.000003], USD[0.38], USDT[0] | | |
| 01078631 | Contingent | ADABULL[6.81836868], ASDBEAR[13976000], ASDBULL[963.45554], BCHBULL[.6276], BEAR[963.68], BNBBULL[1.00625212], BSVBEAR[8512], BULL[1.0061196], DOGEBEAR2021[14.442032], DOGEBULL[.8872026], ETHBULL[1.00627698], KNCBEAR[981309.08], KNCBULL[10.974], LEOBEAR[.29576], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008602], MATICBEAR2021[38870194.38], MATICBULL[857.22378], MKRBULL[.0096], OKBBULL[.0089036], SUSHIBULL[323564662.4], SXPBULL[394681.926], TRX[0.02], USDT[0.01637192] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078633 | | GBP[1.91], RAY[.24266114], RUNE[.05024699], SOL[1.11265229], USD[-2.52] | | |
| 01078634 | | MER[598.601665], TRX[.000004], USD[16.53], USDT[0] | | |
| 01078635 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01078636 | | BNB[0], BTC[0], COPE[.86518455], CRO[0], FTM[.8337545], MANA[.39138749], SOL[0.00582551], TRX[.000628], USD[0.00], USDT[0.00199488] | | |
| 01078637 | | LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01078639 | Contingent, Disputed | ETH[.00000001], SOL[0], TRX[.027763], USD[0.00], USDT[0.04431090] | | |
| 01078640 | | BNB[0], RAY[0], SOL[0], USDT[0.00000038] | | |
| 01078643 | | EUR[0.00], USD[0.00] | | |
| 01078649 | | 1INCH-0930[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-0020548], LTC-PERP[0], MAPS-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.36], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01078653 | | AMPL[0], USD[0.00], USDT[0] | | |
| 01078654 | Contingent | AURY[.00000001], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-0331[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN[0], ENS[0], ETH[0.00000002], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], NFT (295530760311379715/Coushi Sign #1)[1], RUNE-PERP[0], SAND-PERP[0], SNY[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], USD[0.13], USDT[0.00000001] | Yes | |
| 01078657 | | ATLAS[9.422], TRX[.000001], USD[30.71], USDT[.007143] | | |
| 01078660 | | USD[1.80], XRP[.99] | | |
| 01078662 | | OXY[.9938], TRX[.000003] | | |
| 01078663 | | TRX[.000003] | | |
| 01078672 | | BTC[0], C98[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01078673 | | TRX[.000002], USDT[12.461017] | | |
| 01078675 | | USD[30.25], XRP[59.9457] | | |
| 01078678 | | CAKE-PERP[0], CHZ-PERP[0], ETH[.00055], ETHW[.00055], HNT-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.93], USDT[0.00000001] | | |
| 01078680 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.00997422], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01078685 | | BTC[.000037], EMB[2988.925], USD[0.62] | | |
| 01078686 | | TRX[0], UBXT[.662895], USD[0.00], USDT[0.02410865] | | |
| 01078688 | | EMB[6.2361], USD[0.01], USDT[1.0760608] | | |
| 01078689 | | ATLAS[2410], BAL[9.09], BTC[0.15390000], DEFIBULL[3067.50975708], ETH[0.13000000], ETHW[0.13000000], EUR[0.00], FTT[13.14001064], LTC[4.51], MKR[.084], RUNE[20.7], SNX[22.2], SOL[0], SUSHI[16], USD[0.07], USDT[0.54834914] | | |
| 01078690 | | COIN[0.00784302], TRX[0.00000802], USD[-0.16], USDT[0.29443049] | | TRX[.000005] |
| 01078692 | Contingent, Disputed | BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01078694 | | EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 01078696 | Contingent, Disputed | USD[0.00], USDT[0], XRP[.770312] | | |
| 01078697 | | TRX[.000002] | | |
| 01078704 | | USD[25.00] | | |
| 01078708 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00051909], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14331150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBB[50], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.94830690], LUNA2_LOCKED[4.54604944], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0067671], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[.621], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.84749198], TRX-PERP[0], TULIP-PERP[0], USD[2519.74], USDT[9475.18356667], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01078709 | Contingent | CONV[.00000069], LUNA2_LOCKED[263.9116847], USD[139.46], USDT[0.00409438] | | |
| 01078713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000000], USD[0.01], USDT[72.97868900], VET-PERP[0] | | |
| 01078716 | | BTC-PERP[0], NFT (319828005900962106/FTX EU - we are here! #95999)[1], NFT (411786143530186361/FTX EU - we are here! #96096)[1], NFT (431795507408010510/FTX EU - we are here! #96169)[1], USD[0.00], USDT[0] | | |
| 01078717 | | COMP-PERP[0], HNT-PERP[0], RAMP-PERP[0], STEP-PERP[0], USD[0.00], WAVES-20210625[0] | | |
| 01078718 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000062], UNI-PERP[0], USD[-9.70], USDT[18.00058290], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01078727 | | ETH[.231], ETHW[.231], ICP-PERP[0], TRX[.000778], USD[0.04], USDT[15004.27147367] | | |
| 01078728 | | SOL[0], USD[0.00] | | |
| 01078732 | | 0 | | |
| 01078733 | | BTC[0], DOGEBEAR2021[0.00841250], DOGEBULL[4.01175971], FTT[0.09984800], TRX[.90253], USD[0.00], USDT[0] | | |
| 01078735 | Contingent | AAVE[.199964], BNB[0], BTC[0.01079806], CRO[6168.8894], ETH[0.06964714], ETHW[0.06964714], FTT[31.99424], LINK[1.499604], LUNA2[47.95620428], LUNA2_LOCKED[111.89781], LUNC[10442564.4493862], SOL[.899838], THETA-20210625[0], UNI[1.44809439], USD[1.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078736 | | ADA-PERP[0], AVAX-20210625[0], BCH-PERP[0], BTC[.00012145], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.67996398], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], EXCH-PERP[0], KNC-PERP[0], LTC-20210625[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], SHIB-PERP[0], STEP-20210625[0], SXP-PERP[0], UNI-20210625[0], USD[12.98], VET-PERP[0], XRP-PERP[0] | | |
| 01078740 | | ETH[0], RAY[0] | | |
| 01078741 | | AAVE[2.378334], ETH[5.04749187], ETH-PERP[0], ETHW[5.04749187], EUR[0.00], USD[11.80], XRP[1469.9703] | | |
| 01078745 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00472073], LTC-PERP[0], MIDBULL[.82412271], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.37], USDT[80.90004437] | | |
| 01078747 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], IOTA-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.08], XLM-PERP[0], XRP-PERP[0] | | |
| 01078753 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02983538], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.60026632], LUNA2_LOCKED[20.0672881], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01078754 | | TRX[.000002] | | |
| 01078755 | | BTC[.00035084] | | |
| 01078756 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04353687], LRC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], STEP[.05261], STEP-PERP[0], USD[0.30], XRP[.806682], XRP-PERP[0] | | |
| 01078761 | | ALGOBULL[3031892.637], ATOMBULL[2111], BSVBULL[260000], CHZ[698], DOGE[.900435], DOGEBULL[.1], ETHW[1.00852673], ETHBULL[0.78224085], ETHW[1.00852673], LINK[25.965], LINKBULL[14.4996675], LTCBULL[504.68156115], MATICBULL[80], SLP[55960], STEP-PERP[0], SUSHIBULL[20734.71256], TOMOBULL[15666.49545], TRX[.000004], USD[242.07], USDT[6.78048902], XRPBULL[3613.497856] | | |
| 01078764 | | BTC[0], SOL[0.00923188], TRX[0], USDT[0.09566387] | | |
| 01078770 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01078775 | | ETHBULL[0], MATICBULL[0], THETABULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01078778 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], FLOW-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.50], USDT[0], USDT-PERP[0] | | |
| 01078780 | Contingent | BNB-PERP[0], BTC.01113779], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH[.041], ETH-PERP[0], ETHW[.041], FTT[6.3], LINK-PERP[0], LTC[2], LUNA2[17.93539457], LUNA2_LOCKED[41.84925401], LUNC[55336.76], SHIB[400000], USD[62.85], USDT[0.00000001], XRP[156], XRP-PERP[0] | | |
| 01078781 | | COPE[0], DOGE[148.86930211], ENS[0], SRM[0], SUSHI[0] | | |
| 01078786 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0], IMX[0.05273399], POLIS-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01078790 | | BLT[.37474], CLV[.094], MYC[9808.1361], TRX[.000048], USD[0.76], USDT[0] | | |
| 01078793 | | ATLAS[0], BNB[0], COMP[0], DOGE[0], ETH[.00000001], HT[0], KIN[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01078794 | | USD[0.00], USDT[0] | | |
| 01078796 | | BTTPRE-PERP[0], ETH[.00073453], ETHW[0.00077452], EUR[0.23], USD[0.13], USDT[0.00564036], XRP-PERP[0] | | |
| 01078802 | | BTC[.000043], FTT[.09538015], TRX[.000002], USD[0.00], USDT[0] | | |
| 01078808 | | USD[0.00] | | |
| 01078809 | | 0 | | |
| 01078810 | | ALPHA[0], ANC[579.486], BTC[0.00005293], ETHBULL[0.01159228], FTT[7.198632], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[164.36026982] | | |
| 01078813 | | BAO[5], TRX[1.000022], USD[1.59], USDT[0.00000001] | Yes | |
| 01078815 | | AAVE-PERP[0], COMP-PERP[0], LTC-PERP[0], RUNE[.01745217], RUNE-PERP[0], USD[0.00], USDT[-0.00082054] | | |
| 01078816 | | KIN[175339.46343925] | | |
| 01078818 | | FTT[.0293], STEP[96.480615], TRX[.000002], USD[0.00], USDT[0] | | |
| 01078825 | | ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01078830 | | BAND[3.099411], BNB[.1090791], BTC[0.01639688], DOGE[3082.40473], ETH[.4099221], ETHW[.4099221], FTT[1.899639], LINK[.499905], SAND[2.99943], SOL[5.0688467], SUSHI[.99981], USD[62.23], XRP[6.99867] | | |
| 01078835 | | USD[0.00], USDT[0] | | |
| 01078841 | Contingent | 1INCH[0], BNB[0], CHZ[0], DOGE[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00067448], LUNA2_LOCKED[0.00157379], LUNC[146.86976855], RAY[.00000001], REEF[0], SOL[0], SXP[0], TRX[.000452], USD[0.09], USDT[0], ZRX[0] | | |
| 01078844 | | AUD[0.00], BAO[1], KIN[136229.61039968] | Yes | |
| 01078846 | Contingent | ATLAS-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], FIDA[.01429924], FIDA_LOCKED[.03290731], LINK-20210625[0], POLIS-PERP[0], SOL-PERP[0], SRM[.00634365], SRM_LOCKED[.02394712], USD[0.00], USDT[0] | | |
| 01078847 | | BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], SOL[.00995], USD[0.00], USDT[0] | | |
| 01078848 | | APE[.098385], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000205], USD[0.20], USDT[1.07097892] | | |
| 01078850 | | DOGE[1], SOL[0], TRX[.00022], USDT[0.00943663] | | |
| 01078851 | | 0 | | |
| 01078858 | | FTM[.989], USD[1.67], USDT[0] | | |
| 01078859 | Contingent, Disputed | LTC[0], MATIC[0] | | |
| 01078861 | Contingent, Disputed | AMPL[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.36215170], WRX[0], YFII[0] | | |
| 01078862 | | TRX[.000005] | | |
| 01078863 | | RAY[0] | | |
| 01078874 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00083361], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1.16], USDT[0.00008246], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01078881 | | DOGE[2046.25504973], MATIC[1], USD[0.00] | | |
| 01078885 | | ASDBULL[0], BALBULL[1.30515098], TRX[0], USD[0.00], WRX[0] | | |
| 01078886 | | APT[0], BTC[0], ETH[0], NFT (387088057438493874/FTX EU - we are here! #999)[1], NFT (410267504833904233/FTX EU - we are here! #545)[1], NFT (518159019346604030/FTX EU - we are here! #898)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00002695], WAVES[0] | | |
| 01078887 | | BAO[2999.43], RAY[21.05223553], RAY-PERP[0], TRX[.000002], USD[-0.11], USDT[.001681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000011, USDT-20210924[0] | | |
| 01078890 | | BNB[1.81927262], BNB-PERP[0], BTC[0.00004475], CHZ[90.41471693], DOGE[72.70236846], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.13426988], TRX[225.04388563], USD[0.31], USDT[0.00005595] | | |
| 01078896 | | FTT[2.79944], USD[0.44] | | |
| 01078897 | | COPE[1], ETH[.10000001], NFT (372698377796415689/FTX AU - we are here! #30328)[1], NFT (510370570424995003/FTX AU - we are here! #30292)[1], TRX[.00001], USD[0.48], USDT[5.15192438] | | |
| 01078899 | | FTT[19.91909452], USDT[0] | | |
| 01078902 | | BTC[0.00003050], DAI[.05556064], NEAR[47.69046], USD[0.16] | | |
| 01078903 | | BIT-PERP[0], ETH[0.09383052], ETHW[0.09383052], FTT[.04649389], ICP-PERP[0], MEDIA-PERP[0], SECO-PERP[0], STEP-PERP[0], TRX[.00027], USD[0.00], USDT[83.54032653], USTC-PERP[0], XRP[.662714], XRP-PERP[0] | | |
| 01078905 | | FTT[2.3975] | | |
| 01078906 | | NFT (388155265412384512/The Hill by FTX #9170)[1], NFT (442937616937075436/FTX EU - we are here! #59912)[1], NFT (485732263846630459/FTX EU - we are here! #59761)[1], NFT (511648011452211461/FTX Crypto Cup 2022 Key #19191)[1], NFT (517551280233910897/FTX EU - we are here! #59967)[1], NFT (569057901017092154/FTX AU - we are here! #39093)[1] | | |
| 01078914 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0004], ETH-PERP[0], ETHW[.00004], ETHW-PERP[0], FTT[.00059], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (388631149241409767/FTX AU - we are here! #4151B)[1], NFT (434070472081140175/FTX AU - we are here! #40798)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.04], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.99354], USDI-0.86], USDT[0], XRP[.6360491, XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01078917 | | DOGE[.29362894], EMB[4], USD[0.00], USDT[61.35] | | |
| 01078925 | | TRX[.000005], USD[0.00], USDT[.00724] | | |
| 01078928 | Contingent | AAVE[0], ALGO-PERP[0], APT-PERP[0], APT-PERP[0], ATLAS[20], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.87], BNB-PERP[0], BTC[.1314], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.504], ETH-PERP[0], FTM-PERP[0], FTT[27.491507], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00903848], LUNA2_LOCKED[0.02108980], LUNC[1968.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.91026389], REN-PERP[0], SHIB[97769.97], SHIB-PERP[0], SOL[67.17494347], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM[25.53133705], SRM_LOCKED[1.11818897], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1968.72], USDT[1.58870391], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01078930 | | BEAR[43.13], BSVBULL[47460.2279], BTC[0.00000797], BULL[0.00000630], DOGE[.2676], DOGEBULL[0.91812640], EMB[7.165], ETH[.00000001], LTCBULL[.000107], SOL[.05500048], TRX[.000001], USD[0.59], USDT[1.64839827] | | |
| 01078933 | | ATLAS[4000], USD[249.04], USDT[810.18018] | | |
| 01078934 | | ALT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[.25], MATIC[0], MER-PERP[0], STEP[.00000001], USD[0.00], USDT[0.00288187] | | |
| 01078936 | | ETH[0.00000001], SOL[0], TRX[0.00940100], USD[0.03], USDT[0] | | |
| 01078941 | | AVAX-PERP[0], TRX[.000005], USD[0.00], USDT[.094653] | | |
| 01078943 | | BTC-PERP[0], DOGE-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.87], XRP-PERP[0] | | |
| 01078950 | | TRX[.000001], USD[145.62], USDT[0.00000001] | | |
| 01078953 | Contingent | BNB[0], BTC[0], FIDA[0], LUNA2[0.00000193], LUNA2_LOCKED[0.00000451], LUNC[0.42103423], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XLMBULL[0] | | |
| 01078954 | | STMX[0], USD[0.29] | | |
| 01078955 | | FTT[20.427], IMX[64.7], RAY[157.59290098], USD[1.49], USDT[0] | | |
| 01078956 | | AKRO[2], BTC[0], GBP[0.00], KIN[268.6861605], LRC[109.34962246], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 01078960 | | AAVE-PERP[0], ADA-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.00002], USD[1.23], USDT[0.00000001], XLM-PERP[0] | | |
| 01078961 | | MPLX[.987117], SOL[.00000001], TRX[.754121], USD[0.00], USDT[0.15885271] | | |
| 01078962 | | SOL[0.06305869], TRX[.000001] | | |
| 01078964 | | BTC[0.00099982], KNCBULL[.85258], USD[286.71] | | |
| 01078965 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01078974 | | AXS[0], ETH[.304257], ETHW[.304257], SLP[0], SOL[0] | | |
| 01078979 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00048326], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000912], CHZ[9.7492], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[28.7962], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REAL[16.53675542], REEF[9.2324], SAND-PERP[0], SLP-PERP[0], SOL[.00083], SOL-PERP[0], SPELL-PERP[0], SRM[.006], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00008], USD[-91.00], USDT[7018.99237457], XRP[1.391921] | | |
| 01078985 | | TRX[.000002] | | |
| 01078986 | | AKRO[22], BAO[3], BTC[.1802137], ETH[.72898068], ETHW[.72888078], EUR[0.00], FIDA[1.02381329], FTM[453.88637279], KIN[1], SHIB[11011.93686016], TRX[1], UBXT[2] | Yes | |
| 01078987 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0], PAXG[0.00000001] | | |
| 01078989 | | AUD[0.00], BTC[0] | | |
| 01078993 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP[.00275878], XRP-PERP[0] | | |
| 01078996 | | ALICE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01778735], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01079001 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[724.855], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00017], TRX-PERP[0], UNISWAP-PERP[0], USD-27.96], USDT[40.02373874], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01079002 | Contingent | LUNA2[4.59168096], LUNA2_LOCKED[10.71392225], USD[-0.12], USDT[169.48000000] | | |
| 01079003 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[485.49413891] | | |
| 01079006 | | NFT (293490297642254185/FTX AU - we are here! #4721)[1], NFT (354635470232505344/FTX EU - we are here! #210703)[1], NFT (427903493822117973/FTX EU - we are here! #210685)[1], NFT (462628431762072355/Austria Ticket Stub #1495)[1], NFT (476049423046442547/FTX AU - we are here! #4713)[1], NFT (510316601563768865/FTX EU - we are here! #210714)[1], TRX[.000001], USD[0.00], USDT[2.58978222] | | |
| 01079008 | Contingent, Disputed | USDT[0.00026846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079013 | | TRX[.000004] | | |
| 01079019 | | BTC-PERP[0], DAWN-PERP[0], FTT[.06918724], MTL-PERP[0], NEO-PERP[0], USD[0.59], XRP-PERP[0] | | |
| 01079020 | | ASDBULL[21.65937995], TRX[.000003], USDT[.1408] | | |
| 01079022 | | ALPHA-PERP[0], BADGER-PERP[0], CONV-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX[.000002], USD[-1.25], USDT[1.51485958] | | |
| 01079026 | | 0 | | |
| 01079030 | | ATLAS[9.9848], MTA[.99886], TRX[.300291], USD[1.95], USDT[0.14023641] | | |
| 01079032 | Contingent | AVAX[0], BCH[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LTC[0], LUNA2[0.00012284], LUNA2_LOCKED[0.00028664], LUNC[26.75], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001], YFI[0] | | |
| 01079034 | | FTT[.08051081], TRX[.000003], USDT[0] | | |
| 01079037 | | XRP[1] | | |
| 01079038 | | RAY[0], USD[0.00] | | |
| 01079045 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01079053 | Contingent, Disputed | APE[0], AURY[0], AVAX[0.00000001], BTC[0], BULL[0], BULLSHIT[0], CRV[0], DEFIBULL[0], DOGE[0], ETH[0], ETHHALF[0], FTM[0], HEDGESHIT[0], HXRO[0], LINA[0], LUNC-PERP[0], MATIC[0], RUNE[0], SOL[0.00000001], SPELL[0], SUSHI[.00000001], SUSHIBULL[0], TRX[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01079054 | | GBP[0.04], POLIS-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01079057 | | CAD[0.00], USD[0.00] | | |
| 01079059 | | 0 | | |
| 01079060 | | 0 | | |
| 01079064 | | BNB[0], DOGE[0], ETH[0], HT[0.00098516], SOL[0], TRX[0.00155400], USD[0.00] | | |
| 01079065 | Contingent, Disputed | BTC[0], FTT[0], USDT[0] | | |
| 01079068 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-2021231[0], ADA-PERP[1000], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[185], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0.99999999], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CELR-PERP[1300], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[6000], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-2130[0], DOGE-PERP[0], DOT-PERP[49.99999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[75], EOS-0930[0], EOS-20210924[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[50], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.62452704], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[1700], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[7500], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (333500399196016232/FTX EU - we are here! #236486)[1], NFT (435152129376557913/FTX EU - we are here! #236508)[1], NFT (438233545892465916/FTX EU - we are here! #236498)[1], NFT (567027838379272366/FTX Crypto Cup 2022 Key #5175)[1], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.14996900], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-12349.91], USTC-PERP[0], WAVES-PERP[332], XEM-PERP[0], XLM-PERP[0], XRP[308.55620350], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01079070 | | HXRO[.6213], RAY[.2972], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01079082 | | BAO[1], CAD[0.00], DOGE[.60571345], KIN[2], LTC[0.00399630], RSR[2], SECO[1.1094708], SHIB[488.54980615], TOMO[1.06477127], TRX[1], UBXT[1] | Yes | |
| 01079084 | Contingent | BNB[0], BNT[0.00784137], BTC[0], CHZ[0], CRV[.00000001], DOGE[0], DOGE-PERP[0], ETHW[140.06015897], ETHW-PERP[0], FTT[0], GRT[0], KNC[0], LUNA2[0.32668800], LUNA2_LOCKED[0.76227200], LUNC[271137], MATIC[0], SOL[0], TOMO[0], USD[2.61], XRP[0] | | BNT[.007314] |
| 01079086 | | FTT-PERP[0], SRM-PERP[0], USD[10586.58], USDT[0.00000001] | | |
| 01079087 | | BAO[1], BNB[0.00000153], BTC[0.00507016], DAI[0], DENT[1], ETH[0.06596377], ETHW[.00001687], EUR[0.00], FTT[160.02186338], LINK[0], PAXG[0.00002791], SOL[0.00422634], TRX[0], USD[0.02], USDT[0.00452597] | Yes | SOL[.004066] |
| 01079088 | | USD[2.36], USDT[0] | | |
| 01079089 | | BCHBULL[41.961606], BULL[0.00141971], MATICBULL[.179964], USD[0.00] | | |
| 01079096 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[140.90983689], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[12.147], LRC-PERP[0], MTL-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00000006] | | |
| 01079098 | | BTC[0], SOL[0], USD[0.00], USDT[.00833] | | |
| 01079103 | | FTT[.02795], USD[0.00], USDT[0] | | |
| 01079105 | | BTC[0], ETH-PERP[0], SOL[.05482576], USD[3.61], USDT[0] | | |
| 01079107 | | NFT (33881150389466951 8/FTX Crypto Cup 2022 Key #13526)[1], NFT (51136695244509352 0/The Hill by FTX #24911)[1] | | |
| 01079110 | | TRX[.110046], USD[0.00], USDT[0] | | |
| 01079111 | | BADGER-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01079112 | | STEP[9.69806], TRX[.000004], USD[0.16], USDT[0] | | |
| 01079115 | | 0 | | |
| 01079120 | Contingent | AR-PERP[0], DAI[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00193298], FTT[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.06490279], LUNA2_LOCKED[0.15143985], MATIC[0], NFT (447537233253349123/FTX AU - we are here! #4844)[1], NFT (45283012072400723 1/FTX AU - we are here! #27969)[1], NFT (53302229341579931 1/FTX AU - we are here! #4858)[1], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01079122 | Contingent | ETH[.00038852], ETHW[0.00038851], FTT[.09909], MAPS[.979], OXY[.9902], SRM[.01177472], SRM_LOCKED[.05966752], TRX[.000005], USDT[0] | | |
| 01079125 | | BTC[.00004643], COPE[.9258], ETH[.0009181], ETHW[.0299181], STEP[.04008], TRX[.000004], USD[2.38], USDT[121.81736811] | | |
| 01079128 | | USD[1.73], USDT[0] | | |
| 01079130 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[3643.52368763], XRP-PERP[0] | | |
| 01079133 | | TRX[.000003] | | |
| 01079134 | | USD[0.00] | | |
| 01079137 | | TRX[.166603], USDT[0.72709872] | | |
| 01079139 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079141 | | FTT[0.22592760], MATIC[210], USD[0.00], USDT[0] | | |
| 01079143 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01079144 | | ALGO-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC[.00000001], RAY[0], SLRS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01079145 | | 0 | | |
| 01079146 | | STEP[.09714], USD[35.04] | | |
| 01079149 | | USDT[0.00042668] | | |
| 01079150 | | FTT[0.01084798], SUSHI-20210924[0], TRX[.000003], TRY[33381.26], USD[3.00], USDT[60.00000001] | | |
| 01079159 | | BAO[3], BTC[0], DOGE[0], GBP[7.01], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01079161 | | ADA-PERP[0], ATLAS[9.1127], ATLAS-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], FIL-PERP[0], FLOW-PERP[0], GODS[.088714], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0], TRX[.00311], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01079162 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-221062S[0], OKB-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01079167 | | ETH[.0719856], ETHW[.0719856], SOL[5.288942], STEP-PERP[0], USD[0.90], USDT[0], XMR-PERP[0] | | |
| 01079177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[0.57611745], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.79413829], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021123I[0], ETH-PERP[0], ETHW[.03217034], EXCH-PERP[0], FIDA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNA2[84.72436277], LUNA2_LOCKED[197.69017979], LUNA2-PERP[0], LUNC[18448908.37], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.05688430], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-3418.32], USDT[0.00837761], USTC-PERP[0], VET-PERP[0], XRP[0.07353517], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01079179 | | STEP[.00141], USD[0.84] | | |
| 01079180 | | BNB[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[0.49185300], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01079182 | | APT[0], APT-PERP[0], DOGE-PERP[0], FTT[0], HOLY[0], MASK-PERP[0], SOL[0], USD[0.00] | Yes | |
| 01079183 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0.01448697], ETH-PERP[0], ETHW[0.01448696], FTT[32.06466733], FTT-PERP[0], LTC[0], RAY[11.9289901], SOL[29.19696261], SOL-PERP[0], USD[388.36] | | |
| 01079186 | | DOGE-PERP[0], IOTA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01079188 | | ALICE-PERP[0], ATLAS[2.792], DOT-PERP[0], MNGO[7.332], USD[0.00], USDT[0] | | |
| 01079189 | | BNB[0.00026104], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000058] | | |
| 01079191 | | NFT (466185546100953830/FTX EU - we are here! #34101)[1], NFT (500543939194743236/FTX EU - we are here! #34486)[1], NFT (569142789600168609/FTX EU - we are here! #34371)[1], SLND[26.403688], USD[150.11] | | |
| 01079193 | | TRX[.000005], USD[0.69], USDT[0.00045180] | | |
| 01079200 | | EUR[0.00], USD[0.00] | | |
| 01079202 | | ADAHALF[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], DOGE[154.06218799], DOGE-PERP[0], ETH-PERP[0], MATIC[15.01201037], REEF[29.9943], SHIB[6098841], TRX[0], USD[0.19], VET-PERP[0] | | |
| 01079203 | | BNB[.0000001], CREAM-PERP[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 01079204 | | FTT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR[.599886], NEAR-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01079205 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002187], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00089515], ETH-PERP[0], ETHW[.00089515], FTM-PERP[0], FTT[0.01853766], LUNA2[0.00125475], LUNA2_LOCKED[0.00292776], LUNC[273.2261768], MATIC-PERP[0], SAND-PERP[0], SOL[224.44521474], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 01079207 | | STEP[1000.32632], TRX[.000002], USD[0.77], USDT[0.00882900] | | |
| 01079209 | | USD[25.00] | | |
| 01079211 | | DOT[6.198822], FTM[.98993], USD[10.93], USDT[9.00000001] | | |
| 01079213 | | BRZ[0], BTC[0], FTT[0], USD[0.00] | | |
| 01079216 | | SOL[.00069756] | | |
| 01079217 | | USD[0.01] | | |
| 01079224 | | EUR[0.00], FTT[0], MER[87.88408834], USD[0.00] | | |
| 01079229 | | SOL[0], TRX[.000003] | | |
| 01079232 | | FTT[1.0000355], SOL[0.38771851], USDT[0.00000025] | | |
| 01079236 | | CHZ[350], ETH-PERP[0], GRT[108], SHIB[12990025], USD[52.43], XRP-PERP[7] | | |
| 01079238 | | SOL-PERP[0], USD[0.62] | | |
| 01079242 | | 0 | | |
| 01079243 | | DOGE[0.69947714], LINK[.028], TRX[.000001], USD[1.70], USDT[0], XRP[.45] | | |
| 01079244 | | RAY[88.97032419], USD[0.00] | | |
| 01079246 | | BTC-PERP[0], ETH[.0016483], ETHBULL[0.00007709], ETH-PERP[0], ETHW[.0016483], MATIC-PERP[0], USD[0.36], USDT[2326.75790951] | | |
| 01079250 | | COPE[0], ETH[.00000001], SOL[0.00067110], TRX[0], USD[0.00], USDT[0] | | |
| 01079251 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8236], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[8.9692S], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.79], USDT[-0.50667730], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079255 | Contingent | BNB[0], BTC[0], DOGE[0], HT[0], LTC[0], LUNA2[0.06630484], LUNA2_LOCKED[0.15471131], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01079256 | | EUR[0.09], OXY[465.69011], RUNE[182.078837], USD[0.00], USDT[3.08457959], WRX[27] | | |
| 01079257 | | TRX[.000002] | | |
| 01079261 | | BNB[.00000001], ETH[.00000001], ETHW[.00070332], RAY[0], USD[1.42], USDT[0.00309914] | | |
| 01079265 | Contingent, Disputed | USDT[0.00013507] | | |
| 01079269 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000234], VET-PERP[0], ZRX-PERP[0] | | |
| 01079273 | | QTUM-PERP[0], SXP[0], USD[0.00] | | |
| 01079275 | | BTC-PERP[0], CHZ[530], ENJ[65], EUR[0.00], GRT[229.12108448], LINK[10.2], MATIC[70], RUNE[44.897625], SOL[1.40656660], TRX[.000001], USD[0.00], USDT[266.19965606] | | |
| 01079277 | | BTC[.00015], EMB[56229.68659302], EUR[0.00], USD[0.00] | | |
| 01079278 | Contingent | BNB-PERP[0], BTC[.058], BTC-20210625[0], BTC-PERP[.12], DOGE-PERP[0], EOS-PERP[0], ETH[2.085], ETH-PERP[2], ETHW[2.085], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.7745172], USD[-23690.25], USDT[18084.38592412] | | |
| 01079284 | | BULL[0.00000291], CONV-PERP[0], ETHBULL[0.00000727], FTT[0.01114453], LOOKS[50], SOL[0], SRM[.9909], USD[2.22], USDT[2.46286592] | | |
| 01079287 | | LINK[0] | | |
| 01079289 | | AUD[0.00], BAO[2], MATIC[44.7175302], UBXT[1] | | |
| 01079290 | | BNB[.00000001], USD[5.00] | | |
| 01079293 | | ATLAS[731.99914455], POLIS[7.44936777], RAY[9.301728], SOL[.20074312], USD[2.23] | | |
| 01079294 | | ETH[0], MATIC[.00000001], NFT [305907646846858885/FTX EU - we are here! #23197][1], NFT [379188984669161771/FTX EU - we are here! #23612][1], NFT [504838809260273352/FTX EU - we are here! #25268][1], SOL[0], TRX[.000006] | | |
| 01079295 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BABA[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SLND[0], SOL[6.76261288], SOL-PERP[0], THETA-PERP[0], USD[0.30], USDT[0.00000001] | | SOL[6.754131] |
| 01079296 | | USD[0.00] | | |
| 01079297 | Contingent | HT[0], LUNA2[0.00506731], LUNA2_LOCKED[0.01182374], LUNC[1103.419272], SOL[0], TRX[.000002], USDT[0.00035959] | | |
| 01079313 | | FTT[0], KIN[1], UBXT[1], USD[43.08], USDT[0] | | |
| 01079318 | | BTC[.00066974] | | |
| 01079322 | | ETH[1.19916858], ETHW[1.19663143], TRX[.000003], USDT[0.00001200] | | ETH[1.191342] |
| 01079325 | | 1INCH[0], AAVE[0.83011861], BNB[0], BTC[0], KNC[0], MTA[54.9901], USD[0.00], USDT[3.13680944] | | |
| 01079326 | | STEP-PERP[0], USD[0.00] | | |
| 01079327 | Contingent, Disputed | USDT[0.00020258] | | |
| 01079333 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01079337 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01079338 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98[0], C98-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[219.67103014], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HXRO[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], PAXG[0], POLIS-PERP[0], REEF-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[16.38351337], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.23264829], SRM_LOCKED[1.41807996], STEP[0.00000001], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT[0], USD[0.00], USDT[101.40303142], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01079341 | | FTT[.09924], SHIB[98043], USD[0.00], USDT[0] | | |
| 01079342 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01079343 | | ATOM[0], AVAX[0], BNB[0], DOGE[.0008], ETH[0.00035973], GENE[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[69.28874519] | | |
| 01079344 | | SOL[.01716904], STEP-PERP[0], USD[0.49] | | |
| 01079346 | | USD[1.29] | | |
| 01079350 | | FTT[.79905], USD[-1.79], XRP[3.188] | | |
| 01079354 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001366], USD[124.04], USDT[195.71727350], USTC-PERP[0] | | |
| 01079360 | | BNB[0] | | |
| 01079367 | | DOGE[168.8712], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[.00009517], ETC-PERP[0], EUR[0.00], SOL[0], USD[0.10], USDT[.12418592] | | |
| 01079368 | | TRX[.010082], USD[0.01], USDT[.4] | | |
| 01079371 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[755.35], WAVES-PERP[0] | | |
| 01079373 | | USDT[0] | | |
| 01079374 | | ALGO-PERP[0], ATLAS[4008.86], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT[0.05860823], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.50838422] | | |
| 01079377 | | AKRO[1], USD[0.36], USDT[0] | | |
| 01079379 | | BNB[0], ETH[0], TRX[.000002], USDT[0.00000136] | | |
| 01079380 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.01303585], MER-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01079381 | | ANC-PERP[0], APT-PERP[0], AXS[0.05082549], BCH[0.00099278], BTC-PERP[0], CEL[.2], ETH[0.00050062], ETH-PERP[0], ETHW[0.00097248], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.08471222], OP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.57067694], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.595054] | Yes | |
| 01079383 | | ADABULL[0], AUD[0.01], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTM[.00009865], TRX[.000002], USD[0.00], USDT[0.00002530] | | |
| 01079384 | | STEP[109.6984599], USD[0.00] | | |
| 01079386 | Contingent, Disputed | USDT[0.00020793] | | |
| 01079392 | | FIDA[12.60582251], FIDA-PERP[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079393 | | ADA-PERP[0], AGLD-PERP[0], BCH[.0004125], BCH-PERP[0], C98-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00260769], ETH-PERP[0], ETHW[.00260769], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], NFT (334105110764673055/FTX EU - we are here! #239952)[1], NFT (338064415789291993/FTX EU - we are here! #239949)[1], NFT (352058418017109893/FTX EU - we are here! #239931)[1], STEP-PERP[0], TRX[1.473931], TRX-PERP[0], USD[-0.95], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01079401 | | USDT[0] | | |
| 01079406 | | DOGEBEAR2021[.019986], DOGEBULL[0.00012497], FTM[135.9728], SHIB[699510], USD[1.40] | | |
| 01079407 | | KIN[99981], TRX[.000004], UBXT[314.880775], USD[0.35], USDT[.053225] | | |
| 01079409 | Contingent | AURY[.31129698], BTC[0.29997637], ETH[5.04454788], ETHW[5.04454788], FTT[202.82972557], KNC[.08716458], LINK[.00000001], LUNA2_LOCKED[105.0986505], LUNC[70], RUNE[100.0005], SOL[37.000055], SRM[7.58373377], SRM_LOCKED[51.69626623], SUSHI[.00000001], TRX[.68746], USD[-10845.51], USDT[479.42775552], USTC[3300], XPLA[400.002] | | |
| 01079410 | | 0 | | |
| 01079411 | | SOL[.01], STEP[.00000001], TRX[.000003], USD[1.82], USDT[104.40350330] | | |
| 01079415 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00071889], ETH-PERP[0], ETHW[0.00071889], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.00142928], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.71], USDT[132.01028801], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01079417 | | AKRO[.9954], BOBA[.0767481], RAY[.2825], SOL[.04347], STEP[.0758], USD[.04], USDT[.1772] | | |
| 01079418 | | BTC[0], DEFI-PERP[0] | | |
| 01079419 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], FTT[0.08342954], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SRM[.02151075], SRM_LOCKED[2.4852225], USD[0.02], USDT[26.75491560] | | |
| 01079423 | | ETH[0], POLIS[0], SOL[0.00000001], USD[0.00] | | |
| 01079424 | | BTC[0.00030775], DOGE[2241.85503], ETH[1.08587974], ETH[.96750877], LINK[.099791], LTC[0], SOL[.0000825], USD[1317.86], USDT[0.00067479], XRP[133.61678667] | | |
| 01079425 | | DOGE[16.07545334], USD[0.93] | | |
| 01079426 | | BNBBULL[0.04730888], TRX[.000006], USD[0.00], USDT[0] | | |
| 01079429 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[434], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[13.39791], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[62], SHIB-PERP[0], SOL[.00886], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[108.55822849] | | |
| 01079432 | | 0 | | |
| 01079433 | | BNB-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-25.57], USDT[35.30696] | | |
| 01079435 | | ETH[0.06557184], ETHW[0.06557184] | | |
| 01079437 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01079438 | | NFT (335185875231166002/FTX AU - we are here! #41043)[1], NFT (428967625384485143/FTX AU - we are here! #40995)[1], USDT[2.1704] | | |
| 01079447 | | HMT[.9884], SOL[0], TRX[.000003], USD[0.09], USDT[0] | | |
| 01079451 | | BTC[0], DOGE[0] | | |
| 01079452 | | BTC[0], SOL[0] | | |
| 01079454 | | USD[3.06], XRP[20.75] | | |
| 01079455 | | AKRO[1], AVAX[2.73518439], BAO[1], DOGE[18.0121813], SHIB[689746.49140995], USD[0.01] | Yes | |
| 01079456 | | AKRO[1], GBP[454.36], KIN[1], USD[0.00] | | |
| 01079460 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], USD[0.55] | | |
| 01079461 | Contingent | LUNA2[0.00887559], LUNA2_LOCKED[0.02070972], LUNC[0.77851399], USDT[0], USTC[1.25587731] | | |
| 01079464 | | ATLAS[2125.17213010], KIN[1022808.91968365], USD[0.00], USDT[0] | | |
| 01079465 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.001164], USD[8.54], USDT[0.00000001] | | |
| 01079467 | | BTC[.0000997], USD[0.00], USDT[.5] | | |
| 01079470 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00470225] | | |
| 01079472 | | AAVE-PERP[0], ABABULL[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092400], AVAX-2021123100], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021062500], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-2021123100], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-2021062500], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-2021092400], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-2021062500], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123100], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01079476 | | AURY[.00000001], USD[0.00], USDT[.008003] | | |
| 01079483 | Contingent | DAI[0.00326406], LUNA2[0.00401980], LUNA2_LOCKED[0.00937954], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[2522.34852625] | | |
| 01079485 | | ETCBULL[0.78603554], TRX[.000001], USD[1.91], USDT[3.00002708] | | |
| 01079487 | | BTC-PERP[0], NFT (356819701913690974/FTX AU - we are here! #36600)[1], NFT (544450432223416979/FTX AU - we are here! #36787)[1], NFT (566058790375456569/FTX Crypto Cup 2022 Key #10900)[1], SOL[.00000001], USD[0.09], USDT[0.00000063] | | |
| 01079489 | | ATLAS[22925.6433], BTC[0.00088828], BTC-PERP[0], FTT[0.12592141], SOL-PERP[0], TRX[.000001], USD[0.23] | | |
| 01079497 | | AKRO[2], BAO[1869.70948962], BNB[.00000022], BTC[.00000001], DOGE[96.72804605], ETH[.00000001], KIN[5], LINK[.00000801], SHIB[674715.38961311], STMX[430.78088655], UBXT[2], USD[0.00], ZAR[0.00] | Yes | |
| 01079501 | | SHIB[4748138.87202618], TRX[279.82167354], USD[0.26] | | |
| 01079506 | Contingent, Disputed | USDT[0.00020843] | | |
| 01079507 | | BIT[0], C98-PERP[0], FTM[18.26327028], USD[0.00] | | |
| 01079509 | | ATLAS[5.18032489], ETH-PERP[0], SOL[0], USD[4.32], USDT[0] | | |
| 01079510 | | TRX[.000002], USDT[0] | | |
| 01079515 | | FTT[.18446262], USD[0.00] | | |
| 01079517 | Contingent | ADABULL[0], BAO[1], BNB[0], BNBBULL[0], BTC[0], CRO-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETH[.00004761], ETHBULL[0], ETHW[.00004761], FTT[0], LUNA2[0.03897960], LUNA2_LOCKED[0.09095240], LUNC[8487.89], MATICBULL[0], SOL[0], SOL-PERP[0], THETABULL[0], USD[0.01], USDT[0.00000146], USDT-PERP[0], XRP[0] | | |
| 01079518 | Contingent | APE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00511715], LUNA2[0.00005757], LUNA2_LOCKED[0.00013434], LUNC[12.537492], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[.00805108], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01079522 | | BAO[1], DOGE[28.09702721], EUR[0.00], KIN[1], USD[0.00] | | |
| 01079527 | | AURY[35], BTC[0], FTT[.06923], USD[0.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079531 | | SOL[0] | | |
| 01079532 | | RAY[.99867], USD[12.29] | | |
| 01079533 | | TRX[.000003], USDT[0.00000249] | | |
| 01079534 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00083810], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.08383208], ETH-PERP[0], ETHW[.000997], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007628], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[503.90], USDT[0.00025003], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01079536 | | NFT [324389279895210881/The Hill by FTX #851][1] | | |
| 01079538 | | BTC[.00168926], ENJ[9.38463697], SUSHI[2.67919108], USD[0.00], USDT[0] | | |
| 01079541 | | BAO[3], GBP[0.00], LEO[6.52588076], USD[1.00] | | |
| 01079543 | | ATOM-20210625[0], ETHBULL[0], ETH-PERP[0], RUNE[0.00507644], STEP-PERP[0], USD[0.03] | | |
| 01079545 | | EUR[0.00], USD[0.13] | | |
| 01079550 | | USD[179975.00] | | |
| 01079554 | | ADA-PERP[0], AMC[0], ATOM-PERP[0], BB[0], BNB[0], DOGE[0], ETH[0.00010578], ETHW[0.00010578], EUR[0.13], HXRO[0], LUNC-PERP[0], PERP[0], REEF[0], RUNE[0], SHIB[0], SOL[0], USD[0.00], USDT[0.05672479], XRP[0] | | |
| 01079555 | | USDT[0.00005175] | | |
| 01079562 | | ATLAS[1240], AVAX[2], BNB[1.8498119], BTC[0.05236469], CRO[840], CRV[35], ENJ[30], ETH[.43445373], ETHW[.43445373], FTM[348.66439495], FTT[.99981], GBP[10.00], HNT[1.899639], LRC[250.99373], MANA[75.58949036], MATIC[199.9905], OXY[3.99734], RAY[37.17552938], RUNE[21.1], SAND[177.9962], SHIB[3000000], SOL[24.13075207], SRM[9.99335], USD[0.25], USDT[11.94813315] | | |
| 01079564 | | ETH[0] | | |
| 01079566 | Contingent | APE-PERP[0], AR-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[775.48096965], LUNA2[0.00426995], LUNA2_LOCKED[0.00996323], LUNC-PERP[0], MER[14692.34182385], MSOL[7.36822006], NFT [503984379037867073/Official Solana NFT][1], NFT [565277164230955353/Magic Summer Box][1], RAY[1.52961779], SOL[3625.88479103], SOL-PERP[0], SRM[31.96918913], SRM_LOCKED[214.637303], TRX[.000172], USD[34360.20], USDT[26696.38822469], USTC[.604433], USTC-PERP[0] | Yes | |
| 01079569 | | BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[4.36], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01079572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00095918], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.0017929], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXPBEAR[2500000], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003709], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00669271], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01079574 | | BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[1.27], FTT[0], MATIC[.00000001], SUSHI-20210625[0], USD[1.00], USDT[0.00000001], XRP[0], XRPBULL[0] | | |
| 01079576 | | BTC-PERP[0], CEL-20210625[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[.81852847] | | |
| 01079577 | | ALCX[0], ETH[0], MATIC[0], POLIS[0], TRX[0], USD[0.00] | | |
| 01079578 | | DOGE[0], DOGE-PERP[0], EUR[0.00], LTC[0], SHIB[0], SHIB-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01079585 | | ETH[0], LTC[0], TRX[.001555], USD[0.08], USDT[1.98982896] | | |
| 01079587 | | USD[0.00] | | |
| 01079592 | | ETHBULL[0], FTT[.099867], USD[895.45], XRP[.0182] | | |
| 01079603 | | BNB[0], DOGE[.35552], FTM[.99639], FTT[.0101776], GRT[.89664], LTC[0], MATIC[0], SXP[.0999335], USD[0.00], USDT[0.00000001], XRP[10.68517158] | | |
| 01079609 | | ETH[0], USDT[0.00000007] | | |
| 01079610 | | KIN[1], RSR[1], TRX[1], USDT[23724.46423061], USD[0.00], YFI[.029945] | Yes | |
| 01079612 | | LUNC-PERP[0], USD[2.26], USDT[.36744993] | | |
| 01079613 | | EMB[5040.87225648] | | |
| 01079614 | | USD[0.01] | | |
| 01079622 | | BTC-PERP[.0045], USD[567.66] | | |
| 01079629 | | BTC[0.02129607], FTT[10.79797935], SOL[2.9994471], SOL-PERP[0], TRX[.000003], USD[0.29], USDT[12914.47159049] | | |
| 01079634 | Contingent | CAKE-PERP[0], GST-PERP[0], LUNA2[0.00000347], LUNA2_LOCKED[0.00000810], NFT [387753070454194184/FTX AU - we are here! #35616][1], NFT [401054912009816471/FTX EU - we are here! #238289][1], NFT [435211204625977407/FTX EU - we are here! #238284][1], NFT [490787626636902138/FTX AU - we are here! #238278][1], NFT [543983360083673044/FTX AU - we are here! #35643][1], TRX[.000787], TRX-PERP[0], USD[0.28], USDT[0.02834945], USTC[0.00049145], USTC-PERP[0], XPLA[1.583] | | |
| 01079635 | | KIN[0] | | |
| 01079638 | | FTM-PERP[0], OXY[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01079639 | Contingent | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00932800], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-1230[0], BTC-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], EOS-20210625[0], ETH[1.13699999], ETH-0325[0], ETH-PERP[0], ETHW[0], FTT[26.03082656], FTT-PERP[0], LINK[0], LUNA2[3.41173033], LUNA2_LOCKED[7.96070411], LUNC[45.46825683], LUNC-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[.853654], USD[3.15], USDT[0.00010216], XRP-PERP[0] | | |
| 01079643 | | TRX[.000001], USD[2.48], USDT[0.00000001] | | |
| 01079646 | | 1INCH[1.079735], AMPL[0.19111570], CUSDTBEAR[.01413], EUR[4622.63], TRX[.000037], USD[8.72], USD[30.00000001], USDTBULL[0.00000627] | | |
| 01079648 | | USDT[0] | | |
| 01079651 | | ETHBULL[0], EUR[0.00], TRX[.000005], USDT[0.24508820] | | |
| 01079653 | | 0 | | |
| 01079654 | | EUR[5.00] | | |
| 01079660 | | KIN[0], LTC[0], TRX[0] | | |
| 01079662 | | BTC[0], BTC-20210625[0], BTC-20210924[0], EUR[1.61], USD[0.00], USDT[0.00016333] | | |
| 01079665 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[1.15], USDT[9.183908] | | |
| 01079666 | | BNB[0], DOGE[.9843], PTU[.9516], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079678 | | ETH[.00044864], ETHW[0.00044863], USD[0.78], USDT[0] | | |
| 01079681 | | ADA-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[7.86], USDT[1.66127778], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01079682 | | BNB[0], SOL[0], TRX[0.08884397], USD[0.00], XLM-PERP[0] | | |
| 01079684 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BICO[25], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[370], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.53352407], CRO[100], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA[9.88942], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[10.98708], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.39727307], MATIC-PERP[0], MBS[245.954792], MTL-PERP[0], NEAR-PERP[0], NEXO[15], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.01], USDT[0.09434504], VET-PERP[0], WAVES[.499224], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01079685 | | DOGE[0], ETH[0], ETH-PERP[0], ETHW[.001], NFT (308442725884619867/The Hill by FTX #13584)[1], TRX[.000018], USD[0.00] | | |
| 01079688 | | USD[0.07] | | |
| 01079693 | | BTC[.00669866], DOT-20210924[0], EUR[18.67], TRX[.000002], USD[190.24], USDT[500.20000000] | | |
| 01079699 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01079701 | | DOGE[0], ETH[0.16736011], ETHW[0.16736011], FTT[0.07563306], SOL[13.09628604], USD[0.00], USDT[0] | | |
| 01079703 | | AVAX[0], BNB[0], BRZ[0], BTC[0], ETH[0.20747426], ETHW[0], FTT[0], LTC[0], USD[970.25], USDT[102.45332206] | | |
| 01079704 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01079705 | | SOL[0] | | |
| 01079709 | | 0 | | |
| 01079711 | | USD[1.00] | | |
| 01079713 | | BAO[1], DENT[1], DOGE[.076985], ETH[.01900714], ETHW[.01900714], KIN[2], SHIB[756598.199998] | | |
| 01079714 | | 0 | | |
| 01079716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.30], FTM-PERP[0], FTT[0.08806361], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000032], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01079718 | | 0 | | |
| 01079719 | | COPE[5.57950074], TRX[.000003], USD[0.00], USDT[.003962] | | |
| 01079720 | | APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.0867835], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00099], USD[1.24], USDT[0.56356283] | | |
| 01079721 | | ETH[.00000001], SHIB[0], SHIB-PERP[0], STEP[.013933], USD[0.00], USDT[0] | | |
| 01079722 | | FTT-PERP[0], STEP[.0157723], TRX[.000004], USD[0.00], USDT[-0.00000039] | | |
| 01079723 | | 0 | | |
| 01079726 | | BTC[0.04541742], ETH[.78144324], FTT[0.05151464], RAY[0], SOL[.00185858], TRX[.000011], USD[0.00], USDT[257.43868476] | | |
| 01079731 | | TRX[.850129], USD[0.88], WRX[653.8692] | | |
| 01079734 | | USD[0.01] | | |
| 01079738 | | 0 | | |
| 01079740 | | USD[25.00] | | |
| 01079741 | | ATOM-PERP[0], AUDIO-PERP[10.60000000], BAND-PERP[0], ICP-PERP[0], TRX[.003885], USD[-0.68], USDT[0.92683236] | | |
| 01079743 | | USD[0.29] | | |
| 01079745 | | ADA-PERP[0], ALGO-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01079747 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01079752 | | BADGER-PERP[0], BAO-PERP[0], BTC[.00000887], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.01762422], ETH-PERP[0], ETHW[.01762422], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LUNC-PERP[0], PROM-PERP[0], REN-PERP[0], USD[-13.65], YFII-PERP[0] | | |
| 01079754 | | BTC[.00008869], RAY[66.58283488], USD[7.34] | | |
| 01079757 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01079771 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], FLOW-PERP[0], FTT-PERP[0], SOL[65.61720381], SRM[.84886], STEP[61675.6826045], STEP-PERP[0], USD[3228.37] | | |
| 01079772 | Contingent, Disputed | BTC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01079773 | | STEP-PERP[1293.9], TRX[.000004], USD[-2395.03], USDT[3535.113106] | | |
| 01079774 | | USD[0.00] | | |
| 01079775 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01079788 | | GBP[52.64], KIN[1], TRX[1], USD[60.02] | | |
| 01079794 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[11467.28], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | USD[11403.50] |
| 01079796 | | ETH[.00163797], ETHW[.00163797], FTT[0], MAPS[.397], OXY[.0836], RAY[.16091623], USD[0.00], USDT[0], XRP[0] | | |
| 01079799 | | BTC[0.00009738], ETH[.00002035], FTT[0], NFT (480225228091818177/FTX EU - we are here! #202768)[1], NFT (480457178862371784/FTX EU - we are here! #202798)[1], NFT (507224517048297281/FTX EU - we are here! #202746)[1], USD[0.00], USDT[1436.21294665] | Yes | |
| 01079800 | | ADA-PERP[0], BNBBULL[0.00000476], BNB-PERP[0], BULL[0.53790177], ETCBULL[0.11568493], ETC-PERP[0], ETHBEAR[77488], ETHBULL[0.00003535], LINKBEAR[62120], LINKBULL[0.00043104], LTCBEAR[46.903], LTCBULL[.1], LTC-PERP[0], MATICBEAR2021[17.162], MATICBULL[1.39192], SUSHIBEAR[42621], SUSHIBULL[4.222], TRX[.000004], USD[0.03], USDT[0], XLMBULL[.09554] | | |
| 01079805 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.0040985], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.25], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01079806 | | TRX[.000003], USD[25.00] | | |
| 01079809 | Contingent, Disputed | BTC[.00004753] | | |
| 01079810 | | MATH[.09759], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079811 | | APT-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00004527], FLOW-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRXI2.000158], USD[0.01], USDT[0.05168493] | Yes | |
| 01079815 | | ADA-PERP[0], BTC[.000004], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRU-PERP[0], USD[0.20], USDT[0], XLM-PERP[0] | | |
| 01079816 | | ETH[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01079817 | | SOL[0], TRX[.000001] | | |
| 01079819 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01079821 | | LUA[504.36831], TRX[.000003], USDT[.005824] | | |
| 01079823 | | SOL[0] | | |
| 01079825 | | KIN[369741], USD[0.95] | | |
| 01079828 | | USD[0.95] | | |
| 01079829 | | SOL[0], USD[0.00] | | |
| 01079833 | | BOBA[19.3], COPE[.32076998], TRX[.000003], USD[0.61], USDT[0] | | |
| 01079834 | Contingent | APT[0], BNB[0.00000003], FTT[0], LUNA2[0.00034392], LUNA2_LOCKED[0.00080248], LUNC[74.89], MATIC[0], SLRS[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 01079840 | | TRX[31.86095439], USD[-0.12] | | |
| 01079841 | | MATIC[.09184428], SOL[0.00000001], TRX[.000004], USD[0.26], USDT[0.00000001] | | |
| 01079852 | Contingent | FTT[.00663212], SRM[.03031683], SRM_LOCKED[17.51303637], USD[0.02], USDT[0] | | |
| 01079854 | | OXY[0], RAY[0], SOL[.00000001], USD[0.00] | | |
| 01079860 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00034884], ETH-PERP[0], ETHW[0.00034884], FTM-PERP[0], ICP-PERP[0], LTC[.0000706], MER-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 01079864 | | 0 | | |
| 01079866 | | 0 | | |
| 01079867 | | TRX[.000005], USD[0.51] | | |
| 01079868 | | BAO[5], BNB[0], DOGE[1], ETH[0.00000004], ETHW[0.00000004], KIN[8], RSR[1], TRX[.00449785], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01079870 | | ADABULL[0], ATOMBULL[0], AUD[0.00], BTC[0], BULL[0], ETHBULL[0], EUR[0.00], FTT[0], GBP[0.00], LUNC[0], RUNE[0], TRX[.000777], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01079873 | | ADA-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USDI-1.29], USDT[11.42], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01079874 | | FTT[0.11294474], SRM-PERP[0], USD[0.77], USDT[0], USDT-20210625[0] | | |
| 01079880 | | USD[0.00] | | |
| 01079884 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KBTT[4000], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067049], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-8.12], USDT[0.00501025], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01079888 | | 0 | | |
| 01079889 | | ETH[0], STEP[0], USD[0.44] | | |
| 01079890 | Contingent | AAVE[.02], ATLAS[49.9946], AVAX[.099982], BNB[0.00086740], BTC[0.00181628], BTC-PERP[0], COIN[.0099982], DOT[1.199838], ETH[.0129991], ETH-PERP[0], ETHW[.0099991], FTT[0.19996400], LINK[1.09977483], LUNA20[.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], POLIS[4.3], SOL[0.22710046], SOL-PERP[0], USD[163.12], USDT[0.00225402] | | |
| 01079891 | | THETABULL[0.31877623], USD[0.10], VETBULL[63.6707077] | | |
| 01079901 | | BTC[0], ETH[0] | | |
| 01079903 | Contingent | DOGE[287.94528], GRT[187.96428], LUNA2[1.78558141], LUNA2_LOCKED[4.16635662], LUNC[388814.11128], MATIC[99.981], SRM[72.48183], USD[638.35], XRP[149.761] | | |
| 01079904 | | 1INCH-PERP[0], ALGO-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ICP-PERP[0], LINA-PERP[0], MKR-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.08], XEM-PERP[0], XLM-PERP[0] | | |
| 01079905 | | BNB-PERP[0], BTC[.00000025], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00], XRP[0.00685734], XRP-PERP[0] | | |
| 01079908 | | AURY[.00000001], USD[14.36] | | |
| 01079910 | Contingent | BTC[9.53398739], ETH[0.00033435], FTT[10], LUNA2[174.4090274], LUNA2_LOCKED[406.9543973], LUNC[.007608], LUNC-PERP[0], MATIC[2.63995119], USD[39.65] | | |
| 01079911 | | ADA-PERP[0], AXS[0], BCH[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], SRM[0], STMX[0], USD[0.59], XLM-PERP[0] | | |
| 01079912 | | BTC[.0000964], REEF[627.6348], USD[0.00] | | |
| 01079920 | | GARI[147], HGET[12.59118], REAL[14.7], SLND[17], TONCOIN[70.09038], TRX[.000003], USD[0.00], USDT[0] | | |
| 01079921 | | DEFIBEAR[57918.9933], USD[1.55], USDT[0.08575969] | | |
| 01079923 | Contingent | ATLAS[.4925127], ATLAS-PERP[0], AURY[1.01953502], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.54581935], FTT[0.07067098], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00614602], LUNA2_LOCKED[0.01434073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.31121], RAY-PERP[0], SHIB-PERP[0], SOL[0.35009410], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], USD[0.20], USTC[.87], USTC-PERP[0] | Yes | |
| 01079926 | | BTC[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01079928 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.51], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.38116040], LUNA2_LOCKED[0.88937427], LUNC[82998.48], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.83], USDT[3.91869154], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01079930 | | BOBA[.00981], USD[0.00] | | |
| 01079932 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.69356925], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00745114], BNB-PERP[0], BOBA[.098765], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.005], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA[0.954875], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16302126], LUNA2[0.38038295], LUNC[4014.61796021], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1878.28], USDT[2000.00579541], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01079933 | | ETH-PERP[0], FTT[.02293341], LUNC-PERP[0], SOL[.01925762], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079934 | | ETH-PERP[0], FTM[.00127386], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01079939 | | COPE[15.9898], FTT[0.08745821], LINA[2.161], RAY[.99991964], RUNE[.09807], STEP[.09032], USD[0.77], USDT[.00185378] | | |
| 01079941 | | TRX[.534746], USD[2.11] | | |
| 01079942 | | MBS[.28465], USD[2.68], USDT[.001736] | | |
| 01079946 | | USD[0.00] | | |
| 01079951 | Contingent | BAO[1], BNB[5.10811791], DOT[16.14387783], ETHW[4.03645043], FTT[31.22142631], GRT[1], LUNA2[2.11284283], LUNA2_LOCKED[4.80044715], LUNC[460239.98311633], MATIC[730.88471796], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01079952 | | TRX[.000003] | | |
| 01079956 | | BAO[2], DOGE[198.02197041], EUR[0.00], KIN[3], RSR[2], TRX[1], UBXT[1] | | |
| 01079957 | | AMPL[0], SOL[1.01831504], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01079965 | | ATLAS[.00000225], AXS[0], COPE[0], ENS[0], MATIC[0], MOB[0], SOL[0], TRX[.001554], UMEE[0], USD[0.00], USDT[0] | | |
| 01079966 | | 0 | | |
| 01079968 | | DOGE[21], ETHBULL[1.0098], USD[0.09], USDT[0] | | |
| 01079969 | | FTT[0.00083214], TRX[.000001], USD[0.06], USDT[0.14730618] | | |
| 01079970 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01079971 | | BNB[.001883], BTC-PERP[0], CRV[.6103898], ETH-PERP[0], FTT[0.09794049], LINK-PERP[0], SOL-PERP[0], USD[16.00], USDT[0.00000001] | | |
| 01079976 | | ATOMBULL[155193.25565095], SOL[.007], USD[133.08], USDT[0] | | |
| 01079977 | | XRP[2.037134] | | |
| 01079979 | | TRX[.730541], USD[0.48] | | |
| 01079984 | | RSR[403822.378], STEP[335.75], USD[0.04], USDT[0] | | |
| 01079986 | | TRX[.000003], USDT[.016044] | | |
| 01079990 | | FTT[0.10982691], TRX[.785172], USD[1.21] | | |
| 01080001 | | USD[25.00] | | |
| 01080004 | | 0 | | |
| 01080005 | | USD[0.01] | | |
| 01080011 | Contingent, Disputed | DOGE-PERP[0], SHIB[121741.85534328], USD[0.38], XRP-PERP[0] | | |
| 01080012 | | STEP[96.6356945], TRX[.000004], USD[0.23], USDT[0] | | |
| 01080014 | | KIN[325.91502075], SOL[0.18919209], TRX[.000002], USDT[0] | | |
| 01080018 | | AKRO[25.69791027], ALPHA[2.35016796], AMPL[0.08113746], ASD[1.32596471], BAO[1550.03554289], BRZ[6.35545406], BTC[.00112771], CHZ[5.11915197], CONV[12.83777304], CRO[7.36913322], CUSDT[56.89460161], DENT[146.32461823], DMG[16.93862475], DOGE[283.86236001], EMB[5.06952138], ETH[.04670822], ETHW[.04670822], EUR[0.00], JST[9.74154606], KIN[7073.63646022], LINA[13.46744212], LRC[1.67814168], LUA[10.41248973], MATIC[4.17896453], ORBS[9.54667699], REEF[24.16400399], REN[2.53759124], RSR[15.32711982], SHIB[38314.17624521], SOL[.10873746], STMX[26.96809808], SUSHI[.27315543], TRX[10.28340987], TRYB[10.10878774], UBXT[14.22403885], XRP[3.1571174], ZRX[1.22560187] | | |
| 01080021 | | BTC[.0152], BTC-PERP[0], USD[-97.54], USDT[.43364702] | | |
| 01080022 | | BTC[0], FTT[.20105684], USD[0.00], USDT[0] | | |
| 01080025 | | FTT[8.4], USDT[2.89498176] | | |
| 01080026 | | USD[0.00] | | |
| 01080030 | | ATLAS[64878.95733905], BTC[0], STEP[7012.62562898], USD[0.00], USDT[0] | | |
| 01080031 | Contingent | ETH[6.07], ETHW[6.07], EUR[0.54], FTT[25.994806], LUNA2[0.00237094], LUNA2_LOCKED[0.00553220], MATIC[5780], SNX[1281.7], SOL[281.04], USD[24820.05], USDT[3008.8], USTC[.335619] | | |
| 01080035 | | FTT[1.9996], RAY[14.993], RUNE[58.71908], USD[0.92], USDT[6.09900001] | | |
| 01080038 | | 1INCH-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BRZ[0], DOGE-PERP[0], ETH[.00000001], FTT[.00000001], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SOL[0.00000001], USD[0.06], USDT[0.00000019] | Yes | |
| 01080042 | | ETH[-0.00000051], ETHW[-0.00000051], USDT[0.00171294] | | |
| 01080043 | | SOL[.0095342], USD[1.88] | | |
| 01080044 | | USD[0.00], USDT[0.00000001] | | |
| 01080045 | | CHZ[386.22556621], USD[0.00] | | |
| 01080047 | | USD[0.00] | | |
| 01080049 | | RAY[.506354], SOL[.048215], USD[0.23] | | |
| 01080059 | | TRX[.000002], USD[25.96], XLM-PERP[0] | | |
| 01080063 | | RAY[.9458], TRX[.000002], USD[21.45] | | |
| 01080068 | | USD[0.00], USDT[0] | | |
| 01080069 | | FTT[0.00903442], USD[2.10], USDT[-0.00054047] | | |
| 01080070 | | BTC[.00001578], COPE[119.916], RUNE[35.47515], SOL[23.9832], USD[0.00] | | |
| 01080071 | Contingent, Disputed | BTC[0], TRX[.000005], USDT[-0.00000024] | | |
| 01080072 | | BTC[0.00039990], BTC-PERP[0], CHZ-20210625[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], MANA-PERP[0], USD[0.34], USDT[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01080073 | Contingent | APT[.92362], BCH[.35], BNB[0], BNB-PERP[0], BTC[0.00005276], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COPE[.7196835], DEFI-PERP[0], DOGE[.27653], DOT[.0659216], DYDX[166.9], DYDX-PERP[0], ENJ[.74046], ENS-PERP[0], ETH[0.00075343], ETHBULL[0.00009836], ETHW[0.00079343], FTM[2.94067933], FTT[222.24794], GST[449.92], LTC[8.0101621], LUNA2[13.47328243], LUNA2_LOCKED[31.437659], LUNC-PERP[0], MAPS[1356.2894], MAPS-PERP[0], MATIC[5.62365], MATIC-PERP[0], MEDIA[.0034431], MEDIA-PERP[0], MKR[.0009278], MOB[.41507], MTL-PERP[0], PSY[3152.40093], SAND[.190215], SAND-PERP[0], SHIB[26895144.55], SLP-PERP[0], SLRS[2210], SOL[0.00060064], SOL-PERP[0], SRM[.924], STEP-PERP[0], STMX-PERP[0], TONCOIN[14349.38319579], TRX[.010029], USD[54.84], USDT[114.44765892], WAVES-PERP[0] | | |
| 01080074 | | AURY[0], USD[0.00], USDT[0.00000001] | | |
| 01080078 | Contingent | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00010929], LUNA2_LOCKED[0.00025503], LUNC[23.8], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[.1212], XRP-PERP[0], ZIL-PERP[0] | | |
| 01080085 | | OLY[2021[0], STEP-PERP[0], USD[0.14] | | |

Supplemental Schedule F-67 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080093 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002573], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01080097 | | HT[29.894319], USD[0.95], USDT[.008058] | | |
| 01080098 | | ETH[.00404804], ETHW[.00404804], SOL[0], STEP[0], USD[25.00], USDT[0.00000002] | | |
| 01080101 | Contingent | AAPL[2.0096181], AMD[.99981], ARKK[.99981], BTC[0.01249650], BTC-PERP[0], COIN[.99981], DOGE[0], FTT[0.22867719], LUNA2[0.00774086], LUNA2_LOCKED[0.01806201], LUNC[1685.58967771], USD[1.93] | | |
| 01080105 | | NFT (562091751936308178/The Hill by FTX #9323)[1], NFT (573976042966350881/FTX Crypto Cup 2022 Key #6127)[1] | | |
| 01080106 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.60362755], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01080108 | | USD[1.23], VETBULL[0.00030368], XRPBULL[.0306205] | | |
| 01080109 | | AVAX-PERP[0], BCH[0.00025712], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[1.00459686], RAY-PERP[0], SOL[2.99584460], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[25.84], XLM-PERP[0], XRP[157.13647], XRP-PERP[0] | | SOL[2.965081] |
| 01080120 | | NFT (312397762832057159/FTX EU - we are here! #8227)[1], NFT (321015450101795493/FTX EU - we are here! #7920)[1], NFT (373332079211509132/FTX Crypto Cup 2022 Key #6098)[1], NFT (509070880611928524/FTX EU - we are here! #8391)[1] | | |
| 01080128 | Contingent | HGET[.077553], LUNA2[3.55542522], LUNA2_LOCKED[8.29599219], LUNC[774201.3285758], SOL[.0064188], USD[0.01], USDT[.1625] | | |
| 01080129 | | CEL-PERP[0], ETH[.00000001], ETH-PERP[0], NFT (478536227896566689/FTX EU - we are here! #90185)[1], NFT (537473838208607529/FTX AU - we are here! #45918)[1], USD[0.00], USDT[0.00003353] | | |
| 01080133 | | TRX[.000005], USD[0.00], USDT[0.00000322] | | |
| 01080135 | | GOG[40], USD[0.35] | | |
| 01080140 | | ALGO-PERP[0], AVAX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], USD[-2.30], USDT[48.99], VET-PERP[0] | | |
| 01080141 | | APE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHW[.0101], ICP-PERP[0], TRX[.000003], USD[16.34], USDT[0] | | |
| 01080142 | | TRX[.000001] | | |
| 01080151 | | TRX[.000029], USD[0.00], USDT[14.75945222] | | |
| 01080152 | | BAT[1.01638194], DENT[1], DOGE[0], RSR[2], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 01080154 | | STEP[.0895], TRX[.000002], USD[0.00], USDT[0.00000620] | | |
| 01080155 | | ETH[0], TRX[.00118], USD[1.08], USDT[1398.88210383] | | |
| 01080156 | | ETH-PERP[0], USD[1.06], USDT[0.00002603] | | |
| 01080159 | | ETH[0], MATIC[0], USDT[0.00000001] | | |
| 01080164 | | BTC[.0004084], FTT[.9993] | | |
| 01080166 | | ETH[.0000005], ETHW[0.00000049], STEP-PERP[0], USD[0.00] | | |
| 01080170 | | DOGE[690.97450257], DOGE-PERP[0], USD[-0.35] | | |
| 01080171 | | 0 | | |
| 01080172 | | USD[0.25] | | |
| 01080174 | | BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01080175 | | TRX[.000002], USDT[0] | | |
| 01080177 | | ATLAS-PERP[0], BRZ[.06337516], BTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.00], XRP[.04395624] | | |
| 01080179 | | BTC[0], FTT[0.00001395], USD[0.00], USDT[0] | | |
| 01080181 | | KIN[10167668.7], USD[0.81] | | |
| 01080182 | | BNB[.06871686], USD[0.00] | | |
| 01080183 | | GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[0.00622826], SOL-PERP[0], STEP[.03], THETA-PERP[0], USD[1.29], XPLA[9.943], XRP[.36183] | | |
| 01080184 | | USD[7.89], USDT[.006491] | | |
| 01080187 | | DOGE[0], ETH[0], NFT (464436409005359688/FTX AU - we are here! #59837)[1], USD[0.01080830] | | |
| 01080188 | | ALGOBULL[8859148], GRTBULL[31.148181], LINKBULL[9.993], LTCBULL[1001.850051], MATICBULL[4.19706], USD[0.07], USDT[0.00555178], XRPBEAR[409713], XRPBULL[4461.34766] | | |
| 01080191 | | ATLAS[1039.8024], USD[3.18] | | |
| 01080192 | | TRX[.000003], USDT[0] | | |
| 01080194 | Contingent | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], SOL[0], SRM[.03043838], SRM_LOCKED[7.53567322], TRX[.000059], USD[0.09], USDT[86.66474716] | | |
| 01080197 | | USD[0.11] | | |
| 01080201 | | USDT[0] | | |
| 01080202 | | BTC[0], ETH[0], RUNE[0], SNX[0], USD[0.01] | | |
| 01080207 | | GRT-PERP[0], LUNC-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00] | | |
| 01080208 | | AVAX[0.00113933], BNB[.000033], BULL[0.00000020], DOGE[.85153875], ENS-PERP[0], ETH[0], FTT[25.00337500], MATICBULL[0.50993389], MKR[0.00098819], SHIB[98041.575], TRX[.000786], USD[58.55], USDT[0.00174497], YFII[0.00009767] | | |
| 01080209 | | TRX[.000003], USDT[0] | | |
| 01080211 | | FTT-PERP[0], RUNE[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.93] | | |
| 01080216 | | BNB-PERP[0], BTC[0.01867704], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.10390899], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[570.95], USTC-PERP[0], YFII-PERP[0] | | |
| 01080217 | | AVAX[0], BNB[0.00504676], BULL[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], FTT[0], GENE[0], HT[0], LTC[0], MATIC[0.26908072], SLRS[0], SOL[0], TRX[0.00001500], USD[0.00] | | |
| 01080219 | | 0 | | |
| 01080220 | | TRX[.777906], USDT[0.00000039] | | |
| 01080221 | | EUR[0.00], FTT[26.73051311], TRX[.000001], USDT[823.85794436] | | |
| 01080222 | | GALA[0], MANA[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 01080223 | | DOT-PERP[0], ICP-PERP[0], USD[1.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080224 | | BTC[.002167], LTC[.00593049], USD[0.00], USDT[0.00000050] | | |
| 01080226 | | BTC[0], LTC[.00732724], TRX[.000028], USDT[0.61111081] | | |
| 01080227 | | KIN[9397.7], TRX[.000006], USD[0.00], USDT[0] | | |
| 01080230 | | NFT (42270978291430354S/FTX EU - we are here! #82617)[1], NFT (44827845601871512 76/FTX EU - we are here! #88826)[1], NFT (46753007315289698 8/FTX EU - we are here! #82897)[1], NFT (538510274983215429/FTX Crypto Cup 2022 Key #4013)[1] | | |
| 01080236 | | USD[0.00] | | |
| 01080241 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[30391.80530898], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[53.74], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01080244 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], TRX[.000003], USD[5.11], USDT[150] | | |
| 01080247 | | ATLAS[8966.63084633], STEP[626.05049849], USDT[2.65900900] | | |
| 01080249 | | ETH[0], STEP[414.7069352] | | |
| 01080251 | | AKRO[4], DENT[1], EUR[0.00], KIN[1], SECO[1], SXP[1], TRX[1] | | |
| 01080252 | | AURY[.00000001], BAT[0], BNB[0], MATIC[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 01080253 | | BNB[0], BTC[0], DOGEBULL[19.59260399], ETCBULL[0], ETH[0], ETHBULL[0], GBP[0.00], RAY[0], SNX[0], SRM[0], SXP[0], USD[0.00], USDT[0.00049047] | | |
| 01080259 | | APT[0], ETH[0], NFT (471013345698308351/FTX EU - we are here! #75824)[1], NFT (539271291674008520/FTX EU - we are here! #75152)[1], NFT (569974826163574855/FTX EU - we are here! #74725)[1], TRX[.010119], USD[0.00], USDT[0] | | |
| 01080262 | | FTT[.199962], TRX[.000001], USDT[34.4] | | |
| 01080266 | | BNB[0], STEP[.043918], USD[0.22] | | |
| 01080277 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01080278 | | BAND-PERP[0], BAO[.00000001], BTC[0], ETH[0], FTT[150.77190181], SOL[100.19985522], TRX[.000028], USD[4.09], USDT[0] | | |
| 01080279 | | ATLAS[2289.542], ICP-PERP[0], TRX[.000001], USD[1.51], USDT[0] | | |
| 01080281 | | USD[15.56] | | |
| 01080283 | | SHIB[7.60499193], USD[0.00] | Yes | |
| 01080287 | | BRZ[1.45045697], BTC[0.00019992] | | |
| 01080290 | | FTT[10.0932835], MOB[1.49949317], SOL[.09], SRM[49.96675], USD[0.35] | | |
| 01080295 | | AMC[0], BAO[.00000001], BTC[0], CAD[0.00], DOGE[0], SHIB[44250551.50133675], USD[0.00] | Yes | |
| 01080299 | | AAVE[0], AVAX[0], BTC[0], DOT[318.53939235], ETH[0], ETH-20210924[0], ETHW[1.58097226], FTM[0], FTT[360.3010205], GENE[.0078125], LUNC-PERP[0], MATIC[0], RAY[.1562], SGD[0.00], SOL[0], SUSHI[.2986], USD[0.00], USDT[0.00000001] | | |
| 01080301 | | USD[0.00] | | |
| 01080303 | | USDT[0.00012436] | | |
| 01080308 | | USD[30.00] | | |
| 01080309 | | ATLAS[11732.45080344], RAY[52.91799608], USDT[0] | | |
| 01080310 | | CRV-PERP[0], TRX[.000012], USD[-52.64], USDT[70] | | |
| 01080313 | | BAO[2], CAD[288.18], DENT[1], KIN[1], SHIB[5965292.58217598], USD[0.00] | Yes | |
| 01080316 | | BTC[0], IMX[0], TRX[.000002], USD[7.13], USDT[0.00036685] | | |
| 01080317 | | SOL[0], TRX[.000005], USD[0.00] | | |
| 01080319 | | USD[19.11], XRP[8.186046], XRP-PERP[0] | | |
| 01080321 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01080325 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00030200], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[30.5882], FTT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2[0.87730884], LUNA2_LOCKED[6.71372064], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.26223488], USD[-4.04], USDT[-1.95687075], WRX[1769.6594], XEM-PERP[0], XLM-PERP[0], XPLA[9.998], XRP[27.73129059], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01080326 | | USD[0.00] | | |
| 01080329 | | TRX[.000003] | | |
| 01080335 | | SOL[0] | | |
| 01080336 | | BNB[0], STEP[0], USD[0.12], USDT[0.00000001] | | |
| 01080338 | | BTC-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.03], USDT[0.00000001], VETBULL[.01312712] | | |
| 01080339 | | AAVE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[6.10445787], ETH[0], EUR[0.00], FTT[12.74789822], LINK[39.993016], USD[0.00], USDT[216.96308756] | | |
| 01080344 | | EUR[0.00], USD[0.00], USDT[0.00000012] | | |
| 01080346 | | ETHBULL[0.00254608], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.03289598], SAND-PERP[0], SOL[0], USD[1340.15], USDT[0.00000001] | | |
| 01080351 | Contingent | AUDIO[0], BTC[0.00501379], CRO[0], DYDX[105.81948524], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.038778], SOL[0.00845991], SRM[152.96068214], SRM_LOCKED[1.93433534], SYN[2007.90094048], TRX[.000005], USD[2.15], USDT[0.00000003] | | |
| 01080352 | | BNB[0.00159498], BTC[0.00001791], FTT[0.00621446], UNI[0], USD[24.55], USDT[0] | | |
| 01080353 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.27277288], ETH-PERP[0], ETHW[1.27277288], FIL-PERP[0], FTT[25.09556409], FXS-PERP[0], GMT-PERP[0], LUNA2[1.41450886], LUNA2_LOCKED[3.30052068], LUNC-PERP[0], NEAR-PERP[0], NFT (420890744871234943/Baku Ticket Stub #2120)[1], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[25.58389169], SRM[42.10594938], SRM_LOCKED[.89091444], USD[143.88], USDT[0] | | |
| 01080354 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[0.24458892], FXS-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NFT (313687871526691103/FTX EU - we are here! #23600)[1], NFT (402408237226231113/FTX AU - we are here! #41155)[1], NFT (412500337660269246/FTX EU - we are here! #23801)[1], NFT (527296397887999176/FTX AU - we are here! #41088)[1], NFT (564210676416459181/FTX EU - we are here! #23948)[1], POLIS-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOSI[.00000001], TRX[0.00000100], USD[2.33], USDT[0], ZEC-PERP[0] | | |
| 01080355 | | 0 | | |
| 01080356 | Contingent | ATOM[4.00364824], BF_POINT[800], BTC[0.00017225], DOT[0], FTT[25.49580024], LUNA2[.000312], LUNA2_LOCKED[.000727], LUNC[0], NFT (452244451442176306/The Hill by FTX #39562)[1], SUSHI[0], TRX[.000783], USD[15.72], USDT[0], USTC[.044108] | Yes | |
| 01080360 | | FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01080364 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080365 | | USD[0.00] | | |
| 01080366 | Contingent | 1INCH[.93464], AVAX[0.09906900], AXS[.096979], BTC[0.00000001], C98[.8974], DOT[.073837], ETHW[.00052493], EUR[0.09], FTM[.43893], IMX[137.185826], LUNA2[5.60371628], LUNA2_LOCKED[13.07533801], MATIC[5.94775], RAY[9582], SAND[.9644], SOL[.0087422], SOL-PERP[0], USD[4579.55], USDT[0], WAVES-0624[0], YFI[0] | | |
| 01080371 | | USD[0.00] | | |
| 01080377 | | COPE[91.36712893], TRX[.000001], USD[0.00000001] | | |
| 01080379 | | FTT[.092005], RAY[.66077707], SOL[.08690832], TRX[.843441], USD[3.76] | | |
| 01080383 | | AMPL[0], FTT[0], NFT (324840181502518477/FTX AU - we are here! #14744)[1], NFT (364928212218708685/FTX AU - we are here! #26876)[1], NFT (453358745133851612/FTX AU - we are here! #14731)[1], TRX[.000009], USD[0.00], USDT[0.02796330] | | |
| 01080387 | | BAO[0.09924565], CAD[0.00], DOGE[.00128118], KIN[.81615049], SHIB[2202693.37394601], USD[0.00], XRP[.00012339] | Yes | |
| 01080390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[3982.77804192], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[49.9982], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[2.89982], GRT-2021123[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1359.31], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01080391 | | DOGE[-0.40603791], ETHBULL[0], TRX[.000003], USD[-254.83], USDT[285.65486243], XRPBULL[644.2225165] | | |
| 01080396 | | USD[0.00] | | |
| 01080398 | | APE[2.3], BOBA-PERP[0], BTC[0.00003628], ENJ[.968], ETHW[.2], JOE[129.69841748], LOOKS[.60587666], MANA[105.944], USD[2.48] | | |
| 01080399 | | AMZN[.00067472], ATLAS[4049.24316799], BNB[0], BTC[0], ETH[.13105046], ETHW[.13105046], FTT[0.03320025], GOOGL[1.848], MATIC[0], SOL[8.17298923], USD[0.00], USDT[0], XRP[3296.85811427] | | |
| 01080401 | | USD[0.12] | | |
| 01080403 | Contingent | BTC[0.06888407], DOGE[3035.35564968], DOT[0], ETH[0.06298740], ETHW[0.06298740], GBP[0.00], RUNE[379.92416018], SNX[6.08754498], SOL[17.98824671], SRM[46.38972121], SRM_LOCKED[.71668227], USD[-0.01], USDT[5.43482535] | | BTC[.068278], DOGE[3011.58458], USDT[5.344684] |
| 01080405 | | BNB[0], MATIC[0], RAY[0], USDT[0.00000008] | | |
| 01080406 | | BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], GBP[0.00], MANA[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRPHEDGE[0] | | |
| 01080408 | | CLV[.03969], STEP[.01927], TRX[0], USD[0.04] | | |
| 01080409 | | BTC[.00003289], TRX[.000005], USDT[0.00031926] | | |
| 01080410 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BOBA-PERP[0], BTC-MOVE-0217[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24098340], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], STEP[.00000001], STEP-PERP[0], TONCOIN-PERP[0], USD[0.83], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 01080411 | | STEP[.03684], TRX[.000004], USD[0.01] | | |
| 01080412 | | FTM-PERP[0], USD[2195.34], VET-PERP[0] | | |
| 01080418 | | 1INCH[280.94661], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], ETHBEAR[918311], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP[15138.4667], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], USD[348.13], USDT[0], ZIL-PERP[0] | | |
| 01080419 | | ETH[.34756159], ETHW[.34756159], KIN[1], USD[0.00] | | |
| 01080420 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGEBULL[0.00000048], DOGE-PERP[0], EOS-PERP[0], KSHIB-PERP[0], LINKBULL[.00004732], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.681502], TRX-PERP[0], USD[-1.38], USDT[3.60994000], XEM-PERP[0], XLM-PERP[0], XRPBULL[.0776], XTZBULL[.009066] | | |
| 01080422 | | 0 | | |
| 01080424 | | USD[2.76], USDT[0.00000124] | | |
| 01080425 | | ATLAS[449.919], ETH[.029], ETHW[.029], USD[1.28] | | |
| 01080428 | | NFT (315537093380714123/FTX AU - we are here! #15475)[1], NFT (368950395011348760/FTX EU - we are here! #116939)[1], NFT (407971037608395966/FTX EU - we are here! #117775)[1], NFT (550757312777919209/FTX EU - we are here! #117369)[1], SOL[.00000001], USD[0.00], USDT[0.00000037] | | |
| 01080431 | | TRX[.000002] | | |
| 01080432 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-2021122[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], ISR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01080435 | | KIN[139902], TRX[.000005], USD[0.00], USDT[0.00000450] | | |
| 01080436 | Contingent | BNBBULL[0.00000668], BTC-PERP[0], ETHBULL[0.00000061], ETH-PERP[0], SRM[1.21631221], SRM_LOCKED[4.74808768], USD[0.00], USDT[0], XRPBULL[.63012], XRP-PERP[0] | | |
| 01080440 | Contingent | BTC[.00001852], DOT[.00913635], LINK[.092484], LUNA2[0.01267758], LUNA2_LOCKED[0.02958102], LUNC[2760.57], SAND[.279744], SPELL[3241.17511475], USD[0.00] | | |
| 01080441 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01080442 | | AXS-PERP[0], BNT-PERP[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.2999335], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX[.000003], USD[-1.92], USDT[2.10076120], VET-PERP[0] | | |
| 01080443 | Contingent | BTC[.0711381], ETH[.2761318], ETHW[.2761318], LUNA2[0.64521245], LUNA2_LOCKED[1.50549572], LUNC[140496.37], USD[0.01] | | |
| 01080444 | | NFT (384644965954838195/FTX EU - we are here! #124140)[1], NFT (441297515250692346/FTX EU - we are here! #125275)[1], NFT (460471690702545735/FTX EU - we are here! #125671)[1], USD[0.52], USDT[0.10132414] | | |
| 01080448 | | ADA-PERP[0], ALT-PERP[0], DOGE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[5.32] | | |
| 01080452 | | SOL[0] | | |
| 01080455 | | SOL[0], TRX[0], USD[1.89] | | |
| 01080456 | | USD[0.00] | | |
| 01080458 | | STEP[36.4898825], TRX[.000001], USD[0.11], USDT[0] | | |
| 01080459 | | ADABULL[.00000979], BNBBULL[0.00000976], BULL[0.00001998], DOGEBULL[0.00000083], ETHBULL[0.00000903], TRX[.000004], USD[0.00], USDT[-0.00000050] | | |
| 01080465 | | BEAR[92.5235], BNB[0], BULL[0.00000957], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0], XRP[0] | | |
| 01080469 | | ALGOBULL[60.0965], ASDBULL[.00318265], BCHBEAR[86.4895], DOGEBEAR2021[.00035213], DOGEBULL[0.00000092], ETCBEAR[58268.65], TRX[.09450601], TRXBULL[.0007948], USD[0.00], USDT[0], VETBULL[0.00007095], XRPBULL[.059954] | | |
| 01080471 | | NFT (410780257382371240/FTX EU - we are here! #95897)[1], POLIS[.06927236], SHIB[0], USD[0.01], USDT[0] | | |
| 01080472 | | CEL[.0286], ETH[.00723102], ETHW[.00723102], USD[2.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080474 | | ALICE[26.46867913], ATLAS[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ENS[24.8726136], ETH[1.03856331], ETHW[1.03856331], EUR[0.00], FTM[0], FTT[0], KNC[0], NEAR[57.75262436], RAY[0], RUNE[26.2], SHIB[4118452.21086178], SOL[26.50452547], SOL-PERP[0], USD[113.33], USDT[0.00001149] | | |
| 01080476 | | USD[25.00] | | |
| 01080477 | | ALGO[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[145.05590755], XRP[0] | | |
| 01080481 | Contingent | AVAX-PERP[0], BNB[0.00284051], BNB-PERP[0], BTC[0.00006399], CEL[.0688], CRO[6680], ETH-PERP[0], FTT[67.5404291], FTT-PERP[0], LUNA2[116.5677835], LUNA2_LOCKED[271.9914949], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.22954364], SRM_LOCKED[37.67045636], SRM-PERP[0], USD[2.46] | | |
| 01080482 | | ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], BTC-PERP[0], DOGE[.17667], DOT-PERP[0], ETH[0.00009920], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000822], USD[0.17], USDT[0.01112559] | | |
| 01080485 | Contingent | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FIDA[.00068517], FIDA_LOCKED[.00158654], FTT[0], LINK[0], RAY[0], SHIT-PERP[0], SRM[0.00172928], SRM_LOCKED[.00597614], STEP[0], UBXT[0], UNI[0], USD[1.26], USDT[0], ZIL-PERP[0] | | |
| 01080488 | | EUR[4510.00] | | |
| 01080489 | Contingent | 1INCH-PERP[0], AAVE[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000066], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02257363], LUNA2_LOCKED[0.05267181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000046], USD[6.39], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01080492 | | ADABULL[92.683314], ATLAS[0], BEAR[645.04000000], BNB[0], BRZ[0], BTC[-0.00001449], BULL[0], CEL[0], ETH[0], FTT[0], GALA[0.68420516], GALA-PERP[0], LEO[0], LINA[0], MATICBEAR2021[56.28792431], MATICBULL[0], MKR[0], SHIB[0], TRX[-0.16005628], TRXBULL[0], USD[61.55], USDT[4.8913240], WAVES-PERP[0], XRPBULL[987.40000000] | | |
| 01080496 | | BTC[0.00163468], CRV[.45449904], ETH[.000681], ETHW[.000681], FTT[25.092181], SHIB[72953.39355439], USD[91.01], USDT[366.27746340] | | |
| 01080498 | | BNB-PERP[0], USD[0.00] | | |
| 01080499 | | NFT (302090498870623070/FTX EU - we are here! #276407)[1], NFT (331250856265034169/FTX EU - we are here! #276521)[1], NFT (421095332908564262/FTX EU - we are here! #276450)[1] | | |
| 01080500 | | BTC[.013123], ETH[1.87237], ETHW[1.87237], LTC[.01303496], RAY[.8929], RUNE[465.21327660], SNX[74.21079474], SRM[53.18], USD[198.52], USDT[0] | | |
| 01080501 | | 1INCH[0], AKRO[3], BAO[1], BCH[0], BNB[0], BTC[0.00000010], DENT[1], DMG[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], KIN[4], LINK[0], LTC[0], LUA[0], MANA[0], SHIB[0], SLP[0], SOL[0], SUSHI[0], TRX[0], UBXT[0], XRP[0] | Yes | |
| 01080502 | Contingent, Disputed | AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20210924[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01080504 | | BNB[0], FTT[0], TRX[0], USDT[0] | | |
| 01080505 | Contingent | ATOM[.000518], BNB[.0014235], LUNA2[0.00016795], LUNA2_LOCKED[0.00039189], LUNC[36.572684], NFT (290429254638905420/FTX EU - we are here! #101519)[1], NFT (375494755680931405/FTX Crypto Cup 2022 Key #19055)[1], NFT (452937045133728353/FTX.EU - we are here! #100744)[1], TRX[.000004], USD[0.00], USDT[500] | | |
| 01080517 | | 0 | | |
| 01080520 | | 0 | | |
| 01080522 | | SOL[.4371406], TRX[.000002] | | |
| 01080523 | | AVAX-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00018178], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.23], USDT[0.27840459], XEM-PERP[0], XLM-PERP[0] | | |
| 01080526 | | AVAX[0], BNB[0], BTC[0.00000004], COMP[0], DOT[0], ETH[0.00000001], FTT[0.00000005], LINK[2.00486591], OKB[.00000001], SOL[.00000001], USD[0.00], USDT[0.00000006] | | |
| 01080528 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[.006964], XLM-PERP[0] | | |
| 01080532 | | GBP[0.00], USD[0.01] | | |
| 01080533 | | TRX[.000002] | | |
| 01080534 | | USD[25.00] | | |
| 01080535 | | TRX[.000002], USD[0.00], USDT[77.01161382] | | |
| 01080538 | | SOL[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01080542 | | GBP[5096.00], TRX[.000777], USD[0.00000182] | | |
| 01080544 | | SOL[12.2918205], USD[2.13] | | |
| 01080547 | | BAO[1], USD[0.00] | | |
| 01080551 | | AVAX[0.03774672], FTT[0], RON-PERP[0], USD[4.94], USDT[0] | | |
| 01080552 | | TRX[0], USD[0.00] | | |
| 01080553 | | AKRO[1], ATLAS[11.12797799], DENT[1], POLIS[.49070349], USD[0.00], XRP[.00012321] | Yes | |
| 01080557 | | BCH[0], EOS-PERP[0], FTT[.1999145], TRX-PERP[0], USD[-2.42], XRP[18.856747], XRP-PERP[0] | | |
| 01080558 | Contingent | BTC[.00578675], DOGE[4874.30306811], DOT[19.87991486], DYDX[35.03673457], ETH[1.37335401], ETHW[0], FTT[2.93554846], MATIC[1085.77888182], RUNE[13.60369888], SAND[15.56773791], SHIB[13300000], SOL[8.51213748], SRM[11.22341069], SRM_LOCKED[.18916457], USD[0.00], USDT[0] | | |
| 01080561 | Contingent | FTT[871.8347], SOL[2], SRM[9.71442921], SRM_LOCKED[113.28557079], TRX[.000001], USD[72.10], USDT[0] | | |
| 01080567 | | BTC[0.00000034], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[-1.09241807], USD[0.00], USDT[0.08843139] | | |
| 01080569 | | GST-PERP[0], TRX[.000003], USD[-15.51], USDT[17.14538255] | | |
| 01080572 | | USD[5.44] | | |
| 01080573 | | USD[2.18] | | |
| 01080574 | | BCH-20210625[0], BNB[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOT-20211231[0], GALA[9528.3799], GALA-PERP[0], IMX[438.19536579], SOL[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 01080575 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], REAL[.08416], TRX[.000002], USD[0.01], USDT[-0.00535330] | | |
| 01080576 | | ETH[.00007783], ETHW[0.00007783], TRX[.000003], USD[0.00], USDT[-0.00815879] | | |
| 01080577 | | ALGO[.533909], NFT (319745081417958097/FTX EU - we are here! #121949)[1], NFT (418493273987248177/FTX - we are here! #121783)[1], NFT (470442496880526878/FTX EU - we are here! #122041)[1], NFT (506321512679927156/FTX Crypto Cup 2022 Key #18762)[1], USD[0] | | |
| 01080578 | | DOGE[0], DOGEBULL[0], ETHBULL[0.00040989], RUNE[0], USD[0.00], XRPBULL[946.61965557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[3383.64564397], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0031920S], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[63.35961463], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[20.82262417], SOL[.0097986], SOL-PERP[0], SPELL[254.98706846], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[27.86], USDT[598.18813176], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01080583 | | ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CUSDT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.10], USDT[0], YFI-PERP[0] | | |
| 01080585 | | 1INCH-PERP[0], ADA-PERP[0], ASH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.948795], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01080586 | | AKRO[1], BAO[34230.1719365], DENT[11110.26360539], DOGE[363.62635298], KIN[406.14604831], RAY[7.84183054], SHIB[10193490.12478770], TRYB[489.28589135], USD[0] | Yes | |
| 01080594 | Contingent | BTC[0.00009962], ETH[0], FTT[0.00353000], LUNA2[0.00288782], LUNA2_LOCKED[0.00673825], LUNC[0.00257461], LUNC-PERP[-0.00000001], MOB[0], STEP[0.00000001], STEP-PERP[0], USD[0.00], USDT[72.56417390], USTC[0.40878367], XRP[1.82335575] | | |
| 01080596 | | BTC-PERP[0], CRV-PERP[0], DRM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.0012725], FTT-PERP[0], MATIC-PERP[0], MER[.96576], MER-PERP[0], RAY[.336341], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000008], UNI-PERP[0], USD[-0.02], USDT[0.13989153], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01080603 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000011], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.17], USDT[0.00], XRP-PERP[0] | | |
| 01080604 | | 0 | | |
| 01080607 | | BNB[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01080608 | | BOBA[.0032302], USD[0.00], USDT[0.01369834] | | |
| 01080612 | | STEP[.09867], USD[0.10] | | |
| 01080613 | | USD[0.00] | | |
| 01080614 | | TRX[.145448], USD[0.01], USDT[0] | | |
| 01080616 | | BTC[0.00003554], RAY[0] | | |
| 01080619 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00182], SHIB[120], TRX[.167004], USD[0.00], USDT[0], XRPBEAR[7448] | | |
| 01080624 | | AAVE-PERP[0], ALICE[0], ALPHA[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], SUSHI-PERP[0], TRX[.00028], USD[0.00], USDT[0.00000002], USTC[0], XMR-PERP[0] | | |
| 01080627 | Contingent, Disputed | USDT[0.00021647] | | |
| 01080629 | | APT[.65041909], FTT[0.01288496], USD[0.00], USDT[93.77382825] | | |
| 01080631 | | USD[0.36] | | |
| 01080632 | Contingent | BNB[0.08094470], BTC-PERP[0], CRO[0], EUR[0.38], FTT[822.04946879], FTT-PERP[0], LUNC-PERP[0], MSOL[0], NFT (369617512040426898/The Hill by FTX #16010)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.34531317], SRM_LOCKED[42.33468683], USD[390.09], USDT[0] | | |
| 01080633 | | BTC[.0004], BTC-PERP[0], USD[2.98] | | |
| 01080636 | | BTC[0], SOL[0], TRX[0] | | |
| 01080637 | | FTT[0.00079833], USD[0.25], XRP-PERP[0] | | |
| 01080642 | | DOGEBULL[0.00000723], MATICBEAR2021[0.04936077], MATICBULL[.7298613], USD[0.17] | | |
| 01080644 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[8.16054700], XRP-PERP[0], XTZ-PERP[0] | | |
| 01080653 | | BTC-MOVE-20210430[0], DOGE-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01080657 | | FTT[0.01794436], STEP[48.78424], USD[0.03] | | |
| 01080662 | | EUR[0.00], FTM[0], SOL[0], USDT[0] | | |
| 01080663 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01080665 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.175], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00611368], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNC[0.00972S], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.045998], STEP-PERP[0], SUSHI-PERP[0], TRX[.001131], USD[0.00], USDT[2.00412833], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01080666 | | ETH[0], NFT (439823527901915207/FTX EU - we are here! #43149)[1], NFT (448243996915015188/FTX EU - we are here! #43294)[1], NFT (540155389593532497/FTX EU - we are here! #42886)[1], SOL[0], TRX[0.000024], USD[8.10], USDT[0.00000001] | | |
| 01080668 | | BTC[0], ETH[0], FTT[0], USD[3357.97], USDT[0], YFI[0] | | |
| 01080671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211120[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRUMP2024[0], USD[1.15], USDT[0], XTZ-PERP[0] | | |
| 01080676 | | BAO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01080680 | | BTC[0], FTT[0.16537229], USD[1.81] | | |
| 01080682 | | 0 | | |
| 01080683 | Contingent, Disputed | BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], HT[0], NFT (357898564710738091/FTX EU - we are here! #32220)[1], NFT (368472226454243815/FTX EU - we are here! #32145)[1], NFT (483786230433492323/FTX EU - we are here! #31837)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01080687 | | BTC[0], ETH[0], FTT[.0986205], USD[0.00], USDT[0] | | |
| 01080688 | | DOGEBULL[0], SUSHIBULL[17.9964], USD[0.25], USDT[0] | | |
| 01080689 | | BNB[.00000001], ETH[0], NFT (347108643480463141/FTX EU - we are here! #1875)[1], NFT (377414587177181157/FTX EU - we are here! #3138)[1], NFT (407217209440746193/FTX EU - we are here! #3230)[1], SOL[0], USD[0.10.00000173] | | |
| 01080697 | | NFT (380238407298927372/FTX EU - we are here! #38931)[1], NFT (450491211300348398/FTX EU - we are here! #38056)[1], NFT (574953911210522465/FTX EU - we are here! #39067)[1] | | |
| 01080698 | | USD[0.01], USDT[0] | | |
| 01080699 | | APE[.8], AURY[.00000001], FTT[.00000006], MEDIA[.005498], NFT (361452140945730675/FTX EU - we are here! #41761)[1], NFT (387873042735017738/Azelia #12)[1], NFT (428898171010910903/FTX EU - we are here! #41666)[1], NFT (553904582491781350/FTX EU - we are here! #41838)[1], NFT (576130777637160117/Azelia #33)[1], USD[83.54] | | |
| 01080700 | | ASDBULL[1.5], COMPBULL[5], ETCBULL[1], ICP-PERP[0], MATICBULL[10], SXPBULL[3104.94016835], THETA-PERP[0], TRX[.000002], TRXBULL[2.0196162], USD[-0.01], USDT[0], VETBULL[5] | | |
| 01080710 | | CAD[363.02], SHIB[.00004194], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080711 | | FTT[.00763053], TRX[.000003], USD[-0.01], USDT[0] | | |
| 01080712 | | AAVE[.0099867], AAVE-PERP[0], ETH[0.07217878], ETHW[0.07217878], USD[-0.39], USDT[1.51914709] | | |
| 01080717 | | BTC[0.00000790], BTC-PERP[0], RAY[0], USD[-0.07] | | |
| 01080718 | | BNB[0], SOL[0], STG[.5], TRX[0], USD[1.02], USDT[0] | | |
| 01080720 | | ICP-PERP[0], STEP-PERP[0], USD[.00] | | |
| 01080721 | Contingent | DAI[0], EUR[0.13], LUNA2[15.29289077], LUNA2_LOCKED[35.68341179], USD[0.00], USDT[0.04181483], USTC[2164.78260332] | | |
| 01080723 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00000002], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01080730 | | KIN[189867], USD[2.11] | | |
| 01080732 | | USD[0.00], USDT[7.43616589] | | |
| 01080733 | | ADA-PERP[1], BNB[.00603875], MATIC-PERP[3], TRX[28.91172051], USD[-2.34], USDT[0.00001191] | | |
| 01080734 | | BCH[0], BNB[0], BTC[0.00000002], BTT[78996982.34208103], ETH[0.00003507], EUR[0.95], FTT[25.01111221], GT[.08423815], HT[0.00301860], LTC[0], NEXO[.00077716], SOL[0], TRX[804.97660176], USD[514.80], USDT[0], XRP[0] | Yes | |
| 01080736 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[2.13], USDT[0] | | |
| 01080737 | | LTC[0], TRX[0] | Yes | |
| 01080739 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01080741 | | ATOM[3.5], BTC[.0027], ETH[.12277861], ETHW[.12277861], USD[0.50] | | |
| 01080742 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SOL[.0047], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01080746 | | BULL[0.00000414], DOGEBULL[8.99319312], GALA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01080750 | | ATLAS[496.44527904], BAO[2], DFL[494.68839447], USD[0.04] | Yes | |
| 01080752 | | AMPL[0], USD[100.84], USDT[0.00000001] | | |
| 01080759 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0], HUM-PERP[0], SLRS[0], SOL-PERP[0], USD[0.00], USDT[3.36] | | |
| 01080761 | | SXPBULL[2.479504], TRX[.000002], TRXBULL[1.497886], USD[-0.05], USDT[3.36] | | |
| 01080763 | | MOB[32.8220655], USD[0.00050014] | | |
| 01080766 | | STEP[.098271], TRX[.000001], USD[0.00], USDT[0] | | |
| 01080768 | Contingent, Disputed | USD[0.00], USDT[4.90598023] | | |
| 01080769 | | BTC[.0099981], BULL[0.00009837], ETHBULL[0.00044461], FTT[.9], FTT-PERP[0], SOL[1.79], STEP[56.5], USD[0.38], USDT[0.11124370] | | |
| 01080770 | | ETH[0], HT[0], NFT (325911741011497858/The Hill by FTX #31311)[1], NFT (371421363140813122/FTX EU - we are here! #7526)[1], NFT (411104467168689876/FTX Crypto Cup 2022 Key #20288)[1], NFT (505247816628306347/FTX EU - we are here! #5183)[1], NFT (541179099855104472/FTX EU - we are here! #7418)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01080772 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[.078516], USD[0.00], USDT[0.00000008] | | |
| 01080780 | | USD[0.00], USDT[24.92543406] | | |
| 01080782 | | APE[.045], EMB[9.1117], NFT (316338378020936992/FTX Crypto Cup 2022 Key #15660)[1], NFT (413330984674019855/FTX EU - we are here! #26465)[1], NFT (444714137786966981/FTX EU - we are here! #126879)[1], NFT (513438520237900231/FTX EU - we are here! #12663)[1], NFT (523089601184278376/The Hill by FTX #17804)[1], TRX[.000063], USD[0.04], USDT[1.15626258] | | |
| 01080783 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1000.18], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-276.76], USDT[0.00000001], USDT-PERP[1], ZRX-PERP[0] | | |
| 01080784 | | BNB[15.03936905], ETH[135.2226596], ETH-PERP[-1], ETHW[2.998955], FTT[199.97853], RAY-PERP[-203], RUNE[99.9794325], SOL[99.9694575], STEP-PERP[-11], TRX[.002674], USD[3353.62], USDT[990809.337351311] | | |
| 01080785 | | SHIB[1943.63459669], SHIB-PERP[0], USD[0.01] | | |
| 01080790 | | 0 | | |
| 01080793 | | RAY[49.87808222], USD[0.62] | | |
| 01080795 | | ADA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 01080796 | | NFT (312051072678248271/FTX EU - we are here! #11267)[1], NFT (513963482071539188/FTX EU - we are here! #11278)[1], NFT (565351271583571478/FTX AU - we are here! #30035)[1], NFT (573961354496608738/FTX EU - we are here! #12526)[1], TRX[.000047], USD[0.44], USDT[0] | | |
| 01080797 | | RAY[0], SOL[0] | | |
| 01080798 | | APT[.00008779], BNB[0], ETH[0.00000310], NFT (355817337822068839/FTX EU - we are here! #16983)[1], NFT (391202639399006326/FTX EU - we are here! #17088)[1], NFT (541414077100179163/FTX EU - we are here! #16865)[1], SOL[.001], TRX[0.51197912], USD[0.00], USDT[0] | | |
| 01080799 | | 0 | | |
| 01080800 | | CRO[110], KIN[1930000], SOL[.00184666], USD[1.48] | | |
| 01080801 | | ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[16.5], FTT-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.01810281] | | |
| 01080803 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.12], USDT[0], WAVES-PERP[0], XRP[0.45406900], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01080804 | | NFT (298102159877390210/FTX AU - we are here! #28981)[1], NFT (363126070485714671/FTX EU - we are here! #112132)[1], NFT (391275473910063440/FTX EU - we are here! #111993)[1] | | |
| 01080805 | | BNB[0], BTC[0], CHZ[38161.8929105], ETH[1.11325929], ETHW[1.11325929], FTT[.0999335], RAY[864.17625250], SOL[315.81736188], USD[0.00], USDT[0] | | |
| 01080806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT[2.39685], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[229], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00002356], BTC-032[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7256.14954135], FTT-PERP[1149.6], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.162535], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[427.19], USDT[0.02972123], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080808 | | BTC[0.00009964], BTC-PERP[0], CREAM-PERP[0], NFT (334354711898483547/FTX EU - we are here! #245486)[1], NFT (421973247532192147/FTX EU - we are here! #245505)[1], NFT (440953929162163737/FTX EU - we are here! #245506)[1], TRX[.000007], USD[-1.31], USDT[0] | | |
| 01080812 | | APE-PERP[0], BNB[.25], BTC[.0195], ETH[.035], FTT[25.4962], LOGAN2021[0], MSOL[.00847418], SAND-PERP[0], STEP[20], TRX[.000957], USD[192.35], USDT[231.37614160] | | |
| 01080815 | | AKRO[.895196], FTT[.0758069], KIN[8426], MER[.001363], NFT (470069057148231299/FTX AU - we are here! #50535)[1], RAY[.25491], SOL[.0090681], TRX[.000007], USD[0.00] | | |
| 01080817 | | NFT (362745753343264066/FTX EU - we are here! #138456)[1], NFT (430368452994632637/FTX EU - we are here! #138316)[1], NFT (533033023296490958/FTX EU - we are here! #137884)[1] | | |
| 01080818 | | AXS[.044406], BTC[0.17960911], EDEN[2.399544], ETH[1.71343189], ETHW[0.00063253], FTM[.745134], MANA[.9268975], SOL[0.00932485], SUSHI[164.36885722], TRX[248], USD[10455.39], XRP[3583] | | |
| 01080821 | | BNB-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01080822 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[8.57921119], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000317], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (384367249349148796/FTX AU - we are here! #33804)[1], NFT (389704284112357241/FTX EU - we are here! #46813)[1], NFT (398104388764241690/FTX Crypto Cup 2022 Key #430?)[1], NFT (408778252725006568/FTX EU - we are here! #46892)[1], NFT (453938386713479450/FTX AU - we are here! #33846)[1], NFT (544773138476936342/FTX EU - we are here! #46603)[1], POLIS[.0516538], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.5], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TRX[10.198541], USD[236.73], USDT[5.47396421], WAVES-PERP[0], XRP[.060686], XRP-PERP[0] | Yes | |
| 01080824 | | 1INCH[.635297], 1INCH-PERP[0], ALT-PERP[0], AXS[12.53323180], BAND[0.01284320], BNT[.08308], BTC[0.00009487], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CRO[349.8974], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00090810], ETH-PERP[0], ETHW[0.00000022], EXCH-PERP[0], FLOW-PERP[0], FTT[.09734], FTT-PERP[0], KNC[0.09251879], LTC-PERP[0], PERP[.1], PERP-PERP[0], REN[0.60858106], RUNE[39], SHIB-PERP[0], SOL[.00669557], SOL-PERP[0], USD[0.00], USDT[458.73647480], XRP-PERP[0] | | AXS[12.079872] |
| 01080826 | | SOL[0], USD[0.00], USDT[0] | | |
| 01080830 | | STEP[.0993], USD[0.00] | | |
| 01080831 | | COPE[.999335], USD[2.40] | | |
| 01080833 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00051], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000974], BTC-PERP[0], CRO-PERP[0], CRV[.9733], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.84], FTT[0.67081353], GRT-PERP[0], LINK[.01634], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.001519], SOL-PERP[0], SPELL[.00000001], SRM[3.52543864], SRM_LOCKED[41.84648337], SYN[.2745], TRX-PERP[0], USD[4.42], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01080835 | | DOGE[0.91320000], DOGE-PERP[0], ETH[.00000001], SHIB[31703.33636584], SHIB-PERP[0], USD[0.07] | | |
| 01080839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00073342], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0.07], USD[0.00003830], VET-PERP[0], XMR-PERP[0] | | |
| 01080844 | | ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.07], USDT[-0.00942204] | | |
| 01080848 | Contingent | DOT[.01335373], DOT-2021123110], ETH[.0005458], ETHW[.0005458], FXS[.0464], GALA[1.50529662], GENE[.006064], GODS[.01389321], IMX[.094816], LUNA2[0.01541582], LUNA2_LOCKED[0.03597026], RAY[.409181], SAND[.41719], USD[0.00], USDT[0.05816228], XRP[.01673] | | |
| 01080854 | | SOL[0], TRX[.000002] | | |
| 01080855 | | USD[2.47] | | |
| 01080856 | | FTT[.00000001], USD[0.00], XRP-PERP[0] | | |
| 01080859 | | DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01080860 | | CAD[0.00], USD[0.00] | Yes | |
| 01080870 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.65] | | |
| 01080875 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-2021123110], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05632860], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY[.93115814], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000041], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01080876 | | BNB[727.06835618], BTC[0.18463817], ETH[36.38744397], ETHW[35.94856955], FTT[152.0798961], MATIC[3730.41646133], SOL[154.38317558], TRX[.000003], USD[794979.62], USDT[774.07197282] | | |
| 01080879 | | STARS[247], TRX[.000003], USD[0.01], USDT[0] | | |
| 01080888 | | MER[.91279], MOB[1.128141], NFT (298390280381895931/FTX EU - we are here! #235038)[1], NFT (419570401549902246/FTX EU - we are here! #235020)[1], TRX[.000001], USD[1.50], USDT[0.05750619] | | |
| 01080891 | Contingent | BTC[.01006352], FTT[126.46595025], SRM[144.26565667], SRM_LOCKED[2.04535214], USD[0.43] | | |
| 01080893 | | BTC[0], EUR[2.49] | | |
| 01080895 | | BTC[0], DFL[9.9012], FTT[0], FTT-PERP[0], MER-PERP[0], MNGO-PERP[0], TRX[.000778], USD[0.07], USDT[0] | | |
| 01080900 | | AXS[1.4], BTC[0.00946880], ETH[0.00685573], ETHW[0.00685573], EUR[0.55], TULIP[10], USD[0.38] | | |
| 01080901 | | EUR[0.47], USD[12097.41], USDT[0.00000002] | | |
| 01080903 | | FTT[85.58288], ICP-PERP[0], SWEAT[38880.4224], TRX[.000023], USD[0.00], USDT[1.49000000] | | |
| 01080905 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01080906 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], POLIS-PERP[0], SHIB[216636412.66915561], SHIB-PERP[0], SOL-PERP[0], UNI[0], USD[2.36], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01080907 | Contingent | AURY[581], AVAX-PERP[0], BTC[0.56093515], DOGE[16063.88510723], DOT-PERP[0], ETH[1.895], ETHW[1.66], FTM[746], FTT[0.08304856], HNT[539.59668], RNDR[2659.1], SHIB[99922005232113], SOL[793.58673532], SOL-PERP[0], SRM[6.41369201], SRM_LOCKED[37.30833594], USD[0.01], USDT[0], XRP[8630.8956548] | | |
| 01080909 | | USDT[0.00034959] | | |
| 01080911 | | JET[230.96428], MNGO[769.8366], SAND[.97701], STEP[475.414766], USD[0.02], USDT[0.00000001] | | |
| 01080912 | | ETH[0.03240591], ETHW[0.03240591], MANA[0], RAY[0.18081475], RUNE[0], SAND[0], SHIB[1923274.61849815], USD[1.05], XRP[0], ZAR[16.94] | | |
| 01080919 | Contingent | AVAX[.00000001], BAO[1], BICO[.00000001], BNB[0], BTC[0.00000363], ETH[0.00000976], ETHW[0], FTT[0], INDI_IEO_TICKET[1], LUNA2[0], LUNA2_LOCKED[2.67004271], LUNC[3221.5556151], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], NFT (346179062641541783/FTX AU - we are here! #59296)[1], NFT (364940768675205134/The Hill by FTX #9912)[1], NFT (397799205787605857/FTX Crypto Cup 2022 Key #17250)[1], RSR[1], SOL[0.00000001], TRX[.000002], USD[3.28], USDT[0.12560218], USTC[164.27919233], USTC-PERP[0], XRP[0] | Yes | |
| 01080920 | | AKRO[1], BAO[11085.45518509], CONV[101.05129727], DENT[2038.12492848], DOGE[0], KIN[6], STMX[377.44224001], TRX[2], UBXT[2], USD[0] | | |
| 01080924 | | SOL[0] | | |
| 01080925 | | STEP[.04473841], USD[5.20] | | |
| 01080927 | | ADABEAR[16588961], BCHBEAR[8694.2145], CHZ[9.145], DOGE[6025.15864292], DOGEBEAR2021[.01033723], DOGEBULL[0.01391967], EOSBEAR[3399.354], EOSBULL[809.3614165], ETCBULL[0.11637726], LTC[04107267], LTCBULL[1.4790158], USD[0.09], USDT[0] | | |
| 01080930 | | FTT[.091256], SRM[.3208], USD[0.00], USDT[0] | | |
| 01080931 | | 0 | | |
| 01080935 | Contingent | FTT[30], NFT (372601957301941110/FTX AU - we are here! #33930)[1], NFT (413033985782753701/FTX EU - we are here! #273910)[1], NFT (463239816215394470/FTX AU - we are here! #33838)[1], NFT (497428120529183847/FTX EU - we are here! #273879)[1], NFT (530503659484841444/FTX EU - we are here! #273922)[1], SRM[32443055], SRM_LOCKED[112.44764171], USD[1800.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080936 | | SOL[.01], USD[0.41], USDT[0] | | |
| 01080938 | | APT[0], ETH[0], ETH-0331[0], ETH-1230[0], SOL[0], TRX[.000003], USD[9.95], USDT[0] | | |
| 01080939 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.27699737], FTT-PERP[0], GMT-PERP[0], GRT[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDBULL[.0.0000001], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (344855938187777593/The blossom #2)[1], NFT (347959179710013290/The blossom #1)[1], NFT (422650918805701957/The Hill by FTX #31490)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[11.6589729], SRM_LOCKED[52.08415587], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000000], USD[0.01], USDT[10], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210625[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01080941 | | ETH[.00013977], ETHW[.00013977], MEDIA-PERP[0], SOL[.00000001], USD[0.24] | | |
| 01080944 | | MEDIA[.009521], USD[21.81] | | |
| 01080946 | | RAY[0] | | |
| 01080949 | | FTT[0], MTL[613.9], STEP[6403.8], USD[455.25], USDT[0.00096599] | | |
| 01080950 | | BTC-PERP[0], LDO-PERP[0], USD[13.65] | | |
| 01080955 | | BNB[0], ETH[0], SOL[0] | | |
| 01080956 | Contingent | 1INCH[0], AR-PERP[0], AURY[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.20583414], LUNA2_LOCKED[0.48027968], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MPLX[341], NFT (365390962623507576/The Hill by FTX #8465)[1], NFT (407859800630488509/FTX EU - we are here! #190816)[1], NFT (423835550246018969/FTX EU - we are here! #190828)[1], NFT (428131771266337642/FTX AU - we are here! #40865)[1], NFT (521881768428922835/FTX EU - we are here! #190771)[1], NFT (537072340474930835/FTX AU - we are here! #40814)[1], NFT (572112738483925856/FTX Crypto Cup 2022 Key #10858)[1], OMG-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], TRX[0], USD[1.23], USDT[0], WAVES-PERP[0] | | |
| 01080965 | | 0 | | |
| 01080966 | | COPE[.9996], TRX[.000001], USD[0.00] | | |
| 01080968 | | RAY-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01080970 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00000006], HT[0.00000293], MATIC[0.00002916], NFT (424955419507403940/FTX EU - we are here! #151661)[1], NFT (530837756591389530/FTX EU - we are here! #151549)[1], NFT (548906166937445733/FTX EU - we are here! #151734)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000500] | | |
| 01080978 | Contingent, Disputed | ATLAS-PERP[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], USD[0.87], USDT[0] | | |
| 01080980 | | USDT[0.00000033] | | |
| 01080982 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.0002855], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00040046], ETH-PERP[0], ETHW[.00046046], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.009], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[74.84], USDT[34.97003969], XRP-PERP[0], ZIL-PERP[0] | | |
| 01080983 | | BNB[0.03696825], FTT[0.00000527], TRX[69.49697534], USDT[2.83911903] | | BNB[.034967], TRX[60.927046], USDT[2.758519] |
| 01080988 | | USDT[0.00031706] | | |
| 01080991 | | ATLAS[9.42028986], MEDIA[.00716], POLIS[.0942029], USD[3.16] | | |
| 01080997 | | LINK-20210625[0], MEDIA-PERP[0], RAY-PERP[0], SOL[.00000001], STEP-PERP[0], USD[0.00] | | |
| 01080998 | | BTC[.06319368], COPE[1999.616], EMB[15247.77098550], IMX[399.92], USD[347.06] | | |
| 01081006 | | SOL[0], TRX[.000002] | | |
| 01081007 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], ICP-PERP[0], MATIC-PERP[0], USD[0.25], VET-PERP[0], XRP-PERP[0] | | |
| 01081008 | | ALEPH[.12961], AURY[.63064], DOT[73], ETH[0], FTT[0.14047366], IMX[2499.49181842], PSY[.649591], USD[1465.75], USDT[7.22384217], XPLA[.062095] | | |
| 01081009 | | AGLD-PERP[0], APT[0], BNB[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01081010 | Contingent | AAVE-PERP[0], BAO[1], BTC[0.02953364], DENT[1], ETH[.0211722], GRT[143], KIN[1], LUNC[.0003379], MATIC[828.41119476], RAY[.08638245], SOL[21.42839877], SRM[252.83980341], SRM_LOCKED[6.80077325], SUSHI[0.00545611], TRX[.000016], UBXT[1], USD[33.71], USDT[0], XRP-PERP[0] | | |
| 01081023 | | ADABULL[.00076483], BAND[0], BCH-20210625[0], BULL[0], DOGE[0], DOGEBULL[0], DRGNBULL[0], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], KNCBULL[0], THETABULL[0], USD[0.38], VETBULL[0], YFII[0] | | |
| 01081027 | | BTC[0], DAI[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 01081028 | Contingent | BAO[2], FIDA[1], FTT[.00051478], OMG[1.00068519], SRM[2.56230319], SRM_LOCKED[9.69079692], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01081030 | | NFT (315024670458442355/FTX EU - we are here! #37715)[1], NFT (356277912739581813/FTX EU - we are here! #37710)[1], NFT (453422058237056851/FTX AU - we are here! #48567)[1], NFT (512927832493583665/FTX AU - we are here! #48618)[1], NFT (538755206573220670/FTX EU - we are here! #37428)[1] | | |
| 01081033 | | ETH[0], USD[1336.61] | | |
| 01081034 | | AAVE-PERP[0], BCH-PERP[0], DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-3.94], USDT[20.99806189], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01081036 | | FTT[19.9867], USD[39.03] | | |
| 01081039 | Contingent | BNB[0.08524337], ETH[0], ETHW[0], LUNA2[0.11301173], LUNA2_LOCKED[0.26369405], NFT (499337176733595908/The Hill by FTX #43455)[1], SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01081042 | | ETH[0], FTT[.02293], USD[7.22], USDT[0.00000001] | | |
| 01081044 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CHR-PERP[0], KIN-PERP[0], LINA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01081045 | | NFT (353253256678137137/FTX EU - we are here! #192784)[1], NFT (392517871204154900/FTX EU - we are here! #197237)[1], NFT (493021047179099606/FTX EU - we are here! #192516)[1], USDT[0] | Yes | |
| 01081047 | Contingent | BNB[2.20723325], BTC[0.28736696], ETH[0.80785476], ETH-PERP[0], ETHW[0.80448855], LINK[77.33549129], LUNA2[0.00602894], LUNA2_LOCKED[0.01406753], LUNC[1312.81502786], SNX[358.68474629], TRX[160], USD[0.34], USDT[2.73505024] | | ETHW[.804414] |
| 01081048 | | BTC-PERP[0], CEL-PERP[0], EUR[0.42], RAY-PERP[0], STG[246.49919348], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01081049 | | BCHBULL[50.27654385], TRX[.000003], USD[0.01], USDT[0] | | |
| 01081051 | | BAND-PERP[0], GMT-PERP[0], LUA[5449.3356], OMG-0624[0], SLP[24100], SLP-PERP[0], TRX[.00066], USD[0.00] | | |
| 01081052 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01081056 | | APT[-0.17848152], BTC-PERP[0], EGLD-PERP[0], MEDIA[.008879], NFT (320805149298616593/1 #2)[1], NFT (551966281332473946/1 #3)[1], SOL[.00381454], SOL-PERP[0], TRX[.000002], TRY[0.00], USD[5057.49], USDT[0.59857662], USDT-PERP[0] | | |
| 01081058 | | BSV-PERP[0], ETH[.00002838], ETHW[0.00002838], ICP-PERP[0], USD[0.00] | | |
| 01081060 | | ETH-PERP[0], FLM-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], SOL[0], TRX[0.00155400], USD[0.01], XRP[0] | | |
| 01081061 | | USDT[0.00000241] | | |
| 01081064 | | ATLAS[709.708], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.51], USDT[0.00260409], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081069 | | ADABULL[0], BALBULL[0], BAO[0], BNB[0], DOGE[0.00000002], ETH[0], LINKBULL[0], MATIC[0], MTA[0], SHIB[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.00044397] | | |
| 01081077 | | ETH[0.0006801], ETH-0325[0], ETH-2021123[0], ETHW[0.0006801], SHIB[3797340], USD[0.00] | | |
| 01081080 | | BNB[0], ETH[0.00000001], FIDA[0], LTC[0], NFT (323057103072808288/FTX EU - we are here! #10314)[1], NFT (337595740616546086/FTX EU - we are here! #10037)[1], NFT (458353851927147204/FTX EU - we are here! #9724)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01081081 | | BTC-PERP[0], EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 01081083 | | BTC[.00000169], ETH[.00004883], ETHW[.00043031], EUR[0.00], FTT[17.03903018], RAY[1.05614147], USD[0.00], USDT[0] | | |
| 01081085 | | BAO[4], CEL[191.60001891], CRO[2762.99370061], EUR[451.49], FTT[.00015159], KIN[3], TRX[1], UBXT[3] | Yes | |
| 01081089 | | MEDIA[.0001] | | |
| 01081090 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.05366951], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01081091 | | APE-PERP[0], AVAX-PERP[0], BTC[.1], BTC-PERP[0], DOT[180], DOT-PERP[0], ETH[2.58784579], ETH-PERP[0], FTT[0.00643699], LINK[465.9], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[2459.508], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[185], USD[1632.75], USDT[14964.29000344], USTC-PERP[0] | | |
| 01081093 | | EOS-PERP[0], FTT[0], USD[0.09] | | |
| 01081094 | | USD[2.10] | | |
| 01081095 | | USD[0.37] | | |
| 01081099 | Contingent | AVAX[.0098], BNB[.00000001], ETH[0], FTT[0.01126861], GALA[159.968], LUNA2[0.47551599], LUNA2_LOCKED[1.10953732], LUNC[3139.15280379], SOL[0], TLM[423.9152], TRX[0], USD[0.00], USDT[0.00000149] | | |
| 01081103 | | BTC[0], FTT[.079974], MOB[.394225], SOL[.0110162], TRX[.000005], USD[0.00], USDT[3.40009344] | | |
| 01081104 | | LINK[231.23739756], USDT[0] | | |
| 01081106 | | ETH[.00082739], NFT (416725876467636430/FTX EU - we are here! #76692)[1], NFT (489809555498735301/FTX EU - we are here! #77272)[1], NFT (500520654035555146/FTX EU - we are here! #77164)[1], USD[0.00], USDT[129.29803233] | | |
| 01081110 | | MER[86.088208] | | |
| 01081113 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01081114 | | USD[0.00] | | |
| 01081119 | | SXPBULL[.56962095], USD[0.03] | | |
| 01081122 | | AAVE[.00000001], EUR[1.00], FTT[0.07255687], GMT-PERP[0], NFT (391403382854060583/Bulls on Parade #1)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01081125 | | TRX[.000002], USD[0.00], USDT[1] | | |
| 01081126 | | STEP[.09447], TRX[.000003], USD[0.00], USDT[0] | | |
| 01081140 | | BTC[0], COPE[25.60395332], USD[-0.07], USDT[0] | | |
| 01081142 | | ATLAS-PERP[0], GMT-PERP[0], MINA-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.0002], USD[-1.27], USDT[1.50297636], ZIL-PERP[0] | | |
| 01081143 | | ADABEAR[998800], BNBBEAR[937400], DOGEBEAR2021[.006802], ETH[0], ETHBEAR[42800], FTT[0], SUSHIBEAR[59268], THETABEAR[693300], USD[0.10], USDT[0] | | |
| 01081145 | Contingent | RAY[0], SOL[0], SRM[2.00599479], SRM_LOCKED[0.00722836], USDT[0.00032789] | | |
| 01081146 | | BIT[74], BTC[0.02360166], CLV[463.8], CRO[3540], DOT[12.91131254], ETH[0.16028538], ETHW[0.15941479], FTT[45.96039163], LTC[.40218964], PAXG[.0538], SAND[39], SOL[0], STEP[0], SXP[0], TRX[2251.61760229], USD[0.35], USDT[1.0-02976600] | | DOT[12.652619], ETH[.159], LTC[.4], TRX[2182.287866] |
| 01081148 | | RAY[.8733], TRX[.000002], USD[0.00], USDT[0] | | |
| 01081151 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTT-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01081152 | | BTC-PERP[0], RUNE[9.9981], USD[17.87] | | |
| 01081154 | | BTC[.01742011] | | |
| 01081155 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.00159999], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], USD[62.97], USDT[4.8096749], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01081159 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.77], USDT[.00168327] | | |
| 01081162 | | BNB-PERP[0], DFL[540], DYDX-PERP[0], ENS-PERP[0], ICP-PERP[0], TRX[.000004], USD[9.79], USDT[0] | | |
| 01081163 | Contingent | AAVE[0], AKRO[2], AUD[1151.65], AXS[.00004628], BAO[10], BF_POINT[400], BNB[0], BTC[0.04714245], CEL[0], CRO[0], DENT[4], DOGE[.00379051], ETH[0.00000041], ETHW[0], FTM[0], HOLY[0], KIN[22], LINK[0], LUNA2[0], LUNA2_LOCKED[18.07450373], MATIC[0], RAY[0], RSR[2], SHIB[0], SOL[0], SUSHI[0.00000001], TRX[3], UBXT[3], UNI[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01081164 | | BNB-PERP[0], BOBA[.08461], BTC[0.00000001], BTC-PERP[0], DOGE[.65632], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX[.057288], LUNC-PERP[0], MINA-PERP[0], NFT (336323300923337817/The Hill by FTX #3451)[1], NFT (348499728589212250/FTX EU - we are here! #85356)[1], NFT (421931602208197132/FTX Crypto Cup 2022 Key #1916)[1], NFT (428480325476849832/FTX AU - we are here! #26710)[1], NFT (455428156610918803/FTX EU - we are here! #85419)[1], OXB-PERP[0], OMG[.00461], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], TRX[.000061], USD[0.00], USDT[66.19278673], USTC-PERP[0] | | |
| 01081167 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01081169 | | AKRO[.90757], BAO[3], CHZ[.128], DENT[1.99], DOGE[.0113042], ETH[.07747807], ETHW[.07651722], KIN[3.96837403], MATIC[0.00675009], RSR[.8323], UBXT[.15522], USD[0.96], XRP[.00077196] | Yes | |
| 01081170 | | ASD-PERP[0], ATOM-PERP[0], CHR-PERP[0], FTT[.19996], MATIC-PERP[0], RAY[2.40061375], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.89], USDT[0.00000001] | | |
| 01081172 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01081173 | | CEL[.09998], DOGE[1], FTT[0], LRC[60.9876], USD[0.77], USDT[0.00000001] | | |
| 01081175 | | USD[18.00] | | |
| 01081177 | | AAVE[.29970153], ATOM-PERP[4.5], BCH[0.03270126], BTC[0.00119714], COMP[0.00103107], DOGE[854.743238], ENJ[39.972], ETC-PERP[1.5], ETH[0.07390475], ETHW[0.07390475], FTT[4.1975284], KIN[4886577], LINK[2.0954021], LTC[.309783], MATIC[129.909], MKR[0.01295944], REN[202.550687], SOL[1.3940252], STORJ[60.4244526], SXP[6.6567102], UNI[6.89558], USD[-227.67], USDT[101.17957686], WAVES[6.9888255], XRP[58.9611984] | | |
| 01081181 | | NFT (403901454260740312/FTX AU - we are here! #59166)[1], NFT (542138520331426535/FTX EU - we are here! #39108)[1], NFT (558179655278298982/FTX EU - we are here! #38975)[1], NFT (563784648985247371/FTX EU - we are here! #39048)[1], USD[0.51], XRP[0.47800317] | | USD[0.49] |
| 01081184 | Contingent | BTC[.00169948], CEL[154.483], ETHW[.0006272], LUNA2[0.48740356], LUNA2_LOCKED[1.13727498], SPELL[40491.9], STEP[970.158495], TRX[.000889], USD[2.96], USDT[30.64454394], USTC[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081188 | Contingent | ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21402173], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 01081189 | | ETC-PERP[0], FTT[0], MEDIA-PERP[0], USD[0.00] | | |
| 01081193 | Contingent | AAVE[.84983], ADABULL[105.76582031], BNB[.52231065], BTC[.00415016], BULL[.48491], CHZ-20210924[0], COMP[.00002052], COMPBULL[230.3], DOGEBULL[1.974605], ETH[0.01197265], ETHBULL[1.20217214], ETHW[0.01197265], EUR[0.00], LINKBULL[302.9], LTCBULL[2854.429], LUNA2[0.00246283], LUNA2_LOCKED[0.00574660], MER[333.9332], NFT [354169201533045456/Ice lce baby][1], NFT [539011748036601484/Kid the angry][1], SUSHIBULL[71870350.12], UNI[.09938], USDt[-233.11], USDT[.00989016], XRPBULL[2545229.20668058] | | |
| 01081194 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01081195 | | BNB[0] | | |
| 01081197 | | TRX[.00076] | Yes | |
| 01081198 | Contingent | ALICE-PERP[0], AVAX[0.03131155], BRZ[0.99998372], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DFL[6.8775659], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.03093263], MID-20210625[0], POLIS-PERP[0], RNDR[.0153855], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[20.74571836], SRM_LOCKED[83.72829707], SRM-PERP[0], SUSHI-PERP[0], UBXT_LOCKED[610.78647234], USD[1.32], USDT[0.00000002] | | |
| 01081200 | | BTC-PERP[0], FTT[.00062411], MATIC-PERP[0], RAY[0], SOL[0], STEP[0], USD[20.69], USDT[0] | | |
| 01081204 | | USD[0.00], USDT[0] | | |
| 01081206 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00018325], ETHW[0.00018325], SOL-PERP[0], STEP[.04584658], SUN[1579.07154574], USD[0.00], USDT[0] | | |
| 01081208 | | ADABULL[0], CLV[0], ETH[0], FTT[0.01389718], SOL[0.00000001], USD[0.00], XRP[0] | | |
| 01081209 | | FTM-PERP[0], NEO-PERP[0], RAY[0], SOL-PERP[0], STEP[127.15822813], STEP-PERP[0], USD[0.00], XRP[.00464429] | | |
| 01081212 | | BNB[0] | | |
| 01081216 | | 1INCH[2.21202993], USD[41.20] | | 1INCH[1.846137], USD[20.00] |
| 01081220 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OHM-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000024], TRX-PERP[0], USDT[0.00041569], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01081224 | | TRX[.000002] | | |
| 01081225 | | BNB[0], SUSHI[.00215], USD[0.78], USDT[103.76290658] | | |
| 01081233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.40], USD[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01081237 | | ETH[0], FTM[0], FTT[0], NFT [296242260552770111/FTX AU - we are here! #5242][1], NFT [331920131039696524/FTX AU - we are here! #5236][1], NFT [429817918612275705/FTX EU - we are here! #74459][1], NFT [553520819774564129/FTX EU - we are here! #74263][1], NFT [557410121121735145/FTX EU - we are here! #74384][1], USD[6.57], USDT[0.00932588] | | |
| 01081239 | | USD[0.00], USDT[0] | | |
| 01081243 | | MEDIA[.0064], MER[.99], TRX[.000058], USD[0.33], USDT[0.00000001] | | |
| 01081244 | | EOS-PERP[0], SOL[.017657], STEP[4493.79428128], USD[-1.52], USD[0.00996987], XRP[.95326] | | |
| 01081245 | | AVAX-PERP[0], DOT[0.02015655], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[2.77823957], XRP[.389565], XRP-PERP[0] | | |
| 01081247 | | ATLAS[354.25675659], LTC[.00900455], SOL[.289734], SPELL[5706.6453694], STEP[2.598271], TLM[171.90030419], TULIP[1.699905], USD[0.20], USDT[0.00850779] | | |
| 01081251 | | MEDIA[.006247], TRX[.000001], USDT[0] | | |
| 01081257 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.39418106], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1602.01], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01081260 | | AUD[0.00], BTC[0], ETH[0], USD[3.70] | | |
| 01081263 | | MOB[0.01087658], USD[0.01], USDT[1.64815846] | | |
| 01081269 | | BNB[0], ETH[0], GENE[0], NFT [493010923402521088/FTX AU - we are here! #48520][1], SOL[0], TRX[.000001], USD[0.66], USDT[0], XRP[0.00020697] | | |
| 01081273 | | FTT[0.07253387], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01081276 | | MEDIA[.0047218], USD[2.25], USDT[3.90656688] | | |
| 01081282 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], FTT[.00007], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.36], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01081286 | | BTC[0.00000240], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], OXY-PERP[0], SNX[0], SOL[0], SUSHI[0], SUSHI-PERP[0], USD[90.00], USDT[4993.38423727], ZRX-PERP[0] | | |
| 01081288 | | BTC[0], USD[0.43] | | |
| 01081291 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01081292 | | CREAM-PERP[0], FTT[.0834502], MEDIA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01081297 | | BNB[0], BTC[.00003353], FTT[0.02399178], OXY[0], TRX[0], USDT[0] | | |
| 01081299 | | CHZ[1], DOGE[1068.48152344], USD[0.02] | | |
| 01081301 | | USD[-1.20], USDT[1.31304403] | | |
| 01081302 | | ASD[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01081303 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SECO-PERP[0], TRX[.000002], USD[0.00], USD[0.00000001], VET-PERP[0], XRPBULL[0] | | |
| 01081304 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT[.13235], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[84.70000000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2343.22], USDT[492.12114539], USTC-PERP[0] | | |
| 01081306 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01081307 | | BTC[.00056951], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC[.00223423], MATIC-PERP[0], SHIB-PERP[0], TSLA-20210924[0], USD[-0.28] | | |
| 01081308 | | ATLAS[1550], OXY[939.9209], RAY[316.84804815], TRX[.00079], USD[0.00], USDT[0.06605368] | | |
| 01081311 | | ALGO-PERP[0], ATLAS[3458.16688631], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.09704], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC[.7422], MEDIA[.009996], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081312 | | 0 | | |
| 01081315 | | ATLAS[650], BTC[0.00020168], EUR[0.00], POLIS[17.498651], TRX[.000001], USD[0.05], USDT[0.00000001], XRP[178.63347500] | | |
| 01081317 | | BTC[.05426993], SOL[14.57774799], STG[370.55515713], UBXT[1], USDT[0.00017509] | Yes | |
| 01081319 | | AGLD-PERP[0], AVAX[.08868755], BNB[0], KSHIB[9.966], LOOKS[.9978], MNGO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01081321 | | BCHBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[4996.675], ETCBULL[.999335], ETHBULL[0], LEOBEAR[0], SUSHIBULL[19.9867], THETABULL[.85], TOMOBULL[499.6675], TRXBULL[36.4757275], USD[0.02], XRPBULL[999.335], ZECBULL[13.590956] | | |
| 01081323 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALTBEAR[651.35], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[0], BNBBULL[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], MKRBEAR[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.14], WAVES-PERP[0], XRPBULL[0] | | |
| 01081326 | | CEL[-0.03201338], DOGEBEAR2021[.0000839], RAY[49.76453695], TRX[0.00000466], USD[0.11], USDT[0.00], XLM-PERP[0] | | |
| 01081327 | Contingent | BAO[7], BTC[.0008424], DOGE[130.77710131], EUR[0.09], KIN[1], LUNA2[0.00001043], LUNA2_LOCKED[0.00002435], LUNC[2.27333052], MANA[3.75510034], MTL[.59252162], SHIB[777036.07385851] | Yes | |
| 01081329 | | TRX[.000005], USD[0.00], USDT[0.00000015], XRP-PERP[0] | | |
| 01081330 | Contingent, Disputed | BTC[0.00008924], DYDX[.026679], FTT[.098518], USD[5.08], USDT[0.00570600] | | |
| 01081332 | | USD[0.00], USDT[0] | | |
| 01081333 | | USD[25.00] | | |
| 01081334 | | DOGE[0], USD[0.00] | | |
| 01081339 | | OXY[0], RAY[0], USDT[0] | | |
| 01081345 | | USD[0.00], USDT[1974.80009693] | | |
| 01081346 | | USD[0.55] | | |
| 01081352 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01081354 | Contingent | ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GARI[.36356436], LUNA2[.78854310], LUNA2_LOCKED[11.17326725], LUNC-PERP[0], POLIS-PERP[0], SOL[.00549387], SOL-PERP[0], USD[0.00], USDT[.003448], USDT-PERP[0], USTC-PERP[0] | | |
| 01081356 | | CONV[1689.22727667], TRX[.000002], USDT[0] | | |
| 01081357 | Contingent | AR-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT[0.12713611], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.56256609], SRM_LOCKED[304.5958347], STEP-PERP[0], USD[11492.10], USDT[0] | | |
| 01081358 | | EOSBULL[5460622.115955], TRX[.000777], USD[0.00], USDT[0.02170209] | | |
| 01081360 | | USDT[0] | | |
| 01081367 | | 0 | | |
| 01081374 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00079876], ETH-PERP[0], ETHW[0.00079876], FTT[150.00182261], FTT-PERP[0], PERP-PERP[0], SOL[.000015], SOL-PERP[0], USD[122.79], USDT[0], XLM-PERP[0] | | |
| 01081375 | | NFT (289612411761156836/FTX AU - we are here! #4396)[1], NFT (411257056709088456/FTX AU - we are here! #4392)[1], NFT (503973317668597176/FTX AU - we are here! #41731)[1], USD[35.53] | | |
| 01081378 | | STEP[.1827765], USD[0.04] | | |
| 01081380 | | CRO[7.24025], USD[0.00], USDT[.00549311] | | |
| 01081382 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000097], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01081383 | | ANC-PERP[0], ETH-PERP[0], FTT[.0965], GAL-PERP[0], SOL-PERP[0], USD[0.00], USDT[.004716] | | |
| 01081387 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.19751698] | | |
| 01081392 | | BNB[.0085] | | |
| 01081393 | | STEP[.09454], TRX[.000001], USD[0.00], USDT[0] | | |
| 01081395 | | ADABULL[0.00000065], BNBBEAR[999300], BNBBULL[0.01361727], DOGEBULL[0.00019882], ETHBULL[0.00103384], TRXBULL[22.134495], USD[0.05], USDT[0.00000001] | | |
| 01081397 | | TRX[.000004], USD[5.33], USDT[0] | | |
| 01081399 | | ADA-20210625[0], ADA-PERP[0], USD[0.31], USDT[0] | | |
| 01081402 | | COPE[3.32363013], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 01081404 | Contingent | ANC[.00295], BNB[.00000001], ETH[0.00000014], ETH-PERP[0], ETHW[0.00000109], FTM[0], FTT[151.06944336], LOOKS[0.00000001], LUNA2[0.00016278], LUNA2_LOCKED[0.00037982], NFT (421198796083965267/FTX EU - we are here! #94115)[1], NFT (422130483901631316/FTX EU - we are here! #94914)[1], NFT (437003958651850953/FTX AU - we are here! #4339)[1], NFT (461075454323641031/FTX EU - we are here! #94744)[1], NFT (475062749531255262/FTX AU - we are here! #41708)[1], NFT (495698263393952829/FTX AU - we are here! #4336)[1], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01081410 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01081412 | | RAY[.950125], USD[0.00] | | |
| 01081415 | | SOL[0] | | |
| 01081418 | | BTC[0.00013472], GODS[.8], MEDIA[8.92406155], USD[3.19] | | |
| 01081425 | | OKB-20211231[0], OKB-PERP[0], REEF-0325[0], REEF-PERP[0], TRX[.000002], USD[1.77], USDT[0.88187569] | | |
| 01081428 | | BNB[0], BTC[0], CEL-PERP[0], FTT[0], TRX[.000778], USD[2.13], USDT[0] | | |
| 01081430 | Contingent | AURY[0], CQT[0], ETH[.45755712], ETHW[.45755712], FTT[150.0966135], LUNC-PERP[0], RAY[.00710245], SOL[39.73540237], SRM[.13512762], SRM_LOCKED[2.05417728], USD[422.93], USDT[0] | | |
| 01081432 | Contingent | ADA-PERP[0], AMZN-20210924[0], APE[.081076], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-20211231[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053393], MER-PERP[0], NEO-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00005001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01081437 | | BNB[-0.00000123], SOL[0], TRX[0.00000600], USD[0.01], USDT[0] | | |
| 01081439 | Contingent | ALCX[0.00010143], ATLAS[9.770765], BTC[0.00009856], EUR[0.00], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], OXY[.843345], SRM[.9793584], SUSHI[.48590105], TRX[.000079], USD[0.00], USDT[1087.48717665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01081444 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01081448 | | SOL[0] | | |
| 01081454 | Contingent | APE[98.2025295], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[.155676], BTC-PERP[0], ETH[1.24941722], ETH-PERP[0], ETHW[1.24941722], FLOW-PERP[0], FTT[197.830051], FTT-PERP[0], LUNA2[0.77032426], LUNA2_LOCKED[1.79742328], LUNC[87751.0087535], LUNC-PERP[0], NEAR-PERP[0], SOL[55.91905766], TRX[.000044], USD[-7.62], USDT[48.18257565], USTC[85], USTC-PERP[0], WAVES-PERP[0] | | |
| 01081455 | | USD[0.06] | | |
| 01081459 | | USD[7.69] | | |
| 01081463 | | MEDIA[.00916], MEDIA-PERP[0], STEP[.09881], USD[0.00], XRP[.0042] | Yes | |
| 01081465 | | FTT[0], RAY[.0308892], RAY-PERP[0], USD[0.08], USDT[0] | Yes | |
| 01081467 | | APT[.97891], BTC[0], ETH[.00025968], ETH-PERP[0], ETHW[.0005], MATIC[2], RAY[.90025], SLND[.055392], SOL[.012], TRX[.000007], USD[6621.77], USDT[10.00503493] | | |
| 01081470 | | USDT[0.00825059] | | |
| 01081473 | | USDT[0.00825059] | | |
| 01081474 | | DOGE-PERP[0], ETH-PERP[.001], USD[2.65] | | |
| 01081476 | Contingent | IMX[.07238], LUNA2[0.00397867], LUNA2_LOCKED[0.00928356], LUNC[0.00009], LUNC-PERP[0], USD[1684.86], XRP[.0008212] | | |
| 01081477 | | USD[0.46] | | |
| 01081480 | | BTC-PERP[0], ETH-PERP[0], USD[0.31] | | |
| 01081481 | | SOL[0] | | |
| 01081483 | | ETH[0], FTT[25.53996373], USD[0.00], USDT[0] | | |
| 01081484 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000033], USD[0.00], USDT[0.00000001] | | |
| 01081485 | | SOL[0], USDT[0.00000003] | | |
| 01081488 | | STEP-PERP[0], USD[95.79], USDT[0] | | |
| 01081489 | | EUR[0.00], USDT[0] | | |
| 01081490 | | FTT[0], USD[0.06627665], USD[0.00], USDT[0] | | |
| 01081492 | Contingent | ATLAS[1651.57874911], BTC[0.00000157], ETH[.00000989], ETHW[1.08359759], EUR[0.00], FTT[0.07126850], HT[4.34078499], LINK[.08224246], RAY[30.70780484], RUNE[.002847], SRM[81.47929538], SRM_LOCKED[.91090359], STG[.70723043], USD[0.02], USDT[0] | Yes | |
| 01081502 | | ATLAS[7620], ATLAS-PERP[0], BAND-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], THETA-PERP[0] | | |
| 01081503 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01081507 | | AVAX[0], BULL[0], USD[0.00] | | |
| 01081508 | | 0 | | |
| 01081511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00051173], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00922756], SOL-PERP[0], SRM-PERP[0], USD[4214.99], USDT[500.50000002], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01081515 | | BTC[0], EUR[0.66], FTT[0.07487131], USD[0.01], USDT[0] | | |
| 01081516 | Contingent | SLP-PERP[0], SRM[3.81676447], SRM_LOCKED[14.54323553], USD[0.56], USDT[0.64099571] | | |
| 01081517 | | ADABULL[0.00000733], BTC-20210924[0], BULL[0], COMPBULL[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], USD[0.00] | | |
| 01081522 | | CEL[9.7282], TRX[.000007], USD[0.00], USDT[0] | | |
| 01081526 | | ALPHA[20.4349362], FTT[10.393084], OXY[727.51588], TRX[.000001], USD[-0.18], USDT[1.1562] | | |
| 01081531 | | BNB[0], CEL[0], CHZ[0], ETH[0], FTT[0.0000003], TRX[.00017], USD[338.72], USDT[0] | | |
| 01081535 | | USD[1.28], USDT[.00516222] | | |
| 01081536 | Contingent | ADABULL[0], BNB[0], BNBBULL[0], BTC[0.00025000], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], LINKBULL[0], LUNA2[65.96451468], LUNA2_LOCKED[153.91720089], LUNC[9363911.9528616], MATIC[0], MATICBULL[0], USD[2033.90] | | |
| 01081537 | | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[.5], BOBA-PERP[0], BSV-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.2], ETHW[.2], FIDA-PERP[18], FIL-PERP[7.3], GRT-PERP[0], KIN-PERP[0], KSOS-PERP[30800], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[-11.8], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[11760], TONCOIN-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-445.38], USDT[425.25], XMR-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01081539 | | EMB[22589.27962334], USD[0.00] | | |
| 01081540 | | AURY[11], GOG[252.9943], USD[0.08], USDT[0.00000001] | | |
| 01081542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.131], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[.081], LINK-PERP[0], LTC[.0054647], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], STX-PERP[0], SXP[.081], SXP-PERP[0], THETA-PERP[0], USD[0.36], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01081543 | | FTT[.04606052], USD[0.00], USDT[0] | | |
| 01081545 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01081549 | | BNB[0.00795953], BNB-PERP[0], BTC[0.00008677], FTT[.25], TRX[.000001], USD[3.79], USDT[0] | | USD[3.78] |
| 01081550 | | USD[0.00] | | |
| 01081553 | | NFT (360521122602735449/FTX EU - we are here! #161104)[1], NFT (370852991105621860/FTX EU - we are here! #160932)[1], NFT (442926145276768398/FTX EU - we are here! #161022)[1], SOL[0], USDT[0.00001086], XLMBULL[0.01641244] | | |
| 01081555 | | ADA-PERP[0], BTC[.0000047], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00035316], ETH-PERP[0], ETHW[.00035316], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], SHIB-PERP[0], SOL-PERP[0], USD[0.88], USDT[0.00001513] | | |
| 01081560 | | USD[2787.88] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081563 | | SHIB[99860], SHIB-PERP[0], USD[0.93], USDT[0] | | |
| 01081564 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000600] | | |
| 01081565 | | ICP-PERP[1.5], TRX[.000001], USD[-216.39], USDT[299] | | |
| 01081566 | | DOGE[0] | | |
| 01081567 | | ETH[0] | | |
| 01081568 | | EMB[9998.1], TRX[.000003], USD[0.00] | | |
| 01081569 | | FTT[1.39972], MAPS[49.99], USDT[43.6014] | | |
| 01081570 | | BTC[.00354541], BTC-PERP[0], USD[1.48] | | |
| 01081571 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[48.79946980], USD[0.02], USDT[0.00002376], XRP[0], XRP-PERP[0] | | |
| 01081572 | Contingent | 1INCH[.8264], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CEL-20210625[0], DFL[6.553], DODO-PERP[0], ETH[.0004406], ETH-PERP[0], ETHW[.0004406], EUR[2.73], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IMX[.01762], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00735676], LUNA2_LOCKED[0.01716578], MANA[.4777], RAY[.422], RAY-PERP[0], RAND-PERP[0], SHIB-PERP[0], SOL[.00752], SOL-20211231[0], SUSHI[.0176], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], USD[19.01] | | |
| 01081573 | | DOGEBEAR2021[4.82970008] | | |
| 01081580 | | BNB[0], KIN-PERP[0], SHIB[.27703306], TRX[0.00010200], USD[0.00], USDT[1.56007471], USDT-PERP[0] | | |
| 01081581 | | USD[10.22] | | |
| 01081586 | | ETHW[.00081], FTT[0.04323975], FTT-PERP[0], SOL[0.05000000], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 01081589 | | SOL[.00006774], USD[0.00] | | |
| 01081591 | | GRTBULL[196.1772218], KIN[2790000], SUSHIBULL[417333.3516], SXPBULL[5905.627294], TRX[.00002], USD[150.38], USDT[0.09815558], VETBULL[18.34] | | |
| 01081595 | | TRX[.000002], USD[3.01] | | |
| 01081597 | | BCH-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01081599 | | BTC[0], USD[0.00], USDT[0] | | |
| 01081600 | | REEF[4999.05], USD[2.63] | | |
| 01081602 | | ETH[0], USD[0.00] | | |
| 01081605 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.00888288], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.00060684], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0056707], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00311661] | | |
| 01081606 | | LTC[0], USDT[14.70081769] | | |
| 01081608 | | BTC[0.00081683], CEL[.07194], USD[2.95] | | |
| 01081611 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX[.0941], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[423.98294], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (453986114912544778/lasereyesman_fried)[1], ONE-PERP[0], POLIS[.14803916], RAY[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.57], USD[0], WAVES-PERP[0] | | |
| 01081612 | | AAVE-PERP[0], AUDIO-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00000001], TSLA-1230[-0.00999999], USD[2.18], USDT[0] | | |
| 01081619 | | USDT[9] | | |
| 01081623 | | BNB[.00625836], BTC[0.00057118], ETH[0.00100000], ETHW[0.00100000], USD[1.07] | | |
| 01081626 | | AKRO[1], BAO[7], BNB[0], BTC[0], DENT[1], KIN[10], LTC[0.00078213], RSR[1], TRX[.602209], UBXT[4], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01081627 | | BTC[0], FTT[0.09909750], NFT (410566079431223626/FTX EU - we are here! #118426)[1], NFT (458348521485615632/FTX EU - we are here! #118253)[1], NFT (576319279812318723/The Hill by FTX #9579)[1], SOL[.44716011], USD[0.00] | | |
| 01081628 | | AGLD-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00007418], ETHW[0.00007414], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], STORJ-PERP[0], TRX[.000003], USD[5.81], USDT[0.00000002] | | |
| 01081629 | | TRX-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 01081630 | | MSOL[6.06555469], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000200] | | |
| 01081631 | | BNBBULL[.00003004], ICP-PERP[0], MATICBULL[0.01846526], SXPBULL[19.252847], USD[0.00], USDT[0.00000001] | | |
| 01081633 | Contingent | AUDIO[0], BCH[0], BTC[0], FIDA[0.19556142], FIDA_LOCKED[.45138774], FTT[0], GBP[0.00], KIN[0], MEDIA[0], RAY[0], RAY-PERP[0], SECO[0], SOL[0], SRM[0.03831302], SRM_LOCKED[.1357964], USD[0.01], USDT[0] | | |
| 01081635 | | RAY[3.99734], USD[3.31] | | |
| 01081636 | | ALGOBULL[296902.4285], SXPBULL[47.59832605], TOMOBULL[3897.4065], TRXBULL[5.4363824], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01081646 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01081647 | Contingent, Disputed | CLV-PERP[0], TRX[.000001], USD[0.00], USDT[.164985] | | |
| 01081648 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01081651 | | BNBBULL[0.00000769], BTC-PERP[0], BULL[0.00000328], USD[0.86] | | |
| 01081652 | | BTC[19.62576599], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[-10], CEL-PERP[0], ETH[0], FTT[425.98113], LTC[0.00000001], LUNC-PERP[0], TRX[17687.72601251], USD[474164.70], USDT[0.00705443], USDT-PERP[0], USTC[0], USTC-PERP[0] | | TRX[17390.063478], USD[191915.96] |
| 01081653 | | USDT[0.00034956] | | |
| 01081654 | Contingent | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[74044404], DOT-PERP[0], LUNA2[0.10342531], LUNA2_LOCKED[0.24132573], LUNC[22521.08], USD[0.00], USDT[0.03988889] | | |
| 01081655 | Contingent | EMB[.993], FTT[.09317], SRM[4.098967], SRM_LOCKED[26.861033], TRX[.000002], USD[0.00] | | |
| 01081657 | | ALGO-PERP[0], ANC-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP[0], STX-PERP[0], USD[5.41] | | |
| 01081658 | | AVAX[0.31158237], BNB[0], BTC[0.00003445], ETH[0], FTT[0], SOL[6.65295584], TRX[.000003], USD[0.00] | | AVAX[.302669] |
| 01081664 | | AVAX[0], BTC[0.00151362], TRX[.000003], USD[0.00], USDT[0] | | |
| 01081665 | | AXS[0], BAO[2], DENT[1], EUR[0.00], KIN[3], TOMO[1.06038529], USD[0.02] | Yes | |
| 01081667 | | ADA-0624[0], AKRO[2.9984], ALGOBULL[1578717.5], ASDBULL[4.685917], ATOMBULL[14.9885], BRZ[.9993], BTC-PERP[0], DEFIBULL[.0003476], GRTBULL[1.9986], LTCBULL[1.9986], MATICBULL[.221.848691], MTA[.9993], REEF[9.993], SXPBULL[.419.9057], TRX[14.988801], USD[-0.01], USDT[0.00000011], VETBULL[3.09663], XRPBULL[4525.04008476] | | |
| 01081668 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOMBULL[.858891], AVAX-PERP[0], BNBBULL[0.00004240], CAKE-PERP[0], DOGEBEAR2021[.000475], DOGEBULL[0.00000078], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.38], KSM-PERP[0], LINKBULL[.57779526], LINK-PERP[0], LUNA2[0.71897150], LUNA2_LOCKED[1.67760018], LUNC[0.00073296], LUNC-PERP[0], NEAR[.00000001], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], VETBULL[.13710396], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01081671 | | ATLAS[900], BTC-PERP[0], POLIS[.095725], RAY-PERP[0], SHIT-PERP[0], TRX[.000008], USD[0.00], USDT[0.63201322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081673 | | ADABULL[2.06430765], BALBULL[7.09274], BULL[0], BULLSHIT[1], COMPBULL[.77713], DOGEBULL[78.5180186], ETHBULL[0], FTT[0.05490926], LINKBULL[.78435], MATICBULL[.052379], MKRBULL[1.00022445], RAY[.567013449], SUSHIBULL[8222.8], UNISWAPBULL[0.00002262], USD[0.16], USDT[0] | | |
| 01081674 | | EMB[4839.11175], LTC[.00682665], USD[0.09] | | |
| 01081676 | Contingent | AVAX[0], BTC[.00000192], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[145.75586760], SAND[0], SOL[0.00000001], SRM[.0284743], SRM_LOCKED[.16180556], STG[25], USD[1.34], USDT[0] | | |
| 01081680 | | MAPS[.8537], RAY[.96162], TRX[.000005], USD[0.00], USDT[0] | | |
| 01081684 | | AAVE[.00000001], AAVE-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], ETH[0], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[10.29], USDT[0.00018693], USTC-PERP[0] | | |
| 01081692 | | DYDX[0], LTC[.00556863], MER[.9062], USD[1.88] | | |
| 01081698 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[23.45092993], ETH-1230[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00438365], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01081701 | | ATLAS[7.92594203], ATLAS-PERP[0], POLIS[.06215942], SOL[54.68702486], TRX[.000001], USD[15.39], USDT[1.87151800] | | |
| 01081702 | | USD[25.00] | | |
| 01081704 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00126145], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00074878], ETH-PERP[0], ETHW[0.00074873], FIL-PERP[0], FLOW-PERP[0], FTT[312.3], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[.08], IMX-PERP[0], JASMY-PERP[0], KIN[70000], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[359.818], SHIB[99580], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00794526], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000163], UMEE[7000], USD[2.53], USDT[0.00628746], VET-PERP[0], WAXL[274], ZIL-PERP[0] | | |
| 01081708 | | DOGE[.842995], MEDIA[.00301001], SOL[.09848], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01081710 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01081711 | | RAY[97.204043] | | |
| 01081713 | | DOGE-PERP[0], FTM-PERP[0], USD[0.05] | | |
| 01081718 | | BTC[0] | | |
| 01081720 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[1.65] | | |
| 01081721 | | TRX[.000002], USDT[.96075], XRP[4.99905] | | |
| 01081726 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000045], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 01081727 | Contingent | BTC[0.00507793], BTC-PERP[0], CAKE-PERP[0], DOT[0.02726822], ETH[0], ETH-PERP[0], EUR[0.00], FTT[2.38143644], LUNA2[0.00664401], LUNA2_LOCKED[0.01550270], LUNC[819.46928], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[32.69], USDT[25.03944391], WAVES-PERP[0], YFI-PERP[0] | | |
| 01081735 | | SXPBULL[2.5657367], USD[0.00], USDT[0] | | |
| 01081740 | | EMB[1991.57662338], TRX[.000003], USD[0.00] | | |
| 01081743 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.059301], TRX-PERP[0], UNI-PERP[0], USD[36.55], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01081746 | | USD[25.00] | | |
| 01081748 | | BTC[0.12660300], ETH[0], ETHW[0], USD[0.00] | | |
| 01081750 | | BNB[.00158276], TRX[.000003], USD[0.17], USDT[0.10495626] | | |
| 01081754 | Contingent | ETHW[.297574], LUNA2[0.00341281], LUNA2_LOCKED[0.00796322], NEAR[64.32680098], SGD[0.01], SOL[4.8], SPELL[14800], TRX[.000002], USD[1.05], USDT[0.00000001], USTC[.4831] | | |
| 01081755 | | COPE[25], RAY[.468806], SOL[1.70477096], STEP[73.01411093], USD[1.19], USDT[0.00000022] | | |
| 01081758 | | ATLAS[12857.9366], CONV[4.1081], EUR[0.00], SLND[99.981], USD[0.28] | | |
| 01081760 | | ETHW[.04799088], FTT[0.03907652], FTT-PERP[0], LINK[.2], SOL[0], USD[0.26] | | |
| 01081761 | | AXS[0], C98-PERP[0], DOT[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.60], USDT[0.09297610] | | |
| 01081764 | | 0 | | |
| 01081766 | | ADA-PERP[0], BNB-PERP[0], C98-PERP[0], HNT[.09838], LTC[.0069], ONT-PERP[0], POLIS[.095752], ROSE-PERP[0], RUNE[1.799676], SAND[.99604], USD[201.63] | | |
| 01081771 | | USD[3.15] | | |
| 01081773 | | ADABULL[0.00000949], AMPL[0], BCHBULL[4.0065], SUSHIBULL[.7088], TRX[.000003], USD[0.00], USDT[0], XLMBULL[.00008459] | | |
| 01081775 | | BALBEAR[145970.8], BEAR[71185.76], BNBBEAR[309849000], ETHBEAR[124805034], USDT[.0017], VETBEAR[985802.8] | | |
| 01081778 | | 1INCH[0], AKRO[0], AUD[0.00], BAO[1], BCH[0], BNB[0], CEL[0], CHZ[0], CRV[0], DENT[0], DOGE[0], EMB[0], ETH[0], EUR[0.00], HNT[0], JST[0], KIN[0], LEO[0], LINA[0], MATIC[0], MER[0], OXY[0], REEF[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SOL[0], STEP[0], STMX[0], STOR[0], SUSHI[0], TRU[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 01081779 | | BTC[0], DOGE[0.00191022], SHIB[642.61954912], TRX[.000002], USD[0.00], USDT[0] | | |
| 01081780 | | BNB[0], BNB-PERP[0], BTC[0.00009943], BTC-PERP[0], DYDX[.027917], DYDX-PERP[0], ETH[.00086066], ETH-2021123[0], ETH-PERP[0], ETHW[0.00086066], FTT[25.19525], MATIC[8], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND[57233], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00227853], SPELL-PERP[0], USD[0.00], USDT[0.32022524], USTC-PERP[0] | | |
| 01081781 | | RAY[69.49569891], USD[3.82], USDT[.00025] | | |
| 01081789 | | ALCX-PERP[0], APE[0.00011207], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], DOGE-0325[0], DOGEBULL[1.77554644], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LTC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01081790 | | SOL[2.66500068] | | |
| 01081791 | | BTC[0.41298279], EUR[1.81], FTT[30.7], SRM[196], USD[3.65] | | |
| 01081796 | Contingent | BTC[.0000101], CAKE-PERP[0], FIDA[.00492689], FIDA_LOCKED[.01133924], RAY[.00097288], TRX[.000004], USD[0.00], USDT[0] | | |
| 01081797 | | STEP[558.81418], TRX[.000003], USD[19.83], USDT[0.00000001] | | |
| 01081799 | | ETH[.2728089], ETHW[.2728089], SOL[17.08768], SRM[36.9741], USD[2.49] | | |
| 01081800 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02748332] | | |
| 01081807 | | BTC[.000066], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.54] | | |
| 01081809 | | BTC-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[.00603401], LUNC-PERP[0], SOL[.00037448], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01081810 | Contingent, Disputed | USDT[0.00021337] | | |
| 01081811 | | BNB[.00023473], EUR[0.00], FTT[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Amount | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081812 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.098536], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.17], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0698137], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[189.8462544], LUNC-PERP[0], MATIC[8.9683], MATH-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.0746], SLP-PERP[0], SOL[.00522672], SOL-PERP[0], SRM[1.26157126], SRM_LOCKED[4.75520974], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001054], USD[7.21], USDT[0.00467100], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01081817 | | EUR[0.42], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01081820 | | AKRO[1], DENT[1], DOGE[131.82850991], KIN[1], SHIB[4554189.43533697], TRX[759.85731813], USD[0.00] | | |
| 01081823 | | BTC[.01342646], ETH[.014], ETHW[.014], USDT[462.84846001] | | |
| 01081824 | | ATLAS[489.9118], BRZ[1279.62414895], BTC[3.00001245], POLIS[10.098182], USD[0.22], USDT[10.74325160] | | USDT[10] |
| 01081831 | Contingent | BTC[.00000075], LUNA2[0.02882576], LUNA2_LOCKED[0.06726010], LUNC[6276.87], TRX[.000497], USD[0.00], USDT[2.90041176] | | |
| 01081832 | | ETH[.11549703], ETHW[.11549703], FIDA[202.82297803], SOL[15.50917420], SRM[25.65638432] | | |
| 01081833 | | USDT[0.00012357] | | |
| 01081836 | | USD[0.22], USDT[0] | | |
| 01081837 | | ALGO-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[60], LTC-PERP[0], USD[5.31], XRP[10] | | |
| 01081840 | | TRX[.21102465], USDT[211.81635322] | | |
| 01081843 | | TRX[.000003], USDT[0.00000006] | | |
| 01081847 | | BNB[.3066655], BTC[.01635009], CEL[12.89742], DOGE[243.62061327], ETH[.0359668], ETHW[.0359668], JOE[21.9956], LINK[2.9984], RAY[5], SOL[10.106026], SUSHI[8.4968], SXP[34.59308], USD[9.49], USDT[9.73385018], XRP[1.0494] | | |
| 01081848 | Contingent | BAO[1588779.6], CRO[1199.6352], CRV[99.98195], DOGE[1499.53925], FTM[.98195], FTT[15.9952785], GAL[79.98157], GMT[.94471], HT[24.990785], HUM[1199.72925], KIN[10508075.775], LUNA2[1.23132746], LUNA2_LOCKED[2.87309742], LUNC[37423.470251], MATIC[20.96314], OKB[.0981], OXY[99.98195], RAY[53.07093057], SOL[.0090975], SRM[40.51229838], SRM_LOCKED[4.4223194], STEP[499.908724], USD[532.52], USTC[149.972355] | | |
| 01081849 | | MATIC-PERP[0], NEAR-PERP[0], SOL[.005043], SOL-PERP[0], USD[0.06] | | |
| 01081851 | | AAVE-PERP[0], ALGO-PERP[0], BLT[.06656909], BTC-MOVE-20210727[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], IP3[.0667801B], KAVA-PERP[0], MATH-PERP[0], NFT[.39994974176203504/FTX AU - we are here! #44230][1], NFT[.42996691675112386I/FTX AU - we are here! #44287][1], NFT[.4989378974492666628/FTX Crypto Cup 2022 Key #3242][1], NFT[.509247813653271418/FTX EU - we are here! #70150][1], NFT[.54292035084767625I/The Hill by FTX #8988][1], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], YFI-PERP[0] | Yes | |
| 01081852 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.94], USDT[7.67962961], VET-PERP[0], YFI-PERP[0] | | |
| 01081855 | | BAO[1], DOGE[53.79233737], EUR[0.00] | | |
| 01081856 | Contingent, Disputed | USDT[0.00031201] | | |
| 01081867 | | BTC[0], CEL[.000925], ETH[.00012748], ETHBULL[10.66957239], ETHW[.00012748], LINK[.053], LINKBULL[3438.046647], SOL[.00534596], SUSHIBULL[7305515.8235], THETABULL[0.00007562], USD[-0.43], USDT[0] | | |
| 01081868 | | FTT[13.89722], USDT[2.0202] | | |
| 01081870 | | BTC[0.00000028], USD[0.03], USDT[1.036575] | | |
| 01081875 | | DENT[1], GBP[2.95], TRX[1], UBXT[1], UNI[.00041215] | Yes | |
| 01081878 | | 1INCH[0], ETH[.0045], ETHW[.0045], GMT[202.96143], GRT[0], NFT[.321919807138363114/FTX EU - we are here! #190500][1], NFT[.390582726349233483/FTX EU - we are here! #190536][1], NFT[.456537441037045371/FTX EU - we are here! #190981][1], SOL[45.24200241], TRX[427.001004], USD[0.00], USDT[S] | | |
| 01081880 | | BNB[0], BTTPRE-PERP[0], USD[0.00] | | |
| 01081882 | | BTTPRE-PERP[0], DOGE[.9168], DOGE-PERP[0], FTM-PERP[0], SHIB[499750], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], USD[-2.04], USDT[0.00000001] | | |
| 01081883 | | ADABEAR[979385], ALTBEAR[68.729], ATOMBEAR[253.87], BEAR[32.781], BEARSHIT[83.5095], BNBBEAR[45470], BNBBULL[0.00006392], DEFIBEAR[3.96685], DEFIBULL[0.00054089], DOGEBULL[3.04807375], EOSBEAR[745.195], ETHBULL[1.36971437], LTCBEAR[8.81762], MATICBULL[41.51122786], NER[.82843], SHIB[76326], SOL[.002199], SUSHIBULL[9.937235], TRX[.000003], USD[0.19], USDT[0.10449963], XRPBEAR[667.85] | | |
| 01081887 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.98423], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CQT[.99126], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00008876], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[9.335], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.001286], SOL-PERP[0], SPELL-PERP[0], SRM[.01937003], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], USD[9.11], USDT[0.01838804], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01081890 | | CEL[40.97915586], TRX[.000007], USDT[0.00000002] | | |
| 01081894 | | FTT[7.4993114], USD[718.88] | | |
| 01081895 | | RAY[0], RUNE[0.05043534], SOL[0], USDT[1.11181387] | | |
| 01081896 | | FTT[0], FTT[0.01616243], USD[9.80] | | |
| 01081899 | Contingent | ETH[-0.00026368], ETHW[-0.00026202], EUR[1000.00], LUNA2[0.00038018], LUNA2_LOCKED[0.00088710], USD[0.00], USDT[-514.66630283], USTC[.05381758] | | |
| 01081900 | | ASD[34.84917573], BAO[35473.63673459], BNB[1.00025991], CHZ[2.00285141], COMP[.22354677], CONV[138.43307723], CRO[111.17056778], DAWN[.00000001], EMB[55.88437449], ETH[.00009646], ETHW[0.00009645], EUR[0.00], FTM[.00034567], FTT[.00030698], GTT[16.43069331], KNC[22776.11961318], LINA[325.95899546], MATIC[48.00290425], REEF[310.2237148], REN[15.83059228], SHIB[24215028.94035344], SRM[9.29009374], STEP[3.9395448], SXP[1.03889518], TRX[4], USD[0.00], YFI[.20203279] | Yes | |
| 01081902 | | BAO[8], BTC[0], DENT[1], DOGE[0], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01081910 | | 0 | | |
| 01081913 | | USD[0.72] | | |
| 01081917 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.57], USDT[.58571955], VET-PERP[0] | | |
| 01081919 | | COPE[0], ETH[0], TRX[.000002], USD[0.00], USDT[11.49037385] | | |
| 01081922 | | BNB[0], SOL[0], STMX-PERP[0], TRX[.000956], USD[0.00] | | |
| 01081923 | | FTT[0.00616537], USD[0.01] | | |
| 01081924 | | BAO[1], DOGE[83.21164591], KIN[1], MATIC[1], USD[0.00] | | |
| 01081929 | | BTC[.00001294], CLV[.066989], CLV-PERP[0], ETH[.00000001], SOL[.0036308], TRX[.00005], USD[2.12], USDT[0] | Yes | |
| 01081932 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000164], FTT-PERP[0], GRT[0], IOTA-PERP[0], LTC[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SPELL[0], STEP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[1033.09364363], XRP-PERP[0] | | |
| 01081936 | | ETH[.00000001], MATIC-PERP[0], MEDIA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081944 | | KIN[161031.90616956], USD[0.00] | | |
| 01081945 | | COPE[.982], FTT[.00389695], MNGO[9.4024], MNGO-PERP[0], OXY[.5074534], SHIB-PERP[0], SOL[13.50244769], SOL-PERP[0], USD[5.90] | | |
| 01081949 | | STEP-PERP[0], USD[0.01] | | |
| 01081950 | | BSV-PERP[0], BTC-PERP[0], FRONT[1], FTT[.11557659], FTT-PERP[0], KIN[2], NFT (316854679177570547/FTX EU - we are here! #115675)[1], NFT (408742151631392854/FTX EU - we are here! #115587)[1], NFT (556047200588943744/FTX EU - we are here! #115413)[1], TRX[.0006227], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 01081951 | | REEF[9.5478], TRX[.000005], USD[0.00], USDT[0] | | |
| 01081958 | | SOL[0] | | |
| 01081965 | Contingent | ETH[.00000001], FTT-PERP[0], MER[121.916], RAY[16.59853892], RAY-PERP[0], SNX[.06531767], SRM[7.17077262], SRM_LOCKED[.1853783], USD[0.94], USDT[0], XRP[15.93534217] | | |
| 01081967 | | TRX[6.7647783], USD[0.00] | | |
| 01081968 | | USD[3.94] | | |
| 01081969 | Contingent | BNB[0], BTC[0.00001366], ETH[0], GBP[0.35], LUNA2[0.0045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], USD[0.00] | | |
| 01081971 | | ADABULL[0.00000359], USD[1.21], USDT[0] | | |
| 01081974 | | RUNE[2.1], USD[0.01], USDT[0.83187848], VET-PERP[0] | | |
| 01081976 | Contingent | LUNA2[0.00907054], LUNA2_LOCKED[0.02116460], NFT (411272169818506968/FTX Crypto Cup 2022 Key #14966)[1], NFT (417389385721676254/FTX EU - we are here! #52233)[1], NFT (425951709882470361/FTX EU - we are here! #52074)[1], NFT (427207256799301561/FTX EU - we are here! #51877)[1], USD[83.21] | | |
| 01081977 | Contingent | APE[274.563368], AVAX[48.593996], BTC[0], GRT[9622.06748], LUNA2[0.00040933], LUNA2_LOCKED[0.00095510], RAY[1549.93999498], SOL[54.83658531], SXP[2374.1556], TRX[.000056], USD[0.22], USDT[0.20718117] | | |
| 01081979 | | ETH[0] | | |
| 01081984 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01081992 | | RAY[.664175], SOL[.007795], USD[0.00], USDT[0] | | |
| 01081995 | | BNB[.00947465], COPE[.90025], REEF[579.6143], TRX[.000003], USD[0.19], USDT[.00012545] | | |
| 01081999 | | BAO-PERP[0], USD[0.00] | | |
| 01082000 | | FTT[0], RAY[0], TRX[0], USD[0.00], USDT[0] | | |
| 01082012 | | ETH[0], TRX[.000002] | | |
| 01082013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0423[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTHEDGE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0-.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (324941806828960803/FTX Crypto Cup 2022 Key #21913)[1], NFT (482500173764882762/The Hill by FTX #44820)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.79], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01082020 | | BTC-PERP[0], ETH-PERP[0], USD[187.63], USDT[0.03649186] | | |
| 01082021 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], DOGE-PERP[0], FTT[.00000001], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.05694548], LUNA2_LOCKED[0.13287280], LUNC[1322.26629941], MATIC-PERP[0], MER-PERP[0], PROM-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[-0.09], USDT[0.00000001] | | |
| 01082023 | | FTT[0.10297975], HXRO[99.981], LEO[19.9962], LTC[.2499525], MTA[30], USD[2.32], USDT[0] | | |
| 01082027 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[1.13993947], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[27.1], FTT-PERP[0], GALA[3258.37], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 01082028 | | ETH[0], ETHW[.0007399], ETHW-PERP[0], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01082031 | | SOL[0] | | |
| 01082034 | | BTC[0], ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01082037 | Contingent | FIDA[.08753844], FIDA_LOCKED[.20144844], FTT[.59983], TRX[.000003], USD[1.84], USDT[0] | | |
| 01082038 | | TRX[465.34524119] | Yes | |
| 01082041 | | BNB[0] | | |
| 01082049 | | ETH[0], FTM[0], SUN[1], TRX[.000005], USD[0.00], USDT[0] | | |
| 01082054 | | USD[0.00] | | |
| 01082055 | | 0 | | |
| 01082057 | | ETH[0], GMT-PERP[0], TRX[.000005], USD[1.79], USDT[0] | | |
| 01082061 | | AKRO[.98396523], DENT[257.87915297], DOGE[.00021934], GBP[0.00], KIN[1], USD[0.31] | Yes | |
| 01082067 | | BCHBULL[.177774], DOGEBULL[0.00000099], DOGE-PERP[0], EOSBULL[.9426], LTCBULL[.00839], MATICBULL[.039111], STMX[9.16], SUSHIBULL[.8271], SXPBULL[299.190664], TOMOBULL[.6571], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01082068 | Contingent, Disputed | 1INCH[0], BNB-PERP[0], BNT[0], BTC-PERP[0-.0.025], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], STEP-PERP[0], USD[8550.28], USDT[7674.49764272], XLM-PERP[0] | | USD[4500.00], USDT[6500] |
| 01082073 | | RAY[.09347531], TRX[.000002], USD[0.00] | | |
| 01082075 | | BNB[.00000001], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01082077 | | BTC[.00003049], EMB[1219.756], USD[0.67] | | |
| 01082078 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BEAR[13.353], BNB-PERP[0], BTC[0.00000118], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBEAR[24123.5], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.408495], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01082083 | | ATLAS[5000], BTC[0.00005418], FTT[.01301072], LTC[.5], SOL[.058257], TRX[.000031], USD[1071.75], USDT[13.83240799], XLM-PERP[0] | | |
| 01082084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082086 | | AMPL[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0.00242484], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01082087 | | BNB[0], FTT[0], USDT[0] | | |
| 01082088 | | TRX[.000001], USD[0.27], USDT[0] | | |
| 01082089 | Contingent, Disputed | BTC[0] | | |
| 01082091 | | TRX[.000005], USDT[4] | | |
| 01082092 | | ATLAS[6250], ATLAS-PERP[0], GT[.03946373], POLIS[123.8], RAY[.9895], TRX[.000003], USD[0.53], USDT[0.00000001] | | |
| 01082094 | | DOGEBULL[.00200839], SOL[0], TRX[.000002], USD[0.00], USDT[0], XRPBULL[86.01505475] | | |
| 01082096 | | BNB[.00000001], BTC[.00005062], FTT[249.31], USD[2.60], USDT[0] | | |
| 01082097 | | RAY[1.13441401], TRX[.000002], USD[0.00], USDT[0] | | |
| 01082100 | | 1INCH-PERP[0], APT-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[24.31], USDT[0] | | |
| 01082101 | | NFT (321471177235155015/FTX Crypto Cup 2022 Key #12088)[1] | | |
| 01082102 | | ATLAS[9.335], BAT[24.981], BCH[0.00050303], BTC-PERP[0], DOGE[7469.12915801], DOT[20.52044892], ETH[2.10715357], ETHW[2.10539117], KSHIB[5698.917], MATIC[1382.83838012], SHIB[7997055], SOL[0.00801674], USD[0.58], USTC-PERP[0], XRP[511.86549376] | | BCH[.000501] |
| 01082103 | | ATOM-PERP[0], CREAM-PERP[0], DENT[1], DOT[365.8126442], ETH-PERP[0], GRT-20210625[0], HNT-PERP[0], ICX-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-20210625[0], UNI-2021123103[0], UNI-PERP[0], USD[0.00], USDT[1657.85341078], USTC-PERP[0], WAVES-0325[0] | Yes | |
| 01082105 | | 1INCH[0], AKRO[2], BAO[6], BTC[0], ETH[0], GBP[0.00], LINK[0], ROOK[0.00008491], RUNE[0], SOL[.00009378], SUSHI[0], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 01082110 | | 1INCH-PERP[0], ADA-PERP[0], AMC-20210625[0], AMC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[1], ETHW[0], ETHW-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBT[C[82.44], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MRNA-20210924[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.10000000], SOL-PERP[SO], SOS-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[-1600.31], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01082112 | | USD[0.00], USDT[.51] | | |
| 01082114 | | AAVE-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[.00000001], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01082119 | | BTC[.0000513], COPE[2.99943], RAY[.999335], SRM[.999335], USD[5.45] | | |
| 01082126 | | AURY[.00000001], COMP[0.07478578], DOGE[431], MATIC[19.99620000], OXY[10.99791], POLIS[5.5], RAY[3], USD[0.00], USDT[0] | | |
| 01082128 | | AMC[32.584496], GME[15.0382824], LRC[94.98195], USD[0.77] | | |
| 01082129 | | ADA-PERP[0], BTC[0.00565008], DOGE[0], MATIC[8.15300611], SHIB[0], TRX[0], USD[-0.04] | | |
| 01082132 | | BTC[0], RAY-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01082133 | | ETH[.00049483], ETHW[.00049483], KIN[49990.5], USD[0.11] | | |
| 01082134 | | BTC-PERP[0], USD[2.23] | | |
| 01082136 | | THETA-PERP[0], USD[16.15] | | |
| 01082138 | | DOGE[5646.343], MATIC[0], NEAR[63.73325895], TRX[.000222], USD[0.01], USDT[1532.56] | | |
| 01082145 | | TRX[.000001] | | |
| 01082146 | | ATLAS[1.03499599], BNB[.0095], POLIS[.00002855], USD[0.00], USDT[0.00000001] | | |
| 01082147 | | ADABULL[0], BEAR[0], BNB[0], BTC[0.04476809], BULL[0], DOGE[0], DOGEBULL[0], ETH[.1827574], ETHW[.1827574], MATIC[0], SRM[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 01082149 | | ETH[.00002222], ETHW[0.00002222], TRX[.000001], USDT[0] | | |
| 01082151 | | SOL[0], TRX[.000002], USD[0.00] | | |
| 01082153 | | COPE[.97739], FTT[0.02314717], SOL[0], SRM[12], USD[0.01], USDT[0] | | |
| 01082156 | | BAND[.097672S], BTC[0.00009095], BTC-PERP[0], CHZ-PERP[0], DOGE[.94813], ETH[.00099297], ETHW[.34499297], FTM[21], LINK[.099829], MATIC[.0004], PERP-PERP[0], RUNE[.095345], SOL[.009791], SUSHI[.496675], USD[1738.57], ZEC-PERP[0] | | |
| 01082157 | | FTT[0], RAY[0], SRM[603.23871748], USD[0.00], USDT[0] | | |
| 01082158 | | ETH-PERP[4.662], FTT[25.12732832], SOL[0.08972461], SXP[0.09772294], TRX[.000953], USD[3850.09], USDT[0.75433423] | | SOL[.085701] |
| 01082159 | | ATLAS[0], COMP[0], FTT[0], GRT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01082160 | | ATLAS[780], COMP[.4489], COPE[99], ENJ[243], FTT[0], GT[.0907888], PAXG[0], SRM[82], TRX[.000056], USD[5.33], USDT[0] | | |
| 01082162 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.43], USDT[0.00623500], VET-PERP[0], XLM-PERP[0] | | |
| 01082163 | | BNB[.02259813], FTT[0.05520921], USDT[0] | | |
| 01082164 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.786935], ETH-PERP[0], ETHW[.274935], FTM[.8608], FTM-PERP[0], GBP[0.06], GLMR-PERP[0], LINK[.089], LTC[.00938435], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004766], LUNC-PERP[0], MATIC[179.92], MATIC-PERP[0], MKR-PERP[0], RUNE[.04426], RUNE-PERP[0], SOL[.00295844], SRN-PERP[0], TRX-PERP[0], USD[4314.13], USTC-PERP[0] | | |
| 01082166 | | BCH[.0000904], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[-0.87], USDT[1.23938844] | | |
| 01082169 | | BCH-0930[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], FTT[0.04188386], FTT-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01082171 | Contingent | ATLAS[0], COPE[0], DOT[0], FIDA[0.01191354], FIDA_LOCKED[.03409476], FTT[0], GALA[235.10031692], USD[0.00], USDT[0.00000003] | | |
| 01082172 | | COPE[20.9953], KIN[1039792], RAY[13.33043645], STEP[3.89322], TRX[.000003], USD[0.03] | | |
| 01082173 | | AKRO[1], AXS[.00013987], BAO[21], BTC[.00000029], CRO[.02182707], DENT[3], ETH[.00000888], ETHW[.0000039], MANA[.00688086], MATIC[15.44219159], REEF[405.72011142], SAND[.00520736], SHIB[1939374.0179846], SOL[.12908794], TRX[3], UBXT[2], UNI[.85710098], USD[0.00], USDT[0.00015708] | Yes | |
| 01082175 | | USD[0.00], USDT[0] | | |
| 01082182 | Contingent | ATLAS[0], FTT[0.00267616], RAY[61.01665202], RAY-PERP[0], SRM[0.02038985], SRM_LOCKED[1.1719296], USD[0.00], USDT[0] | | |
| 01082186 | Contingent, Disputed | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00049394], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01082188 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01082190 | | ALCX-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.6199898], BTC-PERP[0], ETH[15.3488], ETH-PERP[17], ETHW[15.3488], FTM-PERP[0], FTT[25.9818], GRT-PERP[0], MINA-PERP[0], POLIS[.02677496], RAY[.9149199], RUNE[1014.68922], SNX-PERP[0], SOL[.5], TRX[.000798], USD[-11971.12], USDT[91], XRP-PERP[0] | | |
| 01082191 | | CEL[30.23338430], COPE[112.56644017], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082192 | | ETH-PERP[0], USD[19.56] | | |
| 01082193 | | USD[0.00] | | |
| 01082194 | | RAY[44.9753], TRX[.000004], USD[0.01], USDT[0] | | |
| 01082198 | | AKRO[14968.48814392], ALPHA[1], BAO[3], GBP[0.00], KIN[6], RSR[4], TRX[2], UBXT[1], USD[0.00] | | |
| 01082200 | | COMP[0.00004489], COPE[.89303], FIDA-PERP[0], FTM[.95732], FTT[0.09185246], RUNE[.095231], SXP[.0835876], USD[0.00], USDT[0] | | |
| 01082202 | | PERP[0], RAY[0], RAY-PERP[0], SXP[0], TRX[0], USD[0.06], USDT[0] | | |
| 01082203 | | ATLAS[8.672], BTC[0.00000330], COPE[.9184], CQT[.7974], GT[.06562], LOOKS[.981], RAY[.8705], SHIB[97260], SRM[.9838], SXP[.07842], TRX[.000003], USD[33.70], USDT[22.05685775] | | |
| 01082207 | | TRX[.000001], USD[0.00], USDT[.003172] | | |
| 01082208 | | EUR[15.00] | | |
| 01082210 | | DOGEBEAR2021[.000915], DOGEBULL[0.00462074], MATICBULL[.00936], SXPBULL[1.199185], TRX[.000004], USD[-0.01], USDT[0.68088030] | | |
| 01082211 | | ONE-PERP[0], RAY[0.00000001], USD[0.00], USDT[0] | | |
| 01082212 | | USDT[0.00000005] | | |
| 01082214 | | BTC[0.00001812], SOL[0], TRX[.000005], USD[0.20], USDT[0] | | |
| 01082216 | | RAY[63.27705915], TRX[.000001], USD[0.00], USDT[0] | | |
| 01082222 | Contingent | ALCX[.00000566], ATLAS[.267], FIDA[4.00119305], FIDA_LOCKED[10.50485485], FTT[364.895], MNGO[.19885], OXY[165], RAY[222.42359821], SRM[4.97846027], SRM_LOCKED[29.11255201], TRX[0.00000965], USD[-67338.32], USDT[96668.22328013] | | TRX[.000008] |
| 01082223 | | ETH[.123], ETHW[.135], FTT[.095234], SOL[.52], TRX[.000002], USD[0.07], USDT[0.00522455] | | |
| 01082226 | | BRZ[.00802293], BTC[0.00009872], ETH[.000939], ETHW[.000939], USD[0.00] | | |
| 01082227 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01082228 | | RAY[0], USDT[0] | | |
| 01082229 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[-3.56], USDT[3.97993031], XRP-PERP[0] | | |
| 01082230 | Contingent | 1INCH[998.41133009], AUD[0.00], BNB[0.00000001], BRZ[0], BTC[0.00724198], ETH[0], ETHW[0.03100000], EUR[2.04], FTT[2.49188755], LUNA2[2.64487417], LUNA2_LOCKED[6.17137307], OMG[0], SPELL[0], SXP[118.32027573], USD[0.00], USDT[0.00000532] | | 1INCH[300], EUR[2.00] |
| 01082232 | | ATLAS[9718.99050426], CRO[689.879526], FTT[15.92000660], USD[0.21], USDT[0] | | |
| 01082233 | | FTT[0.00025354], RAY-PERP[0], USD[0.00] | | |
| 01082235 | | BTC[.00000667], DOGE[87.950505] | | |
| 01082245 | | BTC-PERP[0], USD[1.22], USDT[0] | | |
| 01082246 | | ATLAS[0], ENJ[0], ETH[0], SOL[0], TRX[.000017], USD[0.00], USDT[0.00000026] | | |
| 01082247 | | ATLAS[951.14419997], FTT[0.02361367], USD[0.00], USDT[0] | | |
| 01082248 | | TRX[.000009] | | |
| 01082253 | | ATOM[.01426], ATOM-PERP[0], AURY[.90309], DFL[1.62295605], DOGE[0], ETH-PERP[0], FTT[0.05846407], GENE[.00000001], ICP-PERP[0], MATIC[10], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[26.56], USDT[1.98032200] | | |
| 01082256 | | FIDA[.99715], HMT[.99753], OXY[.99848], RAY[.997555], REEF[9.886], TRX[.000003], USD[0.00], USDT[0], XRP[.99772] | | |
| 01082257 | | BAO[1], BTC[.00135563], EUR[0.00], USD[0.00] | Yes | |
| 01082258 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGOBULL[167071180], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.2665], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000003], COMPBULL[4597.0804], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[467.3506], MTA-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.06413426], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[154878701], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USDI-0.06], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01082260 | | APE[.09944], APE-PERP[0], ATLAS[9.62], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAY[.08307226], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.0889], TOMO-PERP[0], TRX[.000005], USD[1.75], USDT[0.00000001] | | |
| 01082261 | | SOL[.00837562], TRX[.000005], USD[1.13], USDT[0] | | |
| 01082263 | | IMX[.097739], USD[47.64] | | |
| 01082266 | | 0 | | |
| 01082267 | | BAO[2], BNB[2.39231747], BTC[.00336966], DOGE[1139.68188979], ETH[.06160054], EUR[0.00], MATIC[40.54549393], USD[0.00] | Yes | |
| 01082273 | | USD[0.00] | | |
| 01082275 | | BTC[0], DOGE[56.98917], ETH[.01399734], ETHBULL[0], ETHW[.01399734], USD[60.81], XRP[19.9962] | | |
| 01082278 | | BNB[.00035001], BTC[0], DOGE[0], KIN[.00005325], SNX[0], TRX[0], USD[0.00], USDT[0.00089663] | Yes | |
| 01082280 | | BTC[0.00009542], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0821[0], BTC-MOVE-0828[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CHZ[.00795], ETH-PERP[0], EUR[1.34], USD[0.01], USDT[195.02350939] | | |
| 01082283 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.01], USDT[.47] | | |
| 01082285 | | 0 | | |
| 01082286 | | BTC[.00015155], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY[1.32499345], RAY-PERP[0], SOL[.09258], TRX[.000002], TRX-PERP[0], USD[-3.12], USDT[0.99580328], XRP-PERP[0] | | |
| 01082291 | | RAY[.83910229], TRX[.000004], USD[-17.67], USDT[40.68669545] | | |
| 01082295 | | BNB[0], DAI[0], ETH[0], USD[0.00] | | |
| 01082297 | | MATIC[28.79472726], TRX[.000004], USD[0.24], USDT[0.00000001] | | |
| 01082301 | | 0 | | |
| 01082302 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.01], WAVES-PERP[0] | Yes | |
| 01082305 | | DOGE[2079.42425792], GBP[0.00] | Yes | |
| 01082306 | | RSR[2], USD[0.00] | | |
| 01082308 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082316 | Contingent | BIT[700.375056], COPE[1366.834518], DFL[11379.06492], ETH[0], ETHW[36.33078743], FTT[39.00021395], GT[0], LINA[118.8686], LUNA2[4.60057564], LUNA2_LOCKED[10.73467650], LUNC[601785.032822], MER[46889.4468484], MTAL[938114], SHIB[8098029.20000000], SLRS[106], SOS[47591735.6], SWEAT[99.3598], USD[150.38], USDT[0] | | |
| 01082318 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], XRP-PERP[0] | | |
| 01082319 | | ATLAS[9.2039], RAY[0.21568748], USD[0.00], USDT[0] | | |
| 01082322 | | USD[0.21] | | |
| 01082324 | | BTC[0.04143282], ETH[0], EUR[0.93], FTT[0.03036951], SOL[0], USD[0.00], USDT[0] | | |
| 01082326 | | ATLAS[5508.76551131], AVAX[.94027357], BNB[.00816892], BTC[0.00328442], ETH[.11067162], ETHW[.10467162], EUR[0.00], FTT[1.42304875], LINK[2.6171843], MATIC[65.62419291], POLIS[80.67790685], SOL[1.69869414], USD[147.33] | | |
| 01082330 | | BTC[.28632318], EUR[0.00] | | |
| 01082331 | | FTT[0], USD[0.00], USDT[0] | | |
| 01082333 | | COPE[92.991], USD[0.17], XRP[.565] | | |
| 01082337 | | BTC[0.00000503], TRX[.000001], TRYB[0], USD[0.00], USDT[0] | | |
| 01082340 | | GRT[.9086], KNC[.07354], KSM-PERP[0], LUA[.06891], STMX[9.382], TRX[.000002], USD[0.00], USDT[0] | | |
| 01082343 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01082346 | | AKRO[1], ATOM-PERP[0], AVAX-PERP[0], BAO[11], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0.01737417], ETHW[0.01715513], FTM-PERP[0], FTT[0.08260523], KIN[7], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[.23118555], ONE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[1], USD[1.84], USDT[0], WAVES-PERP[0] | Yes | |
| 01082350 | Contingent, Disputed | SOL[0], TRX[.000002], USD[0.56], USDT[0.00000001] | | |
| 01082352 | | POLIS[23.5], USD[0.01], USDT[0] | | |
| 01082356 | | DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0.00024470] | | |
| 01082357 | | SOL[0], USD[0.00] | | |
| 01082359 | | FTT[143.17857473] | | |
| 01082362 | | DOGE[99.98], TRX[.000002], USDT[7] | | |
| 01082363 | | FTT[0.00000002], USD[0.51], USDT[0] | | |
| 01082367 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.06700000], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[1000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ERN-PERP[0], ETH[1.19976251], ETH-PERP[83.85], ETHW[1.40488600], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[6.85], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.38815055], LUNA2_LOCKED[56.90586461], LUNC[5308321.1277911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[111300000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-1104.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01082372 | | TRX[.00002], USD[0.41], USDT[0.00000001] | | |
| 01082373 | | COPE[11], FTM-PERP[0], KIN[60685.5214014], NFT (3524905724362908)8/FTX EU - we are here! #166800)[1], NFT (3901664257286863)14/FTX EU - we are here! #167199)[1], NFT (492990018301030714/FTX EU - we are here! #166974)[1], SOL[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01082376 | | FTT[.4996675], SUSHI[1.99962], TRX[.000002], USD[0.00], USDT[.945] | | |
| 01082378 | | ETH[.000096], ETHW[.000096], RUNE[5315.25829], SOL[165.536], USD[2.17] | | |
| 01082379 | | ALGO[0], BTC[0], GMT[0], USD[0.00], USDT[0] | | |
| 01082381 | | TRX[.00078], USDT[1.64570581] | | |
| 01082383 | | BAO[1], HT[.0001245], NFT (4056188814166505)13/FTX EU - we are here! #160097)[1], NFT (5059032922981411)35/FTX EU - we are here! #159632)[1], NFT (5535785818153749)44/FTX EU - we are here! #159958)[1], SOL[0], TRX[.102213] | | |
| 01082384 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.88], USDT[0.26224623], XEM-PERP[0], XRP-PERP[0] | | |
| 01082400 | | 0 | | |
| 01082403 | | BTC[0.01559584], ETH[.772], ETHW[.772], TRX[0.60908688], USD[0.00], USDT[0.37135659] | | |
| 01082407 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-20210905[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], ICP-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01082409 | | USD[3.82], USDT[0.0000465] | | |
| 01082412 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.01004095], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01082413 | | BNBBULL[.00000433], DOGEBULL[0.00311901], ETCBEAR[28290], ETCBULL[0.00000209], GRTBULL[.0006521], LINKBULL[.00009514], SUSHIBULL[.93], TRX[.000005], TRXBULL[.0065], USD[0.08], USDT[0.426964651, VETBULL[.00002595] | | |
| 01082414 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[135], ALGO-PERP[163], ALICE-PERP[0], APE-PERP[19.7], ATLAS[3469.0457], ATLAS-PERP[0], ATOM-PERP[0.97000000], AUDIO-PERP[0], AURY[31], AVAX-PERP[0], AXS-PERP[5.2], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00780000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[154.98826732], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.5521757], DOGE-PERP[11.4], DYDX-PERP[56.59999999], EGLD-PERP[0], ENJ-PERP[130], EOS-PERP[0], ETC-PERP[0], ETH[0.00080112], ETH-PERP[.088], ETHW[0.00080110], FIDA-PERP[125], FIL-PERP[0], FLM-PERP[0], FTM-PERP[236], FTT[0.04218049], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[99], IOTA-PERP[272], KAVA-PERP[0], KSHIB-PERP[8735], LINK-PERP[0], LOOKS-PERP[294], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.979693], MANA-PERP[168], MATIC-PERP[0], MNGO[1369.513239], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[7.207], RUNE-PERP[28.5], SAND-PERP[102], SHIB-PERP[0], SLP[6728.920595], SLP-PERP[0], SOL[0], SOL-PERP[1.42999999], SRM-PERP[762], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-91.40], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[35.493], ZIL-PERP[1790] | | |
| 01082417 | | 0 | | |
| 01082419 | | BNB[0], TRX[0.00002300], USDT[0] | | |
| 01082421 | | BOBA[.03853987], BOBA-PERP[0], ETH[0], OMG[0.12493129], SOL[0], TRX[0], USD[0.07], USDT[0.00000002] | | |
| 01082422 | | DOGE[332.39604832], KIN[0], TRX[.000005], USDT[0] | | |
| 01082424 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (4513946307693695)17/Mystery Box)[1], SAND-PERP[0], SOL[1.51837538], SOL-PERP[0], TRX[.000001], USD[-4.41], USDT[0.00000005] | | |
| 01082425 | | ATLAS-PERP[0], BTC[.000035], ETH[0.00004289], ETHW[0.00004290], EUR[0.30], FTT[25.49492747], KIN-PERP[0], MAPS-PERP[0], MEDIA[.001753], MER[2000], MNGO[.813338], OXY[.904538], POLIS[0.00371716], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[10000], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[106.65], USDT[0] | | |
| 01082428 | | USD[0.00] | | |
| 01082429 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082432 | | ETHBEAR[472151.27779353], SOL[0] | | |
| 01082436 | | TRX[.00003], USDT[.660098] | | |
| 01082438 | | ATLAS[8.4249], BNB[.005], TRX[.000002], USD[0.00], USDT[0] | | |
| 01082439 | Contingent | 1INCH[0], AMPL[0], BNB[0], BTC[0], DOGE[259.12258968], ETH[0], ETHW[0.00472393], FTT[0], GRT[0], LUNA2[2.77667879], LUNA2_LOCKED[6.47891717], LUNC[419627.65257289], MATIC[0.14595485], RAY[0.01961385], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SNX[0.02357983], SOL[15.84065825], SOL-PERP[0], SRM[.04465124], SRM_LOCKED[.39280256], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX[0.00002400], USD[0.55], USDT[1.56490128], XRP[56.49679350] | | DOGE[259.082639], SOL[.01311652], USDT[1.556648], XRP[56.489247] |
| 01082448 | | BTC[0], FTT[0.26603189], MBS[1386.5276], PRISM[30001.1324], STARS[2800.93331], USD[211.71], USDT[0] | | |
| 01082451 | | USD[0.07] | | |
| 01082454 | | BTC[0], USD[0.01], USDT[0] | | |
| 01082455 | | BNB[0], CTX[0], DODO[0], ETH[0], FTM[0], FTT[26], GALA[0], NFT (303454639433404216/FTX AU – we are here! #36032)[1], NFT (353115331959118346/FTX EU – we are here! #24061)[1], NFT (354224207296821573/FTX EU – we are here! #161100)[1], NFT (500609886261030599/FTX EU – we are here! #23671)[1], RAY[0], SHIB[0], SOL[0], STEP[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 01082459 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.42], USDT[0] | | |
| 01082460 | | ETH[0], ETHW[1], SOL[29.52], SUSHI[1401.6860675], USD[1.69] | | |
| 01082466 | | AMPL[0], ATLAS[0], DOGE[0], FTT[0], RUNE[0], USD[9.69], USDT[0.00000001], XRP[0] | | |
| 01082477 | | CONV[9.468], RAY[64.27459952], RUNE[100], SOL[34.617049], USD[1.05], USDT[.9998] | Yes | |
| 01082479 | | AVAX[0], BNB[0.00000001], ETH[0.00000001], SOL[0.00000001], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01082481 | | BNB[.00233598], USDT[0.00000098] | | |
| 01082485 | | BTC[0] | | |
| 01082486 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GRP-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5976764], LUNA2_LOCKED[10.7279116], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.75], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01082490 | | TRX[.234678], USD[0.00], USDT[0.00021060] | | |
| 01082492 | | BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01082495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01082500 | | AKRO[1], BAO[36977.9275818], DENT[3355.70831294], EUR[0.00], KIN[285903.99601759], UBXT[1] | Yes | |
| 01082501 | | SOL[.04387646], TRX[.000002], USD[0.00], USDT[0] | | |
| 01082502 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.02] | | |
| 01082504 | | ALGO-PERP[0], AMPL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-0.17], USDT[19.4626644], XLM-PERP[0], XRP-PERP[0] | | |
| 01082506 | | 1INCH[10], BTC-PERP[0], USD[0.22] | Yes | |
| 01082510 | | ETH[0], GT[0], RAY[0], USD[0.00], USDT[0.00001299] | | |
| 01082511 | Contingent | BTC[0], EUR[0.00], SRM[.93303493], SRM_LOCKED[5.10098873], USD[0.15], USDT[0] | | |
| 01082513 | | ATLAS-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0.00000001], FIL-PERP[0], KSM-PERP[0], POLIS-PERP[0], SOL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 01082514 | | BTC[.00000196], EUR[0.00], USD[0.00] | | |
| 01082515 | | 0 | | |
| 01082519 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], STEP[.0647253], TRX[.000001], USD[0.00] | | |
| 01082522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01082523 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0.00000013] | | |
| 01082525 | | TRX[.000002], USD[1.71], USDT[0.13700535] | | |
| 01082528 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP[0], XMP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01082532 | | BNB[.0042417], MAPS[394.17002321], STEP[115.47739002], USD[0.23] | Yes | |
| 01082537 | | ETH[0], ETHW[0.15125175], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 01082538 | | BTC[0.00001593], ETHW[.018], TRX[323.000246], USDT[0.94979996] | | |
| 01082542 | | BAO[1], DENT[2], FRONT[1.00617407], KIN[1174665.20217844], MATH[1.0046591], SHIB[15918316.49677537], SOL[.00630332], TRX[2], USD[0.00], XRP[203.90548209] | Yes | |
| 01082543 | | DOGEBULL[0.00090122], SHIB[97805.5], USD[0.48] | | |
| 01082547 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[1.69], USDT[0.00004408], XMR-PERP[0], XRP-PERP[0] | | |
| 01082551 | | EMB[9.348], ICP-PERP[0], NFT (554018726945978571/The Hill by FTX #22779)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082553 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98803], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.32029293], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01082555 | | BAO[1], BTC[2.14783824], SECO[1.03222503], TRX[.002741], USDT[0.32493289] | Yes | |
| 01082556 | | USD[0.00] | | |
| 01082557 | | ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[.634], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00700000], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01082559 | Contingent, Disputed | AGLD[.09748], ATLAS[9.798], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01082560 | | BAND-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01082563 | Contingent | FTT[4], LUNA2[.05339595], LUNA2_LOCKED[0.12459055], LUNC[11627.081], TRX[.000011], USD[213.84], USDT[0] | | |
| 01082564 | | DOGEBULL[0], ETH[0.14094439], ETHW[0.14094439] | | |
| 01082569 | | AKRO[2], ALICE[.00015662], BAO[15], BTC[.00000001], CRO[.00313553], DENT[4], GALA[.07691918], GBP[0.00], KIN[120.00830048], PEOPLE[2866.16772508], PROM[0.00034988], RSR[2], SAND[0.00020862], SHIB-LUQ[.99427901], TRX[6], UBXT[4], USD[0.00], XRP[0], YFI[0.00000035] | Yes | |
| 01082572 | | NFT (400058661974322900/FTX EU - we are here! #155628)[1], NFT (465263076362749179/FTX EU - we are here! #155865)[1], NFT (465431434807725426/FTX EU - we are here! #156001)[1] | | |
| 01082575 | | AKRO[2], BAO[13], ETH[.000002], ETHW[.000002], KIN[6], SHIB[0], TRX[263.58441946], UBXT[11], USD[0.00] | Yes | |
| 01082577 | | GBP[0.00], USD[0.60] | | |
| 01082580 | | LUA[.05853], TRX[.000003] | | |
| 01082582 | | AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.11], FTT[.084363], FTT-PERP[0], ONT-PERP[0], PAXG[0.00006459], RAY[4574.4295022], RAY-PERP[0], SHIB-PERP[0], SRM[.25289], SRM-PERP[0], SXP[.06634], TLM-PERP[0], TRX[.000007], USD[18.21], USDT[0.00000001] | | |
| 01082584 | Contingent, Disputed | USD[25.00] | | |
| 01082590 | | BTC[0], RAY[345.39042485], SHIB[99960], USD[0.12], USDT[0.00000001] | | |
| 01082593 | | ATOM[3.12537008], USD[0.00], USDT[0.00000017] | | |
| 01082594 | | BNB[0.00000002], DOGE[.00000001], ETH[0], HT[0], MATIC[0], NFT (325695849815089941/FTX EU - we are here! #75441)[1], NFT (330842270501682528/FTX EU - we are here! #75934)[1], NFT (570647586328698506/FTX EU - we are here! #76190)[1], SOL[0], TRX[0.10145200], USD[0.00], USDT[0] | | |
| 01082598 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], RAY[0], SRM[0], USDT[0] | | |
| 01082600 | Contingent | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], MANA-PERP[0], RAY[.36821904], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00397618], SRM[.14034466], SRM_LOCKED[.10820294], SRM-PERP[0], SXP[.094091], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01082602 | | TRX[.00001], USDT[0.89072329] | | |
| 01082605 | Contingent | AAVE-PERP[0], COMP-PERP[0], FIL-PERP[0], FTT[.0999335], GODS[.042229], IMX[.011], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], TRX[.000004], USD[1164.52], USDT[0.01991303], USTC[10] | | |
| 01082606 | | ASD[.00723], ASD-PERP[0], HT[.08677], LUA[.01623], TRX[.000001], USD[5.62], USDT[4.93631351] | | |
| 01082612 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], MATIC-PERP[0], REEF-PERP[0], STEP[.00000001], USD[0.00], USDT[2258.72824005] | | |
| 01082615 | | KIN[1070000], SPELL[3700], TRX[.000003], USD[0.62], USDT[0] | | |
| 01082620 | | USDT[0] | | |
| 01082624 | | AUD[0.00], MATIC[0], SOL[40.01877554] | | |
| 01082627 | | CAKE-PERP[0], USD[0.00], USDT[0.00000021] | | |
| 01082630 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01082636 | | TRX[.000003], USD[0.72], USDT[.006848] | | |
| 01082640 | Contingent, Disputed | ETH[0], EUR[0.00], USDT[0] | | |
| 01082643 | | KIN[2455.24659954], TRX[.000002], USD[0.00], USDT[0] | | |
| 01082645 | | KIN[0], LTC[0], RSR[10], RSR-PERP[0], SOL[0], USD[0.00] | | |
| 01082648 | | BTC[.00020422], DOGE[37.29226196], SHIB[.00004951], USD[0.07] | | |
| 01082651 | | ATLAS[640], ATLAS-PERP[0], POLIS[49], POLIS-PERP[0], SOL[.00679673], USD[0.03], USDT[.008505] | | |
| 01082653 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO[0], AURY[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0.00000067] | | |
| 01082658 | | RUNE[0], USDT[0.00000002] | | |
| 01082663 | | AVAX[0.50033841], AXS[0], BCH[0], BNB[0], BTC[0.01721629], ETH[0.06115237], ETHW[0.08215237], FTT[2.30006627], LINK[0], LTC[0], RAY[2], RUNE[49.58957], SOL[2.06805901], SUSHI[0], TLM[150], USD[0.21], USDT[1.62241922] | | |
| 01082667 | Contingent, Disputed | USDT[0.00052178] | | |
| 01082669 | | BNB[.00850126], BTC[.00006856], USD[5.51] | | |
| 01082671 | Contingent | FTT[0], SRM[.25909436], SRM_LOCKED[2.77172743], TRX[.000004], USD[0.00], USDT[0] | | |
| 01082672 | Contingent | BOBA[.0439], LUNA2[0.00002224], LUNA2_LOCKED[0.00005190], LUNC[4.84379109], USD[0.00], USDT[0] | | |
| 01082676 | | KIN[.00000001] | | |
| 01082678 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[44.34] | | |
| 01082680 | | BCH[0], BRZ[0], BTC[0.00020228], CRO[369.9316], ETH[0.00003354], ETHW[0.00003336], GOG[200.96409], LTC[0], MANA[26.99924], USD[0.00], USDT[0], XRP[0] | | BTC[.000199], ETH[.000033] |
| 01082681 | | BAO[2], DENT[2], GRT[.00035597], KIN[4], UBXT[5], USD[0.00] | Yes | |
| 01082689 | Contingent | AAPL-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL-20211231[0], RAMP-PERP[0], RAY[6.04298686], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.22697638], SOL-PERP[0], SRM[5.91755767], SRM_LOCKED[.0735281], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[241.49383096], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082691 | | FTT[0.10345641], USD[4.32] | | |
| 01082692 | | FIDA[.96542], TRX[.000007], USD[3.80], USDT[0.00558500] | | |
| 01082695 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01082698 | | BTC[0], POLIS[10], USD[49.92], USDT[0] | | |
| 01082702 | Contingent | FTT[0], LUNA2[0.00289506], LUNA2_LOCKED[0.00675514], SRM[5.11517406], SRM_LOCKED[22.24482594], USD[1.03], USDT[0], USTC[.40981] | | |
| 01082703 | | 0 | | |
| 01082705 | | FTT[0.02271010], SUSHIBULL[2259.663], USD[0.20] | | |
| 01082707 | | AKRO[2], BAO[6], DENT[4], HXRO[1], KIN[16593484.43784524], RSR[2], SHIB[63744968.31644628], TRX[1], UBXT[2], USD[63.32] | | |
| 01082709 | | BAO[2], TRX[1], USD[0.00], USDT[0.00011504] | | |
| 01082711 | Contingent, Disputed | USD[25.00] | | |
| 01082714 | | LTC[0], USDT[0] | | |
| 01082716 | | BTC[0.00879753], CHZ[59.9601], DASH-PERP[0], DOGE[373], DOGE-PERP[0], ETH[.08696143], ETHW[.08696143], FLM-PERP[0], HOT-PERP[0], LINK[2.998005], LTC[.8594281], PROM[2.56], RAY[3.99734], SOL[1.0568745], UNI[.999335], USD[347.07], XRP[19.9867], XTZBULL[19.9867] | | |
| 01082718 | | 0 | | |
| 01082721 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01082723 | | ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATLAS[4681.82193213], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[20.1], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.4], GALA-PERP[0], IOTA-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01327587], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-20211231[0], USD[-16.18], XLM-PERP[0], XMR-PERP[0], XRP-032S[0], ZIL-PERP[0] | | |
| 01082724 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 01082727 | | ATLAS[13527.0607], TRX[.000001], USD[1.27], USDT[0] | | |
| 01082728 | | COMP[0], ENJ[0], FTM[-0.16026491], FTT-PERP[0], LINKBULL[0.79603029], MANA[0], SHIB[6929293.23177408], SOL[.00311618], TRX[.000002], USD[0.00], USDT[0] | | |
| 01082729 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BF_POINT[100], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.095344], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08113908], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-000002116], LUNA2_LOCKED[0.00000506], LUNC[.47224], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM_23339668], SRM_LOCKED[2.20141591], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01082738 | | BNB[.00054223], LTC[.00043991], TRX[.000001], USD[0.00], USDT[0] | | |
| 01082743 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.35], USDT[0], XRP-PERP[0] | | |
| 01082744 | Contingent, Disputed | ALICE[.09586], ATLAS[9.8], BOBA[.48746], BTC[0.00004496], DOGE[.86213], FTM[.84646], GRT[.932], LINK[.098], LTC[.0098], POLIS[.08748], SKL[.85], TOMO[.06882], TRX[.584401], USD[0.00], USDT[0] | | |
| 01082749 | | BTC-PERP[0], RAY[26.55965668], TRX[.000002], USD[-0.01], USDT[0] | | |
| 01082752 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001940], YFII-PERP[0] | | |
| 01082765 | | GBP[0.00], SHIB[133.62879801], USD[0.00] | Yes | |
| 01082767 | | KIN[107160.84417367] | | |
| 01082768 | | TRX[.000002], USD[10.23], USDT[.000436] | | |
| 01082772 | | AKRO[1], USDT[0.00003500] | | |
| 01082773 | | USD[25.00] | | |
| 01082774 | | TRX[.000001], USD[0.01] | | |
| 01082777 | | BNB[0] | | |
| 01082783 | | COPE[.9902], ETH[.00054133], ETHBULL[0.00000467], ETHW[.00054133], FTM[.867], LINKBULL[.00007704], MKR[.00048424], MKRBULL[0.00000026], USD[0.22] | | |
| 01082785 | | ATOM-20210625[0], ATOM-PERP[0], BNB[0.07500000], BNB-20210625[0], BTC[0], ETH[0.02098603], ETHW[0.02098603], FTT[.999335], SHIB-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[40.57] | | |
| 01082788 | | 0 | | |
| 01082791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2840], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00002846], ETH-PERP[0], ETHW[0.00002846], FTM-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01082796 | | BTC[.00000046], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01082797 | | USD[0.00] | | |
| 01082803 | Contingent | ALICE[.799838], BCH[0], BNB[0], BRZ[2.52448083], BTC[0.00049991], ETH[0.00060000], ETHW[.0006], FTT[2.04766159], LINK[6.99874], LTC[.0299946], LUNA2[8.71618922], LUNA2_LOCKED[34.39494119], LUNC[19358.84], TRX[.000009], UNI[1.14979678], USD[0.00], USDT[0.00538354], USTC[254.040407] | | |
| 01082809 | | BNB[0], CONV[26760], MATIC[9.9116], NFT (336317525414653720/The Hill by FTX #40053)[1], RAY[.230523], SNY[.33333], TRX[.970201], USD[2.06], USDT[1.33355570], XRP[.7731] | | |
| 01082814 | | LUNC-PERP[0], USD[-0.02], USDT[.803984] | | |
| 01082818 | | USD[0.70], USDT[1.01459155] | | |
| 01082821 | | AKRO[1], BAO[3], BTC[0.00000003], DOGE[0.00004714], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 01082824 | | ALTBULL[0.10433422], DEFIBULL[0.08855460], TRX[.000005], USD[0.10], USDT[0.00000001] | | |
| 01082826 | | STEP[.09068], TRX[.000004], USD[0.01] | | |
| 01082827 | Contingent, Disputed | MEDIA-PERP[0], SOS[1200000], TRX[.000004], USD[0.09], USDT[0.00000001] | | |
| 01082828 | | BAO[3], DOGE[.00199474], EUR[0.08], KIN[2] | Yes | |
| 01082830 | | ATOM-PERP[0], AVAX[.090494], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00010127], ETH-PERP[0], ETHW[0.00010126], FTM-PERP[0], FTT[.0973436], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.60500000], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.59985], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TRX-PERP[0], USD[25.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082831 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.0368031], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TULIP-PERP[0], USD[110.19], USDT[0.00095176], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01082832 | | ETH[0.00040529], ETHW[0.00040529], TRX[.000061], USD[0.00] | | |
| 01082839 | | USD[1.15], USDT[0.35960594] | | |
| 01082841 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01082843 | | ADA-PERP[0], BTC[.16329265], DOGE[1450], ETH-20210924[0], FTT[38.80295314], SOL[0], USD[-363.29], USDT[0] | | |
| 01082844 | | DOGE[0], KIN[0] | | |
| 01082849 | | SOL[0] | | |
| 01082851 | | FTT[0.04627008], MER[110.926185], MER-PERP[0], RAY[.168646], RUNE[5.6962095], TRX[.000001], USD[0.32], USDT[0] | | |
| 01082852 | | TRX[.000004], USDT[-0.00000011] | | |
| 01082858 | Contingent | AAVE-PERP[0], AMPL[0.32641719], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.01734475], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNT[-.87773625], BNT-PERP[0], BTC[0.00010122], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], DAWN[.03296], DAWN-PERP[0], DOGE-PERP[0], ETH[0.00029054], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00694422], FIL-0624[0], FIL-PERP[0], FTT[150.07042076], GMT-PERP[0], GST[.024602], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[105.8409103], LUNA2_LOCKED[246.962124], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.00359601], MCB-PERP[0], MER[.9632], MER-PERP[0], MKR[.07], NFT [439862626303474157/Official Solana NFT][1], NFT [453301401924331758/FTX Swag Pack #641 (Redeemed)][1], OKB-0930[0], OKB-PERP[0], OP-PERP[0], POLIS[.03424], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP[5.132], SLP-PERP[0], SNX[0.01373108], SNX-PERP[0], SOL[0.39271276], SOL-PERP[0], SPELL-PERP[0], STEP[5.4], STEP-PERP[0], STETH[0.00005316], STX-PERP[0], SXP-0930[0], SXP-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-5.86], USDT[500.00548452], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20211231[0], USTC[0.89157245], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01082860 | | LTC-PERP[0], RAY[0], USD[0.01], VET-PERP[0] | | |
| 01082861 | | NFT [385980710676781888/FTX EU - we are here! #269901][1], NFT [463235320750873334/FTX EU - we are here! #269903][1], NFT [552750811800203970/FTX EU - we are here! #269909][1] | | |
| 01082866 | | RUNE[0] | | |
| 01082873 | | FTM[0], FTT[25.72867567] | | |
| 01082874 | Contingent, Disputed | AAPL[.0], ABNB[0], GOOGL[.00000009], GOOGLPRE[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], XRP[0], ZAR[0.00] | Yes | |
| 01082875 | | BAT[0], SNX[0] | | |
| 01082876 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BRZ[2.71797122], BTC[0.01906301], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0], FLM-PERP[0], FTT[1.06017791], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06827523], LUNA2_LOCKED[0.15930888], LUNC[0.0091286], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE[1.06291923], RUNE-PERP[0], SAND-PERP[0], SOL[0.04999100], SOL-PERP[0], TRX[.000066], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0] | | |
| 01082879 | | BNB-PERP[0], USD[10.00] | | |
| 01082886 | | AUD[0.29], XRP[27.20364156] | | |
| 01082894 | | RAY[0], SOL[0] | | |
| 01082897 | | CRO[86.03711996], DOGE[637.21130985], ETH[.77471375], ETHW[.77438653], GALA[746.90246095], LTC[0], MANA[301.31770481], MATH[1], RSR[1], SHIB[28732595.31795255], SRM[605.37279374], SUSHI[253.76789977], USD[0.00], USDT[0.00184504] | Yes | |
| 01082899 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUD[500.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK[.000643], RUNE-PERP[0], SOL-PERP[0], STEP[.6], USDX-174.14], USTC-PERP[0] | | |
| 01082902 | | 0 | | |
| 01082905 | | BRZ[0], BTC[0], TRX[.000004], USDT[0] | | |
| 01082906 | Contingent | ETH[0], LUNA2[0.04926524], LUNA2_LOCKED[0.11495223], LUNC[10727.61091], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00286297] | | |
| 01082908 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0.00050831], LUNA2_LOCKED[84.68331358], LUNC[.21], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01082909 | | TRX[.825025], USD[13.69], XRP[.194717] | | |
| 01082914 | | FTT[10.14257358], GRT[999.8157], IMX[150.37228128], MATIC[999.81], RAY[299.848874], SOL[50.00494031], SRM[110.9795427], USD[2.76] | | |
| 01082915 | | TRX[0], USD[0.00] | | |
| 01082916 | | COPE[.057125], DOGE[.31485822], USD[1.08] | | |
| 01082918 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00002237], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[21.46], USDT[0.00040206], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 01082919 | | ETH[0], NFT [344787734599144278/FTX Crypto Cup 2022 Key #13834][1], NFT [386427776508483577/FTX EU - we are here! #157670][1], NFT [427788243364827671/FTX EU - we are here! #157362][1], NFT [550929779752450069/FTX EU - we are here! #157572][1], USD[0.00], USDT[0.00000734] | | |
| 01082923 | | BTC[.01341177], DOGE[1271.79713233], KIN[2], USD[0.01] | | |
| 01082924 | | MATIC[.0006], USD[0.00] | | |
| 01082932 | | ATLAS[0], SOL[23.11219175], USD[2337.58] | | |
| 01082933 | | BTC[0], USD[.000005], USDT[0] | | |
| 01082936 | | AKRO[2], KIN[1996748.54034194], TRX[3], UBXT[1], USD[223.56] | | |
| 01082937 | | BAO[1], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01082940 | | BNB-PERP[0], BTC-PERP[0], FTT[0.00004322], MAPS-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 01082941 | | ATLAS[4309.1811], USD[0.75], USDT[0] | | |
| 01082942 | | FTM-PERP[0], LTC[0], TRX[.14897], USD[-0.04], USDT[0.12413723], XTZ-PERP[0] | | |
| 01082944 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC[0], ONE-PERP[0], STX-PERP[0], USD[0.06] | | |
| 01082946 | | ADA-PERP[0], ALCX[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00008206], ETH-PERP[0], ETHW[.00008205], FTT[0.09555318], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[22.60], USDT[0], USDT-PERP[0] | | |
| 01082948 | | CHZ[0], DOGE[0], ETH[0], UNI[0], USD[0.00], USDT[0.00001545], VETHEDGE[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082958 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[18.49666759], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[15.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4583.78], XRP-20210625[0], XRP-PERP[0] | | |
| 01082960 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01082973 | | AMPL[0], BNB[0], GENE[0], NFT (373421103159464831/FTX EU - we are here! #65440)[1], NFT (410657181352920563/FTX EU - we are here! #65320)[1], NFT (560361301208877053/FTX EU - we are here! #65136)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01082974 | | EUR[0.00], KIN[1], SAND[0], USD[0.00], USDT[0] | Yes | |
| 01082984 | | BTC[.00000852], TRX[.000001], USDT[0.00026757] | | |
| 01082985 | | BAO[0], BNB[0], BTC[0], DOGE[8661.81395259], ETH[0.00000001], LINK[0], SHIB[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01082988 | | BTC[.0001785], TRX[.000004], USDT[0.00053819] | | |
| 01082989 | | BTC[0], ETH[0.00070625], ETHBULL[0.00070625], GBP[0.00], USD[0.00] | | |
| 01082990 | | BTC[0.00084910] | | |
| 01082994 | | ADABULL[.00492382], AGLD[0], AKRO[0], ALEPH[0], ALGOBULL[171535.65834724], AMPL[0], ATLAS[0], ATOMBULL[48.46161358], AUDIO[0], AXS[0], BAL[0], BALBULL[46.41256406], BAO[0], BCHBULL[39.19102545], BICO[0], BNBBULL[0], BSVBULL[76614.30304817], BULL[0], CHR[0], CHZ[0], COPE[0], CRO[0], CVC[0], DENT[58.73760228], DFL[0], DOGE[0], DOGEBULL[.00279881], DYDX[0], ENJ[0], ENS[0], EOSBULL[742.28971165], ETCBULL[0], ETHBULL[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[0], GRTBULL[0], HMT[0], HTBULL[0], IMX[0], KSHIB[0], LINA[0], LINK[0], LINKBULL[4.21643287], LTCBULL[30.88894591], MANA[0], MATICBULL[4.0225807], MNGO[0], POLIS[0], PROM[0], PTU[0], RAMP[0], REEF[0], RSR[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRMP[0], STEP[0], SUN[.00000359], SUN_OLD[0], SUSHI[0], SUSHIBULL[1687.25072471], TOMO[0], TOMOBULL[6972.25512044], TRU[0], TRX[.000005], TRXBULL[9.07224652], USD[0.00], USDT[0], VETBULL[0], WRX[0], XRPBULL[31.73119943], XTZBULL[23.73657841] | | |
| 01082997 | | COPE[.1309], EMB[122607.479], MNGO[7.48], SRM[1.8574], TRX[.000047], USD[0.00], USDT[0] | | |
| 01082998 | | GBP[0.01], TRX[.000845], USDT[0.00000001] | | |
| 01083000 | | BNBBULL[0], DAI[.00000001], DOGEBULL[0], FTT[0.12855644], GBP[0.00], USD[0.05], USDT[0] | | |
| 01083004 | | AAVE[.000052], ADABULL[0.00004429], AMPL[0], BCHBULL[.5718186], BEAR[68.83974], BNB[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0.00093463], ETCBULL[0.00005547], ETHBULL[0], MATICBULL[0], SUSHIBULL[1031.156748], SXPBULL[3.0926396], THETABULL[.00034054], TRX[.000002], TRXBULL[.00840425], USD[0.00], USDT[0], VETBULL[0.03364214], XRPBULL[6.522023], XTZBEAR[323.905] | | |
| 01083006 | | USD[2.44], USDT[0] | | |
| 01083008 | | FTM[67.58944879] | | |
| 01083016 | | ICP-PERP[0], NVDA-0930[0], USD[0.10] | | |
| 01083018 | | STG[142.97701], USD[0.42], USDT[0] | | |
| 01083020 | | FTT[3.4], RAY[8], USD[7.40], USDT[.60045] | | |
| 01083023 | | ADA-PERP[0], ATLAS[8.67], ETH[0], SOL[0], SOL-20211231[0], TRX[.763408], USD[1.68], USDT[0], XRP[.112451] | | |
| 01083024 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00157154], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-20210625[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01083039 | | ADA-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01083041 | | BTC[0], ETH[0.00089958], ETHW[0.00089958], OXY[.8803], SOL[.082045], TRX[.000003], USD[8.55], USDT[1.88065349] | | |
| 01083048 | | TRX[.000002], USDT[0] | | |
| 01083052 | | COPE[.9265], USD[0.00] | | |
| 01083053 | | DOGE[1960.62741], SOL[4.5291393], USDT[1.5219575] | | |
| 01083059 | Contingent, Disputed | ATLAS[9.919], BOBA[7.6999], BTC[0], FTT[0.00563535], LUA[.04846], POLIS[9.99902], SOL[.53499847], TRX[.000783], USD[45.88], USDT[0.00520466] | | |
| 01083064 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01083066 | | ATLAS[236.30473468], AUDIO[0], BAO[1], CHZ[0], CRO[.00094913], DOGE[0], ETH[0.00838077], ETHW[0.00827125], EUR[0.00], FTM[0], FTT[0.0001191], GRT[.00738584], KIN[2], LINK[0], MNGO[27.92119660], RAY[3.03469547], RUNE[2.17544682], SHIB[0], SOL[0.00000910], TULIP[0.68376821], USD[0.00], USDT[0.00130803] | Yes | |
| 01083068 | | DOGE-PERP[5], USD[-0.07], XLMBULL[0.01339108] | | |
| 01083070 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.82831041], LINK-PERP[0], LTC[.00152554], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.07414447], UNI[.03940987], USD[-1.16] | | |
| 01083071 | | AVAX[0], AVAX-PERP[0], BAO[4], DAI[0], ETH[.0086343], EUR[0.00], FTT[0.00000920], TRX[.000001], USD[22.84], USDT[4.49483414] | Yes | |
| 01083078 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000002], USD[0.08], USDT[0.06985169] | | |
| 01083079 | | TRX[.328218], USDT[1.11121026] | | |
| 01083082 | Contingent, Disputed | USDT[0.00006596] | | |
| 01083083 | | 0 | | |
| 01083085 | | USD[9.55] | | |
| 01083087 | | ALGOBULL[1228000], BCHBULL[.0051], BTC[0.00000088], DOGEBULL[555.0399523], EOSBEAR[797.7], EOSBULL[.57298], ETH[.00000001], LTCBULL[3.457578], SUSHIBULL[61.5579], USD[0.01], USDT[0], XTZBULL[450.7002503] | | |
| 01083089 | | ETC-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[-0.35], USDT[0.56078545] | | |
| 01083090 | | 1INCH-PERP[0], AAVE-PERP[0], FTT[0.08713498], IMX[0.06977950], OMG[0], SOL[0.78], USDT[0] | | |
| 01083092 | | STEP-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000046] | | |
| 01083094 | | XRP[10811.636] | | |
| 01083095 | | BNB[0], ETH[.00000001], FTT[.15538433], USD[0.00], USDT[0] | | |
| 01083096 | | ETH[.0009], ETHW[.0009], USD[24.86] | | |
| 01083098 | | ATLAS[9.3952], ATLAS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GALFAN[.096724], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO[9.91], MNGO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.52754214] | | |
| 01083101 | | AGLD-PERP[0], ALICE-PERP[0], ALTBEAR[946.99], ATLAS-PERP[0], ATOMBULL[8.71813], ATOM-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[4.5413016], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBEAR[981], LEO-PERP[0], LINKBULL[.94465089], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.84572], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[6.58], USDT[0.00393300], WAVES-PERP[0], XLM-PERP[0], XTZBULL[98.651] | | |
| 01083104 | | USDT[0] | | |
| 01083105 | | STEP-PERP[0], USD[0.08] | | |
| 01083108 | | ADA-PERP[0], AURY[0], DOGE[0], ETH[0], FTM[0], KIN[0], MANA[0], OKB[0], REEF[0], SHIB[0], SRM[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083109 | | ETH[0], KIN[920000], SOL[.00000001], USD[0.37] | | |
| 01083110 | Contingent | ADA-PERP[0], BCH[.00084489], BTC[.00004127], BTC-PERP[0], ETH[.0004588], ETH-PERP[0], ETHW[0.00045880], FTT[.01456975], MATIC[71.75864607], MATIC-PERP[0], SRM[1.87446647], SRM_LOCKED[7.12553353], STEP[0], STORJ[.03], THETA-PERP[0], USD[32.27], USDT[0.85184567] | | |
| 01083111 | | BRZ[0], DOGE-PERP[0], SHIB[499650], USD[2.60] | | |
| 01083115 | | AURY[.00000599], EUR[0.37], FTT[4.699772], PSG[6], SOL[.16178558], USDT[0.00000001] | | |
| 01083117 | Contingent | BNB-PERP[0], BOBA[.0861], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[335.4973544], PEOPLE-PERP[0], TRX[.100994], USD[31.20], USDT[0] | | |
| 01083122 | Contingent | 1INCH[.0132775], 1INCH-PERP[0], ADA-20211231[0], AGLD-PERP[0], AGLD-20211231[0], ALGO-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ANC[.75057], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND[0], BCH-PERP[0], BTC[0.03060438], BULL[.00002], CEL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1474.6], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00010000], FIL-PERP[0], FTM[30000.50000000], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[.02], KNC-PERP[0], LOOKS-PERP[0], LRC[.74559], LRC-PERP[0], LTC[0], LUNA[24.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[5000.061], NEAR-PERP[0], ONE-PERP[0], PERP[4.376107], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SPELL[362651.0085], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.43], SUSHI-PERP[0], THETA-PERP[0], USD[29649.13], USDT[0.00000001], VGX[.24], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01083124 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01083125 | Contingent, Disputed | AXS-PERP[0], BTC[.00001272], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP[.097473], USD[0.00], VET-PERP[0] | | |
| 01083126 | | ADA-20211231[0], ALGO-20211231[0], ETH-20211231[0], ETHE-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01083129 | | ALCX[.004], BCH[0], BTC[0.06290850], CEL[.4], CRO[10], ETH[.07377773], ETHW[.07377773], EUR[0.87], FTM[2], FTT[39.13751229], PAXG[0], RUNE[18.98228], SOL[1.11], SPELL[37600], SRM[42.9871], TRX[.000004], TRYB[17.8], USD[47.33], USDT[125.68413128], XAUT[.0005] | | |
| 01083131 | Contingent | BTC[0.00000367], FTT[0], LUNA2[0.00089633], LUNA2_LOCKED[0.00209143], LUNC[195.178], MOB[.4202], USD[0.00], USDT[0] | | |
| 01083132 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GGG[.2552], IMX[.031], MASK-PERP[0], USD[17.78], USDT[.14419944] | | |
| 01083133 | | COPE[3.9992], HOLY[.9998], KIN[69986], MAPS[10.9978], OXY[5.9988], TRX[.000002], USD[2.50], USDT[1.5408] | | |
| 01083137 | | ATOMBULL[.00354495], EOSBULL[.90538], MATICBULL[.0041192], SXPBALL[.00551495], TRX[.000007], USD[0.00], USDT[0] | | |
| 01083138 | | CEL[8.62177564], CONV[1588.887], USD[0.92] | | |
| 01083141 | | USD[0.00], USDT[0] | | |
| 01083156 | Contingent | APE[0], ATLAS[0], ETH[0], ETHW[0.00092845], FTT[791.25387747], NFT[293870162107606115/FTX AU - we are here! #43239][1], NFT[331394603023850168/FTX EU - we are here! #39207][1], NFT[400089738823394568/The Hill by FTX #73931][1], NFT[434545082517066773/FTX AU - we are here! #43191][1], NFT[457252182964103962/FTX Crypto Cup 2022 Key #13269][1], NFT[494712900787648279/Japan Ticket Stub #1336][1], NFT[500906897296582796/FTX EU - we are here! #38902][1], NFT[555449559731748928/FTX EU - we are here! #39153][1], SOL[0], SRM[4.00926603], SRM_LOCKED[104.57108012], TRX[.000036], USD[0.00], USDT[0.00000001] | | |
| 01083167 | | BAO[2], CUSDT[0], EUR[0.00], KSHIB[10.57366418], SOS[619256.67556179], USD[0.00] | Yes | |
| 01083171 | | MATIC[175.97100001], NFT[354658294470430063/FTX EU - we are here! #99722][1], NFT[477178231592755199/FTX AU - we are here! #16934][1], NFT[482311777210748411/FTX EU - we are here! #100480][1], NFT[486773597537777780/FTX AU - we are here! #99096][1] | | |
| 01083172 | | KIN[0], SOL[0], TRX[0.00310800], USDT[0.04937242] | | |
| 01083173 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000326], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000325], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01083176 | | KIN[9699], USD[3.70], USDT[.003112] | | |
| 01083177 | | BTC-PERP[0], FTT[35.16501539], OKB[.080854], SLP-PERP[0], USD[3240.78], USDT[0.00000003] | | USD[3240.04] |
| 01083184 | | ADA-PERP[0], ALGO-20210625[0], BNB[.00013752], SXP-PERP[0], USD[0.71], USDT[1.47562830], XRP[0] | | |
| 01083188 | | AKRO[10.9923], BAL[.639872], CHZ[29.994], KNC[16.08873], TRX[7.998405], USD[7.2.26795251] | | |
| 01083190 | | BNB[0], DOGEBULL[0.45165069], SXPBALL[12.39132], THETABULL[0.00037773], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01083194 | | USD[0.01] | | |
| 01083199 | | BNB[0], BTC[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.04879637], USD[0.00] | | |
| 01083204 | | BNB[0.04772777], BTC[.0000674], ETH[.00091583], ETHW[.00091583], FTT[30], OKB[.1], SRM[113.97834], TRX[.000027], USD[0.01], USDT[600] | | |
| 01083208 | | ATLAS[10849.11826898], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], POLIS[40.00255467], POLIS-PERP[0], STETH[0], USD[33.68], USDT[0] | Yes | |
| 01083219 | | TRX[.000001], USDT[9] | | |
| 01083221 | | ACB[0], AKRO[0], ATLAS[0], BRZ[0], BTC[0], CHF[0.00], CRO[0], CUSDT[9.89063495], DOGE[0], EMB[0], ETH[0], FB[0.12231564], GRT[0], JST[0], MATIC[35.51565566], MOB[0], NFT[376603824995729242/Travis Scott Connect The Dots T-Shirt White #6 (Redeemed)][1], NFT[476502559469340031/Tesla Pixel 2][1], POLIS[0], REEF[0], REN[0], SHIB[0], SLP[0], SOL[0], TOMO[0], TRX[0], UBXT[0], USD[3.00], USDT[0], XRP[0], ZRX[0] | Yes | |
| 01083222 | | ETH[0], NFT[449190485158089237/FTX EU - we are here! #89286][1], NFT[489252950922080885/FTX EU - we are here! #89042][1], NFT[546296475792016260/FTX EU - we are here! #88322][1], SOL[0], USD[0.00] | | |
| 01083223 | | AMPL[0], AMPL-PERP[0], ETH-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], RAMP-PERP[0], SOL[0], TRX[.000069], USD[3530.73], USDT[10278.69614690] | Yes | |
| 01083224 | Contingent | ATLAS[2.81773], BNB[0], ETH[0], FTT[1568.80285979], MSOL[0], NFT[329578772157307392/FTX AU - we are here! #56626][1], POLIS[.04411], RAY[0], SOL[0], SRM[100.55374113], SRM_LOCKED[636.88988029], TONCOIN[0], TRX[.000001], USD[4.77], USDT[0.00000001], XPLA[4240.821306], XRP[0] | | |
| 01083227 | | USD[0.00] | | |
| 01083230 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01083236 | | BNB[0], USD[0.00], USDT[0.00000519] | | |
| 01083237 | | BTC[0], ETH[0.00499667], ETHW[0.00499667], FTT[.00000002], USD[0.00] | | |
| 01083241 | | MOB[171.01889611], TRX[.000005], USDT[0.00000018] | | |
| 01083242 | | BTC[0.00159898], DOGE[7143.16055057], DOGE-PERP[0], ETH[4.24613861], ETH-PERP[0], ETHW[4.24613861], FTT[21.89561679], FTT-PERP[0], SHIB[2799494.6], SHIB-PERP[0], TRX[.000009], USD[-1667.73], USDT[1710.61259513] | | |
| 01083244 | | RAY[5.99601], TRX[.000003], USD[10.52], USDT[0] | | |
| 01083247 | | ALCX-PERP[0], BTC-MOVE-WK-0311[0], DOGE-PERP[0], GALA-PERP[0], NFLX[.05], SOL[0], SPELL-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRU-PERP[0], USD[1.25], USDT[0.00000001] | | |
| 01083250 | Contingent | ALICE[.029858], BICO[17383.385448], DOGE[.34079], ETH[.00017801], ETHW[.00017801], FTM[.59772], FTT[.03714965], PSY[5000], RAY[924.40926296], SNX[3655.5442728], SRM[1187.83782384], SRM_LOCKED[704.15067016], TRX[.000008], USD[0.00], USDT[0.00574274] | | |
| 01083251 | | BNB-20211231[0], SOL[.00732449], TRX[.000004], USD[1.98], USDT[0] | | |
| 01083252 | | USD[5840.89] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1107.56127792], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01083256 | | 0 | | |
| 01083257 | | DOGE[0], SHIB[0], TRX[0] | | |
| 01083266 | | USDT[0] | | |
| 01083267 | | ATLAS[.00033528], BAO[1], BTC[.00000017], KIN[2], OXY[44.0634741], SRM[.64484362], TRX[40.48567595], UBXT[1], USD[0.00], USDT[0.35350352] | Yes | |
| 01083271 | | DOGE[0], FTT[0.64010719], SOL[0], USD[0.84], USDT[0.00000009] | | |
| 01083275 | Contingent | BTC[0.13247600], DODO[365.630517], FTT[21.995684], LINK[36.01114], LTC[9.6675], RAY[80.69306416], SOL[39.84438377], SRM[107.40101955], SRM_LOCKED[1.99357097], TRX[.43115], USD[2.89], XRP[.3388] | | |
| 01083276 | | AMPL[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], LEO[0], LOOKS[0], MANA[0], MINA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SOL-0624[0], TRU-PERP[0], USD[0.00], WAVES[0] | | |
| 01083278 | | FTT[.00000001] | | |
| 01083280 | | MOB[0], RUNE[222.13328490] | | |
| 01083282 | | AVAX-PERP[0], BTC-PERP[0.34339999], FTT[4.13320425], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000007], USD[-120.81], USDT[0], USTC[0] | | |
| 01083284 | | KIN[193.21345219], MATIC[0], RAMP[.31922627], STEP[.07774], STEP-PERP[0], USD[-0.01], USDT[0] | | |
| 01083286 | | BTC[0.00006969], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00097577], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00097577], FIL-PERP[0], FTT[.09044], GALA-PERP[0], MATIC[3.42993267], MNGO[9.4832], OLY2021[0], OP-PERP[0], RAY[272.62830222], SLRS[.66493], SOL[300.74948757], STEP[.83136], USD[0.18], WAVES-PERP[0] | | |
| 01083287 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[5.00000001], USD[500.00], XMR-PERP[0] | | |
| 01083288 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01083292 | Contingent | AMPL[0], DAI[0], ETH[0], FTT[0.09452323], MATIC[0], SRM[.0023307], SRM_LOCKED[0.00884442], USD[0.03], USDT[0.00000001] | | |
| 01083293 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01083294 | | USD[0.97], USDT[0] | | |
| 01083295 | | BNB[0], CAD[0.00], CLV[0], DOGE[0], ETH[0], KIN[1], MATIC[0], MKR[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01083296 | | FTM[271], FTT[25.62350324], MEDIA[13.22245], STEP[3798.88551752], USD[4.30] | | |
| 01083297 | | ATLAS[9.9981], CONV[20], KIN[309922.1], SHIB[100000], TRX[.000002], USD[0.23], USDT[0.54197890] | | |
| 01083300 | | DENT[1], DOGE[441.4772562], KIN[1], SHIB[7101625.34752001], USD[0.00] | Yes | |
| 01083307 | | ATLAS[50], RAY[0.49803921], TRX[.175706], USD[0.00], USDT[0.10288920] | | |
| 01083308 | | EUR[0.01], FTT[53.35942737], USD[0.00], USDT[0] | | |
| 01083309 | Contingent | AKRO[0], BAO[0], BRZ[0], BTC[0], BTT[0], CHZ[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LRC[0], LUNA2[0.53728099], LUNA2_LOCKED[1.25365566], LUNA2-PERP[0], MANA[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], SOS[0], SPELL[0], SRM[0], USD[128.91], USDT[0.00000001], XRP[0] | | |
| 01083310 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ[.5348844], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000002], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01083315 | | FTT[0] | | |
| 01083316 | | LTCBULL[458.94589], SUSHIBULL[268783.588], SXPBULL[1538.801332], TRX[.000004], USD[0.02], USDT[0.00000001], XRPBULL[1444.5995] | | |
| 01083320 | | BNB-PERP[0], BTC[0.00026884], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], SUSHI-PERP[0], USD[-0.96] | | |
| 01083321 | | STEP[42.91741189], SUSHI[8.09849238] | | |
| 01083322 | | USD[0.00], USDT[0] | | |
| 01083325 | | FTT[0.06614006], STEP-PERP[0], USD[0.00] | | |
| 01083332 | | BNB[0], BTC[0], DOGE[0], ETH[0], KIN[0], LTC[0], RAMP[0], TRX[0.00000100], USD[0.00], USDT[0.00001431] | | |
| 01083334 | | BTC[0.00149900], DENT[399.734], ETH[0.03097938], ETHW[0.03097938], MATIC[89.94015], SOL[.799468], USD[1.29] | | |
| 01083335 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01083337 | | USD[133.68] | | |
| 01083338 | | BTC-PERP[0], LINK-PERP[0], USD[0.20], USDT[0.40000000] | | |
| 01083344 | | RAY[.03362524], TRX[.000003], USD[0.00], USDT[0] | | |
| 01083347 | | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00005294], ETH-PERP[0], ETHW[0.00005294], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], ZEC-PERP[0] | | |
| 01083349 | | NFT (533848007405294906/The Hill by FTX #42797)[1], USD[0.00] | | |
| 01083350 | | ATLAS[9.672], ATLAS-PERP[0], POLIS[45.29364], TRX[.000004], USD[0.32], USDT[0.00000001] | | |
| 01083352 | | USD[0.00], USDT[0.00000308] | | |
| 01083354 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], REEF-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.52684903] | | |
| 01083359 | | FTT[0], MATICBULL[.088562], SXPBULL[9.6371], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 01083363 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000013], USD[0.00], USD[0], YFI-PERP[0] | | |
| 01083373 | Contingent | APE-PERP[0], ATLAS[0], BCH[0], BTC-PERP[0], CQT[0.00000001], FIDA[0.00123551], FIDA_LOCKED[.00403393], FTT[0], SLND[0], SOL[0], SOL-PERP[0], SRM[.00030504], SRM_LOCKED[0.00213598], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01083375 | | BTC-PERP[0], FIDA-PERP[0], FTT-PERP[0], SOL[0], SRM-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083380 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000038], USD[-0.15], USDT[0.18120539], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01083385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00027457], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REAL[.01586], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0.00000051], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01083386 | | COPE[169.96702], DOGE-20210924[0], FTT[2.3965988], KIN[1409656.68], KIN-PERP[0], MAYC[19.996], TRX[.000002], USD[0.23], USDT[0] | | |
| 01083387 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.04], USDT[0.00519604], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01083394 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01083395 | | HMT[1], SOL[-0.12506328], TRYB[441.26286673], USD[5.00] | | TRYB[437.265286] |
| 01083401 | | FTT[.02625388], KIN[.8], TRX[.000001], USD[0.08], USDT[0.00569004] | | |
| 01083407 | | BTC[0] | | |
| 01083412 | | RAY[3.97591555], USD[0.00], USDT[3.82828556] | | |
| 01083414 | | MATIC[30], RAY-PERP[0], SLP[60], TRX[.000003], USD[0.66], USDT[0], XRP[.9573] | | |
| 01083415 | | HT-PERP[6.3], SHIB-PERP[0], TRX[.000003], USD[9.73], USDT[0.00000001], XTZ-PERP[0] | | |
| 01083417 | | ATLAS[580], RAY[.99031], TRX[.000003], USD[0.00] | | |
| 01083420 | | COPE[70.04333394], TRX[.000005], USD[0.85], USDT[0] | | |
| 01083421 | | RAY[0], USD[0.00], USDT[0.00000011] | | |
| 01083426 | | SHIB-PERP[0], SHIT-PERP[0], TRX[.000006], USD[0.02], USDT[.00489] | | |
| 01083428 | | OXY[706.7116], TRX[.000001], USDT[1.28767957] | | |
| 01083430 | | ASD[.0939485], TRX[.7398], USD[0.00] | | |
| 01083431 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00149220], LUNA2_LOCKED[0.00348180], LUNC[324.93], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.06065109], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000035], TRX-PERP[0], USD[-0.54], USDT[1.02466618], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01083434 | | AUDIO[14], BTC[0.00770611], CITY[.4], COPE[28], DOT[2.7], LUNC-PERP[0], MNGO[100], SOL[0.00660651], USD[0.07], USDT[0.77843410] | | |
| 01083435 | | BTC-PERP[0], DOGE[.8256522], EDEN[3000.002072], EDEN-PERP[0], FTT[155.07559295], SHIB-PERP[0], USD[13.13], USDT[780.85220988] | | |
| 01083439 | | NFT (340141918230661249/FTX AU - we are here! #16376)[1], NFT (410651540508247449/FTX EU - we are here! #81997)[1], NFT (420028390746266013/FTX EU - we are here! #83245)[1], NFT (435432646628778227/FTX EU - we are here! #82393)[1], NFT (521459140249788566/FTX AU - we are here! #28335)[1] | | |
| 01083446 | | DYDX-PERP[0], FTT-PERP[0], LTC[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01083450 | | CHZ[8.196], FTT[.0839], SXP[.18012], USDT[0] | | |
| 01083451 | Contingent | DOGEBULL[0], SOL[0.00008602], SRM[.00656451], SRM_LOCKED[.02622334], TRX[0], USD[0.00], USDT[0] | | |
| 01083453 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[1.35871926], LUNA2_LOCKED[3.17034495], LUNC[7.26639870], SOL[0], USD[0.00] | | |
| 01083458 | | REEF[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01083460 | | CRO[9.142], FTT[0.02297834], IMX[.094568], KIN[8916], RSR[0], SRM[0], TRX[0], TRY[0.01], USD[0.00], USDT[101.72498759] | | |
| 01083464 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01083465 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00011], TRX-PERP[0], USD[0.01], USDT[-0.00980026], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01083466 | | AVAX-PERP[0], FTT[.00357525], TRX[.000001], USD[0.00], USDT[-0.00477464] | | |
| 01083468 | | USDT[0] | | |
| 01083471 | | LRC[3.99924], TRX[.000006], USD[0.09], USDT[0] | | |
| 01083478 | | USD[0.00], USDT[0] | | |
| 01083480 | | TRX[.000005] | | |
| 01083492 | | MEDIA[.64], SRM[.902245], TRX[.000012], USD[0.28], USDT[0] | | |
| 01083493 | | AVAX[0], BTC[0], MATIC[11.07346022], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01083495 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01083497 | | FTT[.095212], USD[1.01], USDT[0] | | |
| 01083498 | | FTT[.05407362], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01083501 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.02], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083502 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[611000], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[780000], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0112[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[1240], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[100], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.02734377], FIDA_LOCKED[ 10925965], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[1.4], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[1], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00668475], LUNA2_LOCKED[0.01559776], LUNA2-PERP[0], LUNC[1455.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295495089659524247FTX EU – we are here! #159729)[1], NFT (300322987561812400/FTX EU - we are here! #159296)[1], NFT (385931118573491393/FTX EU – we are here! #159855)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[3.5], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[300000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[7], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01083506 | | ATLAS[9.5763], RAY[.753448], TRX[.000002], USD[0.61], USDT[0] | | |
| 01083508 | | BTC[.17310008], DOGE[15452.6465], ETH[1.232], PERP[.01531383], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[5.50527192] | | |
| 01083509 | | ATLAS[1180], INTER[31.6], USD[0.60], USDT[.001] | | |
| 01083513 | | TRX[.86248293], USD[0.53], USDT[0.68901086] | | |
| 01083515 | | ATLAS[840], BTC[0], LINK[0], TRX[.000001], USD[0.58], USDT[0.00884099] | | |
| 01083519 | | RAY[.0005863], USD[0.00], USDT[0] | | |
| 01083520 | Contingent | FTT[0.00536767], RAY[0], SRM[.009399], SRM_LOCKED[.25060263], USD[0.00] | | |
| 01083524 | | SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01083529 | | ATLAS[3819.6846], ATLAS-PERP[0], COPE[.00000001], FTT[0.01628952], SHIB[7000000], TRX[.000004], USD[2.15], USDT[-0.86575112] | | |
| 01083532 | Contingent | FIDA[.02535484], FIDA_LOCKED[.05835366], USD[0] | | |
| 01083533 | | RAY[9.88742544], SOL-PERP[0], TRX[.001406], USD[-0.30] | | |
| 01083534 | | RAY-PERP[0], SRM-PERP[0], TRX[.000006], USD[-0.31], USDT[0.37085526], XEM-PERP[0] | | |
| 01083538 | | BTC[0], SRM[.035415], USD[0.00], USDT[0] | | |
| 01083539 | | FTT[0.08942781], SOL[.00000001], USD[0.00] | | |
| 01083541 | | FTT[13], SHIB[49065661.62767002], USD[0.38] | | |
| 01083546 | | FTT[58.8], RUNE-PERP[0], TULIP[0], USD[0.16], USDT[0.00000001] | | |
| 01083552 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01083553 | | BNB[.019493], FTT[.09993], RAY[.0589449], USD[0.02], USDT[0.00228077] | | |
| 01083554 | | USD[-0.01], USDT[.00941137] | | |
| 01083557 | | AAVE[0], AAVE-PERP[0], AUDIO[0], BAL[0], BAL-PERP[0], BAND[.093141], COMP[0.00006013], COMP-PERP[0], COPE[.97853], ENJ-PERP[0], FTM[0], FTT-PERP[0], GALFAN[0], JST[2.73240494], RAY-PERP[0], RUNE[0.00861408], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01083558 | | TRX[.000008], USD[0.01], USDT[0] | | |
| 01083559 | | ATLAS[0], USD[9.47], USDT[-0.67609615] | | |
| 01083561 | | RAY[4.9981], TRX[.000006], USD[1.72] | | |
| 01083576 | | MAPS[293], TRX[.200018], USDT[0.06533812] | | |
| 01083577 | | ATLAS[24274.10659946], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07936537], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-20210625[0], NIO-20210924[0], POLIS[601.77962], SOL-PERP[0], SRM-PERP[0], USD[0.09], USDT[0] | | |
| 01083578 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 01083579 | | OXY[.99943], USD[0.94], USDT[0.04644640] | | |
| 01083583 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT[.7], GRT-PERP[0], MAPS[2.99943], MATIC-PERP[0], REEF-PERP[0], SOL[.2299962], SXP-PERP[0], TRX[354.000004], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01083586 | | TRX[.000007], USD[0.01], USDT[0] | | |
| 01083587 | | RAY[.6017], TRX[.000006], USD[0.00], USDT[0] | | |
| 01083589 | | KIN[1], USD[0.00] | | |
| 01083597 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01083598 | | SOL[.0053165], TRX[.000004], TULIP[.071283], USD[0.13], USDT[0.00000001] | | |
| 01083602 | | IMX[0.07575786], USD[0.01], USDT[0] | | |
| 01083606 | | BNB[0], FTT[0], USD[0.00] | | |
| 01083609 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], GRT-20211231[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01083612 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01083613 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01083614 | | ALGO-PERP[0], AVAX-PERP[0], COMP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KIN[10000], MAPS-PERP[0], MATIC-PERP[0], USD[0.56], USDT[2.23807145], XRP[0] | | |
| 01083616 | | NFT (385864357508100178/The Hill by FTX #28681)[1], TRX[0], USD[0.00] | | |
| 01083630 | Contingent | FIDA[0.79622136], FIDA_LOCKED[.06211042], FTT[.5], GARI[20], NFT (321865973514898159/BTC Mountain)[1], NFT (482267254264825869/BTC Mountain #2)[1], RAY[0.96771906], SOL[.00554355], USD[0.67], USDT[3.12432533] | | |
| 01083633 | | ATLAS[510.79071656], AVAX[0.03011627], GALFAN[17.99658], RAY-PERP[0], TRX[.000017], USD[0.37], USDT[0.00000001] | | |
| 01083636 | | ETHW[.0005378], FTT[0.00203512], USD[0.00] | | |
| 01083638 | | AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[2.98], USDT[0] | | |
| 01083639 | | ATLAS-PERP[0], CAKE-PERP[0], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], USD[9.19], USDT[0.00000001] | | |
| 01083643 | | AKRO[1], BAO[1], KIN[2], SHIB[4729610.56672683], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083647 | | ADA-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01083648 | | USD[1.14], USDT[0] | | |
| 01083649 | | ATLAS[700], BTC-PERP[0], FTT[0.05819533], MER[236.981], MNGO[259.9943], MNGO-PERP[0], USD[1.79], USDT[0], USDT-20210625[0] | | |
| 01083650 | | CHZ-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01083655 | | ALICE[62.4], ATOMBULL[25246.9], BTC[.00038846], FTT[37.09500338], RUNE[0], SGD[0.00], SOL[106.0393602], TRX[.000096], USD[0.52], USDT[0], VETBULL[1063.96] | | |
| 01083657 | | USD[1.36] | Yes | |
| 01083664 | | BTC[0], DOGE[0], ENJ-PERP[0], ETH[0], SHIB[300000], USD[1.36] | | |
| 01083666 | Contingent | C98[.615904], NFT (477889745944865908/FTX Crypto Cup 2022 Key #3930)[1], SOL[0], SRM[.47806422], SRM_LOCKED[8.55966722], USD[228.51] | | |
| 01083667 | | USD[0.00], USDT[0] | | |
| 01083668 | | BNB[0], ETH[0], RAY[0], SOL[0], USD[0.00] | | |
| 01083669 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[21.43], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01083670 | | AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01083675 | | ATLAS[79.984], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01083677 | Contingent | BNB[.00000002], BTC[.00000735], ETH-PERP[0], FTT[.01979208], HKD[0.41], IMX[.04980166], LUNA2[0.55270755], LUNA2_LOCKED[1.28965096], USD[0.98], USDT[0] | | |
| 01083682 | | ATLAS[9.56521739], LUA[.081488], MEDIA[111.4288245], MOB[1915.136055], POLIS[.09565217], SLRS[1539], UBXT[.38379], USD[25.01] | | |
| 01083686 | | USD[0.00] | | |
| 01083688 | | USD[0.00], USDT[0] | | |
| 01083691 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01083692 | Contingent | BTC[.00008368], COPE[5475.06828], ENJ[.702], GALA[9.688], INDI[.6604], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006196], NFT (402391827694084176/FTX EU - we are here! #285680)[1], NFT (485788861724866470/FTX EU - we are here! #285695)[1], SAND[.9316], USD[0.01], USDT[0] | | |
| 01083696 | | BNB[.0084572], DAI[.0110785], ETH[.00095196], ETHW[.00095196], FTT[.08201], ICP-PERP[0], TRX[.000003], USD[5.09], USDT[1.78225214] | | |
| 01083701 | | RUNE[57.4], USD[1154.43] | | |
| 01083702 | | FTT[0], USD[0.00] | | |
| 01083704 | | ETH-PERP[0], OLY2021[0], SLP-PERP[0], SOL[0.00000001], SOS[88730.7384], USD[0.00], USDT[0] | | |
| 01083708 | | ATLAS[8.58571781], USD[0.00] | | |
| 01083709 | | BTC[0], ETH[.05], FTT[1.49981], USD[0.99] | | |
| 01083711 | Contingent, Disputed | KIN-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01083712 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0.00147562], BNB-PERP[0], BTC[0.00007957], BTC-MOVE-0627[0], BTC-MOVE-0715[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX[.07987711], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001893], ETH-PERP[0], ETHW[.00001893], FTT[.01730894], FTT-PERP[0], HKD[0.65], HT[.0004822], MATIC-PERP[0], NFT (352430032356478546/The Hill by FTX #36290)[1], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[160.28000000], USDT-PERP[0], YFII-PERP[0] | Yes | |
| 01083715 | | DOGE[.60853], FTM[.13284], RAY[.499935], USD[0.06], XRP[.3635] | | |
| 01083718 | | COPE[.43685701], TRX[.000006], USD[0.73], USDT[0] | | |
| 01083724 | | USD[19.06] | | |
| 01083727 | | EUR[0.00], REEF-PERP[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 01083728 | | USD[1.80], XRP[.44013] | | |
| 01083732 | | USD[0.00] | | |
| 01083737 | | RAY[.9342], USD[2.25] | | |
| 01083739 | | DOGE[0], RAY[0], SOL[0.00246625], USD[0.00] | | |
| 01083745 | Contingent | AAVE[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL[.00272684], BAT-PERP[0], BTC[0], COMP[0.00000001], DYDX[.07171323], ETH[81.20685159], ETHW[0], FTM[0], FTT[0.00000001], RUNE[0], SOL[0], SRM[7.3502186], SRM_LOCKED[749.28993472], TRX[0.00000800], USD[3819.77], USDT[1.71628646], USTC[0], WBTC[0] | | |
| 01083748 | | BNB[0.00439771], BNB-PERP[0], BTC[0.00001897], DOGE-PERP[0], FTT[.048478], FTT-PERP[0], RAY-PERP[0], SOL[-0.03241202], SRM-PERP[0], USD[0.37], USDT[0.88502265], XRP[.75] | | |
| 01083750 | Contingent | AMPL-PERP[0], APT-PERP[0], BNB[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00300005], FTT[150.47308786], FTT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.00538622], LUNA2_LOCKED[0.01256785], MATIC-PERP[0], MINA-PERP[0], NFT (542352263874922220/FTX AU - we are here! #18691)[1], OP-PERP[0], SLP-PERP[0], TRX[.009347], UNI[0], USD[0.78], USDT[0.00000001] | | |
| 01083751 | | 0 | | |
| 01083752 | | COPE[.99905], ETH[.00000001], ICP-PERP[0], MATIC-PERP[0], NFT (310872442599687645/FTX EU - we are here! #277223)[1], NFT (311666190551433246/FTX EU - we are here! #277212)[1], NFT (341394047690083209/FTX AU - we are here! #53928)[1], NFT (442564366998121247/FTX EU - we are here! #277219)[1], NFT (448955698764647181/Austria Ticket Stub #1503)[1], TRX[.001807], USD[0.00] | Yes | |
| 01083760 | Contingent | AAVE[.00023145], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BNB[0.00728198], BTC[.00029981], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00048200], ETH-PERP[0], ETHW[0.00048200], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[54.01953733], SOL-20210625[0], SOL-PERP[0], SRM[951.14681573], SRM_LOCKED[4076.28767759], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[338.62], USDT[1678.62252297], WAVES[.49825], XLM-PERP[0], XRP[2.44587041], ZEC-PERP[0] | | |
| 01083767 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-56.27], USDT[100.00032718] | | |
| 01083769 | | CHZ[2.60684057], OXY[0], TRX[.000006], USDT[0], WRX[0] | | |
| 01083770 | | 0 | | |
| 01083771 | | BTC[0], USD[2.79] | | |
| 01083772 | | USD[0.00] | | |
| 01083774 | | AUD[0.00], AURY[.00000001], ETH[0], FTT[0.00000001], ICX-PERP[0], IMX[0], USD[0.00], USDT[0.00000001] | | |
| 01083777 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09839], STEP-PERP[0], USD[0.21] | | |
| 01083779 | | KIN[129975.3], USD[0.88], XRP[3.75] | | |
| 01083780 | | FTM[.71679525], FTT[20.00961652], MATIC[.4841325], TRX[.000005], USD[13.23], USDT[.0013] | | |
| 01083781 | | LUA[355.93236], TRX[.000003], USDT[.006] | | |
| 01083784 | | FTT[.099848], KIN-PERP[0], MEDIA[.0098594], SXP[.094015], TRX[.000007], USD[0.00], USDT[37.57528911] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083785 | | ETH[0], ETHW[.00056229], RAY[0], SOL[0], STEP[-0.00000001], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 01083787 | | USD[0.06] | | |
| 01083788 | Contingent | APE-PERP[0], BNB[36.63509114], BTC[0.00010113], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FLOW-PERP[0], FTT[1003.84319608], FTT-PERP[0], LUNC[0], LUNC-PERP[0], NFT (323690799619466534/FTX EU - we are here! #122648)[1], NFT (345816493418733239/FTX EU - we are here! #122935)[1], NFT (376235800019710318/The Hill by FTX #8669)[1], NFT (404830094701036723/FTX EU - we are here! #122508)[1], NFT (428216929605287106/FTX AU - we are here! #32820)[1], NFT (537717310969432690/FTX AU - we are here! #32672)[1], NFT (540880694014254293/NFT)[1], RAY-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], SRM[1.13220192], SRM_LOCKED[123.08297277], SXP[125603.918804], USD[2954.26], USDT[0.00001188], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01083790 | | BTC-MOVE-2022Q3[0], ETC-MOVE-2022Q4[0], CEL[0], ETH[0], ETHW[0], FTT[0.10737012], USD[0.13] | | |
| 01083792 | | FTT-PERP[0], LOOKS-PERP[59], RAY-PERP[0], TRX[.000002], USD[-88.23], USDT[100.02232531] | | |
| 01083797 | | 1INCH[.00004614], AKRO[5], ALPHA[.00031836], AMPL[0.85457879], ASD[13.64003595], AUDIO[.00004498], AXS[.00004035], BAO[39], BAT[.00021205], BNT[.00003632], BOBA[.00003188], CAD[0.01], CEL[.00004617], CHZ[.00099031], CONV[121.43989971], COPE[4.95448837], CRO[.00245456], CRV[.00018211], DAWN[.00003823], DENT[3], DODO[.00007345], DOGE[.00047384], EMB[.00089866], FIDA[.00009443], FRONT[.00001081], FTM[.00034998], GRT[.00016895], HUM[.00392341], HXRO[.00071412], KIN[41], KNC[.00083319], LEO[.00004065], LINA[.002336], LRC[.00046086], LUA[84.9858213], MAPS[.00017327], MATH[.00024727], MATIC[.00014789], MTA[4.32091851], OMG[.00005953], OXY[.001072], PERP[.0002437], RAMP[18.33507812], REEF[.00708601], REN[.00074424], RSR[.0047358], SAND[.00016636], SECO[.00001966], SKL[17.17883751], STEP[2.15387327], STORJ[.00025847], SXP[.00046366], TOMO[.00003715], TRU[.00021719], TRX[.00189209], TRYB[.00084172], UBXT[4.81720173], USD[0.00], USD[0.00001009182], WRX[0.00015588], XRP[.00001451], ZRX[.00011526251] | Yes | |
| 01083798 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 01083800 | Contingent, Disputed | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01083804 | | ADA-PERP[0], BNB[.00068807], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01083806 | | DOGEBEAR2021[.0007454], SXPBULL[148.641714], TRX[.000002], USD[0.02], USDT[0] | | |
| 01083807 | | APE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01083808 | | BNB[0], DOGEBEAR2021[0], RAY[0.15033437], USD[0.23] | | |
| 01083809 | | RAY[19.46675863], USDT[0.00000028] | | |
| 01083817 | | ATLAS[6.7928], POLIS[.0993], USD[0.00], USDT[0] | | |
| 01083818 | | BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07010029], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], LOOKS-PERP[0], NEO-PERP[0], NFT (304335331649638805/FTX EU - we are here! #82775)[1], NFT (365298005535760664/FTX AU - we are here! #26650)[1], NFT (370243437007045507/FTX EU - we are here! #82499)[1], NFT (384789218034167323/FTX EU - we are here! #82161)[1], NFT (408881650190025975/Austria Ticket Stub #1346)[1], NFT (437214777730742207/FTX AU - we are here! #9685)[1], NFT (502805099954552994/FTX Crypto Cup 2022 Key #3247)[1], NFT (527103500872275977/FTX AU - we are here! #9700)[1], ROSE-PERP[0], STETH[0.00006353], USD[1.16], USDT[0.00000001] | | |
| 01083819 | | USD[7(0.39568199] | | |
| 01083823 | Contingent | APT[150], BNB[0], BTC[0.18060001], BTC-PERP[0], DYDX[140.8], ETH[.373], ETH-PERP[0], GALA-PERP[0], IMX[148.47737015], LUNA2[0.17356406], LUNA2_LOCKED[0.40498281], LUNC[37793.94], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI[0], TRX[.000035], USD[1.31], USDT[0.00000002] | | |
| 01083827 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01083828 | | BTC-PERP[0], DAI[.0778542], ETH[.00568391], ETHW[.01368027], FTT[25.15617447], LDO[1.12650632], LTC[.00564924], NFT (450390643037314397/FTX AU - we are here! #47965)[1], NFT (496312586769502986/FTX AU - we are here! #19642)[1], TRX[.000783], USD[0.01], USDT[67.347013], WBTC[.00005183] | Yes | |
| 01083831 | | ATLAS[2.45823548], FTT[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01083832 | | TRX[.000001], USD[0.00], USDT[0.00053597] | | |
| 01083835 | | ATLAS[0], BNB[0], CRO[0], DOGEBULL[0], DOT[0], FTM[0], FTT[1.31980613], KIN[0], LRC[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00290725] | | |
| 01083837 | | FTT[0.07634063], USD[0.00], USDT[0] | | |
| 01083839 | | SOL[0], TRX[.000001] | | |
| 01083840 | | ETH[0], USD[0.39], USDT[1.93222775] | | |
| 01083841 | | BTC-PERP[0], CAKE-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.88], USDT[0] | | |
| 01083848 | | SOL[.00024737], TRX[.000001], USD[0.00], USDT[0.02451719] | | |
| 01083849 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00062], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00678583], BNB-PERP[0], BNT[217.98725217], BTC-PERP[0], CEL-PERP[0], DOGE[1.0904], DOT-PERP[0], ETH[0.00172000], ETH-PERP[0], ETHW[.24972], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.19519345], LUNA2_LOCKED[0.45545139], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (356564722632351885/FTX EU - we are here! #112862)[1], NFT (376167271142058749/FTX EU - we are here! #112961)[1], NFT (378835091589240814/FTX AU - we are here! #113089)[1], NFT (495418605740976374/The Hill by FTX #855)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.003136], USD[650.50], USDT[0.00700181], USTC[.962], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BNT[217.875329] |
| 01083850 | Contingent | 1INCH[0], AVAX[0], BNB[-0.00000001], BOBA[.00890839], ETH[0], FTM[0], GENE[0], HT[0], LTC[0.00006452], LUNA2_LOCKED[0.00000001], LUNC[.0009485], MATIC[0], NFT (513364088530560497/FTX AU - we are here! #204158)[1], NFT (513518483816259059/FTX EU - we are here! #204248)[1], NFT (516326316872709881/FTX EU - we are here! #11672)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[3.69306968], WRX[0] | | |
| 01083855 | | ASD[25.5], BTC[0], COPE[6], CRO[180], FTT[0.06659698], SOL[.71436282], STEP[43.5], USD[0.03], USDT[0] | | |
| 01083856 | | AUD[3.33], CEL[1.59888], USD[-1.18] | | |
| 01083858 | | NFT (343416024172208276/FTX EU - we are here! #237939)[1], NFT (404586958112481664/FTX EU - we are here! #237959)[1], NFT (481057052856122912/FTX AU - we are here! #17937)[1], NFT (505174205701835544/FTX AU - we are here! #38712)[1], NFT (572988596416834401/FTX EU - we are here! #237950)[1] | | |
| 01083859 | | 0 | | |
| 01083862 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00365616], LUNA2_LOCKED[0.00853104], LUNC[82.01531732], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01083865 | | FIDA[43.31138365], STEP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01083867 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000839] | | |
| 01083870 | | USD[0.00] | | |
| 01083872 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.31814868], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01083880 | | BTC[0.07707201], BTC-PERP[0.0408], ETH[0.00001680], ETH-PERP[0.00399999], ETHW[-0.00091038], FTT[3.36871085], FTT-PERP[-3.3], LTC-PERP[0], USD[2953.32], USDT[90.03724228], XRP[0.40182657], XRP-PERP[-1] | | BTC[.04], USD[2200.00] |
| 01083881 | | BNB[.009696], BTC[.0175], CRO[9.708], DOT-PERP[0], FTT[0.05094424], USD[3.51], USDT[0] | | |
| 01083884 | | AAPL[0], AMC[0], AMZN[.00000001], AMZNPRE[0], BB[0], BNB[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], COIN[0], CRO[0], DOGE[254.75123450], ETH[0], GBP[0.00], GME[.00000002], GMEPRE[0], HXRO[0], KSHIB[0], MATIC[0], MER[0], NOK[0], PFE[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01083886 | | DOGE[155.51358915], ETH[.06396569], ETHW[.06396569], FTT[.488434], LTC[.1907085], TRX[165.6703155], USD[0.00] | | |
| 01083887 | | BAO[1], BTC[.0005195], GBP[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083895 | | FTT[0], NFT (423768896300207159/FTX EU - we are here! #249994)[1], OMG[0], SOL[-0.00005196], TRX[0], USD[0.23], USDT[0.00000221] | | |
| 01083896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00100000], BNB-PERP[0], BOBA-PERP[0], BRZ[0.0000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[97.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01083897 | | TRX[.000121], USD[0.00], USDT[0] | | |
| 01083899 | | USD[19.06] | | |
| 01083900 | | BTC[0], ETH[0], LTC[.009], POLIS[.098272], TRX[.000004], USD[0.00], USDT[0] | | |
| 01083902 | | BNB[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.30000884], MATIC[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00344588], STEP[.00000001], STEP-PERP[0], USD[0.62] | | |
| 01083905 | | BAO[2], DOGE[217.90633807], ETH[0], EUR[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 01083908 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.53781369], SRM_LOCKED[3.00143652], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01083909 | | USD[0.90], USDT[0.00000017] | | |
| 01083910 | | USD[19.06] | | |
| 01083911 | | FTT[0] | | |
| 01083912 | | 0 | | |
| 01083913 | | 1INCH[0.28832145], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00256832], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00000002], ETH-1230[0], ETH-PERP[0], ETHW[0.00999570], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.383356], FTT-PERP[0], GENE[.06554183], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.0182069], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.09835193], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000004], USD[1.38], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01083914 | | USD[0.30] | | |
| 01083915 | | ALGOBULL[99.9335], BSVBULL[3057.9651], DOGEHEDGE[1.99867], DOGE-PERP[0], EOSBULL[59.9601], ETCBULL[1.96099335], MATICBEAR2021[.098537], MATICBULL[13.9], SUSHIBEAR[1099268.5], SXPBULL[501.06976345], SXPHALF[0.00000999], TOMOBULL[1109.26185], TRX[.000005], TRXBULL[1.399069], UNISWAPBEAR[6.195877], USD[0.05], USDT[0.00000001], XLMBULL[2.88926185], XRPBULL[178.28725142] | | |
| 01083916 | | ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000229], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.00000001], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01083917 | Contingent | AAVE[149.9818305], AAVE-PERP[0], ADA-PERP[0], ALPHA[17074.2420645], ATLAS[1.98295], ATOM[0.06281842], ATOM-PERP[0], AUD[116000.00], AVAX-PERP[0], AXS[.0512992], AXS-PERP[0], BNB-PERP[0], BTC[0.00076060], BTC-PERP[2], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT[666.72959], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[26.99721914], ETH-PERP[0], ETHW[26.99978414], FTM[54261.9435], FTT[322.759625], FTT-PERP[0], GRT[55705.475731], KSM-PERP[0], LINK[4740.55545125], LINK-PERP[0], LTC[147.62619726], LTC-PERP[0], LUNC-PERP[0], MANA[1263.556], MANA-PERP[0], MATIC[23997.1499], MATIC-PERP[0], NEAR[480.3], OMG[0.34839382], OMG-PERP[0], RUNE-PERP[0], SAND[9999.39435], SOL[269.966275], SOL-PERP[0], SRM[8.67719523], SRM_LOCKED[51.32280477], TRX[.000001], TRX-PERP[0], UNI[.08695], USD[81089.30], USDT[43951.69692791], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01083919 | | USD[19.06] | | |
| 01083925 | | OXY-PERP[0], RAY[.74776007], TRX[.000011], USD[0.70], USDT[0.54811540] | | |
| 01083928 | | 0 | | |
| 01083933 | Contingent, Disputed | ETH[0], ETH-PERP[0], OKB[0], OKB-PERP[0], USD[0.26] | | |
| 01083934 | | 0 | | |
| 01083935 | | 0 | | |
| 01083939 | | TRX[.000003], USD[1.28], USDT[0] | | |
| 01083940 | | BNB[19.7], FTT[0.00498648], USD[0.00], USDT[2.02911276] | | |
| 01083942 | | USD[19.06] | | |
| 01083944 | | DOGE[0.16730200], ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01083948 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01083950 | | ATLAS-PERP[0], BOBA-PERP[0], BTC[0], FTT[0.11120103], MATIC[4.07409558], SOL[.06633995], TRX[.00082], USD[0.22], USDT[0.17664678] | Yes | |
| 01083954 | | BTC[.00001064], BTC-PERP[0], CAKE-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01083958 | | ADA-PERP[0], ALPHA-PERP[0], AVAX[3.6], AVAX-PERP[0], AXS[0.09373727], AXS-PERP[0], BAL-PERP[0], BCH[0.00240449], BNB[0.00807096], BNB-PERP[0], BTC[0.00009908], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00092343], ETH-PERP[0], ETHW[0.00092343], FTM[4.93518252], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[9.81560266], MATIC-PERP[0], POLIS[.07484], RAY[0.98866941], RUNE-PERP[0], SHIB[92000], SLP-PERP[0], SOL[0.04961157], SOL-PERP[0], SUSHI[0.49926492], TOMO-PERP[0], TRX-PERP[0], USD[1574.02], USDT[-27.11449099] | | |
| 01083959 | | ICP-PERP[0], TRX[.000001], USD[1.47], USDT[1.19532275] | | |
| 01083962 | | BTC[.000086], USD[0.00] | | |
| 01083963 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[8.8], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[-0.00000001], FTT[0.00019914], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP1.205684], STEP-PERP[0], USD[1.03], USDT[0], XRP-PERP[0] | | |
| 01083965 | Contingent | BNB[.0025216], BTC[0.00004554], ETC-PERP[0], FTT[.03049286], FXS-PERP[0], LTC[.599], LUNA2_LOCKED[3241.424136], LUNC[0.54446022], TRX[.000001], USD[0.18], USDT[9.53619937] | | |
| 01083968 | | ETH-PERP[0], NFT (341539594611002302/FTX AU - we are here! #28208)[1], NFT (377729564436421015/FTX AU - we are here! #31153)[1], NFT (405427051776943651/The Hill by FTX #3488)[1], NFT (464062955831255464/FTX AU - we are here! #31185)[1], NFT (484472718986204271/FTX Crypto Cup 2022 Key #1711)[1], NFT (510098158919969074/FTX AU - we are here! #102182)[1], NFT (540550987883152351/FTX EU - we are here! #102529)[1], TRX[.000779], USD[0.01], USDT[1.13023237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083969 | | BNB[0], ETH[0], MATIC[0], POLIS-PERP[0], SOL[0], USD[0.00] | | |
| 01083971 | | DOGE-20210625[0], DOGE-PERP[0], USD[0.00], XRP[.06198096], XRP-PERP[0] | | |
| 01083973 | | FTT[.00000001], TRX[.000002], USDT[0] | | |
| 01083975 | | BTC[0], DOGE[0] | | |
| 01083976 | | ADA-PERP[0], BTC[0], ETH[.00000001], FTM[0], USD[0.00] | | |
| 01083977 | | DOGE-PERP[0], SOL[0.02013184], STEP-PERP[0], USD[0.00] | | |
| 01083984 | | AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[124.77116166], ICP-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOS[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01083985 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.01499999], C98-PERP[0], CAKE-PERP[-.50], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.56447656], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[1.56447656], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[-50], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-200], MNGO[14430], NEAR-PERP[0], OP-PERP[0], RAY[439.30761623], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[47.79836574], SOL-20210625[0], SOL-PERP[0], SPELL[218600], SPELL-PERP[0], SRM[1247.42298574], SRM_LOCKED[21.28750504], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000600], TRX-20210625[0], UNI-PERP[-30], USD[954.54], USDT[1195.43370274], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01083986 | | AAVE[.000023], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00000765], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000056], ETH-PERP[0], ETHW[.000056], FIL-PERP[0], FTM-PERP[0], FTT[.00021], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[.000038], LTC-PERP[0], LUNC-PERP[0], MATIC[.008], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00021], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.46], XRP-PERP[0] | | |
| 01083991 | | ADABEAR[86939100], BTC[.00001965], ETH[.01181916], ETHW[0.01181915], SXPBEAR[6195660], USD[0.06] | | |
| 01083993 | | SOL[0], TRX[42.010002] | | |
| 01083997 | | BNB[0], ETHBEAR[0], USD[0.00], USDT[0.00000152] | | |
| 01083998 | | BNB[0], DOGE[0], ETH[0], LINK[79.06152249], SHIB[0], USD[0.00], XRP[2024.46050510] | | |
| 01083999 | | ATLAS[339.812014], BAT[105], BTC[0.00489536], ETH[.05099031], ETHW[.05099031], FTT[1.89708844], FTT-PERP[0], GALFAN[.09758567], OXY[21.96504], RAY[.96105], SRM[.99506], TRX[.000005], USD[4.96], USDT[0] | | |
| 01084002 | | EMB[20199] | | |
| 01084006 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], USD[1.59], USDT[0] | | |
| 01084007 | | FTT-PERP[0], ICP-PERP[0], USD[0.03], USDT-PERP[0] | | |
| 01084009 | | USD[0.00] | | |
| 01084011 | | USD[19.06] | | |
| 01084012 | | COPE[.35722634], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.23] | | |
| 01084016 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV[14591.04990879], CONV-PERP[0], FTT[.00000002], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL[2293.10156742], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01084018 | | BICO[.9986], BIT[.5268], BIT-PERP[0], BNB[.009968], CRO[9.992], DOGE[.6428], LUNC-PERP[0], USD[0.05], USDT[.0098] | | |
| 01084019 | | LTC[0], TRX[.000001] | | |
| 01084020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.03732013], ETH-PERP[0], ETHW[1.03732013], FIL-PERP[0], FTM-PERP[0], FTT[.01851997], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.48], USDT[22.11000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01084028 | | BTC-PERP[0], DEFI-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01084029 | | ATLAS[0], ATLAS-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01084031 | | ATLAS[2.73117806], BNB[.00000001], BTC[0], ETH[0.00015500], MATIC[0], MATIC-PERP[0], MER[0], OXY[0], RAY[0], RUNE[0.05659338], RUNE-PERP[0], SRM[0], TRX[.662689], USD[6.06] | | |
| 01084034 | | EOS-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01084035 | | MAPS[.8776], OXY[.8666], RAY[.9686], USD[1.38] | | |
| 01084045 | | ETH[.00000001], ETH-PERP[0], USD[333.72] | | |
| 01084046 | | SXPBULL[8.5279], USD[0.00] | | |
| 01084048 | | ATLAS[0], BTC[0], BTC-PERP[0], TRX[.991804], USD[638.11], USDT[34.60359775] | | |
| 01084049 | | BTC[.0001], BTC-PERP[0], CRO[5532.99010174], ETH-PERP[0], FTM-PERP[0], MATIC[1.58066694], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[152.06], USDT[0.00000001] | | |
| 01084051 | | BTC[0], LINK[0.00000001] | | |
| 01084053 | | BTC[0.00000929], FTT[5], USDT[504.65459175] | | |
| 01084062 | | 0 | | |
| 01084066 | | BTC[0.00317753], COPE[43.19425401], SOL[2.29009461] | | BTC[.003132], SOL[2.183226] |
| 01084071 | | ETHBULL[0], USD[0.00], USDT[0.00001828] | | |
| 01084073 | | ALGO[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.00002082], MATIC[0], SAND[0], SOL[0], TRX[0.00001900], USD[0.01], USDT[0.00000042] | | |
| 01084075 | | BTC[0], DOGEBEAR2021[0.00079440], ETH[0], USD[0.00], USDT[0.00000028] | | |
| 01084076 | | BTC[0], CUSDT[0], TRX[.000001], USD[0.02], USDT[1.56978630], XRP[0.19050919] | | |
| 01084080 | | FTT[0], TRX[0] | | |
| 01084081 | | FTT[150] | | |
| 01084082 | | USD[23.36] | | |
| 01084084 | | BNB[0], CAD[0.20], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01084085 | | NFT (319562891125246816/FTX Crypto Cup 2022 Key #3690)[1] | | |
| 01084086 | | AUD[0.00], BAO[1], BTC[.00201037], DOGE[157.21304782], ETH[.01946028], ETHW[.01946028], KIN[2] | | |
| 01084089 | | SOL[0] | | |
| 01084094 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], STEP[.002684], STEP-PERP[0], USD[2.11], USDT[0], XEM-PERP[0] | | |
| 01084095 | | BRZ[0], SOL[.13] | | |
| 01084100 | | AXS-PERP[0], SNY[429.49779669], USD[3165.12], USDT[0.06314862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0108401 | | AAVE[5.3], BNB[0], FTT[0], RAY[0], TRX[.000004], USD[0.00], USDT[1.47358036] | | |
| 0108405 | | SOL[0], TRX[.000005] | | |
| 0108409 | | FTT[150] | | |
| 0108411 | | TRX[.656054], USD[0.18] | | |
| 0108412 | | BRZ[.000003], SOL[0], USD[0.00], USDT[0] | | |
| 0108416 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59236937], LUNA2_LOCKED[10.71552854], LUNC[31519.1], MATIC-PERP[0], MKR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[72195.93], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0108417 | | RAY[.945755], TRX[.718924], USD[0.40], USDT[0.00278278] | | |
| 0108419 | | FTM[2.38826390], SOL[.01341407], TRX[11.98442], USD[0.01], USDT[.00533] | | |
| 0108420 | | OMG-PERP[0], TRX[.000029], USD[0.00] | | |
| 0108424 | | BTC[0], FTT[92.4807394], RAY[.037], USD[11658.37], USDT[0.00996388] | | |
| 0108426 | | TRX[.000004], USDT[.418] | | |
| 0108430 | | USD[0.00], USDT[0.01404491] | | |
| 0108432 | | BNB[.00000001], ETH[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 0108436 | | NFT (43340480494048584/7The Hill by FTX #24119)[1], USD[5.68] | | |
| 0108439 | | FTT[.09734], USD[1.35] | | |
| 0108440 | | ETHBULL[10.79479668], FTT[283.51279988], TRX[.000002], USD[4055.42], USDT[0.00679026] | | |
| 0108443 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[-0.04], USDT[0.03664107], WAVES-PERP[0], XRP[.01475168], ZIL-PERP[0] | | |
| 0108446 | | 0 | | |
| 0108448 | | ADABULL[0], FTT-PERP[0], LTCBULL[.096373], TOMOBULL[5.431], TRX[0], TRXBULL[.006647], USD[0.03] | | |
| 0108449 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09756972], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00369977], VET-PERP[0], XRP-PERP[0] | | |
| 0108451 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 0108452 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[0.00033243], FIDA_LOCKED[.12390995], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00006874], SRM_LOCKED[.05956821], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0], XRP[0], XRP-PERP[0] | | |
| 0108459 | | SUSHIBULL[0], TRX[.000002], USD[56.51], USDT[0] | | |
| 0108460 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 0108461 | | 1INCH[55], AAVE[1.46], BNB[3.6160962 7], BTC[0.09158575], ETH[.43291773], ETHW[.43291773], LINK[18.99639], RUNE[102.306155], SNX[4.3], TRX[.000005], USD[0.00], USDT[0] | | |
| 0108464 | | FLOW-PERP[0], OMG-20211231[0], USD[0.47], USDT[0] | Yes | |
| 0108469 | | RAY[.286565], SOL[.0750625], TRX[.000002], USD[0.00], USDT[0] | | |
| 0108470 | | ETH[0], USD[0.00], USDT[0.00000403] | | |
| 0108472 | | BTC[-0.00002772], ETH-PERP[0], USD[3.06], XRP[.013197] | | |
| 0108476 | | 1INCH[0], FTT[0], SHIB[0], USD[0.00], XRP[0] | | |
| 0108477 | | EUR[1.00] | | |
| 0108481 | Contingent | ADA-PERP[0], AGLD[0.0195445], AMPL[0.08897125], BADGER[0.00973622], BOBA[.002349], BTC[0.00069839], CEL[.076899], CONV[8.8342], COPE[.8465525], CRO[7.2697], DFL[8.0791], DOGE[.58586691], DOT[.01361], DYDX[.02226625], EDEN[.05956875], ENS[.0055321], ETH[0], FTM[.06383], FTT[.0653421], GODS[.027119], HT[.0711215], KIN[5781], LINA[4.4279], LRC[.78913], LUA[.061692], LUNA2[0.00365537], LUNA2_LOCKED[0.00852919], LUNC[.0081844], MAPS[.04772], MATIC-PERP[0], MER[.57269], RAMP[.1374], REEF[2.2423], ROOK[.00099658], RSR[4.5682], RUNE[.022919], SHIB[5484.5], SKL[.16519], SLND[.079803], SLP[9.57725], SLRS[.836695], SOL[.0001094], SPELL[.56.81775], SRM[.98262484], SRM_LOCKED[.01189113], STARS[.7777], STEP[.04014545], STMX[2.9662], TRX[.23825], USD[0.45], USDT[0], USTC[.51743] | | |
| 0108485 | | FTT[1247.98], TRX[.000003], USD[0.03], USDT[19.87035998] | | |
| 0108490 | Contingent | BTC[-0.00039453], LUNA2[0.00206004], LUNA2_LOCKED[0.00480677], LUNC[0.51567887], SLP-PERP[0], USD[13.67], USDT[2.21580208], USTC[0.29127434] | | |
| 0108492 | | USD[0.00], XRPBULL[97.4805] | | |
| 0108495 | | TRX[.000847], USD[229.03], USDT[.00015] | | |
| 0108202 | | LTC[0], USD[0.00], USDT[0] | | |
| 0108204 | | USD[0.10] | | |
| 0108205 | | BTC[0], NEAR-PERP[0], USD[0.00] | | |
| 0108208 | | BTC[0], USD[0.00], USDT[0] | | |
| 0108210 | | USD[0.59] | | |
| 0108212 | | 0 | | |
| 0108215 | | TRX[.000002], USD[4.00], USDT[14.24281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084217 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-2021123110], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0325[0], BAL-2021123110], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BSV-2021123110], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-2021094240], COMP-PERP[0], CREAM-2021063540], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX[0], CVX-PERP[0], DEFI-2021062540], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021062540], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-0325[0], FIL-2021092440], FIL-2021123110], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0899106S], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMX[0], GRT-2021062540], HBAR-PERP[0], HNT-PERP[0], HT[0.0873S550], IMX-PERP[0], IOTA-PERP[0], JST[9.9133568], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0.00000001], LUNA[20.0116279], LUNA2_LOCKED[0.02604652], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-2021062S[0], MID-PERP[0], MTL[0], MTL-PERP[0], OKB[0], OKB-0325[0], OKB-2021123110], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-2021092410], SUSHI-PERP[0], SXP[0], THETA-2021123110], TRU-PERP[0], TRX[0.33905376], UNISWAP-2021062S[0], UNISWAP-2021123110], UNISWAP-PERP[0], USD[21227.43], USDT[0], USTC[1.58014200], USTC-PERP[0], XRP[0.00000001], XRP-2021123110], XRP-PERP[0], ZRX-PERP[0] | | |
| 01084221 | | | | |
| 01084222 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.828208], OKB-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-2021062S[0], ZEC-PERP[0] | | |
| 01084224 | | NFT (31790259467572853/FTX EU - we are here! #189999)[1], NFT (50924597212180858/FTX EU - we are here! #189758)[1] | | |
| 01084227 | Contingent | BOBA[.0447154], LUNA2[132239884], LUNA2_LOCKED[3.08559731], LUNC[287955.13315], LUNC-PERP[0], USD[-11.66], USDT[0.00099558], USTC-PERP[0], XRP[-2.81867562] | | |
| 01084229 | | BTC[0], FTT[0.00586595], USD[0.00], USDT[0] | | |
| 01084236 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HTBULL[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000001], XLMBULL[0], XRPBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01084240 | | USDT[0] | | |
| 01084243 | | USD[0.00], XRP-PERP[0] | | |
| 01084247 | | FTT[0], TRX[.000002] | | |
| 01084248 | | ALICE[4.999], AXS[1.4997], BTC[0.05184198], DOGE[3482.4174456], ETH[1.540222], ETHW[1.540222], SHIB[699860], SOL[13.027516], SOL-PERP[.5], TRX[.000005], USD[-23.30], USDT[6.45356348] | | |
| 01084251 | | USD[0.00] | | |
| 01084262 | | RAY-PERP[0], TRX[.000004], USD[1.36], USDT[2.50231316] | | |
| 01084263 | | AUD[0.00], BAO[6], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[5], LTC[0], USD[0.00] | | |
| 01084265 | Contingent | BTC[0.15959946], ETH[2.03199986], ETHW[2.02225096], FTT[27.39789655], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00959466], NFT (346350204960493852/FTX EU - we are here! #151561)[1], NFT (434534727655346027/FTX EU - we are here! #151697)[1], USD[3.46], USDT[0], USDT-PERP[0], XRP[5208.32149800] | | |
| 01084266 | Contingent | FTT[22.30889308], LUNA2[0.01728782], LUNA2_LOCKED[0.04033825], NFT (373879897661347417/FTX AU - we are here! #49915)[1], USD[0.61], USDT[30.10000000] | Yes | |
| 01084272 | | BNB[0], BTC[0], DAI[0], ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000121] | | |
| 01084273 | | BNB[0] | | |
| 01084275 | | NFT (309211398162707210/FTX EU - we are here! #278904)[1], NFT (389153815592216413/FTX EU - we are here! #278847)[1], USD[0.00] | | |
| 01084277 | | BAO-PERP[0], USD[0.11] | | |
| 01084278 | Contingent | AUD[0.00], BNB[.00000095], BNBBULL[0], ETHBULL[0], FTT[0], NFT (573263983570158991/FTX AU - we are here! #70)[1], SOL[0.00003373], SRM[.09986674], SRM_LOCKED[.01043903], SRM-PERP[0], USD[-0.01], USDT[0], XRP[0.00200576] | | |
| 01084279 | | HT[0], SOL[0] | | |
| 01084282 | Contingent | 1INCH[0.08385541], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], BCH[0.00066706], BTC[.0000351], BTC-PERP[0], CEL[0.09911139], CEL-PERP[0], CHZ-PERP[0], ETH[0.11322102], ETH-PERP[0], ETHW[0.00091416], ETHW-PERP[0], FLOW-PERP[0], FTT[0.0000007], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0.00633239], LUNA2[0.00669049], LUNA2_LOCKED[0.01561114], LUNC[.11], LUNC-PERP[0], MASK-PERP[0], MATIC[0], OP-PERP[0], RNDR-PERP[0], SOL[0], SRM[.0113557], SRM-PERP[0], TONCOIN[.05470893], TONCOIN-PERP[0], TRX[.171609], USD[1.21], USDT[0], USDT-PERP[0], USTC[.947], USTC-PERP[0], XRP[0.2697924S], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01084285 | Contingent | BOBA[.0302187], DOGE[.2079855], GOG[.278], GST-PERP[0], RAY[.400318], SOL[0], SRM[1.77750527], SRM_LOCKED[4.94800873], STEP[.01076341], TRX[.000782], USD[25.88], USDT[0.89176317] | | |
| 01084293 | | BTC[0], USD[0.00], USDT[3.2526009], VET-PERP[0] | | |
| 01084294 | | EMB[2919.4167], TRX[.000002], USD[0.58], USDT[0] | | |
| 01084297 | | USD[3.26] | | |
| 01084301 | Contingent | FTT[.089398], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01084307 | | 0 | | |
| 01084308 | | BTC[0], FTT[2.42356848], SOL[0] | | |
| 01084309 | | 0 | | |
| 01084314 | | 0 | | |
| 01084318 | | TRX[.001554], USD[1.38], USDT[1084.88231255], XPLA[8.732661] | | |
| 01084319 | | AXS[0], FTM[0], USD[0.00], USDT[0] | | |
| 01084322 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00856], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.333334], TRX-PERP[0], USD[0.59], WAVES-PERP[0], XEM-PERP[0], XRP[.599308], XRP-PERP[0] | | |
| 01084323 | | AAVE-PERP[0], BAT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00022951], ETH-PERP[0], ETHW[0.00002951], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-2021062S[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01084324 | | USD[261.30] | | |
| 01084325 | | DENT[0], EUR[0.00], MATIC[1.05254179], UBXT[1] | Yes | |
| 01084326 | | FTT[0.15639953], USD[0.00], USDT[0] | | |
| 01084336 | Contingent | ATOM-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[.0008], ETH-1230[0], ETH-PERP[0], ETHW[.0008], LINK[.04], LINK-1230[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003194], LUNC-PERP[0], USD[17.38], USDT[13498.796648], XRP-PERP[0] | | |
| 01084337 | | AKRO[1], USD[0.00] | | |
| 01084340 | | 0 | | |
| 01084341 | | AKRO[1], BAO[3], BTC[.00000034], CONV[.00001494], DENT[2], HOLY[.00018273], KIN[16], MANA[.00683767], MXN[0.08], TRX[.16351198], USD[0.00] | Yes | |
| 01084344 | | ALCX[.00090386], BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084345 | | DOGE[11], EUR[0.00], FTT[1.36381728], USD[1.24] | | |
| 01084348 | | FTT[.09] | | |
| 01084351 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.098878], AXS-PERP[0], BAT-PERP[0], BICO[.20011279], BTC-PERP[0], C98[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3058648265217037377/FTX EU - we are here! #34402)[1], NFT (41453206681469503B/FTX AU - we are here! #44202)[1], NFT (43422795701555981/FTX EU - we are here! #34663)[1], NFT (4598750361817092S9/FTX EU - we are here! #34183)[1], NFT (5416160424141611B0/FTX AU - we are here! #44259)[1], QTUM-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[14.57], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01084355 | | USD[0.61] | Yes | |
| 01084356 | Contingent | APE[.049534], AUDIO[.50279977], AXS[.07555651], BTC[0.00007891], CEL[0.18764872], CLV[.04215687], CRO[9.709395], ETH[.0003632], ETHW[.0003632], FTM[11475.286917], GOG[.8972955], LINK[0.03542888], LTC[0.00558785], LUNA2[0.02419975], LUNA2_LOCKED[0.05646610], LUNC[5269.5485955], NFT (4068240356673722147/FTX EU - we are here! #159757)[1], NFT (4172167406352930137FTX EU - we are here! #159704)[1], NFT (5621257415035012)/FTX EU - we are here! #159612)[1], PERP[.05698438], RUNE[0.04250724], SAND[.7598077], SNX[0.06235190], STEP[.04875], SUSHI[0.28804108], USD[0.00] | | |
| 01084357 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00015372], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.00006395], ETH-PERP[0], ETHW[0.00006395], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007566], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USD[0.00006473], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01084363 | | BTC[.20736989], SOL[.99867], SOL-PERP[0], USD[-215.55] | | |
| 01084369 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[.0029], CRV[867.40898877], ETH-PERP[0], ETHW[.00005089], FLM-PERP[0], FTT[25.078727], FXS[1202.3], GMX[10.23], LDO[590], LUNA2[0.28577451], LUNA2_LOCKED[0.66680720], LUNC-PERP[0], MATIC[783.7805076], PEOPLE-PERP[0], SAND-PERP[0], SNX[532.89303082], SNX-PERP[0], SPELL[.00000001], SRM[.00248856], SRM_LOCKED[2.15633771], SUSHI[.00000001], UNI[.00000001], USD[21075.80], USDT[1000], USTC-PERP[0] | | |
| 01084374 | | TRX[.000004], USDT[0.20837736] | | |
| 01084376 | | BNB[.00998], ETH[0], SOL[.007747], TRX[.00277], USDT[0.07086940] | | |
| 01084378 | | TRX[.193], USDT[24.04592067] | | |
| 01084379 | | TRX[.000001], USD[0.00] | | |
| 01084383 | | ETH[0], FTT[0.00284776], STEP[.00000001], TRX[.299007], USD[0.04], USDT[0] | | |
| 01084386 | | FTT[.00589144], FTT-PERP[0], USD[-0.01], USDT[0.94746847], XRP[.022224] | | |
| 01084387 | | BTC[0.00009006], BTC-PERP[0], FTT[.04251633], USD[0.01], USDT[-0.75823575] | | |
| 01084388 | | ETHBULL[0.00090636], TRX[.000884], USD[2871.79], USDT[0.00739414] | | USD[2866.00] |
| 01084389 | Contingent | BTC[0.00014908], LUNA2[0.00001084], LUNA2_LOCKED[0.00002531], LUNC[2.3625615], USD[0.00], USDT[0] | | |
| 01084391 | | RAY[.987512], TRX[.000003], USD[0.00], USDT[0] | | |
| 01084392 | | BIT[199.992], ETH[.0002021], ETHW[.0002021], SHIB-PERP[0], SOL[158.25971192], USD[2828.50] | | |
| 01084393 | | BTC[0.00009745], ETH[0.00010053], ETHW[0.15510053], SOL[.0098005], USD[1922.95] | | USD[1268.53] |
| 01084397 | | BAL[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], EGLD-PERP[0], ETH[0], ETHW[0.00002977], FTM-PERP[0], FTT[25], FTT-PERP[0], MKR[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01084398 | | USDT[11] | | |
| 01084403 | | FTT[0], USD[4053.35], USDT[0.00000001] | | |
| 01084406 | | RAY[.047714], SOL[.02639], USD[0.01] | | |
| 01084409 | | AMPL[0], USD[0.02], USDT[0] | | |
| 01084410 | | BAO[4644.45275078], SHIB[583385.43548387], USD[0.00] | | |
| 01084414 | | GENE[0], NFT (3886774833940642S8/FTX EU - we are here! #1241)[1], NFT (3939471318899200074/FTX EU - we are here! #1370)[1], NFT (4886961843342203S9/FTX EU - we are here! #924)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01084418 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[2.52969396], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[0.06867263], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00464214], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-202106215[0], USD[-6.60], WAVES-PERP[0], YFI-PERP[0] | | |
| 01084424 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00007254], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[14198580O], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47304500], LUNA2_LOCKED[24.43901678], LUNC[2194619.410582], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000022], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-109.30], USDT[0.25957540], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 01084425 | Contingent | LUNA2[0.70583127], LUNA2_LOCKED[15.64693963], TRX[.685659], USD[0.03] | | |
| 01084433 | | USD[0.00] | | |
| 01084435 | | ATLAS[181096.202435], FTT[0.19789664], POLIS[491.206653], SRM[349], USD[0.74], USDT[0.00295000] | | |
| 01084436 | | COPE[762.40106995], FTM[0], SXP[1998.48036129] | | |
| 01084438 | | TRX[.000003] | | |
| 01084439 | | FTT[.07672221], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01084441 | | CTX[0], HMT[0], IMX[0], NFT (3031201710147443731/FTX EU - we are here! #270249)[1], NFT (49155744329168937/FTX EU - we are here! #270242)[1], NFT (5515497458367080116/FTX EU - we are here! #270226)[1], RAY[0], STEP[0], USD[0.00], USDT[0], XPLA[273.45927843] | | |
| 01084444 | | ATOMBULL[40.381713], EOSBULL[757.4694], SXPBULL[39.582273], USD[0.02], XRPBULL[.0547] | | |
| 01084448 | | FTT[.098081], TRX[.000003], USD[0.00] | | |
| 01084456 | | BTC[.11514718], BTC-PERP[0], USD[1.88], USDT[0] | | |
| 01084457 | Contingent | ATLAS[7.093], BTC[.000059], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00015], FTM-PERP[0], FTT[.096542], LDO-PERP[0], LTC[.02091736], LUNA2[18.4423233], LUNA2_LOCKED[43.0320877], LUNC-PERP[0], MASK[.79993], MASK-PERP[0], MATIC[9.9145], MATIC-PERP[0], MEDIA[.00219525], OP-PERP[0], POLIS[.07093], SHIB-PERP[0], SOL[0.00300000], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX-PERP[0], USDT[5.26696025], USTC[2610.6], USTC-PERP[0] | | |
| 01084458 | | FTT[0.01014283], TRX[0.03288672], TRX-PERP[0], TRYB[120.16668682], USD[-0.12], USDT[0.25513128] | | |
| 01084461 | | BTC[1.28093591], BTC-PERP[4], ETC-PERP[0], ETH[68.36257907], ETH-PERP[140], ETHW[106.7962563], FTM[5154.26444395], FTT[1010.15814709], FTT-PERP[0], LINK[1010.81117682], NFT (5145255927541981791/The Hill by FTX #36206)[1], SOL[366.62841071], USD[-230148.20], XRP-PERP[0] | Yes | |
| 01084462 | | RAY[0], SOL[0], XRP[40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084463 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USDI[-1.16], USDT[11.3204], XLM-PERP[0], XTZ-PERP[0] | | |
| 01084464 | | SOL[0.06540493] | | |
| 01084465 | | ADABULL[0.13603138], DOGEBULL[0.04296183], MATICBULL[.0007927], USD[0.01], USDT[0], VETBULL[6.92068482], XLMBULL[10.07368563] | | |
| 01084474 | | USD[0.00] | | |
| 01084476 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[14.05011305], BTC[4.37817409], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[91472.369245], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[10.50023661], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[259.09548010], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[485201.78], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP[204.00102], UNI-PERP[0], USDI-31316.68], USDT[76565.13105984], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01084477 | | SOL[0], USD[0.00] | | |
| 01084478 | Contingent | AVAX[0], BNB[0], ETHW[.35], FTT[25.4952405], LUNA2[0.77386220], LUNA2_LOCKED[1.80567847], LUNC[139.26435977], RAY[7.99852560], SOL[0], USD[0.97], USDT[0.00568094], USTC[109.453403] | | |
| 01084480 | | ETH[.00000001], NFT (356515137021295104/FTX Crypto Cup 2022 Key #3728)[1] | | |
| 01084483 | | DOGE[-0.28184958], EOSBULL[106078.78], FTT[0.48698020], LTCBULL[403.40971], MATIC[-0.20082664], USD[-429.82], USDT[534.98791349], XRPBULL[3739.252] | | |
| 01084487 | Contingent | ADA-PERP[0], ALCX[.00000001], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06978388], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM_LOCKED[25.57394965], TRX[.000805], TRX-PERP[0], USD[0.00], USDT[0.00263800], USTC-PERP[0] | | |
| 01084488 | | ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01084489 | | BTC[.0000446], SOL[15.6570246], USD[19.95] | | |
| 01084496 | Contingent, Disputed | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01084499 | | KIN[1009808.10000000], RAY[0], TRX[.000001], USD[0.00] | | |
| 01084500 | Contingent, Disputed | TRX[.000393], USD[0.00] | | |
| 01084501 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], MOB[3211.72635163], USD[2910.44], USDT[12501] | | |
| 01084508 | | USD[0.00], USDT[0] | | |
| 01084509 | | ETH[.00000001], NFT (419575116424309136/FTX Crypto Cup 2022 Key #3697)[1] | | |
| 01084510 | | CRO[26.12915528] | | |
| 01084520 | | BNB[0], BTC[0], ETH[0], NFT (390019170623518313/FTX EU - we are here! #193180)[1], NFT (488170935622427121/FTX EU - we are here! #193309)[1], NFT (491551822530310101/FTX Crypto Cup 2022 Key #7562)[1], NFT (540984065410610633/FTX EU - we are here! #193282)[1], NFT (553252925559897154/FTX EU - we are here! #193333)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000060] | | |
| 01084522 | | AAVE[0], BCH[0.00083745], BTC[0], ETH[0], FTT[25], HTBULL[0], KNC[0], LINK[0.00000001], LTC[0.01945816], MKR[0.00199484], SOL[0], TRX[0], UNI[0], USD[191.99], USDT[0.00855895], VETBULL[0], WBTC[0] | | |
| 01084527 | | BNB[9.050905], DOGE[1539.975235], UNI[39.373799], USD[0.57] | | |
| 01084555 | | BTC[0.00005145] | | |
| 01084558 | Contingent | ETH[-0.00000006], FTT[0], NFT (332852575962985025/FTX Crypto Cup 2022 Key #3016)[1], NFT (352488886474072717/FTX AU - we are here! #50679)[1], SOS[1000000], SRM[4.25609881], SRM_LOCKED[29.34390119], USD[0.00], USDT[0] | | |
| 01084561 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005353], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HUM-PERP[0], LTC-PERP[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TSLA[.00000002], USD[0.09], USDT[0] | | |
| 01084562 | | COPE[10.99791], DOGE[.99791], RAY[.99905], TRX[.000003], USD[3.64], USDT[2.23612506] | | |
| 01084563 | | FTT[0.09375783], MER[2.0002], RAY[4.262429], SOL[.199316], TRX[.000008], USD[0.00] | | |
| 01084567 | | RAY[.23355107], RAY-PERP[0], TRX[.473003], USD[0.50], USDT[0.00000001] | | |
| 01084568 | | NFT (494492795170352046/FTX Crypto Cup 2022 Key #3720)[1] | | |
| 01084572 | | BTC[.03211111], DOGE[0.19246131], DOGE-PERP[0], SOL[0], USD[0.00] | | |
| 01084573 | Contingent | FTT[.00000001], NFT (368136581855982216/FTX AU - we are here! #50734)[1], NFT (435082942429891351/FTX Crypto Cup 2022 Key #3022)[1], NFT (470412792344452737/FTX AU - we are here! #50730)[1], SRM[2.63368832], SRM_LOCKED[18.72631168], TRX[.000003], USD[0.00], USDT[.0008] | | |
| 01084574 | | FTT[25.08331182], KIN[423985.27085706], USD[0.00] | | |
| 01084577 | | USD[0.00], USDT[2.31886729] | | |
| 01084582 | | HT[.0705775], USD[0.00] | | |
| 01084583 | | BTC[0], BTC-PERP[0], CRO[21610.10665], ETH[0], ETH-PERP[0], EUR[0.00], FTT[153.0025255], GST[.000005], MATIC[87.09237994], POLIS[.00591826], RAY[.711601], SRM[.061895], STEP[.06305054], STEP-PERP[0], USD[1897.52], USTC-PERP[0] | | |
| 01084584 | | RAY-PERP[0], USD[0.31], USDT[.008243] | | |
| 01084589 | | NFT (484900482886847494/FTX AU - we are here! #25054)[1], NFT (538651956083573115/FTX AU - we are here! #10671)[1], NFT (572598665131326520/FTX AU - we are here! #10695)[1] | | |
| 01084594 | Contingent | SRM[3.83074889], SRM_LOCKED[14.52925111] | | |
| 01084597 | | ADA-PERP[0], ETH[.089], ETH-PERP[0], ETHW[.089], FTT-PERP[0], GST-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[4070.08], USDT[1662.94487119], USDT-PERP[0], USTC-PERP[0] | | |
| 01084602 | | USD[2.55], USDT[0], XRP[.75541] | | |
| 01084606 | Contingent, Disputed | USDT[0.00057402] | | |
| 01084609 | | ADA-PERP[0], ATLAS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02975938], MATIC-PERP[0], NFT (325616615761771674/FTX EU - we are here! #21508)[1], NFT (418897024627279283/FTX EU - we are here! #22862)[1], NFT (419469887120520272/FTX AU - we are here! #33450)[1], NFT (488736325639022553/FTX EU - we are here! #21976)[1], NFT (538490004078417433/FTX AU - we are here! #33399)[1], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01084610 | | ETH[0], FTM[333.77716972], LRC[.3726], SAND[624.875], TRX[.000025], USD[1377.01], USDT[25012.75448232] | | |
| 01084611 | | USD[0.57] | | |
| 01084613 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0034965], BAL-PERP[0], BNB-PERP[0], BTC[0.00003360], BTC-PERP[0], CRV[.07033], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0009696], ETC-PERP[0], ETH[.00012078], ETH-PERP[0], ETHW[.00012078], FTM-PERP[0], FTT[150.42766639], FTT-PERP[0], FXS[.0022005], LDO[.02604], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0189], MATIC-PERP[0], PERP[.002621], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99733222], SRM_LOCKED[5.12882292], SUSHI[.00769], SUSHI-PERP[0], UNI-PERP[0], USD[87710.61], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01084621 | Contingent | RAY[13.12842985], RAY-PERP[0], SRM[3.4578444], SRM_LOCKED[.0300122], USD[0.59], USDT[0] | | |
| 01084622 | | BNB[0], SOL[0], USD[0.19], USDT[0] | | |
| 01084625 | Contingent | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], FTT[26.78055651], FTT-PERP[0], RAY[0], SRM[37.16475659], SRM_LOCKED[1022.31877708], USD[0.00], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084627 | | BTC[0.00065188], BTC-PERP[0], CHZ[1.57601802], TRX[.000002], USD[0.53], USDT[0.00630799] | | |
| 01084631 | | BTC[0], LTC[0.00800000], USDT[.01419824], XRP[4] | | |
| 01084632 | | ETHW[.0004141], TRX[.000004], USD[0.00], USDT[.03505] | | |
| 01084634 | | USDT[0.00039934] | | |
| 01084637 | | SOL[0], USD[10.87], USDT[0] | | |
| 01084638 | | ETH[.0000338], ETHW[0], FTT[30.97367470], SOL[20.11777916], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 01084639 | Contingent, Disputed | BCH[738.90584171], BTC[0], DAI[0.04962717], ETH[.000948], ETHW[.000948], FTT[155.09523195], SOL[1048.29735168], SRM[13001.43441776], USD[296113.22], USDT[0.00422668], XRP[107434.55300184] | | BCH[716.954517], DAI[.048179], SOL[1005.434955], USD[286700.00], XRP[106105.023777] |
| 01084640 | | ADABEAR[23213000], DOGEBEAR2021[.05745512], DOGEBULL[0.00000612], EOSBEAR[349.8], MATICBEAR2021[.017528], MATICBULL[.0275582], SHIB-PERP[0], USD[2.43] | | |
| 01084647 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.71], USDT[.69028] | | |
| 01084648 | Contingent | ADABEAR[41991600], ADABULL[5.00008254], ALGOBULL[1949810], ATOMBULL[78353.16704], BCHBULL[94391.118], BEAR[1899.62], DOGE[30.7558], DOGEBULL[127.20667560], EOSBEAR[39992], EOSBULL[1177026.665], ETHBEAR[6200400], ETHBULL[.00005246], KNCBULL[299.94], LINKBEAR[11997600], LINKBULL[.6958.12098], LTCBULL[8049.962], LUNA2[0.60785727], LUNA2_LOCKED[1.41833363], MATICBULL[.5783.24792], MNGO-PERP[0], SHIB[499700], SUSHIBEAR[10197960], SUSHIBULL[208098.58], SXPBEAR[12397520], SXPBULL[200000], TRX[.402862], USD[0.02], USDT[0.00304067], XLMBULL[221.67928], XRP[34.8064], XRPBEAR[86987000], XRPBULL[706232.156], ZECBULL[700.05552] | | |
| 01084662 | | CRO[8.92], FTM[2], FTT[25], TRX[.000001], USD[11.08], USDT[0] | | |
| 01084663 | | POLIS-PERP[0], USD[0.17], USDT[3.76] | | |
| 01084664 | | BTC[.00081498], TRX[.000005], USDT[50.00000824] | | |
| 01084665 | | BNB[.01], BTC[.01177015], BULL[0], ETH[.00476425], ETHW[.00476425], FTT[5.8], SRM[283.08851331], USDT[8.98244788] | | |
| 01084667 | Contingent | FTT[0], SRM[.00199563], SRM_LOCKED[.01150326], USD[0.00], USDT[0] | | |
| 01084668 | | ETC-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[1.23] | | |
| 01084671 | | COPE[.2884951], DENT[2818.86727662], FTM[44.92630982], KIN[40138.07497792], MATIC[24.54983278], USDT[0.00000001] | | |
| 01084677 | | USDT[0.49110973] | Yes | |
| 01084678 | | USDT[0] | | |
| 01084681 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[8.57], USDT[0], XRP-PERP[0] | | |
| 01084686 | Contingent | ATOM[0], AVAX[21.55266811], BNB[1.42158201], BTC[0.01090000], DOT[59.57454663], ETH[0.42644564], ETHW[0.00049090], FIDA[173], FTM[109.64635083], FTT[25.62207986], LUNA2[0.02191692], LUNA2_LOCKED[0.05113990], LUNC[4772.45746707], OXY[1078.93692], RAY[35.70741052], SOL[0.00854021], TRX[0.00108400], UMEE[440], USD[150.80], USDT[13.71343728] | | |
| 01084690 | Contingent | ADABEAR[1345338530.64781228], ADABULL[52.01352780], ALGOBULL[2639566], ALTBULL[2.000209], ASDBULL[1380688.06268008], ATOMBULL[221.76677606], AVAX[0], BALBULL[598.57164420], BAO[104994.2], BCHBULL[1701.63901188], BEAR[.36], BNB[0], BNBBEAR[60771177.77777777], BNBBULL[5.02828048], BSVBULL[305486.05172422], BTC[0], BTC-PERP[0], BULL[3.15283878], BULLSHIT[1.02], CEL[.0393], COMPBULL[1035.70450391], DEFIBULL[10.83438677], DOGEBULL[120.06691825], DRGNBULL[109.39752309], EOSBULL[125451.89759696], ETCBEAR[9797878.04878048], ETCBULL[258.05903795], ETH[0], ETHBULL[132.01835182], FTT[0], ORTBULL[150.88930907], HTBULL[127.99657323], LINKBEAR[16611060], LINKBULL[157.06411042], LTCBULL[519.54856056], LUNA2[0.00018497], LUNA2_LOCKED[0.00043161], MATICBULL[705.70291311], MKRBULL[4.06222695], OKBBULL[2.99952], POLIS[0], SUSHIBEAR[7494750], SUSHIBULL[1740.17.3784858], SXPBULL[15604.412], THETABULL[1407.8058729], TOMOBULL[102597.35], TRXBULL[2200], UNISWAPBULL[3.132], USD[0.01], USDT[807.84772855], USTC[22618472], VETBULL[259.2019012], XLMBULL[59.06769492], XRPED[.74240000], XRPBULL[11739.86984105], XTZBULL[19559.32229724], ZECBULL[161.42112391] | | |
| 01084694 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.11912220], FTT-PERP[0], ICP-PERP[0], LRC[2277.57064466], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.53], USDT[0.00000001], VET-PERP[0] | | |
| 01084695 | | AVAX-PERP[0], BIT[102.979682], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0], ETHBULL[0], ETHW[.000997], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.01], USDT[1414.29631959] | | |
| 01084700 | | EUR[0.00], SOL[1.5290521], UBXT[1] | | |
| 01084703 | | AKRO[3], AVAX[.00001833], BAO[31.78283822], BTC[0], DENT[2], DOT[0], FNM[0.00004652], KIN[48075.31658716], MATIC[0], SAND[.00004118], SHIB[0], SOL[0.00000920], UBXT[3], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01084709 | | KIN[539926], NFT[492156327759523530/FTX EU - we are here! #283866][1], TRX[.000006], USD[0.26] | | |
| 01084710 | | ATLAS-PERP[0], BAT[.00000001], BTC[0], CELO-PERP[0], ETH[0], FTT[26.03143117], MEDIA-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], STEP-PERP[0], TRX[.000002], USD[4074.29], USDT[0], XAUT-PERP[0] | | |
| 01084711 | | 1INCH[0.01853536], ALPHA[.5324], DYDX[.05676], HT[0.05854537], SRM[.0092], TRX[.000007], USD[0.12], USDT[0] | | |
| 01084713 | | BTC-PERP[0], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[241.41], USDT[0] | | |
| 01084715 | | ICP-PERP[0], NFT[328304470706110874/FTX EU - we are here! #90265][1], NFT[342311100313808223/FTX EU - we are here! #91800][1], NFT[346144050361132288/FTX EU - we are here! #91386][1], TRX[.000003], USD[0.00] | | |
| 01084718 | | DOGE[.705], RAY[0], STEP[0], USD[0.24], XRP[0] | | |
| 01084725 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.74661971], LUNA2_LOCKED[6.40877934], LUNC[526.31963518], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.08423], NEAR-PERP[0], NFT[361496695121302274/FTX EU - we are here! #281000][1], NFT[517658180351177017/FTX EU - we are here! #280993][1], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0009864], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.35], USDT[0.00705926], WAVES-PERP[0], XRP-PERP[0] | | |
| 01084726 | | DOGE[2041.745], ETH[.00000001], ETHW[0.00073698], SKL[0], TRX[94.981007], USD[0.47], USDT[140.49197458] | | |
| 01084729 | | BEAR[0], USD[0.00], USDT[0] | | |
| 01084730 | | USD[22] | | |
| 01084732 | | LEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01084734 | | BTC[.00579272] | | |
| 01084736 | | BNB[0], USDT[0] | | |
| 01084738 | | TRX[0] | | |
| 01084739 | | AVAX-PERP[0], BTC-PERP[0], COPE[.9428], ETH-PERP[0], FTM-PERP[0], FTT[.082082], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT[397331852495432268/FTX EU - we are here! #16516][1], NFT[418524534783905759/Baku Ticket Stub #164][1], NFT[418891763052467630/FTX EU - we are here! #115917][1], NFT[434064542963728703/FTX EU - we are here! #116034][1], SAND-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01084743 | | SOL[0] | | |
| 01084748 | | LINK[41.39172], TRX[.777421], USD[3.34], XRP[1842.973795] | | |
| 01084753 | Contingent | DOGE[1176.41100482], KIN[6138464.05597179], LUNA2[6.66472132], LUNA2_LOCKED[15.55101642], LUNC[1451257.1], SHIB[56799675.62049911], SHIB-PERP[0], USD[0.18], XLMBULL[3685.18587217], XLM-PERP[0], XRP[5055.95750405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084756 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[1.29], WAVES-PERP[0], XRP[-0.86352735], XRP-PERP[0] | | |
| 01084757 | | BTC[0.00009874], CEL[.0291], MEDIA[.0088904], MER[.99144], RAY[.038304], STEP[.068004], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 01084761 | | APT[0], AVAX[0], BNB[-0.00000001], ETH[0.00000001], FTT[0], LTC[0], MATIC[0], NFT [422089279517718339/FTX EU - we are here! #65134][1], NFT [539406776874145847/FTX EU - we are here! #64882][1], NFT [541481179786755196/FTX EU - we are here! #65509][1], SOL[0], TRX[0], USD[0.00], USDT[0.70189915], XRP[0] | | |
| 01084763 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00115153], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210624[0], BNB-PERP[0], BNT[0], BNY-PERP[0], BTC[0.00005851], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP[.00001069], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01199684], ETH-PERP[0], ETHW[0.01199684], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.64], USDT[0.00024875], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01084766 | | APT-PERP[0], AVAX-PERP[0], BTC-MOVE-20210610[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[33.63], USDT-1230[-32], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01084771 | Contingent | COPE[.9559], FTT[790.01757178], RAY[.45842], SOL[5.3763855], SRM[6.75184685], SRM_LOCKED[96.20815315], STEP[2818455], TRX[4344.968233], USD[272.37], USDT[19067.1686] | | |
| 01084772 | | NFT [435784142986285918/FTX EU - we are here! #99696][1], NFT [488583598603563102/FTX EU - we are here! #100362][1], NFT [533079975066253920/FTX EU - we are here! #53982][1] | | |
| 01084773 | | FTT[.1000255], MER[.1419], NFT [320975521789692660/FTX AU - we are here! #49178][1], NFT [365575520540365913/FTX AU - we are here! #49211][1], USD[0.00] | | |
| 01084775 | Contingent, Disputed | NFT [291883089679850495/FTX AU - we are here! #98703][1], NFT [329240053315012944/FTX AU - we are here! #98966][1], NFT [477690127498709646/FTX AU - we are here! #98349][1] | | |
| 01084780 | | TRX[.000005], USD[0.00], USDT[0.00000919], XRP[0] | | |
| 01084781 | | FTT[.070531], NFT [415349962060049978/FTX AU - we are here! #62654][1] | | |
| 01084784 | | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GODS[56.991583], HOT-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.14], USDT[8.19631290] | | |
| 01084786 | | BCH[0.47043081], BTC[0.01493899], USD[0.00] | | |
| 01084790 | | 0 | | |
| 01084796 | | SHIB[3095153.79] | | |
| 01084797 | | ATLAS[50], COPE[16.99677], NFT [307897778560145918/FTX EU - we are here! #268557][1], NFT [412744940772061230/FTX EU - we are here! #268551][1], NFT [460269594729966622/FTX EU - we are here! #268563][1], USD[1.11], USDT[0] | | |
| 01084799 | | 0 | | |
| 01084801 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01084802 | | ASD[.0795525], RAY[.79404], RAY-PERP[0], SKL[.99639], SOL[.095915], TRX[.000004], USD[0.01] | | |
| 01084806 | | NFT [397209698522919993/FTX AU - we are here! #18488][1] | | |
| 01084807 | | FIDA[4.998], USD[54.65], USDT[0], XRP[.764667] | | |
| 01084808 | | USD[19.06] | | |
| 01084809 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01084810 | | BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01084811 | | USD[0.00] | | |
| 01084816 | | USD[0.05] | | |
| 01084817 | Contingent | APE[.099107], BTC-PERP[.002], DOGE[.29092], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.76600224], LUNA2_LOCKED[1.78733856], LUNC[166798.6010722], LUNC-PERP[0], MANA[.97701], MANA-PERP[0], SAND[5.96656], SAND-PERP[0], SHIB[1348826.59581485], USDt-41.78], USDT[0] | | |
| 01084820 | Contingent | ATLAS[296.85284343], CHZ[0], DENT[0], ETH[0.00003538], ETH-PERP[0], ETHW[0.00003538], FIDA[0], MATIC[0], RAY[0], SRM[0.00321963], SRM_LOCKED[.01208713], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.04000001], XRP[0] | | |
| 01084822 | | BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[804.22], USDT[0], VET-PERP[0] | | |
| 01084823 | | ALCX[0.00134634], AUDIO[.00000917], BAO[5], CEL[1069.27313025], DOGE[1], FIDA[26.57634824], FTT[.00003713], HXRO[1], KIN[1], LINK[.00035148], MATIC[1.09293007], SOL[9.57518369], SPELL[96.48001044], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01084824 | | TRX[.000777], USDT[0.16732236] | | |
| 01084827 | | BTC[0.00075872], DOGE[14.30579103], EUR[0.00], FTM[29.38680839], LINK[1.51027524], SUSHI[3.26181179], USD[0.00], USDT[0], XRP[15] | | |
| 01084828 | | USD[0.00] | | |
| 01084832 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[.10210121] | | |
| 01084833 | | ETH[.00000001], NFT [516401963723571929/FTX Crypto Cup 2022 Key #3733][1] | | |
| 01084834 | | DOGE-PERP[0], ETH-PERP[0], USD[-0.34], USDT[0.64609111] | | |
| 01084837 | | TRX[.000006] | | |
| 01084838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], STTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.14196401], ETH-PERP[0], ETHW[-0.14108329], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-5168.29], USDT[6030.5892], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01084840 | | USD[0.00] | | |
| 01084841 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[2.75], XLM-PERP[0], ZEC-PERP[0] | | |
| 01084844 | | USD[19.06] | | |
| 01084845 | | DOGE[206.972015], USD[2.63] | | |
| 01084846 | | AGLD[121.9756], RAY[5.8711], RAY-PERP[0], TRX[.000001], USD[28.16], USDT[.00356] | | |
| 01084852 | Contingent | AVAX-PERP[0], BTC[0.08398321], CRO-PERP[4400], CRV-PERP[0], ETHW[.0003852], FTM[3589.28], LUNA2[505.9708968], LUNA2_LOCKED[1180.598759], LUNC-PERP[0], USD[-3416.79], USTC[71622.62594697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084863 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KAVA-PERP[0], MNGO-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000004], USD[1.46], USDT[0] | | |
| 01084864 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[1.18], VET-PERP[0] | | |
| 01084865 | | BTC[0], MEDIA[.008673], USD[0.51] | | |
| 01084872 | | DOGE[.5058], DOGEBULL[0.00000094], MATICBULL[77.48435], TRX[.000002], USD[0.03], USDT[0], XTZBEAR[29068.05] | | |
| 01084875 | | BNB-PERP[0], FTT[0.10747490], FTT-PERP[0], USDT[0] | | |
| 01084879 | Contingent | BTC[0], DOGE[0], ETH[0], ETH-20211231[0], ETH-PERP[0], SHIB[0], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], SUSHI-20210625[0], USD[0.01], USDT[0] | | |
| 01084881 | | BOBA[.0029412], SOL[0.00482160], USD[-0.22], USDT[0], XRP[32.23694967] | | |
| 01084891 | | BTC[0], FTM[4130.21644], FTT[0.09761287], PAXG[0], SOL[204.52447424], TONCOIN[2411.54172], USD[0.06] | | |
| 01084893 | | BABA[.00455768], BOBA[.4905], BTC[.0076], ETH[0.20000000], ETHW[0.20000000], FTT[95.868504], HT[0.03131274], OMG[.4905], POLIS[17.7881], SNX[.029728], SOL[2.28404398], TRX[0.22541337], USD[0.00], USDT[0.00031728] | | |
| 01084895 | Contingent | ETH[.95389294], ETHW[2.63882512], FTT[9271.72038705], FTT-PERP[0], LUNA2[0.00440452], LUNA2_LOCKED[0.00094389], SRM[.8006507], SRM_LOCKED[7.70863435], TRX[.000019], USD[5.88], USDT[0], USTC[0.05726242] | | |
| 01084896 | | BNB[.002], BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01084905 | | NFT (327704484169577520/FTX AU - we are here! #10882)[1], NFT (351102325213470212/FTX EU - we are here! #122078)[1], NFT (452368229579147484/FTX EU - we are here! #122246)[1], NFT (457723936626051675/FTX EU - we are here! #122141)[1], NFT (528535364373782052/Austria Ticket Stub #1759)[1], NFT (570949392817894931/The Hill by FTX #3877)[1], NFT (574603705464934024/FTX AU - we are here! #26928)[1], TRX[.000003], USDT[1.04344584] | | |
| 01084906 | | BAO[3], BAT[1], DENT[1], KIN[3], SHIB[7689627.54731849], SOL[.00000594], TRX[1], USD[0.00] | | Yes |
| 01084907 | Contingent | ATLAS[2.03274798], ATLAS-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00020495], BTC-20211231[0], BTC-PERP[-0.1815], DOGE[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.07081071], SRM_LOCKED[.02753532], SRM-PERP[0], TRX[.460516], USD[9841.31] | | |
| 01084910 | | DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], MAPS[.9962], RAY-PERP[0], SRM-PERP[0], USD[1.03], USDT[0.22464434], WRX[.996] | | |
| 01084911 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[0.00000300], USDT[0] | | |
| 01084913 | Contingent | BTC[0.50730156], DOGE[8064.86471871], ETH[19.21328620], ETHW[19.21534281], FTT[.03548057], LUNA2[0.00216875], LUNA2_LOCKED[0.00506041], LUNC[472.25], NFT (336574681853776160/FTX EU - we are here! #141919)[1], NFT (343761574374165441/FTX EU - we are here! #141988)[1], NFT (407822478273256858/Baku Ticket Stub #1705)[1], NFT (411189146594875397/FTX Crypto Cup 2022 Key #1516)[1], NFT (494429650581582623/FTX EU - we are here! #141729)[1], SOL[15.48454414], SRM[21.17159275], SRM_LOCKED[164.20862996], TRX[.000017], USD[1223.34], USDT[2411.17930700] | | |
| 01084914 | | USD[5.18] | | |
| 01084915 | | ALICE[0], BTC[0], BTC-PERP[0], OMG[0], USD[0.00], USDT[0.00000010] | | |
| 01084917 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 01084918 | | BTC-PERP[0], TRX[.000003], USD[0.00] | | |
| 01084921 | | BNB[.00000001], ETH[0], SOL[0.00000001], USDT[0] | | |
| 01084926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08850336], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01084927 | | ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[1], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[1], REN-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[21.03], USDT[0.00000001], XLM-PERP[0] | | |
| 01084930 | Contingent | AVAX[8.40482034], BTC[0.25677317], DOGE[5377.60834478], ETH[3.29343456], ETHW[0], FTT[67.75489128], LUNA2[8.40912603], LUNA2_LOCKED[19.62129409], LUNC[1537348.88582386], SHIB[0], SOL[86.47370657], SRM[313.95798716], SRM-PERP[0], TRX[0], USD[0.32], USDT[0.28800838], WAVES[0] | | AVAX[8.39837], BTC[.255965], ETH[3.290954], SOL[85.581862] |
| 01084934 | | ETH[0.00060867], ETHW[0.00060867], FTT[1.01630832], USD[0.02], USDT[0.40374329] | | |
| 01084935 | | BTC[0], ETH[0], USD[0.00], USDT[0.38635283] | | |
| 01084937 | | AUDIO[841.84002], DOGE[.70778], ETH[0.13168013], LINK[2], SOL[1.58863077], USD[93.03], USDT[1068.41353595] | | |
| 01084943 | | DOGE-PERP[0], ETH[0.83658212], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01084944 | | STEP[.0031595], TRX[.000002], USD[0.00], USDT[0] | | |
| 01084945 | | BCHBULL[1.28837075], EOSBULL[370.9213555], GRTBULL[0.28088285], MATICBULL[3.80038], SUSHIBULL[244.91132], SXPBULL[13.56853065], TOMOBULL[1838.35995], TRX[.000002], USD[0.01], USDT[0.00000001], XLMBULL[0.00007020] | | |
| 01084949 | Contingent | FTT[0], LUNA2[0.00502837], LUNA2_LOCKED[0.01173287], USD[0.00], USDT[0], USTC[.711791] | | |
| 01084952 | | USD[0.00] | | |
| 01084955 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.2895], BNB-PERP[0], BTC[-0.00102191], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[.4294205], SOL-PERP[0], STEP[11.62308399], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-17.46], USDT[0.84006379] | | |
| 01084959 | | BAO[65000], BAO-PERP[0], BRZ-PERP[0], CONV[0.87845739], DENT-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA[9.9848], GALA-PERP[0], GRT[9], USD[0.06], USDT[0.00000006] | | |
| 01084962 | Contingent | ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001707], LUNC-PERP[0], USD[0.72] | | |
| 01084963 | | ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.01], USDT[0.65113995] | | |
| 01084965 | | FTT[0] | | |
| 01084966 | Contingent, Disputed | FTT-PERP[0], USD[2.93] | | |
| 01084972 | | BTC[.0000607], MER[.6149], SOL[.0597], TRX[.000001], USD[0.00], USDT[0] | | |
| 01084979 | | NFT (453049507397887360/FTX EU - we are here! #11760)[1], NFT (514836369709949106/FTX EU - we are here! #11600)[1], NFT (552629066538587738/FTX EU - we are here! #11682)[1] | | |
| 01084981 | Contingent | BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[.035232], JST[41780], LUNA2[0.00555710], LUNA2_LOCKED[0.01296657], NFT (318634075969260625/FTX Crypto Cup 2022 Key #3392)[1], NFT (417484190223214119/FTX AU - we are here! #36378)[1], NFT (521142319709606236/The Hill by FTX #8753)[1], NFT (570041015226809731/FTX AU - we are here! #36501)[1], SRM-PERP[0], TRX[.000779], USD[0.00], USDT[125.03186000], USTC[.786635] | | |
| 01084984 | | NFT (399642613629926197/FTX AU - we are here! #109422)[1], NFT (452961821641683155/FTX AU - we are here! #109310)[1], NFT (572445470959991601/FTX EU - we are here! #109635)[1], SOL[0] | | |
| 01084985 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], FLOW-PERP[0], HMT[84], ICP-PERP[0], LTC-PERP[0], MTL-PERP[0], USD[0.52], USDT[0] | | |
| 01084990 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LUA[0], TOMO-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01084991 | | BNB[0], ETH[0], GST-PERP[0], NFT (325815101792733475/FTX EU - we are here! #236842)[1], NFT (450955081496691749/FTX AU - we are here! #57736)[1], NFT (521333413883842831/FTX EU - we are here! #236846)[1], NFT (558240189420002744/FTX EU - we are here! #236850)[1], SOL[0.05322617], TRX[.000002], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084992 | | ATLAS[2799.468], POLIS[64.03365114], TRX[.000001], USD[2.93], USDT[0] | | |
| 01084996 | | HT-PERP[0], USD[100.00] | | |
| 01084997 | | BAO[3], BNB[0], DENT[1], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01084998 | | BNB[0], DOT[.01026142], DOT-PERP[0], FTT[0.03580153], SOL[.00437023], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01085002 | | BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], FTT[0.00000772], HOT-PERP[0], RAY-PERP[0], SXP[0], SXP-PERP[0], TRX[0], USD[0.16], USDT[0] | | USD[0.16] |
| 01085003 | | ATLAS-PERP[0], BTC[0], DFL[2.3528], FTT[.07055], FTT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], USDT[1.04], USDT[0.00624600] | | |
| 01085010 | | BTC-PERP[0], ETH[.00002169], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 01085015 | Contingent | BNB[0], CAKE-PERP[0], ETH[0.00035611], ETHW[0.00035611], ICP-PERP[0], LUNA2[35.81749555], LUNA2_LOCKED[83.57415629], LUNC-PERP[0], SUSHI[0.08496035], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01085017 | | ETH[0.00284155], ETHW[0.00284155], USD[3.03] | | |
| 01085018 | | ADA-PERP[371], BTC[0.00155136], BTC-PERP[0], BULL[0.00000007], DOT[19], ETH[.016], ETHBULL[.00000001], ETH-PERP[0], ETHW[.016], FTT[190.74723482], FTT-PERP[0], LUNC-PERP[0], SOL[3.38], SUSHI[323.5], USD[24.11], XTZBULL[3.0078], XTZ-PERP[0] | | |
| 01085019 | Contingent | BIT[.2160738], BIT-PERP[0], CAKE-PERP[0], ETH[.008802], ETHW[.008802], FTT[.06958529], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2[0.01796920], LUNA2_LOCKED[0.04192814], MER[.088208], OKB-PERP[0], RAY[.790551], RAY-PERP[0], SRM[1.29981453], SRM_LOCKED[7.76018547], TRX[.000004], USD[-1.45], USDT[0], USTC[2.54362804] | | |
| 01085020 | | NFT (337921993252261736/FTX EU - we are here! #155618)[1], NFT (438622323161163252/FTX AU - we are here! #35424)[1], NFT (513346603479277958/FTX AU - we are here! #35312)[1] | | |
| 01085022 | | EDEN[279.789246], FTT[.4963425], ICP-PERP[0], TRX[.000006], USD[0.59], USDT[0] | | |
| 01085023 | | FTT[0], SOL[15.02450670], USD[0.00], USDT[0.00000099] | | |
| 01085024 | Contingent | BIT[.964261], BNB[.67700003], BTC[0], ETH[0], ETHW[.00010002], GMT-PERP[0], NFT (332262797369673732/FTX AU - we are here! #44191)[1], NFT (347469817348243717/FTX AU - we are here! #12638)[1], NFT (427989815102489579/FTX Crypto Cup 2022 Key #15734)[1], NFT (429097560372660461/FTX AU - we are here! #12621)[1], NFT (574550323132870057/The Hill by FTX #7184)[1], OP-PERP[0], SRM[3.87023511], SRM_LOCKED[5.61297649], TRX[.000016], USD[2.61], USDT[0.08741021] | | |
| 01085026 | | ATLAS[9.21400000], NFT (330361074325333049/FTX EU - we are here! #284778)[1], NFT (342014324568867876/The Hill by FTX #42991)[1], NFT (540680412477651162/FTX EU - we are here! #16954)[1], NFT (570613872407096563/FTX Crypto Cup 2022 Key #23182)[1], SOL[0.00098609], SRM-PERP[0], TRX[.000002], USD[1.85], USDT[0.01642622] | | |
| 01085030 | | BNB[14.79336164], ETH[1.28069924], ETHW[1.27432965], MATIC[1064.32355317], RUNE[97.73079492], SUSHI[51.74240431] | | ETH[1.279489], MATIC[1062.09481] |
| 01085033 | | AUD[0.00], ETH[.48522935], ETHW[.48522935] | | |
| 01085035 | | SOL[0], USD[0.40], USDT[0] | | |
| 01085036 | | ETH[0], STEP[13.6793075], USD[13.11], USDT[0.00270256] | | |
| 01085038 | | ETH[0], RAY[.75929203], RUNE[.000756], TRX[.988695], USD[0.00], USDT[0] | | |
| 01085039 | | BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01085040 | | BNB[0.00896838], BTC[0], NFT (419031083094568642/Austria Ticket Stub #1565)[1], SOL[0.01492025], USD[0.00], USDT[48.11205894] | | |
| 01085042 | | 0 | | |
| 01085047 | | BTC[0], FTT[0], SOL[0.00092387], USD[1.09], USDT[0] | | |
| 01085048 | Contingent, Disputed | BNB[0], BTC[0.00002354], DOGE-PERP[0], ETH[1.52785878], ETH-PERP[0], ETHW[1.52785878], SOL[0.53430018], TRX[.000002], USD[5.83], USDT[0] | | |
| 01085049 | | DOGE[199.96257], ETH[0.37528969], ETHW[0.37326594], FTT[39.9982969], LINK[19.99947], SOL[10.001], SRM[199.991285], USD[1229.24] | | ETH[.369402], USD[1000.00] |
| 01085051 | | ALGOBULL[3399354], TOMOBULL[132474.825], TRX[.000015], USD[0.08], USDT[0.00000001] | | |
| 01085053 | | ICP-PERP[0], MATIC-PERP[0], TRX[.00002], UBXT[.7228], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01085055 | | ADA-PERP[0], ALICE[.093578], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00008384], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.94072], FTM-PERP[0], FTT[0.09112436], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.6098], SOL-PERP[0], THETA-PERP[0], USD[0.15], USDT[0.84389434] | | |
| 01085059 | | DYDX[31.09378], HXRO[860.5098], USD[1.41] | | |
| 01085060 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-2021123100], BNB-PERP[0], BTC-2021123100], CELO-PERP[0], CHR-PERP[0], CHZ-2021123100], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123100], DOGE-PERP[0], DOT-2021092420], DYDX-PERP[0], EDEN-PERP[0], FTT[.00270994], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], MKR[.099582], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-2021123100], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-2021123100], ONE-PERP[0], PERP-PERP[0], PRIV-2021123100], QTUM-PERP[0], REEF-2021123100], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123100], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], UNI-2021123100], UNI-PERP[0], USD[0.68], WAVES-2021123100], WAVES-PERP[0], XLM-PERP[0], XRP[0]_XRP-PERP[0], ZRX-PERP[0] | | |
| 01085062 | Contingent | BNB[0], ETH[0], GENE[0], HT[0], LUNA2[.0173], LUNA2_LOCKED[.0404], LUNC[3768.35617800], MATIC[0], NFT (296988372208122200/FTX EU - we are here! #4120)[1], NFT (516988364762861651/FTX EU - we are here! #3696)[1], SOL[0], TRX[0], USD[0] | | |
| 01085064 | | STEP-PERP[0], USD[0.12], USDT[0] | | |
| 01085065 | | BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], SOL[1.00369288], SOL-PERP[0], TRX[.000005], USD[-0.47], USDT[0.00000001], USDT-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01085066 | | USDT[0.00000003] | | |
| 01085068 | | NFT (305754473252122568/FTX EU - we are here! #161259)[1], NFT (330452070980351726/The Hill by FTX #4186)[1], NFT (369450182185328983/FTX EU - we are here! #161918)[1], NFT (492431183895813316/FTX EU - we are here! #161648)[1], NFT (524972284129299314/FTX Crypto Cup 2022 Key #3864)[1], TRX[.000002], USD[0.00], USDT[.00096] | | |
| 01085071 | | USD[0.00] | | |
| 01085075 | | SXP[.09461], TRX[.000005], USD[0.01] | | |
| 01085084 | | ATLAS-PERP[0], DOGE[0.02774269], ETH[0], FTT-PERP[0], NEAR-PERP[0], REEF[219.8537], TRX[.773734], USD[-28.72], USDT[35.14097736] | | |
| 01085086 | | USDT[0] | | |
| 01085090 | Contingent | SRM[14.92253028], SRM_LOCKED[58.15746972], TRX[.000003] | | |
| 01085091 | | USDT[0.00040135] | | |
| 01085093 | Contingent, Disputed | SOL[0], USD[0.34], USDT[0.00750407] | | |
| 01085094 | | RAY[.99981], RUNE[.094262], SRM[1.99335], TRX[.000001], USD[0.00], USDT[0], XRP[.00026] | | |
| 01085095 | | AVAX[.03316343], ETH[0.00000117], MATIC-PERP[0], TRX[4041.74228347], USD[0.99], USDT[0.02591461] | Yes | |
| 01085096 | | HOLY[.00043505], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01085098 | | DOGEBULL[0.02609165], TRX[.000001], USD[0.14], USDT[0] | | |
| 01085100 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 01085108 | | BTC[0], ETH[.0088982], ETHW[.0088982], FIDA[89.937], LINK[18.98605], MAPS[179.964], OXY[109.973], RAY[31.43526239], SOL[5.15049495], TRX[.000006], USD[9.82], USDT[33.57863556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085109 | Contingent | BULL[0], DOGEBULL[0], FIDA[0], SOL[0], SRM[.00502062], SRM_LOCKED[.01914143], TRX[.000003], USD[0.00], USDT[0.00000147] | | |
| 01085110 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01085114 | | RAY[.99943], TRX[.000004], USD[0.00] | | |
| 01085124 | | RAY[.99848], TRX[.174902], USD[0.24] | | |
| 01085126 | | AAVE-PERP[0], ATLAS[979.8138], BTC[0.04885528], COMP[0], ENJ-PERP[0], USD[0.00], USDT[0.09227597], USDT-PERP[0] | | |
| 01085129 | | OKB[0.22679752], TRX[.000004], USD[0.59], USDT[0] | | |
| 01085133 | | USD[0.50], USDT[1.045] | | |
| 01085134 | | CHZ[1], KIN[1], SGD[0.00] | | |
| 01085135 | | LINA[0], SOL[73.96053789] | | |
| 01085138 | | FTT[0.03049936], USD[0.00], USDT[0] | | |
| 01085141 | | AAVE[-0.00005064], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000282], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[.0006], DAI[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00029379], ETH-PERP[0], ETHW[0.00075801], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.1497], MATIC-PERP[0], MER-PERP[0], MKR[-0.00000097], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (312234555114024259/FTX EU - we are here! #151587)[1], NFT (419484835757806745/FTX EU - we are here! #151800)[1], NFT (470015562765089867/FTX EU - we are here! #248161)[1], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI[0.00096475], UNI-PERP[0], USD[0.00], USDT[1.69897115], ZRX-PERP[0] | | |
| 01085143 | Contingent | BEAR[23293145.0223], BTC-PERP[0], DOGE-PERP[0], FTT[44.8], LINA-PERP[0], LUNA2[0.01612385], LUNA2_LOCKED[0.03762231], LUNC[3511.00248924], LUNC-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.42], USDT[2303.45247804] | | |
| 01085145 | | USD[0.00], USDT[0] | | |
| 01085146 | | KIN[84543.04173307], USD[0.00] | | |
| 01085151 | | ATLAS[8.72], USD[0.01], USDT[0] | | |
| 01085154 | | AVAX[.01350506], NFT (311705316863118853/FTX AU - we are here! #19084)[1], NFT (426451125808826046/NFT)[1], NFT (464885881925934755/FTX AU - we are here! #42363)[1], NFT (556645146252261328/The Hill by FTX #4948)[1], OKB[0], OKB-PERP[0], RAY[2.43151661], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00280711] | | |
| 01085155 | | CAKE-PERP[0], FTT[150.98577375], FTT-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01085156 | | STEP[.0285577], USD[96.12], USDT[0.00015400] | | |
| 01085163 | Contingent | CAKE-PERP[0], FTT-PERP[0], KAVA-PERP[0], SRM[.00037467], SRM_LOCKED[.00026457], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.62905175] | | |
| 01085165 | | CHF[0.06], FTM[375.73474762], SOL[6.46741085], USD[0.00] | Yes | |
| 01085166 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], SNX-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01085174 | Contingent | FTT[1000.028702], FTT-PERP[0], LOOKS[.01882], SOL-PERP[0], SRM[29.95825668], SRM_LOCKED[287.56174332], TRX[.000002], USD[1781.61], USDT[0.00283055] | | |
| 01085178 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[11], BCH[0], DENT[1], DOGE[.00274061], ETH[0], GRT[1], KIN[7], RSR[1], SHIB[1182627.61538202], SOL[.00001248], SXP[116.52468562], TRX[1], UBXT[4], USD[0.01] | Yes | |
| 01085179 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01085180 | | GLMR-PERP[0], USD[1.13], USDT[0.49088505] | | |
| 01085184 | | BAO[.00004224], USD[0.00], USDT[0] | | |
| 01085186 | | ETH[0], NFT (387977466364238290/FTX EU - we are here! #134026)[1], NFT (414245607653409313/FTX EU - we are here! #133810)[1], NFT (484387642648870587/FTX EU - we are here! #133973)[1], USD[0.00], USDT[0.00001488] | | |
| 01085187 | | SHIB[0], TRX[2], USD[0.00] | | |
| 01085189 | | RAY[37.83240248], TRX[.321479], USD[6.64] | | |
| 01085193 | | FLOW-PERP[0], HT-PERP[0], NFT (565704235227683728/FTX AU - we are here! #4224)[1], TRX[.000119], USD[0.45], USDT[0] | | |
| 01085194 | | ETH[0], FTT[4.99905], NFT (314929051913187283/FTX AU - we are here! #34445)[1], NFT (383741477475972989/FTX Crypto Cup 2022 Key #13688)[1], NFT (468300006216691528/FTX EU - we are here! #34590)[1], NFT (476262310930430798/FTX EU - we are here! #34703)[1], USD[0.30], USDT[0.40050663] | | |
| 01085196 | | NFT (319782855740679927/FTX AU - we are here! #49401)[1], NFT (440035958986436877/FTX AU - we are here! #49389)[1] | | |
| 01085198 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0.00539897], DOGE[0.16436987], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[1.18525376], FTT[16.99658000], FTT-PERP[0], LINK[.0055975], LINK-PERP[0], LUNA2[0.02088973], LUNA2_LOCKED[0.04874270], LUNC[4548.7827438], MATIC[0.82243335], NFT (368487460696963346/FTX EU - we are here! #282477)[1], NFT (503150615666894227/FTX EU - we are here! #282483)[1], RAY[366.89130708], SAND-PERP[0], SHIB[1000002], SHIB-PERP[0], SOL[10.04360526], USD[1.83], USDT[0.00091671], XAUT-PERP[0] | | |
| 01085200 | | USD[19.06] | | |
| 01085202 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01085204 | | AAVE[0], AKRO[2], BAO[13], BAT[9.12910433], BNB[0.00861323], CHZ[6.22382462], DOGE[0], ETH[0], KIN[11], OXY[4.16224765], RAY[0], SHIB[153123.56059683], SOL[0.10772818], TRU[2.97303498], TRX[119.55775763], USD[0.00], USDT[0.00000001] | | |
| 01085206 | | ADA-20210924[0], BNB[0], FTT[0], LTC[0], MATIC[0], RSR[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], THETA-PERP[0], TRX[0], USD[0.62], USDT[0.00200862] | | |
| 01085207 | | ETH[0], FTT[10], USD[0.62] | | |
| 01085210 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.089037], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30912226] | | |
| 01085212 | | EUR[1.55] | | |
| 01085214 | | ADA-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], BSV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05255571], GAL-PERP[0], GARI[.3016], GLMR-PERP[0], IMX[.08796], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], SNX-PERP[0], USD[0.13], XEM-PERP[0], XMR-PERP[0] | | |
| 01085215 | | ETHW[0.00084575], NFT (315997862650335940/FTX EU - we are here! #4527)[1], NFT (415876252181812282/FTX EU - we are here! #5652)[1], NFT (547119527878160176/FTX EU - we are here! #5069)[1], TRX[.415401], USD[0.00], USDT[1.39896203] | | |
| 01085223 | | 0 | | |
| 01085224 | | ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01085226 | | ADA-PERP[0], AXS-PERP[0], BNB[1.04744253], BTC[0.00899635], BTC-PERP[0], DOGE-PERP[0], ETH[.00005169], ETH-PERP[0], ETHW[0.00005168], FTT[157.574331], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[1356.18642561], NFT (336677281769504232/FTX AU - we are here! #107023)[1], NFT (481928743873337115/FTX EU - we are here! #108168)[1], NFT (556555524183417550/FTX EU - we are here! #108498)[1], PSY[5000], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[22.55], USDT[3.48112123] | | MATIC[1270.006692] |
| 01085227 | | BNB[0], TRX[.000040], USD[0.00] | | |
| 01085229 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01085230 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.999335], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085231 | | BTC[0], BTC-PERP[0], SHIB[599601], SOL[.00920223], STEP[.09525142], USD[49.70], USDT[120.84566691] | | |
| 01085235 | | AAVE-PERP[0], ADABULL[0.00110380], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGEBULL[0.00004089], DOGE-PERP[0], EOS-PERP[0], ETCBEAR[5000000], ETC-PERP[0], ETH[0.00021650], ETHBULL[0.00000221], ETH-PERP[0], ETHW[0.00021650], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MKR-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[4.04] | | |
| 01085239 | | BTC[0], ETH[0], FTT[0], NFT[.32298914], ETHW[3019764], RUNE[475.34494824], USDT[1302.28814897] | | |
| 01085241 | | NFT (382843371566480136/FTX AU - we are here! #63258)[1] | | |
| 01085244 | | TRX[.000002], USDT[0.00000001] | | |
| 01085245 | | 1INCH[12], 1INCH-PERP[0], USD[1.80] | | |
| 01085246 | | TRX[.000001], USDT[99] | | |
| 01085247 | Contingent | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTT[0], FTT[1001.99606306], LUNA2[4.59242402], LUNA2_LOCKED[10.71565606], LUNC-PERP[0], SRM[.57611946], SRM_LOCKED[332.80502185], USD[590673.01 | | |
| 01085248 | | BNB-PERP[0], OKB-20210625[0], OKB-PERP[0], TRX[.000002], USD[-0.05], USDT[.42688981] | | |
| 01085252 | | BTC[0], ETH[0], FTT[0], NFT (377159899636401510/FTX EU - we are here! #192631)[1], NFT (483380479764550726/FTX EU - we are here! #192489)[1], SLRS[0], SOL[0.00000001], STEP[0], TRX[1], USD[0.00], USDT[0], XRP[0] | | |
| 01085253 | | NFT (324060692457762250/FTX EU - we are here! #49156)[1], NFT (333734935670493913/FTX EU - we are here! #192174)[1], NFT (346698305061631145/FTX EU - we are here! #192141)[1], NFT (374846265478284935/FTX EU - we are here! #192305)[1], NFT (448618590146362353/FTX AU - we are here! #49128)[1] | | |
| 01085258 | | REEF[1049.79575], USD[0.07] | | |
| 01085261 | | CREAM[14.37967844], CRV[103], FTM[.47744952], USD[2.08] | | |
| 01085265 | Contingent | ADABULL[176.7], BNB[0], BTC[0], BULL[.531], DOGEBULL[2435.5128], ETHBULL[28.55647], FTT[0.00493409], GRTBULL[14430000], IMX[0], LINKBULL[188400], LUNA2[0.03411516], LUNA2_LOCKED[0.07960206], MATICBULL[767269.08], NFT (344278138017374102/FTX EU - we are here! #270461)[1], NFT (377815389779164237/FTX EU - we are here! #270453)[1], NFT (571631160238808154/FTX EU - we are here! #270444)[1], OMG[0], SHIB[0], SOL[0], SRM[0.00019440], SRM_LOCKED[0.04211243], USD[110.66] | | |
| 01085267 | | BTC[0], ETH[0], ETHW[0], FTT-PERP[0], GLMR-PERP[0], OKB[0], RAY-PERP[0], SNY[.99995], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01085269 | | USD[0.22] | | |
| 01085271 | | CRO[862.55836957], ETH[0.59266361], ETHW[0.58947304], FTT[31.98044730], LINK[.00623994], MATIC[160.55429358], SOL[21.16698907], USD[0.01] | | ETH[.582386], MATIC[149.617608], SOL[20.287195] |
| 01085275 | | AVAX[0], BNB[0], CRO[0], ETH[0.66287102], FTT[66.46752914], GODS[0], IMX[0], NFT (335733436225455180/FTX EU - we are here! #134817)[1], NFT (526744699033619996/FTX EU - we are here! #135094)[1], USD[0.41], USDT[0] | | |
| 01085277 | | KIN[9687.45], KIN-PERP[0], USD[0.07] | | |
| 01085278 | | NFT (421333882814849707/FTX EU - we are here! #239803)[1], NFT (440990878965876195/FTX EU - we are here! #239707)[1], NFT (515146977667921945/FTX EU - we are here! #239837)[1] | | |
| 01085280 | | ATLAS[17597.1136], NFT (339697005763841294/FTX AU - we are here! #54226)[1], USD[0.55], XRP[.0406] | | |
| 01085281 | | BAND-PERP[0], BCH-PERP[0], BTC[.00015573], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[.09382291], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 01085282 | | USDT[0.00051028] | | |
| 01085285 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00182398], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXGBEAR[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.01], XMR-PERP[0], ZRX-PERP[0] | | |
| 01085288 | | USDT[0.00000642] | | |
| 01085289 | | LINK[.84413314] | | |
| 01085291 | | ETH[.00684412], ETHW[.00681412], FTT[1.699677], NFT (297008455894927337/FTX AU - we are here! #18694)[1], NFT (497938318924754937/FTX AU - we are here! #47764)[1], SOL[.53445261], TRX[.000009], USD[6.78], USDT[0.04073690] | | |
| 01085293 | | ETH[1.016], ETHW[1.016], FTT[.0000344], SOL[10.61603792], USD[0.05] | | |
| 01085294 | | NFT (483540598135048408/FTX AU - we are here! #284895)[1], NFT (483669695232627693/FTX EU - we are here! #284964)[1] | | |
| 01085297 | | TRX[.000004] | | |
| 01085298 | | ALPHA[11.9916], TRX[.000007], USD[0.53], USDT[0] | | |
| 01085299 | | USD[19.06] | | |
| 01085302 | | FTT[0.00600977], TRX[.000002], USD[0.00] | | |
| 01085306 | | BNB[0], BTC[0], ETH[0], GODS[0], NFT (305795880014606674/FTX EU - we are here! #135717)[1], NFT (336746423877436836/FTX EU - we are here! #135364)[1], NFT (523725125574458763/FTX EU - we are here! #135918)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0.00001057] | | |
| 01085308 | Contingent, Disputed | USD[1.99], XLM-PERP[0] | | |
| 01085311 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[.935], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC[0], MATIC[0], NFT (293843376437469740/FTX EU - we are here! #6981 5)[1], NFT (298659286127350250/FTX EU - we are here! #6965 1)[1], NFT (299753136745194481/FTX AU - we are here! #60182)[1], NFT (379906760814344364/FTX AU - we are here! #69564)[1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00634551], WAVES-PERP[0] | Yes | |
| 01085312 | | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ[.4131945], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05220972], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[.04133] | | |
| 01085315 | | KIN[189700], TRX[.000003], USD[0.00], USDT[0] | | |
| 01085321 | Contingent | ADA-PERP[0], ALICE[7], APE[4.4], APE-PERP[0], AUDIO[44], BTC-PERP[0], CHR[137.9864], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.204], ETH-PERP[0], ETHW[2.531], FTM[47], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GRT[100], GT[8.19916], HNT[3.31315249], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[99.982], LINK-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MATIC[29.996], MINA-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND[20], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], TRX[850], TRX-PERP[0], USD[35.58], USTC[1000], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01085324 | | BTC[.00005], FTT[0], MER[500], USD[0.00], USDT[0] | | |
| 01085327 | | NFT (328077661869450435/FTX EU - we are here! #107215)[1], NFT (425357215114339792/FTX AU - we are here! #11206)[1], NFT (444876102253902786/The Hill by FTX #4670)[1], NFT (462013083030451054/FTX EU - we are here! #109337)[1], NFT (476406215232725073/FTX EU - we are here! #110313)[1], NFT (499781181721859300/FTX AU - we are here! #11047)[1], NFT (532943310542254190/Austria Ticket Stub #1304)[1], USD[4.36] | | |
| 01085329 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[77.31], USDT[0], USDT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01085330 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01085334 | Contingent | ATOM[0], BNB[0.00000001], ETH[0], ETHW[.0029045], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], TRX[.000019], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01085339 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], FIDA-PERP[0], FTT[27.27042880], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.74618204], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.29], USDT[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01085341 | | FIDA[.46] | | |
| 01085342 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085347 | | FTM[0.00000001], SOL[0] | | |
| 01085348 | | AUDIO[.9804], FRONT[.8838], LLA[.04715], TRX[.000003], USD[7.90], USDT[0] | | |
| 01085357 | | TRX[.000004], USD[0.44], USDT[0] | | |
| 01085358 | | USD[0.61] | | |
| 01085363 | | RAY[.673485], TRX[.000004], USD[0.01] | | |
| 01085366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[.054582], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0.00044952], ETH-PERP[0], ETHW[-0.00044670], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.919035], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.16462833], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01085371 | | HT-PERP[0], KIN-PERP[0], NFT [394515533911338892/FTX EU - we are here! #118121][1], NFT [50627673596137028B/FTX EU - we are here! #117983][1], NFT [52702486440927341G/FTX EU - we are here! #118051][1], OKB-PERP[0], USD[0.00] | | |
| 01085373 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00918000], BOBA[368.03924], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], ETH[1.29974000], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT-PERP[1074.2], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[.00621127], LUNA2_LOCKED[0.01449297], LUNC[0.00739956], MATIC[0.00000001], MATIC-PERP[0], SOL[21.48462038], UNI-PERP[0], USD[-8409.37], USDT[7374.62938250], USTC[0.87923136], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01085376 | | ATLAS[1908.38904406], FTT[0.01375712], ONE-PERP[0], RAY[0], STEP[0], TSLA-20210924[0], USD[0.52], USDT[0] | | |
| 01085379 | Contingent | AUDIO[125.6563972], BNB[.19996], BTC[.00033515], ETH[0.00000001], EUR[0.00], FIDA[34.06574537], FIDA_LOCKED[0.04898005], FTT[1.41], GBP[0.00], LUNA2[0.61140235], LUNA2_LOCKED[1.42660549], LUNC[133134.15], RUNE[111], SOL[23.14672748], SRM[36.02858921], SRM_LOCKED[8200084J], USD[99.87], USDT[0.87581436] | | |
| 01085389 | | BNB[.00028286], BOBA[350.91587237], BSVBULL[10053619.30294906], FTT[1.36998089], OMG[6.11587237], TRX[.000002], USD[21.39], USDT[3477.40223534], XRP[483.43047782] | | |
| 01085390 | | 0 | | |
| 01085391 | | USD[0.00], USDT[0] | | |
| 01085393 | | AAVE-PERP[0], ADA-0325[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REAL[.00000001], SOL[.00731934], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STEP[.00000001], TRX[.000011], USD[398.24], USDT[0.08963454] | | |
| 01085395 | | USD[0.00], USDT[0] | | |
| 01085398 | | STEP[10.398024], TRX[.000002], USD[0.73], USDT[0] | | |
| 01085402 | | BTC[0], FTT[0], USD[0.00] | | |
| 01085406 | | ATLAS[2639.4585], AVAX-PERP[0], OXY[.99981], TRX[.000001], USD[0.02], USDT[21.18999996] | | |
| 01085410 | | SOL[0], TRX[.5], USD[0.38], USDT[1.71200000] | | |
| 01085412 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01085415 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01085417 | | ATLAS[9.9149221], USD[0.00] | | |
| 01085421 | | AAVE[.00000018], AVAX[0], CEL[.0250404], FTT[224.81531194], TRX[.500007], USD[1559.22], USDT[0] | Yes | |
| 01085425 | | BTC[-0.00006776], SHIB[99800.5], USD[13.07] | | |
| 01085427 | | DFL[9.7871], MNGO[3], USD[0.00], USDT[0] | | |
| 01085428 | | SXPBULL[4.812309], USD[0.03], USDT[0], XRPBULL[176.37645] | | |
| 01085430 | | DOT[131.9], ENJ[1879], FTT[84.43143831], MANA[7477], SAND[6681], USD[0.00], USDT[0] | | |
| 01085434 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59441629], LUNA2_LOCKED[1.38697135], LUNA2-PERP[0], LUNC[129435.4], LUNC-PERP[0], USDt-240.07], USDT[449.60472692], VET-PERP[0], XRP-PERP[0] | | |
| 01085437 | | USD[0.00] | | |
| 01085439 | | BTC-PERP[0], ETC-PERP[0], NFT [373858369825544032/FTX AU - we are here! #27540][1], NFT [388133160998137719/FTX AU - we are here! #7925][1], NFT [469405248896092662/FTX AU - we are here! #7932][1], SOL[.26204225], USD[0.00], USDT[0] | | |
| 01085440 | Contingent, Disputed | ETH[.0009391], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[.0009391], USD[0.07] | | |
| 01085441 | | FTT[0.00016688], USD[0.80] | | |
| 01085442 | | BTC[0.01415185], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETH[.00073996], ETHW[.00073996], FTT[106.55964662], LINK-PERP[0], LOOKS[0.32804302], LOOKS-PERP[0], LUNC-PERP[0], SUSHI[0], TRX[.004183], UNI[0], USD[0.00], USDT[7.04256066] | | |
| 01085444 | | FTT[0], GODS[0], USD[0.00] | | |
| 01085445 | | AKRO[1], AUD[0.00], BNB[0], DENT[1], IMX[0.06316782], KIN[1], UBXT[2] | Yes | |
| 01085447 | | BAO-PERP[0], BAT-PERP[0], FTT[0.04848392], RAY[.16447731], STMX-PERP[0], TRX[.001555], USD[0.00], USDT[0.06721001], XTZ-PERP[0] | | |
| 01085448 | | ATLAS[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MNGO[0], SOL[0], USD[0.00], USDT[0] | | |
| 01085449 | | ATOMBULL[.33], ETCBULL[.0000998], SHIB[133630.02514499], SXPBULL[.23], USD[0.00], USDT[0] | | |
| 01085461 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[-0.11], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[1.6], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210924[0], UNI-PERP[0], USDt-37.58], USDT[1000, XEM-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-20210924[0], YFII-PERP[0] | | |
| 01085462 | | USD[0.00] | | |
| 01085464 | Contingent | SOL[.00747629], SRM[.03154419], SRM_LOCKED[.15576348], USD[0.01] | | |
| 01085466 | | HTBEAR[9.726], TRX[.000004], USD[0.00], USDT[0] | | |
| 01085468 | | BTC[0.00000006], GBP[0.00], USD[0.00], USDT[0] | | |
| 01085469 | | FTT[.07189758], USD[0.00], XRP[.00000001], XRP-PERP[0] | Yes | |
| 01085470 | | NFT [443239422369092603/The Hill by FTX #45831][1], RAY[2.786044], SOL[2.4] | | |
| 01085474 | | BNB[0.04894023], BTC[.5496107], ETH[0.00052995], ETHW[0.00001893], TRX[.000783], USD[0.00], USDT[2738.80173732] | | |
| 01085476 | | ATLAS[540], RAY[2.9951], TRX[.000001], USD[0.07] | | |
| 01085477 | | BNB[0.00068491], DOGE[696.41945550], MATIC[305.71085825], TRX[557.22412738], USD[102.60], USDT[0.08221473] | | |
| 01085479 | Contingent | ETH[.00000001], FTT[25.17069216], LUNA2[2.68148438], LUNA2_LOCKED[6.25679689], MATIC[3], SOL[0], TRX[.000003], USD[0.33], USDT[0.20068295] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085485 | | TRX[.000003], USDT[.1252975] | | |
| 01085488 | | USDT[0] | | |
| 01085489 | | BTC[0.00000028], DOGE-PERP[0], USD[0.21], USDT[.63687491] | | |
| 01085492 | | ICP-PERP[0], TRX[.000001], USD[-0.01], USDT[.2011485], USTC-PERP[0] | | |
| 01085494 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.15545066], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (336921788538471108/The Hill by FTX #3947)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9263.10], USDT[0.06806457], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01085496 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.23931960], FTM[.7533], FTM-PERP[0], FTT[.09968], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-0.46], USDT[0.00000243], USTC-PERP[0], XRP-PERP[0] | | |
| 01085497 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09786735], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.11], XRP[.00000001], XRP-PERP[0] | | |
| 01085498 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT.00000001], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.01], USDT[0.00014476], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01085499 | | COPE[.749865], TRX[.000007], USD[6.38], USDT[0] | | |
| 01085502 | | TRX[.00002], USDT[2.29593647] | | |
| 01085503 | Contingent | SRM[5.32928938], SRM_LOCKED[56.83071062], USD[0.00] | | |
| 01085505 | | RAY[.0532047], TRX[.000004], USD[0.00], USDT[0] | | |
| 01085506 | | BNB[0.02886522] | | |
| 01085507 | | ADA-1230[0], ADA-PERP[0], ALGO[2496.66055873], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[3.84125241], BTC-PERP[0], DOGE[5169.20275094], EOS-PERP[0], ETH[.00444034], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], MATIC[1.00001826], MATIC-PERP[0], NEAR-PERP[0], RSR[1], SOL-PERP[0], SUSHI-PERP[0], SXP[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00001991], XRP[5107.45574490], XRP-PERP[0] | Yes | |
| 01085508 | Contingent, Disputed | USDT[0.00034062] | | |
| 01085511 | | RAY[71.70468452], TRX[.000001], USD[0.29], USDT[0] | | |
| 01085512 | | FTT[63.12519369], USD[0.05], USDT[0] | | |
| 01085516 | | DOGE[0], ETH[0], STEP[0], TRX[1] | Yes | |
| 01085518 | | BTC[0], DOGE-PERP[0], FTT[.00249956], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01085526 | | 1INCH[0.00004702], BCH[0.00000034], BNB[0], BTC[0.00088298], DOGE[0], ETH[0], FTT[0], KIN[3], LINA[10.26004406], LTC[.00000173], SHIB[1595723.11517184], SLP[.00289671], STEP[0], USD[0.00] | Yes | |
| 01085528 | | EUR[0.00] | | |
| 01085529 | | NFT (386759515018871713/FTX EU - we are here! #163972)[1], NFT (394545813498518950/FTX EU - we are here! #164117)[1], NFT (515294765802027211/FTX EU - we are here! #164177)[1], TRX[.000001], USDT[21.40168592] | | |
| 01085532 | Contingent | AURY[.9928], CONV[552685.358], CQT[.8282], LUNA2[0.24700116], LUNA2_LOCKED[0.57633606], LUNC[53785.024664], LUNC-PERP[0], MAPS[.8075], OXY[.8657], RAY[.9846], REN[.9862], USD[0.00], USDT[0.18769840], USTC-PERP[0], XRP[.7724] | | |
| 01085533 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE[.37549], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[940.01593489], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[3.77543394], LUNA2_LOCKED[8.80934588], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (291631300583425351/FTX AU - we are here! #15376)[1], NFT (322995150690589291/FTX EU - we are here! #124149)[1], NFT (334607528848655458/FTX Crypto Cup 2022 Key #2707)[1], NFT (357753756651791153/FTX EU - we are here! #123809)[1], NFT (507140630384645451/FTX EU - we are here! #123951)[1], NFT (545774185869612560/The Hill by FTX #10233)[1], NFT (547139872237306721/FTX AU - we are here! #38838)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM_LOCKED[15.89340075], TRX[.000017], TSLAPRE-0930[0], USD[5917.61], USDT[1.00668707], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01085534 | | NFT (298701244606852187/FTX EU - we are here! #269360)[1], NFT (476936609486830165/FTX EU - we are here! #269367)[1] | | |
| 01085536 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.05], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01085537 | | BAO[1], CHZ[1], KIN[2366528.30004034], USD[0.00] | | |
| 01085540 | | BAO[1], DENT[1], HKD[0.00], KIN[1], TRX[1], USD[268.11], USDT[0] | | |
| 01085542 | | DOGE[6.06985256], USD[-0.25] | | |
| 01085543 | | BNB-PERP[0], RAY[.996675], TRX[.000003], USD[0.00] | | |
| 01085544 | | DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[-0.07], XRP[2.636] | | |
| 01085545 | Contingent | BLT[1], FIDA[.9776], FTT[1.79874], FTT-PERP[0], MAPS[56.9601], MAPS-PERP[0], MATH[17.38264], OXY[5.9776], OXY-PERP[0], RAY[8.64997275], RAY-PERP[0], SOL-PERP[0], SRM[10.24128624], SRM_LOCKED[.20220282], SRM-PERP[0], STEP[6.59538], SXP-PERP[0], TRX[.000003], USD[0.81], USDT[.005862], WAVES[1.9986], WAVES-PERP[0] | | |
| 01085547 | | ETH[.02700001], ETHW[1.07070760], NFT (399063053709801966/FTX AU - we are here! #28340)[1], TRX[.000029], UNI[.2], USD[0.00], USDT[0] | | |
| 01085550 | | TRX[.000005], USDT[0] | | |
| 01085560 | | USD[0.00] | | |
| 01085562 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0.06239401], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01085564 | | FTT[13.09756686], SOL[1.76967378], USD[0.06] | | |
| 01085568 | | RAY[0], SOL[0], USD[0.00] | | |
| 01085571 | | USD[0.00], USDT[0] | | |
| 01085575 | | 0 | | |
| 01085576 | | AKRO[529.64755], EMB[129.91355], FTT[.0998005], HMT[10], KIN[9993.35], MER[47.96808], RSR[19.9867], TRX[.000004], USD[0.41], USDT[0.00678837] | | |
| 01085579 | | EUR[30.00] | | |
| 01085580 | | BTC[0], FTT[0], USD[12.93] | | |
| 01085581 | | USD[0.02] | | |
| 01085585 | | USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085588 | | BNB[0.00000001], ETH[0], FTM[0], HT[0], KNC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XLMBEAR[0] | | |
| 01085589 | | NFT (305396702440634902/FTX EU - we are here! #214696)[1], NFT (327855159560132996/FTX EU - we are here! #214608)[1], NFT (519881244528192428/FTX EU - we are here! #214665)[1] | | |
| 01085590 | | FTT[25.0826589], STEP[.01124], TRX[.000002], USD[3.65], USDT[3.1489] | | |
| 01085591 | Contingent | APE[1.06928554], AVAX[1.001629], BAT[.34687318], BNB[1.50810404], BTC[0.00416444], DOGE[133.10780784], ETH[1.00088546], ETHW[1.00088545], FTT[0.00818714], GMT[14.06151970], GST[566.47278062], LTC[0.00028027], LTC-PERP[0], LUNA2[4.88170307], LUNA2_LOCKED[11.3906405], LUNC[163001.12212499], LUNC-PERP[0], MATIC[100.57419831], SHIB[7628741.67126150], SOL[1.01067890], TRX[62.94963823], TRX-PERP[0], USD[0.05], USDT[0.50687544], XAUT[0.00179336] | | |
| 01085593 | | AAVE[.20211231[0], ADA-0624[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06643719], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KBTT-PERP[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STSOL[0], SUSHI-0624[0], UNISWAP-20211231[0], USD[3481.59], USDT[0], WAVES-0624[0], WBTC[0], ZIL-PERP[0] | | |
| 01085596 | | APE-PERP[0], BTC-PERP[0], LRC-PERP[-110], USD[125.62], USDT[28.44437994] | | |
| 01085597 | Contingent, Disputed | USDT[0.00023476] | | |
| 01085600 | | AKRO[2], AUD[0.04], DOGE[0.00047938], KIN[1] | | |
| 01085602 | | ALICE-PERP[0], AURY[3.99928], BF_POINT[100], BTC[0], BTC-PERP[0], CHR-PERP[0], CQT[35.98092], ETCBULL[89.2625868], HMT[37.9784], MCB[2.4], SLP[1050], SLP-PERP[0], TRXBULL[526.946], USD[178.97], USDT[0], XRPBULL[28458.128], XRP-PERP[0] | | |
| 01085603 | Contingent | BRZ[0], BTC[0], CUSDT[0], EUR[0.00], EURT[0], FTT[0.05805003], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505508], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 01085604 | | TRX[.000003], USDT[0.00002264] | | |
| 01085605 | | AAVE[0.58685164], COMP[0.00001824], COPE[.99696], OXY-PERP[0], RAY-PERP[0], SRM[70.98651], USD[27.89], USDT[0] | | |
| 01085606 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0.00030470] | | |
| 01085607 | | DOGE[0], DOGEBULL[0], DOGE-PERP[1271], USD[-27.07] | | |
| 01085613 | | BNB[0], BTC[0], EUR[0.00], USD[0.00] | | |
| 01085619 | | SOL[0] | | |
| 01085620 | | DAI[0], SOL[0], TRX[0], USD[0.00] | | |
| 01085622 | | EDEN[97.9], MER[.99144], NFT (538367446991186216/FTX AU - we are here! #6746?)[1], RAY[.02028013], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01085627 | | BNB[.00264546], BTC[0.00004650], DOGE[.07920473], ETH[.00090528], ETHW[0.00094681], TRX[.009596], USD[0.01], USDT[0.32585518] | | |
| 01085628 | | MATIC[29.9943], RUNE[11.901181], SNX[6.498765], SOL[0], UNI[2.099582], USD[0.01] | | |
| 01085630 | | NFT (308943307162537249/FTX EU - we are here! #209491)[1], NFT (325776100743750889/The Hill by FTX #43546)[1], NFT (393285848670412942/FTX EU - we are here! #209312)[1], NFT (415607565420604604/FTX AU - we are here! #209569)[1] | | |
| 01085632 | | EUR[0.47], NFT (372828036495185825/FTX Moon #145)[1], NFT (394874580232509312/FTX Beyond #364.[1], NFT (447585709596007787/FTX Night #152)[1], NFT (504460888112185636/FTX Moon #225)[1], NFT (543646605543031533/FTX Night #172)[1], USD[64.29] | | |
| 01085633 | | BTC[0], ETH-PERP[0], SOL[.00427127], USD[-0.05], USDT[0] | | |
| 01085639 | | FTT[0.01364237], OXY[.00601], USDT[10.62975798] | | |
| 01085645 | | AKRO[4], AUD[0.15], BAO[10], BTC[.04193981], CHZ[1], DENT[5], DOGE[1.00000306], ETH[4.63607660], ETHW[4.63412946], FIDA[2.1406134], KIN[10], RSR[1], SHIB[103796744.84671745], TRX[6], UBXT[4] | Yes | |
| 01085651 | | BTC[0], TRX[.41086], USD[0.25] | | |
| 01085652 | | BAO[2], CHZ[1], EUR[0.00], TRX[1], UBXT[2], USD[0.00], USDT[0.00000003] | Yes | |
| 01085656 | | CEL[260.15526895], USD[0.00] | | |
| 01085657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[-0.10675266], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[.9952], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDI[-6.311], USDT[110.41570358], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01085658 | | AAVE-PERP[0], BSVBULL[646.5], FLOW-PERP[0], FTT[.00000084], KSM-PERP[0], MER-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[2.91] | | |
| 01085659 | | FTT[4.50655282], GBP[0.00], USD[0.00], USDT[0.00000005] | | |
| 01085662 | | BNB[0], RAY-PERP[0], SOL[.00291254], TRX[.000006], USD[4.34], USDT[0.00000328] | | |
| 01085664 | | USD[25.00] | | |
| 01085665 | | OXY[100.05592726], RAY[28.32237224], TRX[.000002], USDT[0.00000005] | | |
| 01085667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000235], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00002418], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000058], TRX-PERP[0], USD[1.87], USD[0.00016059], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01085668 | | RAY[12.9909], TRX[.000002], USDT[0] | | |
| 01085670 | | AKRO[2], AUD[0.00], BAO[4], ETH[0.00000008], ETHW[0.00000008], KIN[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 01085671 | | BTC-PERP[0], DOGE-PERP[0], USD[0.71], XRP-PERP[0] | | |
| 01085672 | | BNB[0.01266633], ETHW[.001], MATIC[.0003], NFT (300551288860908500/FTX AU - we are here! #14559)[1], NFT (353850169465329575/FTX EU - we are here! #150524)[1], NFT (382268977041033673/FTX EU - we are here! #150650)[1], NFT (444798614188358679/FTX AU - we are here! #14516)[1], NFT (546332230770133299/FTX EU - we are here! #150761)[1], SOL[.009411], TRX[.000777], USD[0.00], USDT[0] | | |
| 01085679 | | NFT (312315583620239491/FTX AU - we are here! #28329)[1], NFT (539128802656219939/FTX AU - we are here! #29367)[1], USD[243.60] | | |
| 01085682 | | 0 | | |
| 01085687 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[.00100004] | | |
| 01085689 | | BNB[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000016] | | |
| 01085691 | | AMPL[0.10582656], AMPL-PERP[0], BNB[0], CHF[0.00], KIN-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[.437605], MER-PERP[0], RAY-PERP[0], STEP[0.00103557], STEP-PERP[0], TRX[.000002], USD[500.28], USDT[0] | | |
| 01085698 | | TRX[.000002], USD[3.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085701 | Contingent | FIDA[2992.61037], FTT[0.08550414], MAPS[2467.67364], OXY[16552.86091], SOL[.0159642], SRM[4.39986181], SRM_LOCKED[19.60013819], SUSHI[.410525], USDT[2.92628621] | | |
| 01085702 | | 1INCH-PERP[0], ADA-20210625[0], AMC-20210625[0], AMPL[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01085704 | | SRM[0], TRX[.000006], USD[0.00], USDT[0.00000240] | | |
| 01085706 | Contingent | FTT[.097131], LUNA2[0.78568099], LUNA2_LOCKED[1.83325565], LUNC[.0003668], USD[0.00], USDT[0] | | |
| 01085712 | | GRT-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01085721 | | COPE[18.9962], TRX[.000004], USD[2.12], USDT[.003885] | | |
| 01085723 | | STEP-PERP[0], USD[0.00], USDT[0.00398982] | | |
| 01085727 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01085729 | | 1INCH-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], MKR-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[4.51], USDT[0], VET-PERP[0] | | |
| 01085739 | | MATIC[.1], USD[0.00] | | |
| 01085740 | | USDT[0] | | |
| 01085743 | | CQT[.94544], ETHW[.00090772], FTT[0.08875500], USD[0.01], USDT[0.00850380] | | |
| 01085750 | Contingent | APE[.09079944], ATLAS[2.3566], CRO[.5338], FTT[.0518842], LINK[.08], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.01], USDT[0] | | |
| 01085752 | | ETH[.04899069], ETHW[.04899069], EUR[0.00], USD[0.00], USDT[1.37429478] | | |
| 01085753 | | DOGE[0], TRX[0] | | |
| 01085755 | | CEL[0], COMP[0], CRV[0], MATIC[0], MEDIA[0], RAY[0], SOL[0], STORJ[0], TRX[.000004], TULIP[0], USDT[0] | | |
| 01085759 | | USD[2.03], XRP[1] | | |
| 01085762 | | BTC[0], SOL[0] | | |
| 01085765 | Contingent | AVAX-PERP[0], AXS[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], CEL[0.09336028], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.10371379], KNC[0], LUNA2[0], LUNA2_LOCKED[0.35559018], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SOL[0], SRM[.0003677S], SRM_LOCKED[.00395035], TRX[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01085767 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01085771 | | COPE[.30395307], FTT[2], RUNE[.09856246], USD[1.55], USDT[0] | | |
| 01085774 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.052154], TRX-PERP[0], USD[1073.40], USDT[0.04911779], WAVES-PERP[0], XRP[12], XRP-PERP[0], YFII-PERP[0] | | |
| 01085776 | | DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 01085778 | | ADA-PERP[0], BTC[0], COMP[0], DOT-PERP[0], ETH[0], NEO-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01085779 | | USD[0.00] | | |
| 01085780 | | BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], KSM-PERP[0], USD[4.13], USDT[0], XRP-PERP[0] | | |
| 01085787 | | AVAX[0], BNB[0.02356492], BTC[0], DOGEBULL[0], ETH[0], FTT[0.00024489], MATIC[0], SAND-PERP[0], SOL[0], TRX[41.29520542], USD[0.00], USDT[0.00000318], XRP[0], XRPBULL[0] | | |
| 01085792 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFIBULL[0.00000062], DEFI-PERP[0], DOGEBULL[.00003], DOGE-PERP[0], ETH[0], ETHBULL[0.00000250], ETH-PERP[0], FTT[0.00142976], KSM-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSH-PERP[0], USD[0.00], USDT[0.00] | | |
| 01085796 | | BCH[0], BTC[0], DOGE[452.56721145], EMB[0], ETH[0], EUR[0.00], SHIB[837710.3252284], USD[0.00] | Yes | |
| 01085797 | | BTC[0.00009379], CHZ[9.8556], CRO[9.278], DOT-PERP[0], FTT[0.05399831], NFT [373298065604619030/FTX AU - we are here! #46356][1], NFT [546678889478182855/FTX AU - we are here! #46297][1], SOL[0], TONCOIN[.039409], USD[427.74] | | |
| 01085800 | | USD[0.00] | | |
| 01085802 | | BTC[0.00003477], FTT[.098803], TRX[.000005], USDT[25.6082979] | | |
| 01085804 | | NFT [414246571576232168/FTX EU - we are here! #40748][1], NFT [485790971798882134/FTX EU - we are here! #42055][1], NFT [497032403352896737/FTX EU - we are here! #42134][1] | | |
| 01085805 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01085812 | | NFT [391837747286100132/FTX Crypto Cup 2022 Key #7811][1], NFT [395680311934186505/FTX EU - we are here! #6405][1], NFT [502807576158521322/FTX EU - we are here! #6553][1], NFT [575166263408164052/FTX EU - we are here! #6168][1] | | |
| 01085813 | | 0 | | |
| 01085815 | | RAY[.99069], TRX[.000002], USD[0.00], USDT[0] | | |
| 01085817 | | USD[25.00] | | |
| 01085821 | | DOGE[.97017], MATIC[19.98385], USD[68.97], USDT[0] | | |
| 01085823 | | LINK[25.86582649] | | |
| 01085825 | | HT[0.07289093], RAY[.29515329], TRX[.000002], USD[0.00], USDT[0] | | |
| 01085826 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.01744928], LUNC-PERP[0], MATIC-PERP[0], RAY[146.07728433], SOL-PERP[0], TRX[.506911], USD[154.63], XRP-PERP[0] | | |
| 01085828 | | USDT[.6721] | | |
| 01085830 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01085836 | | AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USDI-120.00], USDT[132.64871777], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01085844 | Contingent | ETH[0], LUNA2[0.00087212], LUNA2_LOCKED[0.00203496], NFT [449167655962991678/FTX EU - we are here! #235104][1], NFT [450142812281464041/FTX AU - we are here! #37698][1], NFT [517845290079257163/FTX AU - we are here! #33641][1], NFT [532808683463577180/FTX EU - we are here! #235091][1], NFT [565922415703786787/FTX AU - we are here! #235114][1], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.123454], XRP[0] | | |
| 01085846 | | AVAX-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-0.25], USDT[.27], XLM-PERP[0] | | |
| 01085851 | | TONCOIN[.08998282], USD[0.36] | | |
| 01085853 | | ATLAS[2370], BTC[.00015137], COPE[.93426], RAY[54.98955], USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085854 | | BTC[0], FTT[.0833085], USD[1.02] | | |
| 01085856 | | EUR[0.01], TRX[.000002], USD[0.00], USDT[0] | | |
| 01085858 | | SXPBULL[2.693609], TRX[.000004], USD[0.15], USDT[0] | | |
| 01085859 | Contingent | LUNA2[2.30345253], LUNA2_LOCKED[5.37472259], LUNC[11317.06288386], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01085866 | Contingent | LUNA2[0.00686237], LUNA2_LOCKED[0.01601219], LUNC[0.00266815], USD[-0.01], USDT[0], USTC[.9714] | | |
| 01085874 | | TRX[.000005], USD[0.00], USDT[0.49602203] | | |
| 01085877 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03542465], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.06328129], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00187478], LUNA2_LOCKED[0.00437450], LUNC[408.23870907], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[624.71137304], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-526.13], USDT[600.00347162], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01085878 | | BNB[0], FTT[0], STEP[0] | | |
| 01085879 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01085883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01863848], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000135], TRX-PERP[0], UNI-PERP[0], USD[0-0.23], USDT[0.78123328], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01085884 | | 1INCH[0], BTC-PERP[0], ETH[0.00030450], ETH-PERP[0], ETHW[0.00030450], GENE[.096022], HT[0.00656416], RUNE[0.07671778], SLP[9.8827], SUSHI[0.22222784], SXP[0.08348945], TRX[.000002], USD[0.00], XRP[0.16910430] | | |
| 01085885 | | TRX[.472389], USD[2.62] | | |
| 01085887 | | ADA-PERP[0], ATLAS[3071.28888661], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], MNGO[241.41832418], PERP[0], RAY[7.887812], SOL[20.64152717], SPELL[52602.77211396], USD[0.00], USDT[0] | | |
| 01085889 | | TRX[.000003] | | |
| 01085890 | | 0 | | |
| 01085891 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 01085893 | Contingent | ALICE[4.1], BTC[.01524524], CRV[17], ETH[.22428842], ETHW[.11212818], EUR[0.00], FTT[1.599848], LUNA2[0.00424101], LUNA2_LOCKED[0.00989569], MATIC[450.72912351], SOL[.4898119], TRX[.000005], USD[0.00], USTC[.600336] | | |
| 01085894 | | DOGE[0], XRP[0] | Yes | |
| 01085899 | | AVAX-PERP[0], FTT[0.12451233], USD[0.00] | | |
| 01085900 | | ETH[.00007369], ETHW[0.00007369], FTT[0], USD[0.00], USDT[0] | | |
| 01085905 | | FTT[12.673023], USD[44.71] | | |
| 01085908 | | TRX[.000001] | | |
| 01085918 | | HBAR-PERP[191], USD[0.64] | | |
| 01085921 | | RAY[.174277], RAY-PERP[0], USD[0.00] | | |
| 01085922 | | MOB[.4946], NFT (348330404370569544/FTX AU - we are here! #40573)[1], NFT (474156678238653983/FTX AU - we are here! #40532)[1], RAY[.20369176], RAY-PERP[0], TRX[.748184], USD[1.16], USDT[0], XPLA[9.986] | | |
| 01085923 | | BTC[.09996789] | | |
| 01085931 | | STEP[.08963219], TRX[.370115], USD[0.10], USDT[-0.00613231] | | |
| 01085938 | | BNB-PERP[0], DOGE-20210625[0], FTT[25], FTT-PERP[0], SRM-PERP[0], USD[3.30] | | |
| 01085940 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], LINA-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], USD[-0.06], USDT[1.01447586] | | |
| 01085941 | | AGLD[0], BNB[.03380835], BTC[0.00009334], ETH[.0059168], ETH-PERP[0], ETHW[.0059168], STEP-PERP[0], USD[3.18] | | |
| 01085942 | | RUNE[0.09647289], TRX[0.00000101], USD[0.00], USDT[0.48768050] | | |
| 01085943 | | EUR[-0.30], KSM-PERP[0], TRX[.000003], USD[0.00], USDT[1.090734] | | |
| 01085944 | | USD[0.00] | | |
| 01085951 | | BNB[0.00940734], FTT[10.10230542], NFT (293626880980046935/FTX EU - we are here! #144029)[1], NFT (303567173690640094/FTX EU - we are here! #143941)[1], NFT (340409802093007355/FTX EU - we are here! #143643)[1], NFT (369933033833737313/The Hill by FTX #5832)[1], NFT (373968450588131454/Singapore Ticket Stub #1082)[1], NFT (398411998558104075/Belgium Ticket Stub #1441)[1], NFT (416152580196107036/FTX AU - we are here! #20411)[1], NFT (427691434554891159/FTX Crypto Cup 2022 Key #21679)[1], NFT (451221758045273993/Japan Ticket Stub #1262)[1], NFT (455365976272830555/Hungary Ticket Stub #1746)[1], NFT (479111631137954353/Netherlands Ticket Stub #1835)[1], NFT (478895639645753302/FTX AU - we are here! #58164)[1], NFT (551252554053139211/Montreal Ticket Stub #1742)[1], USD[0.04], USDT[7203.00914206] | Yes | |
| 01085952 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01085957 | | FTT[2.28466389] | | |
| 01085958 | | LTCBULL[458.71424], MATICBULL[1165.84776], SXPBULL[4814.21466], TRX[.000004], USD[0.05], USDT[0.00000001] | | |
| 01085959 | Contingent | APE[2531.23773394], AVAX[0.02565648], AVAX-PERP[0], ETH-PERP[0], LUNA2[459.5999402], LUNA2_LOCKED[1072.399861], LUNA2-PERP[0], LUNC[4030892.7163654], LUNC-PERP[0], MNGO[494388.2782], NEAR[.9975], NEAR-PERP[0], SOL-PERP[0], SRM[.965], SRM-PERP[0], USD[191045.96], USTC[62483.72226] | | |
| 01085962 | | BAO[1], DOGE[307.91516156], TRX[1], USD[0.01] | | |
| 01085965 | Contingent, Disputed | USD[2.22] | | |
| 01085968 | | EUR[0.00], USDT[1.08651872] | | |
| 01085973 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01085981 | | SOL[0], TRX[.000001] | | |
| 01085981 | | 1INCH[.5649171], AAVE[0.00609103], AUDIO[.8481835], AVAX[.08088201], AXS[.0765027], BADGER[0.00294279], BAND[0.00810277], BNB[0.00718997], BTC[0.74862280], BTC-PERP[-0.7307], COMP[0.00009653], CRO[7.904699], CRV[.7608603], DOT[.05294954], ENJ[.9807697], ETH[0.00015628], ETHW[0.00037283], FTM[.9676407], FTT[0.07561597], GALA[8.69253], HT[.02834131], LINK[.07050246], LRC[.3514502], MANA[.589011], MATIC[.4945669], MKR[0.00062825], PAXG[0.00006556], SAND[.6809216], SNX[.09970945], SOL[.00155868], SUSHI[.23631705], UNI[0.00025408], USD[12608.36], USDT[1.03237984], WAVES[.44353365], YFI[.00008027] | | |
| 01085983 | | TRX[0], USDT[0] | | |

FTX Trading Ltd.

Supplemental Schedule F67 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085988 | | ATLAS[0], FTT[0], SOL[0.00010353], USD[0.30], USDT[0.00000481] | | |
| 01085989 | | AAVE-PERP[0], AVAX[35.494281], FTM[539.81], FTT[0], IMX[188.017882], MBS[1256.79917], MER[0], RUNE[0], SOL[22.2179081], USD[8.38], VGX[806.87878] | | |
| 01085991 | | C98[23.9952], POLIS[74.28312], TRX[.000002], USD[0.33], USDT[0.00000001] | | |
| 01085992 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[1.47554671], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[39.39018942], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.182486], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00756700], XRP-PERP[0], YFI-PERP[0] | | |
| 01085993 | | EUR[0.00], MAPS[57.15695068], SOL[0.04622044], USD[0.00], USDT[0.04016585] | | USDT[.040063] |
| 01085994 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01085995 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FTT[.097454], FTT-PERP[0], GRT-PERP[0], RAY[41.22890017], SOL-PERP[0], SRM-PERP[0], TRX[36.992973], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01085998 | | TRX[.000002], USD[1.46], USDT[0] | | |
| 01086004 | | SOL[5.199012] | | |
| 01086005 | | BTC[0.08837149], DOGE[0], ETH[0] | | |
| 01086006 | | ETH[1.03553319], ETHW[1.02988323], GRT[.62], GRT-20210625[0], USD[8641.63] | | ETH[1.027929], USD[8593.47] |
| 01086007 | | APE-PERP[0], BNB[0], ETH[0], ETHW[0], FTT[.08507266], NFT (368781754188276519/FTX AU – we are here! #14491)[1], NFT (409838060353676682/FTX EU – we are here! #85532)[1], NFT (424612029331283032/FTX AU – we are here! #57597)[1], NFT (445958033086946303/FTX EU – we are here! #85025)[1], NFT (462197930079124999/FTX AU – we are here! #14512)[1], NFT (505561692178050113/FTX EU – we are here! #85399)[1], SOL[7.08251575], TRX[0.00013706], USD[0.00], USDT[0] | | |
| 01086008 | | OKB[0], TRX[.000002], USD[0.08], USDT[0.06438707] | | |
| 01086009 | | BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00000281] | | |
| 01086010 | | TRX[.000004], USDT[2619.494852] | | |
| 01086011 | Contingent | APE-PERP[0], AVAX[.09736], AVAX-PERP[0], AXS-PERP[0], DFL[8.786], ETH-PERP[0], FTM[.9654], FTM-PERP[0], FTT-PERP[0], LOOKS[.9182], LOOKS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PTU[.9538], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USD[441.24], USDT[0], USTC-PERP[0] | | |
| 01086012 | | BTC[-0.00000004], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[3.36352088] | | |
| 01086014 | | BAT-PERP[0], BCH-20210625[0], BTC-20210924[0], DOGE-20210625[0], EOS-20210625[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-20210625[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20210625[0], USD[0.66], XRP-20210625[0] | | |
| 01086016 | | AUDIO-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], KAVA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01086017 | | RAY[.98993], USD[0.01], USDT[0] | | |
| 01086018 | | USD[69.44] | | |
| 01086020 | | BTC[0.00001849], ETH[.00002337], ETHW[.00002337], FTT[31.893939], NFT (433357131074152459/FTX EU – we are here! #150379)[1], TRX[.000004], USDT[0] | | |
| 01086021 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01086025 | Contingent | APE[.09688], BNB-PERP[0], ETH[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008928], NFT (548137029743716495/Yogi Aghori #1)[1], SHIB-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01086028 | | ETH[.01982397], ETHW[.02982397], SOL[.5392489], USDT[5.86874027] | | |
| 01086031 | | 0 | | |
| 01086032 | | 0 | | |
| 01086033 | | 0 | | |
| 01086043 | | BTC[0], ETH[0.00100022], ETHW[0.00000001], FTT[0.00000001], FTT-PERP[0], MATIC[2], NFT (309601547627639517/FTX EU – we are here! #69208)[1], NFT (367958523411690477/FTX EU – we are here! #69076)[1], NFT (380471443232670582/FTX AU – we are here! #69321)[1], NFT (414517285531674876/FTX AU – we are here! #40862)[1], NFT (471897844041519910/FTX AU – we are here! #5124)[1], NFT (476869834425031923/FTX AU – we are here! #5091)[1], NFT (515638967944700748/FTX Crypto Cup 2022 Key #4189)[1], SOL[0], TRX[.001194], USD[0.00], USDT[0] | | |
| 01086044 | | IMX[.0925708], TRX[0], USD[0.00] | | |
| 01086048 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000002], ZRX[157] | | |
| 01086050 | | ATLAS[1559.7036], USD[0.25] | | |
| 01086060 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (311250032435997956/FTX EU – we are here! #183434)[1], NFT (320920475825541550/FTX EU – we are here! #183262)[1], NFT (331774422342843447/FTX EU – we are here! #182972)[1], OKB-PERP[0], RAY-PERP[0], TRX[.000004], USD[127.97], USDT[0] | | |
| 01086076 | Contingent | EUR[0.00], FTT[0], KIN[0], RAY[0], SLRS[0], SOL[0], SRM[0.00004113], SRM_LOCKED[0.00016311], USD[0.00] | | |
| 01086080 | | BTC[0], TRX[.000003], USDT[4.067933] | | |
| 01086081 | | SOL[0], TRX[.000001] | | |
| 01086086 | | MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01086089 | | ATLAS[6998.67], ATOM[5.599905], DOT[5.799278], GMT[108.9924], NEAR[4.5], SOL[1.2898442], TONCOIN[81.584781], USD[0.35], USDT[0.00000001] | | |
| 01086090 | | AKRO[1], BAO[2], DOGE[230.40749463], EUR[0.00], KIN[4], USD[0.01], XRP[75.07587068] | Yes | |
| 01086093 | | COPE[.1615], MATIC[1], TRX[.000844], USD[4.66], USDT[0.00000003] | | |
| 01086097 | | TRX[.000003] | | |
| 01086100 | | USD[6.95] | | |
| 01086103 | | TRX[.000002], USDT[100] | | |
| 01086104 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.0835426], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (288407559401488944/FTX AU – we are here! #36889)[1], NFT (317436666729503317/FTX AU – we are here! #39839)[1], NFT (520230736624590246/Official Solana NFT)[1], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PYPL-0624[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.27664707], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01086110 | | BNB[0], BTC[0] | | |
| 01086111 | | SPELL[0], USD[0.00], USDT[0] | | |
| 01086113 | | ETHW[.00074486], FTM-PERP[0], FTT[0.07412786], MATIC-PERP[0], STEP[.00000002], STEP-PERP[0], USD[5.84] | Yes | |
| 01086115 | | ADA-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086119 | | BTC[.02637256], BTC-PERP[0], USD[0.00] | | |
| 01086120 | | SOL[.01], USD[0.00] | | |
| 01086121 | | 0 | | |
| 01086124 | | ATOM-PERP[0], BNB[0.20592234], MATIC[0], SOL[.00000001], SRM[40.9952082], USD[11.78], USDT[171.46368802] | | BNB[.205232], USD[11.54] |
| 01086125 | | STEP[7.09858], TRX[.650901], USD[0.37] | | |
| 01086126 | | BNB[0.00030459], TRX[.94134694], USDT[0.06174247] | | |
| 01086127 | Contingent | BTC[0.00668997], FTT[0], LUNA2[0.00307439], LUNA2_LOCKED[0.00717359], TRX[.000901], USD[0.00], USDT[0.00012228], USTC[.435196], WBTC[0] | | |
| 01086128 | | FTT[.05183514], USD[2.84], USDT[0] | | |
| 01086135 | | DEFI-PERP[.001], USD[7.49] | | |
| 01086138 | Contingent | BNB[0.00648382], BOBA[.03525403], ETH[0], FTT[.07462275], LUNA2[1.51726349], LUNA2_LOCKED[3.54028148], LUNC-PERP[0], NFT [325613407010929684/FTX EU - we are here! #81938][1], NFT [349359701919940986/FTX AU - we are here! #30008][1], NFT [385351918012928327/FTX EU - we are here! #83475][1], NFT [549217390338177229/FTX EU - we are here! #83360][1], OK8[0.04647452], OMG[0.03525403], OMG-20211231[0], OMG-PERP[0], SOL[0], USD[0.00], USDT[0.04457418] | | |
| 01086144 | | ATLAS[25378.55068792], DOGE[0], FTT[27.0996702], ORCA[384.371072], SOL[0.20021129], USD[0.21] | | |
| 01086146 | | ATLAS[0], OXY[.8646], TRX[.000002], USD[3.13], USDT[.803819] | | |
| 01086147 | | BTC-PERP[0], ETH-PERP[0], TRX[0.00000300], USD[66.44], USDT[0.07851808] | | |
| 01086148 | Contingent | ADA-PERP[0], AURY[12.9875455], AVAX[0.12231457], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.19000000], ETH-PERP[0], FTT[18.22705879], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[5.17066527], LUNA2_LOCKED[12.06488564], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP[99918.20944], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.64], USDT[11.11791974], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01086149 | | BNB-PERP[0], TRX[.000003], USD[0.00] | | |
| 01086155 | | NFT [301418614470239388/FTX EU - we are here! #269054][1], NFT [457715383621094909/FTX EU - we are here! #269062][1], NFT [480825039290198923/FTX EU - we are here! #269059][1] | | |
| 01086156 | | ADA-PERP[0], BTC-PERP[0], CHZ-0325[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], RAY[6.57368516], SOL-PERP[0], USD[0.00], USDT[0.00002563], VET-PERP[0] | | |
| 01086157 | Contingent | LUNA2[0.64492539], LUNA2_LOCKED[1.45164245], LUNC[140517.24511642], SHIB[.00000753], USD[0.00] | Yes | |
| 01086159 | | AGLD[3.9992], ATLAS-PERP[0], FTM[.998], POLIS[3.4993], USD[3.90], USDT[9.00000001] | | |
| 01086161 | | ALEPH[0], ETH[0], FTT[.00000001], USD[0.58], USDT[0], XRP[0] | | |
| 01086172 | | BNB-PERP[0], BTC[0], ETH[0], ETHW[0], FTM[0], HOLY[7], HOLY-PERP[0], MATIC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01086174 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01086175 | | ATLAS-PERP[0], HMT[14.99715], TRX[.182101], USD[0.29] | | |
| 01086176 | | SOL[0] | | |
| 01086180 | | SOL[.00965], TRX[.000001], USD[-0.05], USDT[0] | | |
| 01086184 | | BTC-PERP[0], ETC-PERP[0], ETH[.00193692], ETHW[.00193692], FTM[.824041], FTT[.05056437], ICP-PERP[0], RAY-PERP[0], TRX[.000006], USD[1.64], USDT[0.00000453] | | |
| 01086189 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND[1.99962], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-0.29], USDT[0], XLM-PERP[0] | | |
| 01086191 | | ATOM[0.01471077], BNB[0], IND[0.9766063 1], NFT [354186534477004997/FTX EU - we are here! #66164][1], NFT [478674963272680895/FTX EU - we are here! #66031][1], NFT [571977781530213322/FTX EU - we are here! #66287][1], SKL[0], SOL[0], TRX[0.00077900], USD[0.01], USDT[0] | | |
| 01086195 | | TRX[.469913], USD[0.00], USDT[0] | | |
| 01086196 | | USD[0.01] | | |
| 01086202 | | USD[0.01] | | |
| 01086205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.72812045], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01086208 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01086210 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000784], USD[1.71], USDT[0.76237019], VET-PERP[0], XLM-PERP[0] | | |
| 01086211 | Contingent | BNB[0], DOGE[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01074257], NEAR[0], SHIB[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0.10090339], WRX[0] | | |
| 01086214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOMBULL[2.708103], ATOM-PERP[0], BCHBULL[2.078544], BCH-PERP[0], BSVBULL[1099.23], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.9], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.15011103], LUNA2_LOCKED[16.68359242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[191.8656], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[-22.08], USTC-PERP[0], ZEC-PERP[0] | | |
| 01086218 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MED IA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00041], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.15039844], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01086221 | Contingent | ETH[0.00000007], ETHW[0], FTT[0.00000001], MATIC[0], NFT [458078970665453368/FTX EU - we are here! #10527 1][1], NFT [458336704109615659/FTX EU - we are here! #106603][1], NFT [494875854263296752/FTX Crypto Cup 2022 Key #15615][1], NFT [515682945108845278/FTX EU - we are here! #104967][1], SRM[.02306106], SRM_LOCKED[13.32161081], USD[0.00] | | |
| 01086225 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086226 | Contingent | APE-PERP[0], BTC[.05040524], ETH[1.96803120], ETHW[0], FTT[25.09523100], LOOKS-PERP[0], SOL[156], SRM[.03684381], SRM_LOCKED[.15067704], TRX[.000001], USD[0.00], USDT[0.00015538] | | |
| 01086229 | | IMX[155.097815], RAY[226.637108], SOL[1.98327], USD[1.36], USDT[0] | | |
| 01086231 | | 0 | | |
| 01086235 | Contingent | DOGE[768.52269837], DOT[8.1], LUNA2[0.00004909], LUNA2_LOCKED[0.00011454], LUNC[10.69], OXY[241.9335], RAY[10.28665415], RUNE[28.993236], SNX[10.298043], SOL[2.00887676], SRM[55.82113621], USD[0.01], XRP[.75] | | |
| 01086237 | | BTC[0.00007845], COPE[0], GRTBULL[695.92502558], THETABULL[5.40465482], USD[0.52], USDT[0] | | |
| 01086240 | | USD[0.00], USDT[0], USDT-20211231[0] | | |
| 01086245 | Contingent | AAVE[0], ALGO[0], ALICE[0], APE[0], ATLAS[5.44636427], ATOM[0], AVAX[0], AXS[0], BAT[0], BTC[0.11607912], COMP[0], DOGE[0], DOT[0], ETH[0.56575952], ETHW[0], FIDA[0], FTM[0], FTT[0], GALA[0], GMT[0], GT[0], HNT[0], KIN[1157.75034477], LINK[0], LTC[0], LUNA2[0.23580273], LUNA2_LOCKED[0.55020637], LUNC[4904.84729570], MANA[0], MATIC[0], NEAR[0], OXY[0], RAY[0], RNDR[0], RSR[0], RUNE[0], SAND[0.00000062], SNX[0], SOL[0], SPELL[0], SRM[0], TRX[0.00124000], USD[0.90], USDT[0.00017756], XRP[0] | | |
| 01086246 | | 0 | | |
| 01086247 | | 0 | | |
| 01086248 | | BTC[.00002782], BTC-PERP[0], FTT-PERP[0], USD[-0.20], XTZ-PERP[0] | | |
| 01086249 | | SOL[0.00453276], TRX[.000005], USDT[0] | | |
| 01086250 | | BTC[.000002], FTT[12.797568], USD[784.90] | | |
| 01086251 | | ALGOBULL[1769368.3], SXPBULL[1154.263], THETABULL[.95163339], TRX[.000003], USD[0.04], USDT[0] | | |
| 01086253 | | USDT[0] | | |
| 01086256 | | AKRO[1], AUDIO[1], BAO[3], DENT[1], DOGE[217.24079987], GBP[0.00], SOL[2.73779072], TRX[2], UBXT[4] | | |
| 01086258 | | 0 | | |
| 01086260 | | AUD[0.00], BAO[2], BTC[.00295267], COIN[.0260708], EMB[71.2715808], ETH[.00141126], ETHW[.00139757], FTT[1.01006683], KIN[8], MRNA[.31650107], SHIB[4031643.67723884], SUN[251.39758441], TRX[33.26012578], UBER[.13919606], USD[0.05] | Yes | |
| 01086261 | | USDT[0] | | |
| 01086263 | | TRX[.000067], USDT[.37434965] | | |
| 01086266 | | BNB[0], BTC[0], CRO[0], ETH[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0.02018900], USD[0.00], USDT[0] | | |
| 01086270 | | AUD[335.52], USD[0.00] | Yes | |
| 01086272 | | USDT[.052] | | |
| 01086280 | | ADABULL[0], BTC[0], FTT[0], RUNE[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01086290 | | 1INCH[1.69667931], BCH[.00859841], EUR[0.00], KIN[5], SUSHI[.75093338], UNI[.28249875], XRP[7.12718527] | | |
| 01086291 | | MNGO[0], USD[0.00], USDT[0.00000001] | | |
| 01086293 | | AUD[5.05], BTC[0.01849648] | | |
| 01086295 | | ETH[0], USD[0.01] | | |
| 01086298 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01086303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.010159], TRX-PERP[0], USD[0.00], USDT[83.94120973], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01086305 | | BTC[0.00009711], BTC-20211231[0], CAKE-PERP[0], ETH[.0003196], ETHW[0.00031959], PUNDIX[.027678], SLP[7.5493], SLP-PERP[0], USD[0.01], USDT[0.20261151], ZEC-PERP[0] | | |
| 01086307 | | NFT (327307990769651433/FTX EU – we are here! #14923)[1], NFT (342911814888439724/FTX EU – we are here! #15540)[1], NFT (416815134085335647/FTX EU – we are here! #15236)[1], USD[0.10] | | |
| 01086309 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00028610], ETH-PERP[0], ETHW[0.00028609], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00840695], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01086313 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], MTL-PERP[0], QTUM-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 01086319 | | ETH[0], TRX[0], USD[0.00] | | |
| 01086322 | | USD[0.00] | | |
| 01086323 | | RAY[1.20607929], TRX[.000004], USD[12.22], USDT[0] | | |
| 01086327 | | USD[0.01] | | |
| 01086331 | | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], LINK[0], LTC[0], MKR[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.22564816] | | |
| 01086334 | | AUD[0.00], GALA[40.03982541], RAY[.00001869], USD[0.01], XRP[855.68799918] | Yes | |
| 01086335 | | BTC[.00720096], MEDIA[.8198442], RAY[23.99544], TRX[.000003], USD[0.60], USDT[0], USDT-PERP[0] | | |
| 01086336 | | BNB[0], BRZ[0], BTC[0], ETH[1.30213285], ETHW[1.30213285], MTA[0], USD[0.00], USDT[0] | | |

Schedule F/7 Nonpriority Creditors' Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086340 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0989196], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3021480851419740885FTX AU - we are here! #17512)[1], NFT (539947548236837209/FTX AU - we are here! #60686)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.56343102], SRM_LOCKED[53.59656898], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.2.39], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01086343 | | TRX[.000003], USD[0.00] | | |
| 01086344 | | ETH[0], USD[0.00], USDT[0] | | |
| 01086347 | | BTC[.00000074], COPE[15.9968], RAY[15.21229846], STEP[5.9988], USD[1.29] | | |
| 01086349 | | ETH[.00599601], ETHW[.00599601], TRX[.000004], USDT[1.213464] | | |
| 01086350 | | RAY[9.99335], USD[2.50], USDT[0] | | |
| 01086356 | Contingent | BICO[.00000001], BTC[.00002968], DOT[.0149], FTT[0.02820099], IMX[-0.00000002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002328], SOL[.01693848], TRX[.000002], USD[0.00], USDT[0] | | |
| 01086357 | | ETH[0], NFT (308502962330572120/FTX EU - we are here! #7697)[1], NFT (436040883041513231/FTX EU - we are here! #12001)[1], NFT (563387423873747754/FTX EU - we are here! #12505)[1], SOL[0], TRX[.970704], USDT[0.13549828] | | |
| 01086358 | | SOL[0], XLMBEAR[10.67502616], XLMBULL[0] | | |
| 01086360 | | IMX[.06818], USD[0.93], USDT[0] | | |
| 01086362 | | ATLAS[1605.018], POLIS[.054], STEP[.09], TLM[.9], USD[0.01] | | |
| 01086363 | | DOGEBEAR2021[.0007734], DOGEBULL[.08858228], MATICBEAR2021[.00402], TRX[.000001], USD[0.01], USDT[.81817128] | | |
| 01086365 | | AAVE[0], ALPHA[0], BTC[0], FTT[0.03508869], OMG[0], SNX[0], SOL[0.00000001], SXP[0], USD[0.00], USDT[0] | | |
| 01086368 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[.00000002], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.042981], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 01086372 | | 1INCH[0.00000001], ALPHA[.00002137], BNB[0.00000001], BTC[0.00000001], COPE[0.00000001], DENT[0.00004112], ETH[0], FTM[0.00002290], KIN[12.00002291], LINK[0], LTC[0], MATIC[0.00000001], MER[.00001309], PERP[.00006501], RAY[0.00008464], RSR[0], RUNE[.00006912], SNX[.00000001], SOL[0], SRM[0], SUSHI[0.00001945], TRX[1.00009688], UNI[0.00000001], USD[0.02], USDT[0] | | |
| 01086374 | Contingent | SRM[14.86612259], SRM_LOCKED[58.21387741] | | |
| 01086375 | | TRX[.926102] | | |
| 01086376 | | FTT[.000006], RAY[.00000008], USD[28.51] | | |
| 01086377 | | BAO[1], BTC[.00066361], ETH[.00904782], ETHW[.0089383], KIN[1], USD[0.01] | Yes | |
| 01086380 | | FTT[0.03162280], LINK[.09573], USD[16.55], USDT[0] | | |
| 01086383 | | AKRO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01086387 | | SXPBULL[471.69591], USD[0.00] | | |
| 01086389 | | USD[1.55] | | |
| 01086394 | | USD[500.11] | | |
| 01086395 | | TRX[.000002], USDT[5.041308] | | |
| 01086396 | | USD[0.00] | | |
| 01086400 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01086404 | | BTC[0.74460368], ETH[.409435], ETHW[.09522], FTT[0], LTC[12.12526468], USD[0.87], USDT[12888.30636328] | | |
| 01086405 | | NFT (421586664003096506/FTX EU - we are here! #95653)[1], NFT (545117498638938670/FTX EU - we are here! #92212)[1], TRX[0], USD[0.00], USDT[.00627205] | | |
| 01086416 | | BAO[4], BTC[46.93], KIN[2], SHIB[.03422982], UBXT[1] | Yes | |
| 01086417 | | ATLAS[9.5459], COPE[77.9870781], DOGE[1184.0236], FIDA[.0010757], RAY[77.76274152], SRM[90.5539], USD[0.01], USDT[18.54737024] | | |
| 01086419 | | USD[25.00] | | |
| 01086420 | | AMPL[0], ASD[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT[0], DMG[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[.09992], HBAR-PERP[0], HGET[0], HOT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], SC-PERP[0], SHIB[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UBXT[0], USD[0.01], USDT[0], WBTC[0], XLM-PERP[0] | | |
| 01086422 | | CAKE-PERP[0], TRX[.000002], USD[-5.32], USDT[12.54487159] | | |
| 01086427 | | TRX[.000004] | | |
| 01086430 | | ATLAS[549.8955], ATLAS-PERP[0], TRX[.987654], USD[0.53], USDT[.0018897] | | |
| 01086434 | Contingent | ATLAS[48790], ETH[0], GODS[719.8], LUNA2[4.59237811], LUNA2_LOCKED[10.71554894], LUNC-PERP[0], MER[0], MPLX[1972], POLIS[611], RAMP[0.01967189], RAY[0], RUNE[0], SOL[0], SYN[250], TRX[.000037], USD[0.01], USDT[0.00000001] | | |
| 01086438 | | ETH[0], ETHW[0], IMX[1], USD[0.00], USDT[0.00000001] | | |
| 01086444 | | DOGEBULL[0.00310315], MATICBULL[.003176], USD[0.03], USDT[0] | | |
| 01086445 | | ETH[0], MATIC[0], SOL[0], TRX[0.00004900], USD[0.00], USDT[0] | | |
| 01086447 | | ETHBULL[1.64161396], USDT[.49832997] | | |
| 01086449 | Contingent | ATLAS[1019.8062], BTC[0], COPE[41.99202], DMG[134.083261], FTT[3.04685331], OXY[0], RAY[55.99221000], SOL[5.99849710], SRM[245.98495241], SRM_LOCKED[0.0244931], USD[1.38], USDT[0.00467603] | | |
| 01086450 | | BTC[0], STEP[17.99256], USD[0.00] | | |
| 01086458 | | AKRO[1], APT-PERP[0], BAO[2], FTT[.01852461], NFT (289889245189550873/The Hill by FTX #10069)[1], NFT (295341638933470743/FTX EU - we are here! #31877)[1], NFT (335580646931407289/FTX EU - we are here! #131947)[1], NFT (347094331502648694/FTX AU - we are here! #32822)[1], NFT (477196034050214468/FTX Crypto Cup 2022 Key #2532)[1], NFT (501005443784346520/FTX EU - we are here! #32844)[1], TRX[18002.95997856], UBXT[21], USD[0.10], USDT[2.13547578] | Yes | |
| 01086459 | | AUD[0.00], BNB[.17192569], BTC[.00656405], CEL[23.78080455], DOGE[200.54854841], ETH[.25399203], ETHW[.25399203] | | |
| 01086460 | Contingent | AR-PERP[0], ETH[0], FTT[0], KIN-PERP[0], LUNC-PERP[0], SRM[.96472868], SRM_LOCKED[14.02883012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086464 | | FTT[70.88404597], USD[0.00], USDT[.002] | | |
| 01086467 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01086469 | | RAY[.00220649], TRX[.000003], USD[0.00], USDT[0] | | |
| 01086471 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0003124], ETH-PERP[0], ETHW[0.00031239], FTT-PERP[0], TRX[.000002], USD[0.04], USDT[0], VET-PERP[0] | | |
| 01086472 | | FTT[47.69046], LINA[9.998], RAY[.87676042], TRX[.000003], USD[0.01], USDT[0] | | |
| 01086473 | | ATOM[.004366], AVAX[.01991279], BTC[.0720818], FTT[27.72], SOL[0], TRX[.000004], USD[.46295742] | | |
| 01086474 | | STEP[1.95929104], TRX[.000003], USD[0.00] | | |
| 01086476 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01086477 | Contingent | LUNA2[0.00017507], LUNA2_LOCKED[0.00040851], LUNC[.000564], TRX[.149784], USD[0.08], USDT[1.31284004] | | |
| 01086480 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], FTT[0.32817782], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01086481 | | ALCX[.32042233], DEFI-PERP[0], ETH[.05399608], ETHW[.05399608], TRX[.000008], USD[1.09], USDT[38.21110509] | | |
| 01086482 | | USDT[1.1] | | |
| 01086483 | | BAO[1], ETH[.00539129], ETHW[.00532284], EUR[0.41], FTM[13.82808177], KIN[2], RUNE[5.1400488], SHIB[1249143.50855285], TRX[1], USD[3.26] | Yes | |
| 01086487 | | FTT[.090956], RAY[.99544], TRX[.000001], USD[115.68] | | |
| 01086491 | | BTC-PERP[0], CTX[0], ETH[0], ETH-PERP[-0.171], FTT[35.095231], IP3[9], NFT (318430937934081706/FTX Crypto Cup 2022 Key #3205)[1], NFT (320694471410164207/The Hill by FTX #10395)[1], NFT (335203558249625542/FTX EU - we are here! #95772)[1], NFT (429079796778731113/FTX EU - we are here! #95644)[1], NFT (536607435032744210/FTX AU - we are here! #32718)[1], NFT (549417273330496111/FTX EU - we are here! #95727)[1], NFT (565945564395717761/FTX AU - we are here! #32708)[1], RUNE-PERP[0], TRX[.092434], USD[233.55], USDT[0], XRP[.756302] | | |
| 01086493 | | USD[0.00] | | |
| 01086495 | | AUD[0.00], BAO[2], KIN[1] | | |
| 01086496 | | USDT[0.00000113] | | |
| 01086504 | | FTT[0], NFT (433804186105183377/FTX AU - we are here! #42457)[1], NFT (447400779970896419/FTX EU - we are here! #124377)[1], NFT (449442747150356402/FTX EU - we are here! #124480)[1], NFT (461736117552092759/FTX AU - we are here! #6697)[1], NFT (464240847005186671/FTX AU - we are here! #6685)[1], NFT (494427209162587776/FTX EU - we are here! #124321)[1], USD[0.00], USDT[0] | | |
| 01086505 | | ETHW[.00033775], STG[104], TRX[.000001], USD[0.02] | | |
| 01086509 | | BNB[.0000001], DOGE[.00033877], ETH[.00000002], ETHW[.00000002], EUR[21.28], SHIB[75.45534216] | Yes | |
| 01086511 | | AURY[.00000001], ETH[0], GENE[0], NFT (395480799607042108/FTX EU - we are here! #21241)[1], NFT (505242010117217513/FTX EU - we are here! #20418)[1], NFT (506600696180859779/FTX EU - we are here! #20807)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01086514 | | KIN[282.06960112], TRX[.000008], USD[0.00], USDT[0] | | |
| 01086517 | | AUD[0.00], BNB[0], BTC[0.28710020], ETH[0], ETHW[0.11366953], SOL[0], TRX[72.4522259], USD[0.00], USDT[0.00009022] | | |
| 01086519 | | AUD[0.00], BNB[0], SOL[9.12675631], TRX[.13261252], USD[0.00], USDT[0.00000081] | | |
| 01086521 | | USD[0.05] | | |
| 01086524 | | COPE[.9894], USD[0.00] | | |
| 01086526 | | ETH[.0005705], ETHW[0.0057050], STEP[.07451], TRX[.000004], USD[0.00], USDT[0] | | |
| 01086529 | | STARS[.59365], TRX[.000001], USD[0.01] | | |
| 01086530 | | TRX[2] | | |
| 01086532 | | USD[0.00], USDT[0.00000051] | | |
| 01086537 | | GBP[0.00], KIN[3], STMX[.02564512], TRX[1], USD[0.00] | Yes | |
| 01086539 | | BTC[0], ETH[0], USD[0.00] | | |
| 01086540 | | DYDX-PERP[0], FIDA-PERP[0], MNGO[8.978], STEP[.06278], TRX[.000003], USD[-0.27], USDT[2.07572575] | | |
| 01086543 | | BTC[0], IMX[0], RAY[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 01086546 | | ALICE-PERP[0], ALPHA[21.316175], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[5.76], ZIL-PERP[0] | | |
| 01086554 | | BTC[0.00006569], RAY-PERP[0], SUSHIBULL[26863.0656], USD[2.66], WBTC[.00003676] | | |
| 01086555 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01937486], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1041.98], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01086558 | | TRX[.000002], USD[124], USDT[0] | | |
| 01086561 | | ATLAS-PERP[0], HT-PERP[0], MNGO[7.893901], RON-PERP[0], SLP-PERP[0], TRX[8.000017], USD[0.00], USDT[0] | | |
| 01086564 | | ATLAS[0], ATLAS-PERP[0], BNB[0], FTT[0], PERP[0], RAY[0], SOL[0.00008005], STEP[0], USD[0.00], USDT[0] | | |
| 01086567 | | USD[0.00] | | |
| 01086568 | | USD[0.00] | | |
| 01086570 | | ATLAS[8.83639817], AURY[.99924], TRX[.000004], USD[0.00], USDT[0] | | |
| 01086571 | | ALPHA-PERP[0], AR-PERP[0], BTC[0.00004067], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[.00924], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00924], FTT-PERP[0], GBP[0.29], MATIC[-1.91273688], MATIC-PERP[0], SOL-PERP[0], TRX[28474882.84858985], USD[0.52], USDT[0.00582917] | | |
| 01086573 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUD[0.00], AXS-PERP[0], BTC[.00000296], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[5.00110992], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[.45129134], LUNA2_LOCKED[5.71967981], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USDT[776.44], USDT[0.145590911] | | |
| 01086575 | | TRX[.000003], USDT[.0103], XRPBEAR[3377634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086576 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00001518], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-123000], TRX-PERP[0], USD[0.00], USDT[0.15590409], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01086577 | | ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00001952] | | |
| 01086582 | | ATLAS[2289.991], AUDIO-PERP[0], CQT[65], FTT[1.46410515], KIN[1000000], NEAR-PERP[0], REEF[2359.5752], USD[0.00], USDT[0] | | |
| 01086586 | | USD[0.00], USDT[0] | | |
| 01086587 | Contingent | AAVE-PERP[0], ALPHA[20], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00000513], BTC-PERP[0], CRO[.1206], CRV-PERP[0], DAI[.0025], DYDX[195.0355563], ETH[54.59437726], ETH-PERP[0], ETHW[.00037726], FTM[1000.02], FTM-PERP[0], FTT[339.569418], FTT-PERP[0], GODS[0.01386], GRT-PERP[0], KIN[6588.33979], LINK-PERP[0], LUNA2[0.18438903], LUNA2_LOCKED[0.43024108], LUNC[40151.10075375], MATIC[100.0005], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[.033123], PERP-PERP[0], REN-PERP[0], SHY[.666665], SOL[340.01036], SOL-PERP[0], SRM[1.34552069], SRM_LOCKED[8.01697931], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[24493.99], USDT[9047.14640139] | | |
| 01086589 | | TRX[.000001], USDT[0] | | |
| 01086591 | | BAO[1], DENT[1], FTT[5.78673865], KIN[1], TSLA[.44131404], USD[0.00], WNDR[27.720334] | Yes | |
| 01086596 | | BTC[0.06465966], FTT[25.0833085], TRX[.000001], USD[0.00], USDT[.008875] | | |
| 01086597 | | CAKE-PERP[0], MER[.019728], RAY[.688036], RAY-PERP[0], TRX[.000007], USD[0.61], USDT[0] | | |
| 01086605 | | BAO[3], EUR[0.00], KIN[2], REN[.00021301], SOL[.10465051], UBXT[1], USD[0.00] | Yes | |
| 01086608 | | TRX[.000003], USD[0.11], USDT[0] | | |
| 01086613 | Contingent | BTC[0.31015906], DOT[31.80339031], FTT[308.2], LUNA2_LOCKED[48.35520212], USD[12401.20], USDT[0.00000001], USTC[2933.53396058] | | |
| 01086615 | | TRX[.000003] | | |
| 01086619 | Contingent, Disputed | BTC[.00000018], SOL[0], SRM[.01777306], SRM_LOCKED[.09060142], USD[0.29], USDT[0] | | |
| 01086621 | | ANC-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH[.00000004], ETHW[.00000004], GST-PERP[0], KAVA-PERP[0], SOL[0.00895711], STEP-PERP[0], TRX[.000781], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01086625 | | ETH[.000986], ETHW[.000986], USDT[.0043134] | | |
| 01086626 | | BTC[0], TRX[.000658], USD[0.45], USDT[0] | | |
| 01086627 | | AMPL[0], SXP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01086635 | | BAO[1], FTT[4966321386135925508/The Hill by FTX #18507/[1], USD[0.10] | Yes | |
| 01086640 | Contingent | BNB[.0000005], ETHW[.02991777], FTM[0], LUNA2[0.08080472], LUNA2_LOCKED[0.18854436], NFT (294837037694540608/Austria Ticket Stub #1118)[1], NFT (319243472279993446/FTX AU - we are here! #9768)[1], NFT (336375772927337659/FTX Crypto Cup 2022 Key #5631)[1], NFT (369907941240000533/FTX AU - we are here! #9776)[1], NFT (376958663699047299/The Hill by FTX #4384)[1], NFT (388392869497503351/OldOnePunks #1)[1], NFT (395545280071539132/FTX EU - we are here! #214169)[1], NFT (532111113522610043/FTX EU - we are here! #214211)[1], NFT (538182992660938570/FTX EU - we are here! #214067)[1], NFT (557399416520136560/FTX AU - we are here! #29984)[1], OP-PERP[0], SOL[0], USD[0.00], USDT[0.00000706] | | |
| 01086641 | | FTT[0], NFT (469028727570822512/FTX EU - we are here! #3800)[1], NFT (478160421741678179/FTX EU - we are here! #3982)[1], NFT (483572397392657842/FTX EU - we are here! #4085)[1], SOL[0], TRX[0], USD[0], USDT[0.00000131] | | |
| 01086643 | | TRX[.000028], USD[7001.07], USDT[0] | Yes | |
| 01086644 | | ASDBULL[31], BNB[.0059939], BTC[.00029994], DOT[1.49948], KNC[21.5678], LTC[.26992], LUA[.01136], MATICBULL[6.8], MATIC-PERP[0], MTA-PERP[0], SOL[.179952], USD[-357.67], USDT[356.52753931] | | |
| 01086645 | | USDT[194.96295] | | |
| 01086648 | | USD[111.20] | | |
| 01086652 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE-PERP[0], ETHBULL[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 01086653 | | ICP-PERP[0], USD[0.70] | | |
| 01086656 | | TRX[.000004], USDT[0] | | |
| 01086657 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00023831], FTT-PERP[0], HOLY[0], LINA-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], USD[0.05], USDT[0] | | |
| 01086660 | | KIN[1000] | | |
| 01086661 | | MER[.68326], RAY[.9739], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[.0091089] | | |
| 01086662 | | RAY[0], SOL[0], TRX[.126549], USD[5.14], XPLA[2089.3502] | | |
| 01086663 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[14.89649365], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.44], USDT[0.00140281], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01086664 | | USD[0.00], USDT[0] | | |
| 01086665 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00293639], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080779], ETHW[0.00099626], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1.3], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04431690], LUNA2_LOCKED[0.10340611], LUNC-PERP[0], MANA-PERP[0], MATIC[.69891247], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (311270282750094536/The Hill by FTX #6769)[1], NFT (354347363441639463/FTX EU - we are here! #21855)[1], NFT (369772530079002889/FTX AU - we are here! #42607)[1], NFT (418509054427987139/FTX AU - we are here! #36551)[1], NFT (477538558094178017/FTX EU - we are here! #22152)[1], NFT (542695060983201550/FTX AU - we are here! #22065)[1], NFT (546973309157648717/FTX Crypto Cup 2022 Key #4710)[1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00083350], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[305.54], USDT[61.55775629], USTC[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01086666 | | DOGE[843.72700674] | | |
| 01086671 | | BCH[0], DAI[0], ETH[0], NFT (339115582344905765/FTX EU - we are here! #81041)[1], NFT (384206086076499193/FTX Crypto Cup 2022 Key #8188)[1], NFT (389901672554488857/FTX EU - we are here! #81260)[1], NFT (496547656986198929/FTX EU - we are here! #80468)[1], TRX[0.00077900], USDT[0.00001107] | | |
| 01086672 | | COPE[280], STEP[1900.5], USD[0.01], USDT[0] | | |
| 01086673 | | ETH[0], HT[0], TRX[0], USD[0.00], XLMBULL[0] | | |
| 01086674 | | COPE[0], FTT[0.00000274], GMT-PERP[0], KIN[0], USD[0.05], ZIL-PERP[0] | | |
| 01086677 | | ETH[.153], ETHW[.153], EUR[203.14] | | |
| 01086678 | | RAY[204.88], TRX[.000003], USDT[10] | | |
| 01086681 | | STEP[.0882515], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086682 | | ADA-PERP[0], BTTPRE-PERP[0], ETH[.0149895], ETHW[.0149895], RAY[39.9698], RAY-PERP[0], RSR-PERP[0], SHIB[100000], TRX[279], USD[2.11], USDT[0], VET-PERP[0] | | |
| 01086683 | | BNB[.00119885], USD[0.00], WNDR[427.9144] | | |
| 01086685 | | USD[0.00] | | |
| 01086686 | | 0 | | |
| 01086687 | | GBP[0.67], USD[0.00], USDT[0.00000002] | | |
| 01086692 | | BAO[1], GBP[0.00], MBS[0.00431067], SHIB[0], USD[0.00], XRP[0.16406834] | Yes | |
| 01086693 | | 0 | | |
| 01086696 | Contingent | BTC[0], ETH[0.00050988], ETHW[0], LUNA2[0.00481879], LUNA2_LOCKED[0.01124386], SOL[0.16479050], USD[313.82], USDT[0.00136517], USTC[0.68212432], USTC-PERP[0] | | |
| 01086702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HT[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20211231[0], OMG-20211231[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02528138], SRM_LOCKED[2.57722738], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01086706 | | BTC[0], FTT[0.08115220], JPY[93.67], SOL[.007578], USD[0.00], USDT[0.00118661] | | |
| 01086707 | | FTM[.999335], USD[0.48], USDT[0] | | |
| 01086708 | Contingent | BTC[.1675], FRONT[7], LINK[201.5], LUNA2[0.00057689], LUNA2_LOCKED[0.01434608], LUNC[125.62], TRX[.000789], USD[0.00], USDT[0] | | |
| 01086712 | | USD[0.00], USDT[0] | | |
| 01086717 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02337819], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[152.92] | | |
| 01086724 | | CHR[.5755], EDEN[.059245], FTT[0.00000001], PEOPLE[.043], REN[.10567], SOL[.00087349], TRX[.000864], UBXT[.98288752], USD[-0.22], USDT[8.58840874] | | |
| 01086725 | | FTT[.09612747], USDT[0] | | |
| 01086727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0903[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000029], TRYB-PERP[0], TULIP-PERP[0], USD[-0.16], USDT[0.41449753], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01086735 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], NEO-PERP[0], QTUM-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[0.00000196], XLM-PERP[0] | | |
| 01086739 | | USD[1.49] | | |
| 01086741 | | USDT[0] | | |
| 01086742 | | FTT[29.47] | | |
| 01086744 | | TRX[.000001], USD[25.00] | | |
| 01086751 | Contingent | LUNA2[0.00564869], LUNA2_LOCKED[0.01318028], TONCOIN[.01635062], TRX[.140004], USD[0.00], USDT[0.72381850], USTC[.7996] | | |
| 01086752 | Contingent, Disputed | BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[22.85], USDT[0], XRP[2.99265751] | | |
| 01086753 | Contingent, Disputed | DFL[.2719], DYDX[.04018], ETH[0], GODS[.063], GOGI[.17673427], GRT[.58435], IMX[.07299999], NFT (296248167426559527/FTX AU - we are here! #6774)[1], NFT (311257712509983441/FTX EU - we are here! #123305)[1], NFT (328916000227924177/FTX AU - we are here! #6779)[1], NFT (362975360576705045/FTX EU - we are here! #123202)[1], NFT (409769432340057854/FTX EU - we are here! #42489)[1], USD[0.00], USDT[0] | | |
| 01086754 | | ATLAS[3081.47000609], AURY[6.14422599], DOGE-PERP[0], ENJ[.00122377], FTT[0.09358064], SAND[.00094352], USD[1.08], USDT[0], XRP-PERP[0] | Yes | |
| 01086755 | | AUD[0.00], USD[0.00] | | |
| 01086756 | | USD[25.00] | | |
| 01086762 | | SOL[0], TRX[.000002] | | |
| 01086765 | | STEP[8.9937], TRX[.000007], USD[1.52] | | |
| 01086766 | | 0 | | |
| 01086767 | | BNB[0], ETH[0], SOL[0], TRX[.000093] | | |
| 01086768 | | AURY[4.21476485], DFL[9.982], RUNE[.095599], SOL-PERP[0], TRX[.000033], USD[0.01], USDT[0] | | |
| 01086769 | | AKRO[1], APE[0], BAO[2], BCH[0], CITY[0], DOGE[0], ETH[0], ETHW[0], EUR[148.95], FTT[0], KIN[0], LRC[0], LTC[0], PSG[0], RUNE[0], SHIB[0], TRX[1], USDT[0.00000001], XAUT[0] | | |
| 01086770 | Contingent, Disputed | USDT[0.00028703] | | |
| 01086774 | | DAI[.09317344], RAY[1.377905], TRX[.000005], USD[0.01], USDT[0] | | |
| 01086778 | | FTT[.094015], USD[0.00], USDT[0] | | |
| 01086779 | | USD[0.37], USDT[0.00916215] | | USDT[.008694] |
| 01086780 | | COPE[.46933], USD[0.26], USDT[0] | | |
| 01086781 | | BTC[0.00902529], SOL[0.00005232], USD[0.00] | | BTC[.008905], SOL[.00005], USD[0.00] |
| 01086782 | | DOGE[10.232859] | | DOGE[10] |
| 01086786 | Contingent | ALT-PERP[0], BCH[0.01977388], BCH-PERP[0], BTC[.0008924], BTC-PERP[0], CRO[9.684125], CRO-PERP[0], ENJ[39.97473], ETH[0.00000189], ETH-PERP[0], ETHW[0.00032506], EUR[200.00], FIL-PERP[0], FTT[0.04535547], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC[0.00064467], LTC-PERP[0], LUNA2[2.45514574], LUNA2_LOCKED[5.72867340], LUNC[534613.15493239], LUNC-PERP[0], NEAR[1.47161554], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[15.19360915], USD[8879.62], USDT[0.00000001], VET-PERP[0], XRP[30.33180714], XRP-PERP[0] | | |
| 01086787 | Contingent | BAND[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LUNA2[2.06122275], LUNA2_LOCKED[4.80951976], LUNC[6.64], SOL[.04141437], USD[0.72] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086792 | | 0 | | |
| 01086793 | | EMB[16042.222], USD[0.01] | | |
| 01086796 | | USD[25.00] | | |
| 01086799 | | FTT[0], MANA-PERP[0], MNGO[0], SOL[0], STEP-PERP[0], SXP[0], USD[0.05], USDT[0.00000001] | | |
| 01086801 | | AMC[0], BAO[1], GBP[0.00], JST[0], KIN[3], USD[0.12] | Yes | |
| 01086803 | Contingent | ATLAS[10517.86536062], AUD[0.00], AURY[50], BTC[0.01121321], CEL[50.25828712], DFL[2806.92890399], ETH[0.02725254], ETHW[0.02725254], FTT[152.43703838], GODS[150.38216774], LUNA2[0.00030761], LUNA2_LOCKED[0.00071776], LUNC[66.98374404], POLIS[140.26831953], RAY[489.97145582], SLND[112.2208265], SOL[140.17610687], SPELL[86872.10968766], STARS[109.14957986], STEP[777.48522706], TRX[.000018], USD[0.00], USDT[0.04891776] | | |
| 01086804 | | AKRO[1], BAO[1], DOGE[1194.11219606], USD[0] | Yes | |
| 01086813 | | BTC-PERP[0], HT[21.71549703], MATIC[5], TRX[.000011], USD[13.11], USDT[0.00035740] | | |
| 01086819 | | EUL[.0962], STG[.9946], TRX[.000003], USD[0.00], USDT[0.00333998] | | |
| 01086820 | | USD[0.00] | | |
| 01086823 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], USD[3.94] | | |
| 01086824 | | TRX[.000046] | | |
| 01086825 | | BNB[3.80896219], MATIC[0], MER[16.98991518], RAY[0], SOL[0], USD[2.91], WRX[1094.12369326] | | |
| 01086826 | | ALPHA-PERP[0], DOGE-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.30], USDT[0.00000001] | | |
| 01086827 | | 0 | | |
| 01086829 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 01086832 | | BTC[0.00000329], DOGE[30.09], FTT[0.00137612], RAY[0.001058], RAY-PERP[0], TRX[.000005], USD[-0.09], USDT[0] | | |
| 01086834 | | AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.064], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03625025], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 01086837 | | USD[0.34] | | |
| 01086838 | | AAVE[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG[-0.00000003], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.21720917], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00830422], XRP-PERP[0] | | |
| 01086839 | | NFT [297800934868300354/FTX Crypto Cup 2022 Key #3626][1], NFT [475510623133802595/The Hill by FTX #8963][1], RAY[0], USD[0.00] | | |
| 01086843 | | ETH[0.00000001], FTT[0.08576593], NEAR[.08728855], USD[0.00], USDT[0] | | |
| 01086845 | Contingent | BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], LUNA2[0.00418292], LUNA2_LOCKED[0.00976015], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.32569089], USTC[.592113], XLM-PERP[0], XRP[.15] | | |
| 01086846 | Contingent | BTC[0], FTT[0.07275447], LUNA2[3.25170731], LUNA2_LOCKED[7.58731705], LUNC[453.62], USD[-2.20], USDT[0.08051446], USTC[460] | | |
| 01086850 | | ATLAS[0.8], PORT[.029439], RAY[.10072], TRX[.000004], USD[1.66], USDT[1.10272082] | | |
| 01086852 | | 1INCH[0.96874457], PSY[.949], TRX[.000008], USD[0.52], USDT[1.47991925] | | |
| 01086854 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BCH[.000015], BCH-PERP[0], BTC[.00006605], CHZ-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.69772], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], NFT [289418685286525445/FTX EU - we are here! #166198][1], NFT [508266924301544743/FTX EU - we are here! #166022][1], NFT [514818943951855278/FTX EU - we are here! #165006][1], NFT [558294806456666165/FTX AU - we are here! #67542][1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.55], XLM-PERP[0], XRP[.907614], XRP-PERP[0], XTZ-PERP[0] | | |
| 01086856 | | DAWN-PERP[0], TRX[.000001], USD[1.39], USDT[.008074] | | |
| 01086861 | | AUDIO[8.9982], DOGE[8], USD[0.04], XRP[24.752884] | | |
| 01086862 | | BTC[0.00002915], USDT[0.00029700] | | |
| 01086867 | | TRX[.000004], USD[0.00] | | |
| 01086868 | | DAI[.00000001], DEFIBULL[315.90908890], ETH[0], ETHBULL[0], FTT[0], MATIC[0], STETH[0], USD[0.00], USDT[2.00001268] | | |
| 01086869 | | BTC[0], FTT[0.03488062], GENE[0.02110926], LOOKS[4], LTC[0], TRX[0.30158800], USD[1.00], USDT[0] | | |
| 01086870 | | KIN[1], USD[0.00] | | |
| 01086872 | | TRX[.575092], USD[0.00] | | |
| 01086874 | | FTT[0] | | |
| 01086875 | | BTC[.00009244], BULL[0.00607595], DOGEBULL[0.00644571], ETHBULL[0.01078794], USD[0.17] | | |
| 01086879 | | BTC[0], ETH[0], LTC[.0283793], USD[-1.07], XRP[0.00456181] | | |
| 01086883 | | USD[0.21] | | |
| 01086886 | | ADA-PERP[0], BOBA-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 01086888 | | CEL[0], USD[542.10] | | |
| 01086900 | | BTC[0], USDT[0.00011042] | | |
| 01086903 | | COPE[692.9349687], ETH[0], FTT[1.1806884], MNGO[579.9525], OXY[.98993], PORT[473.05916973], TRX[.000003], USD[0.06], USDT[0.00083617] | | |
| 01086906 | | APE-PERP[0], BTC[0.00000123], CEL-PERP[0], CRO-PERP[0], DRGN-PERP[0], FTT[150.99625], FTT-PERP[0], HT-PERP[0], IMX[.093201], IMX-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], PFE-2021123[0], USD[2.23], USDT-PERP[0], USTC-PERP[0] | | |
| 01086908 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-0.01554], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01086909 | | BOBA[.9998], ETH[0], OMG[.9998], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[.5] | | |
| 01086910 | | SOL[0] | | |
| 01086912 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.12907186], LUNA2_LOCKED[0.30116768], LUNC[105.67], USD[64.77], USDT[46.31705692] | | USDT[44.917657] |
| 01086915 | Contingent, Disputed | BAO[4], BNB[.000033], CAD[0.00], CHZ[.00144665], DOGE[.00543059], KIN[3], MATIC[.00154233], SHIB[368.77325567], UBXT[1] | Yes | |
| 01086916 | Contingent | AVAX[0], BNB[0], BTC[0.00001982], ETH[0.00019791], ETHW[0.10019791], FTT[0], HNT[.00160883], LUNA2[5.50530926], LUNA2_LOCKED[12.84572161], QI[535.38258185], TRX[191.000057], USD[0.47], USDT[0], WAVES[.08333491] | | |
| 01086922 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086929 | | USD[0.05] | | |
| 01086953 | | BAO[1], USD[0.00] | | |
| 01086955 | | ETHW[.00050397], USD[0.00], USDT[0.00000001] | | |
| 01086957 | | ETH[.00043663], ETHW[.00043663], TRX[20.000159], USD[0.00], USDT[.00750762], XRP[.365638] | | |
| 01086961 | | FIDA[0], FTT[0.00027733], RAY-PERP[0], TRX[.000019], USD[0.07], USDT[0] | | |
| 01086964 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MTL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00000001] | | |
| 01086967 | | 0 | | |
| 01086968 | | USD[0.18] | | |
| 01086971 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00007196], ETH-PERP[0], ETHW[0.00007196], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], TRYB[.071491], TRYB-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01086973 | | ETH[0], FTT[0.00917904], USD[2.73], USDT[0] | | |
| 01086974 | | AAVE-PERP[0], ADA-PERP[0], ALICE[4.699107], ATLAS[99.981], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.01], CAKE-PERP[0], CHR[99.981], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.1], FLOW-PERP[0], FTT-PERP[0], GALA[79.9848], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[100], MATIC-PERP[0], RAY[24.09064219], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021092420], SOL-PERP[0], SPELL[3999.24], SUSHI-PERP[0], USDt-199.85], USDT[159.58515363] | | |
| 01086975 | | USDT[.20242975] | | |
| 01086977 | Contingent | DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07511103], ICP-PERP[0], POLIS[.06382], QTUM-PERP[0], SHIB-PERP[0], SRM[4.1038863], SRM_LOCKED[19.38171848], USD[0.03], USDT[0] | | |
| 01086979 | | SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01086983 | | BTC[.01209832], DYDX[27.5], ETH[0.08500000], ETHW[0.07300000], FTT[0], GBP[0.00], RAY[0], SOL[3.90000001], USD[0.00], USDT[0.00019176] | | |
| 01086984 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], PERP[0], STEP-PERP[0], USD[0.96] | | |
| 01086986 | | BTC[0], BTC-PERP[0], ETH[.00064059], ETHBULL[0], ETHW[.00064059], LTC[.05470745], POLIS[27], SHIB[82254], SHIB-PERP[0], SOL[.7399072], USD[2.64], USDT[0.00000001], XRP[.370652] | | |
| 01086989 | | CHZ[1], DOGE[106.66408852], EUR[0.00] | | |
| 01086990 | | COPE[.9657], MATIC[725], USD[0.07], USDT[.81390176] | | |
| 01086992 | | BNB[0], SOL[0], USDT[0.00000095] | | |
| 01086993 | | 1INCH[.84494311], AAVE[0.00315726], ADA-PERP[0], AKRO[.4860945], ALGO[-0.00003997], APT[1299], AVAX[0.07112112], BAL[.1], BNB[0.00853138], BTC[.22590453], BTC-PERP[0], BULL[13.02613917], CEL-PERP[0], COMP[.04], CREAM[.00584704], DAI[0.51998035], DYDX-PERP[0], ETH[-1.55035539], ETH-PERP[0], ETHW[0.01098670], FTT[.04741079], GRT[.8947], LTC[0.00949938], LUNC-PERP[0], MATIC[3.23018727], NFT (401584346782044927/FTX Crypto Cup 2022 Key #9694)[1], NFT (424136339696245286/The Hill by FTX #22402)[1], SOL[0.00873508], SOL-0624[0], TONCOIN-PERP[0], TRX[0.15719663], TRX-PERP[0], USD[-43.77], USDT[2386.19202411], ZECBULL[9650] | | |
| 01086994 | | RAY[.645345], USD[0.77] | | |
| 01086995 | | BNB[0], BTC[0], USDT[0.00001445] | | |
| 01086997 | | BNB[0], TRX[.000001], USDT[0.00000014] | | |
| 01087004 | | KIN[299225.8220072] | | |
| 01087005 | | BTC[0.00000001], BULL[0], ETHBULL[0], USD[0.53] | | |
| 01087009 | | TOMOBULL[3447.585], TRX[.000004], USD[0.02], USDT[0] | | |
| 01087019 | | RAY[96.2919628], TRX[.000004], USDT[0.00000012] | | |
| 01087021 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01937453], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.31453850], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.85], USDT[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01087022 | | USD[0.00], USDT[0] | | |
| 01087026 | Contingent, Disputed | USD[20.62] | | |
| 01087029 | | BTC[0], CHZ[.003], ETH[0.01694268], ETHW[0.01694268], RAY[2.998205], SOL[.00004], USD[18.31], USDT[0] | | |
| 01087030 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.01234], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.24], USDT[0.00770961], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01087033 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00009880], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.06], USDT[.841, XEM-PERP[0], XRP-PERP[0] | | |
| 01087038 | | BTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00399039] | | |
| 01087041 | | ATLAS[46371.89], ATLAS-PERP[0], RAY[.9566], SOL[0.16507689], USD[0.97], USDT[0] | | |
| 01087044 | | FTT[.00000001], SOL[.10174565], USD[17.71], USDT[0] | | |
| 01087047 | | ALGOBULL[27618.9], USD[0.00], USDT[0] | | |
| 01087048 | | TRX[.001841], USD[0.01], USDT[0] | | |
| 01087049 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01087050 | | 0 | | |
| 01087052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0906[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.944805], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.87717369], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01087053 | | EUR[141.94], TRX[.000777], USDT[0] | | |
| 01087058 | | OXY[83.9422], SOL[0], TRX[0], USD[0.24] | | |
| 01087061 | | BNB-PERP[0], BTC[.00000375], COPE[100.0005], EDEN[250.00125], ETHW[100.0005], FTM[2100.0185], FTT[150.08177084], ICP-PERP[0], OKB[50.00025], OKB-PERP[0], SOL[.00606586], SOL-PERP[0], SRM[50.00025], USD[51.67], USDT[0.10813385], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087062 | | GALFAN[80.78384], TRX[.000003], USD[0.42], USDT[0] | | |
| 01087063 | | BTC[.00000024], EUR[0.00], KIN[4] | Yes | |
| 01087066 | | ALCX-PERP[0], C98-PERP[0], CLV[0], CLV-PERP[0], CQT[0], CRO[0], DOGE-PERP[0], FTT[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], MKR-PERP[0], NEAR[4.19916], SAND-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SOL[.00000001], TRX[2.21561159], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 01087068 | | 0 | | |
| 01087074 | | NFT (340015601098909618/FTX AU - we are here! #15071)[1], NFT (360872802055421431/FTX AU - we are here! #29644)[1], NFT (396392820395227820/FTX AU - we are here! #15053)[1], STEP[.00911], USD[0.34] | | |
| 01087078 | Contingent | CQT[14.99715], CRV[.99962], ETCBULL[.6898689], LOOKS[1.22978334], MATIC-PERP[0], MER[7], MNGO[19.9962], RAY[.00010781], REEF[499.905], SLRS[6], SRM[.00135424], SRM_LOCKED[.012712], USD[1.32], USDT[0.00000001], USTC-PERP[0] | | |
| 01087079 | | NFT (291496007211257962/The Hill by FTX #19075)[1], NFT (337161868678598484/FTX EU - we are here! #225748)[1], NFT (476076065060729728/FTX EU - we are here! #225784)[1], NFT (554046637122778166/FTX EU - we are here! #225769)[1] | | |
| 01087081 | | TRX[.000002], USDT[.0495] | | |
| 01087082 | | BTC-PERP[0], EDEN[154.6731359], ETH[0.05590042], ETHW[0.05590042], FTT[0.05188731], FTT-PERP[0], LINK[.07706605], LINK-PERP[0], SOL[.0098195], SXP[.07727505], TRX[.00008], USD[0.00], USDT[1.03335813] | | |
| 01087084 | | SOL[77.18922718], TRX[.000003], USD[0.00], USDT[2.556308] | | |
| 01087086 | | BTC-PERP[0], TOMO[.69964], TRX[.000001], USD[0.19], USDT[.0698] | | |
| 01087088 | | ALPHA[.00001831], ATLAS[0.09272932], BAO[3], BTC[0.00000002], CAD[0.00], DENT[7], DOGE[0], ETH[0], IMX[0.02537683], KIN[7], LINK[0], RSR[1], SOL[0], SXP[.00000916], TRX[1], UBXT[2], USD[46.23] | Yes | |
| 01087091 | | BNB[0], ETH[.0000005], ETHW[.0005], FTT[313.80694149], HT[0], NFT (442399844996418846/FTX AU - we are here! #29619)[1], NFT (474081742403784228/FTX AU - we are here! #27897)[1], NFT (573612417883126031/Austria Ticket Stub #1530)[1], SOL[.00696877], TRX[.0000002], USD[0.83], USDT[0] | | |
| 01087093 | | ETH[0], USDT[0.00002452] | | |
| 01087096 | | 0 | | |
| 01087100 | | AAVE[.00000206], ALPHA[0.00000001], BADGER[.0065268], BEAR[27.5975], BTC[0.00000001], BULL[0], DOGEBEAR2021[0.00003638], DOGEBULL[0], ETH[0], ETHBEAR[991.41773538], ETHBULL[0], MATIC[981.53947902], MKRBULL[0.00006309], SNX[.00000001], SOL[19.93135779], SUSHIBEAR[0], SUSHIBULL[0], USD[3560.06] | | SOL[19.728176] |
| 01087104 | | 1INCH[0], BTC[0.00003136], ETH[0], ETHW[0.00099958], USD[-0.31], USDT[0] | | |
| 01087105 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX[0.09967416], AXS[0.09926335], BTC[2.00003706], CAKE-PERP[0], CEL[0.00209736], CEL-PERP[0], CRO-PERP[0], DOGE[0.62601461], ETC-PERP[0], ETH[0.00055991], ETH-PERP[0], ETHW[0.05331859], FTT[0.06159896], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00670305], LUNC-PERP[0], MATIC-PERP[0], PROM[.13], RAY[0.56313402], RAY-PERP[0], ROSE-PERP[0], SOL[0.13256513], SOL-PERP[0], SRM[.62021862], SRM_LOCKED[8.73978138], SRM-PERP[0], TRX[.000065], USD[-4.11], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0.10905526], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01087108 | Contingent | ADABULL[1], ASDBULL[1113.7298], ATOMBULL[389.952], BALBULL[1744.651], BCHBULL[1153.82], BSVBULL[126974.6], COMPBULL[2415.79058], DEFIBULL[10.79784], DRGNBULL[17.4965], EOSBULL[8718.656], ETCBULL[214.5559128], GRTBULL[82620.441902], HTBULL[.06296], KNCBULL[.31538], LINKBULL[849.9107], LTCBULL[2034.518], LUNA2[0.29958894], LUNA2_LOCKED[0.69904086], LUNC[85236.123214], MATICBULL[1136.86914], SUSHIBULL[32697.92], SXPBULL[.11079.659], THETABULL[368.73851014], TRX[.000005], TRXBULL[130.43], USD[20.38], USDT[0.16], VETBULL[5023.339734], XLMBULL[770.94698], XRPBULL[11399.23898], XTZBULL[3037.79232], ZECBULL[2014.428464] | | |
| 01087109 | | NFT (446960084142167842/FTX EU - we are here! #78495)[1], NFT (486417358150613042/FTX EU - we are here! #74221)[1], NFT (568738714817430585/FTX EU - we are here! #78670)[1] | | |
| 01087110 | | LUA[77.27874], TRX[.420506], USDT[0.00117933] | | |
| 01087117 | | FTT[158.65112364], RAY[12.60753196], SOL[14.15308595], TRX[.000019], USD[481.36] | | |
| 01087118 | | 0 | | |
| 01087130 | | BNB[0], FTT[0], NFT (317383394299167581/FTX EU - we are here! #47148)[1], NFT (409945490960849633/FTX EU - we are here! #46780)[1], NFT (453646331231222310/FTX EU - we are here! #47045)[1], USD[0.07], USDT[0.07738269] | | |
| 01087131 | | FTT[0.00008855], FTT-PERP[0], STEP-PERP[0], USD[0.02], XRP[0] | | |
| 01087134 | | CEL[.095444], CRO[2.7], USD[-0.07], USDT[0] | | |
| 01087141 | | FTM[.99202], FTT[.005425], RAY[.856199], USD[-0.07], USDT[0] | | |
| 01087145 | Contingent | BNB[0], BTC-PERP[0], ETHW[78.62345343], FTT[802.48191504], FTT-PERP[0], LUNA2[0.00499417], LUNA2_LOCKED[0.01165307], LUNC-PERP[0], NFT (447422454905637577/FTX AU - we are here! #17619)[1], RAY-PERP[0], RON-PERP[0], SRM[15.58878306], SRM_LOCKED[150.71160627], TRX[.000002], USD[0.49], USDT[0.00120338], USDT-PERP[0], USTC[0.70694950] | Yes | |
| 01087149 | | BTTPRE-PERP[0], DOGE-PERP[0], FLM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.86], USDT[0] | | |
| 01087152 | | BTC[.00597718], BULL[0.00538642], USD[190.98] | | |
| 01087154 | | ATLAS-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.49], VET-PERP[0] | | |
| 01087160 | | PERP[0.80389091], SUSHI[.06272757], SUSH-PERP[0], USD[0.00] | | |
| 01087165 | | SOL[.0079651], TRX[.000005], USD[0.00], USDT[380.12479427] | | |
| 01087167 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT[150.96512685], MATIC-PERP[0], REN[328.07705893], SOL-PERP[0], TRX[1472.51271497], USD[3.51], USDT[0.00957978], VET-PERP[0] | | GRT[150.60596], TRX[1447.903448] |
| 01087170 | | BNB[0], BTC-PERP[0], COPE[.00001197], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01087173 | | DOGEBULL[.469906], EOSBULL[136572.68], LTCBULL[325.9348], SXPBULL[19096.189472], TRX[.000009], USD[0.17], USDT[0.00000001], XRPBULL[3579.284], XTZBULL[.0726] | | |
| 01087174 | | ETH[.00006842], ETHW[.00066816], NFT (366367347515536022/FTX AU - we are here! #35794)[1], NFT (542078790812554214/FTX AU - we are here! #35615)[1], TRX[.000001], USD[0.00] | Yes | |
| 01087178 | | CRV-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.03], USDT[.00776] | | |
| 01087179 | | 0 | | |
| 01087180 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01087185 | | 0 | | |
| 01087190 | | APT[-0.00095135], ETH[0.00000744], ETHW[0.00000744], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01087191 | Contingent | ADABULL[2009.82441190], ATOMBULL[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BULL[6.57759501], BULLSHIT[0], CEL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], EOSBEAR[0], ETCBULL[0], ETHBULL[100.67186200], GMT[0], KNCBULL[14627859.96625459], LUNA2_LOCKED[90.27759327], LUNC[8424915.43], MATICBULL[0], PRIVBEAR[0], THETABULL[0], USD[0.00], USD[0.00000105], VETBULL[0], XRPBULL[0] | | |
| 01087197 | | TRX[0], USD[0.00], USDT[.0023672] | | |
| 01087198 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.30730871], VET-PERP[0] | | |
| 01087201 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], TRX[.000003], USD[0.11], USDT[0] | | |
| 01087203 | | USD[25.00] | | |
| 01087206 | | SOL-PERP[0], USD[0.17] | | |
| 01087207 | | FTT[0.04383843], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087208 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01087211 | | BTC[.00009695], FTT[.09944], USD[0.12], USDT[0] | | |
| 01087212 | | BCH[-0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OKB-PERP[0], QTUM-PERP[0], TRU-PERP[0], USD[92.52], WAVES-PERP[0] | | |
| 01087214 | | AUD[0.00], HXRO[0] | | |
| 01087217 | | CEL[1254.84898], TRX[.000002], USD[3.65], USDT[0] | | |
| 01087218 | | MNG[02.568112], NFT (472321600237826641/FTX EU - we are here! #128659)[1], NFT (559825077423225386/FTX EU - we are here! #128544)[1], NFT (570453571195421634/The Hill by FTX #25303)[1], TRX[.000777], USD[0.90], USDT[.81549778] | | |
| 01087219 | | LTC[0.41843424], MATIC[155.03765304], SOL[1.90214233], TRX[.000002], USD[0.67], USDT[0.42804173] | | SOL[1.90019], USD[0.67], USDT[.427934] |
| 01087221 | | BTTPRE-PERP[0], KIN[5114855.36984815], USD[-1.99] | | |
| 01087222 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.78465526], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIVBULL[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000193], SOL-2021123[0], SOL-PERP[0], SRM[1.00271836], SRM_LOCKED[1.49416839], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[10128.90101400], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01087223 | | ICP-PERP[0], USD[17.72], USDT-PERP[0] | | |
| 01087225 | | USD[54.50] | | |
| 01087228 | | USDT[0] | | |
| 01087229 | | EUR[20.00] | | |
| 01087230 | | DOGEBEAR2021[.00096726], DOGEBULL[0.00000068], ETCBULL[0.00000402], USD[0.00], USDT[0] | | |
| 01087231 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000008], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.04735055], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[0.49], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 01087232 | | 0 | | |
| 01087235 | Contingent | BNB[.000001], SHIB[99981], SRM[.01480276], SRM_LOCKED[.06499168], TRX[.000002], USD[0.00], USDT[0] | | |
| 01087236 | Contingent | APE[.0917065], APE-PERP[0], AVAX[.0000115], BNB[0.00985745], BTC[0.00018967], BTC-PERP[0], DOT[.000025], ETH[0.00184887], ETH-PERP[0], ETHW[0.85858130], FTM[.9898635], FTT[0.04424203], FTT-PERP[0], GMT-PERP[0], HT[359.546632], KNC-PERP[0], LOOKS[24.998545], LUNA2[0.05218592], LUNA2_LOCKED[0.12176716], LUNC[11363.59530333], NFT (343231686939070920/FTX AU - we are here! #31191)[1], NFT (414224007570406934/The Hill by FTX #8122)[1], NFT (507291348535337897/FTX AU - we are here! #7307)[1], NFT (573560372927684102/FTX AU - we are here! #7333)[1], OMG-PERP[0], SHIB-PERP[0], SOL[.000005], STEP-PERP[0], SUN[56895.181], TRX[176], USD[3209.36], USDT[0.71518178], USDT-PERP[0], USTC-PERP[0] | | |
| 01087239 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01087240 | | BOBA[.06], USD[0.00], USDT[0] | | |
| 01087242 | Contingent | FTT[.0054113], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01087244 | | BTC[0], FTM[0], RAY[0], SOL[0.00000001], STEP[0], USD[0.00], XRP[0] | | |
| 01087245 | | GBP[0.00], USD[0.00], XRP[69.88525512] | Yes | |
| 01087247 | | 1INCH[.9976], BNBBULL[.00005922], ETHBULL[.0000828], TRX[3.84658577], USD[0.00], USDT[0] | | |
| 01087249 | | BTC[0], DAWN[0], DOGE[0], ETH[0], HNT[0], HUM[0], LTC[0], SHIB[979035.91576100], SOL[0], USD[0.00] | Yes | |
| 01087251 | | COPE[0], FTT[1.04343707], RAY[5.9881], TONCOIN[8.7], USD[0.32], USDT[0.00002212] | | |
| 01087254 | | 0 | | |
| 01087255 | | NFT (319160756421710331/FTX EU - we are here! #270910)[1], NFT (369182290083123763/The Hill by FTX #16960)[1], NFT (400604149214237345/FTX EU - we are here! #250082)[1], NFT (508284600952329741/FTX EU - we are here! #250082)[1], NFT (533884828186624511/FTX AU - we are here! #63806)[1], TRX[.000002] | | |
| 01087258 | | LTC[.00166318], SOL[.00000001], TRX[.243274], USD[2.06], USDT[0] | | |
| 01087260 | | FTT[0.21986303], SOL[0], TRX[4000.05101338], USD[0.00], USDT[2530.64884035] | | |
| 01087264 | | MEDIA[.418673] | | |
| 01087265 | | BNB-PERP[0], BTC-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 01087271 | | BNB[.02], ETH[0], HT[0], SOL[0], USD[0.04], USDT[0.91940401] | | |
| 01087272 | Contingent, Disputed | DOGE[0], SOL[0.21994931], TRX[.000003], USDT[0] | | |
| 01087273 | | BULL[0.00000206], GBP[17363.91], USD[-9422.55], USDT[.66354588] | | |
| 01087276 | Contingent | HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00418587], OP-PERP[0], SOL-0624[0], TRX[.000812], USD[0.26], USDT[-0.23491789], YFI-0624[0] | | |
| 01087280 | | EGLD-PERP[0], FTT[0.08403322], FTT-PERP[0], ICX-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01087282 | | RUNE[75], TRX[.000004], USDT[28.31832571] | | |
| 01087284 | | USD[4.00], USDT[0.00000006] | | |
| 01087288 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000077], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01087291 | | ATLAS[542.20273632], USD[0.00] | | |
| 01087292 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[0.945641], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[3.9992628], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[2.49852519], EXCH-PERP[0], FTM-PERP[0], FTT[2.84618956], FTT-PERP[0], GRT-PERP[0], GT[.000044], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[160], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000047], TRYB-PERP[0], UNI-PERP[0], USD[-7.36], USDT[0.72323075], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01087297 | | BEAR[56.6041], BTC-PERP[0], BULL[0.00000016], DOGE-20210625[0], DOGEBEAR2021[0.00022313], DOGEBULL[0.22174848], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[1.17], USDT[0], USTC-PERP[0] | | |
| 01087300 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087302 | | USD[0.00] | | |
| 01087304 | | AUD[0.00], ETH[1.20149129], ETHW[1.20149129], FTM[556], FTT[17.2], MATIC[7285.15215], SUSHI[96.4358275], TRX[.000001], USD[2.25], USDT[0] | | |
| 01087307 | | BTC[-0.00001346], ETH[0.00074986], ETHW[0.00074986], EUR[0.08], USD[-0.31], USDT[0] | | |
| 01087310 | Contingent | AVAX-PERP[0], BTC[0.00002650], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS[.87199], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM[.1996772], SRM_LOCKED[2.790661], TRX[.000047], USD[1.79], USDT[0.00000001], XRP-PERP[0] | | |
| 01087312 | | BNB[0.00102646], BNB-PERP[0], BNT[0.00301983], BNTX[0.00444349], BTC[.00199574], BTC-MOVE-20210629[0], BTC-MOVE-20210708[0], BTC-PERP[0], DOGE[99.98], RAY[449.72106], RAY-PERP[0], TSLA[.289996], USD[2.35], USDT[.007375], XRP[19.996] | Yes | |
| 01087319 | | TRX[.000004], USDT[.00685] | | |
| 01087320 | | 1INCH[84.2913465], BTC-PERP[.0035], CHZ[650], EGLD-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[12.28], USDT[208.29847214], XRP[420], XRP-PERP[0] | | 1INCH[75] |
| 01087321 | Contingent | ATLAS[2920], AVAX[72.6], BTC[0], BTC-PERP[0], CRO[310], FIDA-PERP[0], FTM[940.7721425], FTT[115.41424037], GT[51.3907223], HT[63.64946], LOOKS[53], LUNA[25.93079815], LUNA2_LOCKED[13.83852903], MANA[182], MAPS-PERP[0], OXY-PERP[0], RAMP[527], RAY[102.78246574], SAND[121], TONCOIN[170.66918865], USD[772.05], USDT[147.06407315] | | |
| 01087323 | | AURY[40.23846786], COPE[0], POLIS[48.88507128], TRX[.000004], USD[0.00], USDT[0.00000005] | | |
| 01087326 | | BNB[.00856377], DOGE[0], SOL[0], TRX[0.00077700], USD[1.37], USDT[0.10925637] | | |
| 01087331 | | AKRO[1], BAO[5], BNB[2.24435057], BTC[.04707864], DENT[1], ETH[0.00000239], ETHW[0.26209377], EUR[0.00], FTT[1.04697839], KIN[4], LTC[1.23480245], SOL[2.54016205], TRX[2], XRP[184.47210561] | Yes | |
| 01087332 | | ADABULL[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.57] | | |
| 01087334 | | ATLAS[0], AXS[0], ETH[0.00000070], ETHW[0.00000070], POLIS[0.04150937], SOL[.00292765], USD[0.00], USDT[0.00000001] | | |
| 01087335 | | BAO[981.2], OXY[0], USD[1.05], XRP[0] | | |
| 01087337 | | ATOM-PERP[0], ONE-PERP[0], SOL[102.274255], SRM[39.9924], TRX[.000001], USD[7.52], USDT[0] | | |
| 01087338 | | NFT (393039373028692512/FTX EU - we are here! #138957)[1] | | |
| 01087341 | | TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01087342 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 01087343 | | FTT[0], TRX[.000015], USD[0.00], USDT[1.76130000], XRP[0] | | |
| 01087345 | | ATLAS[0], BNB[0], C98[0], ETH[0.00000001], HT[0], LTC[0], OKB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01087348 | | AXS-PERP[0], RAY[.022475], TRX-PERP[0], USD[0.00] | | |
| 01087352 | | APT-PERP[0], DOGE[.59770571], ETH[0.00935189], ETHW[.00079866], FTT[0.01731101], MPLX[.6918], NFT (322740863205976000/FTX EU - we are here! #223583)[1], NFT (337521268052813253/FTX EU - we are here! #223577)[1], NFT (368604328623898676/FTX AU - we are here! #5850)[1], NFT (404160252356160245/FTX EU - we are here! #223592)[1], NFT (511983898324379713/FTX AU - we are here! #5843)[1], USD[159.02], USDT[0] | | |
| 01087353 | | AAPL[0], AMZN[.00000005], AMZNPRE[0], AUD[0.00], BTC[0], CAD[0.00], DKNG[0], DOGE[0], ETH[0], GLD[0], GME[.00000001], GMEPRE[0], HXRO[0], LINK[0], MER[0], NOK[0], PFE[.00304569], RUNE[0], SGD[0.00], SLV[0], USD[0.00], WAVES[0] | Yes | |
| 01087355 | | DOGE[6370.51564572], ETH[.96204194], ETHW[0.95204193] | | |
| 01087356 | | FTT[25], USD[34.01], USDT[0] | | |
| 01087358 | | BAO[3], BAT[.00013695], BNB[0.00000107], CAD[0.00], CRO[.00203145], DMG[0], DOGE[0], ETH[.00000013], ETHW[.00000013], KIN[1], LINK[.00000572], MATIC[0.00019953], RSR[1], SHIB[0], SOL[.18290992], TRX[2.00270457], UNI[0.00000650], USD[0.00], USDT[0.00000179], XRP[44.57396872] | Yes | |
| 01087359 | | LUA[0], USDT[0] | | |
| 01087361 | Contingent, Disputed | USDT[0.00024553] | | |
| 01087362 | | ETH[0], RAY[0] | | |
| 01087365 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01087366 | Contingent | BNB[0], CEL-PERP[0], CHF[3694.25], FTT[0], FTT-PERP[0], NFT (461908883755614264/FTX EU - we are here! #74)[1], SHIT-PERP[0], SOL-PERP[0], SRM[.00102012], SRM_LOCKED[.88395295], USD[0.00], USDT[0] | | |
| 01087367 | Contingent | FTT[.19104898], IMX[214.4], SOL[146.01710632], SRM[0.06603896], SRM_LOCKED[.26557791], USD[457.27] | | |
| 01087369 | | ALGOBULL[12601194.34967292], ALTBEAR[0], BEAR[0], BTC-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGEBULL[2118.35894961], DOGE-PERP[0], EOSBULL[1.02e+07], MATICBULL[500], SUSHIBULL[0], TRX[.000048], TRXBULL[8.87227013], USD[0.13], USDT[0], VETBULL[35934], XLMBULL[742.7155218], XRPBULL[549.36019010] | | |
| 01087372 | | ETH[.00084306], ETHW[.00084306], FIDA[.786535], TRX[.000001], USDT[0] | | |
| 01087373 | | BTC[0.00029142] | | |
| 01087375 | | BTC[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01087378 | | FIL-PERP[0], HT-PERP[0], NFT (367099454312279978/FTX EU - we are here! #234054)[1], NFT (415164420070617013/FTX EU - we are here! #74)[1], NFT (548748960380260438/FTX EU - we are here! #234041)[1], TRX[.000003], TRX-PERP[0], USD[1.24] | | |
| 01087379 | | FTT[0.00995893], USD[0.56] | | |
| 01087381 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01087384 | | BNB-PERP[0], BTC-PERP[0], USD[0.48], XRP[176] | | |
| 01087390 | | USD[100.03] | | |
| 01087393 | Contingent, Disputed | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01087396 | | BTC[0.00002758], ETH[.00000001], HT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01087399 | | BAO[0], ETH[.00000001], GBP[0.00], JST[.00499678], KIN[1], STMX[.00654951], USD[0.00] | Yes | |
| 01087400 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[300], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.02], USTC-PERP[0], YFI-PERP[0] | | |
| 01087402 | | 1INCH[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], TRX[0], USD[0.00], USDT[0], XAUT[0] | | USD[0.00] |
| 01087403 | | BNB[.00569491], DFL[0], DODO[15], DOT-PERP[0], FIL-PERP[0], HXRO[30], ICP-PERP[0], IP3[0], KSM-PERP[0], MATIC[5], SOL[0], USD[0.45], USDT[0.51650992], VET-PERP[0] | | |
| 01087404 | | FTT[.0840905], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01087405 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.56], WAVES-PERP[0], XRP-PERP[0] | | |
| 01087406 | | 0 | | |
| 01087407 | | USD[1005.00] | | |
| 01087408 | | OKB-PERP[0], TRX[.000007], USD[0.00] | | |
| 01087409 | | GRT[3.28026007], GRT-PERP[0], USD[0.07] | | |
| 01087410 | | BTC[0], LUA[0], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087411 | Contingent | AXS[0.02111235], AXS-PERP[0], BNB[0.00357804], BOBA[.2752016], ETH[0], ETHW[0.01892130], FTT[.14170218], LUNA2[0.00356190], LUNA2_LOCKED[0.00831111], LUNC[1], LUNC-PERP[0], NFT (439818275065556513/FTX EU - we are here! #98901)[1], NFT (550744478823577737/FTX EU - we are here! #99221)[1], OMG[0.27520160], OMG-20211231[0], OMG-PERP[0], TRX[.000002], USDT[123.23], USDT[0.65401190], USTC[0.50355516], USTC-PERP[0] | | |
| 01087412 | | USD[0.00] | | |
| 01087419 | | ETHBULL[0.00853402], LUA[.07856], TRX[.000003], USDT[0.07961026] | | |
| 01087422 | | USD[19.63] | | |
| 01087425 | Contingent, Disputed | USDT[0.00032267] | | |
| 01087426 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.55098066], LUNA2_LOCKED[1.28562155], LUNC[119977.2], LUNC-PERP[0], NEAR-PERP[0], SOL[.2], SOL-PERP[0], TRX-PERP[0], USD[-2.90], USTC-PERP[0], XRP-PERP[0] | | |
| 01087427 | | TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01087429 | | BTC[0], SOL[.009], TRX[.000316], USDT[1.93045307] | | |
| 01087432 | | BICO[.7034592], CLV[.0828], EMB[4], TRX[.000001], USD[1.30], USDT[0] | | |
| 01087437 | | TRX[.000002], USDT[0] | | |
| 01087439 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[-0.13228257], USD[0.00], USDT[.00937391] | | |
| 01087442 | | DOGEBULL[0.38864214], TRX[.000004], USD[0.00], USDT[0], ZECBULL[65.65399541] | | |
| 01087443 | | SOL[0] | | |
| 01087447 | | ETH[-0.07658612], ETHW[-0.07610822], EUR[433.16], FTT[9.9981], USD[20.44], USDT[-242.48944851] | | EUR[285.64] |
| 01087449 | | SHIB[98200], SOL[.09986], UNISWAP-PERP[0], USD[20.83] | | |
| 01087451 | | DOGE-PERP[0], USD[0.02] | | |
| 01087454 | | USD[0.00], WBTC[0] | | |
| 01087455 | Contingent | ATOM[0], BNB[0], ETH[0], LUNA2[0.00481384], LUNA2_LOCKED[0.01123230], SOL[0], TRX[342.10560100], USD[0.00], USDT[0.00000001], USTC[.68142322] | | |
| 01087456 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[.000003], USD[-0.90], USDT[1.92412300], XRP-PERP[0] | | |
| 01087457 | Contingent | BNB[.99], BTC[.0082], BTC-PERP[0], CHZ[630], COMP[1.2064], CRV[57], DYDX[22.7], ETH[.66697701], ETH-PERP[0], ETHW[.66697701], FTT[2.1], GRT[272], LINK-PERP[0], LTC[3.43], LUNA2[0.00007435], LUNA2_LOCKED[0.00017348], LUNC[116.19], SNX[32.8], TRX[.000001], USD[1064.61], USDT[0.51669273], XRP[565], XRP-PERP[0], ZRX[235] | | |
| 01087459 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00001364], LUNA2_LOCKED[0.00003184], LUNC[2.97171157], SOL[0], USD[0.00], USDT[0] | | |
| 01087463 | | 1INCH-20210625[0], 1INCH-PERP[0], BTC-20210625[0], COMP-20210625[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], USD[2.15], USDT[0], USDT-20210625[0] | | |
| 01087470 | Contingent | BTC[0], BULL[0], FTT[0], GBP[0.00], NFT (357304977748289494/One)[1], NFT (372622364662775751/Windows #2)[1], NFT (416694903271202000/Windows #4)[1], NFT (544506242041472802/Windows #3)[1], NFT (569543867185710745/Windows)[1], SRM[2.63801614], SRM_LOCKED[9.99382804], TRX[.000003], USD[-0.04], USDT[0] | | |
| 01087471 | | FTT[0], USD[0.00], USDT[.1311] | | |
| 01087475 | Contingent | APT[.06983], ETH[.00006392], LUNA2[5.92260087], LUNA2_LOCKED[13.81940204], NFT (383510120258883370/FTX EU - we are here! #162571)[1], NFT (445350109274055099/FTX EU - we are here! #162592)[1], NFT (542637890962714617/FTX EU - we are here! #162533)[1], SOL[.00000001], TRX[.713416], USD[2.43], USDT[1.21841585] | | |
| 01087476 | | BAO[16], DENT[1], EUR[0.00], GMT[4.51644484], KIN[7], UBXT[1] | Yes | |
| 01087478 | | RAY[.9996], SRM[.9994], TRX[.000001], USD[49.30], USDT[0] | | |
| 01087480 | | TRX[.000002], USDT[.36444886] | | |
| 01087481 | | STEP[26.494965], TRX[.000001], USD[0.63], USDT[0] | | |
| 01087483 | | SRN-PERP[0], TRX[.000003], USD[-1.05], USDT[10] | | |
| 01087484 | | BNB[0], BTC[0.00000010], DOGE[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00054694] | | |
| 01087485 | Contingent, Disputed | USDT[0.00015650] | | |
| 01087487 | | USD[0.00] | | |
| 01087488 | | 0 | | |
| 01087493 | | AAVE[.0002], ATLAS[7.985], BIT[.07624], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH[.0006], ETH-PERP[0], GMT-PERP[0], IMX[.02822], POLIS[.046568], SRM[.49214], TRX[.000002], USD[0.00], USDT[0] | | |
| 01087494 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[8.196], ATLAS-PERP[0], BIT-PERP[0], BNB[0.00979564], BNB-PERP[0], BOBA[.08200029], BTC[0.00000228], BTC-PERP[0], ETH[0.00024271], ETH-PERP[0], ETHW[0.00054505], FIL-PERP[0], FTT[25.1946667], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBB[.11572212], HT-PERP[0], ICP-PERP[0], INDI_ICO_TICKET[1], LOOKS[.85783919], LOOKS-PERP[0], LUNA2[0.00144968], LUNA2_LOCKED[0.00338258], LUNC[.940125], MER[.306426], NFT (300748762870688895/FTX EU - we are here! #10561)[1], NFT (436435048201233154/FTX EU - we are here! #103770)[1], NFT (573774296397588452/FTX AU - we are here! #35064)[1], OKB[0.05213503], OKB-PERP[0], OMG[0.08282408], RAY-PERP[0], SOL[0.00607501], SOL-PERP[0], TRX[.00011], USD[0.00], USDT[0.00400619], USTC[0.20459821], USTC-PERP[0] | Yes | |
| 01087498 | | ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-2021231[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (294537418293734819/FTX EU - we are here! #262563)[1], NFT (448473998507515569/The Hill by FTX #34654)[1], NFT (511658912861658047/FTX EU - we are here! #262570)[1], NFT (552893962191110249/FTX AU - we are here! #262564)[1], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000003], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], XLMBULL[0], XRP-PERP[0] | | |
| 01087499 | | KIN[416894.60433560], TRX[.000002] | | |
| 01087501 | Contingent | BTC[0.21197267], BTC-PERP[0], FTT[0.08717813], RAY-PERP[0], SOL[56.05148124], SRM[.07784056], SRM_LOCKED[.29983042], USD[0.91], USDT[0.00492294], XRP[.98288] | | |
| 01087502 | | BTC[0.00000004], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0.03607159], MEDIA-PERP[0], SOL[0], USD[0.15], USDT[0] | | |
| 01087504 | | AURY[.36864757], AVAX[.06938923], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.22700000], ETH-PERP[0], FTM-PERP[0], GENE[.06892501], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[.0094487], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], STEP[.00702172], USD[1.01] | | |
| 01087507 | | TRX[.000004] | | |
| 01087508 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.0000991], BTC-PERP[0], DYDX[2], FTC-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.26860782], LUNA2_LOCKED[0.62675159], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX[.9936] | | |
| 01087517 | | SOL[0] | | |
| 01087518 | | NFT (314075058965350110/FTX EU - we are here! #108265)[1], NFT (400218760851588817/FTX Crypto Cup 2022 Key #2174)[1], NFT (417234251007341498/FTX AU - we are here! #44476)[1], NFT (456507653421373371/FTX EU - we are here! #108347)[1], NFT (467100671169468022/FTX AU - we are here! #21532)[1], NFT (558940154667585501/FTX EU - we are here! #108072)[1], NFT (569451634597300043/The Hill by FTX #4077)[1], USD[0.00], USDT[0] | | |
| 01087519 | | BNB[0], ETH[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0] | | |
| 01087523 | | SOL[.00000001], TRX[0] | | |
| 01087524 | | BTC[0.00190171], BTC-PERP[0], DASH-PERP[0], DOGE[129.56003548], FTT[2.01763977], FTT-PERP[0], LTC[2.02758031], REEF[412.0427555], SHIB[106894.70871191], USD[1.41], XRP[122.36920747] | | |
| 01087526 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.00050508], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087528 | | NFT (40224157574535641/FFTX EU - we are here! #260196)[1], NFT (40761550119947341/FTX EU - we are here! #260180)[1], NFT (47344575244708512/0/FTX EU - we are here! #260208)[1], SOL[.12384071, TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 01087535 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01087537 | | ATLAS[9.952], TRX[.648642], USD[0.37] | | |
| 01087539 | | SRM[.365961], USD[0.00] | | |
| 01087540 | | ATLAS[0], BNB[0.00000001], HT[0.00000001], MATIC[0], NFT (387928910300158160/The Hill by FTX #24987)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01087541 | | AKRO[2], BAO[6], BAT[1], BF_POINT[200], DENT[1], EUR[0.00], KIN[8], RSR[1], SECO[1.04034496], TRX[1], UBXT[4] | Yes | |
| 01087542 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.26], XRP[.519062] | | |
| 01087546 | Contingent | AVAX[0], BNB[0], LUNA2[0.05211299], LUNA2_LOCKED[0.12159699], LUNC[11346.714918], USD[0.20], USDT[1] | | |
| 01087550 | Contingent | FTT[0], OXY[129.9601], SRM[30.99246971], SRM_LOCKED[.77140401], USD[2.77], USDT[0] | | |
| 01087552 | | USD[127.76] | | |
| 01087553 | | ATOM[0], BTC-PERP[0], FTT[.00000001], GRT[96761.30293249], NFT (461548419254766450/FTX Crypto Cup 2022 Key #11500)[1], TRX[0.87265188], USD[0.00], USDT[0] | | GRT[96743.000642], TRX[.87116] |
| 01087556 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00002105] | | |
| 01087557 | | BNB[0], ETH[0], MATIC[0], NFT (301374240520064895/FTX EU - we are here! #4001)[1], NFT (359806794229993649/The Hill by FTX #26669)[1], NFT (393744938405664014/FTX Crypto Cup 2022 Key #16021)[1], NFT (570755521832420426/FTX EU - we are here! #3861)[1], NFT (570996637301606930/FTX AU - we are here! #3668)[1], SOL[0], TRX[0.00002700], USD[0.00], USDT[0.00000005] | | |
| 01087559 | Contingent | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00002462], FTT[0.00190297], LUNA2[0.01115417], LUNA2_LOCKED[0.02602640], LUNC[762.23704132], MATIC[0.00000001], NFT (301129596846246615/FTX EU - we are here! #2867)[1], NFT (303455080674187831/The Hill by FTX #24735)[1], NFT (474563273277048881/FTX EU - we are here! #2591)[1], SOL[0], SOL-PERP[0], SWEAT[11], TRX[0.00002200], USD[0.00], USDT[0], WAVES[0] | | |
| 01087562 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[.00006712], ETHW[0.00006712], FTM[.171], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00031670], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 01087563 | | BTC[0.00008597], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.149789], USD[18.22] | | |
| 01087564 | | FTT[0.00035677], NFT (477373042158692627/FTX AU - we are here! #60656)[1], USD[0.00], USDT[0] | | |
| 01087566 | | USD[17.92] | | |
| 01087567 | | XRP[25.453157] | | |
| 01087568 | | ATOM-PERP[0], BNB[0.00000001], BTC[2], BTC-PERP[0], CHR-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], TRX[.000026], TRX-20210924[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01087571 | Contingent | ADA-PERP[0], ATLAS[3.2846], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0.43940000], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[.4734055], FTM-PERP[0], FTT[0.08312796], FTT-PERP[0], GENE[.04926829], LUNA2[0.00314360], LUNA2_LOCKED[0.00733508], LUNC[.0089884], LUNC-PERP[0], MANA-PERP[0], MATIC[.6998], NFT (440848948110550140/FTX EU - we are here! #33282)[1], NFT (467926675168378463/FTX EU - we are here! #34007)[1], OMG-PERP[0], PUNDIX[0.06803877], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01087572 | | MEDIA[1.6513531], TRX[.000003], USD[0.00], USDT[0] | | |
| 01087575 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00110628], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN[21.1], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0708343], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], OMG-20211231[0], OMG-PERP[0], OXT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.149660], USD[0.04], USDT[0.00543562], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01087576 | Contingent | AKRO[4], ATLAS[965.44383781], AUDIO[129.39965784], AURY[.00009345], BAO[10], BTC[0], DENT[3], DOGE[327.30750344], ETH[.44774975], ETHW[.44781889], FIDA[1], FTT[.00003966], HXRO[1], KIN[8], LUNA2[0.00035009], LUNA2_LOCKED[0.00081689], LUNC[76.23454829], MATIC[0.30008467], POLIS[22.7748581], RAY[13.14257682], RSR[1], SHIB[2187763.07409912], SOL[3.07573491], SRM[41.15729315], STEP[0], TRU[1], TRX[253.47553236], UBXT[2], USD[3089.08], USDT[0.30347722] | Yes | |
| 01087579 | | BTC[.01997289], DOGE[325.98500116], DOT-PERP[0], ETH[1.95712845], ETHW[1.95712845], FTT[24.99468], LINK[4.54155679], SOL[2.27905557], SUSHI[10.24106882], USD[4740.81], USDT[0.00000005] | | |
| 01087580 | | BNB[0], DOGE[0], USD[0.00] | | |
| 01087581 | | LUA[57.561696], TRX[.000003], USDT[.0144] | | |
| 01087583 | | USD[10.53], USDT[0] | | |
| 01087584 | | FTT[.088471], USD[0.30], USDT[0] | | |
| 01087585 | | TRX[.000005], USD[0.96], USDT[1.66848904], XRPBULL[1001.9996], ZECBULL[96.26951557] | | |
| 01087592 | Contingent | AMPL[0], AMPL-PERP[20000], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[3.10000001], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[-0.00000001], ENS-PERP[600], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.02], ETH-20211231[0], ETH-PERP[0], ETHW[.02], FIL-20211231[0], FTM-PERP[0], FTT[25.03422743], FTT-PERP[12000], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00123339], LUNA2_LOCKED[0.00287791], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (560753734623913204/NFT)[1], OP-PERP[0], POLIS-PERP[0], RAY[17655], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.07463666], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[.20006], USDR-17859.13], USDT[0.00499999], USTC[0.17458741], USTC-PERP[0] | | |
| 01087593 | | MEDIA[.008142], MER[.97432], RAY[.431327], SOL[.001169], TRX[.643402], USD[1.68] | | |
| 01087595 | | ETH[0.00000001], ETHW[0.00000001], TRX[.00001092], XRP[-0.00000097] | | |
| 01087597 | | DENT[0], DOGE[0], ETH[0], GBP[0.00], KIN[1189003B0.08619], MER[2035.12695333], RAY[0], SOL[0], USD[0.00] | | |
| 01087598 | Contingent | BNB[0.00028840], DOGE[0], FIDA[.00412132], FIDA_LOCKED[0.00951944], FTT[0.00763817], USD[0.00], USDT[.0259735] | | |
| 01087601 | | DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01087603 | | BNB[0.00000001], ENJ[0], NFT (314414114104428389/FTX EU - we are here! #2414)[1], NFT (386662808619321513/FTX EU - we are here! #2691)[1], NFT (515032949662295441/FTX EU - we are here! #2597)[1], SOL[0], TOMO[0], TRX[0], USD[0.00] | | |
| 01087605 | | SHIB[11348.15818326], SOL[0], USD[0.09] | | |
| 01087607 | | AVAX[0], BTC[0], ETH[0], FTM[0], GENE[0], MATIC[.00000001], SLRS[.000006], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01087614 | | BTC[0], DOGE[0], ETH[0], MATIC[.02739155], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01087622 | | BTC[0] | | |
| 01087625 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY[.97606], TRX[.000007], USD[0.00], USDT[0] | | |
| 01087626 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008859], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0004441], ETH-PERP[0], ETHW[.0004441], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.2997A], SOL-PERP[0], TOMO-PERP[0], USD[98.11], USDT[1.30158080], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01087627 | | BTC[0], ETH[0], NFT (320181135259392662/FTX EU - we are here! #51412)[1], NFT (380117574657339669/FTX EU - we are here! #51513)[1], NFT (432953443185869662/FTX EU - we are here! #51475)[1], SOL[0], USD[0.00], USDT[0.00000303], XRP[0] | | |
| 01087629 | Contingent | AVAX[1.8], BNB[0], BTC[0.04640000], BTC-PERP[0], COMP[0], ETH[0], EUR[0.26], FTT[0.06382072], LTC[0.00546673], LUNA2[0.47589500], LUNA2_LOCKED[1.11042168], LUNC[103627.14], NEAR[7.9], SOL[13.73], SRM[.00810942], SRM_LOCKED[.03185081], UNI[0], USD[462.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087630 | | AVAX-PERP[0], BTC-PERP[-0.0107], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[0.00003], USD[279.88], USDT[0] | | |
| 01087634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046450], ETH-PERP[0], ETHW[1.00046449], EXCH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.01689356], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JPY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[17], TRX-PERP[0], UNISWAP-PERP[0], USD[956.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01087635 | | BTC[0], CAKE-PERP[0], ETH[0.00013075], ETHW[0.00061575], TRX[.000004], USD[0.00], USDT[0.79564560] | | |
| 01087638 | | ADA-PERP[0], APE-PERP[0], APT[-0.00204078], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[339.86596430], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01087641 | | BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00005945], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-202112310[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0] | | |
| 01087642 | | DOGE[220.97466151], USD[110.02] | Yes | |
| 01087650 | | TRX[.000005], USD[0.00], USDT[0.00000002] | | |
| 01087651 | | BNB[0.00000001], FTM[0], FTT[0], MATIC[0], OMG[0], SOL[0], TRX[0.53329000], USDT[0.00000195] | | |
| 01087653 | | NFT (488297307681305363/FTX EU - we are here! #248484)[1], NFT (496998361932000032/FTX AU - we are here! #16564)[1], NFT (514369015320191473/FTX EU - we are here! #248499)[1], NFT (571832779220004669/FTX EU - we are here! #248511)[1] | | |
| 01087659 | | USD[0.00], USDT[0] | | |
| 01087661 | | USDT[0] | | |
| 01087663 | | TRX[.000003], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01087666 | | APE[.079157], USD[0.00], USDT[.009] | | |
| 01087668 | | SOL[0], USD[0.00], USDT[0] | | |
| 01087672 | | DFL[9.8556], DOGE[.77488], GALA[9.8803], USD[301.52], XRP[.2], XRPBULL[1060.995831] | | |
| 01087674 | | USD[0.00] | | |
| 01087677 | | BTC[0] | | |
| 01087680 | | TRX[.116726], USD[0.01], USDT[2.39895238] | | |
| 01087681 | | BTC-PERP[0], DOGE-PERP[0], FTT[.092289], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01087683 | | BTC[0], DOT[0], ETH[0], FTM[0], GENE[0], MATIC[0], NFT (399936943514318947/FTX Crypto Cup 2022 Key #7729)[1], TOMO[0], TRX[0.00001600], USDT[0] | | |
| 01087685 | | SOL[.0000033], USD[150.08] | | |
| 01087688 | | USD[0.00] | | |
| 01087689 | | SOL[0], TRX[.000001] | | |
| 01087690 | Contingent | APT[0], APT-PERP[0], ATOM[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GMT-PERP[0], HT[0], LUNA2[.011], LUNA2_LOCKED[.0257], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (317023099492613457/FTX EU - we are here! #1771)[1], NFT (344916162270510230/FTX EU - we are here! #1444)[1], NFT (401694940454539990/FTX EU - we are here! #1623)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[2.69435627], USTC[0.00000001] | | |
| 01087692 | | SOL[0], TRX[.000006], TRX-PERP[0], USD[0.00] | | |
| 01087693 | | SOL[0], TRX[.000001], USDT[0.00000009] | | |
| 01087696 | | BNB[0], SOL[0], TRX[.000002] | | |
| 01087699 | | ETH[0], GBP[0.02], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 01087700 | | BTC[0.00000001], FTT[0.22667194], MATIC[5.4], SOL[.00000001], STEP[.00000009], STEP-PERP[0], USD[0.37] | | |
| 01087701 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[1], USD[0.00] | | |
| 01087702 | | USD[0.31] | | |
| 01087707 | | BNB[0], ETH[0], HT[0], MATIC[0], OKB[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01087709 | | AVAX-PERP[0], DOGE-PERP[0], SOL[0], USDT[2.01661613] | | |
| 01087710 | | AAVE[0.24658527], BNB[1.62660367], BTC[0.05229006], RAY[30.68214475], SOL[2.29489167], SUSHI[31.21608856], USD[1.37], USDT[0.00000001] | | RAY[.12464568] |
| 01087711 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[307.9], CLV-PERP[0], COMP-PERP[0], DAWN[148.8], DENT-PERP[0], DOGE[1971], DOGE-PERP[0], EDEN[132.6], EGLD-PERP[0], ETH-PERP[0], FTT[9.8], FTT-PERP[0], KAVA-PERP[0], KIN[9780000], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1108], MEDIA-PERP[0], MNGO[5320], MNGO-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[5.47], STORJ-PERP[0], TLM-PERP[0], TRX[10536], TRX-PERP[0], USD[9.02], XLMBULL[777.7], XRP-PERP[0], XTZ-PERP[0] | | |
| 01087712 | | ETH[.00000001], USDT[0] | | |
| 01087713 | | BTC[.00000538], DOGE[0], FTT[.08243], MATIC[.06], TRX[.000004], USD[0.00], USDT[0], XRP[0.20729083] | | |
| 01087719 | | SHIB[13308.44836624], SHIB-PERP[0], USD[32.09] | | |
| 01087720 | | BTC[0], ETH[0], TRX[0] | | |
| 01087721 | | BAO[1], CHZ[1], DENT[1], EUR[0.01], KIN[1], RUNE[.00995468], SHIB[783666.58636473], TRX[1], XRP[38.60163935] | | |
| 01087722 | | SOL[0], TRX[.000001] | | |
| 01087723 | | AVAX[0], BNB[-0.00000001], BTC[0], CRO[0], DOGE[0.68213852], DOGE-PERP[0], DOT[0], ETH[0.00000001], FTM[0], FTT-PERP[0], LUA[0], MATIC[0], NFT (393718037700750661/FTX EU - we are here! #46918)[1], RUNE[0], SHIB[0], SLRS[0], SOL[0], SXP[0], TRX[0.13081200], USD[0.05], USDT[0], WRX[0] | | |
| 01087726 | | USDT[0.00000001] | | |
| 01087727 | | ATLAS[0], AUDIO[.9554], LOOKS[.68269429], NFT (291674632205160909/FTX Crypto Cup 2022 Key #3863)[1], NFT (370641093008715966/FTX EU - we are here! #178433)[1], NFT (370659632271854602/The Hill by FTX #6248)[1], NFT (401211181949442106/FTX EU - we are here! #178226)[1], NFT (406712827941178694/FTX EU - we are here! #178338)[1], SLND[181.4637], SOL[2.024502], TULIP[.09718], USD[0.11] | | |
| 01087729 | | BTC[0], ETH[0], SOL[.000001], USDT[0.00012915], WAVES[0.03267069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087737 | | BOBA[.08731424], HT[.088524], OMG[.28731424], OMG-PERP[0], SOL[0.00710905], USD[4119.34], USDT[1.93749741] | | |
| 01087739 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-202112310], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.07], USDT[.10975466], USDT-202112310], WAVES-202109240], XRP[.00000001] | | |
| 01087740 | Contingent, Disputed | BNB[0.00128655], BTC[0.01980000], ETH[0], FTT[30.09482], LTC[1.72153527], SOL[0.00090434], TRX[0.53559262], USDT[612.57056976] | | |
| 01087742 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.23385903], EUR[0.00], FTT[0.00000002], LUNC-PERP[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], USD[386.16], USDT[0.00000313] | | |
| 01087743 | | BNB[0.00000001], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01087749 | | ATLAS[0], BAO[0], BTC[0], DOGE[.00123827], ETH[0.00158259], ETHW[0.00156890], EUR[0.00], FTM[0], FTT[0], SLRS[0], SOL[0.00000415] | Yes | |
| 01087752 | | ATLAS[0], BTC-MOVE-20210512[0], C98[0], DOGE[0], ETH[0], FTT[0.32853190], MATIC[0], MKR[0], SHIB[0], USD[2.48], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 01087753 | | TRX[.000002], USD[3.94], USDT[0.00000001] | | |
| 01087754 | Contingent | LUNA2[0.03240580], LUNA2_LOCKED[0.07561353], LUNC[7056.431668], USD[0.02] | | |
| 01087758 | Contingent | BNB[0], GENE[0], LUNA2[0.00003162], LUNA2_LOCKED[0.00007379], LUNC[8.88650905], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01087759 | | FTT[0.00024536], SOL[33.7569074], STEP[5850.908186], USD[4.06] | | |
| 01087762 | | BTC[.00000125], FTM[.49650962], FTM-PERP[0], TRX[.190692], USD[0.00], USDT[0.00580488], XLM-PERP[0] | | |
| 01087763 | | STEP[.0938154], STEP-PERP[0], TRX[.646051], USD[1.03], USDT[0] | | |
| 01087764 | | BTC[0.00008984], FTT[0.00301194], MANA[.9753], SLP[9.1317], SOL[1.87627121], SRM-PERP[0], USD[1.54], USDT[0] | | |
| 01087766 | | HT[0], SOL[0], WAVES[0] | | |
| 01087767 | Contingent, Disputed | ATOM-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03284701], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01087771 | | SOL[0] | | |
| 01087772 | | TRX[.000005], USD[0.00], USDT[0.00000142] | | |
| 01087774 | Contingent, Disputed | TRX[.000005], USDT[2.24222376] | | |
| 01087779 | | USDT[2.05700004] | | |
| 01087782 | | SOL[0], TRX[0] | | |
| 01087784 | | ETH[0], GRT[0], LINK[0], LTC[0], USDT[0] | | |
| 01087785 | | NFT (351629034497413477/FTX EU - we are here! #44521[1], NFT (429038251661087995/FTX EU - we are here! #3845)[1], SOL[0.00500000], TRX[.287147], USD[0.00], USDT[1.62045333] | | |
| 01087791 | | RAY[.981], TRX[.400004], USD[22.75], XPLA[79.984] | | |
| 01087797 | Contingent | BTC[0], DOGE[0], LTC[0], LUNA2[0.01092565], LUNA2_LOCKED[0.02549319], LUNC[2379.084088], MATIC[0.07633747], SOL[0], TRX[0], USD[0.00], USDT[0.00022196] | | |
| 01087801 | | CAKE-PERP[0], DOT-PERP[0], FTT[0.01394765], TRX[.000001], USD[0.47], USDT[1.60770482] | | |
| 01087802 | | BNB[.004], TONCOIN[.439], TRX[.000001], USD[0.54], USDT[0.00000001] | | |
| 01087804 | | USD[0.00] | | |
| 01087809 | Contingent, Disputed | SOL[0], TRX[0], WAVES[0] | | |
| 01087810 | | BNB[0], ETH[0], FTT[.00382627], GST[0], HT[0], MATIC[0], PERP[0.02364887], SOL[0], TRX[.00013], USD[0.00], USDT[1.10440654] | | |
| 01087811 | Contingent, Disputed | FTT[0], SOL[0], USDT[0] | | |
| 01087812 | Contingent | BNB[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00000825], LUNA2_LOCKED[0.00001925], LUNC[1.7970369], SOL[0], TRX[0], USD[0.00], USDT[0.00001114] | | |
| 01087816 | Contingent | EUR[0.00], FIDA[0.03173080], FIDA_LOCKED[2.21080724], FRONT[0], FTM[0], FTT[0.00085613], HBAR-PERP[0], LINK[54.38672338], LUNC[0], OXY[0], RAMP[0], RAY[0], REN[0], SOL[247.24856475], SRM[.01901871], SRM_LOCKED[.2866126], USD[0.40], USDT[0.00, XRP[700.07] | | |
| 01087817 | | BNB[0.00000010], ETH[0], MATIC[0.00344262], PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00804585] | | |
| 01087818 | | ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01087822 | | TRX[.000011], USD[0.00], USDT[0.00889700] | | |
| 01087823 | | ADA-PERP[672], BTC[0.02479436], C98[709], ETH[0.33466986], ETHW[0.33298423], EUR[0.00], FTT[60.10388905], USD[-670.17] | | |
| 01087827 | | ETH[0], SOL[0], USD[0.00] | | |
| 01087828 | | SOL[0], USD[0.01] | | |
| 01087829 | | STEP-PERP[0], USD[5.91], USDT[0] | | |
| 01087831 | | COPE[.9922], LTC[.002], MER[.967], NFT (316503359545736933/FTX AU - we are here! #82223)[1], NFT (403363943933877365/FTX AU - we are here! #28405)[1], NFT (429470722468180484/FTX AU - we are here! #12135)[1], SLRS[.9468], USD[0.00], USDT[0] | | |
| 01087832 | | USDT[0] | | |
| 01087836 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00301539], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00630972], FLM-PERP[0], FTT[0.02681797], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.34356333], LUNA2_LOCKED[0.80164778], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.00004556], SRM_LOCKED[.00058928], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01087843 | Contingent | BNB[0.28663084], LUNA2_LOCKED[1609337], LUNC[15018.708], USD[70] | | USDT[.899132] |
| 01087845 | | 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-202106250], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000844], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[0], NFT (481105889447449611/FTX Crypto Cup 2022 Key #13025)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.01], WAVES-PERP[0], XLM-PERP[0], XRP[.00000003], XRP-202106250], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01087846 | | AVAX[.00000001], AVAX-PERP[0], FTM[.97067225], FTM-PERP[0], FTT[0.09832526], FTT-PERP[0], SHIB-PERP[0], USD[-0.15], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01087847 | | TRX[0] | | |
| 01087850 | | BNB[0], NFT (296824573316120592/FTX EU - we are here! #172907)[1], NFT (322076326031876838/FTX EU - we are here! #172835)[1], SOL[0], USD[0.06], USDT[0] | | |
| 01087851 | | TRX[.000003], USD[0.13], USDT[0.00000001] | | |
| 01087854 | | ALGO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], USD[3.45], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087856 | | SOL[0] | | |
| 01087858 | | SOL[0] | | |
| 01087862 | | KIN[989811.9], TRX[.000003], USD[0.16] | | |
| 01087864 | | FTT[.0825], SOL[.00770804], SRM[4.16992513], TRX[.000001], USD[0.01], USDT[0] | | |
| 01087866 | Contingent | LTC[0], SRM[.26640906], SRM_LOCKED[1.16382695] | | |
| 01087869 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0] | | |
| 01087879 | | BAO[4], BF_POINT[300], CHZ[2.00285141], KIN[4], SOL[.0000012], SPELL[1092.721591], USD[0.00] | Yes | |
| 01087882 | | ATLAS[0], OMG[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01087884 | | BNB[.00370659], BSV-PERP[0], ETH[.00007212], ETHW[.00007212], KIN[249370], USD[-1.64], ZIL-PERP[0] | | |
| 01087886 | | MAPS-PERP[0], RAY-PERP[0], USD[0.14] | | |
| 01087887 | | ATLAS[25485.1569], CHZ[599.886], DOGE[45.99126], USD[0.08], USDT[0.04793700] | | |
| 01087888 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01087889 | | DOGE[79.984], EOSBULL[353898.11728352], SXPBULL[76429048.25669686], TRX[.000014], USD[45.12], USDT[0.00000001], USDT-PERP[0], XRPBULL[5771.89724462] | | |
| 01087892 | | BLT[375], GOG[2455], SOL[9.1], USD[0.00] | | |
| 01087894 | | SOL[0], TRX[.193984], USD[0.43], USDT[0.02722749] | | |
| 01087898 | | FTT[.09456343], USD[0.00] | | |
| 01087900 | | SOL[0] | | |
| 01087901 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], USDI[-0.06], USDT[6.21000000], VET-PERP[0], XTZ-PERP[0] | | |
| 01087902 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00027242], ETHW[.00027242], FTM-PERP[0], FTT[.01063056], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01087903 | | BNB[0], BTC[0], ETH[0], GARI[0], MATIC[0], SOL[0], TRX[.000017], USD[0.00] | | |
| 01087904 | | BNB[0], BTC[0], SOL[.00216627], TRX[0], USD[0.00], USDT[0.00037019] | | |
| 01087905 | | ETH-PERP[0], TRX[.000002], USD[0.00] | | |
| 01087908 | | BNB[0], SOL[0], TRX[0] | | |
| 01087909 | | SOL[0], TRX[0], USD[0.01] | | |
| 01087920 | | 1INCH-20210625[0], BADGER[0], BNB[0], BSV-20210625[0], EOS-PERP[0], KAVA-PERP[0], SKL[0], SOL[0], TRX[0], USD[0.01], USDT[0], WAVES[0], WRX[0] | | |
| 01087926 | | AVAX[0], AXS[0], DOGE[0.15885263], SUSHI[.00000038], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01087927 | | BNB[0], OMG[.00231701], SLRS[0], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 01087929 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0], WAVES[0.00680151] | | |
| 01087930 | | RAY-PERP[0], USD[0.00], XRP[.071504] | | |
| 01087933 | | BAL[0], BNB[0], BTC[0], ETH[0.00115721], NFT (390794779381125041/FTX Crypto Cup 2022 Key #15652)[1], SOL[0], TRX[2.70142517], USDT[0], WRX[0] | | |
| 01087939 | Contingent | LUNA2[0.09518819], LUNA2_LOCKED[0.22210578], LUNC[20727.43], NFT (325856168793691061/DOGO-BD-500 #6182)[1], NFT (325904614319620802/DOGO-BD-500 #7872)[1], SOS-PERP[0], USD[0.27], USDT[2.03872645], XLM-PERP[0] | | |
| 01087942 | | BTC[0.00001415], COPE[0], DOGEBEAR2021[0], ETCBULL[0], ETH[0], FTT[23.63731650], RAY[0], SOL[82.60821310], SXPBULL[0], USD[1.09], USDT[0.00003002] | | |
| 01087943 | | SOL[0], TRX[.00001], USD[0.00] | | |
| 01087945 | | BTC-PERP[0], CRV-PERP[0], ETH[1.46135937], ETH-PERP[0], ETHW[1.47535937], MAPS-PERP[0], MATIC[18], REN[.9036], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.15], USDT[0.00770132] | | |
| 01087946 | | ATOM[0], BNB[0], CELO-PERP[0], GENE[0], MATIC[0], SOL[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 01087950 | Contingent | FTM[.15241], LUNA2[0.00003152], LUNA2_LOCKED[0.00007356], SOL[7.6485465], USD[593.42], USDT[0.00533031], USTC[.004463] | | |
| 01087951 | | BTC-PERP[0], BULL[0.00014990], FTT-PERP[0], USD[0.05] | | |
| 01087952 | | ETCBULL[2109.588], TRX[.000002], USD[0.25] | | |
| 01087953 | | BAO[2], BNB[0], KIN[1], SHIB[0] | | |
| 01087955 | | USD[34.34], USDT[0] | | |
| 01087960 | | KIN[1], SHIB[188682.03293991], USD[0.00] | | |
| 01087961 | Contingent | ADABULL[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[1.72], LUNA2[21.45434726], LUNA2_LOCKED[50.0601436], MATIC-PERP[0], RAY[106.48724993], SHIB[5000000], SOL[5.52128219], SUSHI[17.41395695], USD[335.70], USDT[0], USTC[3036.96654968] | | RAY[98.66655], SOL[.00264324], SUSHI[16.344457], USD[324.99] |
| 01087964 | | USDT[0.00747233] | | |
| 01087966 | | MATH[.0426105], TRX[.000004], USD[11.64], USDT[0] | | |
| 01087968 | | BCHBULL[1072.46533687], DOGEBULL[.65145548], SHIB[8818566.96958912], TRX[.000039], USDT[0], XRPBULL[14234.70806205] | | |
| 01087969 | | 0 | | |
| 01087970 | | BTC[.0018], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.49] | | |
| 01087971 | | DOT[16.03939371], ETH[1.42949184], ETHW[1.42379230], FIDA[9.998], FTT[25.095], GENE[0], UNI[1.80148392], USD[109.48], USDT[595.41450833] | | DOT[1.723203], ETH[1.423024], USD[108.74], USDT[592.104814] |
| 01087979 | | AVAX[0], BNB[.00041506], BTC[.000203], FTM[0], HT[.00971608], SOL[0], TRX[5.00001000], USD[0.00], USDT[0.00003590] | | |
| 01087980 | | BTC[.00003501], FTT[.09755], USDT[0] | | |
| 01087985 | | AURY[3], BNB[.0000934], BTC-PERP[0], TRX[.000004], USD[0.00], USDT[1.20932218] | | |
| 01087987 | Contingent | APE-PERP[0], BNB[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00387772], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00095673], LUNA2_LOCKED[0.00223237], LUNC-PERP[0], NEAR-PERP[0], NFT (516276279023532512/FTX AU - we are here! #67532)[1], OP-PERP[0], SOL[0], SOS[.00000001], TRX-PERP[0], USD[5570.80], USDT[0], USTC-PERP[0] | Yes | |
| 01087990 | | BAO[2], DOGE[30.54923364], LINK[0.09874982] | | |
| 01087991 | | GBP[0.00], RAY[0] | | |
| 01087994 | | BAO[1], ETH[.03338567], ETHW[.03338567], GBP[0.02], KIN[1], UBXT[1], USD[0.00] | | |
| 01087997 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087999 | | TRX[.000806], USDT[.1547138], XRPBULL[2540631.86] | | |
| 01088001 | | ADA-PERP[0], DENT-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[.00916438], XLM-PERP[0], XRP-PERP[0] | | |
| 01088002 | | AVAX[0], BNB[0], NFT (318836502320040630/FTX EU - we are here! #4496)[1], NFT (504951778386537260/FTX EU - we are here! #4806)[1], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 01088004 | | TRX[.000001], USD[0.00] | | |
| 01088005 | | NFT (292519254318950002/The Hill by FTX #9934)[1], NFT (354966496524913509/FTX AU - we are here! #50133)[1], NFT (422274117254485427/FTX Crypto Cup 2022 Key #5490)[1], NFT (535129958607699885/FTX AU - we are here! #50149)[1] | | |
| 01088010 | | BTC-PERP[0], SOL-PERP[0], USD[-0.65], USDT[8.87807599] | | |
| 01088016 | | FTT[1759.1229895], FTT-PERP[620.5], TRX[.047654], USD[-2963.08], USDT[0.13294499] | | |
| 01088020 | | AXS-PERP[0], BAL[222.69], BTC-PERP[0], DOGE[8012], SAND-PERP[0], SRM[437.9124], STEP[32242.4], STEP-PERP[0], USD[0.11], USDT[0] | | |
| 01088023 | | BTC[.00009524], FTM[176.9646], LINK[11.19776], MATIC[9.942], SHIB[1199760], SPELL[97.2], USD[5.13] | | |
| 01088027 | | 1INCH-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.80], USDT[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01088033 | | SOL[0] | | |
| 01088034 | | TRX[.000002] | | |
| 01088035 | | USD[1.27] | | USD[1.26] |
| 01088038 | | BNB[0], ETH[0], SOL[0.00], XRP[0] | | |
| 01088039 | | USD[0.00] | | |
| 01088041 | | USD[0.00] | | |
| 01088043 | | ATLAS[0], BNB[0], ETH[0], FTT[0], HT[0], MATIC[0], NFT (304373892286240865/FTX EU - we are here! #60283)[1], NFT (368161094540201111/FTX EU - we are here! #6616)[1], NFT (469534252213150066/FTX EU - we are here! #60839)[1], NFT (568910166411777727/FTX Crypto Cup 2022 Key #15403)[1], SOL[0], TRX[0.10885300], USD[0.28], USDT[0.005114130], WAVES[0] | Yes | |
| 01088045 | | SOL[0] | | |
| 01088047 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], USD[10.29], XRP-PERP[0], XTZ-PERP[0] | | |
| 01088048 | | HT[0], SOL[0], TRX[.127935], USDT[2.89356424] | | |
| 01088051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[31.1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001800], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[255.74], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01088053 | | ADABULL[0], ATLAS[0.00000001], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[18.84893120], DEFI-PERP[0], DOGE[7870.68733000], DOGEBULL[0.00000003], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2-PERP[10.6], LUNC-PERP[105000], MATIC[805.57736556], MATICBULL[0], MATIC-PERP[0], NFLX[0], PAXG[0], REEF[0], ROSE-PERP[0], SECO[0.00000002], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], THETABULL[0], TRX[0], TRXBULL[0], TRX-PERP[0], TSLA-20211231[0], TWTR[0], USD[46.20], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01088056 | | BNB[0], BTC[0], SOL[0], TRX[0.25000100], USD[0.00], USDT[0.00001159] | | |
| 01088058 | | AAVE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.75] | | |
| 01088060 | | FTM[0], SOL[0], TRX[0], USD[0.00] | | |
| 01088061 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.00736074], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], FTT[.001], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (295368564625687816/FTX AU - we are here! #35684)[1], NFT (448011303591289294/FTX AU - we are here! #35621)[1], OMG[.03486446], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01088063 | | BCH[0], CREAM-PERP[0], FTM-PERP[0], USD[0.00], USDT[52.78996800] | | |
| 01088067 | | APT[0.00205396], BNB[0], BTC[0.00000005], ETH[0], GENE[0.00045381], GST[0.08301637], LTC[.00000787], MATIC[0], MNGO[0], NFT (509535309594393352/FTX EU - we are here! #115356)[1], SOL[0], TRX[0.09506326], TULIP[0], USD[0.00], USDT[0] | | |
| 01088074 | | LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01088076 | | SOL[0], TRX[0] | | |
| 01088077 | | BNB[0], FTM[0], PERP[0], USD[7.50], USDT[0] | | |
| 01088082 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[2.5] | | |
| 01088083 | | TRX[.000002], USDT[.293754] | | |
| 01088091 | Contingent | APE[.01], APE-PERP[0], APT[0.08319156], AR-PERP[0], BICO[.48876204], BNB[0.00694595], BTC[.00001], EGLD-PERP[0], ENS-PERP[0], ETH[0.00700961], ETH-PERP[0], ETHW[1.13319070], FTT[150.07664611], FTT-PERP[0], GALA[4.1939415], GALA-PERP[0], GMT[.43], GMT-PERP[0], GST[.02923663], GST-PERP[0], IMX[.00000003], IMX-PERP[0], LUNA2[0.00183132], LUNA2_LOCKED[0.00427309], LUNC-PERP[0], MATIC[8], OKB[0.88791583], RAY[.16457668], RAY-PERP[0], SOL[0.03076567], SRM[.40250509], SRM_LOCKED[5.83749491], SWEAT[.4096985], TRX[.000966], USD[935.11], USDT[0.00000001], USTC[0.25923281], USTC-PERP[0] | | |
| 01088094 | | ETH[0], HT[0], NFT (438957611134727613/FTX Crypto Cup 2022 Key #6605)[1], NFT (536561157685542884/The Hill by FTX #26150)[1], NFT (557393280883492655/FTX AU - we are here! #7885)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00024399] | | |
| 01088102 | | SOL[0], TRX[.000001] | | |
| 01088103 | | BTC[0], LTC[.007], TONCOIN[.05], TRX[.539809], USD[0.07], USDT[0.00702859] | | |
| 01088105 | | BAO[2], DENT[2], GBP[6766.46], KIN[1], PAXG[3.64142825], XAUT[.00042209] | Yes | |
| 01088106 | Contingent, Disputed | BTC[0], ETH[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01088107 | Contingent, Disputed | ADA-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[.01718229], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00011836], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB[66204.5], SHIB-PERP[0], USD[1.43] | | |
| 01088109 | | APT[0], BNB[.00000001], C98[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01088115 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 01088118 | | BTC[0], ETH[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRPBEAR[9699] | | |
| 01088120 | Contingent, Disputed | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088121 | | DYDX[.0541], LINK[.05467], USD[0.00] | | |
| 01088123 | | ETHW[.00008368], EUR[1263281.12], LUNA2[0.51665005], LUNA2_LOCKED[1.20551680], TRX[.601], USD[670735.60], USDT[0], USTC[.311] | | |
| 01088125 | Contingent, Disputed | BAO[27205.63074721], BAO-PERP[0], USD[0.95] | | |
| 01088128 | Contingent | DOGE-PERP[0], DOT-PERP[0], ETH[0.00014059], ETHW[0.00014059], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475342], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00388500], USD[0.26], VET-PERP[0], XRP[24.25000000], XRP-PERP[0] | | |
| 01088131 | | AVAX[1.35], BNB[0.00000001], DOGE[0], ENJ-PERP[0], ETH[0], FTT[.00003262], HT[0], LUNC-PERP[0], MATIC[.000009], MATIC-PERP[0], SHIB[0], SOL[0], TRX[.003108], USD[0.00], USDT[0.43455462], XRP[.00858882] | | |
| 01088132 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00027101], LINA-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], UNI-PERP[0], USD[0.00], XAUT-PERP[0], YFI-PERP[0] | | |
| 01088133 | Contingent, Disputed | ETH[.00097606], ETHW[.00097606], USD[1.26] | | |
| 01088134 | | BNB[0], SLRS[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01088135 | | ETH[0], FIDA[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01088137 | | USD[143.66] | | USD[134.50] |
| 01088138 | | FTM[0] | | |
| 01088139 | | BAO[1], BNB[0], CAD[0.00], DOGE[0], ETH[.0000048], ETHW[.0000048], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01088140 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.01003757], WAVES-20210625[0] | | |
| 01088141 | | FTM[.9322], SOL[.00616], UNI[28.79424], USD[0.63] | | |
| 01088143 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00531975], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00492818], LUNA2_LOCKED[0.01149910], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.00], USD[0], USTC[.697609], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01088144 | | BCH[0.00051043], BNB[.00033018], BTC[0.00000039], FTT[.00004376], LTC[0], SOL[0.01574048], USD[-0.13] | | |
| 01088145 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.099056], KAVA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PYPL-20210625[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01088148 | | DOGE[0], HT[0], SOL[0], TRX[0] | | |
| 01088153 | Contingent | LUNA2[0.01018405], LUNA2_LOCKED[0.02376280], LUNC[2217.6], TRX[.000157], TSLA[.03], USD[0.00], USDT[20.19466192], XRP[12] | | |
| 01088154 | | BNB[0], BTC[0], NFT (475414290102186407/FTX EU - we are here! #17246)[1], NFT (555016352258750158/FTX EU - we are here! #18111)[1], SOL[0], TRX[0], USD[-1.10], USDT[1.21386804] | | |
| 01088155 | | SOL[0], TRX[0], USD[0.00] | | |
| 01088156 | | USD[0.02], USDT[1.51151225] | | |
| 01088159 | | SOL[0] | | |
| 01088168 | | COPE[.23431739], TRX[.000004], USD[0.00], USDT[0] | | |
| 01088177 | | COPE[0], CRO[0], ETH[0], ETHW[0.00200000], FTM[0], LTC[0], MATIC[0], SOL[0], TRX[0.00025100], USD[0.00], USDT[0] | | |
| 01088179 | | BTC[0], USD[20], USDT[0.40069457] | | |
| 01088180 | | AUD[0.01], BAO[2], BNB[.50097864], BTC[.01089365], DOGE[1], ETH[.16853613], ETHW[.16822505], RAY[29.35517401], SUSHI[17.90827983] | Yes | |
| 01088184 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (340453416295048789/FTX EU - we are here! #65786)[1], NFT (380407353405600617/FTX EU - we are here! #65615)[1], NFT (454823710234000947/FTX EU - we are here! #65357)[1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[-0.00808183], XRP-PERP[0], ZEC-PERP[0] | | |
| 01088189 | | USD[25.00] | | |
| 01088190 | Contingent, Disputed | NFT (424952068822685464/FTX Crypto Cup 2022 Key #20494)[1], NFT (545518929008525847/The Hill by FTX #35539)[1] | | |
| 01088193 | | BTC[0.32622729], TRX[.000079], USD[77.48], USDT[4818.11852300] | | |
| 01088194 | | TRX[.000002], USD[0.69], USDT[0.00000005] | | |
| 01088199 | | DOGEBEAR2021[.0087099], DOGEBULL[4.8298157], DOGE-PERP[0], ICP-PERP[0], PEOPLE[102828.65], SHIB[482675.8], USD[0.00] | | |
| 01088200 | | EUR[0.29], USD[0.43] | | |
| 01088201 | | GMT[.33743061], GST[.07987547], SOL[0.14950000], USD[0.01], USDT[0.00551800] | | |
| 01088202 | | ETH[0.00495961], ETHW[0.00495959], MER[9144], RAY[.364758], RAY-PERP[0], SOL[0.00136387], USD[8.20], USDT[0.74678426] | | |
| 01088203 | | DOGE[0], ETH[0], NFT (323451011332846009/FTX EU - we are here! #5740)[1], NFT (339921845973601075/FTX EU - we are here! #5062)[1], NFT (530267287773456197/FTX EU - we are here! #5629)[1], SOL[0], TRX[0.00079500], USDT[0.00010722] | | |
| 01088208 | Contingent | APE-PERP[0], APT[0], BAO[0], BNB[0], BTC[0], DODO[0], DOGE[0], ETH[0], FIDA[0], FTM[0], FTT[0], GMT[0], LUNA2[0.00187521], LUNA2_LOCKED[0.00437550], MATIC[0], SLRS[0], SOL[82.69029892], SWEATI[0], TRX[0], USD[0.00], USDT[0.00000001], ZRX[0] | | |
| 01088209 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL[0.01609106], SOL-PERP[0], USD[-0.15], XRP[0.00000001], XRP-PERP[0] | | |
| 01088210 | | USD[0.00] | | |
| 01088212 | | ATLAS[80], AVAX[1.4], BAND[.09994], BTC[.0055], COMP[.00008], COPE[30.9878], DOT[3], ETH[.037], ETHW[.037], MANA[21], RAY[3.9858957], SUSHI[17.5], USD[0.45], USDT[1.66739202] | | |
| 01088213 | Contingent, Disputed | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0], GST-PERP[0], NFT (409725632043628226/FTX EU - we are here! #5714)[1], POLIS-PERP[0], SLRS[0], SOL[0], STEP[0], TRX[0.00580846], USD[0.00], USDT[0] | | |
| 01088214 | | 1INCH[2.37247638], BB[.61154369], BCH[0.06195584], DOGE[156.74813432], ETH[.05899553], ETHW[.05603108], GBP[0.00], KIN[28109.15925918], RSR[1], RUNE[.61777717], SHIB[2338666.34067412], SLP[97.98083919], UBER[6.63625739], UBXT[1], USD[4.42] | Yes | |
| 01088215 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00798186], BTC-PERP[0], DYDX[199.9639], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[36.58102215], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[1498.5], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[268.62903760], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPELL[89183.8994], SPELL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], USD[26409.87], XLM-PERP[0], XRP-PERP[0] | | |
| 01088216 | | ETH[0], HT[0], TRX[0], USD[0.00] | | |
| 01088221 | | ATLAS-PERP[0], BNB[.009335], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], MER[.426592], MER-PERP[0], RAY[.11], RAY-PERP[0], SHIB-PERP[0], SNY[.97834], SOL-PERP[0], SRM[.1], STEP[.0773935], STEP-PERP[0], USD[6.26], USDT[0.40644137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088228 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], USD[0.14] | | |
| 01088231 | | SOL[0], TRX[.000001] | | |
| 01088232 | | MATIC[.1], USD[0.00] | | |
| 01088234 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000113], ETHW[0.00000113], TRX[0], USD[0.00] | | |
| 01088236 | | AKRO[0], BAO[0], BAT[0], CHZ[0], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], LTC[0.33778711], MATIC[0], SHIB[0.11654123], SOL[0], SPELL[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01088238 | | HXRO[0.34030507], USD[0.00696484] | | |
| 01088240 | | BNB[0], ETH[0], FTM[0], NFT (351033051522199770/FTX EU - we are here! #3866)[1], NFT (476122096867049406/FTX EU - we are here! #3650)[1], SOL[0], TRX[.0000388], USD[0.53] NFT (541344085875007462/FTX EU - we are here! #3947)[1], NFT | | |
| 01088243 | | DFL[.00000001], FTT[0], NFT (379409435455211327/FTX AU - we are here! #17760)[1], TRX[.0000088], USD[0.00], USDT[0.00280000] | | |
| 01088246 | | AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], DODO[0.02530662], ETH[.0001891], ETHW[.0001891], FTT-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 01088248 | | 0 | | |
| 01088249 | Contingent, Disputed | USDT[0.00012922] | | |
| 01088257 | | EUR[0.00], FTT[0.01281922], USD[0.06], USDT[-0.03241338] | | |
| 01088259 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000047], TRX-PERP[0], USD[-0.01], USDT[.04158237], XTZ-PERP[0] | | |
| 01088261 | | AGLD-PERP[0], ALICE-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123 1[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123 1[0], ETHBULL[0.33562833], FLOW-PERP[0], FTT[0.05184273], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123 1[0], OMG-2021123 1[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0000399], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], SXP-20210924[0], SXP-2021123 1[0], TSLA-2021123 1[0], TULIP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRPBULL[12527.29113991] | | |
| 01088263 | | BTC-PERP[0], USD[0.00] | | |
| 01088265 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], IOTA-PERP[0], SC-PERP[0], USD[34.54], USDT[0.00057077], XRP[.00000001], XRP-PERP[0] | | |
| 01088267 | | EOSBULL[413.920865], TRX[.000003], USDT[.0398], VETBULL[0.10478008] | | |
| 01088269 | | ETH[.00000001], NFT (454342959478963193/FTX AU - we are here! #9361)[1], USD[0.00], USDT[0] | | |
| 01088272 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01088275 | | USDT[0.32375602] | | |
| 01088276 | | TRX[.000002], USD[69.95], USDT[18.06] | | |
| 01088277 | | KIN[9720.7], RAY[.99601], TRX[.000003], USD[26.62], USDT[2505.95539453] | | |
| 01088279 | | SOL[0] | | |
| 01088281 | | TRX[.000002], USDT[0.00026459] | | |
| 01088284 | | SOL[0], TRX[0], USD[0.00] | | |
| 01088286 | | BTC[0], BTC-20210625[0], BTC-20210924[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01088290 | | BNB[0], BTC[0.28847475], BTC-PERP[.0006], ETH-PERP[.008], ETHW[.81793977], FTT[0.01028248], RAY-PERP[0], USD[180.09], USDT[0] | | |
| 01088292 | | DOGE[99.981], KIN[199962], MNGO[99.9639], SHIB[899829], SOS[999810], USD[0.08], USDT[0.00000001] | | |
| 01088294 | | AVAX-PERP[0], BNB[.0000001], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LUNC-PERP[0], RAY[18.63910953], SOL-PERP[0], TRX[.000004], USD[-1.65] | | |
| 01088295 | | GBP[24.54], USD[0.00] | | |
| 01088301 | | NFT (482137336651812047/FTX AU - we are here! #35614)[1], USD[0.00] | | |
| 01088302 | | BCH[89.30035090], BNB[13.31030493], BTC[0.12924256], ENJ[476.00238], FTT[156.170322], MATIC[1819.67610785], SOL[80.21800200], TONCOIN[546.1027305], TRX[12676.85143798], USD[6555.605.69], USDT[14099.67212951] | | BTC[.016709], SOL[.186434], TRX[.000141] |
| 01088303 | Contingent | ATOM[3.499582], BTC[.0225], ETH[.09098651], FTT[10.06668964], LUNA2[0.00104334], LUNA2_LOCKED[0.00243446], MATIC[47.99221], SOL[2.8097188], TRX[4], USD[339.11] | | |
| 01088305 | | BNB[0], SHIB[1709359.69236234], SOL[0], TRX[0], USD[0.00], USDT[0.00000079] | | |
| 01088307 | | AGLD-PERP[0], APT-PERP[0], AXS-PERP[0], DOGE-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01088308 | | AXS[0], ETH[.0008], ETHBEAR[868330], ETHW[0.00080000], GRTBULL[0], MATIC[0], SOL[0.06800000], TRX[.000186], USD[0.63], USDT[0.93504300], VETBEAR[0], VETBULL[0] | | |
| 01088309 | | BEAR[16552280.80557856], DOGEBEAR2021[627.954544], SOL[.00586364], USD[0.47], USDT[.00928409] | | |
| 01088310 | | FTT[.4], UNI[.049753], USDT[6.32648052] | | |
| 01088314 | | AKRO[3], BAO[10], BNB[0], CRO[8.19763520], DENT[3], DOGE[62.44338769], ETH[.00000064], ETHW[.00000004], EUR[0.00], FIDA[.25316891], KIN[9426.1475844], KSHIB[4.06512988], LTC[0], RSR[4], SHIB[20900493.95977594], TOMO[1.04055665], TRX[1], UBXT[2], XRP[92.70047360] | Yes | |
| 01088315 | | ATLAS[0.0275], GODS[21.395934], SPELL[14792.533], STEP[264.02603988], USD[2.76], USDT[0.00000001] | | |
| 01088316 | Contingent | AMPL[0.22733467], AMPL-PERP[0], BTC[0.00018152], BTC-PERP[0], BTT[220], BTT-PERP[0], ETH[.001], ETHW[.001], FTT[150], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00997105], MEDIA[.0043228], MEDIA-PERP[0], SOS-PERP[0], STEP[.010526], STEP-PERP[0], TRX[50.0043258], USD[0.61], USDT[792.91948335] | | |
| 01088318 | | AKRO[2], BAO[7], CAD[0.00], DENT[1], KIN[1], NPXS[18692.61554274], UBXT[2] | | |
| 01088319 | | BNB[0], ETH[0], NFT (385382387114705457/FTX EU - we are here! #238733)[1], NFT (403166226092258910/FTX EU - we are here! #238702)[1], NFT (412397989673721669/FTX EU - we are here! #238663)[1], TRX[.000006] | | |
| 01088320 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[.99139], USD[0.59], XRP-PERP[0] | | |
| 01088323 | | STEP[.079328], STEP-PERP[0], TRX[.000002], USD[4.35], USDT[0.02797200] | | |
| 01088324 | | AKRO[329.69371027], BAO[4], DENT[5986.55779275], EUR[0.00], GRT[14.55344085], KIN[112818.12239064], SHIB[2982602.75495649], SPELL[2780.05361226], TRX[1], USD[0.00] | Yes | |
| 01088326 | | GODS[.08328], TRX[.000001], USDT[0] | | |
| 01088327 | | FTT[156.41000001], NFT (319066402677615211/FTX EU - we are here! #28165)[1], NFT (360690260482714627/FTX EU - we are here! #27873)[1], NFT (439868646131792404/FTX EU - we are here! #28101)[1], USD[0.00], USDT[0.00000001], USTC[0.00000001] | | |
| 01088329 | | SOL[0] | | |
| 01088331 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.05], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01088332 | | SXPBULL[70.281123], TRX[.000002], USD[0.05], USDT[0.66167300] | | |
| 01088337 | | AVAX[0.00023948], SOL[0], TRX[.000671], USD[0.04], USDT[0.05973287] | | |
| 01088338 | | SOL[0.35951301], USD[1.22] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088339 | Contingent, Disputed | BNB[.00000001], BTC[.00000179], BTC-PERP[0], CAKE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.01], USDT[0] | | |
| 01088340 | | ASD[.0961775], HOLY[.987365], TRX[.000003], USD[0.00], USDT[0] | | |
| 01088341 | | RAY-PERP[0], USD[0.00] | | |
| 01088348 | | AVAX[5], AVAX-PERP[0], ETH[0.00000001], ETHW[468.25370540], FTM[1.35332002], FTM-PERP[0], OMG[.20276346], USD[4.20], USDT[.00171607] | | |
| 01088353 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01088354 | | 0 | | |
| 01088355 | | BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX[.124329], USD[0.68] | | |
| 01088357 | | BNB[0.00000001], ETH[0], SOL[0], USDT[0.00000494] | | |
| 01088361 | | 1INCH[0.00000001], AAVE[.00000002], ADABULL[0.00000001], ALGOBULL[0], AMPL[0], ATLAS[0], ATOMBULL[0], BAND[0], BEAR[0], COMP[0.00799851], CRO[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[0], LINKBULL[0], LTC[0], LTCBULL[0], MATIC[0.00000001], MNGO[0], SHIB[0], SOL[0], SUSHI[0], SUSHIBULL[0], TRX[0], TRXBULL[0], UNI[0], USD[0.01], USDT[0], VETBULL[0] | | |
| 01088367 | | TRX[.950712], USD[0.69] | | |
| 01088368 | | FTT[2.57432288], TRX[.000001], USD[0.00], USDT[0] | | |
| 01088369 | Contingent | APE-PERP[0], BNB[0.01528391], BNB-PERP[0], BTC[0.00014451], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00087258], ETH-PERP[0], ETHW[0.00087258], FTM[.000025], FTT[10414.39655848], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00833749], LUNA2_LOCKED[0.01945415], LUNC[0.01315983], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[0.00170456], SOL-PERP[0], SRM[8.64633114], SRM_LOCKED[346.75366886], TRX[.007905], USD[5637857.40], USDT[8500000.00680498], USTC[1.18020425] | | |
| 01088372 | | BTC[0], TRX[.000001], USD[1.70], USDT[0] | | |
| 01088375 | | COPE[0.10409846], FTT[.18636], FTT-PERP[0], RAY[.00472737], USD[0.63], USDT[0.00000001] | | |
| 01088377 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP[-0.00000004], XRP-PERP[0], XTZ-PERP[0] | | |
| 01088379 | | BTC-MOVE-0223[0], BTC-PERP[0], RAY[.17153782], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01088383 | | BCH[0.00083949], LTC[0], USD[0.00] | | |
| 01088387 | | ETH[0], SOL[0], TRX[0] | | |
| 01088388 | | BTC[.0000066], STEP[.00577156], TRX[.000001], USD[0.00], USDT[0] | | |
| 01088395 | Contingent, Disputed | BNB[0], ETH[0], FTT[0], LTC[0], NFT (369794427569478404/FTX EU - we are here! #2708)[1], NFT (400179446318538358/FTX EU - we are here! #2920)[1], NFT (482780221828539095/FTX EU - we are here! #3004)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01088398 | | BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00155400], USD[0.00] | | |
| 01088400 | | BRZ[.00899569], BTC[.0000215], USD[0.00] | | |
| 01088404 | | BNB[0.00002903], ETH[0.00000236], ETHW[.00000234], NFT (317500721025009558/FTX EU - we are here! #269258)[1], NFT (333749460379145440/FTX EU - we are here! #269259)[1], NFT (524761561488041075/The Hill by FTX #22612)[1], NFT (546568672507895447/FTX EU - we are here! #269166)[1], SOL[0], USD[0.25], USDT[0.00958366], USTC[0], XRP[0.08046349] | | |
| 01088405 | | NFT (359334757576899227/FTX EU - we are here! #178807)[1], NFT (395663949857185336/FTX EU - we are here! #178445)[1], NFT (465511773276933829/FTX EU - we are here! #178923)[1] | | |
| 01088406 | | USDT[0.00000001] | | |
| 01088407 | Contingent | BTC[.0006], EDEN[25], ETH[.002], ETHW[1.583], FTT[35.28271], LINK[0.10000000], LUNA2[0.32520783], LUNA2_LOCKED[0.75881827], LUNC[70814.69], SOL[5.80000001], USD[2001.97], USDT[0], XLM-PERP[0] | | |
| 01088410 | | BTC[0], ETH[0], ETH-PERP[0], RUNE[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01088411 | | FTM-PERP[0], USD[0.04] | | |
| 01088414 | | USD[0.00], USDT[49.85521998] | | |
| 01088415 | | BTC[0] | | |
| 01088416 | Contingent | ETH[1.91252954], ETHW[1.90840482], SOL[.09060066], SRM[3215.77869891], SRM_LOCKED[58.88873129], TRX[.000003], USDT[1.95398260] | | ETH[1.900136] |
| 01088417 | | BNB[0], USD[0.07] | | |
| 01088419 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH[.00000001], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00056900], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], INTER[15.0970406], JASMY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USDt[-1.28], USDT[0.00000001], VETBEAR[999.321], YFII-PERP[0] | | |
| 01088428 | Contingent | EUR[0.00], LUNA2[9.10736558], LUNA2_LOCKED[21.2505197], LUNC[233148.031052], POLIS[0], SRM[0.00542469], SRM_LOCKED[.04179289], USD[0.00], USDT[7.12772684], XRP[.127097] | | |
| 01088432 | | BNB[0], ETH[0], FTT[0.00000027], SOL[0], TRX[90.263785], USDT[0] | | |
| 01088433 | Contingent, Disputed | SOL-20210625[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01088434 | | BAO[3], BTC[.00114395], EUR[0.00], SHIB[1161721.85982782] | | |
| 01088436 | | DOGE-PERP[0], MATIC[0], RAY[.01664736], RAY-PERP[0], USD[0.00] | | |
| 01088439 | | USD[0.00], USDT[0.00000016] | | |
| 01088440 | | AKRO[1], BAO[8], KIN[5], RSR[1], TRX[.000002], USD[0.00], USDT[0.00000016] | | |
| 01088441 | | BNB[0], ETH[0], MATIC[0], SHIB[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01088442 | | SOL[.00892], STEP[338.45098580], USD[0.01], USDT[0] | | |
| 01088443 | | NFT (472307109411281776/FTX EU - we are here! #15459)[1], NFT (513299259889477710/FTX EU - we are here! #15632)[1], NFT (536531149050582124/FTX EU - we are here! #15735)[1], SOL[0] | | |
| 01088444 | | ROOK[.84283983], USDT[20.53683405], XPLA[29.9943] | | |
| 01088451 | | ETH[0], SOL[0.00000001], TRX[40.08640300], USDT[0] | | |
| 01088452 | | MATIC[0], NFT (437987862221750633/FTX EU - we are here! #94249)[1], NFT (545451064047397978/FTX EU - we are here! #93295)[1], NFT (556602765526806025/FTX EU - we are here! #94063)[1], TRX[0], USDT[0.00000041] | | |
| 01088453 | | EUR[3.48], KIN[.09629479], SHIB[1.70490365], STMX[.0028623] | Yes | |
| 01088456 | | BNB[.00000001], BTC[0], ETH[0], SAND[10], SOL[0], TRX[0], USD[0.00] | | |
| 01088458 | | ETH[0], ETH-PERP[0], USD[0.11] | | |
| 01088462 | | BTC[0.01452269], ETH[.1229139], ETHW[.1229139], LINK[.0916] | | |
| 01088464 | Contingent | ETH[.0015], ETHW[.0015], FTT[.07477587], GST[.08], GST-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MNGO[9.9677], PSY[105], SOL[.0019], SRM[.54210971], SRM_LOCKED[1.59506387], USD[0.00], USDT[0] | | |
| 01088469 | | BAO[2], KIN[1], TRX[1], USD[32.32] | Yes | |
| 01088475 | | USDT[0.00033124] | | |
| 01088480 | | GODS[21.27663161], TRX[.000002], USD[0.38], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088481 | | FTT[.596675], RAY[0], USD[0.00] | | |
| 01088486 | | RAY[.00000001], USD[0.00], USDT[0] | | |
| 01088490 | | KIN[8378.32069708], SHIB[1199160], USD[2.87] | | |
| 01088491 | | BNB[0], FTM[0] | | |
| 01088492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01088494 | | AKRO[1], BTC[.05935165], ETH[0.83239723], EUR[0.01], FRONT[1], KIN[2], MATIC[20.49967107], USDT[3252.75541252] | Yes | |
| 01088497 | | 0 | | |
| 01088498 | | AVAX[.097498], BTC[0.00009868], BTC-PERP[0], ETH[.18695356], ETHW[.18695356], USD[-25.62], USDT[52.65345306] | | |
| 01088500 | | BNB[0], SOL[0], TRX[0.10800000] | | |
| 01088503 | | SOL[0], TRX[.000001] | | |
| 01088504 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[4.38], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01088505 | Contingent, Disputed | FTT[0], LUNA2[0.03748591], LUNA2_LOCKED[0.08746714], NFT [4095345902457897768/FTX Crypto Cup 2022 Key #19468][1], NFT [55706676835943091887/The Hill by FTX #14217][1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01088510 | | ETH[.000922], ETHW[.000922], SOL[.06186878], TRX[.000004], USDT[0] | | |
| 01088513 | | COPE[.832135], ENJ[.55179], MEDIA[1.88058545], USD[0.05] | | |
| 01088515 | | USD[-4.13], USDT[26.130454], XRP-PERP[0] | | |
| 01088517 | | ATOMBULL[.80113], DOGEBULL[.00092973], HTBULL[53.589816], MATICBULL[763.379706], SUSHIBULL[223157.592], SXPBULL[85415.8409715], TRX[.000007], USD[0.62], USDT[0.00000001] | | |
| 01088521 | | SOL[0], USD[0.06], USDT[0.00000001] | | |
| 01088522 | | COPE[572.52075439], USD[0.01], USDT[0] | | |
| 01088523 | | USD[25.00] | | |
| 01088526 | | FTT[.099244], USD[0.06] | | |
| 01088527 | | TRX[.789948], USD[0.34] | | |
| 01088534 | | CLV[.084209], CQT[1609.54712233], ETH[.00457719], ETHW[3.36367627], FTT[.0770803], GODS[4400.42434642], GOG[2493.19261793], MNGO[3.160063], SOL[.0019003], TRX[.000048], USD[3.68], USDT[1.96533301] | | |
| 01088536 | | FTT[3.597606], TRX[.000002], USD[7.76], USDT[0] | | |
| 01088537 | | BCHBULL[.005208], SUSHIBULL[.6838], TRX[.000002], USD[0.00], USDT[0] | | |
| 01088541 | | RAY[0], SOL[0], USD[0.00] | | |
| 01088545 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01088546 | | BAO[1], BTC[0, DENT[1], KIN[1], USD[0.01] | Yes | |
| 01088547 | | BNB[0], BTC[0], BTC-PERP[0.02669999], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.00001001], TRX-PERP[0], USD[-266.66], USDT[0] | | |
| 01088548 | | BNB[0], BNB-PERP[0], FTM[0], SOL[0], TRX[0], USD[0.00] | | |
| 01088551 | | FTT[.963086], SOL[.02122455] | | |
| 01088552 | | LTC[.00146], STEP[141.40095], USD[0.07] | | |
| 01088554 | | CRO[3.82370913], FTT[.0936], SAND[49], UNI[0], USD[10.29], USDT[0.00000065] | | |
| 01088555 | | BAO[0], BNB[0], ETH[0], RAY[821.19052597], SHIB[.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01088558 | | BTC[.0008], LOOKS-PERP[0], USD[5.49], USDT[4.04000000] | | |
| 01088559 | | TRX[.000004], USDT[.2828] | | |
| 01088561 | | ATLAS[79.46342301], BAO[58958.7], FTT[.0993], TRX[.000003], USD[0.00], USDT[16.49487498] | | |
| 01088563 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01088565 | | HT[.09864], TRX[.000002], USD[0.01] | | |
| 01088571 | | ALGO-PERP[0], ATLAS[499.4699], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00185172], GRT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[11.16], USDT[0.00000001] | | |
| 01088572 | | APT[0], BNB[0], ETH[0], FTM[0.10265000], GENE[0], GMT[0], GST[.00320614], LUNC[0], MATIC[0], RSR[0], SOL[0], TRX[0.00183600], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01088576 | | BTC-PERP[0], USD[0.57], USDT[1.10742065] | | |
| 01088577 | | USD[100.00] | | |
| 01088578 | | BAT-PERP[0], BTC-PERP[0], CHZ[.36073378], DOGE[.32140821], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL[.04596573], PUNDIX[.1], SRM-PERP[0], THETA-PERP[0], USDI[2.40], XRP-PERP[0] | | |
| 01088579 | | DOGE[0], SHIB[13245760.41721476] | | |
| 01088580 | | BNB[.00000001], SOL[0.00000001], TRX[0], USDT[0.30334931] | | |
| 01088582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[30], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006565], LUNA2_LOCKED[0.00015320], LUNC[14.2974426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00416], TRX-PERP[0], UNI-PERP[0], USD[-177.59], USDT[0.00000004], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1785 Filed 06/27/23 Page 297 of 1612 Confidential — Subject to Schedule F-35 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088588 | | ADABULL[0], BNB[0], BTC[0], CHZ[261.07989616], DOGE[0], ETH[0.08254152], ETHW[0.08254152], FTM[0], FTT[50.9867], MANA[91.58988755], PERP[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], SXP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01088589 | | FTT[0.08668262], TRX[.000777], USD[1.42], USDT[0] | | |
| 01088592 | | SOL[0], USD[0.00], USDT[0], VET-PERP[0], WRX[38.99259] | | |
| 01088597 | | DOGE[167.02253498], USD[0.00] | | |
| 01088599 | | TOMO[1], USD[0.23], USDT[0] | Yes | |
| 01088600 | | BTC[0], TRX[.000003], USD[0.00] | | |
| 01088604 | | AVAX[0.00079054], ETH[.38792124], ETH-PERP[0], ETHW[0], FTT[.07877021], MATIC[70.79530122], NFT (324440697572203932/FTX AU - we are here! #14384)[1], NFT (375636140428370741/FTX AU - we are here! #14398)[1], SOL[.00134307], USD[0.09] | Yes | |
| 01088609 | | USD[T].7960292] | | |
| 01088610 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[1000] | | |
| 01088612 | Contingent, Disputed | USDT[0.00049524] | | |
| 01088613 | | BTC[.00000161], OXY[.9881], TRX[.000004], USD[-0.01], USDT[0] | | |
| 01088615 | | BAO[2], BTC[.00359044], DOGE[516.3261467], ETH[.05719874], ETHW[.05719874], TRX[1], USD[0.00] | | |
| 01088616 | | BTC[.01280507], ETH[.10823503], ETHW[.10823503], EUR[9.40], SOL[2.00415727] | | |
| 01088617 | | FTT[50.08643165], SOL[5.51414972], USDT[0] | | |
| 01088619 | | BAO[3], DENT[2], EUR[0.00], KIN[3], MNGO[.02607401], RSR[1], SOL[11.87453024], TRX[1], USD[0.00] | Yes | |
| 01088620 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[1079.784], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1.00371619], DOGE-PERP[0], DOT-PERP[0], DYDX[.09744], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[3.89922], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.23742615], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.391004], TRX-PERP[0], USD[309.46], USDT[-0.01027588], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01088621 | Contingent | 1INCH[.93], ALPHA[.7641], APT[13.9972], ASD[.0906], ATLAS[31353.728], ATOM-PERP[0], AUDIO[.225], AUDIO-PERP[0], AXS[.09978], AXS-PERP[0], BTC[.00819792], BTC-PERP[0], C98[581.8836], C98-PERP[0], CEL[.08838], CHR[400.8788], CHR-PERP[0], CHZ[9.272], COPE[.9899], DENT-PERP[0], DYDX[7.4985], DYDX-PERP[0], GODS[.0997], IMX[229.05136], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00117], MANA[293.9344], OXY[.9888], PROM-PERP[0], RAY[233.9532], SAND[.8664], SHIB[499920], SLP[339.932], SNX[.086], SNY[.9944], SRM[792.59300533], SRM_LOCKED[.70237171], STEP-PERP[0], SUN[.000451], TLM[2573.4852], TOMO[.01456], TRU-PERP[0], USD[874.49] | | |
| 01088622 | Contingent | AAVE-PERP[0], ALA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.04009995], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02769089], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (269664319252964644/FTX EU - we are here! #20044)[1], NFT (303691745428459999/FTX EU - we are here! #20063/4)[1], NFT (433654069255555106/FTX AU - we are here! #18497)[1], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00731818], XTZ-PERP[0] | | |
| 01088624 | | KNCBEAR[350.706585], MEDIA[.0799468], USD[0.00] | | |
| 01088628 | | FTT[.00260834], MER[0], SNX[0], USD[0.00], USDT[224.52484449] | | |
| 01088631 | | BTC[0], DOGE[0] | | |
| 01088634 | | FTT[0], SOL[0], TRX[0] | | |
| 01088636 | | SOL[.00157184], USD[0.00], USDT[.22053262] | | |
| 01088638 | | ETH[.00002264], ETHW[0.00002264], NFT (453764159496268864/FTX AU - we are here! #43508)[1], NFT (479045805881922801/FTX EU - we are here! #211328)[1], NFT (511284946365825659/FTX EU - we are here! #211278)[1], NFT (529736792400312279/FTX EU - we are here! #211305)[1], NFT (536724645819735191/FTX AU - we are here! #43340)[1], SOL[0], TRX[.308566], USD[2.84] | | |
| 01088641 | | BTC[0], HT[.00000001], NFT (310786668122861655/FTX EU - we are here! #5102)[1], NFT (325831849945450154/FTX EU - we are here! #4357)[1], NFT (494573204273364985/FTX EU - we are here! #5263)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01088642 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001396], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01088643 | | FTT[0], USD[0.00], USDT[0] | | |
| 01088644 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01088646 | | TRX[.000001], USDT[0.00000337] | | |
| 01088647 | | BTC[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01088648 | | 1INCH[3.44496697], AGLD[3.08114942], AKRO[394.62297642], ALEPH[18.55340755], ALPHA[9.58104322], AMPL[3.20765095], ASD[21.97007494], ATLAS[115.77190954], AUDIO[4.44927189], BADGER[1.79717482], BAND[1.10493578], BAO[33485.81295093], BIT[4.38043269], BLT[4.12234007], BNB[.00000022], BNT[2.54569005], BOBA[1.91065026], BTC[0], C98[3.51921064], CEL[1.84986229], CHZ[37.33782623], CLV[9.00592053], CONV[347.018038], COPE[4.26995821], CQT[8.56659989], CRV[2.26700276], DAWN[3.5468409], DENT[2128.21891053], DFL[26.42310503], DMG[217.90732314], DODO[7.53515011], EDEN[5.30550084], EMB[86.43808053], ETH[0], FIDA[1.9840099], FRONT[8.10323855], FTM[3.14011253], GALA[16.44693724], GALFAN[1.38792312], GODS[1.58066022], GRT[13.17047514], HGET[3.01414956], HMT[10.39476615], HT[1.09387136], HXRO[22.71163576], IMX[1.26828003], JET[27.65476955], KIN[48591.62708833], KSHIB[213.25653823], LUA[137.14199858], MATH[7.14609647], MER[20.9229463], MKR[.01008864], MNGO[36.2345479], MOB[1.62605142], MTL[3.16975193], MXN[472.70], OMG[1.22268019], ORBS[96.13660143], OXY[1.02909138], POLIS[3.48791893], PTU[5.01981319], PUNDIX[7.36144541], RAMP[34.06689273], RAY[13.0528585], REEF[343.25763645], REN[13.61947108], RSR[224.95764886], SAND[1.07020766], SLND[2.3709725], SLP[141.76144421], SLRS[15.71792873], SNX[1.16543035], SOL[1.43961336], SPELL[764.52794463], SRM[1.11517772], STMX[364.66119771], SUN[.00314329], SXP[2.72394648], TLM[52.82856272], TOMO[1.05770816], TONCOIN[2.15420904], TRU[16.90191614], TRYB[94.10709601], UNI[1.11200656], USD[0.00], VGX[4.15286193], WRX[10.07474225], XRP[34.97519375], ZRX[11.34192163] | Yes | |
| 01088652 | | AAPL[0], BTC[0.00006362], USD[0.00] | Yes | |
| 01088653 | | BNB[0], SOL[0.00000056], TRX[0.00050586], USD[0.01], USDT[0.00000001] | | |
| 01088657 | | BIL[.000249], BNB[.00493808], ETH[0], ETHW[.00091792], FTT[.14542223], GST[.09184063], GST-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000018], USD[1359.11], USDT[955.39034946] | Yes | |
| 01088658 | Contingent, Disputed | USD[0.94] | | |
| 01088659 | | FTT[5.31408], USD[0.00] | | |
| 01088660 | | ADABULL[0.16454657], ATOMBULL[6060.654895], EOSBULL[49988.8375], LINKBULL[699.867], TRX[.665004], TRXBULL[1.00817594], USD[0.07], XTZBULL[938.120108] | | |
| 01088661 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.809335], DOGEBULL[0.00000140], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.40726003], ETH-PERP[0], ETHW[1.40095981], FIL-PERP[0], FTT[25.2831755], FTT-PERP[0], GENE[16], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OTHER-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STARS[20], STORJ-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[76.94], XTZ-PERP[0], ZEC-PERP[0] | | ETH[1.15] |
| 01088662 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01088663 | | AKRO[3], BAO[1], BNB[0], BTC[.00070837], CHZ[0], DOGE[133.68349716], ETH[0.00000001], GBP[0.00], KIN[1], SHIB[650409.48288508], USD[0.00], XRP[0] | Yes | |
| 01088665 | | MATIC[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088666 | | BNBBULL[0], DOGEBULL[0.54268439], EOSBULL[1124.94313], ETCBULL[0.00000398], ETHBULL[0.04126807], TRX[.000007], TRXBULL[.006702], USD[0.16], USDT[0], VETBULL[.55574498] | | |
| 01088669 | | SOL[0], USD[0.00] | | |
| 01088670 | | BNB[0], NFT (310129846192619939/FTX EU - we are here! #11037)[1], NFT (337238460604180598/FTX EU - we are here! #10834)[1], NFT (557723310709934838/FTX EU - we are here! #11292)[1], SOL[0], TRX[0], USD[0.00], USDT[6.41109115] | | |
| 01088673 | Contingent | FTT[.01624335], FTT-PERP[0], SRM[17.78427674], SRM_LOCKED[1.523533], USD[0.00], USDT[0.00000001] | | |
| 01088675 | | BTC[0.00014092], LUA[248.790525], TRX[.000001], USDT[0.33459344] | | |
| 01088677 | | BTC[0], ETHW[.00068121], FTT[0], TRX[.00002901], TRX-PERP[0], USD[0.00], USDT[0.00854939], USDT-PERP[0] | | |
| 01088679 | | BNB[0], BTC[0.00005200], DOGE[0], ETH[0], SOL[0], TRX[.608903], USD[0.00], USDT[0.00000001] | | |
| 01088688 | | SOL[0], TRX[0] | | |
| 01088690 | | 0 | | |
| 01088692 | | USD[0], USDT[0] | | |
| 01088698 | Contingent | BTC[0.06298805], COPE[.939485], ETH[0.78898488], ETHW[0.93788488], SRM[114.81703366], SRM_LOCKED[2.34003984], TRX[.000005], USD[0.00], USDT[0] | | |
| 01088699 | | AAVE[2.21906028], ALGO[466.91180273], ASD[205.83305291], ATOM[30.83050569], AURY[56.19265939], AVAX[14.06974749], BTC[0.10954542], CHZ[1525.03177529], CRV[122.50463667], DOT[11.74253421], DYDX[.92399356], ENJ[141.55115591], ETH[.88279598], ETHW[.2542876], FTM[790.58324708], FTT[5.21311116], GRT[641.49779166], LINK[28.91653263], MANA[251.98113562], PAXG[0.65793748], POLIS[67.4710167], SOL[0], STSOL[10.14470101], USD[693.18] | Yes | |
| 01088700 | | POLIS[23.4953], TRX[.000003], USD[1.71], USDT[0.00000001] | | |
| 01088702 | | BNB[.00447103], GOG[16], SOL[0], TRX[.100001], USD[0.00], USDT[0] | | |
| 01088704 | | BCHBULL[.91674], DOGE[.9692], DOGEBEAR2021[.00088052], DOGEBULL[0.00000019], EOSBULL[.9265], SUSHIBULL[.8033], SXPBULL[.007585], TRX[.008011], USD[0.01], USDT[0.02657135] | | |
| 01088705 | | BNB[.00387851], FTT[.01899706], TRX[0], USD[0.00], USDT[0.00000030] | | |
| 01088706 | | CHF[0.00], HNT[111.2], USDT[3.16946646] | | |
| 01088707 | | TRX[.000147] | Yes | |
| 01088717 | | RAY[56.81076994], USD[0.00], USDT[0] | | |
| 01088718 | | BTC[0], COPE[0], ETH[0], NFT (338122092429891589/FTX Crypto Cup 2022 Key #12359)[1], NFT (573113016694513146/The Hill by FTX #32160)[1], SOL[0], TRX[0], USD[0.00], USDT[0.20345473] | | |
| 01088719 | | BTC[0], ETH[0], HT[0], SOL[0], TRX[0.00000239], USD[0.00], USDT[-0.00000012] | | |
| 01088720 | Contingent | AR-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[3.09513356], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[22.23312261], SOL-PERP[0], SRM[216.99405583], SRM_LOCKED[3.88958252], SWEATI1702], USDI-0.22], USDT[0] | | |
| 01088722 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XRP[.08074854], XRP-PERP[0] | | |
| 01088724 | | SOL[0], TRX[.000001] | | |
| 01088725 | | BNB[0], BTC[0.00009832], ETHBEAR[219992970], FTT[0.11105839], TSLA[0.03029996], TSLAPRE[0], USD[81.69], USDT[0] | | TSLA[.02997] |
| 01088727 | | FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], TULIP-PERP[0], USD[0.01] | | |
| 01088728 | | APT[0], BNB[.00000001], BTC[0], ETH[0], NFT (395592955257374718/FTX EU - we are here! #2891)[1], NFT (474200483329693482/FTX EU - we are here! #2834)[1], NFT (483260181691953275/FTX EU - we are here! #2361)[1], SHIB[0], SOL[0], SRM[0], TRX[0.00007700], USD[0.00], USDT[358.80929063] | | |
| 01088733 | | RAY[13.9924], USD[0.50], USDT[.00182608], XRP[.365266] | | |
| 01088734 | | FTT[0], INTER[0], USD[0.14], USDT[0] | | |
| 01088736 | Contingent | ALGO[.260587], APE-PERP[0], APT[0.78331343], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], BCH[0], DAI[0], DOT[0], ETH[0.01000071], ETH-PERP[0], ETHW[0.00098913], GMT-PERP[0], GST[.04966], KNC-PERP[0], LUNA2[0.00475665], LUNA2_LOCKED[0.01109653], LUNC[0], NFT (407759130118151019/FTX AU - we are here! #34498)[1], NFT (433864853588336218/FTX AU - we are here! #34462)[1], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[0], USD[0.13], USDT[0.07532209], USDT-PERP[0], USTC[.67318653], XRP[0] | Yes | |
| 01088737 | | BNB[0], ETH[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000014] | | |
| 01088738 | | BNB[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01088744 | | FTT[.0903575], TRX[.000005], USD[3.39], USDT[0.02057067] | | |
| 01088745 | | AAVE[0.00000002], AKRO[0], ASD[0.00014413], BAO[9.90778890], BNB[0.00627520], BRZ[.00005655], COPE[0], CUSDT[0], DENT[0.0000977], DMG[0.00006895], DOGE[0], ETH[0.00], EUR[0.00], FTM[.00000906], HNT[0.00000164], HXRO[0], KIN[11.88251151], KNC[0.00002911], LINA[0.00000243], LTC[0.00000030], MAPS[0], MATIC[.00003709], MKR[0], RAY[0], REEF[0.00007643], REN[0.00000173], RSR[1.00000472], SHIB[509.75607978], SLRS[0], SOL[0.00002087], SRM[0], SUSHI[0.00000101], SXP[0.00000009], TRX[0], UBXT[1.00004391], USD[0.00], USDT[0.00001778] | Yes | |
| 01088746 | | BNB[0], COMP[0], DAI[0], ETH[0.00554824], ETHW[0.00550252], FTT[0.01484622], LINK[0.10223725], MATIC[0.51627078], REN[0], TRX[0], USD[-0.44], USDT[2.03464498] | | ETH[.005057], LINK[.100193], MATIC[.473551], USDT[2] |
| 01088747 | | RAY[.86960058], TRX[.000001], USDT[0.00000011] | | |
| 01088750 | Contingent | FTT[0.09978000], KIN[112990.82856824], LUNA2[0], LUNA2_LOCKED[3.92757627], LUNC[.572616], USD[0.00], USDT[0] | | |
| 01088755 | | 0 | | |
| 01088757 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01088759 | | BCH[.0004], DOGE-PERP[0], ETH-PERP[0.00099999], ICP-PERP[0], LINK-PERP[0], USD[31.66], XRP-PERP[0] | | |
| 01088764 | | OXY[.9776], TRX[.000001] | | |
| 01088766 | | TRX[.000003], USD[4.18], USDT[0] | | |
| 01088767 | | ADA-PERP[0], BNB-PERP[0], USD[0.83] | | |
| 01088775 | | FTT[.00000001], USDT[0.00000010] | | |
| 01088777 | | EUR[0.00], RAY[.17218373], TRX[.000004], USDT[0] | | |
| 01088778 | Contingent, Disputed | TRX[.000001], USD[0.01], USDT[0] | | |
| 01088780 | | ATLAS[124.36981912], BAO[2], BAT[20.04055654], DOGE[126.14294509], KIN[192.13736763], LINA[62.55697286], SHIB[4481452.05817002], SOS[1853455.111492], STMX[462.29073021], TRX[139.71330049], UBXT[2], USD[0.04] | Yes | |
| 01088782 | | FTT[1.07974150], HXRO[.68013], OXY[.81019], SUSHI[636.87897], TRX[.000004], USDT[0] | | |
| 01088789 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01088790 | | DOGE[41.44274481], SOL[1.4919], STEP[12.991355], USD[0.63] | | |
| 01088792 | Contingent | AAVE[0], BAND[0], BTC[0.00004315], COMP[0], FTT[0.01474863], LUNA2[0.00000725], LUNA2_LOCKED[0.00001693], RSR[0], RUNE[0], SXP[0], USD[0.00], USDT[0] | | |
| 01088798 | | USD[0.01], USDT[1.98485597] | | |
| 01088799 | | BAO[1], ETH[.00000001], HNT[5.40348252] | Yes | |
| 01088801 | | BTC[0], USD[314.74] | | USD[309.36] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088802 | | KIN[2369071.94047], KIN-PERP[0], USD[0.00] | | |
| 01088803 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX[.00005], USD[-0.01], USDT[3.04792264], XEM-PERP[0] | | |
| 01088805 | | 0 | | |
| 01088807 | | TRX[.000004], USDT[9] | | |
| 01088808 | | ADA-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[21.58], VET-PERP[0], XLM-PERP[0] | | |
| 01088810 | | BTC[0], FTT[0.21183092], POLIS[0.07709702], TRX[0], USD[0.00], USDT[9714.17328570] | | |
| 01088811 | | AXS[.6], USD[1.87], USDT[0.64568641], XRP[.48698] | | |
| 01088817 | | FTT[0], MEDIA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01088818 | | BNB[0], NFT (418994042435820218/FTX EU - we are here! #164436)[1], NFT (559276657538968532/FTX EU - we are here! #164189)[1], SOL[0], TRX[7.07187588], USD[0.80] | | |
| 01088821 | | NFT (400923172404030651/FTX AU - we are here! #36109)[1], NFT (567955573503123614/FTX AU - we are here! #36142)[1] | | |
| 01088822 | | SLRS[5.58628571], SOL[0], USD[0.00], USDT[0.00000088] | | |
| 01088825 | | AUD[0.00], XRP[0.00005855] | Yes | |
| 01088826 | | AVAX[.02], RUNE[54.589626], USDT[0.48714325] | | |
| 01088828 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], USD[0.00], XRP-PERP[0] | | |
| 01088832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[.99], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-179.23], USDT[308.87602634], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01088833 | | BNB[0], NFT (343621376480713883/FTX EU - we are here! #38814)[1], NFT (493553743810817993/FTX EU - we are here! #38172)[1], NFT (526392406594497506/FTX EU - we are here! #38661)[1], TRX[0] | | |
| 01088835 | | DOGE[43.112835], ETH[.31488904], ETHW[.31488904], OKB[.000035], SOL[1.46698125], TSLA[.08994015], USD[0.90], USDT[0.76718937] | | |
| 01088838 | | BTC[.00000558], DOGE[.425], ETH[.00021988], ETHW[.00021988], RAY[.82114], TRX[.000005], USD[0.00], USDT[0] | | |
| 01088839 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[4594.84176], AUDIO-PERP[2600], AVAX-PERP[0], AXS-PERP[0], BTC[0.47560629], BTC-PERP[0], CEL-PERP[0], CRO[1000], CRO-PERP[0], DOGE[1539.975235], DOGE-PERP[12000], DYDX[118.679385], DYDX-PERP[0], EOS-PERP[900], ETH[14.50451082], ETH-PERP[0], ETHW[14.50451081], FTT[0.23211592], GALA[1000], GMT-PERP[0], HBAR-PERP[0], HNT[668.881193], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[72.993369], LUNA2[6.43363166], LUNA2_LOCKED[15.01180722], LUNC[1325109.4518177], LUNC-PERP[0], MATIC[2600], OMG[999.81], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[11960440.39], SNX[282.405251], SNX-PERP[0], SOL[130.012371], SOL-PERP[0], SPELL[104800], SUSHI-PERP[0], UNI[204.84053075], UNI-PERP[14000], USD[-47291.63], USDT[0], WAVES-PERP[0], XRP[15707.72], XRP-PERP[0] | | |
| 01088842 | | BTC[0] | | |
| 01088845 | | AKRO[1], AUDIO[1], DOGE[.55435924], KIN[2], TRX[1.16263668], USD[0.02] | | |
| 01088846 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01088847 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], HT[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01088852 | | AAPL[.02950816], BTC[.00023142], DENT[1], DOT[.19715802], ETH[.00024432], ETHW[.00024432], EUR[0.12], MATIC[8.34238281], SHIB[124644.07934881], SOL[.03890939], USD[0.01], XRP[7.25063434] | Yes | |
| 01088854 | | BTC[0], ETH[0], HT[0], NFT (307985698057673880/The Hill by FTX #24250)[1], SOL[0], TRX[0.10000200], TRX-PERP[0], USD[174.11], USDT[0] | | |
| 01088856 | | AXS[0], BTC[0], TRX[.000005], USD[0.00], USDT[0.00000380] | | |
| 01088859 | | USD[0.01] | | |
| 01088863 | | FRONT[339.92975356], SOL[10.06774447] | | |
| 01088864 | | SOL[0] | | |
| 01088865 | | ETH[.10806134], ETHW[.10696852], FRONT[1.00039266], MATIC[.00001843], TRX[1], UBXT[3], USD[0.00], USDT[0.11509774] | Yes | |
| 01088869 | | BNB-PERP[0], ETH-PERP[0], FTT[0.00204656], GST-PERP[0], HT-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01088873 | | OXY[37.9734], USD[1.27] | | |
| 01088878 | | TRX[.000002] | | |
| 01088879 | | BTC[0], COPE[0], DOGE[0], ETH[0], LINK[0], LTC[0], REN[0], SOL[0], SXP[0], TRX[0], XRP[0] | | |
| 01088886 | | BTC[0], SOL[0.00000081], TRX[.000001], USD[0.00], USDT[0] | | |
| 01088891 | | SOL[37.07387029], TRX[.000003] | | |
| 01088894 | | TRX[.000006] | | |
| 01088897 | | 1INCH[.000006], BNB[0], BTC[0], SRM[0], TRX[.00001], USD[0.00], USDT[0.00000178] | | |
| 01088900 | | AVAX-20210625[0], TRX[.000002], USD[0.01] | | |
| 01088902 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], USDT[0.00710768], XRP-PERP[0] | | |
| 01088905 | | USD[0.00], USDT[0] | | |
| 01088914 | | BAO[1], DOGE[0], KIN[0.00025873] | | |
| 01088921 | | TRX[.000002], USD[0.00], USDT[0.00000007] | | |
| 01088923 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[863.8372], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CVX[39.89202], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[370.9558], LUNA2[0.96554001], LUNA2_LOCKED[2.25292670], LUNC[210248.371608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[60286500], SHIB-PERP[0], SOL-20211231[0], SRM-PERP[0], TRX[.000851], USD[0.54], USDT[0.00000000] | | |
| 01088924 | | BNB[0], BTC[0], ETH[0], FTT[0], GENE[0], HT[0], SOL[0], USD[0.00], USDT[0.00001008] | | |
| 01088926 | | STEP[96.0360935], STEP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01088929 | Contingent | ATLAS[.956], BTC[0.00008126], BTC-PERP[0], CONV[6.70588], CQT[.8385], ETH-PERP[0], FTM[.9046725], FTT[.01036066], KSM-PERP[0], LTC[0.00990786], LUNA2[6.60917917], LUNA2_LOCKED[1.42141807], LUNC[132650.0479162], OXY[.000525], RAY[.607249], SOL[.00000001], SRM[.3787155], TRX[.233571], USD[524.40], USDT[0] | | |
| 01088930 | | BNB[0], ETH[0], HT[.00000001], SOL[0], TRX[0], USDT[0.00000031], WAVES[0] | | |
| 01088932 | | ETH[0], USDT[.79258534] | | |
| 01088933 | | BNB-PERP[0], ETHBULL[9.98], ETH-PERP[0], EUR[0.00], FIDA[.951], FTT[.02343], HT-PERP[0], ICP-PERP[0], USD[0.14], USDT[0.07318437] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088934 | | 0 | | |
| 01088935 | Contingent, Disputed | BTC[0], FTT[0.00557379], NFT (354264758073365287/FTX EU - we are here! #158294)[1], NFT (398426810745653240/FTX EU - we are here! #158542)[1], NFT (439722689705407641/FTX EU - we are here! #158422)[1], USD[0.00], USDT[0.27250232] | | |
| 01088937 | | BTC[0], DOGE[0], ETH[0], USD[3.34], USDT[0] | | |
| 01088938 | Contingent | BNB[0], BTT[252100.84033613], LUNA2[0.07844851], LUNA2_LOCKED[0.18304654], LUNC[13432.33], SHIB[109659.91335417], USD[0.00], USDT[0] | | |
| 01088940 | | ETH[0.00070815], ETHW[0.00070815], USDT[0.00002360] | | |
| 01088943 | | ETHW[.582], USDT[.33902268] | | |
| 01088944 | | TRX[.000002], USDT[0.00010358] | | |
| 01088949 | | BNBBULL[0], USDT[0.00028689] | | |
| 01088955 | | ATLAS-PERP[0], MATIC[1.60861672], SOL[0.00958000], TRX[.000002], USD[0.01], USDT[0.09879000] | | |
| 01088958 | | 0 | | |
| 01088959 | | AAVE[0], AKRO[1], ALPHA[0], ATLAS[421.40040485], AUDIO[0], AVAX[.00113356], BAO[15], BNB[.04520269], BTC[0.07242666], CEL[0], DENT[9], DOGE[0], ETH[0], EUR[0.02], EURT[.0091404], FTM[60.10775885], FTT[0.61379411], GMT[12.53745762], HT[0], KIN[23], MATIC[0.01177177], MRNA[0], NEXO[44.53955089], NVDA[0], PERP[0.00006927], RAY[32.77974111], REEF[0], RSR[4], SHIB[0], SNX[0], SOL[0.12755293], SRM[21.60416701], STETH[0], SXP[.0000091S], TOMO[1.00066691], TRX[2.000001], UBXT[13], USD[3894.09], USDT[0.02593659], XRP[1210.21257071] | Yes | |
| 01088962 | | ICP-PERP[0], TRX[.000002], USD[4.68], USDT[0] | | |
| 01088966 | | SOL[0], USDT[0.04468534] | | |
| 01088967 | | ATLAS[250], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01088969 | | USD[1.05] | | |
| 01088973 | | SHIB[562266.88519012], TRX[.000003], USD[0.76], USDT[0] | | |
| 01088978 | | LUA[117.01803], TRX[.000003], USDT[.0112] | | |
| 01088981 | Contingent, Disputed | USDT[0.00038644] | | |
| 01088986 | | 1INCH-20210625[0], ALGO-20210625[0], AUDIO-20210625[0], BEAR[93.46], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], MATIC-PERP[0], MTL-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00560654], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01088992 | | 0 | | |
| 01088993 | | COPE[164.9690205], FTT[14.69248379], RAY[59.988942], TRX[.000003], USD[5.84], USDT[0.00000001] | | |
| 01089000 | | ALPHA[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], DOGEBULL[0.00000001], ETHBULL[0.00585642], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], STEP-PERP[0], TOMO[.00000001], USD[20.78], USDT[0] | | |
| 01089002 | | USD[0.03] | | |
| 01089003 | | FTM[1.29907094], STEP[.0799807], USD[0.00] | | |
| 01089004 | | USD[0.06] | | |
| 01089013 | | USD[0.49], XRP[.55] | | |
| 01089014 | | USD[1.17] | | |
| 01089016 | | POLIS[90], TRX[.000011], USD[0.00], USDT[0] | | |
| 01089019 | | ATLAS[9.9802], SOL[.25679832], USD[2.12] | | |
| 01089020 | Contingent | ATLAS[0], ATOM[0], BNB[0], ETH[0.00000001], LUNA2[0.00001410], LUNA2_LOCKED[.0000329], LUNC[3.07227939], MATIC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000362] | | |
| 01089026 | | SOL[0], TRX[0], USD[0.05], XLM-PERP[0] | | |
| 01089028 | | BAO[1], DOGE[1154.95856559], EUR[0.04], MATIC[1], TRX[1], USD[0.01] | | |
| 01089029 | | FTT[150.23878234], USD[50.66] | | |
| 01089030 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01089033 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 01089035 | | APE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00340002], XMR-PERP[0] | | |
| 01089036 | | SRM[16.561158], USD[0.00] | | |
| 01089037 | | ATLAS[0], BTC[1.20000001], ETH[9.12523613], FTM[0], FTT[0.00000001], GBP[0.00], MATIC[0], RSR[0], RUNE[0], SOL[0.00504288], TRX[.000124], USD[0.43], USDT[0.00000002] | | |
| 01089039 | | BNB[0], TRX[.000001] | | |
| 01089040 | | AGLD-PERP[0], ALGO-PERP[3], ATOM-PERP[5.94], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00063418], ETH-PERP[0], ETHW[0.00063418], FTT[3.45322916], FTT-PERP[0], GALA[139.9734], GALA-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-102.08], USDT[73.20890807] | | |
| 01089041 | | BTC[0.00001599], FTT[7.9944], MAPS-PERP[0], OXY[160.8873], OXY-PERP[0], SRM[14.9895], SRM-PERP[0], USD[-7.42] | | |
| 01089042 | | BNB[.009958], BTC[0], ETHW[1.359762], FTT[.11781375], RAY[56.17199233], RAY-PERP[0], SOL[.39017836], SOL-PERP[0], TRX[.000001], USD[0.29], USDT[0.00000002] | | |
| 01089043 | | ETH[0], SOL[0], TRX[0] | | |
| 01089047 | | STEP[89.6], TRX[.000001], USD[0.06], USDT[0] | | |
| 01089051 | | ICP-PERP[0], PERP[.0787865], RAY[.192938], RAY-PERP[0], TRX[.000001], USD[4.49], USDT[.0003134] | | |
| 01089053 | | USDT[0.00000009] | | |
| 01089054 | | BNB[.07974219], BTC[0.00679597], ETH[.07689165], ETHW[.07689165], SHIB[135895.57487042], TRX[.000002], USDT[0.00003005] | | |
| 01089055 | | EUR[0.00], USD[0.06], USDT[0] | | |
| 01089060 | | COPE[.95387628], FIDA[42.210784], MATIC[233.99046856], RAY[92.61566774], SOL[.06894401], SRM[83.666724], STEP[330.44032614], USDT[0] | | |
| 01089062 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00492399], LUNA2_LOCKED[0.01148931], LUNC[1072.21], MATIC[0.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01089064 | | CLV[.084209], TRX[.000003], USD[0.00], USDT[0.00052900] | | |
| 01089066 | | BNB[0.00019867], KIN[25], LTC[.00000001], SOL[-0.00068458], USDT[0] | | |
| 01089068 | | BTC[0], HT[0], SOL[0], TRX[0.01721600], USD[0.01], USDT[0.00490000] | | |
| 01089069 | | 0 | | |
| 01089071 | | SOL[0], USD[0.33] | | |
| 01089074 | | BNB[.18255429], BTC[0], ETH[0], OXY[0], RAY[0], SHIB-PERP[0], SOL[1.01998647], USD[0.00] | | |

Consolidated Schedule F-17 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089075 | | 1INCH-PERP[0], AAVE[.00577], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00960803], BTC-PERP[0], CAKE-PERP[0], CHR[.64], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000057], USD[2.16], USDT[2.07362760], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01089076 | | BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01475564], SRM-PERP[0], USD[0.00] | | |
| 01089079 | | EUR[0.00], USD[0.00] | | |
| 01089080 | | ADA-PERP[0], APT[.924], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[52886.92] | | |
| 01089082 | Contingent | AXS[1.88410845], BIT[3.00001], BNB-PERP[0], BTC[0.00004708], BTC-0325[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[2.00055335], FTT[1533.6995472], FTT-PERP[0], LUNA2[0.81884458], LUNA2_LOCKED[6.15647511], LUNC[0.00000001], MANA[35.00017], SAND[308.001505], SHIB[2000000], TONCOIN[135.70055], TRX[6161.00953592], USD[23060.06], USDT[11224.90000071] | | AXS[1.871376], TRX[6134.999591], USD[22980.10] |
| 01089083 | Contingent | FTM[1.36604301], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[.46329384], SOL[0.29638670], TRX[0], USD[0.00], USDT[0.55725588] | | |
| 01089086 | | USD[0.00] | | |
| 01089087 | | ATOMBULL[120000.005856], DOGE-PERP[0], NEAR-PERP[0], SXPBULL[3.9972], TOMOBULL[1628.859], TRX[.000002], TRXBULL[.474575], USD[0.01], USDT[0] | | |
| 01089089 | | BOBA[.09654], ENS[.004204], USD[0.00] | | |
| 01089090 | | ALGO-20210924[0], AUDIO[.9994015], BNB[.01162769], BTC[0.00007593], FTM[651.609778], FTT[0.05558855], MER[.71858], SOL[0], TRX[.000001], USD[0.42], USDT[0.00000001] | | |
| 01089092 | | USDT[0] | | |
| 01089093 | | BTC-PERP[0], TRX[.000127], USD[215.84], USDT[0] | | |
| 01089096 | | BNB[0], BTC[0], SOL[0] | | |
| 01089098 | | BAO-PERP[0], TRX[.000002], USD[0.50] | | |
| 01089102 | | ETH-PERP[0], KSM-PERP[0], RUNE-PERP[0], USD[0.03], USDT[0.21001831] | | |
| 01089104 | Contingent | BTC[0], ETH[0], ETHW[0.69646803], LINK[0], MATIC[0], SOL[0], SRM[179.01076365], SRM_LOCKED[.00721783], SUSHI[0], TRX[0.72273035], USD[0.00], USDT[8135.60000001] | | |
| 01089106 | | APE-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01089116 | | AKRO[.0671], BAO[349], STEP[.06198], TRX[.000002], USD[0.00], USDT[0] | | |
| 01089118 | | AKRO[2], BAO[4], BAT[1], CEL[40.61776921], DENT[2], DOGE[448.75038387], HMT[10.08462386], KIN[63], RSR[2], SRM[14.20866978], TRX[1], UBXT[3], USD[195.19] | | |
| 01089120 | | BTC[0.00019998], DOGE[24.99525], FTT[.099981], HXRO[9.995725], LEO[1.99962], LTC[.0099981], SHIB[100000], TRX[.000002], USD[0.95], USDT[0] | | |
| 01089129 | | LUA[140.70144], TRX[.000001], USDT[.0118] | | |
| 01089132 | | SOL[0] | | |
| 01089139 | Contingent | EUR[0.01], LUNA2[0.05995271], LUNA2_LOCKED[0.13988966], LUNC[13054.83], TRX[.000001], USD[4677.42], USDT[0.00001800] | | |
| 01089141 | | USD[6.20] | | |
| 01089146 | | BTC[0.00001394], ETH[0], FTT[0.14063253], MEDIA[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01089148 | | BNB[.0012248], ETH[0], TRX[.000036], USD[0.33], USDT[0.27259753] | | |
| 01089156 | | AKRO[1], ATLAS[322.87813023], AXS[.25479016], BAO[26], BNB[.18442725], CRO[113.85625442], DENT[4579.56206454], DOGE[54.2451645], FTM[18.40622673], GALA[232.0660017], GRT[939.18332563], KIN[3333511.98898996], LRC[14.27599738], MATIC[7.23749671], RSR[1], SAND[56.06135907], SHIB[9022271.80309847], SOL[1.07958753], TLM[104.30671804], TRX[2], UBXT[4], USD[0.00], XRP[9.41151579] | | |
| 01089158 | | ADA-PERP[0], ALGOBULL[.0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01089163 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01089164 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[12.03], USDT[0.00086253], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01089165 | | KIN[5086632], TRX[.000005], USD[6.23], USDT[0] | | |
| 01089167 | | ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FTT[.099325], FTT-PERP[0], NEAR-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01089168 | | RAY[0], USD[0.00], USDT[0.00000011] | | |
| 01089170 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], TRX[.000795], USD[0.17], USDT[0], XMR-PERP[0] | | |
| 01089171 | | HOLY[65.988695], OXY[.818455], RAY[.9468], TRX[.000031], USD[5.20], USDT[0.00746200] | | |
| 01089172 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPHEDGE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], MPL-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00390979], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.21], USDT[0], VET-PERP[0], WAVES-20211123[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01089173 | Contingent | ADABULL[4.51521206], ALGOBULL[1070859528], ALTBEAR[1000], ALTBULL[170257.08164], ATOMBULL[632572.5682], BALBEAR[60000], BALBULL[42517.6], BCHBULL[1741199.014], BEAR[686.4], BEARSHIT[39992], BIT[.9996], BNB[0], BNBBEAR[49990000], BNBBULL[2.47237398], BSVBEAR[40000], BSVBULL[580128606.8], BULL[0.23074204], BULLSHIT[14.21744], COIN[.009966], COMPBULL[510857.8613], DEFIBULL[18.0618892], DOGEBULL[152.397696], DOT[.03126422], DRGNBULL[24.598], EOSBULL[9466878.76], ETCBEAR[20997200], ETCBULL[943.356152], ETH[.0019872], ETHBEAR[494000], ETHBULL[6.0461902], ETHW[2.31263312], FTT[15.49808], GBTC[.409918], GRTBULL[451631.07498], HTBEAR[59.948], HTBULL[72.69426], KNCBEAR[1200], KNCBULL[17945.6], LEOBEAR[.109978], LINKBULL[46613.70306], LTCBEAR[99.72], LTCBULL[142845.69], LUNA2[0.02317921], LUNA2_LOCKED[0.05408483], LUNC[5047.323176], MATIC[10.1], MATICBULL[14756.15828], MIDBULL[.439], MKRBEAR[2700], MKRBULL[170.55871.4], MSTR[.004999], OKBBEAR[229960000], OKBBULL[1.106936], PRIVBULL[21.99612], SUSHIBEAR[49990000], SUSHIBULL[38088741.2], SXPBULL[8508560.8], THETABEAR[49990000], THETABULL[6717.12081], TOMOBULL[23143300], TRX[.936932], TRXBEAR[4000000], TRXBULL[2449.32586], TRYBBULL[.0011], UNISWAPBULL[52.22978798], USD[80.42], USDT[.00887117], VETBEAR[70000], VETBULL[40663.73984], XLMBULL[395.5952], XRPBEAR[99840001], XRPBULL[1262718.948], XTZBULL[3541698.3784], ZECBEAR[22.2], ZECBULL[146654.96532] | | |
| 01089175 | | BNB[.00759278] | | |
| 01089176 | | CEL[.0116], USD[0.01] | | |
| 01089179 | | APT[1], TRX[.000002], USD[27.53], USDT[0] | | |
| 01089180 | | USD[0.01], USDT[11.61] | | |
| 01089186 | | TRX[.000001], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089192 | | BTC[0], ETH[0.00074248], ETHW[0.00074248], FTT[0.04130175], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01089195 | | AXS[12.35666331], BTC[0.12213713], DOGE[1165.77846], ETH[1.39925806], ETHW[1.39178956], FTT[5.62773161], KSHIB[429.920751], MANA[408], SAND[168], SOL-PERP[8], USD[636.24] | | AXS[7.789564], BTC[.061487], ETH[1.362503], USD[675.41] |
| 01089201 | | BNB[0], BRZ[0], FTT-PERP[0], LUA[1.1], LUNC-PERP[0], MNGO-PERP[0], SOL[0], TRX[0], USD[-0.03], USDT[0.04359551] | | |
| 01089202 | | AKRO[21.72779541], BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01089204 | | BTC[0.00089982], BTC-PERP[0], ETH-PERP[0], USD[-0.08], USDT[.265571] | | |
| 01089209 | Contingent, Disputed | USD[25.00] | | |
| 01089210 | | USD[0.00], USDT[0.00234800], XRP-PERP[0] | | |
| 01089214 | | TRX[.000002] | | |
| 01089215 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], TRX[0.00003], USD[0.00], USDT[13230.97894134] | | |
| 01089218 | | AUDIO[.9736], BTC-PERP[0], SOL[.09866], TRX[.000001], USD[0.00], USDT[10.94151114] | | |
| 01089219 | | ETH[0.19375537], ETHW[0.19375537], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01089220 | | BADGER-PERP[0], BAO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01089223 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.43], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01089225 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], FTT[0], LINKBULL[0], TOMO[.0375435], USD[-0.01], USDT[0.62690537] | | |
| 01089226 | | TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01089227 | | USD[4.84] | | |
| 01089228 | Contingent | ASD[54.8843725], ATOM[9], AURY[3], BAND[0], CQT[0.35623823], DOT[8], FTT[4.19550393], GMT[15], GOG[15], LUNA2[1.77947409], LUNA2_LOCKED[4.15210621], LUNC[387484.23], OXY[20.98936], SAND[81], SRM[.99149465], UNI[.0987365], USD[80.73], USDT[0.85723381] | | |
| 01089229 | | SOL[0], USDT[0.00000031] | | |
| 01089232 | | BADGER-PERP[0], BAO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01089234 | | AGLD[0.08302632], FTT[0.01105205], USD[0.00], USDT[0] | | |
| 01089237 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS[43.66227816], USD[0.05], USDT[0.00000001] | | |
| 01089239 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[12.9], AXS-PERP[0], BNB-PERP[0], BTC[0.06439235], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[17545.57481], DOGE-20211231[0], DOGE-PERP[37500], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[3.08271160], ETH-20210625[0], ETH-PERP[2.631], ETHW[45.12771159], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.01300051], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[6054.69467], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[500], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[250001], RSR-PERP[175000], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[90.91830212], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDt-10450.45], USDT[157.94781104], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01089240 | | ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETH[0], EUR[0.00], FTT[0], MATICBEAR2021[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01089243 | Contingent | ALICE[14.7898847], APT[279.97679999], BAT[868.31782832], BNB[.0591794], BTC-PERP[0], DOGE[2221.58251656], ETH[.024], ETHW[.024], FTM[240], FTT[1242.28977206], GOG[529], GRT[15.05278222], IMX[2213.58222222], LUNA2[1.37867686], LUNA2_LOCKED[3.21691268], LUNC[300209.79], MANA[0], MATIC[219.36721598], OKB[.08145387], SOL[8.34219982], SRM[1.88054221], SRM_LOCKED[10.55990217], SUSHI[22.68476342], TRX[88.74578435], USD[7.20], USDT[147.03045713], XRP[1485.94840897] | | |
| 01089247 | | 0 | | |
| 01089250 | | BTC[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01089252 | | USD[0.00], USDT[662.09432519] | | USDT[621.957434] |
| 01089253 | | MOB[2.9994], USD[1.91] | | |
| 01089254 | | AUDIO-PERP[0], DOGE[.19526955], LINA-PERP[0], MATICBULL[.09928], SHIB[99720], SUSHIBULL[598.5], SXPBULL[2597.9888], USD[0.02] | | |
| 01089255 | | TRX[.000004], USD[0.58], USDT[0] | | |
| 01089256 | | TRX[.000005], USD[128.33], USDT[0] | | |
| 01089261 | | FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP[.63494321] | | |
| 01089264 | | ATOM[.020566], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00017967], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.52], USDT[4247047], XTZ-PERP[0] | | |
| 01089265 | | BTC[0], ETH[0], USD[0.00] | | |
| 01089268 | | USD[0.00] | | |
| 01089270 | | TRX[.000004] | | |
| 01089274 | | MEDIA[.002668], NFT (357168427243814766/FTX EU - we are here! #173005)[1], NFT (445623037055800511/FTX EU - we are here! #170855)[1], RAMP[.7418], TRX[.000004], USD[0.00], USDT[0] | | |
| 01089275 | | BTC[.00009998], ETH[.0009993], ETHW[.0009993], LUA[10.29279], USD[0.00] | | |
| 01089277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00006169], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.6956305], FTT-PERP[0], GRT-PERP[0], MAIA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[518.95], USDT[170.98714234], VET-PERP[0], ZEC-PERP[0] | | |
| 01089278 | | USD[0.00], USDT[0] | | |
| 01089279 | | BTC[.000419], SOL[262.06212148] | | |
| 01089280 | | TRX[.000001], USDT[0] | | |
| 01089286 | | EUR[0], USD[0] | | |
| 01089295 | | DOGE-PERP[0], RAY[0], SOL[0], SRM[0], USD[0.01], USDT[-0.00317828] | | |
| 01089296 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[6.09], USDT[0] | | |
| 01089297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01089298 | | SOL[.239804], USD[0.80], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089300 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01089303 | | AMPL[0.01922522], AMPL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01089304 | | STEP[95.78079], TRX[.000005], USD[0.49], USDT[0] | | |
| 01089305 | Contingent | APE-PERP[0], APT-PERP[0], ASD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00323471], BNB-PERP[0], BTC[0.00005741], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00083638], ETH-PERP[0], ETHW[0.00040103], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00435834], LUNC-PERP[0], MATIC[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0.00590691], SOL-PERP[0], TRX[.000043], USD[6.55], USDT[0.00080968], USTC-PERP[0] | | |
| 01089306 | | ATLAS-PERP[0], COPE[.9974], NEAR-PERP[0], SOL-PERP[0], USD[1.83], USDT[0] | | |
| 01089308 | | BTC-PERP[0], FTT[25.09762027], MATIC-PERP[0], SUN[126.85357365], SUN_OLD[0], TRX[4.04472586], USD[-1.55], USDT[1.35966355] | | |
| 01089310 | | BTC[0], FTT[.0895164], MAPS[.7879], OXY[.8719], SRM[.9948], USD[1.60], USDT[1.64606191] | | |
| 01089311 | | EUR[0.00], FTT[0], OKB[0], USD[0.00], USDT[0] | | |
| 01089316 | | SHIB[7181.73789846], USD[0.00], USDT[0] | | |
| 01089317 | | 0 | | |
| 01089319 | | LUA[4631.819787], TRX[.000002], USDT[2.20085] | | |
| 01089320 | | RAY[.605655], TRX[.000007], USD[0.00] | | |
| 01089326 | | BNB[0], SHIB[.94858075], SOL[0] | | |
| 01089327 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01089332 | | AAVE-PERP[0], ATLAS[1.68476812], FTT-PERP[0], MNGO-PERP[0], SOL[0.00070000]/FTX EU - we are here! #283503[1], NFT (588864097908512029/FTX EU - we are here! #283546)[1], POLIS[.02463768], TRX[0], USD[0.00], USDT[0] | | |
| 01089333 | Contingent | BNB[0.00000001], FTM[0], GENE[0], HT[0], LUNA2[0.00531149], LUNA2_LOCKED[0.02139348], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01089334 | | EOSBULL[529.9399], SXPBULL[259.3343911], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 01089335 | | NFT (419602797548536445/FTX EU - we are here! #284130)[1], NFT (473559637691816863/FTX EU - we are here! #284121)[1] | | |
| 01089338 | | BTC[0], FTT[0.00253074], LINA[80.87109996], LINK[0], LTC[0], MATIC[0], NFT (354414751981426738/FTX AU - we are here! #232)[1], SLP[0], USD[0.00] | | |
| 01089340 | | BTC[0], USD[0.00], USDT[0] | | |
| 01089341 | Contingent | 1INCH[30.00392704], ALGO-PERP[0], ALICE[2.00180122], AR-PERP[0], ATOM-PERP[0], BCH[0], BTC[0.00999356], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[0], DYDX[1.00032355], EOS-20210625[0], ETCBULL[0], ETH[0], ETHBULL[0], IOTA-PERP[100], LTC[0], LUNA2[0.00045924], LUNA2_LOCKED[0.00107157], LUNC[100.002], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[0], ROSE-PERP[0], SOL[0.00999996], SOL-PERP[0], STX-PERP[0], UNI[0], USD[-84.63], USDT[0] | | |
| 01089344 | | CLV[0], COMP[0], COPE[0], DODO[0], DOGE[0], ETH[0], ETHW[1.34531319], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0], RAY[0], SKL[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000108] | | |
| 01089345 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01089346 | | COPE[0], DOGEBEAR2021[160.5], ETH-PERP[0], RAY[0], USD[4.08], USDT[0] | | |
| 01089350 | | ALTBULL[0], EOSBULL[3426.70197459], ETHBULL[0], MIDBULL[0], USD[0.00], USDT[0.00000401] | | |
| 01089353 | | DOGE[31.30616962], MATIC[1], USD[12.00] | | |
| 01089354 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[.02010039], LINK-PERP[0], MATIC-PERP[0], RAY[0.34366100], SHIB-PERP[0], SOL[0.01330552], SOL-PERP[0], USD[41.17], VET-PERP[0], XLM-PERP[0] | | |
| 01089356 | | TRX[.000002], USD[0.93], USDT[0] | | |
| 01089357 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SCR-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-19.92], USDT[24.99316831] | | |
| 01089360 | | CRV-PERP[0], USD[18.49] | | |
| 01089364 | | AMPL[0], AMPL-PERP[0], FTT[0.00772236], PAXG[0], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 01089367 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.03030309] | | |
| 01089368 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01089371 | | AVAX[0], BAO[0], BNB[0], CRO[0], DENT[0], DOGE[0], EUR[0.01], KIN[0], KSHIB[0], MATIC[0], SAND[0], SHIB[560303.16760178], TSLA[0.00000001], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01089373 | | HOLY[8.994015], RAY[33.99354], TRX[.000002], USD[2.31], USDT[0] | | |
| 01089384 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.05], USDT[0.00458901], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01089385 | | SECO[.9951], SECO-PERP[0], USD[0.61], USDT[0] | | |
| 01089386 | | ATLAS[80], BNB[0], BTC[0], ETH[0], ETHW[0], POLIS[28], USD[0.36], USDT[0] | | |
| 01089389 | | BNB[0.00836031], TRU-PERP[0], USD[0.00] | | |
| 01089392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4289.1279], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00095497], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01089393 | | AAVE-PERP[0], ATLAS[9.8866], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00] | | |
| 01089398 | | APE-PERP[0], ATLAS[850], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], NFT (296822580024043074/FTX AU - we are here! #43826)[1], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01089399 | | ALICE[0], BCH[0], BNB[0], CRO[0], DOGE[0], ETH[0], SHIB[0], STMX[0], USD[0.51], XLMBEAR[0], XRPBULL[0] | | |
| 01089401 | | APE-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[-0.02], USDT[0.03148256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089402 | | MATIC[50], USD[3.41] | | |
| 01089405 | | 0 | | |
| 01089407 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01089413 | | 0 | | |
| 01089415 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01089416 | | BNB[0], USD[1.03], USDT[0] | | |
| 01089419 | | SOL[0] | | |
| 01089423 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01089424 | Contingent | SRM[2.56765176], SRM_LOCKED[.00113425], TRX[.000001], USD[0.56], USDT[0.05113375] | | |
| 01089427 | | USDT[0] | | |
| 01089429 | | UBXT[15611.48556], USD[0.04] | | |
| 01089431 | | ATLAS[5.1528389], POLIS[.09508], RAY[.190753], STEP[.02059167], SXP[.07726], TRX[.000004], USD[0.00] | | |
| 01089434 | | KIN[809433], USD[0.13] | | |
| 01089435 | | USD[0.45] | | |
| 01089436 | | AKRO[1], ASD[13.47055246], BAO[2], DOGE[2], EUR[0.00], SHIB[506556.35061609] | | |
| 01089440 | | ETHBEAR[36117.65], TRX[.000003], USD[-0.01], USDT[.06289848] | | |
| 01089442 | | OXY[367.754] | | |
| 01089444 | | DOGE[319.084178], FTT-PERP[0], RAY[.99373], RAY-PERP[0], TRX[.000001], USD[0.44] | | |
| 01089445 | | BNB[0], USDT[0.00001308] | | |
| 01089447 | | SOL[.00808256], TRX[.000003], USDT[0] | | |
| 01089448 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01089452 | | USDT[0.00000001] | | |
| 01089453 | Contingent, Disputed | FTT[23.58446360], USD[3.15] | | |
| 01089458 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01089459 | | STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01089463 | | TRX[.000004], USDT[0] | | |
| 01089464 | | BTC[0.00623400], BTC-PERP[0], ETH[0], FTT[3.499525], GALA-PERP[0], SOL[2.16713782], SOL-PERP[0], STEP-PERP[0], USD[57.13], USDT[0.00000003] | | |
| 01089470 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01089471 | | ETH[.00044745], ETHW[.00044745] | | |
| 01089472 | | BNB[-0.00000001], SOL[0.00056469], TRX[.000014], USDT[0] | | |
| 01089473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009640], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[218.28], USDT[0.00196764], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01089477 | | SOL[.07], USD[0.89], USDT[0] | | |
| 01089478 | | SXPBULL[12.927414], TRX[.000003], USD[0.11], USDT[0] | | |
| 01089481 | | KIN[209853], TRX[.000001], USD[1.23], USDT[0] | | |
| 01089486 | | ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.18], USDT[0] | | |
| 01089492 | Contingent, Disputed | LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01089500 | | RAY[0], USD[0.00] | | |
| 01089501 | | BTC-PERP[0], QTUM-PERP[0], TRX[.000004], USD[0.21], USDT[0.00290110] | | |
| 01089505 | | REEF[9.727], SXPBULL[1.497639], TRX[.000002], USD[0.00], USDT[0] | | |
| 01089513 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000429] | | |
| 01089515 | | FTT[3], TRX[.000001], USD[0.00], USDT[1.71052844] | | |
| 01089517 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00087392], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TOMO-PERP[0], TRX[.00006], TRX-PERP[0], USD[339.20], USDT[-305.47618250], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01089518 | | DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.01], USDT[.069084] | | |
| 01089519 | | BTC[0], USD[3.30] | | |
| 01089522 | | TRX[.000002] | | |
| 01089527 | | 1INCH-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], NFT (33628582696177993 7/FTX EU - we are here! #129765)[1], NFT (369088483835037640/FTX EU - we are here! #129987)[1], OP-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01089528 | | SHIB[0], SOS[4822.65159574], USD[0.00], USDT[0] | | |
| 01089537 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01089538 | Contingent | ETH[0], LTCBULL[10.56942823], LUNA2_LOCKED[41.31959957], MATIC[1.26783935], SOL[0], USD[0.26], USDT[-0.00000002] | | |
| 01089539 | | USDT[0.00038739] | | |
| 01089545 | | BTC[0], BTC-PERP[0], STEP[0], USD[0.00] | | |
| 01089547 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01089551 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089556 | | BNB[0], BTC[.00079868], COPE[0], DOGE[0], ETH[0], USD[1.82] | | |
| 01089557 | | TRX[.000004], USD[0.00], USDT[0.15278586] | | |
| 01089558 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01089559 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01089563 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[25.96568657] | | |
| 01089564 | | ATLAS[0], AUDIO[0], BTC[0], BTC-PERP[0], COMP[0], CRO[0], DFL[0], ETH[0], FTM[0], MAPS[0], MATIC[0], RAY[0], RUNE[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01089568 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC[199.22837477], APE-PERP[0], ASD[.071063], ATOM[.051983], BAT-PERP[0], BCH-PERP[0], BIT[20.02282379], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000429], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3696.36232384], FTT-PERP[0], GALA-PERP[0], GMT[.05], GMT-PERP[0], GMX[.0000524], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.06941], INDI[.01113], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00712773], LUNA2_LOCKED[0.01663139], LUNC[.00925065], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], NFT (305265667680206208/FTX AU - we are here! #5537[1]), OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.68600771], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.008015], SXP-PERP[0], TRU-PERP[0], TRX[.744868], TRX-PERP[0], USD[4141.03], USDT[9.20000001], USDT-PERP[0], USTC[1.00895985], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01089571 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01089573 | | RAY[.13407586], TRX[1.05383947], USD[0.02], USDT[0.00000001] | | |
| 01089578 | | ATLAS[139.85634601], TRX[.000004], USD[0.00], USDT[0] | | |
| 01089582 | | ATLAS[9.496], COPE[.8914], CQT[.809], FTT[0.09883270], USD[0.01], USDT[10.12890480] | | |
| 01089584 | | AGLD[.097815], OXY[1.99962], REEF[9.6732], TRX[.000001], USD[0.00], USDT[0] | | |
| 01089585 | | ETH[.00022183], ETHW[.00022183], NFT (309112545899556380/FTX EU - we are here! #64102)[1], NFT (361331124669940147/FTX EU - we are here! #63487)[1], NFT (564854555900307063/FTX EU - we are here! #64231)[1], SOL[0], TRX[30.200002] | | |
| 01089587 | | AVAX[.00006919], BAT[0], BTC-PERP[0], HT[0], MATIC[0], TRX[0.71994100], USD[0.00], USDT[0.00000083] | | |
| 01089588 | | 0 | | |
| 01089589 | | ATLAS[6.85502989], FTT[0.00000167], USD[0.07], USDT[0] | | |
| 01089590 | | AVAX-PERP[0], COPE[.00000001], USD[0.00], USDT[0] | | |
| 01089595 | | DOGE[430.91811], DOGEBULL[0.00160569], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01089597 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00004317], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[127.32744186], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.21636485], LUNA2_LOCKED[0.50485132], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01089601 | | TRX[.000002], USDT[0.00000005] | | |
| 01089604 | | ATLAS[15226.5344], DFL[1030], TRX[.000007], USD[3.83], USDT[0.00660695] | | |
| 01089607 | | USD[0.00] | | |
| 01089608 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08817530], FTT-PERP[0], HNT-PERP[0], HXRO[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[-0.04], USDT[0.00000036], XTZ-PERP[0] | | |
| 01089613 | | FTT[8.39485314], THETABULL[0.00008386], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01089614 | | BTC-MOVE-0113[0], BTC-MOVE-0126[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1038.89], USDT[0], XAUT-PERP[0] | | |
| 01089615 | | ATLAS[3.94856552], ATOM-20210924[0], COPE[114.70977075], FTT[.09668868], KIN[8584.12331156], LRC[0], NFT (313306138499384850/FTX AU - we are here! #283813)[1], NFT (480026541426215377/FTX EU - we are here! #283700)[1], OMG[0], ONE-PERP[0], OXY[0], RAY[0], SAND[0.61768937], SHIB[0], TRX[0], USD[0.04], USDT[0], XRPBULL[2039640.9] | | |
| 01089616 | | ATLAS[0], COMP[0], COPE[0], GT[0], SLP[0], SRM[.00000001], USD[0.00], USDT[0] | | |
| 01089617 | | 0 | | |
| 01089621 | | ADABULL[0], AGLD-PERP[0], ALGOBULL[10000], AMPL[0], ATLAS-PERP[0], ATOMBULL[710], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1111[-0.0008], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], ETH[0], FTT[0.00000001], LEOBULL[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.78], USDT[0], XLM-PERP[0] | | |
| 01089623 | | TRX[.000005] | | |
| 01089624 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[51], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00253115], ETHW[0.00253115], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], SUSD[14.37], VET-PERP[0], XLM-PERP[0] | | |
| 01089626 | | APE-PERP[0], BNB-PERP[0], CHZ-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01089630 | | GMT-PERP[0], HUM-PERP[0], NFT (469479847281086213/FTX EU - we are here! #232976)[1], NFT (534854325609524020/FTX EU - we are here! #232950)[1], NFT (570683373209355090/FTX EU - we are here! #231902)[1], SKL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002] | | |
| 01089633 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00079746], ETH-PERP[0], ETHW[.00079746], FIL-PERP[0], FTT[0.01816407], FTT-PERP[0], GALFAN[.098157], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00952819], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.84], USDT[100.06738335], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01089638 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01089639 | | GBP[7.12], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089640 | Contingent | ALGO-PERP[0], ALT-PERP[0], BOBA[.0024], ETC-PERP[0], ETH-PERP[0], LTC[.0094148], LUNA2[0.00319799], LUNA2_LOCKED[0.00746198], LUNC[696.37], OMG[.0024], PORT[32.3], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[.876405] | | |
| 01089641 | | USD[13.76] | | |
| 01089642 | | BNB[.00000001], BTC[.00004114], ETH[.0008862], ETHW[.0008862], FTT[0.06538051], HNT[.08778], MATIC[.808], RUNE-PERP[0], USD[0.00] | | |
| 01089644 | | BTC-PERP[0], RUNE-PERP[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01089645 | | TRX[.000003], USD[0.75], USDT[0] | | |
| 01089647 | | RAY[9.99335], TRX[.000004], USD[13.08], USDT[.004886] | | |
| 01089649 | | KIN[220000], RAY[.78347879], SXP[.030726], TRX[.000077], USD[0.78], USDT[0] | | |
| 01089655 | | BAO[1], CAD[0.00], DOGE[115.43801219], KIN[2], SHIB[1680429.86425339], SOL[.5414055], UBXT[2], USD[0.00], XRP[20.40126227] | | |
| 01089657 | | RAY[.99601], TRX[.000001], USD[0.00], USDT[0] | | |
| 01089659 | | RAY[0], SXP[.0677227], USD[0.00], USDT[0] | | |
| 01089660 | | APE-PERP[0], BTC-PERP[0], COPE[141.9582], ETH-PERP[0], TRX[.000014], USD[0.00], USDT[0.00492239] | | |
| 01089661 | | SOL[0], TRX[.000004], USD[1.25], USDT[.00913] | | |
| 01089662 | | ATLAS[4.3538], ATOM[-0.06931760], BTC[0.00009589], EUR[0.00], FTT[0.17854014], LUNC[0], MATIC[0], POLIS[146.32716], SOL[0.07985242], USD[0.06], USDT[0] | | SOL[.079725] |
| 01089665 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01089666 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01089668 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[85.50], USDT[0] | | |
| 01089671 | | TRX[.000001], USD[-0.05], USDT[0.24355081] | | |
| 01089672 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000032], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00020000], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHIBULL[19200000], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[236.54], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01089678 | | BTC-PERP[0], ETH[0], NFT (361256203931437623/City of Nemurea #1)[1], SOL[.00000001], USD[0.00] | | |
| 01089680 | | FIDA[.96941], TRX[.000002], USD[0.00], USDT[0] | | |
| 01089682 | | ATLAS[1888.18981616], SOL[.0065021], USD[0.24] | | |
| 01089683 | | TRX[.000004], USD[0.29], USDT[0] | | |
| 01089684 | | ATLAS[177.72225744], CHZ-20210924[0], EGLD-PERP[0], ETH[0], FTM[5.36243195], FTM-PERP[0], FTT[0.00000801], FTT-PERP[0], LTC[0], NEAR-PERP[0], PERP[0], PERP-PERP[0], SOL[0.01609379], SRM[0], TRX[.000002], USDI-0.17], USDT[0] | | |
| 01089685 | | ATLAS[9.6105], USD[1.97], USDT[0] | | |
| 01089688 | Contingent | ATLAS[3.94665864], BNB[0], FIDA[0.00766593], FIDA_LOCKED[.01769514], FTT[0], POLIS[0], RAY[0], SRM[.0046455], SRM_LOCKED[.02097852], USD[0.00], USDT[0] | | |
| 01089691 | Contingent | ALPHA[.0102], AMPL[0.03391408], AUDIO[.016], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[1.61], DMG-PERP[0], DOGE-PERP[0], ENJ[.0083], ETH-PERP[0], LINA-PERP[0], LUNA2[0.14802659], LUNA2_LOCKED[0.34539539], LUNC[32233.103182], LUNC-PERP[0], MATIC-PERP[0], MOB[.001], RAY-PERP[0], REEF[29.261], RUNE[.00101], RUNE-PERP[0], SHIB[1990], SOL-PERP[0], SRM-PERP[0], SXP[.00557], USD[0.90], USDT[0.02134970], XMR-PERP[0] | | |
| 01089692 | | FTT[5.4997478], SOL[0], USD[0.00], USDT[0.97644601] | | |
| 01089695 | | RAY[0.63549763], USD[0.00], USDT[0] | | |
| 01089697 | | SOL[0], TRX[.000003], USD[0.00], USDT[0.00000007] | | |
| 01089698 | | AAVE[.00347704], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005218], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.899911], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[.1], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USDI-0.17], USDT[1.30931049], WAVES-PERP[0], XMR-PERP[0] | | |
| 01089699 | | ADA-PERP[0], COMP[0], COPE[1], ETH-PERP[0], FTT[0.01174900], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[1.06], USDT[0.00028418], XRP-PERP[0] | | |
| 01089700 | | ATLAS[650], POLIS[7.9], USD[0.89], USDT[0.00455228] | | |
| 01089701 | | USD[0.10] | | |
| 01089705 | | 1INCH-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], RAY[.00216465], RAY-PERP[0], SC-PERP[0], TRX[.000002], USD[0.30], USDT[0] | | |
| 01089706 | | TRYB-PERP[0], USD[-0.01], USDT[.554375] | | |
| 01089710 | | AAVE[0], ALT-PERP[0], AVAX-PERP[0], RAY[0], SOL[0.00897383], TRX[.000001], USD[0.00], USDT[0] | | |
| 01089718 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01089719 | | ATLAS[2469.478], BAL[.00939], MNGO[259.948], RAY[.000001], USD[0.56], USDT[7.75509757] | | |
| 01089721 | Contingent | FTT[.04210882], LOOKS[17.30608967], LUNA2[0.15039370], LUNA2_LOCKED[0.35091865], LUNC[32748.5465937], SOL[1.32076746], USD[0.00], USDT[0.07436744] | | SOL[.880005] |
| 01089723 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], GRT-PERP[0], SRM[.00103737], SRM_LOCKED[0.0398339], SRM-PERP[0], STEP-PERP[0], TRX[.000008], USD[0.00], USDT[.00407] | | |
| 01089725 | | FTT[.09416], USD[0.00], USDT[0] | | |
| 01089726 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.0084960], ETH-PERP[0], ETHW[0.0084960], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], TRX[0], USD[1.68], USDT[0], YFI-PERP[0] | | |
| 01089731 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01089734 | | USD[0.02], USDT[1.2761174], USDT-PERP[0] | | |
| 01089735 | | RAY[.97230493], RAY-PERP[0], TRX[0.04443135], USD[0.08], USDT[0] | | |
| 01089737 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.9981], CVC-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[.46], USDT[0.00000001] | | |
| 01089746 | | COPE[108.9731055], FTT[23.2], MNGO[230], OXY[.97758], RAMP[158], RAY[35.87847145], SHIB[100000], USD[0.49], USDT[0.00149144] | | |
| 01089748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[4459.9487], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01089749 | | RAY[20.61532386], USDT[0] | | |
| 01089756 | | MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.87], USDT[.00088393], USDT-PERP[0], XLM-PERP[0] | | |
| 01089758 | | ETH-PERP[1.339], USD[-6121.04], USDT[6627.97655542] | | |
| 01089762 | | FTT-PERP[0], POLIS[.096808], RAY[.00292128], RAY-PERP[0], SUSHI[.494205], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089763 | | AVAX-PERP[0], FIDA-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP[.090899], TRX[.000001], USD[2.00], USDT[0] | | |
| 01089764 | | FTT[.0995344], SOL[.00837], SRM[.999224], USDT[0] | | |
| 01089766 | | AUDIO[.84439], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01089767 | Contingent | BAL[.8898309], BTC[0.00007809], COMP[.0282], ETH[0], FIDA[0.00096612], FIDA_LOCKED[.00222646], FTT[1.1, RAY[0], SRM[4.0444467], SRM_LOCKED[.04055846], TRX[.000014], USD[2.88], USDT[0] | | |
| 01089769 | | AAVE[.05], ATLAS[159.943], BAND[1.599696], COMP[.0501], COPE[26.99981], CRV[3], DOGE[.99031], ENJ[5.9981], USD[0.40], USDT[76.75322945] | | |
| 01089771 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01089772 | | BTC[0], DOGE[.99392], OXY[.991355], RAY[.979385], USD[4.92], USDT[0] | | |
| 01089773 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.03910970], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[20.43971800], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.30624420], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[5.1], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GRT[.9876], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46806659], LUNA2_LOCKED[1.09222539], LUNC[0], LUNC-PERP[0], MANA[0.03810717], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[30.33409268], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[5.46497606], SRM_LOCKED[.29345343], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001200], TRYB-PERP[0], TULIP-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], USD[0.14], USDT[0.00859241], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01089774 | | TRX[.00006] | | |
| 01089775 | | FIDA[.7], SOL[0.00914134], USD[-0.59], USDT[0.48387111] | | |
| 01089778 | | RAY[.04252482], TRX[.000003], USD[0.00], USDT[0] | | |
| 01089782 | | ATLAS[134.77985992], BTC[0], TRX[.99], USD[0.85] | | |
| 01089783 | | FTT[5.6], TRY[0.00], USD[0.17] | | |
| 01089785 | | ATLAS[7.552], MNGO[9.754], USD[1.13], XRP[.0282] | | |
| 01089787 | | AAVE[0.06429816], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00479766], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00382537], ETH-PERP[0], ETHW[0.00382537], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.01158858], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000003], USD[-1.79], USDT[0], XLM-PERP[0] | | |
| 01089790 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01473447], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY[0.00000001], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00003012], SRM_LOCKED[0.1306589], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01089793 | | TRX[.000005], USD[0.00], USDT[0.04444055] | | |
| 01089796 | | RAY-PERP[0], TRX[.000004], USD[0.01] | | |
| 01089800 | | SHIB[1600000], USD[1.82] | | |
| 01089801 | | RAY[1.24469327], USD[4.08] | | |
| 01089803 | | FTT[.00009], RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01089805 | | RAY[0], USD[0.00], USDT[0.00000462] | | |
| 01089808 | | USD[0.00], USDT[0] | | |
| 01089813 | | FTT[.09924], SLP[9.45], TRX[.000002], USD[3.93], USDT[0] | | |
| 01089818 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00664557], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.12], USDT[0] | | USD[2.03] |
| 01089821 | | TRX[.00084], USD[0.00], USDT[0.65390368] | | |
| 01089823 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[1.39], USDT[0] | | |
| 01089824 | Contingent | KIN[9118], NFT (554656160751365149"extraordinary")[1], RAY[.273934], SLRS[.697883], SOL[.0494637], SRM[.50566423], SRM_LOCKED[.01589057], STEP[9.6], TRX[.931406], UBXT[.8292], USD[0.10], USDT[0] | | |
| 01089827 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.00000544], SOL-PERP[0], TRX[.400002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01089828 | | ADABULL[.00095524], ATLAS[8.494], ATOMBULL[.1292], BNBBULL[.0000746], BULL[0.00000902], COMPBULL[.0481], COPE[.24193551], DOGEBULL[.0057144], ETHBULL[.0000382], GRTBULL[.0426], HTBULL[.04478], LINKBULL[.00902], MATICBEAR2021[38.52], MATICBULL[.07946], RAY-PERP[0], SXPBULL[28.992], THETABULL[.035], TRX[.000024], TRXBULL[.7518], USD[-0.01], USDT[0], XLMBULL[.21968], XRPBULL[9.846], XTZBULL[.5188] | | |
| 01089829 | | RAY[3.97893229], USD[7.04] | | |
| 01089830 | | ATLAS[3669.3104], COPE[490.9653], FIDA[35.92181], FTT[11.6993986], KIN[409929.44], SOL[1.0067032], TRX[.000042], USD[0.00], USDT[0.00000002] | | |
| 01089833 | | CHZ[9.9734], ETH[.00099734], ETHW[.00099734], MNGO[99.981], RAY[6.99392], RAY-PERP[0], SRM[7], SXP[.099354], TRX[.000001], USD[1.80], USDT[.003816] | | |
| 01089834 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01089835 | | ATLAS[1209.8385], POLIS[15.99696], TRX[.580193], USD[0.22], USDT[.003163] | | |
| 01089840 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], LINA-PERP[0], REEF-PERP[0], TRX[.937683], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01089841 | | DOGE[.34526], RAMP[11.0011], RAY[.10565759], SOL[.0900915], TRX[.000006], USD[0.42], USDT[0], XRP[.93445] | | |
| 01089844 | | ATLAS[3383.45328605], TRX[.000005], USD[0.36], USDT[0.99664401] | | |
| 01089847 | | RAY[27.9809], TRX[.000003], USD[0.28] | | |
| 01089849 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 01089854 | | ASD[.086738], BAL[.000007], BTC[0], COMP[0.00009008], COPE[.99696], ETH[.00000037], ETHW[.00000037], LRC[.99563], RUNE[.007929], SRM[.99753], USD[0.11] | | |
| 01089855 | | DOGE[22.9839], RAY[3.998], TRX[.000001], USD[0.05], USDT[.009] | | |
| 01089860 | | AAVE[0.15492400], SOL[1.30592895], TRX[.000001], UNI[1.18287831], USDT[25.00174160] | | AAVE[.149973], USDT[23.435906] |
| 01089861 | | KIN[19986], USD[1.61], USDT[0] | | |
| 01089863 | | BTC-PERP[0], RAY[.98252], SOL-PERP[0], USD[4.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089865 | | ATLAS[9.867], DFL[ 19005631], FTT[.099601], MNGO[2], POLIS[.05073181], TRX[.000073], USD[0.00], USDT[0.19225463] | | |
| 01089867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00142346], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[1609.713884], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000019], TRX-20210924[0], TRX-PERP[0], UNI-1230[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01089870 | | MEDIA[.008128] | | |
| 01089874 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01089875 | | FTT[0.01517224], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01089880 | | TRX[.000005], USD[0.00] | | |
| 01089887 | | USD[0.00], USDT[0] | | |
| 01089889 | | REEF[9.797], TRX[.000003], USD[0.00], USDT[0] | | |
| 01089890 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-20210625[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.83555369], SRM_LOCKED[46.90155646], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], UBER-0325[0], UBER-20211231[0], UNI-PERP[0], USD[135.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01089891 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[14619.1089], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF[12377.6478], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[59.148101], SRM_LOCKED[ 37437206], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 01089896 | | AKRO[3], APE[0.00009315], AVAX[0.00003726], BAO[4], BNB[0.00000279], BTC[0.00000007], DENT[1], DOT[0.00018630], ETH[0.00000114], ETHW[0.12341460], KIN[8], LINK[0.00007452], MATIC[0.00043781], RSR[1], SOL[0.00000932], TRX[1], UBXT[1], WFLOW[0.00004658], XRP[0] | Yes | |
| 01089897 | Contingent | SRM[.00338646], SRM_LOCKED[.01287654], TRX[.000021], USD[0.00], USDT[0.00002306], WAXL[.9411] | | |
| 01089898 | | AAVE[.00000814], AMC[.00004471], BADGER[.00053905], BNB[.00000046], BNT[.00263904], BOBA[.00008309], COPE[.000081], DOGE[3.84793287], FTM[.00002534], GME[.00000172], GRT[.00019745], HNT[.00001584], KIN[5.96694151], MATIC[.00000756], OMG[.00008309], OXY[.00004632], RAY[.00003373], RSR[.05850508], SOL[.00000389], SRM[.00594967], SUSHI[.00029563], TRX[.00013789], TSLA[.00000066], USD[0.00], XRP[.00007034], ZRX[.00224396] | Yes | |
| 01089899 | | COPE[55], TRX[.000001], USD[1.74], USDT[.006658] | | |
| 01089900 | | RAY[0], USD[0.00] | | |
| 01089902 | | RAY[.00064692], TRX[.000004], USD[0.16] | | |
| 01089903 | | BTC[0], TRX[.000004], USD[0.01], USDT[0], XRP[11.26844415] | | |
| 01089904 | | ATLAS[0], GODS[0], RAY[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[64.14392257] | | |
| 01089905 | | ALPHA[.99829], CLV[.096105], CNV[.99924], FTT[0.00717067], LRC[.99962], RAY[1.87630776], REEF[9.9677], RUNE[.099392], USD[0.00], USDT[0] | | |
| 01089907 | | RAY[.0000001], RAY-PERP[0], TRX[.000005], USD[0.07], USDT[0.02338600] | | |
| 01089911 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01089914 | | STEP[.00000001], TRX[.000007], USD[0.00], USDT[0] | | |
| 01089917 | Contingent, Disputed | RAY[0], SRM[0.00009120], SRM_LOCKED[0.00035215], TRX[.000001] | | |
| 01089918 | Contingent | ANC[.98993], COPE[.84629], LUNA2[0.03324182], LUNA2_LOCKED[0.07756425], TRX[.000005], USD[0.00], USDT[13.90542813] | | |
| 01089920 | | USD[0.00], USDT[0] | | |
| 01089921 | | ATLAS[1289.9107], KIN[0], TRX[.000003], USD[0.58], USDT[0] | | |
| 01089922 | | RAY[.0000001], TRX[.000007], USD[0.00], USDT[0] | | |
| 01089923 | | ADABULL[0], ADA-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[0], FTT[0.04145714], OKBBULL[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLMBEAR[0] | | |
| 01089924 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000778], TULIP-PERP[0], USD[0.74], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01089925 | | TRX[.000003], USD[0.00], USDT[8.03246600] | | |
| 01089928 | | TRX[.000003] | | |
| 01089932 | | RAY[.63604605], TRY[0.60], USD[0.00] | | |
| 01089934 | | ETH-PERP[0], GST[112], GST-0930[0], TONCOIN[1.28], TRX[.000003], USD[0.12], USDT[0] | | |
| 01089936 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000299], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01089937 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01089938 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01089939 | | USD[0.00], USDT[0] | | |
| 01089944 | Contingent | ATLAS[9.4053], CRO[5.2], ETH[.31448889], FTT[.086491], GENE[.079518], ICP-PERP[0], LUNA2[5.09847409], LUNA2_LOCKED[11.89643954], LUNC[1110203.4673621], TRX[.000004], USD[0.00], USDT[0] | | |
| 01089946 | | BTC-PERP[.0001], TRX[13.45366759], USD[-1.94] | | |

Consolidated Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089947 | | ATLAS[1844.31726502], USD[0.00] | | |
| 01089949 | | FTT[0], USD[0.00], USDT[0] | | |
| 01089950 | | RAY[24.04649933], USD[0.07] | | |
| 01089953 | | APE[4.9], ATLAS[790], C98[9], COPE[60], CRV[60], DENT[50000], FTM[128], FTT[3.04015398], GT[40], REEF[6460], SHIB[3900000], USD[0.01], USDT[0] | | |
| 01089954 | | ATLAS[6038.8524], TRX[.000001], USD[1.91] | | |
| 01089955 | | RAY[.14781549], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01089956 | Contingent | SOL[.05136405], SRM[.05254125], SRM_LOCKED[.19849394], USD[0.02], USDT[0.00000110] | | |
| 01089957 | | ATLAS[19779.13762], BTC[0], COPE[766.9918], FTT[0], MNGO[2359.73266], RAY[143.9964], SRM[72.9988], TRX[.000056], USD[0.14], USDT[0.00964200] | | |
| 01089958 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01089966 | | AVAX[0.00000409], ETH[0], FTT[0], TRX[0.00000700], USD[-0.04], USDT[0.04326618] | | |
| 01089967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000745], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01089968 | | AKRO[.0444], BAL[.00919], TRX[.000017], USD[0.00], USDT[44.53280003] | | |
| 01089969 | | BAO[18962.14701133], FTT[76.5785262], SRM[.375945], SXP[2054.509569], USD[0.01], USDT[0.54044126] | | |
| 01089971 | | AKRO[262.5208004], ATLAS[834.07437474], AURY[7.49645055], BADGER[20.86108362], BAO[13040.40251473], BAT[14.7928869], DENT[2357.25840054], DODO[23.49305842], GODS[3.33861414], IMX[4.90613623], KIN[102907.50638198], LINA[239.27530716], MATIC[1.06847285], MNGO[43.1784208], PUNDIX[24.45290352], RAMP[100.30162352], REN[46.02634239], ROOK[1.24236131], RUNE[5.25835275], SHIB[1266507.5972016], SNX[2.07311999], SOL[.3902536], SPELL[1327.09788228], SUSHI[7.35925277], TRU[11.80040864], UBXT[225.18548651], USD[0.16], YFI[.00036009], ZRX[23.30098449] | Yes | |
| 01089973 | | ALICE[6.7], ATLAS[3440], COPE[353], FIDA[35.54803327], FTT[7.17442973], HT[.07853], OXY[375], RAY[75.39130837], SOL[6.84], SRM[212], TRX[1256.360113], USD[0.62], USDT[0.00000047], XRP[249] | | |
| 01089974 | | AAVE[.2199586], AAVE-PERP[0], ATLAS[299.9514], BNB[0.03979278], BTC[0.00039842], DOT[.99982], ETH[0.00099325], ETHW[0.00099325], FTT[.899928], LINK[.099613], MATH[19.4], POLIS[1.99874], TRX[.000004], USD[2.01], USDT[4.35435346], XLM-PERP[0] | | BNB[.01999] |
| 01089975 | | LTC[0], USD[0.00] | | |
| 01089976 | | KIN-PERP[0], TRX[.000004], USD[52.80], USDT[1082.49901888] | | USDT[1009.867048] |
| 01089977 | | TRX[.000004], USD[0.07], USDT[1.59966683] | | |
| 01089979 | | DOGE-PERP[0], FIL-PERP[0], LINA-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01089980 | | BTC[0], FTT[0], RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01089981 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SRM[.0007745], SRM_LOCKED[.00406658], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01089983 | Contingent | FTT[.0999335], HXRO[1.99867], OXY[1.99887], RAY[1.35212063], RUNE[.399734], SOL[0.13397541], SRM[1.03470879], SRM_LOCKED[.02736435], USD[0.00], XRP[2.26792214] | | |
| 01089984 | | BTC[0], RAY[0], TRX[.02929], USD[0.00], USDT[0] | | |
| 01089985 | | FTT[0], FTT-PERP[0], RAY[81.39615241], USD[0.00], USDT[0] | | |
| 01089987 | | TRX[.002331] | | |
| 01089988 | | FTT-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01089994 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01089998 | | DOGE[1337.8898], USDT[0] | | |
| 01090001 | | DENT[100], DOGE[0], RAY[0], TRX[.000004], USD[0.23], USDT[0] | | |
| 01090003 | | FTT[0], RAY[1.94316087], USD[0.00], USDT[0.00000001] | | |
| 01090011 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[14.54606307], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9690376], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GT[.0729079], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.06065195], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[.09997451], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000069], USD[71.35], USDT[30.17800000], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01090014 | Contingent | BTC[0], BTC-0325[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[.07053125], FTT-PERP[0], RAY-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1.92770462], SRM_LOCKED[1016.96636445], STEP[.00000002], TRX[.000001], USD[14096.54], USDT[0] | | |
| 01090017 | Contingent | ALICE[.04808], ATLAS[6.11556], ATLAS-PERP[0], AURY[.0996], DYDX[.01698], ENJ[.7504], ETH[.0000004], ETH-PERP[0], ETHW[.0000004], FTT[0.00021809], FTT-PERP[0], HT[0.09345424], HT-PERP[0], LUNA2[6.20330999], LUNA2_LOCKED[14.47438998], RUNE-PERP[0], USD[1.25], USDT[0] | | |
| 01090018 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01090020 | | COPE[.82102], RAY[.95744], SOL[.0094984], TRX[.000028], USD[0.00], USDT[.31148886] | | |
| 01090021 | | FTT[5], USD[0.00], USDT[.009608] | | |
| 01090030 | | TRX[.000004], USD[0.07], USDT[0] | | |
| 01090031 | | RAY[.98632], TRX[.000004], USD[0.00] | | |
| 01090032 | | KIN[0], RAY[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01090033 | | BNB[-0.00018102], BTC[0.00009986], DAI[0], ETH[0], LTC[0], TRX[.002275], USD[0.00], USDT[36.58945402], XRP[0] | | |
| 01090034 | | COPE[15398.8378], RAY-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01090036 | | RAY[.99183], TRX[.000007], USD[0.00], USDT[0] | | |
| 01090044 | | BNBBEAR[37992400], ETHBEAR[649805], RAY[.9998], SRM[.9998], TRX[.000003], USD[0.00], USDT[0.00907796] | | |
| 01090045 | | USD[0.00] | | |
| 01090046 | | DOGE[0] | | |
| 01090047 | | APE[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], NFT[536874192137888168/FTX EU - we are here! #188289)[1], SOL[.00000001], SUN[6441.327], USD[4484.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090050 | | AUDIO[.999806], BOBA[.09618], RAY-PERP[0], SOL[.00882048], TRX[.000012], USD[0.00], USDT[0] | | |
| 01090051 | | TRX[.000003], USDT[0] | | |
| 01090053 | | APT[0], ATOM[0], BTC[0], FTT[0], FTT-PERP[0], IMX[0], RUNE[0], SOL[0], USDT[0.00000004] | | |
| 01090054 | Contingent | AAVE[0], ATLAS[0], BNB[0], BTC[0], COMP[0], COPE[0], ETH[0], FTT[0], KIN[0], LUNA2[0.00047907], LUNA2_LOCKED[0.00111785], LUNC[104.3205823], SRM[0.00404433], SRM_LOCKED[.04698365], TRX[.000004], USD[0.00], USDT[0.00001227] | | |
| 01090056 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01090058 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00626138], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[2149.00], FIL-20210625[0], FIL-PERP[0], FTT[0.00950966], FTT-PERP[0], LINK-20210924[0], LINK-20211231[0], LTC[0], LTC-20210625[0], MATIC[0.00000001], MATIC-PERP[0], OKB[0.08691496], OKB-20210625[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.65], USDT-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | AAVE[.006201], OKB[.080571], TRX[.234503] |
| 01090059 | | DENT[99.9335], TRX[.000003], USD[0.00], USDT[0] | | |
| 01090060 | | DOGE[.974065], ETH[.00286276], ETHW[.00286276], EUR[0.00], SHIB-PERP[0], SOL[0], USD[0] | | |
| 01090067 | | ATLAS-PERP[0], MNGO-PERP[0], STEP-PERP[0], TRX[.888004], TULIP-PERP[0], USD[-1.51], USDT[2.03130570] | | |
| 01090068 | | BNB[0], FIDA[.03561552], SXP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01090071 | | RAY[4.95853284], TRX[.000002], USD[8.37] | | |
| 01090075 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01090078 | | BTC-PERP[0], DOGE-20210625[0], ETC-PERP[0], MINA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000004], USD[1.25], USDT[0] | | |
| 01090080 | | BNB[0], ETH[0], MER[0], RAY[0] | | |
| 01090087 | | AVAX-PERP[0], BAL[0], GT[0.03935038], MER[0], RAY[0], SXP[0], USD[0.00], USDT[0] | | |
| 01090091 | | RAY-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.39692700] | | |
| 01090092 | | ATLAS[1000.66421475], AURY[5.9988942], COPE[30.968555], FTT[5.19896925], MNGO[112.54628345], RAY[10.99791], SOL[0.01632859], SPELL[218.4721685], TRX[.000003], USD[0.00], USDT[0.00001581] | | |
| 01090094 | Contingent, Disputed | COPE[0], ETH[0], USD[0.00] | | |
| 01090096 | | ETH[.00057347], ETHW[.00057347], USD[0.00], USDT[0.0002326] | | |
| 01090099 | | USD[0.00], USDT[0] | | |
| 01090100 | | ETH[.05654407], ETHW[.05654407], GT[0], SOL[0.28184324], USD[0.00], USDT[0] | | |
| 01090101 | | USD[0.08] | | |
| 01090103 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01090107 | | ATLAS[3998.575], USD[0.48], USDT[0.00000001] | | |
| 01090109 | | 1INCH-PERP[0], ADA-PERP[-7], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0.00099999], BSV-PERP[0], BTC-PERP[-0.0003], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[-40], DOT-PERP[-0.5], ENJ-PERP[0], EOS-PERP[2], ETC-PERP[0], ETH-PERP[.005], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-1], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[4], LTC-PERP[.07], LUNC-PERP[0], MATIC-PERP[-6], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.17], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01090113 | | RAY-PERP[0], TRX[.000004], USD[0.00], USDT[1.18828762] | | |
| 01090119 | | USD[0.00], USDT[0] | | |
| 01090120 | | AURY[3.65241002], RAY[0], USD[0.00] | | |
| 01090121 | | ATLAS[0], BAO[99.32712074], COPE[0.79022919], KIN[0], MANA[0], SAND[9.94417486], SRM[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01090123 | | RAY[.58208818], TRX[.000002], USDT[0.00000010] | | |
| 01090124 | | RAY[5.996485], TRX[.000005], USD[6.60], USDT[0] | | |
| 01090125 | | RAY[0], USDT[0] | | |
| 01090127 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.06], USDT-0624[0], USDT-0930[0], USDT-PERP[0] | | |
| 01090133 | | TRX[.000003], USD[0.00] | | |
| 01090134 | Contingent | ADA-PERP[0], ATLAS-PERP[0], CRO[0.98355670], DOT-PERP[0], ENJ-PERP[0], ETH[0], FRONT[0], FTT[0], KSM-PERP[0], LUNA2_LOCKED[263.3544201], REN[0], REN-PERP[0], SOL[0], SRM[0.03779938], SRM_LOCKED[.57734163], SUSHI[0], TRYB-PERP[0], USD[0.13], USDT[0] | | |
| 01090136 | | ATLAS[49.5516], CLV[.068308], DENT[93.711], ETH[.00000001], SOL[.00000001], SXP[.083242], TLM[.77371], TRX[.570032], USD[0.00], USDT[0.00000025] | | |
| 01090137 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01090138 | | ETH[0], USD[0.00], USDT[0] | | |
| 01090139 | | BTC[0], DOGE-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01090142 | | CHZ[29.9943], RAY[12.987365], TRX[.000003], USD[0.00], USDT[0.99168722] | | |
| 01090144 | | ATLAS[5468.906], USD[0.94], USDT[0] | | |
| 01090147 | | ENJ[0], FTT[0], RUNE[16.896789], SOL[.7798518], USD[0.44], USDT[0] | | |
| 01090148 | | APT-PERP[0], ETH[.00000001], USD[30.52], USDT[0] | | |
| 01090151 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.00320029], LUNA2_LOCKED[0.00746735], OKB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.453017], USTC-PERP[0] | | |
| 01090154 | | AKRO[0], KIN[0.00052856], SHIB[6910.88482919], SUSHI[0], USD[0.01], USDT[0] | | |
| 01090155 | Contingent | SOL[8.77633874], SRM[27.3237708], SRM_LOCKED[.44249562] | | |
| 01090157 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01090160 | | GST[21.01], RAY[13.89439805], USD[0.01], USDT[0] | | |
| 01090161 | | CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.16], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01090163 | | FTT[0], USD[0.00], USDT[0] | | |
| 01090164 | | RAY[0], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090165 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[400], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], ILP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[150], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[2011.61], USDT[0.00000001], ZEC-PERP[0] | | |
| 01090166 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 01090168 | | RAY[.0869], TRX[.000002], USD[0.00], USDT[0] | | |
| 01090169 | | DOGE[50.9643], TOMO[7.19496], USD[0.24300801] | | |
| 01090171 | | BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[299.06] | | |
| 01090173 | | USD[0.00] | | |
| 01090174 | | RAY[0], TRX[.000002], UBXT[0], USDT[0.00000002] | | |
| 01090176 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[1697], DOGE-PERP[0], ENJ[41], ETH-PERP[0], FIDA[29], FTT[2.00000001], LUNC-PERP[0], MATIC[8], RAY[88.28931503], RAY-PERP[0], REEF[2340], SOL[1.78357544], SOL-PERP[0], SRM[20.00335268], SRM_LOCKED[.015581], TRX-PERP[0], USD[0.82], USDT[0.04396904], USDT-PERP[0], XLM-PERP[0] | | |
| 01090177 | | FIDA-PERP[0], RAY[.99829], USD[82.73] | | |
| 01090181 | | ADA-PERP[0], LOOKS-PERP[0], RAY[0], TRX[.000004], USD[0.01] | | |
| 01090184 | | AVAX[0], BAL[.0067554], BNB[0], COMP[0.00008143], RAY[0], TRX[.001554], USD[0.00], USDT[0.00009521] | | |
| 01090186 | | RAY[.975395], TRX[.000004], USD[0.01], USDT[0] | | |
| 01090187 | | RAY[.9993], USD[9.58] | | |
| 01090188 | | ATLAS[140230.686], SXP[.04548], TRX[.000003], USD[0.17], USDT[0.00000001] | | |
| 01090190 | | TRX[.000009], USDT[0.00000012] | | |
| 01090197 | | ETH[.07860326], ETHW[0.07860325] | | |
| 01090198 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01090200 | | RAY[2.58223147], TRX[.000003], USD[0.94] | | |
| 01090202 | | BTC[0], FTT[0.02106143], USD[0.00], USDT[0] | | |
| 01090203 | | RAY[16.9881], RAY-PERP[0], USD[6.22], USDT[.048335] | | |
| 01090204 | Contingent | FIDA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00396942], TRX[.000006], USD[106.51], USDT[0.00000003] | | |
| 01090205 | | RAY[0], USD[0.00], USDT[0.00000012] | | |
| 01090207 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01090208 | | TRX[.000005], USD[0.90], USDT[0.97959048] | | |
| 01090211 | | ATLAS[9.9981], BAL[3.23], COPE[14], IMX[4], OXY[13], TRX[.000002], USD[0.56], USDT[0.00062711] | | |
| 01090212 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.29825509], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01090213 | | ALGO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.39453819] | | |
| 01090215 | | BNB[0], ETH[0], RAY[0], USD[0.00], USDT[0.00000004] | | |
| 01090219 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2459.368], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.04961], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX_000006], UNI-PERP[0], USD[0.65], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01090221 | | BNB[0], RAY[0] | | |
| 01090224 | | FTT[0.08252552], FTT-PERP[0], RAY[.21502801], RAY-PERP[0], USD[1.23], USDT[0] | | |
| 01090227 | | ATLAS[9.2248], TRX[.000027], USD[0.00], USDT[0.00002162] | | |
| 01090230 | | BNB[.01], EMB[5.02385], FTT[.056555], HMT[.30399998], NFT (358629200580448690/FTX EU - we are here! #129568)[1], NFT (358635751519188271/FTX EU - we are here! #129751)[1], NFT (455201758367911690/FTX EU - we are here! #129657)[1], RAY-PERP[0], SOL[.073792], TRX[.000005], USD[0.00], USDT[5.17892604] | | |
| 01090234 | | ATOM[.6], DOT[1], LINK[8.2], USD[0.78], USDT[19.30837909] | | |
| 01090235 | | HT[.096409], TRX[.000003], USD[0.00] | | |
| 01090236 | | USD[0.03] | | |
| 01090238 | | AKRO[2], BAO[9], COMP[.00000016], DENT[1], EUR[24.26], KIN[10], SRM[.00010571], TRX[1], UBXT[3] | Yes | |
| 01090240 | | ATLAS[219.9487], AURY[.99981], MAPS[3.99886], OXY[1.99886], USD[0.01], USDT[0.00428409] | | |
| 01090241 | | FTT[.05049], USD[1.26], USDT[.006754] | | |
| 01090245 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00003679], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.49988], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.03664250], VET-PERP[0], XMR-PERP[0], XRP[57.621], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01090248 | Contingent | FTT[0], RAY[0], SOL[0], SRM[.00544365], SRM_LOCKED[.01950602], USD[0.00], USDT[0] | | |
| 01090254 | | BTC[-0.00000511], CEL[0.98840815], USD[0.12], USDT[0.00140160], WBTC[0.01617600] | | WBTC[.015787] |
| 01090255 | | RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01090257 | | OXY-PERP[0], RAY-PERP[0], TRX[.000006], USD[-0.03], USDT[0.03467707] | | |
| 01090258 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01090259 | | SOL[0], TRX[.122121], USD[0.00] | | |
| 01090260 | | BNB-PERP[0], BTC[0.00005444], BTC-1230[0], BTC-PERP[0], ETH[0.00000879], ETH-PERP[0], ETHW[0], EUR[3.37], MSTR[0], OKB[166.568346], TSLAPRE[0], USD[46.08], USDT[0.0405687] | | |
| 01090262 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.00002603], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000797], UNI-PERP[0], USD[0.00], USDT[2839.57028300], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090263 | Contingent | 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNA2[5.34927680], LUNA2_LOCKED[12.48164588], LUNC[1511.12], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX[-0.00968106], SOL-PERP[0], SRM[5.98831009], SRM_LOCKED[15.59448619], SRM-PERP[0], STORJ-PERP[0], SXP[-0.09126019], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[24137.44941646], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI[0] | | |
| 01090264 | | USD[0.19] | | |
| 01090265 | | BTC[.01660713], DOGE[5984.42059623], USD[0.00], USDT[-0.00005434] | | |
| 01090269 | | ATLAS[1459.7226], MER[.093843], OXY[.97891], RAY-PERP[0], SOL[.00000001], USD[1.18], USDT[0.00000003] | | |
| 01090274 | | BTC[0], EUR[0.00], FTT[3.852529], RAY[10.923952], SOL[0.00436522], USD[-0.11], USDT[0.00000001] | | |
| 01090276 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO[.946135], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[2272], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00011922], FIL-PERP[0], FTT[.0991355], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.000142], MATIC-PERP[0], OXY[.98537], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.002494], SOL-PERP[0], SRM[.948515], SRM-PERP[0], STORJ-PERP[0], TRX[.000008], USD[0.03], USDT[0.00183889], USDT-PERP[0], XRP[.53966], XRP-PERP[0], ZIL-PERP[0] | | |
| 01090277 | | TRX[.000006], USD[-0.07], USDT[.001636] | | |
| 01090282 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01090285 | | ATLAS-PERP[0], AUD[0.00], AVAX[.00000001], BNB[.00000001], DOGE-PERP[0], FTT[0], FTT-PERP[0], MER[0], MER-PERP[0], POLIS-PERP[0], SOL[0.00794577], SRM-PERP[0], STEP-PERP[0], STG[0], USD[1.31], USDT[0.08602085] | | |
| 01090292 | | USD[95.64] | | |
| 01090293 | | FTT[0], GT[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01090296 | | 0 | | |
| 01090297 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000005], USD[112.60], USDT[0.00552844], XRP-PERP[0] | | |
| 01090299 | | USD[0.20] | | |
| 01090302 | | ATLAS-PERP[0], FLOW-PERP[0], POLIS-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 01090305 | | BTC-PERP[0], CONV[30323.934], DOGE-PERP[0], MEDIA[.002824], USD[1.09], USDT[0.81275544] | | |
| 01090306 | Contingent | ALGO-PERP[0], ATLAS[0.04395715], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[0], LINA-PERP[0], MEDIA[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00027202], SRM[0.00152419], SRM_LOCKED[0.05676641], TRX[0], USD[1.28], USDT[0.00609986], USDT-PERP[0] | | |
| 01090309 | | BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[$0.54971335] | | |
| 01090310 | | AUDIO[48.9818416], BTC[0.01172194], EUR[1.42], FTT[5.997075], LINK[2.69862534], SOL[3.09919642], SUSHI[4.49919], SXP[26.9835003], UNI[2.84926668], USD[0.00], USDT[2.11413052], YFI[.00099982] | | |
| 01090311 | | 0 | | |
| 01090312 | | ATLAS[1880], FTM[.9978], FTT[.09936], OXY[.9992], RAY[.9988], TRX[.000005], USD[0.59], USDT[1.39210407] | | |
| 01090314 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], FTT[0.00059344], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 01090320 | | AMPL[0], ATLAS[519.9031], AURY[3], BAR[2.3], BNB[0], CITY[2.599506], COPE[21.99639], CUT[30.99411], FIDA[9.99905], IMX[20.296143], MNGO[189.9639], SOL[.00000001], STEP[239.9544], USD[0.03], USDT[0.00000011] | | |
| 01090324 | | BNBBULL[0.00005825], BULL[0.0000806], DEFIBULL[0.00789654], DOGEBEAR2021[.18], DOGEBULL[.0035564], ETHBEAR[43758.5], ETHBULL[0.00004668], FTM-PERP[0], LUNC-PERP[0], USD[1.44], USDT[0.00000001] | | |
| 01090325 | | FTT[0.21001645], USD[0.00], USDT[0], XRP-20210924[0] | | |
| 01090326 | | BNB[.06782] | | |
| 01090328 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.08734], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02549150], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01090330 | | FIDA[.991355], RAY[.99069], TRX[.000003], USD[0.00], USDT[0] | | |
| 01090331 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.27697153], BTC-PERP[0], COMP[0.76888834], COPE[29.8901], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[64.6], DYDX-PERP[0], ENJ-PERP[0], ENS[4.95], EOS-PERP[0], ETC-PERP[0], ETH[2.15335452], ETH-PERP[0], ETHW[1.51335452], EXCH-PERP[0], FLOW-PERP[0], FTM[221], FTM-PERP[0], FTT[28.41895946], FTT-PERP[0], ICP-PERP[0], IMX[70.3], KNC-PERP[0], LINK[49.732713], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00092751], PAXG[0], RAY[80.37155802], SAND[15], SHIB-PERP[0], SHIT-PERP[0], SLP[14190], SLP-PERP[0], SNX[54.163957], SNX-PERP[0], SOL-PERP[0], SPELL[91200], SPELL-PERP[0], SRM[64], SRM-PERP[0], SUSHI[37.4750625], SUSHI-PERP[0], TRU-PERP[0], UNI[17.188562], UNI-PERP[0], USD[1983.11], USDT[21.47631000], XLM-PERP[0], XTZ-PERP[0], YFI[0.01499002], ZEC-PERP[0] | | |
| 01090332 | | TRX[.000001], USD[0.00000016] | | |
| 01090335 | | RAY[.904905], USD[3.70] | | |
| 01090339 | | CRO[39.944], OXY[16.9956], TRX[.000002], USD[0.00], USDT-PERP[0] | | |
| 01090341 | | RAY[0], TRX[0], USD[0.00] | | |
| 01090343 | | ATLAS[679.716178], BNB[.0098822], BTC[0.00000883], DYDX[9.698157], ETH[.0499905], ETHW[.0499905], GRT[81], KIN[1709675.1], MER[.906488], OXY[.93673], SRM[16.99677], TRX[.000003], USD[1.29], USDT[0] | | |
| 01090344 | | BTC[0], BTC-PERP[0], FTT[.099981], TONCOIN[2.9], TONCOIN-PERP[0], TRX[.000012], USD[10.40], USDT[50] | | |
| 01090345 | | USD[25.00] | | |
| 01090348 | | ATLAS[10645.77490686], AURY[0], CQT[0.00000896], FIDA[0], MANA[167.97363376], USD[3.48] | | |
| 01090360 | | RAY[0], USD[0.00], USDT[0] | | |
| 01090361 | | RAY[.09562687], RAY-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01090363 | | TRX[.000003], USD[0.00], XRPBULL[.086833] | | |
| 01090368 | | FIDA[.98423], FTT[0.03401857], RAY[.337899], STEP[.00000001], USD[0.01], USDT[80.89000000] | | |
| 01090370 | | RAY[5.998385], RAY-PERP[0], TRX[.000003], USD[0.44], USDT[0] | | |
| 01090372 | | ATLAS[159.9696], BTC-PERP[0], RAY[25.2033054], TRX[.000005], USD[0.43], USDT[0] | | |
| 01090373 | | ASD-PERP[0], AVAX-PERP[0], CRV-PERP[0], HOT-PERP[0], MATIC-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01090374 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01090375 | Contingent | COPE[790], FTT[10.9], LUNA2[0.09979375], LUNA2_LOCKED[0.23285209], LUNC[21730.3], TRX[.000001], USD[0.19], USDT[.004379] | | |
| 01090380 | | BTC[.00000591], CHZ-PERP[0], ETH[.0019937], ETHW[.0019937], RSR[19.986], USD[-4.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090386 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], FTM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.37870000], XLM-PERP[0] | | |
| 01090388 | | ETHW[1.816], TRX[.000016], USD[0.01] | | |
| 01090390 | Contingent | ADABULL[0], ADA-PERP[0], ALCX[2.537], ALCX-PERP[0], ATLAS[5.18928914], ATLAS-PERP[0], ATOM-PERP[0], AURY[675.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[0.01050986], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0.00366425], BTC-PERP[0], DOGEBULL[0.05706456], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[.46473955], FTM-PERP[0], FTT[0.07662475], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], GST[241.4], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[4909.478355], MNGO-PERP[0], MVDA10-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.26301401], SRM_LOCKED[7.12973864], SRM-PERP[0], SUSHI-PERP[0], USD[-2.08], USDT[10.00445310], XAUTBEAR[.00009] | | |
| 01090394 | | BAO[11190.81457939], CRO[68.53483958], DENT[1024.2241178], KIN[47154.24152402], MAPS[5.98143269], USD[0.01] | | |
| 01090401 | | TRX[.001554], USDT[2.91214932] | | |
| 01090405 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00017752], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08008384], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1.23], VET-PERP[0], WAVES-PERP[0] | | |
| 01090408 | | RAY[304.83546], SHIB[17496713], USD[0.80], USDT[8.07934226] | | |
| 01090409 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000064], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01090411 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000023], BTC-PERP[0], CHF[10.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00016996], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[8.36728521], FTT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.06019381], LUNA2_LOCKED[4.80711889], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[820.83], USDT[0.99729470], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01090413 | | BTC[.00099981], TRX[.000777], USD[0.00], USDT[3.30916002] | | |
| 01090414 | | CEL[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01090415 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01090416 | | FIDA[.99373], KIN[9954.4], SOL[.007675], STEP[.090025], TRX[.000001], USD[0.01], USDT[0] | | |
| 01090417 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.9867], DOGE[.05494], DOGE-PERP[0], ETH[0.05900000], ETH-PERP[0], ETHW[0.05900000], LINK[.097606], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0968745], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.32] | | |
| 01090419 | | NFT [425973727015103649/FTX EU - we are here! #283487][1], NFT [562623866760632111/FTX EU - we are here! #283472][1] | | |
| 01090423 | | ATLAS[0], AURY[0], AXS[0], BNB[0], CHR[0], FTT[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01090424 | | RAY[.9907], TRX[.000002], USD[0.01] | | |
| 01090426 | | USD[0.12] | | |
| 01090429 | | AUD[9.00], RAY[0], USD[0.00], USDT[0] | | |
| 01090433 | | BTC-PERP[0], ETH[.0000971], ETHW[.0000971], FTT[.00000055], SOL[.00987106], USD[0.00], USDT[0], XRP[.435071] | | |
| 01090435 | | OXY[.9989], RAY[.038492], TRX[.000001], USD[0.01] | | |
| 01090436 | | 1INCH[0], ANC[0], AUDIO[0], AXS[0], C98[0], CHR[0], CHZ[0], DENT[0], ENJ[0], GALA[0], GMT[0], KIN[0], RAY[0], REEF[269.92347691], RSR[0], SAND[0], SHIB[0], SNX[0], SOL[0], SOS[0], TRU[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01090437 | | BNB[0], CHZ[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01090441 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], MID-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.23], USDT[0.22673200], XEM-PERP[0] | | |
| 01090445 | | RAY[.22281488], TRX[.000001], USD[0.00], USDT[0] | | |
| 01090447 | | CRO[80], USD[0.40], USDT[0] | | |
| 01090449 | | TRX[.000005], USDT[0.00000011] | | |
| 01090450 | | AAVE[2.78], ATOMBULL[172050], BNB[28.19719879], BTC[0.10078209], DOT[74.81761107], DYDX[125.8], FTM[4200.37856073], FTT[25.0025], GRT[9997.85800195], GRTBULL[1], HNT[32.3], MATIC[950.57692266], OMG[0], SOL[9.50734337], USD[3467.19] | GRT[4997.05], USD[3461.84] | |
| 01090451 | | SOL[0], TRX[.000002], USDT[0.74979745] | | |
| 01090452 | | RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01090454 | | ATOM[.64032877], BTC[.0959288], BTC-PERP[0], ETH[.6199864], ETHW[.00000001], FTT[25.23023476], FTT-PERP[0], TRX[.000781], USD[0.00], USDT[3.85789532] | | |
| 01090456 | | TRX[.000009], USD[0.00], USDT[0.00002543] | | |
| 01090459 | | BULL[.13212578], LTC[.0096466], RAY[128.22703376], TRX[.000002], USD[0.44], USDT[0.00003198] | | |
| 01090462 | | ATLAS[26238.89604166], RAY[50.942069], SOL[.09], TRX[.000004], USD[0.06], USDT[0] | | |
| 01090466 | | RAY[61.9571], TRX[.000003], USD[0.01] | | |
| 01090468 | | USDT[1] | | |
| 01090473 | | ATLAS[1189.4851], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01090474 | | BTC[0.00623308], ETH[.0009962], ETHW[.0009962], RAY[12.9905], RAY-PERP[0], SOL[.0096827], TRX[.000003], USD[0.01], USDT[68.37541250] | | |
| 01090476 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01090477 | | CRV[.99886], TRX[.000001], USD[0.00] | | |
| 01090481 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.05], USDT[0.00557493], WAVES-PERP[0] | | |
| 01090482 | | COPE[23.9832], RAY[8.9937], USD[16.71] | | |
| 01090483 | | FIDA[12.9942], TRX[.000001] | | |
| 01090485 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01090486 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COPE[0], CQT[2], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRYB-PERP[0], UBXT[0.22], USDT[0.00000002], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090489 | | ETH-PERP[0], USD[1.66] | | |
| 01090491 | | ATLAS[5618.9759], MNGO[1020], RAY[.99981], USD[1.90], USDT[0] | | |
| 01090493 | | BTC[0], COMP[0], USD[0.00], USDT[0] | | |
| 01090494 | | CHZ[9.9962], FTT[.099867], OXY[.98252], RAY[1.238119], TRX[.000002], USD[0.00], USDT[0] | | |
| 01090495 | | AVAX-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], NEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 01090498 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[-0.03000000], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[0.03120242], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000012], USD[7.85], USDT[6.45816232], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01090500 | | BTC[.0000109], BTC-PERP[0], USD[0.00] | | |
| 01090503 | | USD[2.74], USDT[0] | | |
| 01090505 | | ADA-PERP[0], DOGE-PERP[0], RAY-PERP[0], TRX[.000015], USD[0.12], USDT[0.00099600] | | |
| 01090506 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00742814], SRM_LOCKED[.04952891], SXP[.094604], SXP-PERP[0], TRX[0.67542245], USD[-0.03], USDT[0] | | |
| 01090509 | | BAND-PERP[0], BTC-PERP[0], DEFIBULL[1.789], FTM-PERP[0], ICX-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.82] | | |
| 01090513 | | TRX[.000008], USD[0.00] | | |
| 01090514 | | TRX[0], USDT[0] | | |
| 01090521 | | COPE[0], ETH[0], TRX[.000004], USD[0.00], USDT[0.00002858] | | |
| 01090522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000290], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[6.71], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01090523 | | BNB[0], BTC[0], RAY[0], SHIB[35985.37365328], SOL[0], USD[0.00], USDT[0] | | |
| 01090524 | | ETH-PERP[0], USD[0.36] | | |
| 01090525 | | COMP[2], COPE[1644.94395], CQT[474.90975], TRX[.000001], USD[0.94], USDT[0.00000001] | | |
| 01090530 | | ALGO-PERP[0], ATLAS[16989.72804090], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTI[.04303], FTM-PERP[0], FTT[0.32220359], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC[0.00740909], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0.00721522], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[206.35321416], RAY-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USDI-8.51], USDT[0], XRP-PERP[0] | | |
| 01090534 | | AAVE-062[0], AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01090535 | | AVAX[.00004], DAI[.05], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 01090536 | | ATLAS[80], SHIB[99800.5], USD[0.45] | | |
| 01090537 | | BTC[0.00001438], USDT[0] | | |
| 01090539 | Contingent | ADA-0624[0], ADA-0930[0], ADABULL[0], ADA-PERP[0], ATLAS[4.83340000], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0.00009996], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0.00], LUNA2[0.00286737], LUNA2_LOCKED[0.00669054], LUNC[0.00462806], LUNC-PERP[0], SOL-0624[0], TSLA[.00000001], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], USD[-1.55], USDT[3.32940116] | | |
| 01090541 | | FTM[23.55158844], USD[0.00] | | |
| 01090542 | | BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.51], USDT[0.58534320] | | |
| 01090543 | | RAY[.97967], TRX[.000003], USD[0.00], USDT[0] | | |
| 01090545 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01090546 | | COPE[0], USD[0.00], USDT[0] | | |
| 01090547 | Contingent | ADA-PERP[0], AVAX[16.13703458], AVAX-PERP[0], BNB-PERP[0], BTC[.0729392], BTC-PERP[.1095], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[868700], DOGE-PERP[0], DOT-PERP[0], ETH[.40121099], ETH-PERP[0], EXCH-PERP[0], FTT[11.09979727], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK[48.1400642], LINK-PERP[176.9], LTC[.00503413], LTC-PERP[0], LUNA2[0.00024808], LUNA2_LOCKED[0.00057885], LUNC[54.02], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[500.19175095], TRX[.000004], USD[-6473.33], USDT[0.01417745], XRP[17098.9459658], XRP-PERP[894], XTZ-PERP[0], YFI-PERP[0] | | |
| 01090553 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01090554 | | KIN[1270000], TONCOIN[102], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 01090556 | | APT[0], BNB[0.00000001], NFT (349137147953839493/FTX EU - we are here! #166148)[1], NFT (370620713934381899/FTX EU - we are here! #165850)[1], NFT (489139753284991737/FTX EU - we are here! #166325)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[175.03922627] | | |
| 01090557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[33.50719149], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02112310], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[.00002123], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-9.09], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01090558 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00354041], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01090565 | | SRM[.11844593], USD[-0.01] | | |
| 01090568 | | RAY[.00456388], TRX[.000003], USD[0.00], USDT[0] | | |
| 01090570 | | DOGE-PERP[0], TRX-PERP[0], USD[4.55] | | |
| 01090571 | | DYDX[8.698347], ETH[.099], ETHW[.099], FTM[74], FTT[1.99962], SOL[5.82268767], TRX[.000005], USD[-147.99], USDT[139.53327898], VET-PERP[0] | | |
| 01090575 | | RAY[.0663], RAY-PERP[0], TRX[.000004], USD[0.03], USDT[2.55949514] | | |
| 01090577 | | USD[0.00] | | |
| 01090578 | | COPE[375.9886], TRX[.000015], USD[0.00], USDT[0] | | |
| 01090579 | | ATLAS[0], FTT[0.00269178], IMX[27.80000000], MANA[0], USD[0.00], USDT[0] | | |
| 01090580 | | TRX[.956608], USD[0.12], USDT[.001353] | | |
| 01090581 | Contingent | BTC[0], DOGE[.00162], ETH[-0.00000001], LUNA2[0.00619415], LUNA2_LOCKED[0.01445303], LUNC[1348.790926], USD[1.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090582 | | FTT[.999981], REEF[299.981], SHIB[999335], TRX[.000004], USD[0.07], USDT[.00960845] | | |
| 01090583 | | ATLAS[2272.13727849], AURY[5.9988], RAY[0], USD[0.17], USDT[0.00859500] | | |
| 01090584 | | BTC[0.00003985], ETH[.00061955], ETHW[.00061955], SOL[.078644], USD[72.80], USDT[0] | | |
| 01090588 | | USD[0.00] | | |
| 01090589 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[9.5345], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[8.022461], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[2.83090800], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.02479606], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01090593 | | USD[0.00] | | |
| 01090594 | | RAY-PERP[70], TRX[.000003], USD[63.01], USDT[140.06] | | |
| 01090596 | | FTT[0.99046196], RAY[3.92630347], USD[0.01], USDT[0] | | |
| 01090600 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01090602 | | ATLAS[8.8974], AURY[.9962], BTC-PERP[0], CRO[7.710994], DOGE[.54909], ETH[.00094718], ETHW[.00094718], FTT[0.00186117], LEO[.95421], MAPS[.9886], MATH[.096447], MATIC[9.9221], MTA[.99240], SOL[.0077067], USD[0.02], USDT[35.27567455] | | |
| 01090603 | | SOL[.00000001], USDT[0.34777048] | | |
| 01090605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000513], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[.74000], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02000000], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-1230[0], USD[2506.22], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01090608 | | RAY[86.96724557], RUNE[13.297473], TRX[.000003], USDT[0.60000005] | | |
| 01090612 | | BTC[0], FTT[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000026], XRP[0] | | |
| 01090614 | | USD[0.01] | | |
| 01090615 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[2.76], USDT[0], ZEC-PERP[0] | | |
| 01090616 | Contingent | ALCX[.0359928], ATLAS[190], BADGER[.41], COPE[25], DODO[1.59968], ETH[.0029994], ETHW[.0029994], FIDA[11.9952], FLM-PERP[0], FTT[3.49976240], GT[18.89714009], HT[3.29916], JST[59.958], KIN[2399956], MEDIA[.3199936], OXY[16.993854], RAY[12.25210682], SRM[14.03375756], SRM_LOCKED[.02400964], SUSHI[3.70705827], USD[0.02], USDT[0.21283245] | | |
| 01090622 | | CEL[.022], ETH[.00071586], ETHW[0.00071586], MAPS[.8262], MEDIA[.00716], OXY[.1924], STEP[.0538], SXP[.02007307], USD[2120.39] | | |
| 01090626 | | FIDA[.99709], USDT[0], WRX[.9806] | | |
| 01090628 | | TRX[.000007], USD[0.01], USDT[0] | | |
| 01090630 | | BTC[0], BULL[0], TRX[.000002], USDT[.04497] | | |
| 01090631 | | AR-PERP[0], BTC[0.00035911], ETH[.89978], ETHW[.89978], EUR[192.67], FTT[0.07642587], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000779], USDI-930.92], USDT[1811, VET-PERP[0], ZEC-PERP[0] | | |
| 01090633 | | ASDBULL[4.56635217], USD[0.60] | | |
| 01090641 | Contingent | 1INCH[111], AAVE[1.16], ALGO-PERP[0], ATLAS[1590], BAL[19.06], BOBA[12], BTC[0.14868480], CHZ[700], COMP[1.4398], COPE[240], DOGE[2203], DOT[17.6], DYDX[89], ENJ[353], ETH[2.064], ETHW[2.064], FTM[174], FTT[7.13496287], GALA[420], LINK[15.5], LTC[1.54], LUNA2[0.01400408], LUNA2_LOCKED[0.03336779], LUNC[3113.96], MANA[53], MKR[.34], MNGO[930], OMG[12], OXY[205], RAY[40], RAY-PERP[0], RNDR[44.4], SAND[37], SHIB[13300000], SRM[94.00148741], SRM_LOCKED[0.06394771], SUSHI[87.5], UNI[18.1], USD[1.44], USDT[0], WAVES[8.5], XRP[539] | | |
| 01090645 | | BTC-PERP[0], FTT-PERP[0], TRX[.000004], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 01090648 | | COPE[161.9676], FTT[0.0198405], USD[2.19], USDT[0] | | |
| 01090650 | | OKB[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01090651 | | EUR[0.00], FTT[4.299183], GST-PERP[0], SOL[0], USD[-4.86], USDT[0.00809304] | | |
| 01090656 | | EUR[15.00] | | |
| 01090662 | | OXY-PERP[0], USD[0.98], USDT[0] | | |
| 01090663 | | FTT[.099981], RAY[.99601], TRX[.000003], USD[0.00], USDT[2.67303610], USDT-PERP[0] | | |
| 01090665 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[209], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01090666 | | FTT[52.28693484], TRX[.532047], USD[0.00], USDT[.007475] | | |
| 01090667 | Contingent | ATLAS-PERP[0], LUNA2[0.16715925], LUNA2_LOCKED[0.39003826], LUNC[36399.28], RAY-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[3.99141154], XRP[.75] | | |
| 01090668 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.0003313], BTC-PERP[0], COPE[1.644935], DOT-PERP[0], ETC-PERP[0], ETH[.06067715], ETH-PERP[0], ETHW[.0006715], EUR[4.00], FTM-PERP[0], FTT[.02371324], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[8.24], NFT [415498664417354801/NFT][1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00762173], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.80], USDT[.002776], XEM-PERP[0] | | |
| 01090671 | | TRX[.000005], USD[0.37], USDT-PERP[0] | | |
| 01090678 | | BAO[0], BCH[0], CHZ[0], DOGE[0], ETH[0], KIN[0], MATIC[0], SOL[0], USDT[0] | | |
| 01090679 | | BAT-PERP[0], BNB-PERP[0], GRT-PERP[0], OMG-PERP[0], REN-PERP[0], TRX[.000001], USD[-0.62], USDT[1.97], XLM-PERP[0], XRP-PERP[0] | | |
| 01090680 | Contingent | AAVE[0], ADA-PERP[0], AMPL-PERP[0], APE[23.99775154], ATLAS-PERP[0], AVAX[14.0981874], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[1612.77903], DOGE-PERP[0], DOT[39.6], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02081519], FTT-PERP[0], GRT-2021123[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[5.77823927], LUNA2_LOCKED[13.48255831], LUNC[1258223.76815503], LUNC-PERP[0], MANA[242], MANA-PERP[0], MATIC[209.99902913], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND[196.9071318], SAND-PERP[0], SHIB[10900000], SHIB-PERP[0], SOL[7.55863584], SOL-PERP[0], SRM[203.9708084], SRM-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USDI-718.41], USDT[0.00755440], VET-PERP[0], XRP[45.99126], XRP-PERP[0] | | |
| 01090681 | | SOL[0.02233300] | | |
| 01090682 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.07] | | |
| 01090685 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090686 | Contingent | ALGO[2.9994471], BTC[0.03315512], COMP[.0207], COPE[0.80662554], DOGE[24.9563925], DOT[.09808328], ETH[0.00012105], ETHW[0.00022106], FTT[0.01832320], GODS[9.998157], IMX[15.49032425], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00336609], SOL[0.00640667], STEP[.03773557], STMX[10170], UNI[16.09404806], USD[1.00], USDT[0.00], YFI[0] | | |
| 01090693 | | AURY[21], MCB[3.87], TRX[.000001], USD[25.16] | | |
| 01090694 | | ATLAS[9638.2648], AURY[70.98722], BTC[0.00000917], CEL[478.813798], GODS[234.257826], MAPS[2307.69526], OXY[897.83836], POLIS[123.877698], SOL[.9], TRX[.000169], USD[7.70], USDT[0] | | |
| 01090700 | | MATICBULL[.939342], SRM[.9951], SRM-PERP[0], TRX[.000003], USD[-0.03], USDT[0] | | |
| 01090706 | | MEDIA-PERP[0], PROM-PERP[0], RAY[5.07573469], RAY-PERP[0], USD[0.01] | | |
| 01090707 | | AKRO[1], BAO[2], DOGE[115.98271692], ETH[.02492483], ETHW[.02461116], KIN[2], RAY[4.55848471], SHIB[17773.57841962], SOL[5.81831537], SRM[4.65560371], UBXT[1], USD[0.00] | Yes | |
| 01090708 | | TRX[.000004], USD[0.00] | | |
| 01090709 | | FTT[25.29046417], USD[0.01], USDT[0.00000022] | | |
| 01090711 | | FTT[0.09525685], USD[0.00], USDT[0.67834821] | | |
| 01090715 | Contingent | COPE[0], ETH[.00000001], SOL[4.39583629], SRM[35.82135145], SRM_LOCKED[.91127513], USD[0.00] | | |
| 01090722 | | BTC[0], SOL[53.55934788], TRX[48028.841337], TRX-PERP[0], USD[0.11] | | |
| 01090724 | Contingent | BNB-PERP[0], BTC[.0000993], ENS-PERP[0], ETH[.0007255], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[2.061597], FTM[2.01048858], GMT[.9682], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00702624], LUNA2_LOCKED[0.01639457], LUNC[1529.98], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01090728 | Contingent | AAVE[0], ATLAS-PERP[0], ATOM[500.0123016], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00747714], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS[0], ETH[0.21529627], ETH-PERP[0], ETHW[0.00045579], FTT[15.30540160], IND[4094.81255173], IP3[1535.52606101], LINK[316.67026141], LOOKS[5900.57733654], LUNA2[0.00521453], LUNA2_LOCKED[0.01216725], LUNC[1135.47659091], MKR[0], POLIS-PERP[0], REN[.44418872], RUNE-PERP[0], SRM[44.49798322], SRM_LOCKED[77.70201678], TRX[74.00608342], USD[2663.95], USDT[0], ZIL-PERP[0] | Yes | |
| 01090732 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01090733 | | ETH[0], XRP[0] | | |
| 01090734 | | SOL[.00474669], TRX[.000001], USD[0.01], USDT[0] | | |
| 01090735 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], TRX[.000003], USD[0.42], USDT[0] | | |
| 01090738 | | COPE[267.85514412], USD[0.94], USDT[0.00000002] | | |
| 01090740 | | SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[0.03] | | |
| 01090741 | | RAY-PERP[0], TRX[.300003], USD[6.60] | | |
| 01090744 | | USD[0.67], USDT[0] | | |
| 01090745 | | AAVE[.5298993], BTC[0.00024617], GALFAN[.096238], GT[.084173], TRX[29.994305], USD[0.09], USDT[0] | | |
| 01090748 | | BNB[0], BTC[0], COPE[0], ETH[0], MATIC[0], RUNE[0], SOL[0], USD[0.01] | | |
| 01090749 | | RAY[0], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01090755 | | ATLAS[636.17193955], ATLAS-PERP[0], CITY[3.7], GALFAN[8], POLIS[7.9], POLIS-PERP[0], RAY[3], USD[0.08], USDT[0] | | |
| 01090761 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00009439], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[3.34], FTT[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0029396], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.46], USDT[0.00000002] | | |
| 01090762 | | AAVE[0], ADA-PERP[0], BAND[0], BRZ[0.00000001], BTC[0.03146740], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], UNI[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01090763 | | OXY[41.99202], TRX[.000001], USDT[1.0114] | | |
| 01090764 | | BAO[0], COPE[0], DYDX-PERP[0], LEO[0], RAY[0], SRM[0], TRX-20211231[0], UBXT[0], USD[0.55], USDT[0], XRP[.0035] | | |
| 01090765 | | FTT[0], RAY[7.75536184], USD[0.00], USDT[0] | | |
| 01090766 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.02033174], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.07031654], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000199], USD[0.09], USDT[0.00611759], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01090769 | | ATLAS[6.49], BTC[.00004177], TRX[2224.58], TRY[0.00], USD[0.51], USDT[0.73196376] | | |
| 01090772 | | RAY[.00162604], TRX[.000005], USD[0.30], USDT[0] | | |
| 01090773 | | COPE[84], ETH[0], ETH-PERP[0], TRX[.000004], USD[2.70], USDT[0.00000001] | | |
| 01090781 | | BTC[0.03846417], DAI[505.447694], MANA[.0000125], SAND[.000002], TRX[.000027], USD[0.00], USDT[62.82058889] | | USDT[62.414337] |
| 01090786 | | ATLAS-PERP[0], GALA-PERP[0], LRC-PERP[-2], MATIC[10], USD[4.81], USDT[0] | | |
| 01090787 | Contingent | FIDA[.00938716], FIDA_LOCKED[.02167406], SRM[.00285495], SRM_LOCKED[.01232859], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01090790 | | ETH[.32992509], ETHW[.32975954], EUR[0.00], HXRO[1], KIN[2], USD[0.00002167] | Yes | |
| 01090792 | | USD[0.23], USDT[0] | | |
| 01090793 | | USD[0.00], USDT[0] | | |
| 01090796 | | RAY-PERP[0], USD[0.00], USDT[0.0369037], USDT-PERP[0] | | USDT[.001102] |
| 01090797 | Contingent | APE-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FTT[0.08858641], FTT-PERP[0], LUNA2[0.0047391], LUNA2_LOCKED[0.00110579], LUNC[103.19572099], LUNC-PERP[0], SOL[0], TRX[0], USD[5.08], USDT[0] | | |
| 01090799 | | AKRO[1], BAO[5], BTC[.0032275], DOGE[89.61526301], ETH[.0101403], ETHW[.01001709], KIN[3], LTC[.14019909], SOL[.5389127], UNI[4.41417851], USD[0.05] | Yes | |
| 01090805 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00078149], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01090813 | | COPE[.99962], RAY[.99886], TRX[.000005], USD[0.22] | | |
| 01090815 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01090818 | | UNISWAP-PERP[0], USD[-0.84], USDT[.86244658] | | |
| 01090820 | | CEL[.08857412], EUR[0.00], TRX[.000004], USD[1106.00], USDT[0] | | |
| 01090825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000413], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.00948415], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090826 | | USD[0.00], USDT[0] | | |
| 01090828 | | DOGE-PERP[0], EUR[2957.00], FTT[0.04001821], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.50] | | |
| 01090834 | | AKRO[3], BAO[13], DENT[6], EUR[0.00], FTT[7.85801254], HXRO[1], KIN[8], LINK[0.00007025], MNGO[0.00235711], SOL[11.82398586], TRX[9.00087675], UBXT[1], USD[0.05] | Yes | |
| 01090836 | | RAY[1.97646913], TRX[.000001], USD[0.65], USDT[0.00000008] | | |
| 01090838 | | DYDX-PERP[0], RAY[3.70199682], SOL[0], USD[0.00], USDT[5.61063080] | | |
| 01090839 | | BTC[0], FTT[0], KIN[0], LTC[25.3051949], SOL[0], TRX[.95155], USD[0.03], USDT[0] | | |
| 01090840 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], IMX[2547.18950429], LUNA2[0.01028535], LUNA2_LOCKED[0.02399916], SOL[0.02000000], USD[0.00], USDT[0] | | |
| 01090846 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], HT-PERP[0], HUM-PERP[0], MANA-PERP[0], USD[1.88], USDT[0.00000018] | | |
| 01090847 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[158730], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.22284576], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[196140], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.13283167], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[45000], PORT[12000], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.528214], TRX-PERP[0], USD[39108.60], USDT[0.03980191], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01090848 | | ADABULL[0], DOGE[0.56160000], DOGEBULL[0], ETH[0], ETHBULL[0], USD[4.05], USDT[0.00000001] | | |
| 01090851 | Contingent | RAY[0], RAY-PERP[0], SRM[.00034172], SRM_LOCKED[0.00129988], USD[0.00], USDT[-0.00073757] | | |
| 01090854 | | AURY[.90035816], BNB[.00000001], DOGE[0], ETH[0], GENE[.01619795], LTC[0.00356045], MATIC[0], SOL[0.00370000], TRX[0.97704800], USD[0.00], USDT[0.16734555] | | |
| 01090859 | | 0 | | |
| 01090866 | Contingent | BNB[0.00469404], BTC[29.77583979], DOT[7122.07595], ETH[401.33226383], ETHW[340.29398278], FTM[99178.8063], FTT[10497.820001], FTT-PERP[0], SOL[9945.66845851], SRM[126.85042982], SRM_LOCKED[1181.62957018], TRX[999.910921], USD[1189306.28], USDT[106261.82612914] | | |
| 01090868 | Contingent | ATLAS[170], BAO[2000], GRT[36.995345], HMT[40], RAY[116.95625824], SRM[99.18577693], SRM_LOCKED[1.01139943], TRX[.000018], USD[0.36], USDT[0] | | |
| 01090869 | Contingent | BTC[0], FTT[0.14462790], KIN[44064047.3], LUNA2[0.04952327], LUNC[10783.7981915], SRM[.0005343], SRM_LOCKED[.01425149], USD[0.00] | | |
| 01090874 | | MATIC[19.99145], RAY[5.99601], TRX[.000004], USD[2.51], USDT[0] | | |
| 01090878 | | APE[0], APT[0], AVAX[0], BNB[0.00000001], BTC-PERP[0], ETH[0.00000002], FTT[0], MATIC[0], SOL[0.00000001], TRX[.00015], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01090879 | | ANC[.5528], BTC[.00005276], ETH[11.1404], ETHW[.0008], RSR[5.264], SNX[.02068], SOL[.001002], SOL-20210625][0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.92002545], YFI[.0006294] | | |
| 01090883 | Contingent, Disputed | CLV-PERP[0], DOT-PERP[0], KIN[0], USD[0.35], USDT[0] | | |
| 01090884 | | USD[0.00] | | |
| 01090885 | | BAO[0], GT[0], USD[0.00], USDT[0] | | |
| 01090886 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.9677], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[6.99538], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[354.20000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 01090889 | | DOGE[.7063819], ETH[1.49440209], ETHW[1.49440209], RUNE[221.04233301], USD[0.00], USDT[369.15138249] | | |
| 01090891 | | DFL[50], KIN[18791.45573896], USD[0.41] | | |
| 01090893 | | BAO[1999.62], FTT[.099962], KIN[9993.35], RAY[2.99943], SPELL[299.943], TRX[.000002], USD[0.76], USDT[.05] | | |
| 01090896 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01090898 | | ATLAS[8296.8479], AURY[10.99601], AVAX[26.79468], BTC[0.00009625], DOT[46.4907], ETH[.0007554], ETHW[.0007554], FTT[.0768072], LTC[.008841], OXY[.83204], RAY[.8942], SOL[.009048], SRM[.9898], TRX[.000004], USD[0.45], USDT[77.93191050] | | |
| 01090899 | | BNB[0.73801510], BTC[0.01124852], CEL[136.15561088], CRO[40], DOGE[0.62975340], DOT[10.13585846], ETH[0.16389193], ETHW[0.20], EUR[209.84], FTT[0.00635918], RSR[0], SOL[9.57521205], TRX[2641.97111254], USD[0.63], XRP[301.75723728] | | XRP[301.696261] |
| 01090900 | | USDT[0] | | |
| 01090901 | | USD[0.00], USDT[0] | | |
| 01090904 | | BTC[.01], FTT[0], HMT[30.5394222], HT[32.1], MER[0], TRX[.000004], USD[0.00], USDT[3662.20778555] | | |
| 01090909 | | BAO[1], BTC[.00020219], USD[0.00] | | |
| 01090916 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], CAKE-PERP[0], COPE[.86681], FTT[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], USD[0.72], USDT[0.78574184] | | |
| 01090921 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000442], COMP[0], DEFIBULL[21.86310641], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FTM-PERP[18429], FTT[0.23496018], FTT-PERP[0], GRTBULL[1.83837], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.15681899], SRM_LOCKED[4.76792501], SUSHIBEAR[85644], THETABULL[0], TRX-PERP[0], UNI-PERP[0], USD[2.29270.35], USDT[29688], XLM-PERP[0], XRPBULL[134172.57839], XRP-PERP[0] | | |
| 01090922 | | BTC-PERP[0], C98-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[.02069998] | | |
| 01090924 | | ATLAS[11257.66761151], USD[0.00], USDT[0] | | |
| 01090928 | | AURY[2], USD[1.90], USDT[0] | | |
| 01090930 | | FTT[.499943], RAY[14.99544], SRM[6.99905], TRX[.000001], USD[0.38] | | |
| 01090932 | | COPE[.9784], RAY[.0053], RAY-PERP[0], USD[11.06], USDT[0], USDT-PERP[-10] | | |
| 01090933 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CITY[6.298803], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[919.8499], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.04], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01090935 | | TRX[.000001], USD[24.52], USDT[.000981] | | |
| 01090936 | | BNB[0], ETH[0], IMX[0], TRX[.000088], USD[0.00], USDT[0.00000141] | | |
| 01090937 | | BNB[0], COPE[.31346075], SXP[.099202], USD[-0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01090939 | | LINA[49.9905], USD[0.00], USDT[0], XRP[0] | | |
| 01090944 | | ATLAS[0], RAY[0] | | |
| 01090948 | | AKRO[1], BAO[2], GBP[0.01], UBXT[1] | | |
| 01090950 | | DENT[77.238], RAY-PERP[0], RSR[6.3672], SLP[3.9542], TRX[.000004], USD[0.01], USDT[0], XRP[.87251] | | |
| 01090951 | | USDT[0] | | |
| 01090952 | Contingent, Disputed | AKRO[31], BAO[151], BTC[0.00129999], CHZ[1], DENT[23], ETH[0], KIN[170], LTC[0], MATIC[1], RSR[7], TRX[5.000027], UBXT[29], USD[0.00], USDT[212.51413952] | | |
| 01090955 | | FTT[0.02379556], RAY-PERP[0], STEP[.064052], USD[0.16], USDT[0] | | |
| 01090956 | | ATLAS[1049.928], AURY[16], COPE[43], FIDA[27.9974], KIN[330000], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090959 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01090961 | | CQT[68], DYDX[3.79924], USD[0.09] | | |
| 01090963 | | FTT[.2074825], USDT[0.00000004] | | |
| 01090964 | | BTC[.13209434], ETH[1.30187164], ETHW[1.30187164], EUR[2.38], SOL[6.44866379], STG[.6716], TRX[.000018], USD[0.01], USDT[0] | | |
| 01090967 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[145.96], FIL-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[89.9898635], IMX-PERP[200], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.626805], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[77.35], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01090968 | | ETH[0.00000001], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01090969 | | 0 | | |
| 01090971 | | 1INCH-PERP[0], ETH-PERP[0], HOLY[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01090972 | | GENE[1.1], USD[1.21], USDT[0] | | |
| 01090973 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT[16], NEO-PERP[0], OMG-PERP[0], RUNE[0], TRX[.000005], USD[0.97], USDT[0.00000001] | | |
| 01090977 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 01090981 | Contingent | FTT[0.00325100], SOL[.00002], SRM[.00059038], SRM_LOCKED[.00143285], USDT[0.06188632] | | |
| 01090990 | | ATLAS[10012.63225608], BTC[0], RAY[65.66444312], TRX[.000171], USD[0.88], USDT[0] | | |
| 01090991 | | USD[1.75] | | |
| 01090993 | | AURY[.10051036], ETH[0], RAY[.00000001], SOL[.06517], TRX[.000003], USD[-0.01], USDT[0] | | |
| 01090996 | | BTC[0], SOL[0], USD[0.00], USDT[.0025] | | |
| 01090997 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[15.78693259], BNB-PERP[0], BTC[0.00001995], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DAI[.58028918], DEFI-PERP[0], DOGE[.49077], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[22.70120412], ETH-PERP[0], ETHW[0.01101000], EUR[22857.11], FTM[0], FTT[544.94031099], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB[.431], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000208], LUNA2_LOCKED[0.00000486], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP[50567], RAMP-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0017857], SOL-PERP[0], SPELL-PERP[0], SRM[1.08050953], SRM_LOCKED[5.11479789], SUSHI-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[14075.63], USDT[83803.88020755], USTC[.000295], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01090998 | | BNB[0.00617550], FTT[0], NFT [458639836436095992/The Hill by FTX #15418][1], NFT [524576709322810818/FTX Crypto Cup 2022 Key #5768][1], USD[0.07] | | |
| 01091002 | | DOGE-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[.35407164], MAPS[10.99791], MATIC-PERP[0], SOL-PERP[0], TRX[38.66330242], USD[28.05], USDT[0] | | |
| 01091004 | | DOGE-PERP[0], FTT[0.02827166], USD[0.01], USDT[0] | | |
| 01091005 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01091006 | Contingent | AVAX-PERP[0], BTC[0], COMP[0], COPE[914.76431827], FIDA-PERP[0], FTT[0], GODS[774.1], LUNA2[0.64623581], LUNA2_LOCKED[1.50788355], RAY-PERP[0], USD[0.00], USDT[34.45382959] | | |
| 01091009 | | BTC[0], FTM[0], FTT[0], UNI[0], USD[13.97] | | |
| 01091010 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01091012 | | AUDIO-PERP[0], BADGER[0], BTC-PERP[0], COMP[0.71986730], ETH[0.78486622], ETHW[0], FTT[5.70483074], MATIC[0], ROOK[0], RUNE[18.9964983], TRX[9.9981], USD[0.11], USDT[0.00000001] | | |
| 01091013 | | ADABULL[0], ATLAS[0], AVAX-PERP[0], BAL[0], BTC[0.00000003], BTC-PERP[0], BULL[0], COMPBULL[0], DOGE-PERP[0], ETH[0.00004514], ETHBULL[0], ETH-PERP[0], ETHW[0.00004515], ETHW-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], OXY[0], RAY[0], SOL[0.00050000], SOL-PERP[0], SRM[0], TRX[.000001], TRYB-PERP[0], USD[1.36], USDT[0.04914484] | | |
| 01091014 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 01091016 | | USD[25.00, USDT[0] | | |
| 01091017 | | EUR[0.00], RSR[.11350604], USD[0.00], USDT[0], XRP[.00053576] | | |
| 01091019 | | BAO[1], DOGE[1837.86698028], EUR[0.00], TRX[1] | | |
| 01091021 | Contingent, Disputed | USDT[0.00043838] | | |
| 01091022 | | BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 01091023 | | SLND[44.681976], SOL[.06384802] | | |
| 01091026 | | SOL[0] | | |
| 01091035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.88069], ATOM-PERP[0], BCH[.00435], BNB[1.92683941], BNB-PERP[0], BTC[0.07426145], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.2179564], ETH-PERP[0], ETHW[.2179564], FTM-PERP[0], FTT[0.13386619], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[.00346], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4053.73], USDT[35.03474154], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01091039 | | KNCBULL[2.6691303], SXPBULL[10.472664], TRX[.000004], USD[0.06], USDT[0], VETBULL[.1762551] | | |
| 01091040 | | ATLAS[.95031], ATOM[.067605], ENJ[.69448], SLP[7.7086], TRX[.000009], USD[259.99], USDT[0.00750000] | | |
| 01091047 | | NFT [330708855005888093/FTX EU - we are here! #161611][1], SLP[920], USD[0.00] | | |
| 01091053 | | COPE[19566.51556], FTT[0.00006540], NFT [309909327001604234/FTX EU - we are here! #284918][1], NFT [406350396977936388/FTX EU - we are here! #284906][1], TRX[.000028], USD[0.43] | | |
| 01091055 | | ADA-PERP[0], BSVBULL[130000], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.00807529], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.03], USDT[0] | USD[0.03] | |
| 01091056 | | DOGEBULL[0.00083956], TRX[.000004], USD[0.08], USDT[0] | | |
| 01091057 | | BLT[19], BNB[.00426181], RAY[8.99734], USD[1.64] | | |
| 01091059 | | FTT[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01091060 | Contingent, Disputed | COPE[636], GRT[.863675], RAY[.984705], SLP[16570], SRM[.97872], TRX[.000005], USD[0.16], USDT[0.00921336] | | |
| 01091063 | Contingent | ATOM[.08032], BAND[.092689], BTC[0.04906033], COMP[0], DOT[73.78524], ENS[29.274144], ETH[0], FIDA[20.9958], FTM[439.912], FTT[0.09692000], GALA[8063.206], LINK[12.39052], LUNA2[1.95953051], LUNA2_LOCKED[4.57223787], MANA[451.8084], MATIC[596.8758], RNDR[.05882], SAND[827.8298], SRM[406.8664], SXP[.068], UNI[13.96118], USD[2857.37], USDT[0], XRP[30] | | |
| 01091064 | | RAY[12.01542204], TRX[.000005], USD[0.00], USDT[0] | | |
| 01091065 | | DOGE[79.9468], USD[0.33] | | |
| 01091068 | | TRX[.000051], USDT[.030854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091073 | Contingent | ANC-PERP[0], BAO-PERP[0], DMG[.0904], DOGE-PERP[0], FTT[.1903], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000023], LUNC[.022146], LUNC-PERP[0], RAMP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.198821], TRX-PERP[0], USD[165.77], USDT[679.42722292], USTC-PERP[0] | | |
| 01091074 | | USD[25.00] | | |
| 01091078 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[767.91837440] | Yes | |
| 01091079 | | SOL[1.0041095], TRX[.000006], USD[0.00], USDT[0.08548787] | | |
| 01091080 | | BNB[.06892490], USD[0.00], USDT[0] | | BNB[.060567] |
| 01091081 | | RAY[0], TRX[.000003], USD[0.01] | | |
| 01091084 | Contingent | FTT[.999335], HGET[4.44704075], ROOK[.88683147], SRM[618.3269744], SRM_LOCKED[9.7118708], USD[0.04] | | |
| 01091086 | | SOL[.00856256], TRX[.000033], USD[0.00], USDT[0] | | |
| 01091087 | | ADA-PERP[0], BNB[.008726], BTC[.00009545], BTC-PERP[0], DOGE[224.6524], DOGE-PERP[0], ETH[.0007162], ETH-PERP[0], ETHW[.0007162], LTC[.008934], MATIC[9.712], MATIC-PERP[0], SOL[.00941], TRX[.000779], USD[0.13], USDT[0.00000002] | | |
| 01091088 | Contingent | LUA[.399924], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TRX[.944142], TRX-0624[0], USD[0.66], USDT[0.00005010] | | |
| 01091090 | | FTT[.00463], USD[0.00], USDT[-0.00066965] | | |
| 01091093 | | ETH[0], TRX[.00002], USDT[0.00020081] | | |
| 01091094 | | USD[0.94], USDT[0.00002273] | | |
| 01091097 | Contingent | SRM[0.00031970], SRM_LOCKED[.0011503], TRX[0], UBXT[0], USD[0.05], USDT[0] | | |
| 01091098 | | IMX[77.1], USD[0.10] | | |
| 01091102 | Contingent | KIN[9993], LUNA2[0.00009441], LUNA2_LOCKED[0.00022031], LUNC[20.56], RAY[.00004], TRX[.000004], USD[0.01], USDT[.002671] | | |
| 01091104 | | ETH[0], MATIC[2.50000000], USD[0.00], XRP[0] | | |
| 01091105 | | USD[0.00], USDT[0.37265264] | | |
| 01091106 | | 0 | | |
| 01091109 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[5822.27946812], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[113], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0975756], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[46.72463768], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.348052], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], VET-PERP[0], WAVES-2021092400], XRP-PERP[0] | | |
| 01091111 | | DOGE[0], TRY[0.00], USDT[0] | | |
| 01091113 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PORT[.1], REEF-2021123100], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.12], USDT[0.89779194] | | |
| 01091118 | | FTT[0], SOL[1.81764403], USD[0.00] | | |
| 01091121 | | TRX[.000007], USD[0.00] | | |
| 01091123 | | FTT[5.29901181], RAY[5.99886], SOL[.99981], SRM[5.99886], USD[1.63] | | |
| 01091126 | | CRO[270.32765419], TRX[.562703], UBXT[8507], USD[0.00], USDT[0.00385442] | | |
| 01091130 | | ADABULL[1.00000002], ALTBULL[35], BNBBULL[1.50000002], BTC[0], BULL[0.60000001], BULLSHIT[6.00000001], DOGEBULL[18.00000001], DRGNBULL[20], ETHBULL[2.00000001], FTT[0], MIDBULL[2.00000001], PRIVBULL[5], SHIB[.44266505], USD[0.00], USDT[0] | | |
| 01091132 | | BTC[0.00000983], ETH[0.00000983], ETHW[0.00000983], EUR[0.00], USD[-0.01], USDT[0.01258896] | | |
| 01091138 | | ATLAS[44598.99259057], ATLAS-PERP[0], BNB[0], SOL[0], USD[0.63], USDT[0] | | |
| 01091140 | | ATLAS[2849.3255], DOGE-PERP[0], TRX[.000002], USD[0.48], USDT[.014929] | | |
| 01091142 | | SXPBULL[67.89020526], USD[0.00] | | |
| 01091143 | | AAVE[0], BAL[0], BAND[0], BTC[0.00004676], COMP[0], COPE[0], DOGE[0], ETH[0], FTT[0], HNT[0], MATIC[0], SXP[0], USD[0.00], USDT[0] | | |
| 01091146 | | ETHBULL[.0000865], ETHW[.0029994], USD[0.00], USDT[7.79557702], VETBULL[.09562] | | |
| 01091148 | Contingent | ADA-PERP[0], BRZ-PERP[0], BTC[.00000086], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00939744], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00004409], TRX[.000355], USD[-5.48], USDT[17.49471694], XRP-PERP[0] | | |
| 01091149 | | COPE[1.28622647], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00156144] | | |
| 01091154 | | SHIT-PERP[0], TRX[.000004], USD[-0.01], USDT[0.00602764] | | |
| 01091156 | | KIN[1179.04048627], KIN-PERP[0], SHIB-PERP[700000], USD[5.90] | | |
| 01091157 | Contingent | AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000664], ETH-PERP[0], ETHW[0.00000664], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00007437], SRM-PERP[0], USD[0.00], USDT[-0.00573203], USDT-PERP[0] | | |
| 01091160 | | AVAX[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01091161 | | BTC[0.00369494], DOGE[0], ETH[0.11012638], ETHW[0.11012638], MOB[29.80218731] | | |
| 01091166 | Contingent | COPE[1000.23715], ETH[0], ETHW[0], FTT[0.03896470], OXY[2000.6238874], PAXG[0], RAY[0], SRM[.0028782], SRM_LOCKED[.16626413], UBXT[3750.1649633], USD[4.56], USDT[0] | | |
| 01091169 | | ETHW[41.919], USD[0.00] | | |
| 01091170 | | ETH[0], MEDIA-PERP[0], TRX[.000031], USD[-49.02], USDT[59.55583127] | | |
| 01091171 | | BCH[0], BTC[0], SUSHI[0.59416352], USD[0.00], USDT[0.00035112] | | |
| 01091172 | | TRX[.000003], USD[0.00011514] | | |
| 01091175 | Contingent, Disputed | BNB[0.00011446], BTC[0], ETH[0], MEDIA[.004794], USD[-0.02], USDT[0], YFI[0] | | |
| 01091177 | | STEP[1614.24214], STEP-PERP[0], TONCOIN[126.57468], TRU[112.9756], TRX[.000002], USD[0.15], USDT[0.00562455] | | |
| 01091178 | | ATLAS[17885.00453503], ATLAS-PERP[0], BNB[0.00077245], BTC-PERP[0], MNGO[359.828], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0.00047185] | | |
| 01091182 | | RAY[2.41175496], RUNE[.399734], USD[1.68], USDT[0] | | |
| 01091183 | Contingent | ATLAS[6.84587213], FTT[0], LOOKS[.4908095], POLIS[.0972469], SOL[.00000001], SRM[.00923444], SRM_LOCKED[8.0016496], USD[-0.03], USDT[762.21737155] | | |
| 01091184 | | ATLAS[5993.40669645], FTT[0], OXY[11.99202], SOL[0], SRM[4.99905], USD[6.34], USDT[0.00000001] | | |
| 01091186 | | BAO[2], ETH[1.99300000], ETHW[0.00071779], FTT[.08310283], GBP[0.00], USD[0.26], USDT[0] | | |
| 01091191 | | RAY[.16475151], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01091192 | | APE-PERP[0], ATLAS[0], BTC[0], ETH[.00022782], ETHW[0.00022781], FTM[0], FTM-PERP[0], FTT[0], RNDR[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], STG[.98233], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091193 | | USDT[0.00000134] | | |
| 01091198 | | BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], LINK-PERP[0], TRX[.000006], USD[1.24], USDT[0] | | |
| 01091199 | | BF_POINT[200], BOBA[1109.4998316], BTC[.09993284], BTC-PERP[0], COPE[128.86250723], SOL[0], STEP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01091203 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.48795], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[1399.49], USDT[0.00000001] | | |
| 01091205 | | BTC[.08351115], EUR[0.00] | | |
| 01091206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[13.9996], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02296474], FTT-PERP[0], GODS[125.78518], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[29.994], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.55], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01091209 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], THETA-PERP[0], USD[4.09], VET-PERP[0] | | |
| 01091214 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.20], USDT[0.06305602], ZRX-PERP[0] | | |
| 01091217 | | BTC-PERP[0], OXY[63.9872], RAY[12.9974], TRX[.000003], USD[4.46], USDT[0] | | |
| 01091220 | | ATLAS[1609.7131], SOL[0], TRX[.000003], USD[-1.09], USDT[1.29659718] | | |
| 01091222 | | RAY[11.9916], SXP[2.19846], TRX[.000004], USD[0.23], USDT[0] | | |
| 01091223 | | ATLAS[13634.7047], TRX[.000001], USD[0.00], USDT[0.00240209] | | |
| 01091224 | | AURY[7], COPE[8.99829], RAY[2.998955], TRX[.000011], USD[1.49], USDT[0] | | |
| 01091225 | | APE[.19290635], BAND[0.09904433], BTC[1.03964543], BTC-PERP[0], CEL[52.290063], DOGE[0.98102000], DOGE-PERP[0], ENJ[0.53183528], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], LTC[0], RAY[24.97967], SOL[0], SXP[.299943], TRX[22.99563], TRY[185.33], USD[0.42], USDT[4.39796432] | | |
| 01091228 | | MER[0], RAY[0], USD[0.00] | | |
| 01091229 | | BAO[1], BNB[0], USD[0.01] | Yes | |
| 01091231 | Contingent | ADA-PERP[0], ATLAS[12839.423141], ATLAS-PERP[0], AVAX[10], AVAX-PERP[0], BCH[1.451], BTC[0.00894156], DASH-PERP[0], DOT[24.7], ENJ-PERP[0], ETH[.00088258], ETHW[.06188258], FIDA-PERP[0], GT[.097169], LTC[11.69], LTC-PERP[0], LUNA2[0.00002613], LUNA2_LOCKED[0.00006697], LUNC[5.69], MATIC[134], MINA-PERP[0], OXY-PERP[0], POLIS[109.28013246], RAY[.994205], RUNE-PERP[0], SOL[9.17], TRX[.000003], USD[1.90], USDT[0.00336296], XLMBULL[39], XLM-PERP[0], ZIL-PERP[0] | | |
| 01091236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000066], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01091237 | | BTC-PERP[0], COPE[88.10917695], FTT[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 01091238 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], RUNE[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01091240 | | INTER[.0912], PSG[.09518], TRX[.05883], USD[0.01], XRP[.752737] | | |
| 01091242 | Contingent | SRM[.0009306], SRM_LOCKED[.004893], TRX[.000005], USD[0.00], USDT[0] | | |
| 01091243 | | SXPBULL[71.95212], USD[0.03], USDT[0], XRPBULL[81.38422948] | | |
| 01091245 | | BTC[.00107977], COPE[0], ETH[0.03647444], ETHW[0.03647444], SOL[0], USD[0.00] | | |
| 01091246 | | RAY[.959435], TRX[.000004], USD[0.29], USDT[0] | | |
| 01091247 | Contingent | FIDA[1.01221832], FIDA_LOCKED[.04292726], FTT[1.55276117], RAY[.1447302], USD[0.32], USDT[0.09341662] | | |
| 01091249 | | ETH[0], USDT[0.00000149] | | |
| 01091253 | | OXY[.95877], RAY[.984705], TRX[.000003], USD[0.00] | | |
| 01091257 | | APE[0], ATOM[0], BRZ[0], BTC[0.07258256], CRO[2.43292825], DYDX[0], ETH[0], FTT[0], LDO[0], NEAR[0], SNX[0], SOL[.00000001], USD[0.00], USDT[0.00015167] | | |
| 01091258 | Contingent, Disputed | ADABULL[.03174943], BTC[.00022682], USD[0.00], XRPBULL[1475.23139594] | | |
| 01091260 | | BNB[0.00046463], RAY[7.51731128], USD[6.09], USDT[0.00000001] | | |
| 01091265 | | DOGE[41], LTC[.02543999], LTC-PERP[0], RAY[18.987365], USD[0.05], USDT[0.00797418] | | |
| 01091266 | | ATLAS[494.80611303], KIN[26], STEP[53.08938], USD[0.10], USDT[0] | | |
| 01091270 | | TRX[0], USD[0.11], USDT[0] | | |
| 01091272 | | BTC-PERP[0], SPELL[100], SPELL-PERP[0], USD[0.55], USDT[0] | | |
| 01091273 | | ATLAS[1730.03501242], AVAX[.04865252], BTC-PERP[0], FTT[.07173737], USD[-0.38], USDT[123.52523011] | | |
| 01091276 | | 1INCH-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC[0.00005738], BTC-PERP[0], DENT-PERP[0], DOGE[3.9608], ETC-PERP[0], ETH[.000998], ETHW[.000998], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[4], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00078392], SOL-PERP[0], TRX[.000002], USD[-1.51], USDT[0] | | |
| 01091279 | | 0 | | |
| 01091283 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[81.95098], DOGE-PERP[0], ETH-PERP[0], SHIB[99933.5], USD[27.00], XRP-PERP[0] | | |
| 01091284 | | SOL[0] | | |
| 01091287 | | BLT[20], RAY[0], RAY-PERP[0], USD[6.24] | | |
| 01091293 | | RAY[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01091295 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[15000.114183], PORT[51255.092916], ROOK[0.00000055], SOL-PERP[0], TRX[.000023], USD[0.00], USDT[0.00000002] | | |
| 01091298 | | APE[0], BTC[0], DOGE[0], ETH[0], FTT[0], LRC[0], RAY[0], REN[0], RUNE[0], SHIB[0], SLP[.008], SNX[0], SOL[0], TRX[0], USD[29.92] | | |
| 01091299 | | RAY[0], RAY-PERP[0], USD[0.00] | | |
| 01091300 | | BNB[.0161], USDT[49] | | |
| 01091301 | | FTT[10], OXY[.8005], TRX[.000005], USD[21.98750338], XRP[124.75] | | |
| 01091305 | | EUR[10.00] | | |
| 01091306 | | ALPHA[122.44130196], AUDIO[92.45128562], DENT[7084.75011224], DOGE[172.884955], ETH[0], FTM[100.26076699], LINA[2207.97111244], ORBS[585.91434053], RAMP[316.46882176], REEF[3550.40461962], REN[81.66798614], RSR[872.97814989], SAND[132.01106924], STMX[1335.17030290], TRX[542.08708888], USD[0.26] | | |
| 01091307 | | DOGE[0], USDT[0.97947899] | | |

Consolidated Schedule 267 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091309 | | HOLY[11.99772], TRX[.000004], USD[0.01], USDT[0] | | |
| 01091311 | | USD[0.00] | | |
| 01091313 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0], SNX[0.01665253], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01091314 | | FTT-PERP[0], RAY[0.01848261], RAY-PERP[0], TRX[.000004], USD[0.01], USDT[.004408], XRP-PERP[0] | | |
| 01091315 | | DOGE[.9872], DOGE-PERP[0], TRX[.000002], USD[8.85], USDT[.627776] | | |
| 01091321 | | AKRO[1], BAO[4], DENT[1], ETH[0], MATIC[.75051491], NFT (399597957862230321/FTX EU - we are here! #227874)[1], NFT (452431041596044611/FTX EU - we are here! #227893)[1], NFT (552051500000315), TRX[2.000266], UBXT[2], USDT[0.00000315] | | |
| 01091323 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[.0003392], ETHW[.0003392], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUA[.00146495], NEO-PERP[0], OXY[18.76479522], RAY-PERP[0], SRM[.94528667], SRM-PERP[0], STEP-PERP[0], SXP[.0030715], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.93], USDT[106.53552887], XTZ-PERP[0] | | |
| 01091324 | | COMPBULL[2.74937], DOGEBULL[.675], LINKBULL[1.79874], LRC[12], MATICBULL[14.59678], OKBBULL[1.05023], SXPBULL[577.70033], TRX[.000022], USD[0.44], USDT[0.00000001], VETBULL[.12.19846], XRPBULL[493.00264906] | | |
| 01091325 | | CHZ[116.30205257], DOGE[184.22786206], SHIB[5838.96197128], USD[0.00] | | |
| 01091328 | | 0 | | |
| 01091330 | | SOL[0], USD[0.00] | | |
| 01091332 | | SOL[0], USD[0.00] | | |
| 01091334 | | OXY[.78302], TRX[.000004], USD[0.00] | | |
| 01091336 | | ATLAS[1310], MNGO[10], USD[0.00], XTZ-PERP[0] | | |
| 01091340 | | ATLAS-PERP[0], BTC[0.00001660], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], RAY[0], SLP-PERP[0], STX-PERP[0], USD[0.00], USDT[283.83124794] | | |
| 01091341 | | BAND-PERP[0], BTC[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], SHIB[99460], SOL-PERP[0], USD[69.08], VET-PERP[0], ZIL-PERP[0] | | |
| 01091343 | | ATLAS[259.911536], BTC[0.00059988], CONV[289.964983], COPE[4], CQT[49.99107], DOGE[126], ETH[0.00599889], ETHW[0.00399926], FIDA[1.9848057], FTT[7.29945812], HGET[2.95], HMT[10.9979727], KNC[21.1], MAPS[50.987555], MER[22], MNGO[119.9905], MTA[12], OXY[4.986035], POLIS[4.1], RAY[13.9877811], SRM[12.9994471], SUN[652.927], TRX[.000038], USD[0.44], USDT[0] | | |
| 01091350 | | FTT[0.07635093], SOL[1], TRX[.000001], USD[1.81], USDT[0.00027424], XLM-PERP[0] | | |
| 01091351 | Contingent | AAVE[0], AVAX-PERP[0], BTC[0], ETH[0], RAY[36.1709002], SLP[25355.967345], SOL[0], SRM[329.95247544], SRM_LOCKED[5.22212688], USD[0.00], USDT[0], XRP[2.32417426], YFI[0] | | |
| 01091361 | | FTT[.2], RAY[.9986], RAY-PERP[0], TRX[.000005], USD[0.37], USDT[.23] | | |
| 01091364 | | DOGE[0.16829608], SLP[1540], USD[0.47], USDT[0.00771923] | | |
| 01091365 | | BRZ[.2674], BTC[0.00002407], ETH[.00199776], ETHW[.00199776], TRX[.000014], USD[0.01], USDT[0.00828108] | | |
| 01091369 | | ATLAS[0], TRX[0], USD[0.02] | | |
| 01091370 | | RAY[.99335], TRX[.000007], USD[0.00], USDT[0] | | |
| 01091371 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00052184], ETH-20210625[0], ETH-PERP[0], ETHW[0.00052184], FIDA-PERP[0], FTM-PERP[0], FTT[0.02213013], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00155600], TRYB-PERP[0], USD[0.00], USDT[1.11161800], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01091373 | | BADGER[0], BTC[20], COPE[0], DFL[2010], RAY[0], SOL[0], USD[0.22], USDT[0] | | |
| 01091376 | | USD[3.16], USDT[0] | | |
| 01091379 | | USD[0.00], USDT[4.27360638] | | |
| 01091380 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND[5227.33547487], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07720643], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (309392158399622870/FTX AU - we are here! #4269)[1], NFT (310871848240082799/Monaco Ticket Stub #485)[1], NFT (319967388519169966/FTX EU - we are here! #80127)[1], NFT (346126833396798612/FTX AU - we are here! #874)[1], NFT (349346478766740874/NFT)[1], NFT (363898552727153971/FTX EU - we are here! #79896)[1], NFT (371361486904700969/Netherlands Ticket Stub #97)[1], NFT (397108288654083407/FTX Crypto Cup 2022 Key #3140)[1], NFT (398877091786899666/FTX EU - we are here! #80062)[1], NFT (406443738371615728/Monza Ticket Stub #851)[1], NFT (457917812072401548/Baku Ticket Stub #881)[1], NFT (461381479619554804/Montreal Ticket Stub #1933)[1], NFT (466419030906062222/Japan Ticket Stub #347)[1], NFT (501527879212680915/The Hill by FTX #4260)[1], NFT (524759926279911358/Hungary Ticket Stub #536)[1], NFT (528699951736656715/FTX AU - we are here! #873)[1], NFT (538336640898770160/Singapore Ticket Stub #1411)[1], NFT (541166452680203487/Austria Ticket Stub #170)[1], NFT (542364954603097160/Mexico Ticket Stub #714)[1], NFT (553615299706034241/Silverstone Ticket Stub #567)[1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00354948], SRM_LOCKED[3.0756315], STG-PERP[0], THETA-PERP[0], TRX[.00003301], UNI-PERP[0], USD[1098.24], USDT[0.00974420], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | BAND[5209.397572], USD[1097.98] |
| 01091382 | | RAY-PERP[0], TRX[.000002], USD[0.00] | | |
| 01091384 | | TRX[.000004], USDT[24.336866] | | |
| 01091385 | | BAO[1], KIN[277139.53488234], TRX[.000003] | Yes | |
| 01091386 | | AUD[0.00], XRP[.06931545] | | |
| 01091387 | | ETH[.00000005], ETHW[.00000005], EUR[36.87], KIN[1], LINK[1], XRP[415.19778811] | | |
| 01091391 | | ETHW[.00078865], FTT[0], SOL[83.55382549], USD[0.14], USDT[0] | | |
| 01091392 | | BTC[0] | | |
| 01091393 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00], XRP-PERP[0] | | |
| 01091394 | | BAO[.11934818], CAD[0.00], FIDA[4.93982171], LINA[.00080412], SHIB[.88491335], TRU[29.1934504], USD[0.00] | Yes | |
| 01091396 | | BNB[0.00180860], FTT[4.99848], TRX[.000003], USDT[16.15197100] | | |
| 01091398 | | AKRO[0], BAO[0], BRZ[0], DOGE[0], KIN[0], SHIB[0], TRYB[0], USDT[0] | | |
| 01091405 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[26.34079374], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000022], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01091406 | | NFT (374860944951195582/FTX EU - we are here! #253473)[1], NFT (570606730537223730/FTX EU - we are here! #253488)[1], OXY[.999335], TRX[.000001], USD[0.90], USDT[0] | | |
| 01091408 | | RAY[0], USD[0.51], USDT[0] | | |
| 01091412 | | RAY[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091417 | | 0 | | |
| 01091418 | | BTC[0], MATIC[0], MOB[8.4983], USDT[0], YFI[.0019996] | | |
| 01091420 | Contingent, Disputed | USDT[0.00051606] | | |
| 01091424 | | BTC[0], FTT[160.37373], HNT[24.00012], TRX[.000013], USD[15.10], USDT[4.612] | | |
| 01091427 | | GT[4.8900915], KIN[489906.9], TRX[.000002], USD[0.61], USDT[0.27316166] | | |
| 01091432 | | DOGEBULL[0.00406029], USD[0.11] | | |
| 01091435 | | ALICE[3.8], BNB[0], FTT[1.4], TRX[.000004], USD[0.00], USDT[0] | | |
| 01091437 | | ATOM[0], BNB[0], ETHE[0], EUR[0.00], FTM[0], PFE[0], PYPL[0.00703595], RUNE[0], SQ[0], USD[0.00], USDT[0], XRP[0] | | |
| 01091438 | Contingent | APE[.01], BNB[.00814419], ETH[0.00195972], ETHW[30.00089672], FTT[.08844677], NFT (403358955173156269/FTX AU - we are here! #7387)[1], NFT (494464037877840091/FTX AU - we are here! #53395)[1], NFT (560612882356836562/FTX AU - we are here! #7393)[1], SOL[0.00878235], SRM[5.9540623S], SRM_LOCKED[0.1757.12593766], USD[0.00], USDT[0] | | |
| 01091443 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[98.8], ANC[615], BAO[869000], BTC[0.04623504], BTC-PERP[0], BTT[58000000], C98[217], DASH-PERP[0], DOGE[573], DOT-PERP[0], ETC-PERP[0], FTT[58.09923], GALA-PERP[0], GENE[25.3], GRT[1283], HNT[115.9], HNT-PERP[0], IMX[243.8526834], KIN[8416297], KIN-PERP[0], KSM-PERP[0], LINA[12650], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[170], NEAR[25.6], OMG[99.5], ONT-PERP[0], PTU[326.576304], REEF[54650], SHIB-PERP[0], SOL[45.58115554], SOL-PERP[0], SRM[354], TRX[.000126], TRX-PERP[0], USD[4003.47], USDT[0.00000001], VET-PERP[0], WAVES[86.986711], XRP-PERP[0], YFI-PERP[0] | | |
| 01091445 | | BNB[.00000001], BTC[0.00006626], CQT[.69416], DOGE[.09296], ETH[.00072062], ETHW[.00072062], FTT[.057782], KIN[7353.105], MAPS[.01124], SOL[.00656948], TRX[.000004], USD[0.54], USDT[0.00344905] | | |
| 01091448 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[0], TRU-PERP[0], USD[0.07], USD[0.01], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01091449 | | RAY[0.00769321], USDT[0.00000013] | | |
| 01091452 | Contingent | FTT[6.54652963], SRM[64.95165959], SRM_LOCKED[0.4212127], USDT[0.42707329] | | |
| 01091454 | | FTT[3.59941576], RAY[.001734], SOL[.00797303], TRX[.000001], TRY[0.88], USD[0.04], USDT[13.71073444] | | |
| 01091455 | Contingent | FTT[10], NFT (313551120311673966/FTX AU - we are here! #7573)[1], NFT (376799629930456152/FTX AU - we are here! #53556)[1], NFT (413066738609885733/FTX AU - we are here! #7570)[1], SRM[22.99709752], SRM_LOCKED[141.40290248], USD[500.00] | | |
| 01091456 | | IMX[454.9], NEXO[.69122104], SLND[.053048], TRX[.000004], USD[0.00] | | |
| 01091458 | | DENT[0], RAY[0], SOL[0], USDT[0] | | |
| 01091463 | Contingent | ATLAS[10000], AXS[0], BAR[0], BOBA[353.55438892], BTC[0], CEL[0], DFL[5295.23182178], DOGE[0], ENJ[0], ETH[0], FTT[0], GRT[0], LTC[0], LUNA2[4.69329299], LUNA2_LOCKED[10.95101698], LUNC[1021974.429822], MATIC[0], MNGO[0], RAY[0], SAND[0], SLP[0], SNX[0], SOL[0], SRM[465.60018302], SRM_LOCKED[2.53438916], STARS[0], TLM[0], USD[0.00] | | |
| 01091466 | | SOL[1.592] | | |
| 01091468 | Contingent | ETH[.00000002], NFT (350478777745033177/FTX AU - we are here! #53374)[1], NFT (375867750727738989/FTX AU - we are here! #7416)[1], NFT (507603548387770266/FTX AU - we are here! #7409)[1], SRM[36.66501871], SRM_LOCKED[161.81498129], USD[0.00] | | |
| 01091472 | | EUR[0.00], TRX[.000005], USD[0.00], USDT[0] | | |
| 01091473 | | EUR[0.01], TRX[.000784], USD[0.05], USD[0.00000001] | | |
| 01091475 | | 0 | | |
| 01091476 | Contingent | FTT[26], MNGO[70], RAY[60.52583364], SRM[52.02726466], SRM_LOCKED[1.17496647], TRX[.000008], USD[0.42], USDT[4.31048101] | | |
| 01091478 | Contingent, Disputed | USDT[0.00036009] | | |
| 01091480 | | USD[0.96] | | |
| 01091481 | | ATLAS[0], BTC-PERP[0], DFL[0], ETH-PERP[0], KIN[978.65807005], ORBS[5.20682562], RAY[1.12000433], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01091483 | | FTT[0.04980933], USD[0.01] | | |
| 01091485 | | SOL[2.4795784], USD[205.81] | | |
| 01091491 | | ATLAS[680], CAKE-PERP[0], SHIB-PERP[0], USD[0.26], USDT[0] | | |
| 01091493 | Contingent | RAY[.04967711], SOL[0.00097670], SRM[.07504004], SRM_LOCKED[.0012927], TRX[.000003], USD[0.00], USDT[60.19761897] | | |
| 01091495 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2743.73899315], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.09974], AXS[1.999612], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTT-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[807.80106492], DOT[8.60719525], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE[16.9], SAND-PERP[0], SOL-PERP[0], SRM[53.00762094], SRM_LOCKED[.0406528], SRM-PERP[0], SXP[76.7851008], TRX[0.00000228], USD[-85.85], USDT[51.73531879], XRP[73742955] | | TRX[.000002] |
| 01091496 | Contingent | ETH[.00000001], NFT (337561861092857589/FTX AU - we are here! #7465)[1], NFT (350562365592839547/FTX AU - we are here! #7468)[1], NFT (437075987204889547/FTX AU - we are here! #53478)[1], SRM[3.93936404], SRM_LOCKED[204.20027188], USD[0.00], USDT[0] | | |
| 01091500 | | FTT[182.262], SOL[83.23413301], USD[5.37], USDT[0.00000388] | | |
| 01091504 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], LTC-PERP[0], LTC-PERP[0], RAY[0], SOL[0.01122827], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01091507 | | BTC[0], DOGE-20210625[0], ETH[.00000092], ETHW[.00000092], FTT[0], USD[0.00], USDT[0] | | |
| 01091508 | | DOGE-PERP[0], FTT[.020557], SOL[.0643085], USD[0.02], USDT[1.52370843] | | |
| 01091509 | | BTC[0.00002718], TRX[.000008], USD[0.00], USDT[0.00047210] | | |
| 01091511 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], PERP[0], SRM-PERP[0], TRX[.000009], TRYB-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01091514 | | BTC[0], ETH[.0006426], ETHW[.0006426], USD[1.44334952] | | |
| 01091516 | | ATLAS[5490], RAY[40], SXP[398.2], TRX[.000001], USD[1.65] | | |
| 01091519 | | ETH-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.01], USDT[.007888] | | |
| 01091522 | | RAY[0.88326072], USD[1.77] | | |
| 01091523 | | USD[0.01] | | |
| 01091526 | | BTC[0.00009886], COPE[14.990025], USD[5.28], USDT[1.9899] | | |
| 01091532 | | AVAX[0], BTC[0], ETH[0], FTT[0.05364961], SOL[0], USD[0.00], USDT[0] | | |
| 01091533 | | DYDX[.00094841], USD[0.00], USDT[0.00013646] | | |
| 01091534 | | EUR[0.00], RAY[.00095823], RAY-PERP[0], USD[15.63] | | |
| 01091539 | | BTC-PERP[0], COMPHALF[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], MATIC[0], MATICHALF[0], RAY[0], USD[0.13], USDT[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRPHALF[0], XRP-PERP[0] | | |
| 01091540 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ATOM[2.13312983], ATOM-20210625[0], ATOM-PERP[0], BTC[0.07779012], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0331[.202], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210629[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LTC[0.00934810], LUNC-PERP[0], MATIC[50.95257165], SOL[5.34724813], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], STETH[0.00001259], USD[30.88], USDT[218.68085528], USTC[0] | | ATOM[2.105721], LTC[.008648], MATIC[50.698485] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091541 | | BTC[0.00098617], ETH-PERP[0], EUR[0.00], LINK[15], USD[0.00] | | |
| 01091542 | | ADA-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[1.09978], LTC[.077], RAY[10.9726], RUNE-PERP[0], STEP[946.13074], STEP-PERP[0], USD[33.48], USDT[521.43486841], XRP-PERP[0] | | |
| 01091544 | | TRX[.000008], USD[0.08], USDT[0.00000001] | | |
| 01091545 | Contingent | ETH[0.00022240], ETHW[0.00022240], FIDA[.01383139], FIDA_LOCKED[.03192757], SOL[0.00445590], USD[0.00], USDT[0], XRP[0] | | |
| 01091547 | | BAO[45.95591856], DOGE[330.78157756], GBP[0.00], KSHIB[101.06368166], REEF[0], SHIB[1637311.75663808], USD[0.00] | Yes | |
| 01091550 | | BTC[.02005459], MOB[23.99544], USDT[3.6703595] | | |
| 01091553 | | BTC[.0172], SHIB[4499046], TSLA[.00000002], TSLA-20210625[0], TSLAPRE[0], USD[1.18], USDT[0], XRP[879.57610846] | | |
| 01091554 | | AAVE[0], COMP[0], ETH[0], FTT[0.50890343], SRM[24.99164], USD[0.00], USDT[0] | | |
| 01091560 | | RAY[0] | | |
| 01091561 | | RAY[.01860056], TRX[.000008], USD[0.00] | | |
| 01091566 | | TRX[.000003], USDT[0.00004204] | | |
| 01091569 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AVAX[0.05000000], AXS[.04228176], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[18.33726926], CHR-PERP[0], CONV-PERP[0], COPE[3750.28731], CRO-PERP[0], CRV-PERP[0], DENT[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[210.2077947], ETH-PERP[0], FTT[0.00159058], GALA-PERP[0], GENE[94.98195], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[9720], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[535700], SRN-PERP[0], STEP[6755.416227], STEP-PERP[14018.6], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-4.40], USDT[11], WAVES-PERP[0], XRP[0], XRP-PERP[6000] | | |
| 01091571 | | BNB[0], BTC[0], RAY[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01091572 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[.01022796], SOL-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01091574 | | BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], RUNE[4.596941], UNISWAPBULL[0], USD[0.53] | | |
| 01091576 | Contingent, Disputed | USDT[0.00017538] | | |
| 01091577 | | TRX[.000003], USD[1.80], USDT[0] | | |
| 01091579 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00001081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.07869643], TRX-PERP[0], UNI-PERP[0], USD[10.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01091582 | | AURY[.99981], AXS[.099905], CRV[.99962], DOGE[0], ETH[0], ETHW[0.00049468], FTM[2], LINK[.099981], LTC[0], MANA[.99468], MATIC[0], SAND[.99848], SOL[0.00820001], SUSHI[.49791], USD[0.16], USDT[0], XRP[.99582], YGG[.99848] | | |
| 01091586 | | ETH[0], USD[0.00] | | |
| 01091596 | | AUD[7.57], DENT[21185.16], HOT-PERP[0], SHIB[240611110], TRX[.000001], USD[0.61], USDT[44.00000001] | | |
| 01091597 | | ATLAS[4349.9164], SECO[.99734], TRX[.000003], USD[1.10], USDT[0.00651900] | | |
| 01091602 | | ATLAS[6.59084018], USD[0.01], USDT[0] | | |
| 01091604 | | USDT[1] | | |
| 01091605 | | ADABEAR[4998900], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], SHIB[99940], SHIB-PERP[0], STEP-PERP[0], TRX[.17661512], TRX-20210625[0], TRX-PERP[0], USD[0.04] | | |
| 01091606 | | TRX[.000001], USD[0.00] | | |
| 01091610 | | ATLAS[3968.956], USD[0.15], USDT[0.00000001] | | |
| 01091613 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.77] | | |
| 01091614 | | OXY[127.44303581], TRX[.000003], USD[1.79], USDT[1.132389] | | |
| 01091615 | | SXP-PERP[0], USD[0.00], USDT[10] | | |
| 01091618 | | ATLAS[1590], ATLAS-PERP[0], FIDA[23], FTT[17.18311411], OXY[160], USD[0.00], USDT[0] | | |
| 01091625 | | ETH-PERP[0], USD[0.00] | | |
| 01091626 | Contingent | BTC-PERP[0], LUNA2[0.02633560], LUNA2_LOCKED[0.00614965], LUNC[573.9], MER-PERP[0], RAY-PERP[0], SAND[315], SOL[.01], STEP-PERP[0], USD[1.92], USDT[0.00000001] | | |
| 01091628 | Contingent | ETH[0], LUNA2[0.02338988], LUNA2_LOCKED[0.05457640], TRX[0], USD[-0.05], USDT[0.05534545] | | |
| 01091629 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AURY[19], AVAX[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE[.97853], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.17902213], GALA-PERP[0], GENE[.095744], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SHIB[2199905], SKL-PERP[0], SNA-PERP[0], SOL[1.08486352], SOL-PERP[0], UNI[.09886], UNI-PERP[0], USD[2.04], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01091632 | | ATLAS-PERP[-1000], TRX[.000005], USD[164.13], USDT[63.95271505] | | |
| 01091636 | | BTC[.00007415], CHZ[2], ETH[.00052859], ETHW[0.00052859], RAY[.9703], SAND[.8704], TRX[.000001], USD[974.56], USDT[3356.54000000], XRP[.86782304] | | |
| 01091641 | | BNB[.0094], BNB-PERP[0], BTC[0.00002885], COPE[528.1827], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.9948], LINA-PERP[0], OXY[.7848], SAND-PERP[0], SOL-PERP[0], STEP[.06296], TULIP[.08294], USD[1.88], USDT[0.00416833], XRP[.04085] | | USD[1.87] |
| 01091642 | | USD[0.04] | | |
| 01091644 | | BTC-PERP[0], ETH-PERP[0], FTT[7.40386319], RAY[36.9856], TRX[.000006], USD[0.00], USDT[0] | | |
| 01091649 | | BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01091654 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-6.08], USDT[10.21] | | |
| 01091655 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01091656 | Contingent | ADA-PERP[0], BTC[0], DOT-PERP[0], FTT[0.22747860], FTT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SRM[5.42885854], SRM_LOCKED[24.57114146], USD[-0.67], USDT[0.00572920] | | |
| 01091657 | | RAY-PERP[0], TRX[.000006], USD[-0.03], USDT[.13689394] | | |
| 01091664 | | ATLAS[9.9031], USD[0.00], USDT[0] | | |
| 01091665 | | DENT[1], DOGE[96.73042382], EUR[0.00] | Yes | |
| 01091668 | Contingent | BTC[0], ETH[.0000043], ETHW[.0000043], LUNA2[1.34079551], LUNA2_LOCKED[3.12852286], TRX[.000004], USD[0.06], USDT[0.04840920] | | |
| 01091669 | Contingent | AUDIO[0], BTC[0], DASH-PERP[0], DOGE[0], HGET[.77424376], LUNA2[2.49007479], LUNA2_LOCKED[5.81017453], USD[0.00] | | |
| 01091671 | | RAY[1.61472847], USD[0.02] | | |
| 01091672 | | BTC[0], DOGE[0], DOGE-PERP[0], GMT[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091673 | | FTT[0.06064844], RAY[.00000001], RAY-PERP[0], USD[0.51] | | |
| 01091676 | | DOGE[1241.14767070], SHIB[20216366.7725922] | | |
| 01091679 | | RAY[0], SHIB[89493], TRX[.000004], USD[0.00], USDT[0] | | |
| 01091681 | | TRX[.000011], USDT[.003372] | | |
| 01091683 | | RAY[.9805], RUNE[.09056], TRY[0.00], USD[0.01], USDT[0] | | |
| 01091685 | | SOL[.013], TRX[.000005], USD[0.00] | | |
| 01091688 | | DENT-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.77], USDT[0.00000001], VET-PERP[0] | | |
| 01091690 | | KIN[0], TRX[0], USDT[0] | | |
| 01091692 | | CEL-PERP[0], FTT[0.05401610], USD[1.68] | | |
| 01091695 | | BTC[.00021267], CHZ[1], DOGE[60.75155196], ETH[.00390406], ETHW[.0038493], EUR[0.00], KIN[2], LINK[.32765822], UBXT[1] | Yes | |
| 01091697 | | USD[0.00] | | |
| 01091701 | Contingent | FTT[0.00000001], SRM[.07865351], SRM_LOCKED[4.70023109], TRX[.000028], USD[0.00], USDT[0] | | |
| 01091704 | | BTC[0], FTT[0.00829002], LINK[0], LUNC-PERP[0], SOL[.00000001], STETH[0], USD[4.18], USDT[0] | | |
| 01091705 | Contingent | AAVE[0], APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0.08979797], LINK[0], LTC[0], LUNA2[2.20587456], LUNA2_LOCKED[5.14704065], LUNC[0], MATIC[0], NFT [450715124361047553/Magic Eden Pass][1], RUNE[0], SNX[0], SOL[0], SRM[.0011354], SRM_LOCKED[.14054776], SUSHI[0], UNI[0], USD[-0.04], USDT[0], XRP[0] | | |
| 01091706 | Contingent | DOGE[52.73133496], ETH[0], LUNC-PERP[0], SRM[.29929275], SRM_LOCKED[.10948793], USD[-9.61], USDT[100.00000001] | | |
| 01091710 | | TRX[.000001], USD[0.00], USDT[0.00426985] | | |
| 01091712 | Contingent | ATLAS[4350], FTT[0.00534486], RAY[314.89808856], RUNE-PERP[0], SOL[17.17074542], SRM[7.08368244], SRM_LOCKED[1.29630811], TRX[.000175], USD[0.01], USDT[0.43759390] | | |
| 01091714 | | RAY[.976725], SECO[.90158], STEP[.0516545], TRX[.000001], USD[0.57] | | |
| 01091715 | | RAY[2.99946], TRX[.000007], USD[12.17], USDT[0] | | |
| 01091716 | | AVAX[0.00070508], GBP[16447.00], USD[13.22] | | |
| 01091718 | | TRX[.403605], USD[0.96], USDT[1020.69888938] | | |
| 01091722 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-HEDGE[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03100000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[96.53516], ICP-PERP[0], LTC-PERP[0], LUNA2[0.31452104], LUNA2_LOCKED[0.73388244], LUNC[68487.62], MEDIA[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000004], TRXHEDGE[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01091723 | | BALBULL[110.84177], CHZ[0], ETCBULL[100], LINKBULL[12809.29417416], LTCBULL[40.59188], MATH[.0389], SUSHIBULL[15860.196], SXPBULL[300.99665526], TRX[0], TRXBULL[10.09798], USD[0.24], USDT[0.00000044] | | |
| 01091726 | | KIN[9192], OXY[.9465], RAY[.7508], SOL[.01608], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01091728 | | DODO[.00000001], USD[11.14] | | |
| 01091730 | | USD[0.00], USDT[0.17635839] | | |
| 01091735 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 01091740 | | BAO[1], KIN[293831.21944045], USD[0.00] | Yes | |
| 01091741 | | RAY[.80151101], TRX[.000005], USD[0.00], USDT[0] | | |
| 01091742 | Contingent | FIDA[.02876991], FIDA_LOCKED[.06620825], MEDIA[0], RAY[0], SRM[.00322889], SRM_LOCKED[.01230894], USD[0.00] | | |
| 01091744 | | BTC[0], BULL[0], DOGEBULL[0], ETH[.00020865], ETHBULL[0], ETH-PERP[0], ETHW[.00020865], FTT[0], RAY[0], SNX[0], USD[2.16], USDT[0] | | |
| 01091745 | | SOL[0], STEP[0] | | |
| 01091747 | Contingent | BAO[1], FIDA[0.00055729], FIDA_LOCKED[0.00180305], RAY[14.27874935], SRM[.00172653], SRM_LOCKED[0.01595135], TRX[.000006], USD[0.00], USDT[0.00242500] | | |
| 01091749 | | SPY-1230[0], TSLA-1230[0], USD[0.02], USDT[0] | | |
| 01091753 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002837], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], SOL[.0035], SOL-PERP[0], SUSHI-PERP[0], USD[9153.05], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01091755 | | 0 | | |
| 01091756 | Contingent, Disputed | USDT[0.00055634] | | |
| 01091759 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01091760 | | SOL[0] | | |
| 01091763 | | CHF[0.00], ETH[0.00000194], ETHW[0.00000194], KIN[1], SHIB[75.87591230], USD[0.00], XRP[0.00136696] | Yes | |
| 01091764 | | ETH[0] | | |
| 01091767 | | BTC[0], ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01091768 | | AURY[3], BAL[4.34], BAO[6995.345], COPE[43], DOGE[137], DYDX[4.2], ENS[.54], FIDA[14], FIDA-PERP[0], IMX[5.5], KIN[260000], POLIS[5.9], RAY[3.22536232], RSR[120], SLRS[35], TRX[.000003], USD[0.36], USDT[0] | | |
| 01091772 | | ATOM-PERP[0], BNB[.00000001], BTC[0], ENJ[136], FTT[10.17603023], LINK[59.73770041], MBS[3179.52264797], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[45.86411717], SOL[5.46674089], SRM[0], TRX[.000005], USD[0.00], USDT[0.00001649] | | |
| 01091773 | | BTC[.00004294] | | |
| 01091774 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[99.9848], BAND-PERP[0], BCH-PERP[0], BNB[.00986415], CAKE-PERP[0], DASH-PERP[0], FLOW-PERP[0], LRC-PERP[0], MNGO[370], NEO-PERP[0], RAY[8.22039202], RAY-PERP[0], SXP[.299943], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[210.02], USDT[0] | | |
| 01091775 | | RAY[52.94243], TRX[.000005], USD[0.00], USDT[0] | | |
| 01091776 | Contingent | COMP[0], ETH[0], FTM[0.92649644], FTM-PERP[0], LUNA2[0.45388667], LUNA2_LOCKED[1.05906891], LUNC[98834.78], MAPS-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01091785 | | BTC[0], FTT[0.06106103], LTC[0], RAY[0], SOL[0], SRM[0], USDT[0] | | |
| 01091790 | Contingent | FIDA[.00085398], FIDA_LOCKED[0.00197508], TRX[.000003], USD[0.00], USDT[0] | | |
| 01091792 | | USD[0.00], XRP[2.66532291] | Yes | |
| 01091794 | | BTC[.00000039], TRX[.001554] | Yes | |
| 01091795 | | FTT[.01691318], USD[0.01], USDT[0.00000019] | | |
| 01091799 | | DENT[1300], MATIC[70], SOL[1.92223272], TRX[.000003], USD[0.57], USDT[0.00000001] | | |
| 01091800 | | RAY[100.72586576], RAY-PERP[0], SHIB[1081935.23437065], SOL[7.86766917], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091805 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETH[.00000001], FTT[0], MATIC[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01091807 | | USD[0.00], USDT[.448581] | | |
| 01091808 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 01091809 | | ATLAS[0], ATOM[0], BTC[0], FTT[0.00435434], IMX[0], RAY[0], SOL[0], USD[0.01], WAVES[0], XRP[0] | | |
| 01091810 | | 0 | | |
| 01091813 | | BNB[0] | | |
| 01091814 | | ADA-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01091823 | | CEL[106.49502], TRX[.218205], USD[0.44] | | |
| 01091824 | | RAY-PERP[0], TRX[.000005], USD[0.12], USDT[0] | | |
| 01091827 | | ICP-PERP[0], TRX[.000001], USD[-219.23], USDT[423.63694483] | | |
| 01091830 | | SHIB[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01091832 | | BTC[0.00051232], ETH[.00041238], ETHW[0.00041237] | | |
| 01091833 | Contingent | ATLAS[460], FTT[0.11934232], RAY[.25365311], SOL[8.23934093], SRM[.39816785], SRM_LOCKED[.28748791], USD[0.34] | | |
| 01091838 | | BAO[2], DOGE[0], EUR[0.00], KIN[0], USD[0.00] | | |
| 01091842 | | ATLAS[3469.1792], POLIS[34.395098], RAY-PERP[0], TRX[.902402], USD[0.75], USDT[0] | | |
| 01091846 | | ATLAS[4217.2184], FTT[.2], USD[0.44], USDT[0.00000001] | | |
| 01091847 | | BTC[.00003889], DOGE[0], TRX[.000006], USDT[0.00016572] | | |
| 01091848 | | ATLAS[3633.22200548], EUR[0.00], TRX[.000001], USD[0.00], USDT[2.51738496] | | |
| 01091849 | | EMB[29839.194], USD[0.42] | | |
| 01091853 | Contingent | ATLAS[7001.85855205], BAL[15], CRO[1007.63598992], FTT[14.5946914], HNT[7.39863618], RAY[103.47659950], RUNE[25.3386075], SAND[151.88181169], SRM[183.76292244], SRM_LOCKED[3.13251966], TRX[.000001], USD[0.09], USDT[-0.00509661] | | |
| 01091854 | | COPE[.600513] | | |
| 01091857 | | ADA-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], SHIB[4862.81625027], SHIB-PERP[0], SLP-PERP[0], SOL[.00000382], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01091859 | | BAO[1], DOGE[120.00000098], GBP[3.27], USD[0.01] | | |
| 01091861 | | USD[0.00] | | |
| 01091863 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[.08722], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00077900], TRX-PERP[0], USD[585.28], USDT[3487.34000000], USDT-PERP[0] | | |
| 01091866 | | AAVE[0], ADAHALF[0], ALPHA[0], AUDIO[0], AXS[0], BNB[0], CLV[0], DOGE[0], DOGEBULL[0], ETCBULL[0], ETH[0], GRTBULL[0], PERP[0], PROM[0], PUNDIX[0], RUNE[0], SAND[0], SLP[0], SOL[.00000001], USD[0.00], USDT[0], YFI[0]0 | | |
| 01091870 | | TRX[.000002], USD[0.00] | | |
| 01091874 | | RAY[.98537], TRX[.000004], USD[0.00], USDT[0] | | |
| 01091876 | | BNB[.04258568], USDT[26.1066007] | | |
| 01091878 | | CRO-PERP[0], LOOKS-PERP[0], USD[-2.75], USDT[3.32218132] | | |
| 01091885 | | BNB[0], SOL[213.62002614], USD[3.94], USDT[0] | | |
| 01091894 | | MATIC[.9981], NFT (303326089595920324/The Hill by FTX #24026)[1], TRX[.000001], USD[57.87], USDT[0] | | |
| 01091895 | | RAY[0], SXP[.067776], USD[0.33], USDT[0] | | |
| 01091896 | | AKRO[1], BAO[2], GBP[0.29], KIN[1], UBXT[1], USD[0.00] | | |
| 01091899 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], FTT-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01091901 | | BTTPRE-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[.0775728], STEP[.04473501], STEP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 01091902 | | BAO[1], DOGE[69.29462132], KIN[140.93842709], UBXT[1], USD[0.00] | | |
| 01091903 | | SOL[0], TRX[0] | | |
| 01091905 | Contingent | ETH[.00004594], ETHW[0], GBP[3184.76], RAY[.9104], OXY-PERP[0], TRX[.000048], UBXT[.93429012], UBXT_LOCKED[13.11968484], USD[98.06], USDT[0.00000001] | | |
| 01091909 | | FTT[1.14000331], RAY[79.94072], SOL[15.38503184], USD[0.00], USDT[0] | | |
| 01091911 | | BTC[0.00149854], FTT[.29996], LTC[0.35952869], USDT[1.62478552] | | LTC[.34516] |
| 01091913 | | RAY[2.99848], TRX[.000006], USD[0.00] | | |
| 01091914 | | RAY[.02805286], TRX[.000005], USD[0.00] | | |
| 01091917 | | AKRO[2], BAO[6], DENT[1], KIN[5], USD[0.00], USDT[0.00314689] | | |
| 01091919 | | FTT[.97991], TRX[.000002], USDT[1.10015] | | |
| 01091920 | | AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000005], USD[1.05], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01091923 | | COPE[17.9964], USD[0.09], USDT[0.00000003] | | |
| 01091928 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01091932 | | USD[0.00], USDT[0] | | |
| 01091934 | | FTT[.09996], TRX[.000009], USD[0.00], USDT[0] | | |
| 01091936 | | ETH[0], USD[0.00] | | |
| 01091937 | Contingent | BCH[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[1.06435504], FTT-PERP[0], OXY[.9793875], OXY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.330315], SRM_LOCKED[.01802183], SRM-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091941 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.27332131], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.75248384], LUNA2_LOCKED[27.4224623], LUNC[2559128.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBER-0325[0], USD[8575.13], USDT[95.52729307], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01091945 | | ADA-PERP[0], APT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009309], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00074], ETH-PERP[0], FTM[.00074], FTT[0.16169156], FTT-PERP[0], LINK[.03589167], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], RN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.9.51], USDT[26.88562700], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01091948 | Contingent | AMC[0], ATLAS[470], AUDIO[300], AXS[0], BNB[0], BTC[0], CRO[9.9981], DOGE[88.93078893], ENJ[388.91659], FTM[0], FTT[119.30713359], LUNA2[0.00773861], LUNA2_LOCKED[0.01805676], MATIC[0], NFT (507961629875453611/Official Solana NFT)[1], SHIB[0], SOL[305.06905184], SRM[6.94874916], SRM_LOCKED[.66073524], USD[564.05], USDT[0] | | SOL[100] |
| 01091950 | | APE[.09336], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00290504], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0], XTZ-PERP[0] | | |
| 01091951 | | RAY[1.24363462], USD[0.00] | | |
| 01091952 | | XRP[20] | | |
| 01091953 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 01091955 | | FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SXPBULL[1.1192552], TRX[.000006], USD[0.00], USDT[0.06230092] | | |
| 01091957 | | USD[0.29] | | |
| 01091961 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TRX[.000002], USD[-738.58], USDT[1680.66465939] | | |
| 01091962 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01091964 | | COPE[32.9769], TRX[.000002] | | |
| 01091965 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.01455649], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00017077], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.02780840], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.38], USDT[0.40806617], XRP-PERP[0], XTZ-PERP[0] | | |
| 01091967 | | DOGE[2093.24087495] | | |
| 01091968 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01091969 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01091970 | Contingent | HT[.00000112], LUNA2[0], LUNA2_LOCKED[0.52311691], MATIC[0], NFT (381212276557125860/FTX EU - we are here! #252171)[1], NFT (386241352553609025/FTX EU - we are here! #252161)[1], NFT (496322691529400099/FTX EU - we are here! #252151)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 01091971 | Contingent | AVAX[11.977], BAL[35.53111992], COPE[347.42737242], FIDA-PERP[0], FTT[.099012], LUNA2[0.08751754], LUNA2_LOCKED[0.20420760], LUNC[19057.13], RAY[221.70578693], SRM[.25], TRX[.000002], USD[-0.09], USDT[-6.31428452] | Yes | |
| 01091972 | | AKRO[1], BAO[6], BTC[.00000001], EUR[11.41], KIN[9], MATIC[1.00604861], NFT (326344764452623796/Moai #33)[1], NFT (329219810330559628/Mr. Cat#8)[1], NFT (346680231122502175/Moai #34)[1], RSR[1], SHIB[51.62915973], TONCOIN[.00008491], USD[0.00] | Yes | |
| 01091973 | Contingent | ADA-20210924[0], AKRO[17758.33976626], ATLAS[11480], AVAX[13.4], BTC[0.05128245], CRV[303], FTT[42.5], GT[187.51855571], LTC[.00373536], MATIC[479.905], RAY[0.92426620], SRM[139.7192836], SRM_LOCKED[.49934046], TRX[.000001], USD[0.14], USDT[0.22426838], XRP[554] | | |
| 01091981 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[1.00505978], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00005726], LUNA2_LOCKED[0.00013362], LUNC-PERP[0], USD[171.44], USDT[0.00000078] | | |
| 01091984 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], PERP-PERP[0], USD[393.59], USTC-PERP[0], VETBULL[557913.08997482], VET-PERP[0] | | |
| 01091985 | | ATLAS[5950], FRONT[0], RAY[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01091988 | | SOL[0], TRX[.000002] | | |
| 01091992 | | ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | | |
| 01091994 | | ADA-PERP[0], ATLAS[8.72], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], RAY[3.99720000], SOL[0], SOS-PERP[0], SXP[0], TRX[.000004], USD[0.06454487], VET-PERP[0] | | |
| 01092004 | | ETH[2.88049417], GBP[0.00], SOL[.29215961], TONCOIN-PERP[0], USD[0.31] | | |
| 01092005 | | ATLAS[1699.53925], COMP[0.00008560], COPE[98.9817543], ENJ[24.9747509], ETH[.00097207], ETHW[.00097207], FTT[3.19985256], GT[.07333635], MANA[59.988942], REEF[3419.369694], SOL[0], SXP[.09218568], TLM[.9351264], TRX[.000008], USD[29.22], USDT[0] | | |
| 01092011 | Contingent | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], TRX[.00004], USTC[.2] | | |
| 01092012 | | COPE[0], CRV[0.15680260], USD[0.00], USDT[0], XRP[69.69265211] | | |
| 01092013 | | MEDIA[.02793504], MEDIA-PERP[0], USD[17.23], USDT[0] | | |
| 01092016 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PORT[48.790728], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[3408.45], USDT[0] | | |
| 01092019 | | COPE[.990025], USD[0.08] | | |
| 01092024 | | 0 | | |
| 01092027 | | BTC[0.00020005], ETH[0], FTT[.0998005], USD[1.88] | | |
| 01092029 | | TRX[.000002], USDT[.003611] | | |
| 01092032 | | ATLAS[22036.354], TRX[.000031], USD[0.04], USDT[0.00000001] | | |
| 01092036 | | BTC[0], BULL[0], DYDX[0], ETH[0.00000001], ETHBULL[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01092037 | | FTT[.1], RAY[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01092042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.018936], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (342266764361239234/H PUNK)[1], NFT (558789877664799275/HPUNK)[1], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 01092044 | | BOLSONARO2022[0], USD[0.00], USDT[0] | | |
| 01092045 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000028], USD[0.01], USDT[14.07147220] | | |
| 01092048 | Contingent | BAO[20000], BRZ[2689], CONV[540], SOL[.00471732], SRM[.00041029], SRM_LOCKED[.00035173], STEP[.098841], UBXT[553], USD[0.02] | | |
| 01092049 | | PERP[.087365], USD[0.00], USDT[0.00610535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092050 | | LUNC-PERP[0], RAY[72.30500985], TRX[.000006], TRYB[.01318621], USD[-0.29], USDT[0] | | |
| 01092053 | | RAY[2.998005], TRX[.000007], USD[1.14], USDT[.000267] | | |
| 01092057 | | AUD[0.00], DOGE[.00281771], ETH[.50484609], ETHW[.50484609], GRT[1], SECO[1], UBXT[1], USD[0.01] | | |
| 01092061 | | ALTBEAR[43.522], BCHBULL[7.62807], BCH-PERP[0], BEAR[40013.65300000], BEARSHIT[12.9605], BTC[0.00004456], BTC-PERP[0], BULL[0], CHZ[4.7465], ETHBEAR[7977.8], FTT[0.00320228], MATICBEAR2021[.0251125], MATICBULL[0.00056943], OKB-PERP[0], USDI-16.91], USDT[26.35361037] | | |
| 01092065 | | DOGE[8.99298], TRX[.000003], USDT[0] | | |
| 01092067 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGEBEAR2021[.76949162], DOT-PERP[0], ETH[.00435859], ETH-PERP[0], ETHW[.00435859], GRT-PERP[0], KNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SXP-PERP[0], TRX[.98426826], USDI-2.58], XLM-PERP[0], ZIL-PERP[0] | | |
| 01092068 | | BAO[3], DENT[1], USD[0.00] | | |
| 01092070 | | CAD[0.00], DENT[1], EUR[29.91], KIN[1], USD[0.01] | Yes | |
| 01092071 | | AAVE[.009182], BNB[.00686882], COPE[.2923], USD[0.21] | | |
| 01092072 | | APT[0], BNB[.0000049], ETH[0], TRX[.409588], USDT[0.05612201] | | |
| 01092074 | Contingent | ATLAS[15.6034], ATOM[.085243], CHZ[9.996295], FTT[318.29227200], LUNA2[0], LUNA2_LOCKED[19.1120199], LUNC[0], MATIC[0], NFT (377292807917793254/FTX AU – we are here! #32940)[1], NFT (387071931446490287/FTX EU – we are here! #191383)[1], NFT (414615415743463097/FTX AU – we are here! #33008)[1], NFT (491087754730787385/FTX EU – we are here! #191365)[1], NFT (495534668631282043/The Hill by FTX #10517)[1], NFT (573126355243387831/FTX EU – we are here! #191328)[1], POLIS[.06922], RAY[.922959], SOL[.00658098], USD[1.90], USDT[0.49109507], XPLA[1], XRP[.93616955] | | |
| 01092075 | | BTC-PERP[0], USD[0.00], USDT[11.26103637] | | |
| 01092076 | | TRX[.000002] | | |
| 01092077 | | AURY[21.96023428], BOBA[50.3386], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01092079 | | USDT[0] | | |
| 01092087 | | BEAR[13.04], COMPBEAR[4826.9], COMPBULL[.007242], DOGEBULL[0.00003466], GRTBULL[.047888], LINKBULL[.033914], LTCBULL[.285], REEF[9.9183], SOS[96941], SUSHIBULL[8198.442], SXPBULL[7.3440069], THETABULL[0.00083676], TOMOBULL[45.73595], TRX[0.00009], USD[0.00], USDT[0], XLMBULL[.009126], XTZBULL[.069163] | | |
| 01092091 | Contingent | FTT[.0818], MAPS[.999335], OMG[.16566588], RAY[.67670013], SOL[.00823598], SRM[.83048553], SRM_LOCKED[2.61274145], USD[0.57] | | |
| 01092097 | | USD[1.03], USDT[0.00000001] | | |
| 01092103 | | BTC[0.04299175], ETH[.78239459], ETH-PERP[0], ETHW[.01899639], LTC[1.04688252], USD[0.60], USDT[6340.06072211] | | |
| 01092104 | | 0 | | |
| 01092107 | | DOGE[0], ETH[.1643], ETHW[.1643], LTC[0.40180366] | | |
| 01092122 | | AMPL-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01092123 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH[.00062135], BCH-PERP[0], BTC[0.00000070], BTC-MOVE-0320[0], BTC-MOVE-2021073[0], BTC-MOVE-2021080[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00071422], ETH-PERP[0], ETHW[0.00071420], FLOW-PERP[0], FTM-PERP[0], FTT[0.35777246], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01092126 | Contingent | RAY[0], SRM[12.60504802], SRM_LOCKED[.50583514], USD[3.74] | | |
| 01092128 | | BNB[0], ETH[0], HT[0], NFT (290190943486307780/FTX EU – we are here! #25889)[1], NFT (497000118254268462/FTX EU – we are here! #27068)[1], NFT (572344486549074950/FTX EU – we are here! #26099)[1], SLRS[0], SOL[0] | | |
| 01092129 | | BTC[.00000193], FTM[0], GT[.00000041], HMT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01092130 | | ATLAS[6700], FTT[.069043], USD[-0.72], USDT[0] | | |
| 01092131 | | RAY[13.17738882], TRX[.000003] | | |
| 01092132 | Contingent | AAVE-PERP[0], ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.34035321], LUNA2_LOCKED[0.79415751], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.57], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01092133 | | SUN[351.551], TRX[.000002], USD[0.00] | | |
| 01092138 | | NFT (479214634900580846/FTX EU – we are here! #197878)[1], NFT (508511996855483053/FTX EU – we are here! #144295)[1], NFT (509267541912821349/FTX EU – we are here! #144530)[1] | | |
| 01092140 | | USD[0.00], USDT[.67810757] | | |
| 01092145 | | FTT[.05321082], TRX[.000005], USDT[0] | | |
| 01092146 | | ETH-PERP[0], TRX[.000001], USD[0.09] | | |
| 01092147 | | FTT[7.599262], USD[5.07] | | |
| 01092151 | | CEL[.0444], FTT[0.01242215], USD[0.01] | | |
| 01092160 | | BAO[3], CRO[.00055445], KIN[2], SOL[.07843129], UBXT[1], USD[0.00] | Yes | |
| 01092162 | | TRX[.000004], USDT[0] | | |
| 01092174 | | USDT[0] | | |
| 01092175 | | AVAX[2.33243897], BTC[1.32934774], ETH[3.79196461], ETHW[3.75778664], FTT[27.19498742], SOL[27.00116446], USD[26674.89], USDT[0] | | AVAX[2.33243663], ETHW[3.75777486], USD[0.01] |
| 01092176 | | BAO[1], EUR[0.00], SHIB[295504.44514689] | | |
| 01092179 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.42], USDT[2.40422], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01092180 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], BNB[.00000001], BNBBULL[0.00000044], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETCBULL[0.00000658], ETC-PERP[0], ETH[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETABULL[0.00000097], THETA-PERP[0], TRX[.000055], USD[0.13], USDT[0.00000002], VETBULL[0], XRP-PERP[0] | | |
| 01092181 | | APT[.99981], BNBBULL[.00003575], ETHW[.00041], GRTBULL[114.8], LINKBULL[15], MATICBULL[4.2971405], THETABULL[0.00000271], TRX[.000056], USD[0.01], USDT[0.44457897], VETBULL[0.00075441] | | |
| 01092185 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BCH[0], BNB-PERP[0], BTC[11.40697428], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00990343], FTT-PERP[0], LTC[0.32462628], LUNA2-PERP[0], LUNC-PERP[0], MEDIA[70310.45586576], MEDIA_LOCKED[6788130.79387276], MEDIA-PERP[0], RUNE[0], SOL[0], SRM[51.02350392], SRM_LOCKED[1425.17455746], SUSHI[0], THETA-PERP[0], USD[99206.41], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01092187 | | FTT[.07854045], LTC[30.06959811], SOL[.0068], TONCOIN[1157.6], TRX[.000004], UNI[879.932781], USD[0.04], USDT[0.00457766], XRP[19.75] | | |
| 01092190 | | BNB[0], COPE[0], MNGO[0], RAY[0], RSR[0], SOL[0], STEP[0], STEP-PERP[0], USD[0.06], USDT[0.00016651] | | |
| 01092195 | | TRX[.1547], USD[0.69], USDT[0] | | |
| 01092196 | | ENJ[1.9996], RAY[0], TRX[.000001], USD[11.82], USDT[0] | | |
| 01092197 | | GRT[.9923], PERP[.08404], RAY[.13012443], RAY-PERP[0], TRX[.000004], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092199 | | BTC-PERP[0], EOS-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01092201 | | AAVE[0], BNB[0], BRZ[1709.53966227], BTC[0.01003035], BTC-PERP[0], ETH[0.08620806], ETHW[0.05277476], LINK[0], LTC[0.00067595], POLIS[.099107], SOL[0], TRX[0.55731498], UNI[0], USD[0.00], USDT[0] | | LTC[.000648], TRX[.490058] |
| 01092205 | | AXS[0], BTC[0.05866461], COPE[0], ETH[0.00000001], SHIB[.00000001], SLP[0], USD[0.00] | | |
| 01092209 | | ETH[0], GENE[0], RAY[0], SOL[0], TRX[0], USD[26.93], USDT[0] | | |
| 01092212 | | COPE[.9728], TRX[.000003], USD[315.80], USDT[0] | | |
| 01092214 | | ADA-PERP[0], CHZ[129.974], FTT[.10908592], SOL[31.82356762], SOL-PERP[0], SRM[59.988], USD[0.00], VET-PERP[0] | | |
| 01092216 | | APT-PERP[0], AURY[2.9906], CRO[8.454], FTT[.0946], RAY[.7438], SAND[42.9914], SOL[.0052], SOL-PERP[0], TRX[.000001], USD[1968.92], USDT[11.8186752] | | |
| 01092217 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.08626512], AVAX-PERP[0], AXS-PERP[0], BAL[0], BNB[0], BTC[0.00000177], BTC-PERP[0], ETH[0.00069972], ETHW[0], FTM-PERP[0], FTT[25.09525001], FTT-PERP[0], LINK[0], LRC-PERP[0], LTC[0], MAPS-PERP[0], MATIC[0.39091615], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[14.78667264], SOL-PERP[0], SRM[42.11306839], SRM_LOCKED[.12162016], STEP-PERP[0], SXP[0], TOMO-PERP[0], TRX[.2988874], USD[1.33], USDT[6292.85365230], XTZ-PERP[0] | | |
| 01092220 | | SECO[.9493], USD[0.00] | | |
| 01092221 | Contingent, Disputed | RAY[0], SRM[0] | | |
| 01092223 | | ALT-PERP[0], AXS-PERP[0], DEFI-PERP[0], DODO[.02822], FTT[.0628968], FTT-PERP[0], HT[.02860285], ICP-PERP[0], KIN[550000], MATH[.05989], OKB[.070066], PRIV-PERP[0], SHIB[98860], SHIT-PERP[0], SLRS[.904245], SOL[.0062327], TLM[.81988], TRX[.000006], USD[0.01], USDT[4.07230578] | | |
| 01092224 | | BCH[0.02611827], BTC[.00003313], FTT[157.91737778], NFT (319738321861528366/FTX Swag Pack #571][1], SOL[11.21972338], USD[0.80], USDT[0] | | |
| 01092230 | | ATLAS[7919.25120000], RUNE[3], SHIB-PERP[0], SOL[.0097012], USD[0.02], USDT[62.40356098] | | |
| 01092237 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01092238 | Contingent, Disputed | ETH[.00000001], FTT-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01092243 | | DOGE[.98404], RAY[1.99734], RAY-PERP[0], TRX[.967418], USD[1.08] | | |
| 01092244 | | RAY[0], SXP[0], TRX[.000005], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 01092249 | | SOL-PERP[0], TRX[.000006], USD[1.33], USDT[0] | | |
| 01092256 | | BEAR[0], BEARSHIT[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0.00000001], BVOL[0.00000001], COPE[0], DOT[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000005], MATIC[0], MATICBULL[0.00000001], MKR[0], SOL[0], SOL-PERP[0], SRM[0.00000001], UNI[0], USD[3480.54], USDT[0.00000180] | | |
| 01092261 | | FTT[0.00105957], RAY[71.94395], USD[0.01], USDT[0] | | |
| 01092264 | | TRX[.000004], USD[-0.67], USDT[1.475271], USDT-PERP[0] | | |
| 01092272 | | USD[0.00] | | |
| 01092274 | | BTC[0], TRX[.900001] | | |
| 01092276 | | AUD[0.00], BAO[4], DOGE[25.08042352], KIN[4], RAY[2.82797729], SOL[.36241257], SUSHI[2.67486597], TRX[1] | Yes | |
| 01092280 | | DOGE[.9771], ETH[.0008537], ETHW[.0008537], RAY[.8985], RAY-PERP[0], USD[0.00] | | |
| 01092282 | | ATLAS[9.362], AURY[.9844], GBP[0.00], HGET[.02369], SOL[.008878], SRM[.9608], USD[0.06], USDT[0.00802850] | | |
| 01092283 | | AVAX-20211231[0], AVAX-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.01], USDT[.75187932] | | |
| 01092284 | | BTC[0], FTT[0.00000003], USD[0.00] | | |
| 01092287 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNB[0.00142425], BTC[0.00018216], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[707.10000000], USTC-PERP[0], YFI[0], YFI-20211231[0], ZECBULL[0] | | |
| 01092292 | | SOL[0], TRX[.000001] | | |
| 01092294 | | KIN[2], USDT[0] | Yes | |
| 01092297 | | ATLAS[0], FTT[30.0361557], KIN[0], MNGO[0], OXY[0], RAY[0], SLND[0], SOL[0], SPELL[0], USD[0.56], USDT[0] | | |
| 01092299 | | ALICE[0], ATLAS[0.00000001], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BF_POINT[200], BNB[0.18986765], BOBA[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[21.15173536], FTT-PERP[0], LINK[0], MAPS[0], MATIC[404.71571538], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], POLIS[0], RAY[50.43296782], SHIB-PERP[0], SOL[16.29841765], SOL-PERP[0], THETA-PERP[0], TRX[1001.75441371], USD[-247.59], USDT[0.00000005], VET-PERP[0], XRP[0.00000001] | | |
| 01092300 | | BNB[0], ETH[0], MATIC[0], NFT (564052199771491441/FTX EU - we are here! #123444)[1], SOL[0], TRX[0], USD[0.00], USDT[29.79147313] | | |
| 01092302 | | SOL[.00021046], USDT[0.42698466] | | |
| 01092307 | | TRX[.000006], USDT[0] | | |
| 01092308 | | USDT[0.00000032] | | |
| 01092309 | | CHZ[.0001], DOGE[0.00008843], FTT[0], SRM[0], TRX[.000004], UBXT[0], USD[0.01], USDT[0] | | |
| 01092317 | | TRX[.000002], USDT[0.00000010] | | |
| 01092318 | | ETH[.124068], ETHW[.124068] | | |
| 01092333 | | BNB[0], DOGE[0], KIN[0], USD[0.00] | | |
| 01092334 | | ALTBULL[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BTC[0], BULL[0], DODO[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRT[0], KIN[0], LTC[0], LTCBULL[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], SECO[0], SOL[0], USD[0.00], USDT[0.00000173], VETBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 01092336 | | BTC[0], DOGE[0], ETH[0], KIN[0], SOL[0] | | |
| 01092337 | | RAY[.73723], TRX[.000005], USD[0.00], USDT[0] | | |
| 01092342 | Contingent | BTC[0], COPE[.50074361], DYDX[.0854137], ETH[0.00000003], ETH-PERP[0], FTT[.02989845], LUNA2[0.00062085], LUNA2_LOCKED[0.00144865], LUNC[.002], LUNC-PERP[0], MBS[.270337], SOL[0.00329215], TRX[.000277], USD[0.00], USDT[0.00000001] | | |
| 01092343 | Contingent | BNB[0], BOBA[.0954568], ETH[0], MATIC[0], RAY[0], SRM_LOCKED[35.28790929], TRX[0], USD[-0.02], USDT[0], XRP[0] | | |
| 01092346 | | BNB[0], DOGE[1], FRONT[1], USD[0.00] | | |
| 01092348 | | CRO-PERP[0], USD[4.43] | | |
| 01092350 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01348093], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.01608341], SUSHI-PERP[0], TRX[.000001], USD[4.96], USDT[0.00000001] | | |
| 01092353 | | OXY[.9943], TRX[.00001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092356 | | 0 | | |
| 01092357 | Contingent, Disputed | ALPHA[0.85200319], SXP[.0327528], USD[0.00] | | |
| 01092358 | | BNB[.00305515], RAY[.32398], TRX[.000002], USD[0.00], USDT[0] | | |
| 01092360 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0221123[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001016], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01092363 | | TRX[.000001], USD[3.82], USDT[0] | | |
| 01092367 | | SPELL[74207.80907616], USD[0.28], USDT[0] | | |
| 01092369 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.05422779], QTUM-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01092372 | | FTT[.07657874], TRX[.000002], USD[0.00], USDT[0] | | |
| 01092378 | | ETH[0] | | |
| 01092380 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01092381 | | BNB[0], RAY-PERP[0], USD[0.00] | | |
| 01092382 | | COPE[20] | | |
| 01092384 | | BTC[0.00000697], RAY[0], USD[0.01], USDT[0] | | |
| 01092386 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], USD[2.11] | | |
| 01092392 | Contingent | AAPL-0325[0], AAVE[0.00000001], AAVE-PERP[0], ABNB-0325[0], AMZN-0325[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[2600], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BNB[2.08923254], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAD[0.00], COMP[0], COMP-20210924[0], COMP-PERP[0], CUSDT-PERP[0], DAI[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0331[70], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], EUR[125000.88], FTM-PERP[0], FTT[150.88465642], FTT-PERP[0], GOOGL-0325[0], HOOD[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00033295], LUNA2_LOCKED[0.00077688], MANA-PERP[0], MATIC-PERP[0], NVDA[.00125], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[850], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[500], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SQ-1230[1250], SRM[2.61122581], SRM_LOCKED[28.64216288], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TWTR-0325[0], UNI-0325[0], UNI-20210924[0], UNI-PERP[0], USD[-356095.74], USDT[0.00000001], USO-0624[0], USTC[0.04713075], USTC-PERP[0], XRP[0], XRP-0624[0] | | USD[10000.00] |
| 01092395 | | DOGE-PERP[0], EUR[0.00], FTT[0.00001412], USD[0.00], USDT[0] | | |
| 01092396 | | NFT [398256183869998657/FTX Crypto Cup 2022 Key #16976][1], RAY[2.99943], SOL[.09], USD[0.81] | | |
| 01092397 | | COPE[9.993], USD[1.91] | | |
| 01092401 | | BNB[0], COPE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01092406 | | BNB[0.06027487], BTC-PERP[0], DOGE-PERP[0], ETH[0.00090209], ETHW[0.00090209], LINK[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0.05737918], SOL[0], SOL-PERP[0], USD[-3.36] | | |
| 01092407 | | USDT[10.36901122], XRP[.833333] | | |
| 01092411 | | FTT[33.00028749], TRX[.000002], USD[176.65], USDT[0] | | |
| 01092412 | | 0 | | |
| 01092415 | | COPE[.629405], USD[0.00] | | |
| 01092416 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00095742], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01340000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.03123549], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[60.79649605], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00950962], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.09604662], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.80595552], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00003], USD[109.47], USDT[0.04330000], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.45337], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01092420 | | RAY-PERP[0], TRX[-1.06134851], USD[4.28], USDT[0.01875365] | | USD[4.01] |
| 01092421 | | ETH[0], TRX[.002331], USD[0.00], USDT[0.05240087] | | |
| 01092422 | | SOL[0], TRX[.000007], USD[1.33], USDT[0] | | |
| 01092423 | | MER[.8313], USD[1.37] | | |
| 01092432 | | BTC[0], COPE[.867], ETH[.00000001], FTT[15.05549255], MANA[.4033264], SOL[0], USD[0.00] | | |
| 01092434 | | AUD[0.00], AVAX[0.00064367], BAO[1], BNB[0.00018096], BNB-20210924[0], BTC-PERP[0], CAKE-PERP[0], DAI[0.00000012], DOGE-PERP[0], FTT[.0006162], MATIC[.1], NFT [333790192159945869/The Hill by FTX #34714][1], SHIB[0], SHIB-PERP[0], USD[0.50], USDT[0.00000613], USDT-20210924[0], USDT-PERP[0], XAUTBEAR[0] | | |
| 01092439 | | ETC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01092440 | | DOGE-PERP[0], USD[2.69], USDT[.002426] | | |
| 01092442 | | BULL[0], COPE[324.24104680], ETHBULL[0], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 01092443 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00243380], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.09], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01092444 | Contingent | ETH[0], FTT[13.5], MNGO[3290], SRM[84.97237724], SRM_LOCKED[1.70896458], STEP[1270.2], TRU[1848], USD[0] | | |
| 01092445 | | FIDA[.01998678], FIDA-PERP[0], TRX[.958703], USD[0.00], USDT[0] | | |
| 01092447 | Contingent | AUDIO[71.000355], BTC[0], DOGE-PERP[0], FTT[150.049317], HNT[16.100805], RAY-PERP[0], SOL[0.10000000], SOL-PERP[0], SRM[38.73249504], SRM_LOCKED[127.55709343], USD[0.01], USDT[0.00002221] | | |
| 01092449 | | BTC[0], KIN-PERP[0], SHIB[535365.80751052], USD[0.00] | | |
| 01092450 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.88], USDT[0], VET-PERP[0] | | |
| 01092454 | | RAY[0] | | |
| 01092455 | | ATLAS[8.67], BIT[.17065], BIT-PERP[0], BNB[0.00629372], BTC[0.59930920], BTC-PERP[0], DOT-PERP[0], DYDX[.098122], ETH[0.00007006], ETH-PERP[0], ETHW[0.00007006], FTM[.24095], FTT[164.5467355], FTT-PERP[0], HT[6.12493734], HT-PERP[0], LTC[0.00562461], MEDIA[.0077884], POLIS[.055128], RAY[599.88942], SUSHI[.31], USD[2.86], USDT[550.04500436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092456 | | SOL[0], TRX[.000001] | | |
| 01092457 | | FTT[.3999], USD[0.00], USDT[.9510061] | | |
| 01092458 | | ADA-20210924[0], ATOM[15.01058977], AVAX[1.26287539], BTC[0.10249705], BTC-1230[0], BTC-20210924[0], DEFI-20210625[0], DEFI-PERP[0], DOT[19.94185946], FTM[497.29615540], FTT[161.79556809], FTT-PERP[0], SOL[6.09947810], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-1230[0] | | ATOM[14.993224], AVAX[1.261932], BTC[.102479], DOT[19.919692], FTM[496.805376], SOL[6.03698] |
| 01092462 | | EUR[21.86] | Yes | |
| 01092463 | | ADA-PERP[0], BTC-PERP[0], DOGE[.9234], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB[2398320], SHIB-PERP[0], SOL-PERP[0], USD[1.67], XRP-PERP[0] | | |
| 01092465 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01092467 | | AXS[0], COPE[0], ETH[0], SOL[0], USD[0.00] | | |
| 01092469 | | COPE[226.9546], TRX[.000005], USD[0.31], USDT[0] | | |
| 01092471 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.965135], DOGE[.99335], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.193], SUSHI-PERP[0], USD[9.19], VET-PERP[0] | | |
| 01092481 | | USD[0.01] | | |
| 01092495 | | SHIB[0], UBXT[0], USD[0.00], XRP[0] | | |
| 01092500 | | USD[2.81] | | |
| 01092501 | | AUD[3.95], DOGE[.4708], ETH[0.00204855], ETHW[0.00204855], USD[1.26], USDT[.225104], XRP[.692] | | |
| 01092502 | Contingent | ETH[.01], ETHW[.01], LINK[285.37399312], RUNE[178.49724417], SRM[23.8476072], SRM_LOCKED[228.1523928], TRX[.000089], USD[0.00], USDT[497.50699257], XRP[27737.97193427] | | |
| 01092503 | Contingent | AAVE[0], AGLD[0], ALCX[0], APE[0], AXS[0], BF_POINT[100], BICO[0], BTC[0], CAD[0.02], COMP[0], CRO[0], DENT[0], DOGE[0], ENS[4.54191555], ETH[.00000001], FTM[0], FTT[0], GST[10317.32259935], IMX[0], KIN[0], KNC[0], LUNA2[0], LUNA2_LOCKED[3.67848258], LUNC[0], MANA[548.35500685], MATIC[0], MKR[2.00413216], NEXO[0], REN[0], SHIB[257843097.76482111], SLP[0], SOL[0], SPELL[473497.07719661], STARS[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01092504 | | AVAX[0], BTC[0.00003661], ETH[3.16987684], ETHW[3.16987684], SOL[2.39222094], USD[0.63] | | |
| 01092505 | | TRX[.000003], USDT[0] | | |
| 01092507 | | ALICE-PERP[0], ATLAS[9.6219], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.08], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00001611], ETH-PERP[0], ETHW[0.00001610], GALA-PERP[0], LOOKS-PERP[0], MINA-PERP[0], OXY[.97093], SAND-PERP[0], SUSHI-PERP[0], USD[1.86], USDT[-0.20365930], WAVES-PERP[0] | | |
| 01092509 | | BEAR[82.16], DOGE[.7474], DOGEBULL[2.9780222], ETH[.0008054], ETHBEAR[4800], ETHW[.0008054], USD[0.24] | | |
| 01092510 | Contingent | BTC[0], ETH[9.87235586], ETHW[9.87235586], FTT[175.234423], KNC[2.17272762], LUNA2[0.46668972], LUNA2_LOCKED[1.08889602], LUNC[100146.73073115], LUNC-PERP[0], SOL[453.06265142], SRM[655.42333], TRX[1.197599], USDt[.0006317], USD[0.000001], USDT[-1.00000069], WBTC[.00007613] | | |
| 01092511 | Contingent | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], ETH[0], ETHBULL[0], FTT[0.01402686], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.56012264], SRM_LOCKED[17.33379527], STEP[.00000001], UBXT[0], USD[0.06], USDT[0] | | |
| 01092512 | | AAVE[0], BNB[0], BTC[0.00000001], CHF[0.00], ETH[0], ETHW[0], FTT[25.64167615], LTC[0], RAY[128.26732455], USD[2.65], USDT[0.00000001], XLMBULL[0] | Yes | |
| 01092513 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01092514 | | BTC[.0000705], COPE[.58033764], ETH[0], LTC[.002721], MATIC[14.49696513], USD[0.72] | | |
| 01092516 | Contingent | AUDIO[0], DOGE[0], KIN[0], LRC[0], MEDIA[0], OMG[0], RAY[72.7013521], RUNE[0], SHIB[0], SOL[2.15824249], SRM[3.29855451], SRM_LOCKED[.13035719], TRX[.000004], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01092519 | | ETH[0], RUNE[0], USD[0.00] | | |
| 01092524 | | COPE[.9706], ETH[.000999], ETHW[.000999], SOL[.01], TRX[.000003], USD[0.01] | | |
| 01092525 | | BRZ[13.919], USD[0.00] | | |
| 01092529 | | FTT[0.03952155], SOL[0], USD[0.08], USDT[0] | | |
| 01092530 | | ATLAS[1514.71], BNB[0], GMT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000106] | | |
| 01092532 | | DOGE[-1039.80410644], DOGE-20210625[0], DOGE-PERP[0], TRX[.000007], USD[552.69], USDT[0] | | |
| 01092533 | | BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01092535 | | ETH[.0019996], ETHW[.0019996], USD[63.10], USDT[0.00000001] | Yes | |
| 01092537 | | BCHBEAR[74.065], BEAR[99.468], DOGE[1.87073261], EOSBEAR[999.335], EOSBULL[282.625605], MATICBEAR2021[.09867], MATICBULL[2.2738895], MATIC-PERP[0], SUSHIBULL[.999335], SXP-2021062S[0], SXPBULL[2375.5387797], TRX[.000006], USD[0.03], USD[0.08140228], VETBULL[.999335], XRPBULL[16.24499004] | | |
| 01092543 | | USD[0.00], USDT[0] | | |
| 01092544 | | SOL[.01] | | |
| 01092546 | | USDT[0.00000007] | | |
| 01092547 | | RAY[1.17920319], TRX[.000002], USD[0.00], USDT[0] | | |
| 01092548 | | TRX[1443.14463967], USD[0.05], USDT[.006063] | | |
| 01092551 | | SOL[0] | | |
| 01092557 | | ETH[.00000001] | | |
| 01092564 | | BTC[0], ETH[0], LTC[0], RUNE[0], USD[0.00], USDT[0.00000149] | | |
| 01092566 | | TRU[10.9928], USD[0.00] | | |
| 01092567 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.02371560], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[1.80499619], SOL-PERP[0], USD[0.98] | | |
| 01092569 | | BNB[0], USD[0.00], USDT[0] | | |
| 01092570 | | NFT [363997364938345630/FTX AU - we are here! #14874][1], NFT [488058532972648250/FTX AU - we are here! #14868][1] | Yes | |
| 01092572 | | AKRO[1059.03752974], ALGOBULL[48757227.34080327], ALICE[.0001112], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[356892.93212036], ATOMBULL[212314.22505307], BAO[0], BAO-PERP[0], BCHBULL[3391.87894034], BSVBULL[1001333.33333333], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMPBULL[1007407.4074074], DOGE-PERP[0], EOSBULL[5312402.9444745], ETH-PERP[0], FTT[10], HOT-PERP[0], KIN-PERP[0], MATICBULL[1360.45105011], POLIS[0], RAY[10.39147315], RAY-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[.50172375], SOS[26283309.18516166], SPELL[7347.47422728], SUSHIBULL[11235955.05617977], TRXBEAR[8695652.17391304], TRX-PERP[0], TULIP[0], USD[700.73], USDT[4.33294917], VET-PERP[0], ZECBULL[7531.82194772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092574 | | FTT-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01092576 | | BAO[1], CAD[0.21], KIN[1] | | |
| 01092581 | | ATLAS[7216.31736325], ETHBULL[.1477], FTT[.0474842], POLIS[55.6071995], TULIP[3.8], USD[0.00], USDT[0] | | |
| 01092585 | | ALTBULL[0], AXS[0], DAI[0], DOGE[0], FTT[0], SOL[.00006493], USDT[0] | | |
| 01092586 | | ALICE-PERP[0], ATOM-PERP[0], AUD[-0.06], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01092587 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[.00341587], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.87348653], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01092588 | | BTC[0.00009897], FTT[.0957806], TRX[.000005], USD[0.13], USDT[0.00045913] | | |
| 01092590 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04429284], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01092592 | | FTT[0.00102378], USD[0.00] | | |
| 01092595 | | USDT[0] | | |
| 01092596 | | 1INCH-PERP[0], ADA-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[1.63], USDT[0.00236487], XTZBULL[0], ZEC-PERP[0] | | |
| 01092598 | | KIN[0] | | |
| 01092600 | | TRX[.500058], USD[-0.02] | | |
| 01092603 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01092604 | | AURY[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01092605 | | FTT[.07658965], USD[0.00] | | |
| 01092607 | | 0 | | |
| 01092612 | | BTC[0.00284321], ETH[0], SOL[0], USD[125.05], USDT[0.00000983] | | |
| 01092617 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007962], USD[1998.92] | | |
| 01092618 | | BTC-PERP[0], BULL[0], USD[1271.37] | | |
| 01092619 | | AKRO[3], APE[55.59948781], BAO[2], CHZ[1], DENT[1], ETH[1.33484098], KIN[2], MATIC[.0224783], RSR[1], SAND[268.16910276], TRX[2], USD[2.86] | Yes | |
| 01092621 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01092624 | | BTC[0], DOGE[916.83306468] | | |
| 01092625 | | ALGO[3083.6786891], JST[2816.81792024], NFT (446138129965705892/FTX EU - we are here! #240542)[1], NFT (460822469784630032/FTX EU - we are here! #240532)[1], NFT (569492109613382907/FTX EU - we are here! #240505)[1], SOL[45.99245468], TRX[.000001] | Yes | |
| 01092626 | | BNB[0], BTC-PERP[0], SHIT-PERP[0], STEP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | USD[0.00] |
| 01092627 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01092632 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], REEF-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[15.49], USDT[0.00062143], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01092633 | | RAY[.433321], SOL[.04429811], USD[0.06], USDT[.00951566] | | |
| 01092634 | | ETH[.00000009], MER[.96576], NFT (394153633566039603/FTX AU - we are here! #38077)[1], NFT (544251849257559687/FTX AU - we are here! #37988)[1], RAY[.138858], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01092637 | | KIN[1], SOL[1.07564925], USD[0.00] | | |
| 01092638 | | 0 | | |
| 01092639 | | USD[6.30] | | |
| 01092642 | | BNB[0] | | |
| 01092644 | | DOGE[21], TRX[.000004], USD[0.00], USDT[10.91714245] | | |
| 01092645 | | COPE[0], ETH[0], FIDA[0], NFT (338370912926898648/FTX EU - we are here! #233294)[1], NFT (374313157088407673/FTX EU - we are here! #233260)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001033] | | |
| 01092648 | | RAY[311.9394568], USD[0.60] | | |
| 01092650 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[26], GAL[0], GALA[0], IMX[0], OP-PERP[0], SRM[.00897648], SRM_LOCKED[5.18542772], USD[0.00], USD[0.00177334], USTC-PERP[0] | Yes | |
| 01092651 | | BTC[0], BTC-PERP[0], DAWN-PERP[0], DMG-PERP[0], ETH[0], FTT[0.00000004], FTT-PERP[0], OLY2021[0], USD[0.32] | | |
| 01092652 | | KIN[389727], USD[0.88] | | |
| 01092654 | | BCHBULL[0], EOSBULL[0], FTT[0.19240771], LINKBULL[0], USD[366.99] | | |
| 01092655 | Contingent | ATLAS[3780], FTT[.09926], HXRO[.931], OXY[64.987], RAY[25.80036787], SOL[15.10885936], SRM[44.38859972], SRM_LOCKED[1.08583368], USD[30.10], USDT[6.85486248] | | |
| 01092657 | | FTT[150.0257634], TRX[.000003] | | |
| 01092659 | | USD[0.69] | | |
| 01092661 | | 1INCH[311], ETHBEAR[650000000], ETHW[.00066896], KIN[8100000], MANA[34], MANA-PERP[0], STEP[1389.6], STEP-PERP[0], USD[0.00], USDT[3.52241420] | | USDT[3.503837] |
| 01092662 | | RAY[0], USD[0.00], USDT[.000106] | | |
| 01092663 | | AKRO[1], AUD[0.01], BAO[5], IMX[15.10665355], KIN[3], UBXT[1], USD[0.01], XRP[254.15975488] | Yes | |
| 01092669 | | ETH[0] | | |
| 01092671 | | EUR[0.00], MTA[3.0215633] | Yes | |
| 01092674 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00008], FLOW-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01092676 | Contingent | RAY[.11563105], SRM[1.03297947], SRM_LOCKED[.02602571], USD[0.00], USDT[0] | | |
| 01092678 | | COPE[.992], TRX[.000003], USD[0.22] | | |
| 01092682 | Contingent | ATOM[.0017339], BTC[0.00007885], ETH[.00000001], FTT[.04098405], GALA[.95456496], LUNA2[0], LUNA2_LOCKED[0.01401106], NFT (541963071791562471/The Hill by FTX #8832)[1], USD[0.26], USDT[0.00710075], USDT-PERP[0], USTC[0.85000000], USTC-PERP[0] | Yes | |
| 01092684 | | TRX[.000004], USD[0.00], USDT[.002068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092690 | | BNB[.00000001], CHZ[.00000001], ETH[.00000002], FTM-PERP[0], MATIC[.00000002], SOL[.00000001], TRX[.000028], USD[0.00], USDT[0.10808041] | | |
| 01092693 | | BTC[0.00002943], SUSHI[0], TRYB[0.06237042], USD[-0.43], USDT[0.00329745] | | |
| 01092697 | | ALICE-PERP[0], ANC-PERP[0], AUD[50.00], AURY[5], BLT[239.7147543], C98-PERP[0], CLV[140], CRO-PERP[0], DFL[3210], DOGE-PERP[0], EDEN[295.1], FTT[4.55776424], GMT-PERP[0], LINA-PERP[0], LOOKS[102], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[429.98236], NFT (346442833866318796/The Hill by FTX #1742)[1], NFT (366453913863230298/FTX AU - we are here! #1920)[1], NFT (467021003819693027/FTX Crypto Cup 2022 Key #63)[1], ONE-PERP[0], POLIS[13.1], RAY[49], SHIB[4500000], SHIB-PERP[0], SLND[193.16233549], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[36.98], USDT[0], WNDR[99] | | |
| 01092700 | | AVAX-PERP[0], CLV-PERP[0], DOGE-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-10.56], USDT[11.67930167], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01092703 | | BTC[0], DOGE[820.23804948] | | |
| 01092704 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[968.61166393], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[659.88087], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[5.92822674], FTT[30.09891950], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[130], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[1.24728353], SOL-PERP[0], STEP[16.19720225], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[285.68], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01092706 | | AGLD[44.997492], ALPHA[0], AMPL[0], AMPL-PERP[0], AUD[0], ATOM[31.799335], BADGER[.0094908], BCH[0], BNT[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], DENT[1499.639], EDEN-PERP[0], ETH-0930[0], EUR[0.00], FTT[4.28363223], HOLY-PERP[0], KBTT-PERP[0], LINA[9.924], MEDIA-PERP[0], MOB[0.49971498], MTA-PERP[0], MTL[4.399183], PROM[0095212], RAY[0], REN[.9334658], RSR[0], RUNE[1.00053757], SKL[257.9216174], SRM[.99905], STEP-PERP[0], STMX[9.7758], SXP[.08862831], USD[2.06], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 01092708 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[1.45], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0086], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00061024], ETH-PERP[0], EUR[0.00061024], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.9972129], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034542], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001578], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00378826], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01092710 | | DASH-PERP[0], FTT[1.299753], USD[1.60], USDT[0], XTZ-PERP[0] | | |
| 01092711 | | RAY[.98803], STMX[9.3008], TRX[.000002], USD[0.00] | | |
| 01092713 | | ATLAS[3769.9981], COPE[39.9924], TRX[.000002], USD[0.27], USDT[.008719] | | |
| 01092715 | | USD[4.43] | | |
| 01092727 | | SOL[1.80750236], TRU[13.34791105], USD[0.00], USDT[0] | | |
| 01092729 | | BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[4.25973600], ETH[.00783512], ETH-20210625[0], ETHW[.00783512], KIN-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], USD[3.14], XRP-PERP[0] | | |
| 01092731 | | ETH[0], FTT[0], KIN[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 01092734 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.05], USDT[0] | | |
| 01092736 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01092739 | | AKRO[2], BAO[15], DENT[1], DOGE[.00028294], ETH[.00000001], KIN[5], LTC[0], MATIC[0.00030140], TRX[2], UBXT[1], USD[0.00], XRP[562.99185800] | Yes | |
| 01092742 | | AUDIO[394.42166963], COPE[0], MAPS[0], RAY[0], SRM[0], STEP[0] | | |
| 01092750 | Contingent, Disputed | TRX[.000001], USD[0.03] | | |
| 01092754 | | BAO[2], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], MATIC[0], TRX[0], XRP[0] | Yes | |
| 01092757 | | KIN[1757.94753708], RAY-PERP[0], USD[0.00], USDT[0.00054386] | | |
| 01092759 | | ETH[0], NFT (312687996853344757/FTX EU - we are here! #8197)[1], NFT (409894705753033824/FTX EU - we are here! #8007)[1], NFT (482417022265810974/FTX EU - we are here! #6770)[1], SOL[0], STG[.07084137], TRX[.446813], USD[0.00], USDT[1.31983607] | | |
| 01092763 | | BTC[.00029849], DOGE[110.00119758] | | |
| 01092765 | | USD[0.00], USDT[0] | | |
| 01092766 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.01610075], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], BAL-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[.0029402], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DAI[.02352985], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], ETH[.0004283], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00011152], FTM-PERP[0], FTT[25.11385158], FTT-PERP[0], FXS[.001355], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-0624[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (540103157274415125/FTX AU - we are here! #20830)[1], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.61014129], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.04504737], SUSHI-PERP[0], TRX[1.1205461], TRX-0624[0], TRX-PERP[0], USD[5000.31], USDT[0], USTC-PERP[0], WAVES-0624[0] | Yes | |
| 01092772 | | DOGE[141.5911272], USD[0.01] | Yes | |
| 01092775 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01092776 | Contingent | BTC[0], DOGE[0], DOT-PERP[0], ETH[.05050746], FTM[0], FTT[507.85573118], LTC[0.00966865], LUNA2[63.35347167], LUNA2_LOCKED[147.8247672], LUNC[13795351.8399855], RAY[.5337857], SAND[381844.69458], SAND-PERP[121], SOL[.00877512], SRM[6.98555144], SRM_LOCKED[151.30158575], TLM-PERP[0], USD[23384.90], USDT[526], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01092777 | | USD[0.39] | | |
| 01092786 | | TRX[44.000021], USD[0.01], USDT[.009927] | | |
| 01092788 | | 0 | | |
| 01092801 | Contingent | AVAX[0.00005045], BNB[0.00000001], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.00000553], LUNA2_LOCKED[0.00001291], LUNC[1.20564266], MATIC[0.00000067], NFT (550605004776192781/FTX EU - we are here! #9959)[1], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000611], XRP[0] | | |
| 01092804 | | 0 | | |
| 01092807 | Contingent | ATLAS[25390], COPE[1353], FIDA[340], FTT[149.95], SOL[270.11482256], SRM[865.14514051], SRM_LOCKED[21.27], USDT[.00086] | | |
| 01092808 | Contingent | BTC[1.11162737], ETH[7.00585886], LINK[166.568346], LUNA2[0.00032149], LUNA2_LOCKED[0.00075016], LUNC[70.0067], USD[0.43] | | |
| 01092810 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[-0.97], AVAX[0.00152914], AVAX-PERP[0], BAND-PERP[0], BNB[0.00004179], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[.0000055], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EOS-20210625[0], ETH[0.06002530], ETH-20210625[0], ETH-PERP[0], ETHW[0.06000000], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[599.22053115], FTT-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[6.26595295], LUNA2_LOCKED[12.28722357], LUNC[0], LUNC-PERP[0], MATIC[50], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (395588219418952040/The Boyz) #2)[1], NFT (542717669159954498/The Boyz)[1], OKB-0930[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL[100], SOL-PERP[0], SRM[0.02442296], SRM_LOCKED[42.32499942], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1361797.48], USDT[34.58699218], USDT-PERP[0], USTC-PERP[0] | | |
| 01092814 | | RAY-PERP[0], USD[19.81], USDT[0] | | |
| 01092816 | Contingent | SOL[1.15387697], SRM[20.33977722], SRM_LOCKED[.234332], USD[3.47] | | |
| 01092819 | | 1INCH[0], BAO[1], KIN[5], USD[0.18] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092821 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00007674], ETH-PERP[0], ETHW[0.00007673], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0.00562463], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00002237], SRM_LOCKED[.00010404], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001059], USD[-0.10], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01092823 | Contingent | LUNA2[0], LUNA2_LOCKED[21.5708441], TONCOIN[.085712], TRX[.000296], USD[0.00] | | |
| 01092826 | | BTC[0], USDT[.392] | | |
| 01092827 | | AUD[0.00] | | |
| 01092828 | | ALICE[2.79991], ATLAS[400], BNB[.00000001], BTC[0.00000001], CRO[50], DOT[0], FTT[.5], POLIS[10], USD[0.00], USDT[0] | | |
| 01092829 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNA2[0.14407713], LUNA2_LOCKED[0.33617998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01092831 | | GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL[68.06058874], USD[0.00] | | |
| 01092832 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01092834 | | BTC-PERP[0], ETHW[.05260624], USD[0.00], USDT[0] | | |
| 01092837 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[1.00], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01092838 | | BNB-PERP[0], CAKE-PERP[0], MATIC[1.78639018], MATIC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[.002946] | | |
| 01092843 | | 0 | | |
| 01092849 | | GBP[0.00], USD[1.11] | | |
| 01092853 | | AUD[387.66], SOL[.0000092], USD[0.00], XRP[.00119338] | Yes | |
| 01092858 | | SOL[.00012933], USD[0.00], USDT[0] | | |
| 01092861 | | ETH[0], ETH-PERP[0], FTT[.09804], OXY[0.49596159], RAY[0.13230646], USD[0.36] | | |
| 01092863 | | 0 | | |
| 01092864 | | AVAX-PERP[0], BNB-PERP[0], ETH[.0000107], ETH-PERP[0], ETHW[.0001], FTT[0], FTT-PERP[0], MATIC[.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01092865 | | USDT[20.109009] | | |
| 01092866 | | TRX[.000004], USDT[.0011] | | |
| 01092868 | | ADA-PERP[66], DOGE-PERP[0], USD[-1.78] | | |
| 01092870 | | ADA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0.00000008], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 01092871 | | KIN[5498900], TRX[.000004], USD[0.35], USDT[0] | | |
| 01092875 | | 0 | | |
| 01092876 | | ATLAS[0], ENJ[0], FTT[0.00049504], IMX[152.14371730], USD[1.24], USDT[0.00000037], VET-PERP[0], XRP[0] | | |
| 01092877 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.24780977], FTT[0.09635701], FTT-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[1.03543809], SRM_LOCKED[4.96456191], SXP-PERP[0], TRX[.000005], USD[10.55] | | |
| 01092878 | | TRX[.000001], USDT[0] | | |
| 01092880 | | ETH[0], NFT (361470671575673351/FTX EU - we are here! #1832)[1], NFT (432766466436192321/FTX EU - we are here! #1587)[1], NFT (494447636752429715/FTX EU - we are here! #1755)[1], SOL[0.00600000], TRX[0.00154400], USDT[0.00000095] | | |
| 01092881 | | DOT-PERP[0], USD[0.01], USDT[0.00308609], VET-PERP[0] | | |
| 01092883 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], LUNA2[0.00003757], LUNA2_LOCKED[0.00008767], LUNC[8.18170549], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01092885 | Contingent, Disputed | USDT[0] | | |
| 01092896 | | DOGE[274.29330827] | | |
| 01092897 | | SOL[0], USD[0.00] | | |
| 01092898 | | ATLAS[899.976041], AURY[2], BNB[.00261984], COPE[90], FTT[3.41789135], OXY[50], RAY[5.49931809], TRX[.000012], USD[2.93], USDT[0.00692600] | | |
| 01092900 | | RAY-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.16], USDT[0.00000001], XRP[.00488653] | | |
| 01092901 | | BTC[0], BTC-PERP[0], ETH[0.08595824], ETHW[0], FTT[0], NFT (291022268481756146/FTX AU - we are here! #27651)[1], NFT (339713354585438556/FTX EU - we are here! #127002)[1], NFT (390208665915557249/FTX AU - we are here! #27580)[1], NFT (431991706979824906/Hungary Ticket Stub #459)[1], NFT (433637071950006208/FTX EU - we are here! #127052)[1], NFT (466908006967722722/FTX EU - we are here! #126856)[1], SOL[0], USD[0.00], USDT[424.23918641] | | |
| 01092903 | | FIDA[72.9489], RAY[16.9881], TRX[.000003], USD[2.72], USDT[2.37680000] | | |
| 01092909 | | 0 | | |
| 01092911 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0.00114070], DOGE[0], ETH[2.47758828], ETHW[0.00039721], FTT[188.89453265], GMT-PERP[0], LUNA2[0.02444961], LUNA2_LOCKED[0.05704909], LUNC[5323.95477945], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[40.09430395], SOL[29.44720107], SRM[102.37829668], SRM_LOCKED[1.82321491], USD[1324.60], USDT[0.00395805], ZIL-PERP[0] | Yes | |
| 01092913 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0.02673600], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01092914 | | FTT[0], RAY-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 01092916 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], POLIS[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000514] | | |
| 01092917 | | BTC-PERP[0], EOS-PERP[0], ICX-PERP[0], TRX[.000002], USD[-25.80], USDT[29.84286115] | | |
| 01092918 | | ETH-PERP[0], LTC[.00204713], USD[0.00] | | |
| 01092932 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07648], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00920456], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.45], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01092933 | | BNB[0], BTC[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01092934 | Contingent | FTM[.9882], LUNA2[0.40826179], LUNA2_LOCKED[0.95261085], LUNC[88899.86531932], RAY[.1097123], SHIB[0], TRX[.000002], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092936 | | DOGE[0], TRX[.000003], USD[0.00], USDT[105.10519069] | | USDT[104.357544] |
| 01092937 | | AUD[-69.09], NEAR-PERP[0], USD[67.44], USDT[3.70935476], USDT-PERP[0] | | |
| 01092938 | | BTC[.1354], FTT[0.01870436], FTT-PERP[0], RAY[.06566], RAY-PERP[0], USD[0.76], USDT[0.00384454] | | |
| 01092945 | | AVAX[0], BNB[.02076673], BTC[0], ETH[0], NFT (465381834044340721/FTX EU - we are here! #19164)[1], SOL[0], STG[0.56139380], USDT[0.12396269] | | |
| 01092949 | Contingent, Disputed | BTC[0], RAY[0], SOL[0], SRM[0], STEP[0], USD[0.00] | | |
| 01092956 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01092957 | | BNBBULL[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], FTT[0.02167416], SOL[0], THETABULL[0], USD[0.00], VETBULL[0] | | |
| 01092958 | | ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT[.0974], USD[0.01] | | |
| 01092963 | | USD[0.42], XRP[.75], XRP-PERP[19] | | |
| 01092966 | | IMX[0] | | |
| 01092971 | Contingent, Disputed | USDT[0.00014135] | | |
| 01092972 | | MER[.8476], TRX[.000001], USD[0.00], USDT[1.69914462] | | |
| 01092982 | | ETH[0], MSOL[1.09387334], NFT (412072752373307067/Mystery Box)[1], NFT (563331901369635053/y00ts)[1], SOL-PERP[0], USD[10010.28], USDT[0.03228194] | | USD[0.28] |
| 01092984 | Contingent | ANC-PERP[0], BOBA[.013686], BOBA-PERP[0], BTC[0.00000463], ETH[0.00084992], LUNC-PERP[0], MEDIA[.008633], MER[.062528], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00093], UBXT[.08317], USD[0.00] | Yes | |
| 01092988 | | TRX[.010001], USDT[257.25290673] | | USDT[257.237343] |
| 01092992 | | BTC[0], FTT[0.09829021], SOL-20210625[0], USD[1.70], USDT[0] | | |
| 01092996 | | STEP[.099981], TRX[.000005], USD[0.29], USDT[0] | | |
| 01093001 | | ADABULL[0], ATOMBULL[0], BEAR[0], BNBBULL[0], BULL[0.00164323], CRO[0], DOGE[2.48761437], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00001122], ETHBULL[0.00206600], ETHW[0.00001122], LINKBULL[0.13486849], SHIB[1429796.96883042], SOL[0.47659044], USD[0.00], XRPBULL[0] | | |
| 01093002 | | ETH[.0000001] | | |
| 01093004 | | TRX[.000004], USD[12.26], USDT[0] | | |
| 01093011 | | FTT[.00976235], TRX[.000017], USD[0.12], USDT[0] | | |
| 01093014 | | USD[0.00] | | |
| 01093015 | | BTC[.00003803], USD[3.92] | | |
| 01093016 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[23.46236733] | | |
| 01093018 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[10.48], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01093023 | | NFT (418108818428772801/FTX EU - we are here! #278367)[1], NFT (551810900083591481/FTX EU - we are here! #278416)[1] | | |
| 01093025 | | BTC[.00009482], BULL[0.00000079], ETH[.0009066], ETHBULL[.00000202], ETHW[.0009066], SOL[.001636], SRM[171.9502], TRX[.000001], USD[1.25], USDT[1.60681634] | | |
| 01093026 | | ATLAS[5.1582], TRX[.772002], USD[0.40], USDT[17.02882319] | | |
| 01093027 | | USD[2.30] | | |
| 01093029 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[12.78895610], AVAX-PERP[0], BICO[0.00048673], BNB[0], BOBA-PERP[0], DOT-PERP[0], ETH[0.01247035], ETHW[0.01247035], FTM[0.00919726], FTM-PERP[0], FTT[.0000005], FTT-PERP[0], GALA[0.52508555], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE[0.40245305], RAY[4.56832552], RON-PERP[0], RUNE-PERP[0], SOL[0.00006682], SAND-PERP[0], SHIB[0], SOL[2.39375780], SOL-PERP[0], USD[-26.24], USDT[0.00000015], VGX[0.60538760], XRP[0.73772399], XRP-PERP[0] | | |
| 01093030 | | AVAX[0], MATIC[0], TRX[0.00002800], USDT[0] | | |
| 01093034 | | USD[0.00], USDT[1.08089955] | | |
| 01093035 | Contingent | 1INCH[.88999], AAVE[5.0573533], ALGO-PERP[0], ATOM[.09867], AVAX[6.5], BNB[.0098404], BTC[0], DENT[22600], DODO[.04908], DYDX[.09335], ETH[.0009145], ETHW[.0009145], LUNA2[.42079893], LUNA2_LOCKED[3.31519752], LUNC[9381.9601695], NEAR[.084059], SOL[.0067415], SRM[.994111], USD[1.32], USDT[.119941] | | |
| 01093038 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4.65], USD[700.00003314], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01093046 | Contingent | RAY[.475345], SOL[.00942], SRM[2.14853798], SRM_LOCKED[19.57146202], TRX[.000072], USD[0.00], USDT[305.0277] | | |
| 01093049 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02085459], LUNA2-PERP[0], PRISM[.7737], USD[0.02], USDT[0], XRP[.00000001] | | |
| 01093050 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], TRX[.000007], USD[-0.27], USDT[.27] | | |
| 01093054 | Contingent | NFT (395979648561986341/FTX Crypto Cup 2022 Key #15562)[1], RAY-PERP[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01093056 | | USD[0.06], USDT[0.00853648] | | |
| 01093057 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.58], USDT[0] | | |
| 01093060 | | DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01093064 | | BTC[0], ETH[-0.00000001], ETH-PERP[0], FTT[0.00000001], MATIC[1], NFT (441501264967663560/FTX Beyond #468)[1], NFT (484971925536482491/FTX Beyond #452)[1], USD[0.84], USDT[0.00000001] | | |
| 01093067 | | BNB[0], DFL[0], ETC-PERP[0], ETH[.00038435], FTT[0.08305683], GENE[.00000001], INDI_IEO_TICKET[1], MATIC[0], NFT (307741172841146476/FTX EU - we are here! #115027)[1], NFT (401584018184765196/FTX EU - we are here! #114716)[1], NFT (520805124185953126/FTX EU - we are here! #114901)[1], SOL[0], SOL-PERP[0], TRX[1951.30575], TRX-PERP[0], USD[4276.47], USDT[0] | | |
| 01093069 | | ATLAS[269.9658], TRX[.000003], USD[0.85], USDT[0] | | |
| 01093073 | | BTC-0325[0], ETH[.01046], ETHW[.01046], USD[28.46] | | |
| 01093081 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL-PERP[0], APHA-20211231[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[.18634925], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA20.34221822], LUNA2_LOCKED[0.79850920], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[7299260], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBEAR[12.8032], USD[0.00], USDT[0.00], USDT-PERP[0], XLM-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01093088 | | SOL[0], SUSHIBULL[140260.32315978], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093090 | | FTT[156.50274929], NFT (574933934305359434/FTX x VBS Diamond #332[1], RAY[670.64806975], TRX[.000003], USD[0.00], USDT[0] | | |
| 01093092 | | AGLD-PERP[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01093093 | Contingent | AGLD-PERP[0], ETH[0], FTT[0], KIN-PERP[0], LUNA2[0.00107286], LUNA2_LOCKED[0.00250335], LUNC[.002124], SOL[.00000001], USD[0.00], USTC[.151868] | | |
| 01093094 | | ADA-PERP[0], BCH-PERP[0], DOGE[5.96920000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[4.77], XRP[0], XRP-PERP[0] | | |
| 01093095 | | AUD[0.19], AVAX[0], AXS[0], BNB[0], BTC[0], COIN[0], DOGE[122.41254801], ETH[0.00000006], ETHW[0], GALA[0], SAND[0], SOL[0], SPELL[0], XRP[0] | Yes | |
| 01093100 | | 0 | | |
| 01093101 | | SOL[0] | | |
| 01093109 | Contingent | BTC-PERP[0], LUNA2[0.00146260], LUNA2_LOCKED[0.00341274], TRX[.000007], USD[0.00], USTC[.207039] | | |
| 01093111 | Contingent | SRM[2.77144643], SRM_LOCKED[18.46855357] | | |
| 01093115 | | AR-PERP[0], ATLAS[84], BADGER[.0097672], CELO-PERP[0], FIDA-PERP[0], FTT[2.30000000], FTT-PERP[0], MAPS-PERP[0], MER[98.980794], SOL[.00034815], SOL-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0.00003609] | | |
| 01093119 | | DOGE[100] | | |
| 01093124 | | 0 | | |
| 01093127 | | FB[.0699867], NVDA[0.03749287], USD[0.00] | | |
| 01093128 | Contingent | NFT (414893448853574133/FTX AU - we are here! #11651)[1], NFT (417967149239189652/FTX AU - we are here! #11664)[1], NFT (445838868731235504/FTX EU - we are here! #85448)[1], NFT (489956319929142378/FTX AU - we are here! #27284)[1], NFT (516038847588425058/The Hill by FTX #3344)[1], NFT (540750319476771098/Austria Ticket Stub #1081)[1], NFT (548946672219875460/FTX EU - we are here! #12173S)[1], NFT (557665845390620881/FTX EU - we are here! #13627S)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01093132 | | USD[0.31], USDT[0.00934033] | | |
| 01093134 | | TRU[.6591], USDT[0] | | |
| 01093136 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00154874], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00035725], SRM_LOCKED[0.00352002], SUSHI-PERP[0], TRX[.000002], USD[834.15], USDT[103.07000002], VET-PERP[0], XRP[.471029], XRP-PERP[0], XTZ-PERP[0] | | |
| 01093137 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04277269], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01093138 | | DOGE[80.946135], USD[39.18] | | |
| 01093142 | | CHZ[1], DOGE[74.92269534], USD[0.00] | Yes | |
| 01093146 | | 0 | | |
| 01093150 | | SOL[.01], USDT[0.92062436] | | |
| 01093155 | | NFT (298587585749868839/FTX AU - we are here! #49361)[1], NFT (509592904378973470/FTX AU - we are here! #49348)[1], USD[0.00] | | |
| 01093156 | Contingent, Disputed | HNT[9.89802], TRX[.000002] | | |
| 01093158 | | BTC[0], DOGE[0], RAY[1.16945424], SOL[0.14728787], TRX[0], USD[7.34], USDT[0] | | |
| 01093159 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], LINKBULL[0], SHIB[6609528.79736172], USD[0.00], VETBULL[0] | | |
| 01093163 | | 0 | | |
| 01093167 | | CEL[0], ETH[0], FTT[0.01107389], SLRS[0.66969633], USD[2.05] | | |
| 01093169 | | 1INCH-PERP[0], AAVE-PERP[0], CAKE-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01093173 | | ADABULL[.0006], BTC[0], TRX[.988719], USD[0.00], USDT[0], XRP[0] | | |
| 01093184 | Contingent, Disputed | BTC[0], RAY-PERP[0], USD[2.77], USDT[0] | | |
| 01093185 | Contingent | ATLAS[19007.53985413], AVAX[4.45093656], BNB[0], CEL[0.06711134], DOGE[0], ETH[0], ETHW[0.00023812], FTM[0], FTT[26.63554481], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00387907], MATIC[.00000001], RSR[0], SHIB[13831.97446616], SOL[0], SPELL[25000], SRM[.00235474], SRM_LOCKED[.01339609], TRX[0.64199427], USD[0.00] | | |
| 01093187 | | AVAX-PERP[0], CHR-PERP[0], FLOW-PERP[0], FTT[2.99943], GRT[.9998157], LUNC-PERP[0], RAY[712.96107624], SOL[.499905], SUSHI-PERP[0], TULIP[72.99417612], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01093188 | | APE-PERP[0], BNB-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.0015], USD[0.08], USDT[1.19200001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01093192 | Contingent | DOGE[0], OXY[0], RAY[5.39420689], SOL[0], SRM[39.64203483], SRM_LOCKED[37.340645] | | |
| 01093193 | | ETH-PERP[0], SOL[.0096599], TRX[.000028], USD[0.01], USDT[0.15265840] | | |
| 01093197 | Contingent | SRM[3.15847117], SRM_LOCKED[24.08152883] | | |
| 01093199 | Contingent | BTC[.00000941], RAY[61.96841283], SRM[72.06221267], SRM_LOCKED[1.64099895] | | |
| 01093201 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00025087], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02177396], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04731759], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USDt-2.63], USDT[0.00678731] | | |
| 01093202 | | BTC[.00035615], ETH[.00508123], ETHW[.00508123], USDT[94.00018016], XRP[13.99043251] | | |
| 01093204 | | ATLAS[9.006], BOBA[.0674], CRO[6.462], ETH-PERP[0], IMX[.05794], SAND[.6646], SOL[.004], SOL-PERP[0], STG[13882], USD[0.70], USDT[0] | | |
| 01093205 | | FTT[0], USD[0], USDT[0] | | |
| 01093206 | | BTC[0.00079105], ETH[.00015687], ETHW[.89515687], FTT[438.79524446], MEDIA[17.92642630], RAY[.9982045], SOL[1.22852190], TRX[.000002], USD[43.48], USDT[1251.24356098] | | |
| 01093210 | | ETH[0], NFT (484928196394944553/FTX AU - we are here! #13814)[1], NFT (568677402857726637/FTX AU - we are here! #13846)[1], USD[0.00], USDT[0.00000180] | | |
| 01093211 | | RUNE[84.75156724], SHIB[24124929.06442641], USD[0.00], XRP[1264.25517076] | | XRP[1195.5991] |
| 01093218 | | ETH[0], SHIB-PERP[0], TRX[.000006], USD[-0.01], USDT[1.69] | | |
| 01093222 | | NFT (368344966793994395/FTX AU - we are here! #27316)[1], NFT (375875620628767929/FTX EU - we are here! #86204)[1], NFT (384627854654044236/Austria Ticket Stub #1090)[1], NFT (427518017117378454/FTX AU - we are here! #136914)[1], NFT (477476234370597634/FTX AU - we are here! #11724)[1], NFT (513677424455326763/FTX AU - we are here! #11733)[1], NFT (528207483868719019/FTX EU - we are here! #120494)[1], NFT (529858323980469745/The Hill by FTX #3351)[1] | | |
| 01093223 | | ETH[0], ETH-20211123[0], LINK[0], SUSHI[0], UNI[0], USD[51498.98] | | |
| 01093224 | | BNB[0], ETH[0], FTM[0], HT[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000007] | | |
| 01093225 | | BTC[0], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093226 | | BTC[0.00009119], LTC[.00724046], USD[0.01], USDT[37.99544] | | |
| 01093227 | | BCH-PERP[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[2.22], WAVES-PERP[0], XLM-PERP[0] | | |
| 01093228 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00394285], LTC[0], LTC-PERP[0], RUNE[.2], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 01093232 | | AXS-PERP[0], BULLSHIT[.1809774], CRO-PERP[0], ENJ-PERP[0], MATIC-PERP[0], NFT (298230466406177637/FTX EU - we are here! #130291)[1], NFT (302104348139239113/FTX AU - we are here! #16441)[1], NFT (475393069116913366623/FTX EU - we are here! #124202)[1], NFT (529678895152943457/FTX EU - we are here! #130771)[1], USD[0.00], USDT[.3374007] | | |
| 01093237 | Contingent | CEL[.00975652], CEL-PERP[0], CRO[2.42546904], LUNA2[3.63957300], LUNA2_LOCKED[8.49233701], LUNC[792524.6847956], PAXG[0], RAY[0], TRX[.000404], USD[0.01], USDT[0] | | |
| 01093238 | | CEL[.0977], USD[0.19] | | |
| 01093246 | Contingent | ADA-PERP[0], BTC[0.00000083], BTC-202109240], BTC-PERP[0], DOT-PERP[0], ETH[0.00192245], ETHBULL[0.00004712], ETH-PERP[0], ETHW[0.00192245], FTT[.09950239], LUNA2[0.16534646], LUNA2_LOCKED[0.38580840], LUNC[36004.54], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00439845], SOL-PERP[0], SRM-PERP[0], USD[2.03], USDT[0.00423757], USTC-PERP[0], XRP[1.857936], XRPBEAR[79547.8], XRP-PERP[0] | | |
| 01093247 | | COPE[135.9548], LTC[.004151], USD[4.39] | | |
| 01093248 | | SOL[.00425803], SOL-PERP[0], USD[2.52], USDT[0] | | |
| 01093250 | | ASD[0], BNB[0], DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[0.25150227], XRP[0] | | |
| 01093259 | | FTT[0.09915201] | | |
| 01093260 | | USD[0.08], USDT[0.00000001] | | |
| 01093266 | | APE-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[28.30], XRP-PERP[0] | | |
| 01093268 | | FTT[0.09003884], USD[0.08], USDT[2.39070420] | | |
| 01093274 | | USDT[4.61044923] | | |
| 01093276 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.74483], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[1.74], XRP[.60187941], XRP-PERP[0] | | |
| 01093280 | | GODS[2501.88028], POLIS[114.0813], USD[1.07], USDT[.006] | | |
| 01093281 | | ADA-PERP[0], BTC[.00009806], BTC-PERP[0], EOSBEAR[9962], EOS-PERP[0], SHIB-PERP[0], TRX[.000004], TRX-PERP[0], USD[-102.92], USDT[113.06733880], XMR-PERP[0] | | |
| 01093282 | | AKRO[1], DENT[1], GRT[1.00497121], KIN[17], TRX[22], UBXT[1], USD[0.00] | Yes | |
| 01093283 | | EOS-PERP[1.8], TRX[.00715399], USD[-1.79], USDT[2] | Yes | |
| 01093284 | | ALCX[.000982], ATLAS[1359.8344], FTT[0], GODS[.099226], NFT (392932505303819153/The Hill by FTX #26063)[1], NFT (467791795929516098/FTX EU - we are here! #138101)[1], NFT (544063322256717587/FTX EU - we are here! #137725)[1], NFT (557799767912242483/FTX EU - we are here! #137909)[1], USD[0.05], USDT[0] | | |
| 01093288 | | USD[25.00] | | |
| 01093293 | Contingent | BCH[19.75677260], BTC[18.08773718], ETH[407.56828461], ETHW[694.20488545], EUR[4.65], LUNA2[831.4672246], LUNA2_LOCKED[1940.090191], USD[910173.33], USTC[0] | | BTC[.087725], ETH[.06822], EUR[4.64], USD[172.53] |
| 01093295 | | AVAX-20210625[0], AVAX-PERP[0], DOGE-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.06], USDT[0], ZEC-PERP[0] | | |
| 01093297 | Contingent | ETH[.00000001], FTT[.05034], LOOKS[.93506112], SRM[2.7467905], SRM_LOCKED[9.82963604], USD[0.56], XRP[0] | | |
| 01093298 | | BNB[0], BTC[0], ETH[.00000001], FTT[0.00000001], NEXO[0], USDT[0] | | |
| 01093299 | | TRX[.000003], USDT[1.41395066] | | |
| 01093300 | | DOGE[0], ETH[0.05193941], ETHW[0.05193941] | | |
| 01093301 | | FTT[1.16284557], MEDIA-PERP[0], USD[0.00] | | |
| 01093305 | Contingent | CRO[1749.65], DOGE[4150.1698], GRT[.9756], LUNA2[0.12093297], LUNA2_LOCKED[0.28217694], USD[292.53] | | |
| 01093306 | | AKRO[1], BAO[1], DENT[3659.55889365], DOGE[194.0139969], EUR[0.00], SHIB[513112.88483466], UBXT[73.9926823] | | |
| 01093307 | | ICP-PERP[0], RAY-PERP[0], TRX[.000001], USD[18.91], USDT[.0075] | | |
| 01093310 | | SOL[0] | | |
| 01093312 | | FTT[.0870445], RAY[.95744], SAND[.84439], SOL[.002178], USD[0.66], USDT[0] | | |
| 01093313 | | TRX[.000002], USD[0.00] | | |
| 01093316 | | FIDA[0], SOL[0], USD[0.00] | | |
| 01093319 | | SOL[13.76835015], USD[53.00] | | |
| 01093331 | | ALGOBULL[93.6], BSVBULL[248.934], SUSHIBULL[.9391], TOMOBULL[5.7648], TRX[.000003], USD[0.00], USDT[-0.00000037] | | |
| 01093338 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.69], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01093344 | Contingent | BEAR[30.5155], BNB[0.00707745], BTC[0.00009980], BTC-PERP[0], BULL[0], CRO[150], DOGEBEAR202[0], DOGEBULL[22.79800002], DOGE-PERP[0], ETH[0.15964471], ETH-PERP[-0.11], ETHW[0.15964470], FTT[25.1857339], FTT-PERP[0], GALA[160], LUNA2[62.40197979], LUNA2_LOCKED[145.60461951], LUNC[777002.52148573], MANA[28], POLIS[27.4], POLIS-PERP[0], SAND[18], SLP[5770], SLP-PERP[0], SOL[.099563], SRM-PERP[0], USD[1391.01], XRP[32], XRP-PERP[0] | | |
| 01093345 | | BTC[0], POLIS[.092894], TRX[0], USD[0.04] | | |
| 01093346 | | BAND-PERP[0], BCH[.00952385], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.00724682], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7.16], USDT[0.28182619], ZIL-PERP[0] | | |
| 01093349 | Contingent | FTT[.0879255], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.64], USDT[0], XRP[.5] | | |
| 01093350 | | BNB[0] | | |
| 01093355 | | ETHBEAR[.00000008], KIN[12898.23776129], SHIB[104417.15202521], USD[0.04] | | |
| 01093356 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01093360 | | BTC[0], DOGE[0], USD[0.00], USDT[0.32303187] | | |
| 01093361 | | BAL-PERP[0], BCH-PERP[0], BIT[211], BNB-PERP[0], BTC[.00001966], BTC-PERP[0], CRO[4520], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[23.88327], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.11], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01093364 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0824], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01093365 | | ETH[0], TRX[.000004], USD[-0.01], USDT[0.09244508] | | |
| 01093370 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01093371 | | USD[0.00] | | |
| 01093376 | | BTC[.0001], RAY[9.993], USD[348.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093383 | | ADA-PERP[0], BTC[.00005031], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00574212], LDO-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.18], VET-PERP[0] | | |
| 01093389 | | AUDIO[0.05065897], AURY[0.05000000], BNB[0], BTC[0], CLV[0.05452551], ETH[0], FTT[0], GRT[0.10009841], HNT[0.03000000], LINK[0.05000000], LTC[0.00719306], MAPS[0.00459457], MEDIA[0], MKR[0.00050000], OXY[0.05038573], SHIB[320519.62400040], SLRS[0], SOL[0], SPELL[0], TULIP[0.01007681], UBXT[0], USD[0.79], USDT[0.00000037], USTC[0] | | |
| 01093391 | | ETH[.00000001], SOL[.35], TRX[.000777], USD[10.00], USDT[0] | | |
| 01093393 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.00002081], LUNA2_LOCKED[0.00004857], LUNC[4.53332579], NFT (298069729439912474/The Hill by FTX #46704)[1], NFT (353822793641024803/FTX EU - we are here! #15894)[1], NFT (475058868286895293/FTX EU - we are here! #16013)[1], NFT (540244775887234818/FTX EU - we are here! #16087)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00], USD[0.39197838] | | |
| 01093394 | | AMPL[0.57474364], BTC-PERP[0], FTM[1.1456986], TRX[.000001], USD[0.00], USDT[0] | | |
| 01093398 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00000720] | | |
| 01093402 | Contingent, Disputed | COPE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01093406 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-20211231[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000001] | | |
| 01093420 | | NFT (347911593550422318/FTX AU - we are here! #14624)[1], NFT (393557478605415391/FTX AU - we are here! #28135)[1], NFT (446210419695429789/FTX EU - we are here! #165244)[1], NFT (447486127950819385/FTX Crypto Cup 2022 Key #1980)[1], NFT (474313537213231451/Austria Ticket Stub #983)[1], NFT (501902518200310550/FTX AU - we are here! #14592)[1], NFT (512740223464863701/The Hill by FTX #3474)[1], NFT (553304858299432029/FTX EU - we are here! #165775)[1], USD[0.66] | | |
| 01093423 | | AAVE[0.02459214], ATLAS[25.66325204], AXS[0], BNB[0.05153594], BTC[0], ETH[0], FTT[.00000001], POLIS[47.3], SLP[0], USD[0.01] | | AAVE[.023978], BNB[.050006] |
| 01093424 | | EDEN[579.038535], ICP-PERP[0], LINA[2.8161], MER[137], MTA-PERP[0], RAY[.622585], SNY[.333], SOL[.0009735], TRX[.000002], USD[0.42], USDT[0.00804550] | | |
| 01093427 | | BNB[.00000001], ETH[0], SOL[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 01093428 | | TRX[.000006], USD[0.00] | | |
| 01093429 | | BTC-PERP[0], DOGE-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01093430 | | COPE[100.0005], CRV[.00034], FTT[.00000002], MANA[.0005], MATIC[.0015], SRM[30.00015], USD[0.00] | | |
| 01093434 | | BTC-PERP[0], USD[0.00] | | |
| 01093436 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01093440 | | USD[0.00], USDT[0] | | |
| 01093444 | | BTC[0], FTT[0], INDI_IEO_TICKET[1], MATIC[0], OMG-20211231[0], OMG-PERP[0], SOL[0.00435974], SOL-PERP[0], USD[1979.58], USDT[0.00000001], XRP[0] | | |
| 01093447 | Contingent | SRM[27.76066578], SRM_LOCKED[187.92917453], USD[0.00], USDT[0] | | |
| 01093449 | | ATLAS[710], BTC-PERP[0], ETH-PERP[0], FTT[.9998], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.83], USDT[.005901] | | |
| 01093451 | | ATOMBULL[9], BNB[0], BTC[0], ETCBULL[.01], ETH[0], FTT[0], HGET[0.02450330], IOTA-PERP[0], LTC[.00666], ROOK[.00048482], SOL[0.08910177], UBXT[0], USD[-0.02], USDT[22.05369009] | | |
| 01093452 | | MOB[25.67] | | |
| 01093454 | | FTT[.09966], SOL[2.49490000], USD[5.19] | | |
| 01093456 | | BULL[0.00000003], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01093459 | | AKRO[155.01897338], ALCX[.00000681], ALPHA[.00331055], ATLAS[0.07580873], AUD[3.85], AUDIO[1], AVAX[.00000001], BAO[1839], BAT[.00000936], BF_POINT[300], BNB[0.00000001], BTC[0], CEL[.00057717], CHZ[0.0372506], COMP[0], CRO[.00619067], DENT[138], DFL[.0970198], DOGE[2], ETH[0.21000000], ETHW[1.26705301], FRONT[0.00343836], GRT[2.0032316], HOLY[2.02021876], HXRO[2.00261342], JST[.22881977], KIN[1781], MANA[.00274849], MATH[2.00274111], MOB[.00073192], OKB[.00003783], OMG[1.02020088], REEF[0.02533155], RSR[53.03407395], SECO[.00001522], SHIB[.00000001], SOL[0], SRM[.00049207], STEP[.00953126], STMX[1.02288538], SXP[.00087089], TLM[.04443757], TRU[2.00098595], TRX[103.46380127], UBER[1.00416191], UBXT[171.10386443], USD[5433.98], USDT[127.03594554], YFI[0] | Yes | |
| 01093460 | | USD[0.00], USDT[0] | | |
| 01093465 | | ALGOBULL[862835.69], USD[0.03] | | |
| 01093469 | | MAPS[49.965], TRX[.000006], USDT[0] | | |
| 01093472 | | AMPL[8.94235329], TRX[.000002], USDT[.9314] | | |
| 01093474 | | FTT[0.00730491], FTT-PERP[0], USD[0.00], USDT[0.09646382] | | |
| 01093478 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01093479 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002202], TRX[.001683], USD[2.91], USDT[68.19967373] | | |
| 01093482 | | ATLAS[29.994], COPE[161.9676], RAY[18.72788398], TRX[.000004], USD[1.09], USDT[0.00000001] | | |
| 01093484 | | APE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[53.38], VET-PERP[0], ZIL-PERP[0] | | |
| 01093486 | | DOGE-20210625[0], TRX[.000002], USD[0.05], USDT[.00988] | | |
| 01093489 | | BTC[0], ETH[0], MATIC[0.02479262], SOL[0], TRX[0], USD[0.00] | | |
| 01093490 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 01093491 | | ALGO[26], APT[2], BCH[.00470604], BNB[.00324947], DOGE[.77833937], ETH[.1], ETHW[295.523], SOL[.164315], TRX[1.000004], USD[0.00], USDT[0.00784600] | | |
| 01093492 | | USD[0.98] | | |
| 01093494 | | TONCOIN[.01], USD[70.98] | | |
| 01093498 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0.00000005], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.02210625][0], THETA-PERP[0], USD[0.08], USDT[176.39560534], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01093502 | Contingent | APE[2081974], BTC[0.00003713], COPE[0], FTM[0], FTT[0], RAY[0], REN[.00000001], SOL[0], SRM[.02003975], SRM_LOCKED[.09351221], USD[0.05], USDT[0] | | |
| 01093507 | | GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01093509 | | SOL[0], TRX[.000005], USD[0.03] | | |
| 01093510 | | USD[0.00] | | |
| 01093511 | | TRX[.200007], USDT[0.86999044] | | |
| 01093515 | | LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01093516 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093518 | | SOL[0], USDT[0.00000081] | | |
| 01093523 | | FTT[0.39396716], USD[0.57] | | |
| 01093526 | | NFT (384347173632190528/FTX EU - we are here! #158291)[1], NFT (398677983967701828/FTX EU - we are here! #158028)[1], NFT (510170812035109750/FTX EU - we are here! #158188)[1] | | |
| 01093528 | | BCH[0], FTT[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01093529 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 01093532 | | BTC[.00177181], BTC-PERP[0], DOGE[81.94547], ETH[.01499715], ETHW[.01499715], USD[0.01], USDT[0.10336727] | | |
| 01093533 | | DOGE[.1109021], DOGE-PERP[0], ETH[.00206583], ETHW[.00206583], USD[-0.94] | | |
| 01093534 | | BNB[.015], ETH[.00000005] | | |
| 01093535 | | USD[0.00], USDT[1.91600408] | | |
| 01093541 | | AKRO[2], BAO[3], CAD[142.76], KIN[1], MATH[1.02121707], SHIB[2736.06924424], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01093543 | | NFT (491964575883353648/Manahuoy #2)[1], NFT (503915141434544040/Manahuoy #1)[1], SOL[.0098062], TRX[.557484], USD[2.55] | | |
| 01093544 | | NFT (434704169296194161/FTX EU - we are here! #2618)[1], NFT (492446166713664255/FTX EU - we are here! #2282)[1], NFT (569966200623671196/FTX EU - we are here! #2500)[1], SOL[0], TRX[.86933], USD[0.00], USDT[0.19496222] | | |
| 01093549 | | ATLAS[3.3869], SOL[.0099981], USD[0.76], USDT[12.93016552] | | |
| 01093551 | | BTC[0], EUR[0.00] | | |
| 01093553 | | CAKE-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000160] | | |
| 01093554 | | TRX[.000002], USDT[0] | | |
| 01093555 | | AMPL[0.03589906], AMPL-PERP[0], ETH[.00684], ETHW[.00684], RUNE-PERP[0], USD[125.40], USDT[0] | | |
| 01093556 | | 0 | | |
| 01093561 | | BTC[0.00036556], DAI[0], ETH[.00060856], ETHW[.00060856], LINK[4.40843245], SOL[.0054369], TRX[.000777], USD[0.96], USDT[0.15441694] | | USDT[.127148] |
| 01093564 | | IMX[230.9538], USD[3.79] | | |
| 01093565 | | AAPL[13.8324304], AMD[14.8471785], AMZN[30.388296], BTC[.05061279], DOGE[4026.23487], ETH[5.46239972], ETHW[5.46239972], FB[4.6491165], GOOGL[30.894129], HOOD[14.6072241], MRNA[3.78428085], NVDA[3.4793388], TSLA[12.8982729], TSM[63.854841], USD[1592.02] | | |
| 01093567 | | CRO-PERP[0], DOGE-PERP[0], USD[-0.59], USDT[1.57] | | |
| 01093573 | | SOL[0] | | |
| 01093574 | | ETH[.00000001], MATIC[0], SOL[0], USD[1.32], USDT[0] | | |
| 01093581 | | BTC[.00006], MATIC[0] | | |
| 01093582 | | CAKE-PERP[0], EDEN[.069], TRX[.000001], USD[604.35], USDT[14.98039125] | | |
| 01093585 | | BCHBEAR[71.86], BCHBULL[.0405], BTC-PERP[0], BULL[0.00000068], EOSBEAR[51], ETHBULL[0.00008927], ETH-PERP[0], TRX[.000004], USD[0.31], USDT[0.00041253] | | |
| 01093592 | | SOL[0], TRX[.000001] | | |
| 01093594 | | BAO-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.04], XRP[.156102] | | |
| 01093595 | | ETH[.00000001], KIN[4378], USD[0.01], USDT[0] | | |
| 01093596 | | AKRO[48.58487223], BAO[5263.25439863], DENT[508.54754786], KIN[48715.21709984], USD[0.00] | Yes | |
| 01093598 | | AURY[.85700433], CQT[.63942857], ETH[.00071237], ETHW[0.00071237], SGT-PERP[0], TRX[.000005], USD[-0.69], USDT[0] | | |
| 01093599 | | SHIB[0], USD[0.00] | | |
| 01093606 | | BTC-PERP[0], GMT[.01460317], GST[13.36], ONE-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01093609 | | ATLAS[400], BTC[.00000474], POLIS[16.498416], USD[0.00] | | |
| 01093611 | | BSVBEAR[0], BSVBULL[0], EOSBEAR[0], EOSBULL[0], ETCBULL[0], LINKBULL[0], USD[0.61], XLMBEAR[0], XLMBULL[0], XRP[0], XTZBEAR[0], XTZBULL[0], ZECBULL[0] | | |
| 01093614 | Contingent | COPE[784.86655], FTT[303.006], MATIC[.095], SOL[575.72936491], SRM[1014.63359496], SRM_LOCKED[25.19970606], USD[0.00], USDT[584.486303] | | |
| 01093616 | | TRX[10.9923], USD[0.13] | | |
| 01093618 | | OKB[.00307713], USD[0.00] | | |
| 01093620 | | SOL[65.684214], USDT[5.0440828] | | |
| 01093623 | | BULL[0], DOGEBEAR2021[.07297264], DOGEBULL[0.00072168], ETH[.0540018], ETHBULL[0.00000959], ETHW[.0540018], MATICBULL[.00071272], SOL[.0099069], USD[1.24] | | |
| 01093626 | | BTC-PERP[0], TRX[.000003], USD[0.00] | | |
| 01093629 | | AR-PERP[0], BTC[0], BTC-PERP[0], FTT[0.13861952], RAY-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01093631 | Contingent, Disputed | 1INCH[0.00000001], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0.082], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-2021123[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.21461138], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSD[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[7366.24157562], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00137997], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[1.2028831e+08], SHIB-PERP[170100000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00000003], TSLAPRE[0], TULIP-PERP[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3472.55], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.030423], USD[0.33] |
| 01093639 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], POLIS-PERP[0], RAY[0.00073000], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[3.83], USDT[0] | | |
| 01093640 | | USD[0.00], USDT[0] | | |
| 01093642 | | AUD[16.22], BAO[1], KIN[2], USD[0.00] | Yes | |

Amended Schedule F/67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093643 | | BOBA[.02158542], FTT[10.09766], OMG[.02158543], SHIB[98777.8], SLP[1239.75944], STEP[109.6787182], STEP-PERP[0], USD[0.04] | | |
| 01093646 | | AMC[.00005022], BAO[6], BTC[.00865038], DENT[3], DOGE[0000149], KIN[1], MATIC[2], RSR[2], TRX[3], UBXT[1], USD[0.01] | | |
| 01093648 | Contingent | AAVE[0.00041492], ATOM[0.00346999], BNB[0], ETH[0.00913443], FTT[.09100311], LUNA2[0.44478154], LUNA2_LOCKED[1.02656646], MER[.088208], NFT [323093124161665220/The Hill by FTX #45613][1], NFT [382680924641785637/Austria Ticket Stub #1828][1], NFT [411885400280087744/FTX AU - we are here! #28958][1], NFT [420212341318558637/FTX Crypto Cup 2022 Key #13844][1], NFT [538966072387034059/FTX EU - we are here! #80271][1], NFT [557468304021676616/FTX EU - we are here! #80465][1], NFT [566579374751246000/FTX AU - we are here! #15633][1], SNY[.66666], TRX[.000783], USD[0.00], USDT[0], USTC[63.00701802] | Yes | |
| 01093652 | | BTC[0], USD[2.51] | | |
| 01093654 | Contingent | LUNA2[4.28799629], LUNA2_LOCKED[10.00532468], SOL[17.1942352], USDT[0.31442985], USTC[606.9866] | | |
| 01093656 | | FTT[0], USD[0.59], USDT[177.55412075] | | |
| 01093657 | | TRX[.000002], USD[0.44] | | |
| 01093658 | | BAT-PERP[0], BTC-20210625[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], SHIB[71987.84883116], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00089556], VET-PERP[0] | | |
| 01093659 | | ATLAS[389.9337], SOL[0.00965048], USD[1.75], USDT[0.00723640] | | USD[1.22] |
| 01093669 | | BTC[.13430391], MOB[1695.14215315], USD[0.00] | | |
| 01093672 | | ETH[.00000001], RAY[1.89971356] | | |
| 01093674 | | RAY[.942231], RAY-PERP[0], SOL[.000886], TRX[.000003], USD[0.00] | | |
| 01093675 | | ALCX-PERP[0], DENT-PERP[0], DOGE-PERP[0], RSR-PERP[0], SC-PERP[0], TRX-PERP[0], USD[1.17] | | |
| 01093682 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.09438040], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[3400], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.02806419], ETHBULL[20.15073], ETH-PERP[4.755], ETHW[.0168888], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[2873.31], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01093683 | Contingent, Disputed | BTC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01093685 | | FTT[.0682149], FTT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01093688 | | USD[0.06], USDT[0.00000002] | | |
| 01093692 | | AKRO[4], BAO[3], BTC[.02765344], DOGE[106.83163338], ETH[.13999453], ETHW[.13999453], KIN[6], MOB[11.21915357], NFT [310488462288294761/Ape Art #452][1], NFT [574352736002922613/Crypto Ape #77][1], RAY[15.82538563], SOL[1.10257863], SRM[2.07774985], USD[26.80] | | |
| 01093694 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], C98[0], CEL[0.24117173], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000591], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY-00[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[8.69471720], LUNC[0.01166920], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NFT [320769803378208909/FTX EU - we are here! #55149][1], NFT [327787976375703494/FTX EU - we are here! #61930][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PUNDIX-PERP[0], RAY[0.00000001], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[0], THETA-PERP[0], TRX[0.01000600], TRX-PERP[0], USD[0.00], USDT[0.04282746], USDT-PERP[0], USTC[0.76779453], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000011], XRP-PERP[0], YFI-PERP[0] | | |
| 01093695 | | ETHBULL[0.14232232], FTT[.00376784], USD[0.00] | | |
| 01093697 | | ATLAS-PERP[0], BULL[0], CHZ-PERP[0], FTT[0.08782482], USD[0.00], USDT[0 | | |
| 01093699 | | ATLAS[18970], ENJ[18.987365], RUNE[20.687764], USD[0.09] | | |
| 01093701 | | ETH[0] | | |
| 01093705 | | DOT[.00004], FTM[.0004], LTC[.00000054], SOL[0], TRX[0], USD[0.00] | | |
| 01093707 | | USD[0.32], USDT[0] | | |
| 01093712 | | AVAX-PERP[0], BTC[.00009992], DOT-PERP[0], ETH-PERP[0], FTT[.09996], SOL[.009948], USD[0.00] | | |
| 01093713 | Contingent | BNB[0.01051599], BTC[.00002444], LUNA2[0.02952962], LUNA2_LOCKED[0.06890246], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[0.00], USDT[0.00001121], USTC[4.18006176] | | |
| 01093716 | | SOL[0] | | |
| 01093717 | | TRX[.000005], USDT[.3701506] | | |
| 01093720 | | BTC[0.00619962], DOT[.4], ETH[.05699892], ETHW[.05699892], FTT[1.63856616], GRT[25], LINK[1.1], MANA[3], RAY[14.99964], REEF[630], SAND[.99928], SRM[7.99964], UNI[.6], USD[1.27] | | |
| 01093722 | | ADA-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[1.50401063], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], QTUM-PERP[0], SHIB[96690], SRM-PERP[0], SUSHI-PERP[0], USD[1.77], USDT[0.00000663], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01093723 | | DOGEBULL[.000754], SXPBULL[5218.83374978], TRX[.00001], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[49.882] | | |
| 01093727 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01093730 | | SRM[.9896], TRX[.000001] | | |
| 01093736 | | USDT[0.00033396] | | |
| 01093738 | | AVAX-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.0009981], ETH-20211231[0], ETH-PERP[0], ETHW[.0009981], FTT[.0970227], FTT-PERP[0], GST[902.80000039], MATIC[0.61071017], RAY-PERP[0], SOL[0.00300489], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], USD[-0.72] | | |
| 01093740 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00354755], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00050191], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.60578106], LUNA2_LOCKED[8.41348915], LUNC[.00000001], LUNC-PERP[0.00000009], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12756862], SOL-PERP[0], SPELL-PERP[0], SRM[4.69719816], SRM_LOCKED[23.13763315], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01093742 | | ETH[0.00187156], ETHW[0.00187156], USD[0.86] | | |
| 01093748 | | AVAX[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], MATIC[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[1085.02749536] | | |
| 01093749 | | 1INCH[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-20211231[0], CAKE-PERP[0], CHZ[0], CONV[0], CREAM[0], CREAM-20210625[0], DAWN[0], DMG[0.00000001], DODO[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EMB[0], ETH[0], FTM[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], PERP-PERP[0], PROM[0], QTUM-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], XMR-PERP[0], YFI-PERP[0] | | |
| 01093751 | | BTC[.02], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093754 | | KIN[2], TRX[.000001], USD[0.00] | | |
| 01093756 | | BAO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP[.0612411] | | |
| 01093759 | | BTC[.000321], EUR[0.67], MATIC[.357], USD[0.00] | | |
| 01093766 | | POLIS[.35169298], SOL[0], USD[0.00], USDT[0] | | |
| 01093767 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX[.0625], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], SOL[.00000001], TRX[.000095], USD[0.00], USDT[0.02616524] | | |
| 01093768 | | NFT (357775872700789372/Crypto Minds)[1], NFT (416744417922866611/Crypto World)[1], NFT (515602889921622313/End It)[1], USD[0.30], USDT[306.00208638] | | |
| 01093772 | | BNB[0], ETH[0], FIDA[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001119] | | |
| 01093775 | | CQT[.00037], ETH[0], RUNE[0], SOL[0], USD[0.02], USDT[0.00000388], XRP[0.00000001] | | |
| 01093776 | | BTC[0.00009667], ETH[0.00094746], ETHW[0.00094746], FTT[.098936], RAY-PERP[0], SOL[.008803], TRX[.000002], USD[0.44], USDT[5.16405347] | | |
| 01093777 | | 0 | | |
| 01093779 | | ETH[.09], ETHW[.09], RAY[0], SOL[0], USD[1.85] | | |
| 01093780 | | APE[1.09978], ATLAS[2449.552], COPE[42.9914], FTT[0], SOL[0], USD[0.24], USDT[0.00000001] | | |
| 01093781 | | 0 | | |
| 01093783 | | USD[0.00], USDT[0.00000001] | | |
| 01093784 | | COPE[0], ETH[0.00000528], ETHW[0.00000528], FIDA[0], LTC[0], SOL[0], TRX[.000001] | | |
| 01093785 | Contingent | BADGER[.0097246], BAND[.043589], BTC[0.00004338], ETHW[.42961205], FTM[.07397], RAY[.8545216], SOL[.0029863], SRM[.59916887], SRM_LOCKED[.51868481], USD[2.52], USDT[54.48870954] | | |
| 01093790 | | ALEPH[3987.28216], ATLAS[48346.44623514], BTC[0.78919025], ETH[.0007106], ETH-PERP[0], ETHW[.0007106], FTT[83.28334], LTC-PERP[0], LUNC-PERP[0], SHIB[79784040], SOL[386.93869], SOL-PERP[0], USD[1.95], USDT[0], XLM-PERP[0] | | |
| 01093792 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08524880], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0.71062500], RAY-PERP[0], SOL[0.00252580], SOL-PERP[0], SRM[0.00180530], SRM_LOCKED[.00921172], SRM-PERP[0], SXP-PERP[0], TRX[0.29441700], TULIP-PERP[0], USD[0.10], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01093794 | | ETH[0], ETHW[.00021464], SOL[201.84665041], USD[0.00] | | |
| 01093801 | | ADABEAR[229039560], BEAR[232160.36], DOGEBULL[0], ETH[.00079964], ETHBEAR[28140288], ETHW[.00079964], THETABEAR[98331120], USD[0.07], USDT[0.00554898] | | |
| 01093805 | | DFL[380], ETH[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 01093806 | | NFT (463343726564647202/FTX EU - we are here! #33525)[1], NFT (489661795520517614/FTX EU - we are here! #33648)[1], NFT (516741461113240118/FTX EU - we are here! #33743)[1] | | |
| 01093807 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (467409182514139800/FTX AU - we are here! #33587)[1], NFT (527343304432161110/FTX AU - we are here! #33612)[1], RAY[.00000001], STX-PERP[0], USD[-0.21], XRP[0.75000000] | | |
| 01093809 | Contingent | AMZN-0325[0], BTC[0], DOGE[0], ETH[0], FTT[0.0000294], MATIC[0], RAY[0], SRM[.01117552], SRM_LOCKED[.084209], SUSHI[0], USD[0.00], USDT[0] | | |
| 01093815 | | CEL[.079], FTT[0.03146781], USD[0.37] | | |
| 01093816 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.20], XEM-PERP[0], XRP-PERP[0] | | |
| 01093821 | | FTT-PERP[0], TRX[0.01793502], USD[0.00], USDT[0] | | |
| 01093822 | | BAT[.00003924], DOGE[0], KIN[2], LTC[0], XRP[0] | | |
| 01093825 | | NFT (400711404100360845/FTX EU - we are here! #126946)[1], NFT (433811945324200311/FTX EU - we are here! #127232)[1], NFT (438190648500059481/FTX EU - we are here! #127139)[1], NFT (459210111586872466/FTX AU - we are here! #20742)[1] | | |
| 01093826 | | NFT (299636232305521201/FTX EU - we are here! #139757)[1], NFT (311960722564342363/FTX EU - we are here! #136136)[1], NFT (319570611332783832/FTX AU - we are here! #21619)[1], NFT (436648754187113857/The Hill by FTX #3142)[1], NFT (444880672305390226/FTX AU - we are here! #357191)[1], NFT (471456455898687543/Austria Ticket Stub #1954)[1] | | |
| 01093829 | | BTC[.00001797], DOGE-PERP[0], ETH[.0198216], ETHW[.0198216], USD[1.00] | | |
| 01093831 | | ATLAS[0], COPE[242.59011088], FIDA[0], FTT[.093354], GT[0], TRX[.000004], USD[0.35], USDT[0.00961102] | | |
| 01093834 | | DOGE[5.0073], DOGE-PERP[0], ETH[0.00014570], ETHW[0.00014570], TRX[.000002], USD[0.01], USDT[0.00001705] | | |
| 01093835 | | ALGOBULL[270617.4145], BNBBULL[0.00003050], BSVBULL[1309.12885], BTC[0.00004787], DOGEBULL[0], DRGNBULL[0.00942993], EOSBULL[13498.758964], ETCBULL[2.6579784], ETH[0.00073026], ETHBEAR[97976.5], ETHBULL[.00000046], ETHW[0.00073026], GRTBULL[1.199772], LINKBEAR[84705], LINKBULL[.096675], LTCBULL[.010054], MATICBULL[.66507363], SUSHIBEAR[97938.5], SUSHIBULL[128.114775], THETABULL[4.89778178], TOMOBULL[10243.18375], TRX[.001024], USD[0.29], USDT[0], XRPBEAR[6276], XRPBULL[19161.26908], XRP-PERP[0], XTZBULL[14.2] | | |
| 01093838 | | ETH[0], RAY[.01000748], RAY-PERP[0], SRM[0.00189226], USD[0.00] | | |
| 01093839 | Contingent | 1INCH[.68403], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.02899634], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.715], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.31999815], BNB-PERP[0], BOBA[0.06512472], BOBA-PERP[.27575.4], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[1351945262.9], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00079110], ETH-PERP[0], ETHW[0.00000622], ETHW-PERP[0], EUL[.01298], EUR[100.86], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[59.48872000], FTT-PERP[0], FTXDXY-PERP[0], GALA[9709.974198], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMX[.00905], GST-PERP[0], HBAR-PERP[0], HBB[.7707006], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI_ICO_TICKET[2], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[38996.68260], KNC-PERP[0], LRC-PERP[0], LTC[.01206], LTC-PERP[0], LUNA2[0.00155641], LUNA2_LOCKED[0.00363163], LUNC[.0003567], LUNC-PERP[0], MAGIC[.88239], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], MYC[1.5275], NEAR-PERP[0], NEO-PERP[0], NFT (336383151330246749/FTX AU - we are here! #39979)[1], NFT (397682046594335385/FTX AU - we are here! #40023)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX[.023847], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[8.80710500], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[389000.23731178], SXP-PERP[0], SYN[.71158], THETA-PERP[0], TRU-PERP[0], TRX[186359.09095870], TRX-1230[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[108503.91], USDT[2025.65745474], USTC[.220318], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WAXL[5.357], XEM-PERP[0], XLM-PERP[0], XRP[0.94803000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01093842 | | RAY[75.57576447] | | |
| 01093844 | | BTC[.00068117] | | |
| 01093847 | | AURY[2], RAY[28.9545], TRX[.000001], USD[19.74] | | |
| 01093850 | | 1INCH[86.69098922], 1INCH-PERP[0], USD[1.19], USDT[0] | | 1INCH[86.60692], USD[1.18] |
| 01093853 | | USD[0.00] | | |
| 01093854 | Contingent, Disputed | BOLSONARO2022[0], LEOBEAR[.0005354], TRX[.000004], USD[361.93], USDT[.20433988], XRP[-0.23662684] | | |
| 01093856 | | ETH[0], FIDA[0], FTT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01093860 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[195.72], USDT[0], VET-PERP[0] | | |
| 01093861 | | BNB[0], USD[0.00], USDT[0.00000292] | | |
| 01093866 | | SXPBULL[72.9737], TOMOBULL[9.993], TRX[.40952], USD[0.02], USDT[0.00992782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093869 | | COPE[30.67085346] | | |
| 01093871 | | FTT[.092894], INDI_IEO_TICKET[1], USD[0.85], USDT[45.77600663] | | |
| 01093876 | Contingent | FTT[0.24975051], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[15.89544352], LUNC[1483399.84], USD[0.38] | | |
| 01093881 | | APT[0.00000003], BNB[0], ETH[0.00000002], FTT[23.67244031], NFT (450171445555272841/The Hill by FTX #20296)[1], TRX[.000015], USD[0.00], USDT[0.00000005] | | |
| 01093883 | | FTT[.070512], INDI_IEO_TICKET[1], USD[0.68], USDT[0] | | |
| 01093884 | | ETH[2.07260613], ETHW[2.07260613], SOL[19.9962], USD[2079.45] | | |
| 01093885 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.1653], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (38651180886564121B/FTX AU - we are here! #61737)[1], OP-PERP[0], ORCA[.102893], PRISM[9.4237], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[1.04261079], TRX-PERP[0], USD[1.55], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01093889 | | 0 | | |
| 01093890 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20210625[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000031], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[.03427], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01093893 | | ETH[0.00017959], ETHW[0.00051258], FTT[25.00824928], USD[0.02] | | |
| 01093894 | Contingent, Disputed | USD[25.00] | | |
| 01093895 | | 0 | | |
| 01093897 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BTC[0.00000066], BTTPRE-PERP[0], COPE[0], DEFIBULL[.0000012], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.00007], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01093899 | | DOGE[0], FTM[2.99943], FTT[0], LTC[0], USD[1.83] | | |
| 01093900 | | BTC[0], ETH[0.00000001], RAY[0], SOL[0], USD[0.03], USDT[0] | | |
| 01093903 | | 0 | | |
| 01093905 | Contingent | ATLAS[0], BAL[0], FIDA[0], FTT[0.05245091], LUNA2[0.00216227], LUNA2_LOCKED[0.00504530], NFT (299614921165962885/FTX EU - we are here! #52144)[1], NFT (50285432307629489/FTX EU - we are here! #52956)[1], NFT (532461884767866931/FTX EU - we are here! #52492)[1], SOL[0], USD[0.05], USDT[0.03258576] | | |
| 01093907 | | LTC[.00299738], TRX[.000006], USD[1.22], USDT[1.128382] | | |
| 01093912 | | BCH[0], BNB[0], BTC[0.00000001], ETH[0.00000002], EUR[0.00], FTT[0], LINK[0], LTC[0], UNI[0], USD[0.00], USDT[0.04421494] | | |
| 01093913 | | USD[0.00002441], USD[0.00] | | TRX[.000002], USD[0.00] |
| 01093914 | | ETH-PERP[0], FTT[0.15185174], RAY-PERP[0], USD[0.18], USDT[0] | | |
| 01093915 | | TRX[.000009], USDT[0] | | |
| 01093917 | | ETH[0], NFT (393768099208315201/FTX EU - we are here! #152305)[1], NFT (426917256598422225/FTX EU - we are here! #152406)[1], NFT (474337717386148743/FTX EU - we are here! #152155)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01093922 | Contingent | ETHW[.02748035], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083777], USD[0.00], USDT[2078.97465923] | | |
| 01093923 | | COMPBULL[139972], DOGEBULL[.01379034], EOSBULL[5627.249], ETHBULL[2.1], MATICBULL[18698.18], SUSHIBULL[121454.95], SXPBULL[2513803.75363938], TOMOBULL[47791.92], TRX[.24203795], USD[0.01], USDT[0.00226057], VETBULL[4000] | | |
| 01093924 | | AUD[0.00], BAO[17940.54148056], FTT[1.05909335], KIN[2], TRX[1], USD[0.00] | | |
| 01093926 | | FTT[.070512], USD[2.10], USDT[.08] | | |
| 01093929 | | LTC-PERP[0], USD[13.57], XRP-PERP[0] | | |
| 01093930 | | DOGE-PERP[0], DOT-PERP[0], ETH[.00099366], ETH-PERP[0], ETHW[.00099366], FTT[0.02549949], HNT-PERP[0], MER-PERP[0], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01093932 | | ETC-PERP[0], FIDA[0], LTC-PERP[0], MAPS[.853035], RAY[.98005], USD[1.34], USDT[0.00092373] | | |
| 01093933 | | AVAX[.66704819], DOGE[0], ETH[0], GENE[0], HT[0], NFT (297117580699118846/FTX EU - we are here! #9535)[1], NFT (389745783871888960/FTX EU - we are here! #9615)[1], NFT (503833701738640960/FTX EU - we are here! #9710)[1], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 01093935 | Contingent | AAVE[.009984], AAVE-PERP[0], ADA-PERP[0], BAL[.009708], BAL-PERP[0], BAND[.09938], BNB[.00000001], BTC-PERP[0], CRV[.9982], DOGE[129.9878], DOGE-PERP[0], ENJ[.9972], ENJ-PERP[0], ETH-PERP[0], FIDA[4.999], FTM[7.9984], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC[9.996], RAY[4.28031235], RUNE-PERP[0], SRM[5.02729021], SRM_LOCKED[.02156141], TRX[.513301], TRX-PERP[0], TRYB-PERP[0], USD[-0.11], USDT[0] | | |
| 01093938 | | ETH[0], SOL[0] | | |
| 01093940 | | ATLAS-PERP[0], USD[0.10], USDT[0.05771308] | | |
| 01093941 | | DMG[.0871301], TRX[.000004] | | |
| 01093942 | | BTC-MOVE-20210627[0], FTT[.09891795], TRX[.000002], USD[13.73], USDT[0] | | |
| 01093944 | | BNB[0], SOL[0.01449420], USDT[0] | | |
| 01093945 | | USD[25.00] | | |
| 01093947 | | TRX[.001875], USD[0.00], USDT[0] | | |
| 01093952 | Contingent | BNB[.00974021], ETH[.00000002], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MATIC[3.7221046], NFT (292635066013636630/FTX AU - we are here! #14496)[1], NFT (419937435212968337/The Hill by FTX #34604)[1], NFT (457588084536060502/FTX AU - we are here! #31075)[1], NFT (510771368198891427/FTX AU - we are here! #14510)[1], TRX[.000784], USD[0.68], USDT[0.06666430] | | |
| 01093954 | | USD[0.00] | | |
| 01093956 | | TRX[.000004], USDT[0] | | |
| 01093963 | Contingent, Disputed | USD[46.81] | | |
| 01093964 | | USD[25.00] | | |
| 01093965 | | BNB[.0000001], BTC[0], NFT (428787497513241282/FTX EU - we are here! #20129)[1], NFT (478425455166841191/FTX EU - we are here! #19261)[1], NFT (558972185617518054/FTX EU - we are here! #20253)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01093976 | | 0 | | |
| 01093977 | | ETH[0], NFT (379427248618933032/FTX EU - we are here! #60056)[1], NFT (542030175206507637/FTX EU - we are here! #60272)[1], NFT (554643957270770834/FTX EU - we are here! #60172)[1], SOL[0], TRX[0.00000800], USD[0.03], USDT[0.03031507], XRP[0] | | |
| 01093978 | | BAO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01093979 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.02583772], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.77], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093982 | | FTT[1.6], USDT[0.22952595] | | USDT[.224085] |
| 01093985 | | SOL[.000008], TRX[.000001], USD[0.00], USDT[.705632] | | |
| 01093986 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00046952], LINK-PERP[0], SHIB-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[1658.96], USDT[0.50000001], YFII-PERP[0] | | |
| 01093989 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01093990 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01093994 | | BAO[677572.86], FTT[5], USD[0.00], USDT[0.41849915] | | |
| 01093996 | Contingent, Disputed | SOL[0] | | |
| 01093997 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 01094000 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004125], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[181.98], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[5910.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01094003 | | AUDIO-PERP[0], FTT[.0958865], USD[-4.00], USDT[0.00312938], XRP[23.25], XRP-PERP[0] | | |
| 01094004 | Contingent | LUNA2[0.00000113], LUNA2_LOCKED[0.00000263], NFT (327412126942506979/FTX EU - we are here! #66920)[1], NFT (451952964977264105/FTX AU - we are here! #44373)[1], NFT (530643947149437628/FTX EU - we are here! #66858)[1], NFT (532300781372340514/FTX EU - we are here! #245165)[1], USD[0.00], USDT[0] | Yes | |
| 01094007 | | TRX[0.09158342], USD[0.00], USDT[0.00433369] | | |
| 01094009 | | TRX[.866578], USDT[2.63849523] | | |
| 01094015 | | TRX[0], USD[0.00] | | |
| 01094016 | | BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.9054], DOGEBULL[0.00000091], DOGE-PERP[0], DOT-PERP[0], ENS[.00959], ETC-PERP[0], ETH-PERP[0], FTT[0.04222976], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[.9139], THETA-PERP[0], TRX[0.37280600], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00200359], ZIL-PERP[0] | | |
| 01094026 | | BNBBULL[0], BTC[0.00746924], BULL[0], ETHBULL[0], FTT[5.4986408], USD[37.54] | | |
| 01094026 | | USD[25.00] | | |
| 01094028 | Contingent | COPE[229.7149746], ETH[0], FTT[4.88373690], LB-20210812[0], RUNE[.07966783], SRM[39.31056733], SRM_LOCKED[.28778707], USD[0.75], WNDR[64.9892815], XRP-PERP[0] | | |
| 01094030 | | ALICE[.09054], CHR[.3318], CRO[9.476], DFL[8.716], ETH-PERP[0], FTM[0], IMX[.0777], MATIC[0], MATIC-PERP[0], SHIB[0], SRM[.00119862], STARS[.9992], TRX[.000001], USD[0.00], USDT[0.00241011] | | |
| 01094033 | | NFT (415430493492195311/FTX EU - we are here! #234798)[1], NFT (475824460392689325/FTX EU - we are here! #234806)[1], NFT (538425474316611282/FTX EU - we are here! #234809)[1] | | |
| 01094035 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.02535757], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[36.14], USDT[0.44150217], XTZ-PERP[0] | Yes | |
| 01094046 | | SOL[0] | | |
| 01094054 | | BTC[0.00639720], ETH[0.02573195], ETHW[0.02559431], FTT[1.798803], SOL[16.12098598], TRX[.000001], USDT[5.42648834] | | BTC[.006307], ETH[.025111], USDT[5.2218866] |
| 01094056 | | MATIC[1.18351191], NFT (357706376336606313/FTX EU - we are here! #3056)[1], NFT (500199077047799595/FTX EU - we are here! #3357)[1], NFT (533501407072475189/FTX EU - we are here! #3838)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000051] | | |
| 01094059 | | ETH[0], ETH-2021062S[0], ETH-PERP[0], RAY[0], RAY-PERP[0], REEF[636.22597974], REEF-PERP[0], SRM[0.41293658], SRM-PERP[0], USD[-1.72], USDT[0] | | |
| 01094062 | | FLOW-PERP[0], TRX[.000001], USD[-0.17], USDT[5.51667208] | | |
| 01094065 | | NFT (338112702590407658/FTX EU - we are here! #220731)[1], NFT (558962198453952654/FTX Crypto Cup 2022 Key #20485)[1], USD[0.00] | | |
| 01094068 | | ETH[.0005], ETHW[.0005], NFT (298178854441486560/FTX AU - we are here! #42169)[1], NFT (358649099549551048/FTX AU - we are here! #42120)[1], NFT (552788232560628599/FTX EU - we are here! #19421)[1], NFT (570265784933387093/FTX EU - we are here! #19772)[1], USD[0.00], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01094069 | | FTT[0.06982439], GALA[5006.8307328], TRX[.000001], USD[0.92], USDT[0.00000002] | | |
| 01094075 | | 0 | | |
| 01094077 | | BTC[0], BTC-20211231[0], DOGE-PERP[0], ETH[0.09320046], ETH-20211231[0], ETH-PERP[0], ETHW[0.09320047], FTT[0], TRX[0], USD[0.00], USDT[0.00004241] | | |
| 01094078 | | BNB[0], TRX[.000001], USDT[0.00000460] | | |
| 01094079 | Contingent | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], AUDIO[.4], AVAX-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.098423], FTT-PERP[0], GMT-PERP[0], GODS[3.6], ICX-PERP[0], KSHIB-PERP[0], LTC[.00634608], LUNC-PERP[0], NEAR[.6], NEAR-PERP[0], RAY[10.54136979], SOL[.00572926], SOL-PERP[0], SRM[3.08162235], SRM_LOCKED[.08008211], TRX[.000002], USD[0.03], USDT[29.85] | | |
| 01094080 | | TRX[0], USD[0.00], USDT[0] | | |
| 01094081 | | ATLAS[699.8993], TRX[.000001], USD[0.00], USDT[0] | | |
| 01094082 | | USD[0.00] | | |
| 01094084 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.72], USDT[49.76958209], XRP-PERP[0] | | |
| 01094088 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.62218111], EGLD-PERP[0], ETC-PERP[0], ETH[0.00010990], ETH-PERP[0], ETHW[0.00092902], FTT[0.08062408], FTT-PERP[0], KNC[.0108688], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00500237], LUNA2_LOCKED[0.01167221], LUNA2-PERP[0], LUNC[.0043404], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], NFT (288273224093901381/The Hill by FTX #7484)[1], NFT (298120608056070431?/FTX EU - we are here! #62345)[1], NFT (349914194215937493/FTX EU - we are here! #62686)[1], NFT (390062790492601784/FTX EU - we are here! #62745)[1], NFT (402914374098542305/FTX AU - we are here! #36719)[1], NFT (477514492079673871/FTX Crypto Cup 2022 Key #4035)[1], NFT (498970706776955929/FTX AU - we are here! #36763)[1], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.323887], SRM_LOCKED[5.61297649], SRM-PERP[0], TRX[.00116], USD[5000.05], USDT[0.14628281], USDT[.708108], XRP[0], XTZ-PERP[0] | Yes | |
| 01094096 | | ETH[0] | | |
| 01094097 | | USD[25.00] | | |
| 01094099 | Contingent, Disputed | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01094101 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], LINK[0.00003837], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00113], USD[9.95], USDT[0.00631502], XRP-PERP[0], XTZ-PERP[0] | | |
| 01094102 | | BAO[10049.02958139], DOGE[21.46548239], KIN[172796.13408902], SHIB[635727.90845518], USD[0.01] | | |
| 01094103 | | DAI[0], ETH[0], MATIC[0], NFT (340799069427284216/FTX EU - we are here! #51002)[1], NFT (487942675867092528/FTX EU - we are here! #51242)[1], NFT (563015263857666104/FTX EU - we are here! #51375)[1], SOL[0], TRX[0.92218400], TRX-2021062S[0], USD[0.00], USDT[0] | | |
| 01094106 | | 1INCH[.00002201], AKRO[1], BAO[4], DENT[2], DOGE[.75048431], GBP[0.00], KIN[3], MATIC[.66969457], SHIB[1083.512001], SRM[.47435255], UBXT[1], USD[0.03] | Yes | |
| 01094107 | | SOL[0] | | |
| 01094108 | | ATLAS[9.81], TRX[.000002], USD[0.00] | | |
| 01094111 | | USD[0.00], USDT[0.03568521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094114 | | TRX[.000003] | | |
| 01094115 | | TRX[.000004], USD[0.00], USDT[.007071] | | |
| 01094116 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], SOL[0], USD[2.03], USDT[0] | | |
| 01094119 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.005], FLOW-PERP[0], ICX-PERP[0], JST[10.52697426], KNC[.00772846], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USDT[0], XEM-PERP[0], XRP[0.00018860], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01094123 | | TRX[.000004] | | |
| 01094125 | | 0 | | |
| 01094126 | | USD[0.90] | | |
| 01094129 | | SOL[0], TRX[.000001], USDT[0] | | |
| 01094130 | Contingent | AXS[0], BTC[0.00003969], DMG[4999.03], DOGE[8998.92], DOGE-PERP[0], ETH[1.73662002], ETHW[1.04898689], FTT[21.98791], LUNA2[2.29574358], LUNA2_LOCKED[5.35673504], LUNC[499903], SOL[4.74728440], USD[1336.82] | | |
| 01094135 | | ALT-PERP[0], BNB[0], FTT[0.46100860], MID-PERP[0], SHIT-PERP[0], USD[1.33], USDT[0.00000001] | | |
| 01094141 | | COPE[110.98784], MATH[84.883869], TRX[.94737], USD[0.08], USDT[53.9010484] | | |
| 01094145 | | USD[25.00] | | |
| 01094148 | | COPE[16.10128912], HNT[6.53467998], USD[-0.04] | | |
| 01094149 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00574697], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.81], USDT[3.58608294] | | |
| 01094150 | | TRX[.000001], USD[0.00], USDT[.521425] | | |
| 01094151 | | BTC[0], CRO-PERP[0], ETHW[13.02452487], NFT (436486979332921012/The Hill by FTX #16483)[1], USD[256165.30], USDT[300.00000001] | | |
| 01094152 | | AGLD[0], BNB[0], CQT[0], DENT[0], ETH[0], FTM[0], MATIC[0], REEF[0], STMX[0], USD[0.00] | | |
| 01094153 | | BTC-PERP[0], DOGE[10.9923], DOGE-PERP[3], EOS-PERP[0], ETC-PERP[0], ETH[.0309783], ETH-PERP[0], ETHW[.0309783], LTC[.29979], LTC-PERP[0], TRX-PERP[0], USD[0.73], XRP[26.20131208] | | |
| 01094155 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[0.57], USDT[0.00950106] | | |
| 01094156 | | COPE[99848], USD[5.23] | | |
| 01094160 | | ADABULL[0.01703043], ALCX-PERP[0], ALTBEAR[2000], ALTBULL[.095], ALTHEDGE[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETHBULL[0], FTT[0.00052015], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SPELL[23.24996596], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0], XRPBULL[82.0116], XTZ-PERP[0] | | |
| 01094165 | | ATLAS[5.8675], USD[0.00], USDT[0] | | |
| 01094169 | | BNB[.00000824], ETH[0], HT[0], SOL[0], TRX[0.00614162], USD[0.00] | | |
| 01094173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01094178 | | BEAR[60.19], BULL[0.00000924], DOGEBULL[10.14007022], SHIB[2245519.4934521], SUSHIBULL[39.36606190], USD[0.01], XRPBULL[.91663] | | |
| 01094183 | | BTC[0.63061098], CQT[802.00401], DOGE[.83785], ETH[3.08373984], ETHW[4.0853854], FTT[200.91033670], MATIC[614.5658], MOB[54.5003725], OMG-20211231[0], REEF[30000.2523], SOL[.25282817], USD[314.43], USDT[0.00000011], XRP[0] | Yes | |
| 01094187 | | BNB[0], FTT[0.08204089], USD[1.07] | | |
| 01094191 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00266828], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00310892] | | |
| 01094194 | | COPE[.676145], TRX[.000003], USD[0.00] | | |
| 01094197 | | TRX[.000001], USDT[.031152] | | |
| 01094202 | | BOBA[4.00407231], OMG[0], SLRS[0], SOL[0.07154034], TRX[0], USDT[0] | | |
| 01094204 | | BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], QTUM-PERP[0], USD[62.32], USDT[0] | | |
| 01094205 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[189.99331793], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAT[253.28399369], BTC[0], BTC-PERP[0], CONV[58137.5068315], CRO[0], CRO-PERP[0], DOGE[375.58619559], DOGE-PERP[0], DOT[52.48993542], DOT-PERP[0], DYDX[471.25095519], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETH[.14], ETH-PERP[0], ETHW[.14], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT[84.99092117], IMX[567.5704547], LUNA2[0.25261217], LUNA2_LOCKED[18.08175357], LUNC[17265907.380], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR[121.461058], NEAR-PERP[0], ONE-PERP[0], OXY[0], RUNE[1249.30644675], RUNE-PERP[0], SAND[444.52837781], SAND-PERP[0], SHIB[4189944.13407821], SHIB-PERP[0], SNX[28.774996], SNX-PERP[0], SOL[12.29720297], SOL-PERP[0], SPELL[0], SRM[742.42413812], SRM_LOCKED[2.24134835], SRM-PERP[0], STEP[0], TRX[.000028], UNI-PERP[0], USD[682.02], USDT[0.00000006], WAVES-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0] | | |
| 01094206 | Contingent | AVAX[450.09895942], BTC[1.11470243], COPE[21154.37248], CRV[.72629124], FTM[.98], FTT[25.06042011], GBP[0.00], LUNA2[0.07237281], LUNA2_LOCKED[0.16886990], LUNC[15759.33322797], SRM[8.17692529], SRM_LOCKED[42.82307471], USD[149] | | |
| 01094209 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], FTT[0.05592623], FTT[0], KIN[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01094210 | | FTT[.070531], USD[0.79], USDT[.976] | | |
| 01094211 | Contingent | APE[46.47], BNB[0.00366957], BTC[0.00013124], ETH[0.36791855], ETH-PERP[0], ETHW[0.35000000], FTT[25.282622], LUNA2[0.25020102], LUNA2_LOCKED[0.58380239], LUNC[54481.8], MATIC[.008567], MER[.93451], NFT (319436898232614373/FTX EU - we are here! #140246)[1], NFT (551351303319601329/FTX AU - we are here! #44741)[1], NFT (573047276506305433/FTX EU - we are here! #140137)[1], SLP[6.49868], SOL[0.75146159], SRM[3.9139446], SRM_LOCKED[32.54086054], TRX[.0007855], USD[2700.48], USDT[0.93217840] | | |
| 01094212 | | BNB[0], BTC[0], COPE[0], FIDA[0], SOL[0], TRX[0] | | |
| 01094222 | Contingent | AKRO[1], AVAX[.46175093], BTC[.01870461], ETH[.11268392], ETHW[1.14239917], FIDA[.01494506], FIDA_LOCKED[.03439529], FTT[1.79958], GMT[.00375619], MATIC[1.3539786], MNGO[.011769], MSOL[.00733973], NEAR[.60623052], NFT (506584168666182994/FTX EU - we are here! #219247)[1], ORCA[.585091], SOL[.50285296], SRM[.022312], STSOL[.01861219], SUN[602.93411859], TRX[.000003], USD[133.41], USDT[0] | Yes | |
| 01094223 | | NFT (297963643987954510/FTX AU - we are here! #31085)[1], NFT (328680543570564701/FTX AU - we are here! #15774)[1], NFT (349273555747198667/FTX EU - we are here! #109258)[1], NFT (513207405668300429/FTX EU - we are here! #109392)[1], NFT (563331446561626618/The Hill by FTX #22920)[1], OKB[.00760171], RAY[.73829507], SOL[0], USD[-0.04], USDT[0] | | |
| 01094225 | | BTC[0.02638412], BTC-PERP[0], DOGE[.625493], ETH[-0.00013108], ETH-PERP[0], ETHW[0.00013024], FIDA[.711], FIDA-PERP[0], FLOW-PERP[0], FTT[.09796], MNGO-PERP[0], RAY[.291707], SHIB[97759.3], SHIB-PERP[0], SOL-PERP[0], USD[129.46], USDT[8.94331217], YFI[0] | | |
| 01094228 | | AURY[.00000001], AVAX[0], ETH[0], FIDA[0], GENE[0], HT[0], NFT (436982762031532291/FTX EU - we are here! #20820)[1], SOL[0], STG[0], TRX[0.00000200], USD[0.00], USDT[0.00000006] | | |
| 01094229 | | BAT[0], BNB[.00000001], BTC[0], DOGE[0], ETH[0], ETHW[0.00001915], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00004100], USD[0.00], USDT[0.00414406] | | |
| 01094232 | | USD[0.00] | | |
| 01094234 | | DOGE[2525.229835], USDT[0.17006232], WRX[231.84572] | | |
| 01094235 | | SOL[0], TRX[0] | | |
| 01094236 | Contingent | BTC[0], ETH[0], FTT[.00000862], LUNA2[0.14827552], LUNA2_LOCKED[0.34597622], LUNC[3287.30732177], NFT (457659750837962822/FTX EU - we are here! #3232)[1], NFT (457773403840159934/FTX EU - we are here! #3376)[1], NFT (481312396134473490/FTX EU - we are here! #2749)[1], SOL[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094240 | | BIT-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX[0], DYDX-PERP[0], FTT[0.04581363], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01094241 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-1.16], VET-PERP[0], XLM-PERP[0], XRP[89.29541318] | | |
| 01094245 | | TRX[.190745], USDT[1.68886195] | | |
| 01094248 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [404697819150100289/FTX AU - we are here! #18735][1], NFT [487120747471676117/FTX AU - we are here! #53924][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01094249 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01094250 | | INDI[.9715], SLP[9.658], TRX[.180401], USD[0.00], USDT[0] | | |
| 01094252 | | BNB[0], COPE[0], ETH[0], SLRS[0], SOL[0], TRX[0.00000600] | | |
| 01094253 | | SOL[0], STORJ[0], TRX[0.00000300], UNI[0], USD[0.00] | | |
| 01094255 | | FTT[.070531], USD[1.36], USDT[.323] | | |
| 01094256 | | ETC-PERP[0], ETH[.0007674], ETH-PERP[0], ETHW[.0077674], FIL-PERP[0], FTT[.0042809], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], NFT [289319185924385139/FTX EU - we are here! #183352][1], NFT [392128779308589218/FTX EU - we are here! #183196][1], NFT [506910231288039559/FTX EU - we are here! #183282][1], TRX[.000808], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01094257 | | USDT[0.00194351] | | |
| 01094258 | | BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0.01213013], ETHW[0.00074720], KSM-PERP[0], MEDIA-PERP[0], NFT [385904962364729812/The Hill by FTX #18693][1], RAY[0.00028418], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[32.35139919] | | |
| 01094259 | | SOL[0], TRX[.000002] | | |
| 01094260 | | BNB[0], BTC[0.00000011], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01094266 | | NFT [322011317346343703/The Hill by FTX #22062][1], USDT[3.76203882] | | |
| 01094268 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01094271 | | TRX[0], USDT[0.00000003] | | |
| 01094275 | | BTC-PERP[0], BULL[0.00000103], ETH[.05], ETHBULL[.00004162], ETH-PERP[0], ETHW[.05], TRX[.000002], USD[118.21], USDT[0.93547742] | | |
| 01094276 | | SOL[0], USD[0.00], USDT[0] | | |
| 01094277 | | BNB-PERP[0], ETH-PERP[0], FTT[25.0833085], FTT-PERP[0], LUNC-PERP[0], USD[13369.61] | | |
| 01094280 | Contingent, Disputed | BTC[.0005], BTC-PERP[0], USD[-3.80] | | |
| 01094283 | | SOL[0] | | |
| 01094286 | | 0 | | |
| 01094287 | | BAT[0], BTC[0], CAD[0.10], DOGE[0], STEP[0], XRP[0] | | |
| 01094288 | | 1INCH-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[4.66], USDT[0], XRP-PERP[0] | | |
| 01094291 | | AXS[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00999208], LINK[0], RAY[0], SLP[0], SUSHI[0], USD[163.43], USDT[0] | | |
| 01094294 | | RAY[2] | | |
| 01094304 | Contingent, Disputed | ATLAS[0], BNB[0.00000002], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000073] | | |
| 01094309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[-40.95], USDT[382.93667206], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01094317 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00099091], ETH-PERP[0], ETHW[.00099091], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA[26.44696319], LUNA2_LOCKED[15.04291413], LUNC[1403639.81], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01094320 | Contingent | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[0.00375264], LUNA2_LOCKED[0.00875616], LUNC[.008676], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC[.5312], WAVES-PERP[0], XRP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01094321 | | SRM[12], TRX[0], USDT[3.41514742] | | |
| 01094322 | | BTC-PERP[-0.01800000], ETH-PERP[0], USD[3610.68], USDT[6086.1] | | |
| 01094323 | | ETH[-0.00070799], ETHW[-0.00070348], USD[3.75] | | |
| 01094324 | Contingent | APT[.86088855], APT-PERP[0], AXS[0.09690987], AXS-PERP[0], BNB[0.08478020], BNB-PERP[0], BTC[0.00007414], BTC-PERP[0], ETH[0.33183478], ETHW[0.00006951], FTT[25.17811256], GAL[.00712602], GLMR-PERP[0], LUNA2[0.35334054], LUNA2_LOCKED[0.82418002], SOL2[13947099], SRM[1.69711636], SRM_LOCKED[13.43386941], TRX[.001141], USD[18.19], USDT[0.77929041], USTC[150.43555301], WAXL[.24890085] | Yes | |
| 01094328 | | ATLAS[10475.94686769], MER-PERP[0], TRX[.000018], USD[0.02], USDT[0.00000001] | | |
| 01094329 | | BTC[0], TRX[0] | | |
| 01094330 | | SOL[0], TRX[7], USD[0.00] | | |
| 01094332 | | 0 | | |
| 01094336 | Contingent | AAVE[0], AMPL[0], AXS[0], AXS-PERP[0], BTC[0.01639688], DOGE[0], ETH[0], FTM[0], KNC[.030326], LINK-PERP[0], LUNA2[1.71814175], LUNA2_LOCKED[4.00899741], OMG[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.78] | | |
| 01094338 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01094339 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.58], USDT[0] | | |
| 01094340 | | BTC[0], ETH[0], SOL[0] | | |
| 01094341 | | USD[0.00] | | |
| 01094344 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[150.00710159], RAY[0], SRM[.26552684], SRM_LOCKED[115.0395112], USD[0.00], USDT[0] | | |
| 01094351 | | NFT [298335290319045092/FTX EU - we are here! #4877][1], NFT [376907253295911791/FTX EU - we are here! #5345][1] | | |
| 01094352 | | BNB[.00000001], SOL[.002005], TRX[0], USD[0.07], USDT[0] | | |
| 01094354 | | BNB[0], USD[0.00], USDT[.009976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094356 | | SOL[0], TRX[0.00008], USD[0.07], USDT[0] | | |
| 01094358 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01094361 | Contingent | LUNA2[0.00009765], LUNA2_LOCKED[0.00022785], LUNC[21.26411445], NFT (34351319895891367[4]/FTX AU - we are here! #29992)[1], NFT (54137324169875493[9]/FTX AU - we are here! #30023)[1], SOL[2.16774567], USD[33.02] | SOL[2.07981] |
| 01094366 | | FTT[0.07735401], USDT[0.77899916] | | |
| 01094367 | Contingent | SRM[1.59852969], SRM_LOCKED[3.44288855], USD[0.00] | | |
| 01094369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002292], UNI-PERP[0], USD[2.94], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01094371 | | ETH[.01499709], ETHW[.01499709], FTT[2.59948], TRX[.000003], USDT[3.210506] | | |
| 01094376 | | BNB[0], BTC[0], FTM[.00000001], GENE[0], SOL[0], USDT[0] | | |
| 01094377 | | USD[0.00], USDT[0.00001560] | | |
| 01094379 | | USD[0.00] | | |
| 01094382 | | ATOM[.12952036], AVAX[.00095419], BTC[0], ETH[.00000001], ETHW[0.00000050], GENE[.00929659], HT[0], MATIC[0.00135617], NFT (392067046148098963/FTX EU - we are here! #3354)[1], NFT (407890019552227144/FTX EU - we are here! #7101)[1], NFT (466799281812075269/FTX EU - we are here! #7250)[1], SOL[0], TOMO[0], TRX[60.00000580], USD[0.00], USDT[0.00000424] | | |
| 01094385 | Contingent | NFT (313449726562718969/FTX AU - we are here! #34171)[1], NFT (517786396271934375/FTX AU - we are here! #34148)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01094386 | | ETH[0], ETHW[0.00039122], TRX[.000002], USD[2.23], USDT[0] | | |
| 01094387 | Contingent, Disputed | BTC[0] | | |
| 01094390 | | BNB[0], LTC[.00000001], MATIC[0], NFT (343261895009610229/FTX EU - we are here! #16106)[1], NFT (526580396276261542/FTX EU - we are here! #15931)[1], NFT (576227769999942014/FTX EU - we are here! #16291)[1], SOL[0], USD[0.00], USDT[0.00000226], WAVES[.0009107] | Yes | |
| 01094391 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01094393 | | USD[0.05] | | |
| 01094395 | | TRX[.000002] | | |
| 01094398 | Contingent | ATOM[0], BNB[0], BTC[0], ETH[0], GENE[0], LUNA2[.439], LUNA2_LOCKED[1.02], LUNC[0], SOL[1.36000000], TRX[0], USD[0.00], USDT[0] | | |
| 01094405 | Contingent | NFT (485556967249921520/FTX AU - we are here! #33400)[1], NFT (547640695939598690/FTX AU - we are here! #33419)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01094406 | | BNB[0.00062664], USD[0.00], USDT[0.03452033] | | |
| 01094407 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AXS-0930[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0930[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOT-0930[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-0930[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0930[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USDT-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01094408 | | 0 | | |
| 01094411 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], MEDIA-PERP[0], MER-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.07949265], SOL-PERP[0], STEP-PERP[0], USDI[0.00], USDT[0], XLM-PERP[0] | | |
| 01094415 | | BNB[0], BTC[0], HT[0], KIN[91548.10071023], SOL[0], USD[0.00], USDT[0] | | |
| 01094421 | | SOL[0], TRX[.000002] | | |
| 01094423 | | NFT (294093055122267135/FTX EU - we are here! #2591)[1], NFT (419581122877790279/FTX EU - we are here! #3773)[1], NFT (322082198116052304/FTX EU - we are here! #3644)[1] | | |
| 01094424 | | TRX[.000003] | | |
| 01094425 | | BNB[0.05870935], ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01094429 | | BNB[0.00647630], BTC[0.00003574], ETH[0.00623302], ETHW[0.00010909], FTT[6.0167952], GMT-PERP[0], NFT (292398149459205213/FTX AU - we are here! #61036)[1], NFT (380722030420872672/FTX EU - we are here! #98323)[1], NFT (423652244731009117/Austria Ticket Stub #1233)[1], NFT (433480295383494080/FTX EU - we are here! #98086)[1], NFT (551460687726999672/FTX EU - we are here! #100747)[1], SOL[0.00449193], SOL-PERP[0], USD[599.33], USDT[0.00906823] | | |
| 01094430 | | USD[0.00] | | |
| 01094431 | | NFT (436392629793316124/FTX AU - we are here! #33077)[1], NFT (441582205117138700/FTX AU - we are here! #33057)[1] | | |
| 01094432 | | NFT (292152858123623299/FTX AU - we are here! #240741)[1], NFT (389128618668659776/FTX AU - we are here! #240677)[1], NFT (393438393458884566/FTX AU - we are here! #240723)[1], NFT (461274984165028760/The Hill by FTX #6273)[1], NFT (560093720421534527/FTX AU - we are here! #29491)[1] | | |
| 01094437 | | ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.96] | | |
| 01094438 | | 0 | | |
| 01094440 | | TRX[.000002], UBXT[534.644225], USDT[.018975] | | |
| 01094443 | | NFT (419581681187805447/FTX AU - we are here! #33248)[1], NFT (429141195852129607/FTX AU - we are here! #33223)[1] | | |
| 01094447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-2021051[9][0], BTC-MOVE-20210521[0], BTC-MOVE-20210624[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[.47928], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00266322], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01094449 | | FTT[0], USD[0.00], USDT[0] | | |
| 01094450 | | ATLAS[1617.45126101], USD[0.00] | | |
| 01094453 | Contingent | FTT[.057472], LUNA2[0.00003054], LUNA2_LOCKED[0.00007127], LUNC[.0000984], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.000003], USD[0.02], USDT[0.05650520], XPLA[.022495] | | |
| 01094459 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.50836486], TRX-PERP[0], UNI-PERP[0], USD[-0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 01094466 | | MER[.393575], USD[0.00], USDT[0] | | |
| 01094469 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094470 | | USD[25.00] | | |
| 01094471 | Contingent | SRM[.20555055], SRM_LOCKED[.78322935], USD[0.00] | | |
| 01094473 | | FTT[176.37348160], RAY[717.44181075], USD[0.01], USDT[0] | | |
| 01094479 | | AAVE[.0001637], ATLAS-PERP[0], BTC[0.00004205], ETC-PERP[0], ETH[0], FTT[.00000001], ICP-PERP[0], MATIC[.021], MKR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00196964], SOL-PERP[0], STEP-PERP[0], SUSHI[.00525], THETA-PERP[0], USD[0.84], USDT[0] | | |
| 01094481 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00000000], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01094483 | | BAO[1], RSR[1], TRX[1], USD[0.02], USDT[0.01208641] | Yes | |
| 01094492 | | ETH[.00081305], ETHW[0.00081304], MBS[.9578], USD[0.01], USDT[1.65299601] | | |
| 01094493 | Contingent | MAPS[32.9934], OXY[23.9952], SRM[5.37573981], SRM_LOCKED[.11279388], USDT[0.00000005] | | |
| 01094496 | | AKRO[1168.98006024], BAO[805435.49440720], DENT[2], EMB[76.0528307], GBP[0.00], KIN[3303780.18621485], USD[0.01] | | |
| 01094498 | | 0 | | |
| 01094499 | | DOT-PERP[0], FTT[0.09729332], NFT (401304706786482454/FTX AU – we are here! #55901)[1], NFT (415611442058825348/FTX EU – we are here! #36585)[1], NFT (474930991270904346/FTX Crypto Cup 2022 Key #18033)[1], NFT (527081765982122570/FTX EU – we are here! #36608)[1], NFT (570251546087595186/FTX EU – we are here! #36625)[1], SOL[-0.08401301], TRX[106], USD[1.52], USDT[0] | | |
| 01094502 | | BTC[.00000493], BTC-20210625[0], USD[0.00] | | |
| 01094504 | | ALPHA-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01094508 | | TRX[.000787], USD[0.23], USDT[0] | | |
| 01094509 | Contingent | APT-PERP[0], BOBA[.01649826], BTC[0], ETH[0.00000001], GENE[0.09398123], LUNA2[0.00628735], LUNA2_LOCKED[0.01467050], LUNC-PERP[0], SAND[0.14501889], SOL[0.00972313], TRX[0], USD[0.00], USDT[0], USTC[.890006], USTC-PERP[0] | | |
| 01094510 | | BNB[0], NFT (382134111204084472/FTX EU – we are here! #70117)[1], NFT (398832435089688139/FTX EU – we are here! #70662)[1], NFT (499014711244478522/FTX EU – we are here! #70421)[1], SLRS[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01094511 | | BIT[99.98157], BNB[.499905], BTC[0.03009245], FTT[3.0003], RAY[.9981], USD[647.36] | | |
| 01094513 | | COPE[13.9972], USD[5.77] | | |
| 01094514 | | USDT[0.00054593] | | |
| 01094518 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01094521 | | ADABULL[0.00000036], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000206], ETH-PERP[0], FTT[0], FTT-PERP[0], ROOK[.00039614], SOL-PERP[0], STX-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 01094523 | | FTT[10], SOL[2.46935349], USD[1694.17], USDT[464.28057353] | | |
| 01094527 | | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98[.96314], CRV-PERP[0], CVX-PERP[0], ETHBULL[0.00003275], EUR[1.59], FTT-PERP[0], GRT-202109240[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY[.94205], RUNE-PERP[0], SOL-PERP[0], THETABULL[3.478], TRX[.000063], USD[0.95], USDT[0.00054119] | | |
| 01094529 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTT[.00000188], LTC[.00000022], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX[.000004], USD[0.00] | | |
| 01094533 | | SHIB[0], SOL[18.59300796], THETA-PERP[0], USD[-20.07], ZIL-PERP[0] | | |
| 01094534 | Contingent | BIT[.98062], BTC[0], LUNA2[0.00650112], LUNA2_LOCKED[0.01516929], RUNE[0], TRX[0.51296639], USD[0.00], USTC[.920266] | | |
| 01094536 | | TRX[.000003], USDT[0] | | |
| 01094537 | | USD[551.09] | Yes | |
| 01094542 | | FTT[0.09391], TRX[.000003], USD[0.01] | | |
| 01094545 | | 0 | | |
| 01094549 | | TRX[120.000002], USD[2.02] | | |
| 01094552 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01094556 | | BAO[3], GBP[0.00], USD[0.00] | | |
| 01094558 | | ETHBEAR[.99860], SXPBULL[11.012286], TOMOBULL[.996], TRX[.000006], USD[0.10], USDT[0.00000001] | | |
| 01094559 | | TRX[11], TRX-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 01094564 | | AAVE[.00804], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX[.09146], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[.04913954], BTC[0.11600960], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[12.6473482], ETH-PERP[0], ETHW[0.00034820], FTM-PERP[0], FTT[0.06543375], FTT-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], SOL[7177.81], USDT[0.00000001], XRP-PERP[0] | | |
| 01094569 | | ETH[0], MATIC[0], NFT (331705978688345890/FTX EU – we are here! #29679)[1], NFT (428053572794280471/FTX EU – we are here! #27370)[1], NFT (442620534873075163/DOGO-IN-500 #1333)[1], NFT (556644102784046644/FTX EU – we are here! #27813)[1], SOL[0], TRX[0.00004600], USD[0.16] | | |
| 01094573 | | TRX[.000002], USD[0.00] | | |
| 01094576 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.49] | | |
| 01094578 | | ETH[.031], ETHW[.031], EUR[2.66], USD[0.00] | | |
| 01094581 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[.024009], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GODS[.081], IMX-PERP[0], MATIC-PERP[0], NFT (421376665557575916/FTX Crypto Cup 2022 Key #4424)[1], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.62500000], SOL-PERP[0], SRN-PERP[0], TRX[.000824], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.52612139], XTZ-PERP[0] | | |
| 01094582 | | FTT[0.02145963], TRX[.000001], USD[0.00], USDT[15.17377093] | | |
| 01094583 | Contingent | ADABEAR[871845], ADABULL[0], ADA-PERP[0], ALGOBULL[0680620], ATLAS-PERP[0], BNBBULL[0], BTC[0.00009988], BTC-MOVE-0309[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0902[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211118[0], BTC-MOVE-20211126[0], BTC-MOVE-20211129[0], BTC-MOVE-20211201[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00499905], ETHBULL[0], ETHW[0.00499905], FTT[0.00000001], GALA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03237095], LUNA2_LOCKED[0.07553222], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHIBULL[1357081.57], UNISWAPBULL[0], USD[-6.18], USDT[0] | | |
| 01094590 | | RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094594 | Contingent, Disputed | FTT[.01425192], USD[0.00] | | |
| 01094597 | | MER[.638905], USD[4.28] | | |
| 01094598 | | BNB[0] | | |
| 01094601 | | USD[25.00] | | |
| 01094602 | | BCH[0.00087602], BNB[.0098993], DENT[1485.864], DOGE[.7783], ETH[.00096162], ETHW[.00096162], LINK[.095934], LTC[.0096865], SOL[.096162], TRX[.000006], USD[23.17], USDT[0] | | |
| 01094604 | | AUD[0.00], BAO[2], DENT[1], DOGE[69.94695134], KIN[29146.91182452], UBXT[1] | | |
| 01094605 | | BTC[0.01543200], SOL[.9998157], USD[8.16] | | |
| 01094606 | | 0 | | |
| 01094608 | | AAVE-PERP[0], ADABEAR[985300], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.03645751], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.28968800], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.4074], USD[20.58], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01094611 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01094613 | | AVAX[0], BICO[.00000001], BTC[0], BTC-PERP[0], DAI[0], ETH[.00000001], TRX[.000205], USD[0.00], USDT[0] | | |
| 01094616 | | ETH[.00000001], MATIC-PERP[0], USD[0.00] | | |
| 01094618 | | ATLAS[2899.449], DOGE[226.56248200], RAY[5.71967485], USD[7.09] | | |
| 01094619 | Contingent | FTT[.00000001], NFT (352588996388986085/FTX AU – we are here! #32585)[1], NFT (384313651780036494/FTX AU – we are here! #32554)[1], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00] | | |
| 01094622 | Contingent | NFT (343596517735142465/FTX AU – we are here! #32839)[1], NFT (570271795480780411/FTX AU – we are here! #32866)[1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01094624 | | BNB[0], SHIB[22635.95821796], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01094628 | | NFT (420241762885190718/FTX AU – we are here! #49285)[1], NFT (506073151588203955/FTX AU – we are here! #49296)[1] | | |
| 01094629 | | TRX[.000003], USDT[0] | | |
| 01094630 | Contingent | ETH[.00000001], LUNA2[1.80510911], LUNA2_LOCKED[4.21192126], MATIC[1], USD[0.00], USDT[0] | | |
| 01094633 | | ETH[0] | | |
| 01094635 | | ADABULL[0.00000003], ATOMBULL[.0092685], BNBBULL[0.00000984], BULL[0.00000916], EOSBULL[15.258357], ETHBULL[0.00006948], LTCBULL[.0085104], SHIB[99601], SUSHIBULL[.944805], SXPBULL[3.80746635], TRX[.000005], USD[0.00], USDT[0] | | |
| 01094640 | | TRX[.000001] | | |
| 01094644 | | TRX[.000002], USD[1.61] | | |
| 01094645 | Contingent | 1INCH-PERP[0], AAVE[.006862], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[8], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00785826], LUNA2_LOCKED[0.01833594], LUNC[381.09670354], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (410425750022669025/FTX EU – we are here! #133298)[1], NFT (554473636885747318/FTX EU – we are here! #133080)[1], NFT (558978740454791758/FTX EU – we are here! #132725)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.86463425], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01094647 | | USD[0.00], USDT[0] | | |
| 01094649 | | NFT (307637308394080447/The Hill by FTX #38285)[1] | | |
| 01094654 | | SOL[0] | | |
| 01094665 | | BNB[0], COPE[0], SOL[0], SRM[0], TRX[.000784], USDT[0.02209214] | | |
| 01094671 | | BTC[0], DOGE-PERP[0], FTT[.095336], FTT-PERP[0], USD[3.58], USDT[0] | | |
| 01094679 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[55.17658028], GMT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (566705732327803629/Arkanauts - Planetfuel #001)[1], PROM-PERP[0], SHIB[.00000001], SOL[20.44622881], SRM-PERP[0], STEP-PERP[0], USD[4.55], USDT-PERP[0], XTZ-PERP[0] | | SOL[20.38250167] |
| 01094681 | | 1INCH-PERP[0], AAVE[0], ATLAS[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[183.43578176], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], MANA-PERP[0], MAPS-PERP[0], SOL-PERP[0], TRX[.000006], USD[1.41], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01094682 | | 0 | | |
| 01094691 | | ETH[0], FTT[150.01551765], NFT (334802267462777707/FTX EU – we are here! #112661)[1], NFT (407985748045143162/FTX EU – we are here! #112628)[1], NFT (442690008473665313/FTX EU – we are here! #112544)[1], NFT (489104556586489578/FTX AU – we are here! #51687)[1], USD[1.16], USDT[0.30165911], XRP[.039775] | | |
| 01094694 | Contingent | BTC[0], ETHW[28.80249006], FTT[320], NFT (311335666239568656/FTX EU – we are here! #239223)[1], NFT (357136604459458495/FTX EU – we are here! #239229)[1], NFT (392240907315552976/FTX EU – we are here! #239235)[1], NFT (395674738890376238/The Hill by FTX #4693)[1], RAY-PERP[0], SRM[1.11418703], SRM_LOCKED[11.34358719], USD[0.00], USDT[0] | | |
| 01094695 | | ATLAS[3010], STEP[7.9], STEP-PERP[0], USD[0.45] | | |
| 01094703 | | DENT-PERP[0], USD[0.00], USDT[0.97349519], USTC-PERP[0] | | |
| 01094707 | | REEF[9.825], SXPBULL[1.058026], TRX[.000004], USD[0.05], USDT[0] | | |
| 01094711 | | DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01094714 | | ATLAS[4199.59387513], FTT[0.01660279], POLIS[16.29672], SOL[.1899744], USD[0.00], USDT[0] | | |
| 01094715 | | BAO[994.015], FTM[.99202], TRX[.000003], USD[0.00], USDT[0] | | |
| 01094720 | Contingent | SRM[.02287965], SRM_LOCKED[.35299811], USD[-0.01], USDT[0] | | |
| 01094724 | | ETH[0], FTT[0.00215702], USD[0.14], USDT[0] | | |
| 01094732 | | HUM[50] | | |
| 01094739 | | EUR[1.00], MNGO[0], USD[0.23], XRP[0] | | |
| 01094741 | | USDT[0.00035480] | | |
| 01094742 | Contingent | GARI[.25], LUNA2[0.00006177], LUNA2_LOCKED[0.00014414], LUNC[.000199], SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01094743 | Contingent | FTT[2], RAY[0], SRM[0.00352422], SRM_LOCKED[0.01818221], UBXT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094744 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.00170275], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.98271], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.52], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[7.812], XRP-PERP[0] | | |
| 01094746 | | BIT[7168.13404112], COPE[8762.16928], LRC[21908], RUNE[4601.00793500], SOL[692.06611232], USD[0.00] | | |
| 01094748 | | NFT (469819068078514641/FTX AU - we are here! #48797)[1], USD[0.00] | | |
| 01094753 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], SHIB[.00000001], SHIB-PERP[0], SRM-PERP[0], USD[0.06], USDT-PERP[0], XRP-PERP[0] | | |
| 01094755 | Contingent | ETH[1.77178813], FTT[0], FTT-PERP[0], INDI_IEO_TICKET[2], NFT (392264252473398660/FTX AU - we are here! #43372)[1], NFT (429464651521864893/FTX EU - we are here! #89247)[1], NFT (437785118159264199/FTX EU - we are here! #89345)[1], NFT (478284016556819463/FTX AU - we are here! #43886)[1], NFT (514437638452107021/FTX EU - we are here! #89431)[1], RAY-PERP[0], SRM[.0307486], SRM_LOCKED[10.65747725], USD[122.58], USDT[0] | | |
| 01094756 | | BADGER-PERP[0], BNB[.03051579], BTC[0], BTC-PERP[0], ETH[1.84782179], ETH-PERP[0], ETHW[1.17046594], FTT[25], MATIC-PERP[0], NFT (373319825085719687/Mexico Ticket Stub #1801)[1], RUNE-PERP[0], SLV[4.5], TRX[.000001], USD[2.00], USDT[1062.21551834] | Yes | |
| 01094761 | | ALGO[0], BNB[0], ETH[0], FTM[0], HT[0], KIN[1], MATIC[0], SOL[0], TRX[0.00001500], USDT[0] | | |
| 01094765 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01094769 | | EUR[202.00] | | |
| 01094770 | Contingent | APT-PERP[0], AUDIO[0], BTC[0], ETHBULL[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009215], NFT (403744612164774503/FTX AU - we are here! #63009)[1], NFT (583830268915761/The Hill by FTX #10104)[1], PERP[0], TRX[.000021], USD[487.33], USDT[0.00273216] | | |
| 01094771 | | BTC[0], EUR[0.00] | | |
| 01094772 | | ETCBULL[0.01259162], SXPBULL[9.8381304], TRX[.000002], USD[0.24], USDT[.001227], ZECBULL[0.08074043] | | |
| 01094773 | | BTC[0], FTT[0.00200526], USD[0.01], USDT[0] | | |
| 01094775 | | KIN[1219891.85715828], TRX[.000003], USDT[0] | | |
| 01094776 | | 1INCH[0], APE[2.32316291], BRZ[-0.02636413], DOGE[0], FTT[0], GRT[0], SOL[0.00005913], USD[0.00], USDT[0] | | |
| 01094779 | | ETH[0], FTT[0], MATIC[0], MKR[0], USD[0.00] | | |
| 01094780 | | SLRS[.4], TRX[.000018], USD[0.01] | | |
| 01094784 | Contingent, Disputed | 0 | | |
| 01094791 | | TRX[.000003], USD[1.87], USDT[0] | | |
| 01094792 | | RAY[65.9868], SOL[.637342], USD[8.92], USDT[.00136] | | |
| 01094793 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01094799 | | NFT (311652179983249841/FTX AU - we are here! #48799)[1] | | |
| 01094800 | | BTC[0.00000002], BULL[0], ETH[0], ETHBULL[0], LINK[0], USD[0.04] | | |
| 01094804 | | ADA-PERP[0], ETH-PERP[0], FTT[0.07254605], HNT-PERP[0], KSHIB-PERP[0], USD[20.35], XLM-PERP[0], XRP-PERP[0] | | |
| 01094805 | | AAVE-PERP[0], BTC-MOVE-202106010[0], DOGE-202106025[0], DOGE-PERP[0], EGLD-PERP[0], FTT[.00000002], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY[.00484199], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP[.80909726] | | |
| 01094806 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01094808 | | ADA-PERP[0], ETH[0], USD[81.97], USDT[0.00000001] | | |
| 01094809 | | NFT (390755656485767349/FTX AU - we are here! #31787)[1], NFT (465727249521103421/FTX EU - we are here! #31930)[1], NFT (468168653808621306/FTX EU - we are here! #31559)[1], SOL[0] | | |
| 01094812 | | SOL[0], USDT[0.01930127] | | |
| 01094817 | | BNB[0], BTC[0], ETH[0], FTT[0.00016879], HT[0], USD[0.00] | | |
| 01094819 | | RAY[4.30073906], TRX[.000003], USDT[0.00000004] | | |
| 01094820 | | BTC[.04257018], ETH[.8514046], ETHW[.8514046], LINK[39.47235], USD[6.28] | | |
| 01094821 | | COMP[0.68212151], COPE[89.63719373], LINK[14.41722025] | | |
| 01094823 | | FTT[0], IP3[9.715], NFT (493605864886183527/FTX EU - we are here! #250540)[1], USD[0.00], USDT[0] | | |
| 01094826 | | COPE[55.98936], USD[2.04], XRP[.75] | | |
| 01094827 | | CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY[398.77061012], SHIB-PERP[0], SOL-PERP[0], USD[11.22] | | |
| 01094831 | | BNB[0] | | |
| 01094833 | | FTT[5.01948255], LTC[.00557], LTC-PERP[0], RAY[27.86339868], USD[4.56], USDT[0], USDT-PERP[0] | | |
| 01094843 | | ETH[0], USD[0.46] | | |
| 01094844 | | RAY-PERP[0], TRX[.000003], USD[1.83], USDT[0] | | |
| 01094847 | Contingent | BOBA[.058751], BOBA-PERP[0], EGLD-PERP[0], ETH[.00000253], ETHW[.00088224], FTT[150.07729428], FTT-PERP[0], GLMR-PERP[1], HT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (504443622861207609/FTX AU - we are here! #251993)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[7.12], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01094849 | | AAVE[.009798], ALGO-PERP[0], AVAX[100.47990000], BAL[5.61], COMP[7296446], COPE[159], ETH[.013], ETHW[.013], FTT[0], FTT-PERP[0], RAY-PERP[0], USD[282.07], USDT[0.00000001] | | |
| 01094851 | | FTM[8.8702], MNGO[8.982], RAY[.995], USD[1.15] | | |
| 01094852 | | TRX[.000003], USD[0.01], USDT[1.02000000] | | |
| 01094859 | | GALA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01094862 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR[.09], SOL-PERP[0], TRX[.000005], USD[3.18], USDT[.005021], XRP-PERP[0] | | |
| 01094863 | | USD[0.03] | | |
| 01094865 | | ATLAS[1489.6941], COPE[.6734], DAWN[.01509], FTT[17.077], KNC[.09749], USD[1.01], USDT[0] | | |
| 01094867 | | NFT (383968234019100403/FTX Crypto Cup 2022 Key #12277)[1], NFT (493215062798591891/The Hill by FTX #28853)[1] | | |
| 01094877 | | COPE[30.9873], TRX[.000003], USD[1.70], USDT[0.00000001] | | |
| 01094878 | Contingent | DOGE[574.29586051], FTT[0], LUNA2[0.00301572], LUNA2_LOCKED[0.00703668], USD[0.00], USDT[0.00000016] | | |
| 01094880 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.08] | | |
| 01094881 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094883 | | DOGE[437.87574], SHIB[99943], USD[3.14], XRP[.97112] | | |
| 01094884 | | BCH[0], FTT[.00000001], USDT[0] | | |
| 01094886 | | TRX[.000001], USD[326.72], USDT[1696.15868921] | | |
| 01094888 | | USDT[66] | | |
| 01094891 | | 0 | | |
| 01094892 | | KIN[789856.03186316], TRX[1.000003], USDT[0] | | |
| 01094897 | | NFT (365078336549138552/FTX EU - we are here! #120295)[1], NFT (471594100674919955/The Hill by FTX #3931)[1], NFT (485743443970301185/FTX EU - we are here! #120211)[1], NFT (505329645822828965/Austria Ticket Stub #1769)[1], NFT (516977320714461219/FTX EU - we are here! #120137)[1] | | |
| 01094903 | | TRX[5], USD[10.01], USDT[0] | | |
| 01094905 | | CAKE-PERP[0], TRX[.000004], USD[0.13], USDT[-0.00085255] | | |
| 01094907 | | USD[0.00], XRP[.06167238], XRP-PERP[0] | | |
| 01094908 | | ETH[.02178025], ETHW[.00000001], USD[1.80] | | |
| 01094909 | | USD[0.05] | | |
| 01094910 | | USD[0.00], USDT[0] | | |
| 01094925 | | FTT[50.888], RAY[37.9128185], TRX[.000004], USD[23.27], USDT[0] | | |
| 01094934 | | NFT (374102034543067654/FTX EU - we are here! #93451)[1], NFT (380834223299683964/FTX EU - we are here! #93231)[1], NFT (555229249218275333/FTX EU - we are here! #92793)[1] | | |
| 01094938 | | FTT[.099962], ICP-PERP[0], TRX[57.961432], USD[0.00], USDT[0] | | |
| 01094939 | | AKRO[1], AUD[0.11], BAO[3], KIN[5], RSR[1] | | |
| 01094945 | | CEL-PERP[0], ETH[0], FIL-PERP[0], SHIB[98660.5], USD[0.18] | | |
| 01094947 | | USD[10.65] | | |
| 01094952 | | AAVE[0], BNB[0.00999620], BTC[0.10753556], CONV[4233.82081909], DOGE[26.97777000], ENS[0.36000000], ETH[0.16519430], ETHW[0.15495898], OMG[2], REEF[287.660587], SHIB[499696], SOL[0.00000001], SUN[0], SUSHI[4.49848], SXP[33.15505037], TRX[10.671948], UNI[.899696], USD[262.93], USDT[0.000000011] | | |
| 01094955 | | BNB[0], SLRS[0], SOL[0], TRX[0.63207200], USD[0.00], USDT[0] | | |
| 01094960 | | BCHBULL[256.935174], ETCBEAR[37816436], FTT[0.00482576], USD[11.39], USDT[0] | | |
| 01094962 | | BTC[0], TRX[.000001], USDT[2.5742] | | |
| 01094966 | | AVAX[0], FTT[0.26088122], USD[812.00], USDT[0] | | |
| 01094973 | | AUD[1000.00], XRP[990.53980992] | | |
| 01094974 | Contingent | BNB[0], ETH[0.00097279], ETHW[0], FTT[150], INDI_IEO_TICKET[2], MATIC[11.5755], NFT (347667154890375195/FTX AU - we are here! #43533)[1], NFT (374554176565670035/FTX EU - we are here! #90440)[1], NFT (392389434065665800/FTX AU - we are here! #43348)[1], NFT (454609953479593429/FTX EU - we are here! #90222)[1], NFT (560960503036670374/FTX EU - we are here! #90206)[1], SRM_04789475], SRM_LOCKED[16.60032072], USD[617.42], USDT[0] | | |
| 01094975 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000019], USD[0.01], USDT[0] | | |
| 01094977 | | USD[0.00], USDT[0.00001641] | | |
| 01094979 | | NFT (557036539836584129/Austria Ticket Stub #1200)[1], RAY-PERP[0], TRX[.000001], USD[2.31], USDT[0.01469277] | | |
| 01094981 | | USD[0.00] | | |
| 01094984 | Contingent, Disputed | ETH[0], USD[0.34] | | |
| 01094988 | | BTC[0], KIN[726110.91707150], RAMP[0], RSR[0], STEP[80.32078878], USD[0.00], USDT[0] | | |
| 01094990 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01094993 | | CHZ[129.909], KIN[269811], MATIC[179.874], USD[6.90] | | |
| 01094995 | Contingent | BNB[0], FTT[0.04997728], HT[0.59858952], INDI_IEO_TICKET[1], OKB[0], OKB-PERP[0], RAY[0], SOL[0], SRM[15.55409369], SRM_LOCKED[78.34163735], USD[0.00], USDT[0] | | |
| 01094996 | | BTC[0.00007624], BTC-PERP[0], FTT[.8994015], USD[4.64] | | |
| 01094998 | | 1INCH[0], ETH[0], FTT[0.00369198], FTT-PERP[0], GODS[.5], TONCOIN[.64954805], TRX[.00004], USD[0.00], USDT[0] | | |
| 01094999 | | USD[0.01], USDT[0.09001160], XAUT-PERP[0] | | |
| 01095003 | | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], FTT-PERP[0], GST-PERP[0], NFT (295826291366624794/FTX EU - we are here! #172233)[1], NFT (325426783691050628/FTX EU - we are here! #172114)[1], NFT (495750741489810418/FTX EU - we are here! #171879)[1], SOL-PERP[0], STEP[0], TRX[.006916], TRX-PERP[0], USD[14992.47], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01095007 | | TRX[.000001], USD[0.47], USDT[14004833] | | |
| 01095009 | | ETHBULL[56.39], USD[-0.04], USDT[0.09549857] | | |
| 01095013 | | NFT (545397784900980928/FTX AU - we are here! #48825)[1] | | |
| 01095021 | Contingent | AXS-PERP[0], BNB[0.05451662], BTC[0], DAI[.04632532], ETH[0.00964890], ETHW[0.01064426], FTT[155], GMT[12.00256], GST[.04105], HT[0], LUNA2[0.15491351], LUNA2_LOCKED[0.36146486], LUNC[33668], NFT (291321656798435787/FTX EU - we are here! #24775)[1], NFT (291649305435519388/FTX EU - we are here! #247814)[1], NFT (354718185154495649/FTX EU - we are here! #247823)[1], NFT (372259265702964023/FTX AU - we are here! #10113)[1], NFT (397758325087535832/The Hill by FTX #5656)[1], SOL[0.03156669], TRX[.001059], USD[163.66875412], USTC[.042088] | | |
| 01095022 | Contingent, Disputed | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0930[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], MATIC[0], NFT (300664792365801907/FTX EU - we are here! #233898)[1], NFT (424420123891966560/FTX EU - we are here! #233883)[1], NFT (464607761217373507/FTX Crypto Cup 2022 Key #2343)[1], NFT (493104768021668140/FTX AU - we are here! #60221)[1], NFT (531309514362127284/FTX EU - we are here! #233864)[1], OP-PERP[0], USD[7.17], USDT[0] | | |
| 01095025 | | NFT (336894701237543515/FTX EU - we are here! #20688)[1], NFT (487277834600432056/FTX AU - we are here! #21033)[1], NFT (507465907906244015/FTX AU - we are here! #40627)[1], NFT (523007932714462166/FTX AU - we are here! #41935)[1], USD[0.00] | | |
| 01095027 | | ATLAS[6850], KIN[49895], TRX[.000003], USD[1.05], USDT[0] | | |
| 01095033 | | ATLAS-PERP[0], COPE[2.13362937], USD[-0.01] | | |
| 01095034 | | BTC[0], FTT[0.10392119], MAPS[0], SLRS[0], USD[0.50] | | |
| 01095036 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFII-PERP[0] | | |
| 01095038 | | 0 | | |
| 01095042 | | DFL[1.57819995], ETH[0], FIDA[0], KIN[12000], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001959] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095045 | | AUD[0.01], BTC[0.00001887], ETH[0], USD[0.00] | | |
| 01095050 | | COPE[24.9825], USD[0.36] | | |
| 01095053 | | BTC[.0469], CEL[-0.14365375], COIN[40.04336905], USD[1.40], USDT[0] | | |
| 01095054 | | RAY[8.40247837], TRX[.000005], USD[0.00], USDT[0] | | |
| 01095057 | | BNB-PERP[0], ETH[0], LTC[0], THETABULL[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01095059 | | BTC[0.00006645], CRV[.71614], ETH[.00085541], ETHW[.00085541], FTT[0.05810084], SOL[.009294], SRM[0], STEP[0.06918076], SUSHI[.325105], USD[1.53], USDT[0.00000001] | | |
| 01095063 | | ATLAS-PERP[0], RAY[2.01824387], RAY-PERP[0], USD[-1.49], USDT[2.76205451] | | |
| 01095072 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], C98[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.16], USDT[.97728238], VET-PERP[0], XTZ-PERP[0] | | |
| 01095075 | | GBP[0.00] | | |
| 01095077 | Contingent | BNB[0.00000194], FTT[0], RAY[6.64417176], SRM[1.01228158], SRM_LOCKED[.02055202], USD[-0.02], USDT[0] | | |
| 01095079 | | BTC[0], FTT[0.03899014], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01095080 | | FTT[155.16455], NFT[316915134021418253/The Hill by FTX #5312:][1], RAY[9831.99220028], TRX[.000003], USD[0.44], USDT[0.00041048] | | |
| 01095081 | | ADABULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], MATICBULL[0], TRX[.000002], USD[-0.01], USDT[111.87555325], VETBULL[0], XLMBULL[0] | | |
| 01095082 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03249348], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF[.009], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XLMBULL[0] | | |
| 01095087 | | 0 | | |
| 01095095 | | NFT [398765774891419545/FTX EU - we are here! #149498][1], NFT [426308760258646072/FTX EU - we are here! #149363][1], NFT [564017108744128130/FTX AU - we are here! #15452][1] | | |
| 01095098 | Contingent | APT[0], BNB[0.04194517], BTC[0], ETH[0], ETHW[0.00276547], FTT[50.04152505], GMT-PERP[0], HT[5.10032409], LUNC-PERP[0], MOB[.47875], SOL[7.61926257], SOL-PERP[0], SRM[2.82514402], SRM_LOCKED[15.17485598], TRX[.000016], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 01095099 | | TRX[.000002] | | |
| 01095105 | | DOT[0], DOT-PERP[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], NEAR[0], RUNE[0.00000001], RUNE-PERP[0], SOL[20.63795182], SUSHI-PERP[0], USD[0.08], USDT[0.00000028] | | |
| 01095106 | | USD[25.00] | | |
| 01095111 | | AAVE[0], COMP[0], CRV[0], ETH[0], GMX[0], SOL[0], STETH[0], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000923] | | |
| 01095112 | | DOGE[302.12543747], DOGEBULL[0.02272913], ETHBULL[0.00007274], MATICBULL[4.20936920], USD[0.01] | | |
| 01095116 | Contingent | BTC[0], BTC-PERP[0], ETH[4.28825698], REN[.83909301], SOL[0], SRM[24.92655169], SRM_LOCKED[552.07344831], USD[19.76], USDT[0] | | |
| 01095118 | | ETH[0] | | |
| 01095123 | | AKRO[2], BAO[701566.83124071], DENT[2], EUR[0.00], KIN[3099359.18982095], MANA[791.55729549], SHIB[24464914.17079652], TRX[1] | | |
| 01095131 | | ETH[0], RAY-PERP[0], SOL[.18873171], TRX[.000003], USD[0.80] | | |
| 01095142 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT[18.84697538], AVAX[6.23400759], BNB[0], BTC[0.43163855], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.47495073], ETH-PERP[0], ETHW[0], FTT[0], GRT[0], LDO[100], LOOKS[0], LUNA2[0.01066541], LUNA2_LOCKED[0.02488596], LUNC[2322.41591167], MATIC-PERP[0], MNGO[0], NEAR[40], NFT [328682944145097822/FTX EU - we are here! #100716][1], NFT [350001300577782292/FTX EU - we are here! #101043][1], PORT[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SOL[13.42546859], SOL-PERP[0], USD[0.23], USDT[0], XRP[0] | | |
| 01095144 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007973], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00450000], FTT-PERP[0], GBTC[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[149.07280742], SRM_LOCKED[1399.86835111], SRM-PERP[0], USD[6.73], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01095149 | Contingent | BTC-PERP[0], DOGEBULL[.00051098], ETH-PERP[0], FTT[0.20375147], FTT-PERP[0], LINK-PERP[0], LTCBULL[.4938], MAPS[.4], MAPS-PERP[0], SOL-PERP[0], SRM[.0000019], SRM_LOCKED[.00001735], TRX[.000154], TRX-PERP[0], USD[-6.76], USDT[15.15064375] | | |
| 01095150 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.30067101], BTC-PERP[0], FTT[25], LTC-PERP[0], ONT-PERP[0], USD[-412.67], USDT[0.00000001], XLM-PERP[0], ZRX-PERP[0] | | |
| 01095152 | | DOGE-PERP[0], USD[0.00] | | |
| 01095156 | | ALT-PERP[0], BTC-PERP[0], USD[1.76] | | |
| 01095157 | | SOL[0], TRX[.000002] | | |
| 01095161 | Contingent | ETHW[1.95099280], FTT[805.5002775], FTT-PERP[0], HT[0], HT-PERP[0], MATIC[.00025], NFT [457247735252467923/FTX EU - we are here! #259840][1], NFT [489565764375070386/NFT][1], NFT [511787280437467576/FTX EU - we are here! #259830][1], NFT [567296941101963897/FTX EU - we are here! #259834][1], PTU[484], SOL[0], SOL-PERP[0], SRM[11.97304133], SRM_LOCKED[125.30695867], TRX[.000075], USD[1.80], USDT[0] | | |
| 01095163 | | FTT[0], OKB[0], SOL[0], SRM[0], TRX[0], USD[0.01], USDT[0] | | |
| 01095164 | | USD[0.09] | Yes | |
| 01095168 | | SOL[0] | | |
| 01095169 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.05257767], LUNA2_LOCKED[0.12268124], LUNC[11448.9], SOL[0], TRX[.000001], USDT[0.00000003] | | |
| 01095175 | Contingent | BTC[0.00002549], ETH[0], FTT[.05822371], LUNA2[0.00325237], LUNA2_LOCKED[0.00758888], NFT [433536985719335167/FTX EU - we are here! #171873][1], NFT [531845725437718394/FTX AU - we are here! #10760][1], NFT [573823373709777845/FTX AU - we are here! #10779][1], USD[0.00], USD[0.08363555], USTC[.46039] | Yes | |
| 01095179 | Contingent | AKRO[3], BAO[7], DAI[0.00005928], ETH[0], ETHW[0.0000092], FTT-PERP[0], KIN[3], NFT [300968934501655217/FTX EU - we are here! #190860][1], NFT [327003122044300557/The Hill by FTX #20452][1], NFT [327003122044300557/FTX EU - we are here! #190959][1], NFT [467967125121891173/FTX EU - we are here! #190998][1], TRX[.000045], USD[1.85], USDT[0.00015033] | Yes | |
| 01095186 | | ATLAS[20045.99], BNB[1.08310812], ETH[0.00102547], ETHW[0.00102547], USD[0.00], USDT[0] | | |
| 01095188 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01095192 | Contingent | AVAX[0.00389583], BNB[0], BTC[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.41135471], LUNA2_LOCKED[0.95982765], NFT [343657034727147995/FTX EU - we are here! #1785][1], NFT [483941518871512219/FTX EU - we are here! #1949][1], SOL[0], TRX[0.00000600], USD[0.06], USDT[0.00000016] | | |
| 01095194 | | ALGOBULL[21694247.06125277], ATOMBULL[2000], BULL[0], ETH[.00000001], ETHBULL[0], FTT[0], LINKBULL[17.87532536], LTCBULL[0], SUSHIBULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01095204 | | BNB-PERP[0], CLV[.07], USD[710.82] | | |
| 01095206 | | BNB[0], BTC[0], SOL[0] | | |
| 01095209 | | ALGOBULL[1245550.84], USD[0.00], USDT[0] | | |
| 01095210 | Contingent | AXS[0.00000001], ETH[0], EUR[0.72], LINK[0], LUNA2[2.84949139], LUNA2_LOCKED[6.64881324], LUNC[620482.75], SLP[0], SOL[0], TRX[.000002], USD[0.01], USDT[0.40472202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095211 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00734941], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP-0930[0], CRO[7.61], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00009028], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[7119.34473822], FTT-PERP[9645.8], GALA-PERP[0], GAL-PERP[0], GMT[.606874], GMT-PERP[0], GRT-PERP[0], GST[.08000027], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFT (490881319570327675/NFT)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00459635], SOL-1230[-5000], SOL-PERP[0], SRM[20.17958731], SRM_LOCKED[567.28850065], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[149104.78], USD[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01095212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01095214 | | ATLAS[659.732], USD[0.00], USDT[0] | | |
| 01095215 | | BNBBULL[0], BULL[0], ETH[-0.00001770], ETHW[-0.00001770], FTT[0], USD[0.52] | | |
| 01095216 | Contingent | ETH[0.00105276], ETHW[0.00080140], SOL[0.00284599], SRM[1.29185648], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.25094581] | Yes | |
| 01095221 | | NFT (351232091116655496/FTX EU - we are here! #64372)[1], NFT (451053265565231722/FTX EU - we are here! #64731)[1], NFT (480107489783728882/FTX EU - we are here! #63934)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01095222 | | ATLAS[9.9802], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[29.9946], CHZ-PERP[0], LINK-PERP[0], USD[0.31] | | |
| 01095231 | | 0 | | |
| 01095233 | | NFT (373249004702310286/FTX AU - we are here! #36115)[1], NFT (421894917179087122/FTX AU - we are here! #36314)[1], TRX[0.14033609], USD[0.00], USDT[7.13550217], USDT-PERP[0] | | TRX[.116069] |
| 01095235 | | COMPBULL[.006686], ETHBEAR[1319076], TRX[.000108], USDT[0], XRPBULL[3.498] | | |
| 01095244 | Contingent | ATLAS[7044.26376812], FIDA[3.69327895], FIDA_LOCKED[14.48094769], GENE[200], POLIS[50.72463768], RAY[.161961], REAL[50], SOL[.009188], SRM[11.19134], TRX[.000004], USD[-0.58], USDT[0] | | |
| 01095253 | | FTT[0.00026138], REEF-PERP[0], USD[453.27], USDT[0] | | |
| 01095256 | Contingent | FTT[155.00001000], LUNA2[0.01535457], LUNA2_LOCKED[0.03582733], NFT (303553963215720424/FTX AU - we are here! #51726)[1], NFT (333486280837502687/FTX EU - we are here! #93516)[1], NFT (400550675937314660/FTX AU - we are here! #40350)[1], NFT (504270404685810190/FTX EU - we are here! #40076)[1], NFT (571827242976201475/FTX AU - we are here! #51691)[1], USD[0.00], USDT[0] | | |
| 01095257 | | BIT[.46572], DOGE[.80553], FTT[.070555], HT[.061392], NFT (478630007133141725/FTX EU - we are here! #143105)[1], NFT (514436623274769307/FTX EU - we are here! #143381)[1], NFT (521078613128664078/FTX AU - we are here! #54658)[1], NFT (545825155463886968/FTX EU - we are here! #143639)[1], TRX[.000021], USD[0.00], USDT[0.00962474] | | |
| 01095266 | | MOB[0] | | |
| 01095267 | | BTC[0.00006045], DOT-PERP[0], ETH[.0001988], ETHW[.0001988], FTT[.08789], TRX[.000012], USD[4.60], USDT[70.84103127] | | |
| 01095268 | | ATLAS[7.46], SLRS[.8738], SOL[0.00192224], TRX[.000009], USD[0.00], USDT[0.03555722] | | |
| 01095269 | | BNB[.00970706], BTC[0.01275459], DOGE[.31421], DOT[.0644204], ETH[0.00056159], ETH-PERP[0], ETHW[0.66356159], FTT[.095488], MATIC[8268], RUNE-PERP[33], SHIB[96508], SOL[.0051157], SRM[100.9798], TRX[19251], USD[-34.52], USDT[499.72609357] | | |
| 01095274 | | ALGO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 01095275 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.099791], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004590], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[47], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.59967701], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[31.99392], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.6698727], SOL-20210625[0], SOL-PERP[0], SRM[.18160621], SRM_LOCKED[.04791868], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[332.936743], TRX-PERP[0], UNI-PERP[0], USD[0.75], USD[1492.10158290], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01095276 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH[2.37967987], ETH-PERP[0.07900000], ETHW[0], FTM-PERP[0], FTT[25.09050000], FTT-PERP[0], GALA-PERP[0], NFT (364741415359944912/FTX AU - we are here! #20746)[1], STORJ-PERP[0], USD[5344.98], USDT[0] | Yes | ETH[2.368839] |
| 01095281 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00265061], USD[0.00], USDT[0] | | |
| 01095283 | | ASD[163.83641624], MATIC[1], USD[0.00] | | |
| 01095287 | | ATLAS[9.9082], AURY[.99745], CRO[9.8453], ETH[0.06398944], ETHW[0.06398944], FTM[153], FTT[4.09762], MER[150], USD[0.27] | | |
| 01095289 | Contingent | BAO[65], BF_POINT[200], BTC[.00486746], ETH[0.00000167], ETHW[0.00000167], EUR[1.37], KIN[1], LUNA2[3.45978914], LUNA2_LOCKED[7.78674929], LUNC[10.76144834], SOL[0.00022976], USD[0.00] | Yes | |
| 01095290 | | DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.08802087] | | |
| 01095299 | | USD[25.00] | | |
| 01095302 | | CHF[0.00], MATIC[58.11754402], SHIB[789.28274509], USD[0.00], XRP[127.80280255] | Yes | |
| 01095305 | | AKRO[2], BAO[3], BAT[1], BTC[.00495944], DENT[2], KIN[1], RSR[1], TOMO[1], TRX[1], UBXT[1], USDT[1007.61349283] | Yes | |
| 01095307 | | DOGE[.984705], RAY[1.08823057], RAY-PERP[0], TRX[.000003], USD[0.01] | | |
| 01095309 | | 1INCH[0], AXS[0], BAT[0], DAI[0], ETH[0], FTT[0.00000984], GT[0], LEO[0], MATIC[0], OKB[0], ROOK[0], SOL[0], USD[0.46], USDT[0.00744146] | | |
| 01095310 | | BTC[0], ETH[0], FTT[0.08864132], SOL[0], USD[177.47], USDT[0] | | |
| 01095313 | | FTT[.00000001], TRX[.000001] | | |
| 01095315 | | DOGE[1], EUR[0.00], KIN[172650.91263834] | Yes | |
| 01095319 | Contingent, Disputed | BAO[976.06], KIN[3520.95594678], OKB[.097606], USD[0.40] | | |
| 01095320 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BAND-PERP[0], BILI-0624[0], BILI-20211231[0], BNB-PERP[0], BTC[0.09004170], BTC-PERP[0], ENS-PERP[0], ETH[.000005], ETH-PERP[0], ETHW[.000005], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS[500], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[2999.81589], SNX-PERP[0], SOL-PERP[0], SQ-20210924[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01095323 | Contingent | BIT-PERP[0], BNB[0.00091626], FTT[.02], NFT (290652379156648162/FTX EU - we are here! #120865)[1], NFT (391088985619018342/FTX EU - we are here! #120690)[1], NFT (451984198712298855/FTX AU - we are here! #28327)[1], NFT (512283209777960131/FTX EU - we are here! #120966)[1], NFT (544855878779538773/FTX AU - we are here! #10233)[1], NFT (548222339756010389/FTX AU - we are here! #10235)[1], RAY[.620105], SRM[1.29209561], SRM_LOCKED[7.70863435], TRX[.00007], USD[0.00], USDT[120.89697079] | Yes | |
| 01095324 | | ETH[.00010213], USD[0.16] | Yes | |
| 01095326 | | TRX[.00001], USD[0.03], USDT[0.03344158] | | |
| 01095331 | Contingent | ADA-PERP[0], ATLAS[.00942], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00930718], LUNA2_LOCKED[0.02171676], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000027], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095338 | | USDT[0.00019095] | | |
| 01095345 | | ADA-PERP[0], BEAR[9998], DOGE-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01095348 | Contingent | BTC-2021123[0], FTT[26.23647666], GENE[.000342], IMX[.07615183], NFT (311613694720860304/FTX AU - we are here! #34028)[1], NFT (344274276629768714/FTX EU - we are here! #31945)[1], NFT (489845031409056265/The Hill by FTX #8781)[1], POLIS[.0036825], SLND[.069214], SOL[0.04293566], SOL-2021092410], SOL-PERP[0], SRM[10.30917395], SRM_LOCKED[35.65959028], USD[0.00], USDT[0] | | |
| 01095352 | | AUD[0.00], AUDIO[261.18688297], KIN[6641782.48023811] | | |
| 01095353 | | BNB[0.00006705], BTC-PERP[0], ETH[0.00038041], ETH-PERP[0], ETHW[0.00067511], GLMR-PERP[0], GST-PERP[0], SOL[0.08677926], SOL-PERP[0], TRX[.016321], USD[0.01], USDT[795.59661721] | | |
| 01095360 | | COPE[0], RAY[32.19799799], SOL[25.54833943], USD[0.77], USDT[1.548436] | | |
| 01095362 | | RAY[0.07047578], SOL[.01068], SXP[.071245], USD[0.49] | | |
| 01095366 | | ATLAS[3999.2], FTT[0.04468672], MAPS[107.9784], MEDIA[10.69741714], OXY[279.05742271], POLIS[39.992], TRX[.000001], USD[0.73] | | |
| 01095370 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-4.10], USDT[19.00000001], WAVES-PERP[0] | | |
| 01095371 | | AAVE[.04739877], BNB[0.19850718], BTC[0.00764084], ETH[0.08534734], ETHW[0.08520481], FTT[.45086884], LINK[.6695977], LTC[.10121553], SOL[.41866004], TRX[325.80448308], UNI[.68026655], USD[0.00], USDT[7.78088336], XRP[22.45577623] | | BNB[.099968], BTC[.002012], ETH[.025996], TRX[.000002] |
| 01095373 | | AUDIO[.42804901], ETH[0], TRX[.000003], USD[0], USDT[0.00002486] | | |
| 01095375 | | AUDIO[.7202], COMP[18.44631], FTT[.059747], ICP-PERP[0], LTC[.004502], TRX[.000002], USD[87.25], USDT[5.2344392], XRP[8705.2586] | | |
| 01095384 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00003787], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01095385 | | AKRO[1], ALPHA[1], BAO[4], DENT[1], DOGE[.0000075], EUR[0.00], GBP[0.02], KIN[4], MANA[.00000734], RSR[1], TOMO[1.03234496], TRX[1], UBXT[2], USD[0.04], XRP[0.00270507] | Yes | |
| 01095388 | | BTC[0.02245371], FTT[25], MOB[30.25926974], USD[359.67] | | BTC[.02212], USD[355.83] |
| 01095389 | | COPE[.96238], MTA[.92856], USD[0.00], USDT[36.68421564] | | |
| 01095390 | | SOL[0] | | |
| 01095391 | Contingent | FTT[.00005], NFT (298898965578572678/FTX AU - we are here! #29276)[1], NFT (304982104144131782/The Hill by FTX #5101)[1], NFT (346663983083440589/FTX Crypto Cup 2022 Key #15265)[1], NFT (369095995001482785/FTX EU - we are here! #11949)[1], NFT (372077868212108705/FTX EU - we are here! #11971S)[1], NFT (396239847282135213/FTX AU - we are here! #14000)[1], NFT (449223375850141910/FTX AU - we are here! #13993)[1], NFT (525682820876275841/FTX EU - we are here! #11959S)[1], SRM[12.53296166], SRM_LOCKED[56.22703834], USD[96.75] | | |
| 01095397 | | ALTBEAR[398.33], ATOMBULL[7.0616], BAO[960.1], BAT[.82539], BEAR[620.19], COMPBULL[.82146], COPE[.26831], DOGEBEAR2021[.00090424], DOGEBULL[0.00000034], ETHBULL[0.00095673], LINKBULL[.55884], MKR[.00048909], RUNE[0], SUSHI[.436445], SUSHIBULL[9982.9], USD[0.35], USDT[0] | | |
| 01095398 | | RAY[0.22395235], USD[2.88] | | |
| 01095400 | | AVAX[0], BNB[0.00000002], ETH[0], FTM[0], NFT (314805065994486130/FTX EU - we are here! #109254)[1], NFT (360044453239103007/FTX EU - we are here! #82678)[1], NFT (367256056047593414/FTX EU - we are here! #109626)[1], SOL[0], TRX[0], USDT[0], USTC[.00000001], WRX[0] | | |
| 01095403 | | 1INCH[0.12510869], FTT[4.397382], USD[-0.01], USDT[0] | | |
| 01095404 | | ATLAS[70], RAY[24.17157386], USD[1.17], USDT[0.00000002] | | |
| 01095407 | | AGLD[.000569], APE-PERP[0], AVAX-PERP[0], BTC[0.00000027], BTC-PERP[0], CAKE-PERP[0], DOGE[.077285], ENS-PERP[0], ETH[0], ETHW[1.01677200], FTT[.077267], FTT-PERP[0], GENE[.000561], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[.439645], RAY-PERP[0], SOL-PERP[0], STEP[.05642719], STEP-PERP[0], TULIP[.037775], USD[1.22], USDT[1.06272000], USTC-PERP[0], XRP[.77] | | |
| 01095408 | | FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01095410 | | SOL[.00031], TRX[.000001], USD[3.71], USDT[0.00085331] | | |
| 01095413 | Contingent | TRX[.000012], UBXT_LOCKED[56.85993162], USD[0.01], USDT[0] | | |
| 01095415 | | RAY[0], TRX[0] | | |
| 01095417 | | FTT[0], XRP[0] | | |
| 01095419 | | FTT[.053339], USD[0.00], USDT[0] | | |
| 01095421 | | BTC[0], SOL[0], USD[0.00] | | |
| 01095423 | | COPE[9.9981], RAY[3.99924], TRX[.000004], USD[1.61], USDT[0] | | |
| 01095427 | | SOL[.1], TRX[.000005], USD[4.78], USDT[0] | | |
| 01095431 | | ETH[0], USDT[320.20097337] | Yes | |
| 01095432 | | USD[25.00] | | |
| 01095433 | | 0 | | |
| 01095436 | Contingent | AXS-PERP[0], ETH[0], FTT[25.34644519], HT[0], NFT (295254456634109024/FTX AU - we are here! #143709)[1], NFT (353931251503983083/FTX AU - we are here! #10920)[1], NFT (509997880242928210/FTX AU - we are here! #10929)[1], OKB[0], SOL[0], SRM[.01619435], SRM_LOCKED[51.61297649], TRX[.000001], USD[0.00], USDT[0] | | |
| 01095438 | | BABA[8.13280997], BOBA[.097036], BTC[0], ETH[0.00004406], ETHW[0.00004406], MNGO[0.943], TRX[.000001], USD[0.00], USDT[0] | | |
| 01095444 | | BIT-PERP[0], OMG[.87643156], OMG-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01095446 | | USD[0.00], USDT[0] | | |
| 01095448 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[10.51], XEM-PERP[0], XMR-PERP[0], XRP[.37969381], XRP-PERP[0] | | |
| 01095450 | | ATLAS[199.981], DOGE[.99563], TRX[.745601], USD[-0.08], USDT[0.00895479] | | |
| 01095453 | | COPE[14], MATIC[722.76474917] | | |
| 01095454 | Contingent | ETH[0.56165291], FTT[25], LUNA2[3.60432513], LUNA2_LOCKED[8.41009198], NFT (291860371296847679/FTX AU - we are here! #11053)[1], NFT (337307463947685250/FTX EU - we are here! #7554O)[1], NFT (381383965158956184/FTX AU - we are here! #75473)[1], NFT (388940987397955056/FTX AU - we are here! #11049)[1], NFT (429125428662988463/FTX AU - we are here! #368461)[1], NFT (436229400067557682/FTX EU - we are here! #75661)[1], SOL[.10003286], TRX[.000777], USD[0.00], USDT[0.00930000], USTC[510.209644] | | |
| 01095459 | | ETH[0.00026125], ETHW[0], FTT[1.23073588], USD[14.02], USDT[460.23389783] | | ETH[.00026], USD[13.96], USDT[29.479] |
| 01095462 | | BNB[0], ETH[0], FTT[0.00030733], SOL[0], TRX[.191382], USD[0.00], USDT[0] | | |
| 01095467 | | BOBA[.0787], BTC[0], ETH[0], ETH-PERP[0], NEAR-PERP[0], SOL[0], TRX[0], USD[12.07], USDT[0] | | |
| 01095468 | | RAY[0], STEP[11409.05111933], USD[0.00], USDT[0] | | |
| 01095470 | | FTT[0.01772314], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095475 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01095476 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-2021231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[1250], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], FIDA[1546084], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[960.70000000], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOSHUA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.12283816], LUNA2_LOCKED[39.95328900], LUNA2-PERP[0], LUNC[37288534.06], LUNC-PERP[0], MANA-PERP[0], MAPS[.96542], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.97872], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[-977.73], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01095480 | | USD[0.01] | | |
| 01095481 | | NFT (333833632766148114/The Hill by FTX #6352)[1], NFT (345851194035775218/FTX EU - we are here! #9693)[1], NFT (420420790781556620/FTX EU - we are here! #9707)[1], NFT (439110366699063915/FTX AU - we are here! #2657O)[1], NFT (445917995305081718/FTX AU - we are here! #1202)[1], NFT (568118342901714214/FTX EU - we are here! #7269)[1], NFT (589340684383916111/Austria Ticket Stub #1183)[1], NFT (569432122322991000/FTX AU - we are here! #12016)[1], USD[0.00] | | |
| 01095488 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.5], ETH-PERP[0], FTT[0], LINK[.066202], ONE-PERP[0], SOL[0.00066283], SOL-PERP[0], SRM[.00451], USD[-0.32], USDT[0] | | |
| 01095495 | | USDT[0.00029956] | | |
| 01095497 | | GBP[0.00], SPELL[49990], USD[1.17], USDT[0.00003699] | | |
| 01095498 | | RAY[.00732152], USD[0.03] | | |
| 01095499 | | AURY[.29338909], EUR[-0.72], TRX[.000002], USD[1.73] | | |
| 01095506 | | BTC[0], NFT (288876581818546559/The Hill by FTX #6986)[1], NFT (320418541320156125/FTX AU - we are here! #36151)[1], NFT (404328198241692635/FTX AU - we are here! #15976)[1], USD[0.00] | | |
| 01095513 | | BAL[1.19916], COPE[.9018], RAY[.9755], TRX[.000001], USD[0.73], USDT[.003715] | | |
| 01095514 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003606], BTC-PERP[0], CEL[.08388], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0.00167200], SOL-PERP[0], SRM[.01723921], SRM_LOCKED[.16418103], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00218100], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01095516 | | SOL[0], TRX[.000002] | | |
| 01095523 | | EUR[0.00] | | |
| 01095525 | | AMPL[0], BTC[0], COMP[0], MKR[0], TRX[0.00000241], USD[0.00], USDT[0.00000001], YFI[0] | | TRX[.000002] |
| 01095526 | | FTT[1.06171595], RAY-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01095529 | | TRX[.000009], USD[0.00], USDT[2.89503589] | | |
| 01095530 | | BTC[0.00000798], OLY2021[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01095533 | Contingent, Disputed | 0 | | |
| 01095535 | | USD[1.26] | | |
| 01095538 | | AKRO[1], BAO[4], DENT[1], ETH[.0000583], KIN[7], LTC[.46126388], MATIC[0], NFT (332216673171183001/FTX EU - we are here! #52307)[1], NFT (364181929444460552/FTX EU - we are here! #52186)[1], NFT (487817522716492675/FTX EU - we are here! #52416)[1], SOL[0], UBXT[2], USD[0.00], USDT[0.00000031] | | |
| 01095540 | Contingent | FTT[680.200475], SRM[.2239866], SRM_LOCKED[194.08440117], USD[1630.46] | | |
| 01095545 | | BNB[0], EUR[0.00], FTT[1.99999999], SOL[0], USD[16.41], USDT[0.00000041], XRP[308.15609864] | | |
| 01095546 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[5], ETH-PERP[0], FTT[25], LINK-PERP[0], LTC-PERP[0], LUNA2[13.54325539], LUNA2_LOCKED[31.60092925], LUNC[2949072.37577304], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000000], TRX[50.000002], USD[187686.79], USDT[0.00247842], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 01095547 | | BTC[0.00000007], ETH[0], ETHW[0.00055913], FTT[0.01847338], LUNC-PERP[0], NFT (316977336621584077/FTX AU - we are here! #39692)[1], NFT (319825185227470151/FTX AU - we are here! #38490)[1], NFT (358303887977746151/NFT)[1], NFT (376943497011176054/FTX AU - we are here! #39579)[1], NFT (435348156673588589/The Hill by FTX #8749)[1], NFT (493997520862837953/FTX EU - we are here! #38557)[1], NFT (563052248927823699/FTX AU - we are here! #38265)[1], USD[0.00], USDT[0] | Yes | |
| 01095548 | | AUD[0.00], AVAX[502.01982162], AVAX-PERP[0], BTC[0.19079354], BTC-PERP[0], ETH[0.23367509], ETH-PERP[0], ETHW[0], FTT[3.7994538], FTT-PERP[0], MATIC[4772.09789529], POLIS[0], SOL[153.50220695], SRM[0], THETA-PERP[0], USD[3204.18], USDT[0], XRP[0] | | |
| 01095549 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.07602799], FTT-PERP[0], GRT-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], USD[0.01], VET-PERP[0], XEM-PERP[0] | | |
| 01095558 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01095560 | | AUD[0.00], ETH[.00006553], ETHW[.00006553], USDT[0] | | |
| 01095564 | | BTC[.00009715], EDEN[.088809], ETH[.00300001], ETHW[.00300001], FTT[.06865], ICP-PERP[0], NFT (331482172542301576/Austria Ticket Stub #1836)[1], TRX[.00025], USD[1.31], USDT[1.00978148] | | |
| 01095567 | | ADA-20210625[0], ALGO-20210625[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DRGN-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], GRT-20211231[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], SXP-20211231[0], TRX[-0.00000013], TRX-20210625[0], USD[0.29], USDT[0.00000002], XRP-20210625[0], XRP-PERP[0] | | |
| 01095569 | | BAO[348.71657167], CAD[0.00], DOGE[.37455909], KIN[1992.28273722], RSR[1], USD[0.02] | | |
| 01095570 | | MATICBULL[26.04617625], TRX[.000006], USD[0.00], USDT[0] | | |
| 01095572 | | ETH[0], HT[0], SOL[0.15605748], TRX[0.00000200], USD[0.00] | | |
| 01095574 | | FTT[1.99867], STEP[33.27675499], TRX[.000002], USDT[0.00000001] | | |
| 01095585 | | SOL[2.1895839], USD[1.10], XRP[.95055] | | |
| 01095586 | | DOGE-PERP[0], LTC-PERP[.01], USD[2.54] | | |
| 01095588 | | USDT[0] | | |
| 01095590 | | GST[1030.10385571], USD[0.92], USDT[0.00000001] | | |
| 01095591 | | KIN[3148768.8333] | | |
| 01095596 | | ATLAS[5500], BTC[0.00003044], ETH[.00000001], USD[2.13], USDT[0] | | |
| 01095600 | | TRX[.000004], USDT[0.00000006] | | |
| 01095601 | | BNB[0], RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095607 | | USD[0.01], USDT[54.23056035] | | |
| 01095608 | | COPE[310.8048], STEP[225.4], USD[0.08] | | |
| 01095609 | | 0 | | |
| 01095611 | Contingent, Disputed | BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01095612 | | RAY[.319965], USD[25.00] | | |
| 01095614 | | BAO[1], MANA[15.38324131], RSR[1], SHIB[367397.85976135], USD[0.01] | Yes | |
| 01095617 | | BNB[.19996], BTC[0.00232277], COMP[0.17616864], COPE[0], ETH[0.01857030], ETHW[0.01857030], FTT[0], SOL[.739952], USD[0.74] | | |
| 01095618 | | USDT[0.03820720] | | |
| 01095619 | | ATLAS[0], COPE[0], FTT[0.00476713], USD[0.00], USDT[0] | | |
| 01095621 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], USD[0.10], USDT[151.18273842], WAVES-PERP[0] | | |
| 01095624 | | ALPHA[.00001828], AUD[0.00], AUDIO[.00000914], BAO[3], FRONT[.00000914], FTM[0], KIN[7], MANA[3.75387991], MATH[.00002742], MATIC[.00000914], SHIB[36.66769929], USD[0.00] | Yes | |
| 01095625 | | AKRO[1], BNB[.00000092], GBP[33.79], KIN[2], TRX[1], USD[32.16] | Yes | |
| 01095626 | | TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 01095628 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01095630 | | BTC[.00000927], USD[0.00] | | |
| 01095633 | | NFT (291773637462404661/FTX EU - we are here! #105076)[1], NFT (361045481536219913/Austria Ticket Stub #1390)[1], NFT (413604391496561587/FTX EU - we are here! #105219)[1], NFT (459668608282295944/FTX AU - we are here! #11685)[1], NFT (513244366388306793/FTX AU - we are here! #11723)[1], NFT (547425947635865665/FTX AU - we are here! #26520)[1], NFT (550259403539969703/FTX EU - we are here! #105422)[1] | | |
| 01095640 | | 0 | | |
| 01095646 | | FTT[.099962], TRX[.000003], USDT[0.00029317] | | |
| 01095647 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03212473], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01095648 | Contingent, Disputed | ICP-PERP[0], LTC[.0091997], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01095650 | | AMPL[0.04006795], USD[0.12] | | |
| 01095654 | | ALGO[.99], TRX[.000001], USD[0.13], USDT[0.00498785], XRPBULL[39999] | | |
| 01095655 | | 0 | | |
| 01095656 | | BTC[.01867743], EOSBULL[0], FTM[247.05354273], GBP[0.00], MATIC[67.29564375], TRX[0], USD[0.00] | | |
| 01095660 | | DENT-PERP[0], EOS-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], SHIB-PERP[0], TRX[2.91039214], USD[-0.04] | | |
| 01095661 | | RAY[.35926774], USD[0.00] | | |
| 01095667 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], KIN-PERP[0], QTUM-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0] | | |
| 01095669 | | AMPL[0], ATLAS[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01095675 | | USD[0.00], USDT[0.00000220] | | |
| 01095677 | | BAO[1], DOGE[2521.04575297], EUR[0.00] | | |
| 01095679 | | BNB[.00429957], BTC[0.42431936] | | |
| 01095681 | | ATLAS[8.024], FTT[.05], KIN[6925.03], LOOKS[.9748], USD[0.15], USDT[0.00000001] | | |
| 01095684 | | ATLAS[0], ETH[0], FTT[0], SLRS[0], USD[0.00], USDT[0] | | |
| 01095694 | | CEL[0], USD[0.00], USDT[0] | | |
| 01095695 | | RAY[1.0753217], TRX[.000002], USD[0.24], USDT[-0.00000014] | | |
| 01095698 | | AKRO[0], AMZNPRE[0], BTC[0], DOGE[0], GRT[0], SGD[0.00], SHIB[4.91949526], USD[0.00], USDT[0], XRP[0], ZAR[0.00] | Yes | |
| 01095700 | | TRX[.000007], USDT[0.00001838] | | |
| 01095701 | Contingent | ADA-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[4.24751119], LUNA2_LOCKED[9.91085944], LUNC[125000], LUNC-PERP[0], USD[6102.16], XRP-PERP[0] | | |
| 01095702 | | BAO[1], DOGE[38.92275817], EUR[0.00] | | |
| 01095703 | | USD[0.00] | | |
| 01095706 | | SOL-0624[0], TRX[.000777], USD[10.97] | | |
| 01095708 | | AURY[.9942], COPE[.5674], DENT[84.366], ETH[.0000393], ETHW[.0000393], FTT[.05], IMX[.0775], KIN[7567.5], LINK[.0025], RAY[.0089], STARS[.8776], USD[1.15], USDT[0] | | |
| 01095710 | | BAND-PERP[0], DFL[9.642], HNT[.099], IMX[.0899], REN-PERP[0], SLRS[.8244], SOL[0.00461427], STORJ-PERP[0], TRX[.000007], USD[0.00], USDT[0.00830000] | | |
| 01095711 | | NFT (376693838041077640/FTX EU - we are here! #117067)[1], NFT (441745216693551332/FTX EU - we are here! #117021)[1], NFT (488970669434424459/FTX EU - we are here! #117165)[1] | | |
| 01095712 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 01095716 | | BNB[0], BTC[0], KIN[0], TRX[0], TRYB[0] | | |
| 01095717 | | APT[0], BNB[0.00000001], ETH[0], FTM[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00001900], USDT[0] | | |
| 01095718 | | USD[0.00] | | |
| 01095723 | | BAO[1], EUR[0.00], MATIC[1], USDT[.00001891] | | |
| 01095724 | | USDT[0] | | |
| 01095726 | | ATLAS[8.6168], BTC[.00008387], POLIS[258.86865], RAY[538.89303], TRX[.000032], USD[51.86], USDT[0] | | |
| 01095727 | | TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095729 | Contingent | 1INCH[0.16307868], AAVE[0.00298155], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.62040043], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.031112], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.05144060], BAND-PERP[0], BCH[0.00131541], BCH-PERP[0], BIT-PERP[0], BNB[0.00569571], BNB-PERP[0], BNT[0.00194659], BNT-PERP[0], BTC[0.00001573], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2.5593], CHZ-PERP[0], CLV-PERP[0], COMP[.00003831], COMP-PERP[0], DAI[0.04964432], DOGE[.885], DOT-PERP[0], EDEN[.0751261], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068388], ETH-PERP[0], ETHW[0.00068388], FLM-PERP[0], FLOW-PERP[0], FTT[.0609084], FTT-PERP[0], GAL-PERP[0], GRT[0.91604731], GRT-PERP[0], HT[0.01942531], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0.12771836], LINK-PERP[0], LRC-PERP[0], LTC[0.00116192], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.03442293], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR[1.18708899], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[20.45249695], SRM_LOCKED[325.16750305], SRM-PERP[0], STORJ-PERP[0], SUSHI[.39649678], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[.1], TRU-PERP[0], UNI-PERP[0], USD[386.54], USDT[0.00794395], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0.00038351], XLM-PERP[0], XRP[0.27882786], YFI[0.00000562], YFI-PERP[0], ZEC-PERP[0], ZRX[0.0817], ZRX-PERP[0] | | |
| 01095737 | Contingent | EUR[0.00], FTT[1.99962], OXY[26.981437], RAY[64.85875812], RUNE[47.682824], SOL[0.00], SRM[14.01348272], SRM_LOCKED[0.195126], TRX[.000002], USD[0.97], USDT[0] | | |
| 01095744 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01095749 | Contingent | BTC[0], FTT[88.4000908], HT[0], HT-PERP[0], SOL[24.23920399], SRM[2.55265931], SRM_LOCKED[51.44734069], TRX[.000786], USD[4.50], USDT[0] | | |
| 01095751 | | USD[0.00], USDT[0] | | |
| 01095752 | | BRZ[20] | | |
| 01095755 | | BNB[1.61706068], BTC[.00004895], BTC-PERP[0], ETH[.00098153], ETH-PERP[0], ETHW[.00098153], FTM-PERP[0], LUNC-PERP[0], MATIC[1.644953], SOL-PERP[0], USD[405473.97], USDT[9036.17299600] | | |
| 01095757 | | SOL[0], USD[0.69] | | |
| 01095765 | | DOGE[243.27348] | | |
| 01095767 | | 0 | | |
| 01095768 | | ATLAS[499.905], USD[1.08], USDT[0.82423300] | | |
| 01095771 | Contingent | SRM[.09546624], SRM_LOCKED[.45347029], TRX[.000003], USD[2.44], USDT[0] | | |
| 01095775 | | BTC-PERP[0], USD[0.00] | | |
| 01095781 | | ETH[0.80580298], ETHW[0.80580298], FTM[.165509], FTT[12.9909], MER[264.823048], OXY[.9321], RAY[201.69105686], SNX[180.31540954], SOL[.55937069], TRX[.000004], USD[0.00], USDT[0], XRP[500.844079] | | |
| 01095782 | | AAPL[0], APT[.00137003], BTC[0], EDEN[.00123314], ETH[0], FTT[0.07770715], ICP-PERP[0], KIN[104.4486748], MAGIC[.14939941], MNGO[.03792662], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01095785 | | TRX[.001061], USD[0.52], USDT[0] | | |
| 01095787 | | BAND[.08162605], CLV[.035076], ETH[0], FTT[.04335925], RAY[0], SHIB[10089692.5], SOL[0], USD[0.12], USDT[0.51356068] | | |
| 01095789 | | BTC-PERP[0], ETH-PERP[0], USD[0.11], XRP[-0.06428536], XRP-PERP[0] | | |
| 01095794 | | ATLAS[0.996314], ATLAS-PERP[0], FTT[.099202], FTT-PERP[0], SHIB[99943.57], SRN-PERP[0], USD[0.01], USDT[0], USDTBULL[.00029] | | USD[0.01] |
| 01095795 | | ADA-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01095799 | | USD[5.00], USDT[0] | | |
| 01095803 | Contingent | AAVE[0.00186014], ALGO[1002.848639], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00012060], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.064539], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03746309], FTT-PERP[0], GENE[.00010775], GODS[0.05155325], GRT-20211231[0], HBAR-PERP[0], ICX-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.15018831], SRM_LOCKED[.87636937], SRM-PERP[0], STARS[.000855], SUSHI-PERP[0], TLM-PERP[0], TRX[.000084], USD[3590.41], USDT[0.00000001], XTZ-PERP[0], YGG[.38484119] | | |
| 01095805 | | KIN[7518078.01300878], KIN-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01095806 | | SOL[0] | | |
| 01095809 | | BTC[0], ETH[0], USD[0.00] | | |
| 01095814 | | ETH-PERP[0], ETHW-PERP[0], FTT[.0999672], HMT[.986552], IMX[.07394433], RAY[.077052], TRX-PERP[0], USD[1.75], USDT[0.00000001], XRP[.552] | | |
| 01095816 | Contingent | APE-PERP[0], FTT[0.10580000], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], NFT (448252861665209494/FTX AU - we are here! #32167)[1], NFT (567403876515771836/FTX AU - we are here! #32154)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01095817 | | AXS-PERP[0], ETHW[.00079832], HKD[0.05], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 01095820 | | OXY[0.35089568], RAY[0.47547646], RAY-PERP[0], USD[70.45], USDT[0.00000002] | | |
| 01095821 | Contingent | AURY[.9905], BTC[0399.924], DAI[0.67870474], ETH[1.29473184], ETH-PERP[0], ETHW[1.29473184], FTT[25.09525], LUNA2[0.07495224], LUNA2_LOCKED[0.17488857], LUNC[16321.00934260], MANA[655.87536], MATIC[188.30774335], SAND[.90063], USD[0.38], YFI[0.03718941] | | YFI[.035993] |
| 01095822 | | FTT[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01095824 | | DOGE[51.62746214], USD[0.15], USDT[0] | | |
| 01095826 | | BCHBULL[2.378334], BSVBULL[186.8691], EOSBULL[21.9846], LTCBULL[3.40622], TRX[.000005], USDT[.21556832], XRPBULL[3.9972], XTZBULL[.209853] | | |
| 01095830 | | ATLAS[56.94801305], BTC[0.00000072], BTC-PERP[0], TRX[.000008], USD[-0.01], USDT[0] | | |
| 01095832 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], USD[-0.66], XLM-PERP[0], XRP[11.80751963] | | |
| 01095833 | | FTT[12.42458240], USD[0.00] | | |
| 01095838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019603], LUNA2_LOCKED[0.00045740], LUNC[42.686286], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000324], TRX-PERP[0], USD[0.00], USDT[0.00004164], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01095839 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00002343], ETH-PERP[0], ETHW[.00002343], EUR[0.63], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000786], USD[-0.44], USDT[2.25305167], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01095843 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.77806], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.038], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028697], LUNA2_LOCKED[0.00066960], LUNC[82.48875], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.009712], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.21], USDT[0.00494302], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01095847 | Contingent, Disputed | NFT (497029123979280256/FTX AU - we are here! #29423)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095851 | | ETHBEAR[149900] | | |
| 01095852 | | DOGE[25208.60653272], ETH[.26439431], ETHW[.26439431], USD[0.00], USDT[0.00000054] | | |
| 01095854 | | USD[0.00], USDT[0] | | |
| 01095858 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01095860 | | LINK[2.68101029], RAY[25.88414415], TRX[.000003], USD[0.00], USDT[0] | | |
| 01095864 | | EUR[210.74], USD[0.00] | | |
| 01095866 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0]. | | |
| 01095867 | | MEDIA-PERP[0], USD[0.00] | | |
| 01095869 | | ATLAS[929.8233], COPE[7.17075856], GENE[0.01336663], POLIS[19.796238], SOL[17.98], USD[1.00], USDT[0.00245466] | | |
| 01095870 | | MEDIA-PERP[0], USD[0.01] | | |
| 01095876 | | BTC[0.00889408], DOGE[283.81114], ETH[0.05696209], ETHW[0.05696209], USD[31.32] | | |
| 01095877 | | BTC[.00000001] | | |
| 01095878 | Contingent | BOBA[95], FTT[100.67395], OXY[299.8665], SOL[117.5535068], SRM[206.8632514], SRM_LOCKED[5.33813266], TRX[.000003], USD[0.00], USDT[0] | | |
| 01095885 | | ATLAS[1830], USD[1.25], USDT[0] | | |
| 01095886 | | SOL[0] | | |
| 01095907 | Contingent | AVAX[0.06997613], AVAX-PERP[0], BNB[0.00866843], BNB-PERP[0], BTC[0.00339588], ETH[0.00087962], ETH-PERP[0], EUR[0.65], FTM[0.01307914], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS[0.84938525], LOOKS-PERP[0], MSOL[74.05136266], NFT (416365166530311695/The Hill by FTX #35048)[1], SOL[1.09261013], SOL-20211231[0], SOL-PERP[0], SRM[.00888911], SRM_LOCKED[172.65521065], STSOL[46.17877540], TRX[1], USD[63377.84], USDT[0.66206469], ZM-1230[0] | | |
| 01095912 | | BTC[0], DOGE[0], SHIB[1877248.81570143], USD[0.00], USDT[0] | | |
| 01095915 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00003232], BTC-PERP[0], ETH[0], EUR[1035.90], GMT-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-0624[0], USD[-0.12], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01095918 | | NFT (325409405102535682/FTX EU - we are here! #245939)[1], NFT (417573983443545850/FTX EU - we are here! #245908)[1] | | |
| 01095923 | | BCH[0], BIT[91.28340236], CHZ[0], COPE[0], DOGE[0], HXRO[0], MER[0], USD[3.56], USDT[0.00000001] | | |
| 01095932 | | COPE[8.44401532], USD[0.00] | | |
| 01095933 | | USD[0.00], USDT[0] | | |
| 01095934 | | COPE[.23997503], SOL[0], TRX[.327002], USD[2.85], USDT[0.00000002] | | |
| 01095935 | | KIN[1], USD[0.00] | Yes | |
| 01095939 | | ETH[0], USD[0.00] | | |
| 01095940 | | FTT[25.59518853], USD[0.00], USDT[0] | | |
| 01095941 | | ALGOBULL[687.44414168], ATOMBULL[0], ETHBULL[0], FTT[.0011633], GRTBULL[0], LINKBULL[1.48949661], SUSHIBULL[0], TRX[.000001], TRXBULL[0], USD[0.00], USDT[0.00000043] | | |
| 01095942 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01095943 | | MATIC[0], SOL[0.02737297], TRX[.000002] | | |
| 01095945 | Contingent, Disputed | AURY[.69276982], BLT[.9], DFL[5.3187], ETH[.00000001], FTT[.07055], FTT-PERP[0], GODS[.063], GOG[.53317], MNGO[9.0766], RAY[.999335], TRX[.001567], USD[0.49], USDT[33.51392716], USTC-PERP[0] | | |
| 01095948 | | AVAX-PERP[0], BTC-MOVE-0210[0], COMP[0], DEFI-PERP[0], EGLD-PERP[0], FTT[0], LOOKS-PERP[0], MAPS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01095949 | | NFT (355148432762844291/FTX EU - we are here! #217489)[1], NFT (410981085926822666/FTX EU - we are here! #217506)[1], NFT (425597124933744374/FTX Crypto Cup 2022 Key #8383)[1], NFT (487426208070570658/FTX EU - we are here! #217534)[1], NFT (575889163144916512/The Hill by FTX #14416)[1] | | |
| 01095951 | | RAY[16.31332177] | | |
| 01095952 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01095959 | | ETH[-0.00049247], ETHW[-0.00048937], LTCBULL[.0073137], SXPBULL[19.5162912], TRX[.833304], USD[1.64], USDT[0.00000001] | | |
| 01095962 | | AAVE-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], USD[2.44], USDT[1.40992261], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01095964 | | BEAR[62377.067], BTC[.00023268], TRX[.000004], USDT[0.00015415] | | |
| 01095965 | | BNB[0], BTC[0], DODO[0], DOGE[0], ETH[0], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 01095967 | | TRX[.000001], TULIP[22.698113], USD[0.48], USDT[0] | | |
| 01095968 | | FIDA[.386], FTT[0.07860083], MAPS[.8851], OXY[.1447], RAY[.7282], USD[0.07], USDT[0.04228654] | | |
| 01095970 | | SOL[0], USDT[0] | | |
| 01095977 | | BTC[.00007496], DOGE[.3266], ETH[.00076], ETHW[.00076], TRX[.000003], USD[0.01], USDT[0] | | |
| 01095978 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01095984 | | BTC-PERP[0], ETH-PERP[0], USD[2.93] | | |
| 01095985 | | ETH[0], TRX[.000001], USD[1.029828] | | |
| 01095988 | | RAY[.98803], TRX[.000002], USD[0.01] | | |
| 01095992 | | AKRO[.611882], ATLAS[2.43594], FTT[2.29338463], STEP[.06630881], USD[0.29] | | |
| 01095993 | | DENT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX[.000003], USD[2.22], USDT[7.69691522] | | |
| 01095994 | | ALGO[.99289489], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MPLX[.760934], NFT (301802458877850595/FTX AU - we are here! #32001)[1], NFT (364434018360974946/The Hill by FTX #9657)[1], NFT (442754782880446322/FTX AU - we are here! #32351)[1], NFT (462934226798095942/FTX Crypto Cup 2022 Key #2358)[1], NFT (539305843631727406/FTX AU - we are here! #17813)[1], NFT (543536458530456005/FTX AU - we are here! #40108)[1], SOL[.00060287], SOL-PERP[0], TRX[.000317], USD[662.17], USDT[0.02116472], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01095996 | | AVAX-PERP[0], DOT-PERP[0], GRT-PERP[0], ICP-PERP[0], TRX[.000002], USD[1963.88], USDT[0.00858030] | | |
| 01096000 | | CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ONT-PERP[0], TRX[.000006], USD[1.08], USDT[0.00352493] | | |
| 01096011 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[98393.179486], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], ENJ-PERP[0], ETH[0], FTT[.09867], GALA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY[299.943285], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00475447], SOL-PERP[0], SRM-PERP[0], USD[-2.95], USDT[0.00770483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096015 | | BTC[0], LTC[0], USDT[0] | | |
| 01096016 | | ALGOBULL[8749.8], TRX[.000945], USD[0.83], USDT[0] | | |
| 01096018 | Contingent | BNB[.0006604], LUNA2[0.00042252], LUNA2_LOCKED[0.00098589], USD[0.00], USTC[0.05981062], USTC-PERP[0] | | |
| 01096019 | | BIT-PERP[0], FTT[.063], HT[0.33381590], NFT (456544936661131288/FTX AU - we are here! #29580)[1], NFT (519673574182861293/FTX AU - we are here! #15524)[1], TRX[.000046], USD[10.67], USDT[0.00547908] | | |
| 01096028 | Contingent | ADABULL[0], ADA-PERP[0], AVAX[19.2], BNB[0.00991614], BTC[0.00256673], COPE[44.43221137], CRO[0], ETH[3.79742627], ETHW[3.79747627], FTT[25.05036363], GBP[0.00], LINK[11.57688972], MNGO[360], RAY[15.52718813], SOL[.32922594], SRM[13.5456316], SRM_LOCKED[.34478705], TRX[4.74604343], USD[0.01], USDT[2.88927498] | | |
| 01096029 | | COPE[0.37488954], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01096033 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000005], UNI-PERP[0], USD[58.12] | | |
| 01096035 | | BNB[.00000001], FTT[0], ICP-PERP[0], MER[0], SOL[0], USD[0.00], USDT[0] | | |
| 01096036 | | COPE[195.91526], CRO[2680], HXRO[1332], USD[1.24], USDT[.001185], XRP[207] | | |
| 01096037 | | !INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.037509], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-093O[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00005108], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.004173], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1067.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01096038 | | OKB-PERP[0], USD[2.50], USDT[.99] | | |
| 01096041 | | TRX[.000003], USD[0.55], USDT[0] | | |
| 01096042 | | ETH[0.00081903], ETHW[0.00081903], TRX[21.995601], USDT[1.99226085] | | |
| 01096044 | | !INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05100000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (382056790989793684/FTX AU - we are here! #41037)[1], NFT (49452128785799645/FTX EU - we are here! #31336)[1], NFT (501061031525737246/FTX EU - we are here! #31164)[1], NFT (517022966666074921/FTX AU - we are here! #41049)[1], NFT (572555749927478137/FTX EU - we are here! #31294)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-52.06], USD[701], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01096048 | | BNB[.00000006], BOBA[.0968], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NFT (304432745525236643/FTX EU - we are here! #132630)[1], NFT (324999979315178317/FTX EU - we are here! #113860)[1], NFT (412856241843265052/FTX EU - we are here! #132496)[1], OMG[.4968], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000022], UNI-PERP[0], USDT[.58], YFI-PERP[0] | | |
| 01096049 | | ETH[0], SOL[0], TRX[0], USD[0.44], USDT[0] | | |
| 01096055 | | BAO[2], ETH[0], KIN[2], TRX[.000021], USD[0.00], USDT[0] | Yes | |
| 01096061 | | NFT (341744015122330453/FTX AU - we are here! #51595)[1] | | |
| 01096062 | | AKRO[1], AUD[0.00], BNB[0], CLV[0], DOGE[0], ETH[0.07771907], KIN[2], LTC[0], MATIC[0], RAY[0], USD[0.00], YFI[0] | Yes | |
| 01096065 | Contingent | AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO[150.29179760], DYDX-PERP[0], ETH-PERP[0], FRONT[132.52783526], FTT[0.00001137], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[.00000001], LUNA2[0], LUNA2_LOCKED[3.66026182], NEO-PERP[0], RAY[722.58334828], RAY-PERP[0], REEF[7987.9518], SAND-PERP[0], SLP-PERP[0], SOL-PERP[5.6], SPELL[18965.36029736], SRM-PERP[-224], THETA-PERP[0], TRX[0], TRY[0.00], UBXT[1939.70873], USD[64.97], USDT[0.00000001], XLM-PERP[0] | | |
| 01096066 | | BTC[0], LTC[0] | | |
| 01096069 | | TRX[.000013] | | |
| 01096077 | | ETH[.0006], FTT[0], LOOKS-PERP[0], NFT (344673688170716702/FTX AU - we are here! #44132)[1], NFT (399080548333054608/FTX AU - we are here! #28236)[1], USD[-0.03], USDT[0] | | |
| 01096079 | | NFT (296481084027065275/FTX AU - we are here! #40603)[1], NFT (301668826179876913/FTX AU - we are here! #40812)[1], NFT (349525581241040508/FTX EU - we are here! #280266)[1] | | |
| 01096083 | | ATLAS[15.01780411], RUNE[.01446], TRX[.000004], USD[0.03], USDT[0.09630200] | | |
| 01096087 | | FTT[.012318], SRM[5567.94189], USD[52.17], USDT[48.76] | | |
| 01096091 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], KIN-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[468.99333946], XRP-PERP[0], ZIL-PERP[0] | | |
| 01096096 | | FLUX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01096098 | | BNB[0.01835698], BTC[.00001762], BTC-PERP[0], USD[-0.05], USDT[-0.46242599], XRP[-3.95066230] | | |
| 01096099 | | COPE[74.13521930], USD[0.00] | | |
| 01096101 | | FTT[.093], USDT[0] | | |
| 01096105 | Contingent | AAVE[0.00000001], BCH[0], BNB[0], BTC[0.02371451], DAI[0], ETH[2.86131663], ETHW[0.00007795], FTT[50.99497498], LINK[0.00000002], LTC[0.00000001], LUNA2[0.46386989], LUNA2_LOCKED[1.08236309], LUNC[0], MATIC[0.78405645], SPY[0], TRX[30], UNI[0], USD[10491.57], USDT[0.00000007], XRP[.00000001] | | |
| 01096107 | | NFT (498534630169046025/FTX AU - we are here! #54941)[1] | | |
| 01096110 | | BNB[0], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0], CHZ[130], DOGE-PERP[0], ETH[0.16496959], ETHBULL[0], ETHW[0.16496959], FTM-PERP[0], FTT[4.70553055], LINK[0], MANA-PERP[0], MATIC[119.97788400], NEAR-PERP[0], SHIB[22630548.98104074], SOL[0.00000001], TLM[0], USD[0.16], USDT[0] | | |
| 01096115 | | TRX[.00002], USD[3.97], USDT[0.00960000] | | |
| 01096119 | | ETH[.00027289], ETHW[0.00027289] | | |
| 01096121 | Contingent | AAVE-PERP[.64], AGLD-PERP[8.69999999], ALICE-PERP[0], BADGER-PERP[0], BTC-PERP[0], EOSBULL[615178.762], ETCBULL[81.4111568], LUNA2[0.16065035], LUNA2_LOCKED[0.37485081], LUNC[34981.95221], MATICBULL[.0002872], TRX[.0000015], TRXBULL[.06811], USD[693.04], USDT[0.77734099], XRPBULL[.5359], ZECBULL[723.38684] | | |
| 01096122 | | NFT (301417540038197758/FTX AU - we are here! #152165)[1], NFT (318978730426233001/FTX EU - we are here! #152877)[1], NFT (323518602205517502/FTX EU - we are here! #152221)[1], NFT (482663274891747234/FTX AU - we are here! #29461)[1], NFT (493994284199681800/FTX AU - we are here! #17804)[1], NFT (538825537814031193/Austria Ticket Stub #1042)[1] | | |
| 01096133 | | XRP[126.79] | | |
| 01096134 | | BTC[.00108995], ETH[0], FTT[0.01785572], USD[0.17], USDT[0] | | |
| 01096138 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0.9232], TRX-PERP[0], USD[69988.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 01096145 | | TRX[.00000002], USD[0.00], USDT[0.14766333544] | | |
| 01096149 | | ETH[.0009324], ETHW[.0009324], LOOKS[.23863863] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096154 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00093721], ETH-PERP[0], ETHW[0.00093720], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (346044420173492889/FTX AU - we are here! #11122)[1], NFT (370993374813672498/FTX AU - we are here! #110979)[1], NFT (391770392449478918/FTX AU - we are here! #11209)[1], NFT (433911011314572020/FTX EU - we are here! #110774)[1], NFT (503503654614324203/FTX EU - we are here! #108853)[1], NFT (503643722915539391/FTX AU - we are here! #28331)[1], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01096156 | | BTC[0.00001315], ETH[0.14717991], ETHW[0.14646033], TRX[0.00000241], USD[0.95], USDT[0.85997452] | | TRX[.000002] |
| 01096159 | | SOL[0.20000000], USD[0.00] | | |
| 01096162 | | ETH[0], SOL[0], USDT[0] | | |
| 01096164 | | SOL[0] | | |
| 01096166 | Contingent, Disputed | ADA-20210625[0], BNB[0], DOGE-20210625[0], EOS-20210625[0], ETH[0], LINK[.00000001], SXP-20210625[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01096167 | Contingent | LTC[0], LUNA2[0.03447388], LUNA2_LOCKED[0.08043905], LUNC[7506.76], MATIC[0], TRX[0], USD[0.00], USDT[0.00072741] | | |
| 01096168 | | ADA-20210625[0], DOGE-20210625[0], DOT-20210625[0], ETH[0], HOT-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-20210625[0], USD[0.00] | | |
| 01096171 | | FTT[.09727935], SAND-PERP[0], SOL-PERP[0], USD[1702.25] | Yes | |
| 01096173 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.05177640], TRX[.000002], USD[0.02], USDT[5.04069972] | | |
| 01096175 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0009], COMP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FLM-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.14], USDT[0], ZEC-PERP[0] | | |
| 01096182 | | 0 | | |
| 01096187 | | AKRO[1], ARS[0.00], ATLAS[0], BAO[6], CHZ[.00176818], DOGE[0], DOT[0], ETH[0], EUR[0.00], KIN[3.00003723], MANA[0], SAND[0.00010017], SHIB[0.09625468], SOL[0.00000177], TRX[1], USD[0.00], USDT[0], XRP[8.00525862] | | |
| 01096192 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01096195 | | BNB[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.09860000], GST[0], HOT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.170001], USD[0.00], USDT[2.09722887] | | USDT[2] |
| 01096196 | | 1INCH[6.66195970], 1INCH-PERP[0], ADA-PERP[0], AGLD[11.9], ALCX-PERP[0], ALGO-PERP[0], ALICE[3.8], ALICE-PERP[0], AMPL[17.60163797], APE-PERP[0], ATLAS[0], ATLAS[.71932265], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[10.8546145], CQT[47], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[.36388548], DAWN-PERP[0], DFL[1050], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[17.7], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00021133], ETH-PERP[0], ETHW[.0021133], EUR[-3975.73], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[78.64886715], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[1.5], HNT-PERP[0], HOT-PERP[0], IMX[64], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[6.5], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[12.1319755], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[11000000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[52.41180251], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[684.08949171], STEP-PERP[0], SUSHI[31.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[24943], TRX-0930[0], TRX-20211231[0], TRX-PERP[0], UNI[2.7], USD[6319.16], USDT[45849.60709963], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.2865], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01096198 | | SXPBULL[2.00811045], USD[4.62], USDT[0] | | |
| 01096199 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 01096202 | | AKRO[2], BAO[11961.46060389], DENT[1125.91824651], DOGE[992.58279839], ETH[.00321239], ETHW[.00317132], GBP[0.00], KIN[25220.96311062], LINA[51.52328705], REEF[285.59799225], SHIB[1230333.36850404], TRX[134.06814841], USD[0.00], XRP[15.19039141] | Yes | |
| 01096205 | | 0 | | |
| 01096209 | Contingent | BNB[0.08960213], ETHW[.00084133], FTT[2.82772476], RAY[242.982038], SOL[0.25756062], SRM[4.31373916], SRM_LOCKED[28.78862084], USD[1.91], USDT[0.00000001] | | |
| 01096210 | | ALICE[0.81849348], CRO[229.64544953], ENJ[121.78441315], ETH[.14945154], ETHW[.14945154], EUR[0.00], HNT[19.71428922], SOL[28.29833774] | | |
| 01096211 | | EUR[2.00] | | |
| 01096217 | | BAT[.0031], BTC[0], LINA[8.852], PROM[.009895], USD[1.49], USDT[0.26805837] | | |
| 01096220 | | NFT (289629847325545935/Austria Ticket Stub #1050)[1], NFT (305984505609104060/FTX EU - we are here! #152634)[1], NFT (334235930303245258/FTX AU - we are here! #17816)[1], NFT (378390186975385153/FTX EU - we are here! #152606)[1], NFT (388413859567790016/FTX EU - we are here! #152568)[1], NFT (557482546134981411/FTX AU - we are here! #29488)[1] | | |
| 01096222 | | NFT (407599800962409151/FTX EU - we are here! #48197)[1], NFT (481797836751413144/FTX EU - we are here! #48095)[1], NFT (484158391138094936/FTX EU - we are here! #46370)[1] | | |
| 01096226 | | MER[.79456] | | |
| 01096232 | | NFT (495660342557802296/FTX AU - we are here! #9507)[1], NFT (503009104880521337/FTX AU - we are here! #9515)[1] | | |
| 01096234 | Contingent | AXS[0.00387474], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150], GMT-PERP[0], HT[0], NFT (313243728811536197/FTX EU - we are here! #110021)[1], NFT (341718985374647949/FTX EU - we are here! #106379)[1], NFT (354287958860199241/Austria Ticket Stub #1143)[1], NFT (366086055525939840/FTX EU - we are here! #106241)[1], NFT (405897569061324314/FTX AU - we are here! #31036)[1], NFT (420946177093211821/FTX AU - we are here! #9423)[1], NFT (564307339124076886/FTX AU - we are here! #9413)[1], SOL[0.06985255], SRM[15.00785486], SRM_LOCKED[142.9070203], SUSHI[0], USD[0.08], USDT[1.18493944], WBTC[0.00000699] | | |
| 01096236 | | AAVE[0], BTC[0], ETH[0], ETHW[0], FTT[0], SUSHI[0], USD[600.53], USDT[0] | | |
| 01096238 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01096239 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.119088], USD[0.06], USDT[0.00559777] | | |
| 01096240 | | NFT (572722891145226804/FTX AU - we are here! #51626)[1], USDT[0] | | |
| 01096242 | | GOG[223], NFT (373061612448993928/FTX EU - we are here! #283548)[1], NFT (561508201899624368/FTX AU - we are here! #283601)[1], USD[0.01] | | |
| 01096247 | | AAVE[.35289837], ATLAS[373.31735546], BOBA[35.20974547], BTC[.21908103], CLV[42.54819752], CRO[.0046084], ETH[.00000455], ETHW[.00000455], FRONT[117.34260243], FTM[969.85022923], GRT[379.3363729], LINK[38.66380224], MTL[23.52731388], PRISM[3201.75186489], RUNE[153.8969747474], STEP[185.62908764], SUSHI[10.6438005], TRU[1], USD[905.53], XRP[281.57723617], YFI[.01077131] | Yes | |
| 01096248 | | USD[25.00] | | |
| 01096255 | | ETH[16.8749602], USD[0.00], USDT[1268.39490238] | | |
| 01096257 | | RAY[31.31723481], USD[0.47], USDT[0.00203204] | | |
| 01096259 | | USDT[12.60821542] | | |
| 01096263 | | EUL[.0981], EUR[0.00], FTT[.0956615], LDO[.981], RAY[1], TRX[0.00001], USD[0.08], USDT[0.00559396] | | |
| 01096269 | | BNB[0.00058848], BTC[0], ETH[.001], ETHW[.001], HT[0.00163354], NFT (388056707204368650/FTX AU - we are here! #232434)[1], NFT (396255115976104474/FTX AU - we are here! #232402)[1], NFT (547185054365575482/FTX AU - we are here! #232420)[1], TRX[.000002], USD[1.04], USDT[0.30337405] | | |
| 01096271 | | NFT (303966317753382747/Austria Ticket Stub #1054)[1], NFT (342349999035516183/FTX AU - we are here! #152846)[1], NFT (363605052594282706/FTX AU - we are here! #29507)[1], NFT (369896810857520573/FTX AU - we are here! #152819)[1], NFT (419652473920449363/FTX AU - we are here! #17827)[1], NFT (507797867212682968/FTX EU - we are here! #152773)[1] | | |
| 01096272 | | USD[0.00] | | |
| 01096275 | | AAPL[0.04964261], AUD[0.00], BAO[1], BTC[0.00100080], DENT[2], ETH[0.01278794], ETHW[0.01262366], KIN[1], SAND[0.00042888], USD[0.03] | Yes | |
| 01096276 | | NFT (561441407546946173/FTX AU - we are here! #19732)[1], USDT[0] | | |
| 01096278 | | BNB[0], TRX[.000003], USDT[0.00002129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096283 | | BAO[1], KIN[1], POLIS[0.00865596], RSR[2], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01096284 | | ALPHA[0], ETH[0], SHIB[0], SOL[0], TRX[0.00003], USD[0.00], USDT[0] | | |
| 01096285 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[3.51], FTT[0], ICP-PERP[0], LUNC[0], LUNC-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.37686445] | | |
| 01096290 | | AKRO[2], BAO[3], ETH[4.22054434], EUR[0.22], GRT[663.87137453], KIN[2], LRC[32.67238789], MATIC[267.81532742], RAY-PERP[0], RSR[1], SOL[.04197062], TRX[1.000004], USD[0.01], USDT[0.01668744] | Yes | |
| 01096294 | | BTC[.00001208], USD[1287.82] | | |
| 01096295 | | TRX[.000007], USD[0.58], USDT[.0045] | | |
| 01096297 | | TRX[.000006], USD[0.00] | | |
| 01096298 | | USDT[10] | | |
| 01096303 | | ATOMBULL[11.19776], BNBBULL[0.01732653], BULL[0.00639799], EOSBULL[372.9254], ETHBULL[0.00876824], KNCBULL[1.189762], LTCBULL[17.366526], SUSHIBULL[777.8444], SXPBULL[38.522294], TRXBULL[8.078384], USD[0.65], USDT[0], VETBULL[.744851], XRPBULL[104.979] | | |
| 01096304 | | BNB[0], BOBA[.05973764], OMG[.25989764], SOL[0], TRX[0], USD[0.00] | | |
| 01096305 | | DOGE[.00053282], USD[0.28] | Yes | |
| 01096312 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-20210625[0], BNB-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.38519437], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[21.76143316], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.130518], TRX-PERP[0], USD[-2.74], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01096318 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MER-PERP[0], SOL-PERP[0], USD[-0.69], USDT[60.33944919], XRP[10.71131405], XRP-PERP[0] | | |
| 01096321 | | BNB[0], BTC[0.00000001], BULL[0], DOGE[.240684], ETH[0.00000001], FTT[25.78177992], MATIC[29.994585], POLIS[.090462], SOL[.00000001], USD[12.47], USDT[0.00687730] | | |
| 01096323 | | BTC-PERP[0], COPE[12], ETH-1230[0], ETH-PERP[0], KIN[59776], RAY[37.9615], SOL[2.2], SRM[66], STARS[2], USD[0.01], USDT[0.00335512] | | |
| 01096325 | | EUR[0.00], TRX[1], UBXT[1] | | |
| 01096327 | | NFT [322191129572362703/FTX EU - we are here! #187264][1], NFT [360806703025850181//FTX EU - we are here! #187410][1], NFT [461325675321810164//FTX AU - we are here! #29840][1], NFT [470990068059249075//FTX AU - we are here! #14109][1], NFT [497227623526697815//FTX AU - we are here! #14100][1], NFT [523180720697230998/FTX EU - we are here! #187363][1], USD[0.00] | | |
| 01096342 | | MATIC[-0.00001811], USD[0.00], USDT[0.00003168] | | |
| 01096345 | Contingent | AVAX[0], ETH[0], ETHW[0], EUR[0.00], FTT[.00000001], LUNA2[0.00013942], LUNC[30.36], USD[0.00], USDT[0] | | |
| 01096346 | | ETH[0], TRX[.108748], USDT[0.93878995] | | |
| 01096349 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], TRX[.000005], USD[0.91], USDT[0.00000001], XRP-PERP[0] | | |
| 01096350 | | AAPL[0.00000001], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.05300010], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.30480132], GRT-PERP[0], GST-PERP[-2570], KIN[1], KLAY-PERP[0], LUNA2-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR[1500], RNDR-PERP[-1500], SOL[0.00166994], SOL-PERP[0], TRX[.538855], TRX-PERP[0], TSLA[.00000004], TSLAPRE[0], USD[3022.67], USDT[0], XRP[.404684], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01096351 | | ADABULL[0.05720251], BNBBEAR[325964952.5], BNBBULL[0.02217380], BTC[0], DOGEBEAR2021[0], DOGEBULL[0.38578617], EOSBULL[63839.4723], ETH[0], ETHBEAR[130749], ETHBULL[0.00044917], LTC[.00000001], SUSHIBEAR[283308051.5], SUSHIBULL[613488.0643], USD[1344.86], USDT[0], XRPBULL[4.413345] | | USD[1326.71] |
| 01096355 | | 1INCH-PERP[0], ALGO-PERP[0], SNX-PERP[0], TRX[.000001], USD[10.55] | | |
| 01096357 | Contingent | AAVE[.58], ALGO[131], ALICE[.8], ATLAS[1670], AVAX[3.2], ETH[.01199999], FTT[7], GRT[455], LUNA2[1.11472387], LUNA2_LOCKED[2.60102236], LUNC[242733.47], MATIC[50], POLIS[18.4], SOL[2.05000000], USD[547.66], USDT[0] | | |
| 01096358 | | ATLAS[169.966], KIN[189962], TRX[.000001], USD[1.39] | | |
| 01096359 | | AUDIO[96.30565351], CRV[331.14215428], FTM[121.13257769], FTT[4.93952289], MATIC[114.42145456], SUSHI[23.28816709], USD[0.00] | | |
| 01096361 | Contingent | AXS-PERP[0], BTC[0], ETH[.0094114], ETHW[.0094114], FTT[.07536553], INDI_IEO_TICKET[1], NFT [306096304834486835/FTX AU - we are here! #4969][1], NFT [316699785761895381/FTX EU - we are here! #196092][1], NFT [348648326973678706/FTX AU - we are here! #27108][1], NFT [461803655566200069/FTX EU - we are here! #195978][1], NFT [483176250370177396/FTX AU - we are here! #4961][1], NFT [491252204414492708/FTX Crypto Cup 2022 Key #14196][1], NFT [493938565244272068/FTX EU - we are here! #196158][1], RAY[.620237], RAY-PERP[0], SRM[200.18592013], SRM_LOCKED[2.51310227], TRX[.000022], USD[0.01], USDT[2503.01977621], XPLA[.0037] | | |
| 01096363 | | AKRO[0], ALICE[25.09839691], AMPL[0], AUDIO[0], BAO[0], BEAR[0], BIT[0], CONV[0], DAWN[0], DENT[0], ETH[0.01528409], ETHW[0.00003531], GODS[0], KIN[0], LRC[0], MATIC[0], MOB[0], RSR[0], SHIB[0], SLRS[0], USD[0.00] | Yes | |
| 01096364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSHEDGE[0], EOS-PERP[0], ETCHEDGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINKHALF[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.23], USDT[0], XRP-PERP[0], XTZHEDGE[0], YFI[0] | | |
| 01096367 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 01096373 | | BNB[-0.00086029], BTC[0.00008212], FTT[341.75416506], HT[0.23955798], NFT [456318346052778821/FTX AU - we are here! #33222][1], NFT [508554239750226373/FTX AU - we are here! #33125][1], SOL[0], TRX[.000004], USD[866.54], USDT[205.67020886] | | |
| 01096376 | | ATLAS[163.92386869], FTT[5.34836751], NFT [345818002162593875/FTX EU - we are here! #24175][1], NFT [418477173474613177/The Hill by FTX #9395][1], NFT [466551244724574107/FTX EU - we are here! #24500][1], NFT [544970311332147545/FTX EU - we are here! #23241][1], USD[0.00], USDT[0] | | |
| 01096378 | Contingent | FTT[775], SRM[4.60219546], SRM_LOCKED[78.630454], USDT[3000] | | |
| 01096379 | | APE[22.5], BTC[0], DOGEBULL[0], FTT[0.08555241], USD[0.00] | | |
| 01096380 | | TRX[.000002] | | |
| 01096381 | Contingent | FTT[.0054113], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USDT[0] | Yes | |
| 01096383 | | BNB-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.59], USDT[0], XRP-PERP[0] | | |
| 01096384 | | KIN[1818789.7], USD[1.48] | | |
| 01096386 | | ETH[.00002], ETHW[.00011999], NFT [336584342718087279/FTX AU - we are here! #18302][1], NFT [506845112602881234/The Hill by FTX #35493][1], USD[0.00] | | |
| 01096387 | | BAO[2], KIN[35658.18858922], LINA[83.49417409], TRX[.24827598] | Yes | |
| 01096388 | | RAY[3.99734], TRX[.000004], USD[13.80], USDT[524] | | |
| 01096389 | | TRX[.832503], USD[0.42] | | |
| 01096390 | | NFT [347113501888271906/FTX EU - we are here! #187136][1], NFT [426758999857715624/FTX EU - we are here! #187227][1], NFT [463346643731065395/FTX Crypto Cup 2022 Key #2845][1], NFT [530940554391403270/FTX EU - we are here! #186867][1] | | |
| 01096391 | | USD[25.96] | Yes | |
| 01096393 | | BAND-PERP[0], DOGE[101.01464626], DOGE-PERP[0], IMX[35.094756], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], USD[-1.25], USDT[0] | | |
| 01096397 | | ATLAS[5.5554], FTT[0.04926742], MAPS[.52816], MOB[.46067], ROOK[.00000001], USD[0.00], USDT[0], XPLA[8.7701] | | |
| 01096404 | Contingent | BTC[0], ETH[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00609779], LUNA2_LOCKED[0.01422818], LUNC[.007379], TRX[86908.28159964], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096409 | | ATLAS[620.79160249], AVAX[0], BAO[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN[0], SOL[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01096413 | | BNB[0], TRX[11.997725], USD[0.07], USDT[0] | | |
| 01096414 | | BTC[0], SOL[.00188231], USD[0.00], USDT[0] | | |
| 01096417 | | ATLAS[49.9905], COPE[4.99905], TRX[.000002], USD[2.94], USDT[0.00000001] | | |
| 01096421 | | 0 | | |
| 01096422 | | ETH-20211231[0], TRX[.127028], USD[3.74] | | |
| 01096425 | | BTC[0.00017110], ETH[0.54938066], ETHW[0.54642073], FTT[0], SOL[0.03126452] | | BTC[.000169], ETH[.540285], SOL[.029997] |
| 01096426 | | NFT (3177736484098942147/FTX AU - we are here! #30030)[1], NFT (432455376430463034/FTX EU - we are here! #187939)[1], NFT (457996964403407776/FTX AU - we are here! #14331)[1], NFT (469558222071225746/FTX AU - we are here! #14279)[1], NFT (470830129493027139/FTX EU - we are here! #187692)[1], NFT (562878911084138835/FTX EU - we are here! #187768)[1] | | |
| 01096428 | | TRX[.000001] | | |
| 01096431 | | FTT[.09982], TRX[.000006], USD[0.00], USDT[0] | | |
| 01096432 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[.06304546], FTT-PERP[0], JPY[0.00], SOL-PERP[0], SRM-PERP[0], USD[304.46] | | |
| 01096433 | | BNB[.00778492], DOGE-PERP[0], ETH[.000073], ETH-PERP[0], ETHW[.000073], FTT[.09992], ICP-PERP[0], TRX[.000056], USD[4.67], USDT[0.00000001] | | |
| 01096435 | | SAND[2], USD[0.72] | | |
| 01096436 | Contingent | ATLAS[0], BTC[.02679574], CAD[0.00], ETHW[3.146], FTT[0.12955633], LUNA2_LOCKED[134.2781343], SHIT-PERP[0], USD[63092.00], USDT[0] | | |
| 01096438 | | ATLAS[0], COPE[0], MNGO[0], POLIS[4.31792870], STEP[50.24909405], USD[0.02] | | |
| 01096441 | | FTT[0.10862716], USD[0.00], USDT[0] | | |
| 01096443 | | SOL[.009944], USD[-1.08], USDT[1.31863600] | | |
| 01096444 | | NFT (499840098939474335/FTX AU - we are here! #29094)[1] | | |
| 01096451 | | BNB[0], SOL[0] | Yes | |
| 01096456 | | BIT-PERP[0], FTT[.070512], HT[.02001], NFT (305167580445710092/FTX EU - we are here! #146777)[1], NFT (401117123121305613/FTX EU - we are here! #146580)[1], NFT (519965179850459263/FTX EU - we are here! #147009)[1], TRX[.000001], USD[0.00], USDT[0.00000191] | | |
| 01096468 | | BTC[0.00496889], SOL[3.14139479], TRX[.000002], USDT[0.13934109] | | BTC[.004899], SOL[2.99943] |
| 01096469 | | IOTA-PERP[10], USD[5.52] | | |
| 01096472 | | FTT[0], TRX[.00000294], USD[-0.01], USDT[-0.00885848] | | |
| 01096474 | | FTT[0], NFT (362612033637848589/FTX Crypto Cup 2022 Key #15911)[1], NFT (373157459431655270/The Hill by FTX #26099)[1], SOL[0], USD[249.95], USDT[0] | | |
| 01096476 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[35], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0008], BTC-PERP[0], BULL[0.16793104], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.001], ETHBULL[12.64401090], ETH-PERP[0], ETHW[.063], FLM-PERP[0], FTT[20.68618035], FTT-PERP[0], GALA[150], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KNM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.92150302], LUNA2_LOCKED[4.48350706], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATICBULL[200824], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01999262], SOL-PERP[0], SPELL-PERP[0], SRM[1.994 1024], STEP-PERP[0], STORJ-PERP[0], SXPBULL[4884000], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-5.18], USDT[1833.16601880], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01096478 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000334], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY[0.00000001], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00060603], XRP[0], XRP-PERP[0] | | |
| 01096479 | | RAY[11.99772], RAY-PERP[0], USD[6.39] | | |
| 01096482 | | FTT[16.02270433], USD[-0.04], USDT[-0.00000005] | | |
| 01096484 | | ETH-PERP[0], FTT[170.06401522], NFT (376498958596787471/FTX EU - we are here! #25366)[1], NFT (466477272134197063/FTX EU - we are here! #25869)[1], NFT (471331305280031705/FTX EU - we are here! #25769)[1], USD[311.39], USDT[0] | Yes | |
| 01096489 | | 0 | | |
| 01096491 | | NFT (289317942513938327/Austria Ticket Stub #1605)[1], TSLA[.0299943] | | |
| 01096494 | Contingent, Disputed | DOGE[0], DOGE-20210625[0], DOGE-PERP[0], USD[0.02] | | |
| 01096496 | | MAPS[4.996675], SOL[0], USD[0.00], XRP[.01657749] | | |
| 01096500 | Contingent | ATLAS[1029.810171], AVAX[0.99136368], BTC[0], BTC-PERP[0], FTT[0.11106904], GT[10.0943], LUNA2[0.00324167], LUNA2_LOCKED[0.00756391], LUNC[705.8817143], OXY[74.97644], SOL[0.93982140], USD[0.25], USDT[52.84627954] | | |
| 01096501 | Contingent | SRM[1.00010637], SRM_LOCKED[10.23312813], USD[-0.02], USDT[-0.00230984] | | |
| 01096502 | | RAY[0], RAY-PERP[0], SOL-PERP[0], SXP[40], TRX[.000001], USD[0.05], USDT[0], YFI[0] | | |
| 01096506 | | BTC-PERP[0], COPE[.381075], FTT[.093027], ONE-PERP[0], RAY[.9611925], RUNE[.05725], SOL[.00654], SOL-PERP[0], SRM[.94927], USD[9974.87], USDT[0] | | |
| 01096509 | | ADA-PERP[0], ALGOBULL[0], DOGE-PERP[0], ETCBULL[1.14], GRTBULL[.096808], LINKBULL[.009335], LINK-PERP[0], MATICBEAR2021[.0000335], MATICBULL[3.89936049], MATIC-PERP[0], NFT (330624248710724281/FTX EU - we are here! #232290)[1], NFT (364576063744306649/FTX EU - we are here! #232383)[1], NFT (395694933688410339/FTX EU - we are here! #232404)[1], SUSHIBULL[17.98271], SXPBULL[4807.2268275], SXPHEDGE[0.00009953], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[1.00867], VET-PERP[0], XRPBULL[8.02673291] | | |
| 01096510 | | ATLAS[5947.3001], TRX[.000001], USD[0.13], USDT[0] | | |
| 01096511 | | DOGE[31.99392], LTCBULL[3.9981], TRX[.000002], USDT[.61] | | |
| 01096514 | | 1INCH[0], AAVE[0], ALCX[0], BADGER[0], CLV[0], CREAM[0], CRO[0], DODO[0], DOGE[0], LEO[0], LINK[0], LTC[0], MNGO[0], MTL[0], PERP[0], PROM[0], SHIB[0], STEP[0], TULIP[0], USD[0.00], XXX[0] | | |
| 01096515 | | ATLAS[0], COPE[0], FTT[0.03700951], GBP[0.00], GODS[53.693217], RAY[0], SRM[0], USD[0.08] | | |
| 01096516 | | USDT[0] | | |
| 01096517 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[47887.8685446], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.24], USDT[41.92835616], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01096519 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[-1.01], XRP[6.970059], XRP-PERP[0] | | |
| 01096521 | | BNB[.00816083], CAKE-PERP[0], USD[0.75] | | |
| 01096530 | | AKRO[1], AUD[0.00], BAO[6], DENT[2], KIN[8], TRX[1] | | |
| 01096534 | | BRZ[0.19616425], BTC[0.00009975], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096536 | | USD[0.00] | | |
| 01096545 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00026889], ETH-PERP[0], ETHW[0.00026889], FTT[0.07632486], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[1.0970785], STEP-PERP[0], TRX[.23357], TRX-PERP[0], USD[2676.84], USDT[2.78517441] | | |
| 01096547 | | AKRO[2], BAO[4], BTC[0], DENT[2], DOGE[0], ETH[0.00045446], ETHW[0.00045446], KIN[5], RSR[2], TRX[1], UBXT[2] | | |
| 01096548 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-2021092400], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.00405135], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.09107], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6.91], WAVES-PERP[0], XLM-PERP[0] | | |
| 01096549 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-2021123110], AAVE-PERP[0], ADABULL[992628], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[30.7], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[1070], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0098.23771522], ATLAS-PERP[0], ATOM-PERP[10.94], AUDIO-PERP[0], AURY[19], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[262], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.11000000], BNBBEAR[1992996.6], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR[300], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4065.74008000], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[221], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[4.94], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.59999999], FTT-PERP[0], GALA[120], GALA-PERP[0], GODS[200.1], GOG[2], GRT-PERP[0], HBAR-PERP[0], HNT[17.5], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[195], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[241400], KSOS-PERP[0], LEO[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[14.2], LOOKS[166.996003], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.3600913], LUNA2_LOCKED[0.84021730], LUNC-PERP[0], MANA[110], MANA-PERP[0], MAPS-PERP[0], MATIC[0.92110420], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[181.1], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[124], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[44], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[13750], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[4.10000000], SOL-PERP[0], SPELL[129100], SPELL-PERP[0], SRM[148], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[37.50019594], SUSHI-PERP[0], SXP[204.60000000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[1023], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[79.01865000], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[3198.57], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[344], XTZBULL[0], XTZ-PERP[0], YFI[0], YGG[79], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01096551 | | AAVE-2021062510], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-2021062510], BTC-2021062510], BTC-PERP[0], C98-PERP[0], COPE[.00000001], CRV-PERP[0], DASH-PERP[0], DOGE-2021062510], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01096555 | | TRX[.000003], USDT[0] | | |
| 01096557 | | BTC-PERP[0], SOL-PERP[0], USD[-2.44], USDT[4.61097811] | | |
| 01096558 | Contingent | 1INCH[0], 1INCH-2021123110], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[2360000], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], AMPL[0.02288835], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[7.00670273], ATLAS-PERP[0], ATOM-PERP[0], AUD[-81.91], AUDIO-PERP[0], AURY[.38033929], AVAX[0], AVAX-PERP[0], AXS[0.00113854], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-2021123110], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021092400], BTC-MOVE-2021071710], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.18564290], CREAM[.00131.2], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX[.1], ETC-PERP[0], ETH[0], ETH-2021092410], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[46.69366502], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.1], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00691667], LUNA2_LOCKED[0.01613891], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0.50000000], MEDIA-PERP[0], MER[.864957], MER-PERP[0], MID-20210924[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.10254672], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.351967], RAY-PERP[0], ROSE-PERP[0], RUNE[0.62793696], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[-0.47371235], SNX-PERP[0], SOL-2021092410], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[16377.333], SUSHI[.5], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021062510], UNISWAP-2021092410], USD[13690.26], USDT[0], USTC[.97908896], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01096566 | | AKRO[2], AUD[0.00], BAO[2], BTC[.00000042], DENT[1], KIN[11], RSR[2], SHIB[670743930.36427239], USD[0.00], XRP[1249.8484763] | Yes | |
| 01096567 | | CLV[0], HMT[51.852764], SOL[0], USD[0.01], USDT[0] | | |
| 01096569 | | BTC-PERP[0], FIDA[0.04400381], FTM[.00048], FTM-PERP[0], GT[.00043], HT[.7], MAPS[4.6740293], MNGO[.00483901], USD[0.00], USDT[0] | | |
| 01096573 | | ADA-PERP[200], ALPHA[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[3000], ENS-PERP[30], ETH-PERP[1, 1], ETHW[.037], FIDA-PERP[0], FLOW-PERP[0], FTT[1.90011586], FTT-PERP[25], KLY-PERP[0], RAY[1.061364], RAY-PERP[0], RUNE-PERP[0], SOL[6.64143009], SOL-PERP[14.99999999], SRM[9.99806], SRM-PERP[0], SUSHI[.498], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001095], TULIP-PERP[0], USD[-754.39], USDT[20.08941370] | | |
| 01096574 | | BAO[1], EUR[17.11], KIN[1] | Yes | |
| 01096575 | | 0 | | |
| 01096579 | | USDT[0.00000028] | | |
| 01096581 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[.12], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[2500], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[300], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000023], TRX-PERP[0], USD[-4204.20], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01096584 | | APT[0], AVAX[0], BNB[0], HT[.00000001], MATIC[0], NEAR[0], NFT (3000835030225960347/FTX EU – we are here! #70094)[1], NFT (30238792688713098/FTX EU – we are here! #70467)[1], NFT (499569161957823371/FTX EU – we are here! #60608)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01096586 | Contingent | FTT[.07717644], LUNA2[1.90126577], LUNA2_LOCKED[4.43628681], LUNC[0.85458576], NFT (326759351143687031/FTX EU – we are here! #138659)[1], NFT (339238822567510737/Monaco Ticket Stub #622)[1], NFT (391861904909592574/FTX AU – we are here! #1981)[1], NFT (414310748949765479/FTX EU – we are here! #138546)[1], NFT (425668994231204060/FTX AU – we are here! #1979)[1], NFT (533967890960874558/FTX EU – we are here! #138737)[1], NFT (540443974290903302/FTX AU – we are here! #28753)[1], TRX[0.00000689], USD[416.16], USDT[1.68146670], USTC[.03430508] | TRX[.000006] | |
| 01096588 | | CAKE-PERP[0], TRX[.000004], USD[0.00] | | |
| 01096589 | | BNB[1.0035], FTT[7.79692], RAY[0.04935649], SAND[.959066], SOL[4.69954992], USD[0.88] | | |
| 01096593 | | BTC[.00135662] | | |
| 01096594 | | FTT[.095], GODS[.099601], IMX[.075775], RAY[.99905], SRM[.9981], TRX[.000002], USD[0.01], USDT[0] | | |
| 01096598 | | ETHW[.00001422], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[-0.00001417], XRP-PERP[0] | | |
| 01096599 | | GENE[.075], TRXBULL[13.3203822], USD[0.20], XLMBULL[0.00005364] | | |
| 01096603 | | ETH[.00000001], TRX[.000001], USD[0.00] | | |
| 01096604 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000008], USD[2.65] | | |
| 01096606 | | DENT[1], USD[0.00], USDT[0.00000001] | | |
| 01096608 | | AKRO[1], AUDIO[1.03137053], BAO[81456.66249484], BTC[.00795752], CHZ[234.60329023], DENT[2], DOGE[578.99594529], ETH[.02222862], ETHW[.02195482], EUR[0.67], KIN[379330.37405775], SHIB[1531147.67130237], TRX[1536.08011704], USD[32.61] | Yes | |
| 01096610 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096611 | | BNB[0], BTC[0.00000509], KIN[0], ONT-PERP[0], RAY-PERP[0], SOL[0.00664245], USD[-0.01], USDT[0] | | |
| 01096612 | Contingent | BTC[0.00062691], MATIC[0], SOL[0], SRM[.00326755], SRM_LOCKED[.01249211], USD[0.15], USDT[0.00050685] | | |
| 01096614 | | SOL[0], TRX[-0.00000413], USDT[0.00000029] | | |
| 01096615 | | USD[0.63] | | |
| 01096617 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 01096620 | | BNB[0], ETH[0], PERP[0], USD[0.00] | | |
| 01096624 | | COPE[224.96466], TRX[.83073693], USD[0.18], USDT[0] | | |
| 01096625 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01096628 | | ADABULL[0], DOGEBULL[0], SXPBULL[9.29933997], USD[0.00], USDT[0], VETBULL[0] | | |
| 01096629 | | USD[0.00], USDT[0] | | |
| 01096632 | | KIN[3509.14131312], USD[0.00] | | |
| 01096634 | | BAT[23.95953], USD[2.54] | | |
| 01096636 | | BOBA[38], ETH[.00011802], ETHW[.00011801], GODS[.0023], SWEAT[.71281], TRX[.000002], USD[396.53], USDT[1.57021824] | | |
| 01096637 | | BTC[0.03255097], ETH[.36565632], ETHBULL[0.10964843], ETHW[.36565632], TRX[.000004], USD[3.95038061] | | |
| 01096647 | | CRO[20.42626609], NFT (321549796165600076/FTX AU - we are here! #13515)[1], NFT (339828929353091169/FTX EU - we are here! #87621)[1], NFT (351762946103618091/FTX AU - we are here! #13558)[1], NFT (568345183736564949/FTX AU - we are here! #26991)[1], NFT (569853869385168662/FTX EU - we are here! #88214)[1], USD[0.15], USDT[0.00001970] | | |
| 01096648 | | BTC[0], USD[0.00] | | |
| 01096651 | | ATLAS[7337.934], AURY[34.993], POLIS[82.792], TRX[.000001], USD[5.99], USDT[0.13000001], XRP[.292508] | | |
| 01096654 | | FTT[.0047454], SRM[.975547], USD[13.12], USDT[0] | | |
| 01096657 | | BRZ[275.57362105], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01096660 | | COPE[.8985], RAY[.350417], TRX[.000011], USD[0.00] | | |
| 01096664 | | AAVE[0.07996078], ATLAS[69.987099], BAND[6.1], BTC[0.00019996], COPE[3.9996314], DYDX[.9998157], FTT[3.59990671], MATIC[10], MER[30.9942867], MNGO[29.994471], SOL[3.58568444], SRM[3.9994471], SUSHI[.9998157], UNI[.49990785], USD[0.11], USDT[0], XRP[1.9998157] | | |
| 01096667 | | BAO[1], BTC-PERP[0], DENT[1], EUR[0.00], KIN[1], RSR[1], TRX[.001557], UBXT[1], USD[0.24], USDT[.00180299] | Yes | |
| 01096669 | | TRX[.000001], USD[0.00], USDT[0.00118235] | | |
| 01096671 | | BTC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01096672 | | USDT[68.7161581] | | |
| 01096674 | | UBXT[18151.92094], USDT[.03499] | | |
| 01096675 | | RAY[.9848], TRX[.000005], USD[0.00], USDT[0] | | |
| 01096676 | | USDT[0.05911623] | | |
| 01096684 | | FTT[.4], SXP[.8], TRX[.000002], USDT[0.10591604] | | |
| 01096690 | | BTC[0], SOL[0.00000001], USD[2.47] | | |
| 01096692 | | TRU[.9411], USD[2.39] | | |
| 01096699 | | BNB[.00214194], BTC-PERP[-0.076], CEL-PERP[0], ETH[.086936], ETH-PERP[0], GMT[0.45643779], GST-PERP[0], TRX-PERP[0], USD[2175.19], USDT[1116.86357953] | | |
| 01096703 | | USD[0.05] | | |
| 01096708 | | ALPHA[0], LINK[0], TRX[.000003], USDT[-0.00000016] | | |
| 01096712 | | SOL[0], USD[0.00] | | |
| 01096713 | | RAY[192.87841], USD[14.10], USDT[0.92759805] | | |
| 01096719 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01096720 | | DOGEBULL[0.00987402], EOSBULL[3779.43576], KNCBULL[.0005745], LTCBULL[.00241], SXPBULL[1.79048], TRX[.000004], USD[0.04], USDT[0.00000001], XRPBULL[614.4] | | |
| 01096723 | | BNB-PERP[0], ETHW[0], POLIS[1800], SAND-PERP[0], TRX[.000004], TRYB[.08408], USD[0.00], USDT[.00935401] | | |
| 01096725 | | BNB[0], BTC[0], FTT[0], FTT-PERP[0], MATICBULL[223.15862187], SXPBULL[2], USD[0.00], USDT[0] | | |
| 01096730 | | ETH[.00063091], ETHW[.00063091], KIN[14710000], KIN-PERP[0], USD[2.58], USDT[0] | | |
| 01096731 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.26], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-0.08], USDT[9.58520359], XTZ-PERP[0] | | |
| 01096735 | | ETH[0] | | |
| 01096736 | Contingent, Disputed | 1INCH[0], ALCX[0], AMZN[0.00000001], AMZNPRE[0], ATLAS[0], AXS[0], BIT[0], BTC[0.00000094], BTC-PERP[0], BULL[0], DFL[0], DOGE[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000001], GENE[0], MATIC[0.00000001], MRNA[0], OMG[0.00000002], OMG-PERP[0], PFE[0], POLIS[0], RAY[0], SLP[0], SOL[0.00000003], SRM[0.02961509], SRM_LOCKED[.20526781], STEP[0.00000001], TRX[0], TULIP[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 01096743 | | BULL[0], COPE[0], ETHBULL[0], SHIB[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.05], XRPBULL[24038.83564766] | | |
| 01096745 | | AKRO[2], ATOM[0], AVAX[0], BAO[233], BF_POINT[100], BNB[0], BTC[0], CEL[0], CLV[0], CREAM[0], DENT[10], DOT[0], ETH[0.00000711], ETHW[0], EUR[0.00], FTM[0], KIN[10], LTC[0], LUA[0], LUNC[0], MATIC[0], MEDIA[0], NEXO[0], RAY[0], RSR[3], SOL[0], SUSHI[0], TRX[1], UBXT[5], USDT[0], USTC[0] | Yes | |
| 01096746 | | BAO[7], BNB[.00000014], DENT[1], FTT[.00000616], KIN[5], UBXT[1], USD[0.01] | Yes | |
| 01096749 | | BNB[0], BTC[0], FTT[.00000001], NFT (336573463295448375/FTX EU - we are here! #13810[1], NFT (414609490676072136/FTX AU - we are here! #10703)[1], NFT (453507651148093966/The Hill by FTX #3349)[1], NFT (458520173050561031/FTX AU - we are here! #10719)[1], NFT (493115841244454177/FTX AU - we are here! #29782)[1], NFT (544609235419895666/FTX Crypto Cup 2022 Key #15898)[1], NFT (560269812967491785/FTX EU - we are here! #137644)[1], NFT (564116933518566521/FTX EU - we are here! #138408)[1], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01096754 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01096755 | | ATLAS[1205.37113377], ATLAS-PERP[0], AURY[46.99107], POLIS[52.36789885], USD[58.43], USDT[58.288923] | | |
| 01096756 | | APT[.00699742], ATLAS[2200], AUDIO[653], BTC[0.02488678], BTC-PERP[0], CAKE-PERP[0], DOGE[654.6359037], DOT[30.3], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[12.308], GLMR-PERP[0], GMT-PERP[0], LINK[13.29754881], MATIC-PERP[0], MNGO[470], OP-PERP[0], RAY[0], REAL[50], SOL[2.54], THETA-PERP[0], USD[1696.02], USDT[10], WAVES-PERP[0] | | |
| 01096757 | | USD[0.00] | | |
| 01096759 | | HT[0], USD[1.98] | | |
| 01096764 | | TRX[.000007], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096767 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.000001], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[5.88264241], WAVES-PERP[0], XLM-PERP[0] | | |
| 01096768 | | NFT (292770074475892783/FTX AU - we are here! #29672)[1], NFT (389077415592107958/FTX AU - we are here! #28347)[1] | | |
| 01096769 | | USD[0.00] | | |
| 01096772 | | TRX[.000002] | | |
| 01096777 | Contingent | ATLAS[6.658], BIT[.00451], BNB[0.00409107], BTC[.0009222], ETH[0.00000020], ETHWI[0.00000020], FTT[.00020194], HT[0.86940980], MOB[91.00045], NFT (353212105780349022/FTX EU - we are here! #124575)[1], NFT (397636276501072205/FTX EU - we are here! #125348)[1], NFT (491912028921304425/FTX EU - we are here! #125883)[1], RAY-PERP[0], SOL[.00976535], SRM[4.02486872], SRM_LOCKED[17.45613128], TRX[.000005], USD[0.82], USDT[0.03348842] | | |
| 01096779 | | AXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], HOT-PERP[0], IOTA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01096780 | | NFT (356140593865629023/FTX EU - we are here! #187673)[1] | | |
| 01096790 | | BNB[0], ENJ[0], HNT[0], ICX-PERP[0], USD[0.38], USDT[0] | | |
| 01096792 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01096794 | | CHZ[0], ETH[0], GBP[0.00], SOL[0], USD[2534.66], USDT[0], XRP[0] | | |
| 01096795 | | ATLAS[70], FTT[.99682], POLIS[2], USD[28.03], USDT[0.00000001] | | |
| 01096798 | | FTM[.34494387], NFT (376556080019131829/FTX Crypto Cup 2022 Key #10052)[1], TRX-PERP[0], USD[0.05], USDT[0.58368780] | | |
| 01096799 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[22.1], APT-PERP[0], ATOM-PERP[0], AVAX[.99977305], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.73], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1569.38289328], DOGE-PERP[0], DYDX-PERP[0], ETH[1.9225089], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4], SOL-PERP[0], UNI-PERP[0], USD[1.51], USD[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01096800 | | USD[0.04], USDT[0] | | |
| 01096803 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001], TRYB-PERP[0], USD[0.27], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01096804 | | SOL[0], USD[0.00] | | |
| 01096805 | | BTC[.0001], NFT (304376286416598632/FTX EU - we are here! #257544)[1], NFT (356616227277030953/FTX EU - we are here! #257538)[1], NFT (442149583600224987/FTX AU - we are here! #10603)[1], NFT (456691975005031604/FTX EU - we are here! #257552)[1], NFT (507124725186817730/FTX AU - we are here! #251994)[1], USD[0.92], USDT[0.99627978] | | |
| 01096807 | | BTC[.000796] | | |
| 01096808 | | AKRO[5], BAO[10], BTC[0], CRO[0.00000041], DENT[3], DOGE[1], EUR[0.78], FRONT[1], FTT[0], KIN[14], LUNC[0], LUNC-PERP[0], RSR[1], TRX[2], UBXT[11], USD[0.18], USDT[0.00405319] | Yes | |
| 01096810 | | CHZ[1], DOGE[139.97356527], ETH[.01732352], ETHWI[.01710448], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01096813 | Contingent | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILPERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.83658385], LUNA2_LOCKED[4.28536231], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[1904.32373550], USD[0.00], USDT[1926.62034024], XLM-PERP[0], XMR-PERP[0] | | |
| 01096814 | | BNB[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01096816 | | 0 | | |
| 01096817 | | AURY[.4307297], IMX[.0562], USD[0.17] | | |
| 01096819 | | ATLAS[13457.8359], DYDX[33], RAY[.9715], TRX[.000001], USD[0.00], USDT[0], XAUT[0.00004533] | | |
| 01096822 | Contingent | FTT[0], SRM[.34020667], SRM_LOCKED[2.17559874], USD[0.00] | | |
| 01096824 | | BNB[0], BNBBULL[0], BTC[0], DOGE[.151], DOGEBULL[0], SHIB-PERP[0], USD[0.41] | | |
| 01096825 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38.97], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01096826 | | MER[.8852], REEF[9.958], USD[3.35] | | |
| 01096829 | Contingent | SRM[.70297331], SRM_LOCKED[5.29702669], TRX[.000003], USD[3100.00], USDT[30.870769] | | |
| 01096830 | | BTC[.00000092], USDT[0.00017876] | | |
| 01096833 | | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.07613010], FTT-PERP[0], SOL[0], USD[0.76], USDT[0] | | |
| 01096834 | | NFT (349626052195821421/FTX EU - we are here! #284312)[1], NFT (404647972342206271/FTX EU - we are here! #284323)[1] | | |
| 01096837 | | DENT[199.86], TRX[.500004], USD[0.00], USDT[0] | | |
| 01096839 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01096840 | | USD[0.00] | | |
| 01096843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.15203268], BTC-062400[0], BTC-093000[0], BTC-1230[0], BTC-MOVE-0328[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.22906316], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22141315], LUNA2_LOCKED[3.51663068], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[3279.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01096844 | | ALICE-PERP[0], ASD[.00052], ATLAS[16.1791], ATLAS-PERP[0], DYDX-PERP[0], ENS[.03215165], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[7.8540], HUM-PERP[0], IMX[.02308425], MNGO-PERP[0], OMG-PERP[0], POLIS[.064055], POLIS-PERP[0], RAY[0.41374600], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01096845 | Contingent | BTC[0.00007735], COPE[0], ETH[.00084242], ETHWI[.00084242], FTT[23.50000000], LINK[.0231], RAY[117.27919757], SRM[133.9934206], SRM_LOCKED[2.4708814], USD[0.27], USDT[0] | | |
| 01096851 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00171739], COPE[303.9582], CQT[.99259], HBAR-PERP[0], RAY[.1799468], RUNE[.1], TRX[.000005], USD[1681.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096852 | | NFT (305679145933808138/Austria Ticket Stub #1273)[1], NFT (434865769065022412/The Hill by FTX #6719)[1], USD[0.31] | | |
| 01096853 | | HOLY[.1246128], USD[0.00], USDT[0] | | |
| 01096854 | | COPE[0.66877154] | | |
| 01096855 | | BTC[0.00005414], FTT[25.25522034], NFT (429086321131232602/The Hill by FTX #28454)[1], TSLA[.00709], USD[0.00], USDT[0.00811678] | | |
| 01096861 | Contingent | AMPL-PERP[0], ASD[0.00391398], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNT[0], BNT-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00088307], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11980621], LUNA2_LOCKED[0.27954784], LUNC[0.00243146], LUNC-PERP[0.00000007], MASK-PERP[0], NFT (397263274996319000/FTX EU - we are here! #121214)[1], NFT (430092746451449847/FTX EU - we are here! #97697)[1], NFT (492748297857246692/FTX EU - we are here! #88426)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01010529], SRM_LOCKED[5.83749491], TRX[.278307], USD[374.80], USDT[0.00189264], USDT-PERP[0], USTC[0], USTC-PERP[0], YFII[.0011], YFII-PERP[0] | | |
| 01096862 | | TRX[.000002], USDT[0] | | |
| 01096863 | | USD[9.18] | | |
| 01096865 | | RAY[4.57696955], TRX[.000004] | | |
| 01096869 | | USD[10.40] | | |
| 01096871 | | ETH[.00065143], ETHW[.00065143], MER[.205064], NFT (296110624938734403/FTX EU - we are here! #129158)[1], NFT (340827226908584989/FTX EU - we are here! #129659)[1], NFT (365241377147945932/Austria Ticket Stub #1231)[1], NFT (403671310084564267/FTX EU - we are here! #129839)[1], NFT (462480945784292880/FTX AU - we are here! #11522)[1], NFT (464802767560912078/FTX AU - we are here! #11545)[1], NFT (488237017924021152/FTX AU - we are here! #29316)[1], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01096877 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM[25.59692821], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.89725694], BTC[0.01637513], CEL[6.87486040], CEL-PERP[0], EGLD-PERP[0], ETH[0.04400002], ETHW[0.04400000], FLM-PERP[0], FTM[357.70469048], FTT[50], LINK[0.40487652], LTC[1.32961714], MATIC[180.01977694], MKR[0.00000001], MKR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[13.26005589], SOL-PERP[0], SRM[22.37086294], SRM_LOCKED[.3198819], UNI[0.20311448], USD[7994.06], USDT[0.00341927], YFI[0.01646953] | | ATOM[24.888238], BNB[.880596], FTM[354.828127], LINK[.403076], LTC[1.31784], MATIC[175.470479], SOL[.14], YFI[.016373] |
| 01096878 | | FTT[0.02331504], USD[5.45] | | |
| 01096886 | Contingent | LUNA2[101.812156], LUNA2_LOCKED[237.5616973], LUNC[22169811.32], TRX[.000035], USD[0.26], USDT[0.00000002] | | |
| 01096888 | | TRX[.000005], USDT[1199] | | |
| 01096893 | | SOL[0], TRX[-0.00000549], TRX-PERP[0], USD[0.00], XLMBULL[0] | | |
| 01096895 | | SOL[0] | | |
| 01096899 | | BTC[.04112667], ETH[1.64293557], ETHW[1.64293557], EUR[0.00], FTT[27.557961], HGET[0.32670497], MATIC[661.5501987], SOL[33.71231395], USD[0.00], XRP[207.3252127] | | |
| 01096902 | | BTC[0.00003531], BTC-PERP[.0022], ETH[.0000006], ETH-PERP[0], ETHW[.0000006], USD[-25.67], USDT[0], USDT-PERP[0] | | |
| 01096903 | | DOGE-PERP[0], RAY-PERP[0], TRX[.000002], USD[2.20], USDT[0] | | |
| 01096906 | | COPE[40.948795], EMB[9.8043], SUSHI[.46124], TRX[.000002], USD[300.95], USDT[.003458] | | |
| 01096908 | | BTC[0.00004261], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 01096911 | | FTT[1.073421], RAY[.03601792], TRX[.000005], USD[0.00], USDT[0] | | |
| 01096912 | | BLT[1.89188], GMT[9.99847], MCB[40.43], MOB[0.05618094], NFT (369686861494513966/The Hill by FTX #21190)[1], TRX[.000001], USD[0.42], USDT[1.37696498] | | |
| 01096913 | | TRX[.000005], USDT[0.00000136] | | |
| 01096916 | | BTC[0], USD[0.00], USDT[0] | | |
| 01096917 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 01096919 | | BNBBEAR[966750], TRX[.000002], USD[0.00] | | |
| 01096920 | | BNBBEAR[949460], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], TOMOBEAR2021[0], USD[0.00], USDT[0] | | |
| 01096921 | | NFT (428150656509694234/FTX AU - we are here! #31191)[1], NFT (489258560008691712/FTX AU - we are here! #62537)[1] | | |
| 01096922 | | AXS-PERP[0], HBAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USD[-0.06], USDT[19.58962822] | | |
| 01096923 | | HKD[0.00], TRX[.000001], USD[0.37], USDT[1.36353659] | | |
| 01096924 | | BCH-PERP[0], BTC[.00017565], BTC-PERP[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01096925 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.87], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01096927 | | CRV-PERP[26], EOS-PERP[4.5], ETHBULL[0], ETH-PERP[.084], QTUM-PERP[3], USD[-42.57] | | |
| 01096928 | Contingent | ATLAS-PERP[0], C98-PERP[0], DOGEBEAR2021[4.08422385], ETH[0.17496676], ETHW[0.17496675], FTT[6.25549220], LUNA2[0.00156159], LUNA2_LOCKED[0.00364371], LUNC[340.04], MATICBEAR2021[0], POLIS[10.06095656], SOL[8.87836341], TRX[0], USD[0.02], USDT[0] | | |
| 01096929 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[-0.033], FTT[0.00000001], SOL[0], USD[105.21], USDT[0.00000006], XRP[.585448] | | |
| 01096930 | | NFT (352115913967651252/FTX AU - we are here! #56793)[1], NFT (352449525383053592/The Hill by FTX #7350)[1], NFT (381572271735676708/FTX Crypto Cup 2022 Key #21754)[1], USD[0] | | |
| 01096933 | | BCH[2.059], OXY[558], USDT[.16709028], XRP[89.75] | | |
| 01096936 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003246], BTC-PERP[0], COPE[0], CVX-PERP[0], DOGE[.567164], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[8.58], FLOW-PERP[0], FTM-PERP[0], FTT[0.11701835], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.443414], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.17204983], LUNA2_LOCKED[2.73478296], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00254186], SOL-PERP[0], SRM-PERP[0], SWEAT[5.874994], TLM-PERP[0], UNI[.0874482], USD[10224.93], USDT[6314.07941367], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01096937 | | NFT (347524642875292911/FTX AU - we are here! #10700)[1], NFT (463804110564676702/FTX AU - we are here! #10693)[1] | | |
| 01096939 | | USD[25.00] | | |
| 01096940 | | BNB[.0000001], BTC[0], ETH[.00000001], LUNC[.000818], TRX[.990043], USD[0.00], USDT[0] | | |
| 01096943 | Contingent | ANC-PERP[0], BSV-PERP[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0.00080244], GMT-PERP[0], GST-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2[0.01836606], LUNA2_LOCKED[0.04285415], LUNC[.00000001], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[40.14], USDT[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01096945 | Contingent, Disputed | BTC[0.00001748], USD[0.00], USDT[0.00057409], ZEC-PERP[0] | | |
| 01096952 | | NFT (321635539592514329/FTX EU - we are here! #129817)[1], NFT (357739338370289222/FTX EU - we are here! #138994)[1], NFT (403774041291750019/FTX EU - we are here! #129936)[1] | | |
| 01096954 | Contingent | ATLAS[25360], FIDA[585.95639733], FIDA_LOCKED[2.26109621], HGET[.036945], MAPS[.8237], OXY[23.8921], RAY[1248.92278728], SOL[10.35134926], TRX[.000008], UBXT[38.5128], USD[0.03], USDT[0.00280801] | | |
| 01096961 | | ALCX[.0409937], COPE[9.996], MER[12.9909], TRX[.000006], USD[0.58], USDT[0.00678700] | | |
| 01096964 | | BNB[.14177758], SOL[4.48268586], USD[63.35], USDT[0] | | |
| 01096973 | | ETH-PERP[0], USD[9.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096978 | | BOBA[.0000159], BTC[0], ETH[.00000917], OMG[0.12911355] | Yes | |
| 01096981 | Contingent | BNB[0.01941332], BTC[0], FTT[750], HT[0.16366103], NFT (289090239189089457/FTX AU - we are here! #55525)[1], NFT (298422784167239848/FTX EU - we are here! #107306)[1], NFT (331564916572658147/FTX AU - we are here! #13849)[1], NFT (545529973471814392/FTX AU - we are here! #107701)[1], OKB[6.88603309], SOL[23.93989422], SRM[87.80911927], SRM_LOCKED[500.13088073], USD[17.11], USDT[0] | | |
| 01096984 | | TRX[.000968], USD[1.18], USDT[1.03508676] | | |
| 01096985 | | BTC[1.67679136], USD[4448.86] | | |
| 01096986 | | ATLAS[1470], USD[0.13] | | |
| 01096990 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[137.98613], DOGE-PERP[0], DOT-PERP[0], FIDA[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.76], USDT[0.19012524] | | |
| 01096991 | | TRX[.000004], USDT[0] | | |
| 01096998 | | RAY[60.98841], USD[29.28], USDT[0] | | |
| 01096999 | Contingent | MEDIA[.000501], PAXG[.0000908], RAY[103.49255063], SRM[.02726424], SRM_LOCKED[.19445054], STEP[.02630575], TRX[.000002], USD[0], USDT[0] | | |
| 01097000 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (461704966029302610/FTX EU - we are here! #185240)[1], NFT (477835306471796462/FTX EU - we are here! #185287)[1], NFT (486605428472218316/FTX EU - we are here! #185191)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USD[0.00000001], USTC[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01097001 | | AKRO[2], ATLAS[3435.7342657], AUDIO[.0198301], BAO[2], BNB[.00003479], FTM[337.64090237], FTT[.00017075], KIN[3], LINK[0.00034543], MANA[107.47656485], MATIC[.00028226], RSR[1], SAND[62.7777308], SECO[.00038239], SNX[.00003574], SPELL[1292.72913199], UBXT[1], USD[33.09], USDT[0.02390545] | Yes | |
| 01097002 | Contingent | FIDA[.16912025], FIDA_LOCKED[1.9878138], LUNA2[0.08029729], LUNA2_LOCKED[0.18736034], SRM[.153152], SRM_LOCKED[4.14708454], USD[0.99], USDT[0], USTC[3] | | |
| 01097005 | | LUNC-PERP[0], SOL-PERP[13], USD[100.56] | | |
| 01097006 | | STEP[57.98898], TRX[.000044], USD[0.00], USDT[0] | | |
| 01097008 | | FTM[.9998], TRX[.795276], USD[1.12], USDT[0.00000001], XRP[.824923] | | |
| 01097011 | | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[5], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.28] | | |
| 01097015 | | 0 | | |
| 01097017 | | FTT[.13341487], MER-PERP[0], NFT (463199036649766240/FTX EU - we are here! #105239)[1], NFT (472861753042606638/FTX EU - we are here! #105035)[1], NFT (523633590957654799/FTX EU - we are here! #105128)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01097021 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01097023 | | ETH-PERP[0], TRX[.000008], USD[0.00] | | |
| 01097024 | | BTC[0], HT[0], SOL[0] | | |
| 01097025 | | FTM[0], SOL[0] | | |
| 01097026 | | FTT[.06826038], NFT (348576164102287816/FTX EU - we are here! #101192)[1], NFT (395589675321254768/FTX EU - we are here! #101086)[1], NFT (448434947870412754/FTX EU - we are here! #101306)[1], USD[0.00], USD[0.00000001], USTC-PERP[0] | | |
| 01097029 | | BTC-PERP[0], NFT (406749543228267632/FTX AU - we are here! #38505)[1], NFT (566775581016936806/FTX AU - we are here! #38430)[1], USD[0.10], USDT[0.00000001] | | |
| 01097034 | | HNT[4], KIN[8057558.5], PERP[34.68884142], SPELL[1700], TRX[.000002], USD[0.00], USDT[0] | | |
| 01097036 | | COPE[389.80946], TRX[.745807], USD[0.12], USDT[0.00043000] | | |
| 01097040 | | OXY[64.987], RUNE[20.09598], USD[5.54] | | |
| 01097041 | | COPE[6.9951], USD[0.31] | | |
| 01097049 | | USD[25.00] | | |
| 01097050 | | USDT[0] | | |
| 01097054 | | 1INCH[0], BAND-PERP[0], BNB[0], BTC[0], ETHW[0.00060527], FTT[0.01796828], NEAR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL[.001184], STEP-PERP[0], SUSHI[0], USD[0.32], USDT[0], ZEC-PERP[0] | | |
| 01097058 | | MAPS[152.93293], SOL[3.57462648] | | |
| 01097061 | | ATLAS[1649.762], POLIS[38.4923], REEF[2159.568], USD[0.20], USDT[0] | | USD[0.20] |
| 01097063 | | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE[2.916], MATIC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01097065 | | BNB[0.00000150], ETH[1.76275535], ETHW[.00075535], USD[9724.10], USDT[0.00000341] | | |
| 01097068 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01097070 | | TRX[.000003], USD[0.47], USDT[0] | | |
| 01097072 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068851], TRX[.838801], USDT[145.82220039] | | |
| 01097073 | | NFT (478137412957560257/The Hill by FTX #22481)[1], SOL[0.00113047], USD[23.79], USDT[0.02129617] | | |
| 01097074 | | USDT[1.99294274] | | |
| 01097075 | | 0 | | |
| 01097077 | | 0 | | |
| 01097084 | | AURY[5.99943], TRX[.000044], USD[0.00], USDT[4.19360224] | | |
| 01097085 | Contingent | BTC[0], COPE[0], ETH[0], FIDA[.21827365], FIDA_LOCKED[.50229945], FTM[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], SOL[0], SRM[0.15969822], SRM_LOCKED[.79080406], TRX[.000002], USD[-0.05], USDT[0.00000001] | | |
| 01097086 | | ATLAS[1990], COPE[.91154], DOGE[.53168], TRX[.000002], USD[0.06], USDT[0] | | |
| 01097089 | Contingent | ATLAS[1190173.824], ETH[0], GST[.02], LUNA2[0.13611325], LUNA2_LOCKED[0.31759760], LUNC[29638.9486077], MPLX[.46591], SOL[.0083868], SOL-PERP[0], TRY[0.06], USD[2501.01], USDT[0] | | |
| 01097092 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[0.44], USDT[0], WAVES-PERP[0] | | |
| 01097094 | | BEAR[81.85], TRX[.946901], TRXBULL[264.437102], USD[0.02] | | |
| 01097097 | | LTC[.0582678], OKB[4.59908], TRX[.000004], USD[1.07], XEM-PERP[0] | | |
| 01097102 | | NFT (326596050852702520/FTX AU - we are here! #29711)[1], NFT (399581763907397016/FTX AU - we are here! #28643)[1] | | |
| 01097106 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[2.44], USDT[0.00070565], XLM-PERP[0] | | |
| 01097110 | | ADABULL[.00424552], EOSBULL[32093.24470711], ETHBULL[.42165858], XRPBULL[16792.06849727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097112 | | COPE[.625155], TRX[.000004], USD[0.62] | | |
| 01097117 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00077622], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NFT (365137470781328777/FTX AU - we are here! #68058)[1], NFT (416692068018750242/FTX EU - we are here! #41254)[1], NFT (491217455567859307/FTX EU - we are here! #41051)[1], NFT (559456320868963608/FTX EU - we are here! #41333)[1], OMG-PERP[0], ONT-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SOL[0.04862384], SOL-PERP[0], STEP-PERP[0], TRX[0.00353850], USDI-0.04], USDT[0.00269484], XRP[0.00670187], XRP-PERP[0] | | |
| 01097118 | | TRX[.000001] | | |
| 01097119 | | ETH[.00051943], ETHW[.00051943], GBP[21.00], USD[11.58], USDT[0.00000001] | | |
| 01097120 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000899], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.22500000], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.59169327], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.62882529], LUNA2_LOCKED[1.46725901], LUNC[34184.05337734], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00762325], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], UNI-PERP[0], USD[4.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01097121 | | AAVE-PERP[0], AGLD-PERP[0], APE[.01758174], APE-PERP[0], ATLAS[4.04076477], ATOM-PERP[0], AURY[.29338909], AVAX[.19], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BIT[1.07051272], BNB[0.00412736], BNB-PERP[0], BOBA[1], BTC[.00003165], BTC-2021123110], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO[.03432618], DOGE-PERP[0], DOT-2021123110], DYDX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.000025], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (349064394613782931/FTX AU - we are here! #10745)[1], NFT (413595979167704326/FTX AU - we are here! #10774)[1], NFT (424449145787410326/FTX EU - we are here! #124899)[1], NFT (478862039476353308/FTX EU - we are here! #124744)[1], NFT (555953997495894221/FTX AU - we are here! #29457)[1], NFT (575586711963823230/FTX EU - we are here! #124561)[1], OKB[0.06977390], OKB-2021123110], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[.47393], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001153], TRX-PERP[0], USD[11.59], USDT[51.19394036], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01097122 | | 0 | | |
| 01097126 | | ETH[0.00000001], MATIC[0], NFT (331644311417135221/Montreal Ticket Stub #1899)[1], NFT (425208205850848623/FTX AU - we are here! #191145)[1], NFT (462647337140353220/Baku Ticket Stub #761)[1], NFT (466608310336345170/FTX AU - we are here! #119407)[1], NFT (559959332571042535/FTX AU - we are here! #187701)[1], NFT (71497109581504976/FTX EU - we are here! #119490)[1], OP-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01097128 | Contingent | ALGO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00160584], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01097130 | | BTC[0], FTT[0.06283927], NFT (417296831089727171/FTX EU - we are here! #146548)[1], NFT (475162988945022125/FTX EU - we are here! #146750)[1], NFT (574034403658993551/FTX EU - we are here! #146674)[1], TRX[.000003], USD[0.00], USDT[182.63014964] | | |
| 01097131 | | RAY[.99981], USD[166.32] | | |
| 01097134 | | ATLAS[1.9284], COPE[.6], DYDX[.08], FTM[.66], FTT[228.02428], MNGO[9.4101], RAY[.326122], RUNE[.007912], SAND[1543.83], SNX[.09374], SNX-PERP[0], SOL[.0003], SRM[.85533], USD[5.21] | | |
| 01097136 | | NEAR-PERP[0], NFLX-0624[0], RUNE-PERP[0], USD[0.05], USDT[.0072], USDT-PERP[0], XMR-PERP[0] | | |
| 01097138 | | AUDIO[.7102], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00193244], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MBS-PERP[0], MNGO-PERP[0], MOB[.19086], MOB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00771926], SOL-PERP[0], SRM-PERP[0], TRX[2.06644315], TRX-PERP[0], USD[0.08], USDT[.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01097139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.24848], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[2009.8176], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[300], CLV-PERP[0], COMP-PERP[0], COPE[291.9799], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00038459], ETH-PERP[0], ETHW[0.00038458], FTM-PERP[0], FTT[.087487], FTT-PERP[56.9], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MOB-PERP[0], OXY-PERP[0], RAY[.993], RAY-PERP[0], REN-PERP[0], RUNE[.08614], RUNE-PERP[0], SLP-PERP[0], SOL[.05], SOL-PERP[0], SRM[90.23649326], SRM_LOCKED[1.60132744], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[108.36], USDT[0.00000003] | | |
| 01097140 | | BEAR[199.867], BULL[0.00000761], DOGEBULL[0.00009431], ETHBULL[0.00001170], MATICBEAR2021[3.99069], TRX[.000008], USD[0.40], USDT[0.09643161] | | |
| 01097142 | | BTC[0], TRX[0], USD[0.00] | | |
| 01097144 | Contingent | APE-PERP[0], AXS-PERP[0], ETHW[.000049], GENE[.01213888], HT[0.12744195], HT-PERP[0], INDI_IEO_TICKET[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043155], MATH[.0418771], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SRM[1.8641977], SRM_LOCKED[16.3758023], STSOL[.00985142], TRX[.000004], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01097146 | | CHZ[5.776161 6], CHZ-PERP[0], FTT[60.11137006], USD[26.96], USDT[19.06191255] | | |
| 01097148 | | DOGEBULL[2.39312434], ETHBULL[.0358], MATICBULL[186.722389], SUSHIBULL[6598.68], SXPBULL[7886.799531], TRX[.000001], USD[0.33], USDT[0], VETBULL[74.985] | | |
| 01097149 | | TRX[.000001], USD[0.01] | | |
| 01097150 | Contingent | FTT[0], SRM[34.48804322], SRM_LOCKED[.60048993], TRX[0], USDT[0] | | |
| 01097155 | | DYDX-PERP[0], FTT[0.02920350], NFT (454543966413308517/FTX AU - we are here! #67423)[1], USD[0.00], USDT[0] | | |
| 01097159 | Contingent | SRM[3.15847117], SRM_LOCKED[24.08152883] | | |
| 01097163 | | ALCX[0], FTT[25.15600899], USDT[547.23793086] | | |
| 01097166 | | 0 | | |
| 01097168 | | USD[0.30] | | |
| 01097169 | | BTC[0.00011527], ETH[0.00140802], ETHW[0.00140802], EUR[0.00], UNI[0], USD[0.00] | | |
| 01097170 | Contingent | CLV[.06258789], CLV-PERP[0], FTT[25], LUNA2_LOCKED[247.2648516], LUNC-PERP[0], NFT (375519823247484679/FTX EU - we are here! #33096)[1], NFT (399403235277843622/FTX EU - we are here! #33220)[1], NFT (400337597497254728/FTX Crypto Cup 2022 Key #3661)[1], NFT (415661453006182611/The Hill by FTX #9261)[1], NFT (479909238179012518/FTX AU - we are here! #38406)[1], NFT (523755666308030913/FTX EU - we are here! #32920)[1], NFT (557544768045152096/FTX AU - we are here! #38377)[1], RAY-PERP[0], TRX[.001059], USD[0.31], USDT[17.23378421], USTC-PERP[0] | | |
| 01097172 | | TRX[.000002], USDT[0] | | |
| 01097173 | | ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01097180 | | BAND[5.38287505], BTC[.0013304], BTC-PERP[0], CEL[29.63843972], DENT[2052.13654929], ETH[.08720784], ETHW[.08720784], FTM[106.9042284], FTT[1.93187476], HNT[1.07573799], LINK[7.8991791], LINK-PERP[0], MATIC[147.69591051], MATIC-PERP[0], OMG-PERP[0], RAMP[161.70765776], RUNE[6.33941722], SNX[5.68407905], SOL[22.41884233], SRM[41.72557387], SRM-PERP[0], STEP[26.82952095], USD[0.42] | | |
| 01097182 | | 0 | | |
| 01097184 | | 0 | | |
| 01097187 | | ETH-PERP[0], USD[13.97] | | |
| 01097194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.06], USDT[3.14374399], VET-PERP[0], XLM-PERP[0] | | |
| 01097196 | | NFT (314789256279466373/FTX EU - we are here! #130821)[1], NFT (315228796886522072/FTX EU - we are here! #131366)[1], NFT (321696999151481818/FTX AU - we are here! #37797)[1], NFT (328436551216794224/FTX EU - we are here! #131325)[1], NFT (483361557825526098/FTX AU - we are here! #37630)[1], USD[0.16] | | |
| 01097203 | Contingent | AAVE[.0000534], AAVE-2021062510], BTC[0.00003115], BTC-PERP[0], COMP-2021062510], DOGE[3], ENJ[.8188], ETH[.000975], ETH-PERP[0], ETHW[.000975], FTT[.026064], LUNA2[0.02691793], LUNA2_LOCKED[0.06280851], LUNC[5861.437478], NFT (509194711626483601/Weird Friends PROMO)[1], RAY[.719268], RUNE[.003], SOL[.001256], SRM[.01445S], STEP[.026575], USD[0.16], USDT[1.00927318], WBTC[.00005444] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097204 | | RAY[.9592], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01097206 | | BTC[0] | | |
| 01097209 | | NFT (393945095887304013/FTX EU - we are here! #138835)[1], NFT (428492665568733345/FTX EU - we are here! #138948)[1], NFT (453113864589391334/FTX EU - we are here! #138411)[1] | | |
| 01097210 | | BNB[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001067] | | |
| 01097216 | | USD[25.00] | | |
| 01097217 | | SOL[.056], USDT[0] | | |
| 01097219 | | AAVE[0.15070295], BNB[0.01760976], BTC[0.00471714], CAKE-PERP[0], ETH[0.06196672], ETHW[0.06195090], LTC[0.03502838], SOL[.36488871], TRX[.000007], USD[0.00], USDT[4.39433978] | | AAVE[.019987], BNB[.015426], BTC[.0008], ETH[.002887], LTC[.033214] |
| 01097221 | | SOL[0] | | |
| 01097222 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00612331], ETH-0930[0], ETH-2021123110], ETH-PERP[0], ETHW[0.00064761], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.04], GST-PERP[0], LUNA2[231.39853844], LUNA2_LOCKED[539.92992307], LUNC-PERP[0], MAPS-PERP[0], ORCA[.985655], POLIS-PERP[0], RAY[3.97126441], RAY-PERP[0], SHIB-PERP[0], SOL[.91428154], SOL-PERP[0], USD[-42.45], USDT[45.12824808] | | |
| 01097230 | | ATLAS[0], BTC[0], FTT[0], SLP[0], USDT[0] | | |
| 01097231 | | BTC[0], FTT[.099601], USDT[0.00007082] | | |
| 01097238 | | FTT[.00000001], HT[0], NFT (325336929126611044/FTX AU - we are here! #36750)[1], NFT (358353980901667371/FTX AU - we are here! #36620)[1], SOL[0.58737786], TRX[.000002], USD[0.00], USDT[0] | | |
| 01097242 | | ADA-PERP[0], BTC[0.02159145], ETH[.099981], ETHW[.099981], EUR[0.00], FTT[16.58591082], RAY[5.78511623], SOL[5.74377447], SRM[5.12716314], USD[2.61] | | |
| 01097247 | | ALCX[0], LTC[0], STEP[0], TULIP[0], USD[0.08] | | |
| 01097248 | | BNB[0], ETH[0], GLMR-PERP[0], NFT (389972638729629653/FTX EU - we are here! #109875)[1], NFT (447022722847710900/FTX EU - we are here! #109240)[1], NFT (461648906953868194/FTX AU - we are here! #9234)[1], NFT (487887437990825154/FTX EU - we are here! #110039)[1], NFT (493125724786881577/FTX AU - we are here! #9241)[1], OKB-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01097254 | | BNB[0], DOGE[0] | | |
| 01097255 | | ADA-20210625[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX[.00000015], USD[0.00], XRP-PERP[0] | | |
| 01097256 | | USD[25.00] | | |
| 01097257 | | NFT (444263016655163661/The Hill by FTX #43200)[1] | | |
| 01097258 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[10] | | |
| 01097259 | | ETH[.0009993], ETHW[.0009993], TRX[.000003], USD[632.93], USDT[1104.7402325] | | |
| 01097263 | | XRP[.674721] | | |
| 01097265 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01097271 | | AGLD-PERP[0], APE[.007644], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.02319336], BTC[0.00001236], BTC-PERP[0], DAWN-PERP[0], DOGE[0.52775718], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.01328102], ETH-PERP[0.04600000], ETHW[0.01328102], FTM-PERP[0], FTT[.0742888], FTT-PERP[0], GMT-PERP[0], GOG[.00335], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt[-59.38], USDT[0.00000223], XLM-PERP[0], XRP-PERP[0] | | |
| 01097281 | | DENT[96.64], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01097282 | | APE-PERP[0], ATLAS[8.86217229], ETH[0.00089959], ETHW[0.00089959], LOOKS-PERP[0], RAY[.01553728], USD[-0.61] | | |
| 01097284 | | ATLAS[12469.87099], RAY[21.26509658], TRX[.000003], USD[0.00] | | |
| 01097285 | | TRX[.000002] | | |
| 01097289 | | NFT (444545823478037341/FTX AU - we are here! #10865)[1], NFT (462089141990963551/FTX AU - we are here! #231839)[1], NFT (480253130984728922/FTX AU - we are here! #9785)[1], NFT (511228565319063289/FTX EU - we are here! #231829)[1], NFT (516384095585253624/FTX AU - we are here! #231819)[1], USD[0.01] | | |
| 01097290 | | RAY[5.99886], TRX[.000007], USD[7.42], USDT[0] | | |
| 01097293 | | USDT[0.00017516] | | |
| 01097296 | | ETH[.0000908], ETHW[.0000908], EUR[0.00], FTM[.0038], FTM-PERP[0], TRX[.00003629], TRX-PERP[0], USD[0.01], USDT[0.32958956], XTZ-PERP[0] | | |
| 01097297 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01097302 | | ATLAS-PERP[0], BULL-.0005], ETHBULL[.00007184], POLIS[.09604], RAY[.04026014], TRX[.000004], USD[5.83] | | |
| 01097303 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.09981], FTT-PERP[0], LTC[.00205171], LTC-PERP[0], POLIS-PERP[0], USD[0.33], USDT[0] | | |
| 01097304 | | ETH[0], ETHW[0.00073879], TRX[.000002], USD[0.00], USDT[0] | | |
| 01097306 | | BTC[0], ETH[0], FTT[0], USD[0.59], USDT[0.00001170] | | |
| 01097307 | | MAPS[.25809], RAY[.175405], USD[0.15], USDT[0.01553834] | | |
| 01097309 | | FTT[.01905] | | |
| 01097313 | Contingent | BIT[133.02774474], BTC[0], CQT[300.33136921], DYDX[.49093412], FTT[9.987736], SAND[203.23510732], SRM[8.49948881], SRM_LOCKED[1.12970349], STARS[13], USD[1.18] | | |
| 01097315 | | FTT[0.06499867], TRX[814.068601], USD[0.03] | | |
| 01097320 | | 0 | | |
| 01097326 | | BTC[0], ETH[0], ETHW[0.00065789], NFT (340525832450766113/The Hill by FTX #6369)[1], NFT (377731555882890423/FTX EU - we are here! #167572)[1], NFT (401027920869456840/FTX EU - we are here! #165099)[1], NFT (453824671036061339/FTX EU - we are here! #167653)[1], NFT (456719367899652321/FTX Crypto Cup 2022 Key #16771)[1], NFT (502910126397521213/Austria Ticket Stub #1986)[1], NFT (529598180263531491/FTX AU - we are here! #38754)[1], NFT (555237341040773820/FTX AU - we are here! #5292)[1], NFT (566085931927683761/FTX AU - we are here! #5285)[1], SOL[.2], TRX[.000002], USD[0.00], USDT[0.45000000] | | |
| 01097328 | | MAPS[786.85047], TRX[.000002], USDT[.9924] | | |
| 01097332 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01097338 | Contingent, Disputed | USD[0.00] | | |
| 01097342 | | TRX[.000003], USDT[99] | | |
| 01097344 | | GBP[1.90], HXRO[303.20769634], USD[9.43], USDT[7.61797157] | | |
| 01097345 | | TRX[.000003], USD[0.00000006] | | |
| 01097346 | | 1INCH-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01097348 | | COPE[.9976], TRX[.000006], USD[0.00], USDT[0] | | |

Amended Schedule F-67 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097350 | | BNB[0] | | |
| 01097356 | | ADA-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01097361 | | BNB[0], BTC[0], DOGE[.3528], DYDX[0], MATIC[0], TRX[.000843], USD[0.00], USDT[2.63905281] | | |
| 01097362 | | FTT[0.00428333], HKD[0.00], NFT (303588638653464593/FTX EU - we are here! #263239)[1], NFT (388878938933652990/FTX EU - we are here! #263247)[1], NFT (423742184061993746/FTX EU - we are here! #263225)[1], USD[0.00], USDT[0] | | |
| 01097367 | | FTT-PERP[0], PUNDIX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01097368 | | TRX[.000003], USDT[9] | | |
| 01097369 | | USD[0.68] | | |
| 01097370 | | TRX[.000003], USD[0.00], USDT[0.84711460] | | |
| 01097371 | Contingent | FTM[757.67809147], FTT[40.62472465], IMX[160.4658513], LUNA2_LOCKED[31.96036774], RUNE[0], SOL[17.38899338], USD[287.07] | | FTM[757.2], SOL[17.3], USD[200.00] |
| 01097376 | | ATLAS[0], AURY[0], BNB[0.00000001], GMT[0], IMX[0], POLIS[0], SOL[0], USDT[0] | | |
| 01097377 | | USD[0.00] | | |
| 01097379 | | TRX[.000001], USDT[9] | | |
| 01097380 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[25.00031551], FTT-PERP[0], GALA-PERP[0], GST[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA-PERP[0], NEAR-PERP[0], NEXO[0], PAXG[0], ROOK-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[2.63], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 01097381 | | TRX[.000004], USDT[0] | | |
| 01097383 | Contingent | ALEPH[0], BTC[0], FTT[36.08582232], GMT[0], GST[0], OXY[0], PSY[0], SOL[0], SRM[0.09053256], SRM_LOCKED[13.07372773], TRX[0], USD[0.00], USDT[0] | | |
| 01097387 | | BTC[0] | | |
| 01097388 | | USD[1.08], USDT[0.00000001] | | |
| 01097389 | | COPE[503.8299], TRX[.000025], USD[2.42], USDT[.00312] | | |
| 01097393 | | KIN[409918], USD[0.65] | | |
| 01097397 | | 0 | | |
| 01097398 | | APT-PERP[0], BTC[0], ETH[0.11797640], ETHW[0], FTT[0], FTT-PERP[0], USD[2.51], USDT[0] | | |
| 01097400 | | MATIC[0], SHIB[213.22109988], USD[0.00], USDT[0.00000001] | Yes | |
| 01097407 | | ETHW[.00002314], FTT[0.09033667], SXP[0], USD[0.50], USDT[0] | | |
| 01097409 | | BTC-MOVE-20210615[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[15.82] | | |
| 01097410 | | TRX[.000006], USD[0.00] | | |
| 01097412 | | BCHBULL[99.360124], DMG[675.12708], EOSBULL[914.6345], GRTBULL[4.6238997], SUSHIBULL[5944.8108], SXPBULL[50.396466], TRX[.000004], USD[0.06], USDT[0], VETBULL[.30353556], XLMBULL[.37744933] | | |
| 01097416 | | ATLAS[9.767782], NFT (572744112339011912/FTX AU - we are here! #36096)[1], OMG-PERP[0], USD[0.00], USDT[0.00679757] | | |
| 01097417 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[24653988], FIDA_LOCKED[.56734492], FIL-PERP[0], FTM-PERP[0], FTT[32], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[488.8480294], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS[218], POLIS-PERP[0], RAY[93.60608176], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[52.53980192], SOL-PERP[0], SPELL-PERP[0], SRM[123.07944026], SRM_LOCKED[2.49557674], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[2001.32], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | MATIC[455.215128] |
| 01097420 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[2580], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00005368], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MSOL-PERP[0], NFT (378681669553017388/The Hill by FTX #42611)[1], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000121], USD[12.50], USDT[23222.31000000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01097424 | | USDT[1.44274894] | | |
| 01097426 | Contingent | APE[0.04961727], LOOKS[.51612356], LUNA2[0.00619470], LUNA2_LOCKED[0.01445431], LUNC[1348.91], MAGIC[0], MATIC[8], NFT (420640191522306964/Belgium Ticket Stub #271)[1], NFT (440816032168472805/Netherlands Ticket Stub #907)[1], NFT (561688950879968174/FTX AU - we are here! #36599)[1], USD[0.32] | | |
| 01097428 | | CEL[3.1], SOL[.0099487], USD[0.04], USDT[0] | | |
| 01097429 | | BTC-PERP[0], FTT[.09892], USD[23.57], USDT[0] | | |
| 01097430 | | BTC[0.00002417], FTT[.09886], USD[0.01], USDT[0] | | |
| 01097436 | | BNB[.00912669], MER[.7452], RAY[.270081], TRX[.000002], USD[1.34], USDT[0] | | |
| 01097440 | | TRX[100.000002] | | |
| 01097444 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.09668], LUNC-PERP[0], NEAR-PERP[0], RAY[0.25568777], SOL[.00007], SOL-PERP[0], SRM[.4047], SRM-PERP[0], STX-PERP[0], TRX[0], USD[0.08], WAVES-PERP[0], WRX[.19626] | | |
| 01097448 | | ATLAS[9.59992147], ETH[0], REEF[0], SNY[0], SOL[0.00000001], TRX[.000007], USD[0.00], USDT[0] | | |
| 01097454 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP[.5] | | |
| 01097455 | Contingent | APT[0.99000000], AVAX[0.01485820], BNB[0], BTC[0], ETH[0.14214383], ETHW[0.00484590], FTT[0.00183130], IMX[0], LUNA2[0.69782126], LUNA2_LOCKED[1.62824962], MATIC[0], RAY[0], SOL[0.00542511], SRM[0], TRX[0.62577800], USD[2.46], USDT[0], XRP[0] | | |
| 01097458 | | FTT[0], TRX[.000001], USD[0.00] | | |
| 01097464 | | COPE[31.40768818], USD[0.01] | | |
| 01097466 | | FTT[0], SOL[0], USD[0.00] | | |
| 01097467 | | AKRO[.00027], SHIB[0], USDT[0] | | |
| 01097468 | | AAPL[1.27521522], AMZN[2.01501562], AVAX-PERP[0], BNB[0.00950005], BTC[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[155.31621412], FTT-PERP[0], GOOGL[2.88607735], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], NFT (416629745554249568/NFT)[1], NVDA[2.26762019], SOL[19.46484277], TRU-PERP[0], USD[1036.44], USDT[0] | | USD[1000.00] |
| 01097471 | | SHIB[109229.91345011], TRX[.000008], USD[0.01], USDT[0] | | |
| 01097473 | | USD[3.71], USDT[0], XRP[.32211] | | |
| 01097477 | | RAY[44.00000001], USD[3.01] | | |
| 01097481 | | FTT[0.11522549], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097485 | | BNB[0], NFT (358933617319153799/FTX EU - we are here! #231654)[1], NFT (366382756069882154/FTX EU - we are here! #231644)[1], NFT (473989961708823072/FTX EU - we are here! #231666)[1], SOL[0], TRX[0], USD[-0.15], USDT[0.17930147] | | |
| 01097487 | Contingent, Disputed | USD[2.00] | | |
| 01097493 | | USD[0.00] | | |
| 01097494 | | USD[0.08] | | |
| 01097495 | | USD[0.00] | | |
| 01097498 | | NFT (392959611745794887/FTX AU - we are here! #37586)[1], NFT (553620222017615868/FTX AU - we are here! #37514)[1], TRX[.000778], USDT[0.00000001] | | |
| 01097499 | | COPE[3.99886], EUR[200.00], FTT[1.99964], RAY[7.82868573], USD[4.31] | | |
| 01097502 | | AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.01419443], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], USD[2.47], USDT[0.00000001] | | |
| 01097504 | | ATLAS-PERP[0], BTC-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01097507 | | USD[25.00] | | |
| 01097508 | | ATLAS[2143.49733818], COPE[298], KIN[699.1384304], MEDIA[5.57488307], OXY[139.370786], TRX[.000005], USD[-0.05], USDT[0] | | |
| 01097509 | | DOGE[0.21134498], TRX[0.00000219], USD[24.30], USDT[119.20334113] | | DOGE[.209698], TRX[.000002], USD[23.66], USDT[115.4282] |
| 01097521 | | 0 | | |
| 01097523 | | BTC[0.00501440], EUR[101.00], TRX[0.00000241], USD[0.11], USDT[0.52902573] | | BTC[.005], EUR[100.60], TRX[.000002], USD[0.11], USDT[.524005] |
| 01097524 | | BTC[0], LINA-PERP[0], LOOKS[1.20949745], LOOKS-PERP[0], USD[0.00], USDT[.00751] | | |
| 01097527 | | FTT[0], RAY[208.39320873], SOL[.4998], USD[75.45], USDT[0] | | |
| 01097530 | | DOGE[.1084375], LINK[.0032345], RAY-PERP[0], USD[.50] | | |
| 01097533 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01097537 | | TRX[.000001], USDT[.0004] | | |
| 01097538 | | DOGE[.9776], USD[12.12] | | USD[12.00] |
| 01097539 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.015], ETH-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[28], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1851.95], USDT[230.84457146], VET-PERP[0] | | |
| 01097544 | Contingent | APE[.098879], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0.00000001], LOOKS[.9829], LTC[.0045698], LUNA2[1.11620486], LUNA2_LOCKED[2.60447800], LUNC[6.45], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NFT (311997227055444162/FTX EU - we are here! #271247)[1], NFT (374549268599964731/FTX EU - we are here! #271242)[1], NFT (555893115338870042/FTX EU - we are here! #271254)[1], SNDE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[79789.0818], THETA-PERP[0], TRX[.000778], TRYB-PERP[0], USD[-0.04], USDT[0.17838269], USTC[1158], USTC-PERP[0] | | |
| 01097547 | | BNB[0], BNB-PERP[0], BTC[0], DOGE[0.01457878], DOGE-PERP[0], ETH[0], FTT[0], NFT (379994418325163769/FTX EU - we are here! #37152)[1], NFT (471174323028789536/FTX EU - we are here! #27295)[1], NFT (504892128877248461/FTX EU - we are here! #27417)[1], TRX-PERP[0], USD[1.28], USDT[0] | | |
| 01097549 | | APE[114.40330898], BTC[0.06510123], FTT[1.51414041], TRX[.001573], USD[1.23], USDT[3226.70754246] | Yes | |
| 01097553 | | FTT[99.98149495], NFT (463459281110065652/FTX AU - we are here! #6000)[1], NFT (529156968500181311/FTX AU - we are here! #5987)[1], USD[6.13] | | |
| 01097560 | | ADA-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL[0.00000001], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01097562 | Contingent | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000059], LUNA2[0], LUNA2_LOCKED[21.72215714], SOL-PERP[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 01097563 | | NFT (289522471969667680/FTX Crypto Cup 2022 Key #9039)[1], NFT (538248321494462683/The Hill by FTX #13776)[1], USDT[1.13444186] | | |
| 01097564 | | BTC-PERP[0], TRX[.000002], USD[0.17], USDT[0.00000001] | | |
| 01097566 | | CAKE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01097567 | | BTC[0], DOGE[0], ETCBULL[0], ETC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01097571 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00031083], ETH-093[0], ETH-PERP[0], ETHW-PERP[0], FTT[35.13372846], FTT-PERP[0], GLMR-PERP[0], GMT[.04920749], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NFT (341405964661939673/FTX AU - we are here! #41319)[1], NFT (460891484178640985/FTX AU - we are here! #41306)[1], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.002002], USD[0.00], USDT[10], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01097574 | | CLV[.08], TRX[.000002], USD[0.01] | | |
| 01097579 | Contingent | ALGO[1125.42392071], AVAX[0], BNB[0.08772864], BTC[.00257839], CEL[.06586229], ETH[0.00006270], ETHW[0.00564812], FTM[0], FTT[25.03569303], ICP-PERP[0], LUNA2[19.17528135], LUNA2_LOCKED[43.38272237], LUNC[20.58413666], NFT (325066581688798048/The Hill by FTX #30238)[1], NFT (371239470370572971/FTX AU - we are here! #32149)[1], NFT (444199866401204931/France Ticket Stub #1822)[1], NFT (469512460861668680/FTX AU - we are here! #32121)[1], NFT (549713269957180741/FTX Crypto Cup 2022 Key #20203)[1], RUNE[.03639291], USD[0.00], USDT[0.07018683], USTC[2715.54758676] | Yes | |
| 01097580 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01097582 | | BTC-PERP[0], EUR[0.70], USD[0.02] | | |
| 01097586 | | FTT[0], HT[0.02317525], NFT (306983996715423438/FTX AU - we are here! #9762)[1], NFT (325486514916864286/FTX AU - we are here! #27203)[1], NFT (384103101346838009/FTX AU - we are here! #9757)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01097587 | | EOS-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 01097588 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[365.34790538], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000216], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DODO[.05215596], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[26301.32], FIL-PERP[0], FLOW-PERP[0], FTM[3021.00022865], FTM-PERP[0], FTT[150.094395], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC[4574.79383561], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[163.68447377], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[72511.86256], TRX-PERP[0], UNI-PERP[0], USD[9696.76], USDT[0.00801349], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01097589 | Contingent | APE[2550], BOBA[5750], BTC[1.00403061], CRO[7.36], FTT[4820.24131328], GALA[53000], LUNA2[3.02149317], LUNA2_LOCKED[7.05015073], LUNC[657936.5], SRM[837.84835529], SRM_LOCKED[1697.50390247], USD[126.94], USDT[106.17512571] | | |
| 01097590 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[2000.4098499], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[-0.00375920], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01097593 | | BIT-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.45040137] | | |
| 01097594 | | RAY[2.9979], USD[2.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097595 | | ADA-PERP[0], AKRO[1], BTC[.04648983], BTC-PERP[0], DENT[1], DOGE-PERP[0], EMB[859.9525], ETH[.59462258], ETH-PERP[0], ETHW[.28558058], FTM[356.58361929], FTT[2.2], KIN[2], LTC[1.02], LTC-PERP[0], MANA[155.77855769], MATIC[430], MATIC-PERP[0], SOL[0.643347000], TRX[.000001], USD[-0.10], USDT[0.19802788] | | SOL[.02372526] |
| 01097598 | Contingent | BTC[0], ETH[.00000001], FTT[.00060779], LUNA2[0.46083116], LUNA2_LOCKED[1.07435919], USD[808.93], USDT[0] | Yes | |
| 01097603 | | SECO[.9972], TRX[.000003], USD[0.00], USDT[0] | | |
| 01097605 | | 0 | | |
| 01097609 | | NFT (527954432015843514/FTX AU - we are here! #35917)[1], USD[0.00] | | |
| 01097612 | | ETH[.001], ETHW[.001], GALA[5], NFT (408088440646511889/The Hill by FTX #9519)[1], NFT (439277646327590810/FTX Crypto Cup 2022 Key #4353)[1], POLIS[.09224], USD[0.06], USDT[-0.25106918] | | |
| 01097617 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ICP-PERP[0], MER[.0011], MER-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[.0000571], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01097618 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01097624 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000131], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.75], DOGEBEAR2021[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[151.01262459], FTT-PERP[0], HOLY-PERP[0], HT[.2], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[267293.53] | | |
| 01097625 | | GBP[50.00] | | |
| 01097627 | | AUD[0.00], BAQ[1], CAD[17.67], DENT[1], KIN[1], MATIC[1.19574679], USD[0.00] | | |
| 01097635 | | NFT (321641755444306582/FTX EU - we are here! #262909)[1], NFT (331456329091922219/FTX EU - we are here! #262918)[1], NFT (400849442695921651/Belgium Ticket Stub #765)[1], NFT (416252268072028456/FTX AU - we are here! #51231)[1], NFT (506751021861351973/FTX AU - we are here! #51324)[1], NFT (533604510175245569/FTX EU - we are here! #262888)[1], TRX[.000003] | | |
| 01097636 | | BTC[0], USD[0.00], USDT[0] | | |
| 01097638 | | BTC-PERP[0], SUSHIBULL[487.90728], TRX[0], USD[0.00], USDT[.009] | | |
| 01097644 | | SOL[0], USDT[0.00000035] | | |
| 01097645 | | BNB[0.00632430], BNB-PERP[0], ETH[.00065624], ETH-PERP[1], ETHW[.00065624], HKD[0.00], MER[.99144], RAY[.031044], RAY-PERP[0], SOL-PERP[0], TRX[.000006], USD[-672.33], USDT[2.02768158] | | |
| 01097646 | | ETH[1.03433875], ETHW[1.03390439] | Yes | |
| 01097647 | | MER[5], RAY-PERP[0], TRX[.200005], USD[0.11], USDT[3.51828413] | | |
| 01097648 | | BNB[0], ETH[0], SOL[0], TRX[0.00000200], USDT[0] | | |
| 01097649 | | ATLAS[0], BCH[0], BIT[0], BTC[0], BTC-PERP[0], RAY-PERP[0], USD[0], XRP[0] | | |
| 01097653 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000006], USD[-0.15], USDT[0.33014600], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01097663 | | ETHBULL[0], FTT[0], RAY[.00035287], USD[0.00], USDT[0] | | |
| 01097664 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.13], USD[5.32935674], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01097665 | | ATLAS[529.8594], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RAY[.00000001], USD[0.00], USDT[0] | | |
| 01097666 | | IOTA-PERP[0], UNI[.9993], USD[0.00], USDT[0] | | |
| 01097667 | | SOL[0] | | |
| 01097673 | | FTT[25.39492], MATIC[100], USD[1.90] | | |
| 01097674 | | 0 | | |
| 01097675 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01097678 | | ATLAS[7.98018], MNGO[9.6605], SOL[.009612], TRX[.000001], USD[0.01], USDT[3.14417828] | | |
| 01097683 | | CAKE-PERP[0], FIL-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.11] | | |
| 01097687 | | ATLAS[739.2952269], AUDIO[19], AURY[2.78197875], USDT[0.23252675] | | |
| 01097694 | | COPE[.912], SOL-PERP[0], USD[0.46] | | |
| 01097696 | | 1INCH[33.02911415], AKRO[328.71827439], ATLAS[27493.86917987], BAO[29913.09664148], BTC[.00512448], COMP[.21812297], CRO[3761.12467396], DENT[5277.70410124], DOGE[10578.82621982], ETH[.0738725], ETHW[0.06965913], FTM[385.0984913], GALA[11188.58720404], KIN[169308.11134663], LINA[1577.9031149], LINK[8.67896458], REEF[649.51756704], RSR[1], SHIB[128263703.86209543], SOS[1949622.60374504], UBXT[376.31340947], UNI[10.14399697], USD[0.00], USDT[0.00054795], XRP[2317.01832259] | Yes | |
| 01097698 | | MEDIA[.0098917], TRX[.000005], USD[0.00], USDT[-0.00000066] | | |
| 01097702 | | ATLAS[9.8442], CRV[22], TRX[.000005], USD[3.15], USDT[0] | | |
| 01097703 | | AKRO[2], AUD[0.00], BAO[4], BNB[0.00000334], BTC[.00666828], DENT[1], ETH[.00000042], ETHW[.00000042], KIN[10], LINK[.00004004], RSR[2], SHIB[0], SOL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01097704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO[.072625], TRX[.721751], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01097710 | | DOGE[0], RAY[0], USD[0.00], USDT[0.00828721] | | |
| 01097718 | | BTC-0930[0], BTC-PERP[0], FTT[0.04006702], USD[0.74], USDT[0] | | |
| 01097719 | | ATLAS[11049.8309], RAY[191.15322235], TRX[.000005], USD[0.96] | | |
| 01097722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[91150], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01097723 | | KIN[9993], RAY[13.52338449], TRX[.000002], USD[0.61] | Yes | |
| 01097725 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01097732 | | BTC[.00005689], MAPS[.9657], USD[0.70] | | |
| 01097734 | Contingent | ATLAS[12260], LUNA2[12.5891298], LUNA2_LOCKED[29.37463621], REEF[45200], USD[2.18], USDT[0.00000040], VETBULL[7.88836058] | | |
| 01097736 | Contingent | ATLAS[170006.2304], BTC-PERP[0], DFL[1], ETH[0.00055039], ETHW[0.08709284], FTT[.01162139], LUNA2[0.00240111], LUNA2_LOCKED[0.00560259], LUNC-PERP[0], MATIC[2.97702567], MER[.482802S], NFT (545672377004748524/The Hill by FTX #10854)[1], POLIS[18003, SOL[.00738691], TRX[.300659], USD[10516.31], USDT[1.23453287], USTC[.339889], USTC-PERP[0] | Yes | |
| 01097741 | | 0 | | |
| 01097749 | | RAY[.9635], TRX[.000004], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097750 | Contingent | ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003276], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 01097754 | | USD[0.00] | | |
| 01097755 | | FTT[0.31091010], FTT-PERP[0], KIN[1050000], MBS[684.120215], RAY[15.99696], SLP[9.8461], SOL[.00097457], SRM[.99297], TLM[776], USD[1.73], USDT[0.21680735] | | |
| 01097756 | | AMPL[0], BTC[.00009798], FTT[21.76500698], TRX[28.000019], USD[1.00], USDT[5491.55972692] | | |
| 01097757 | | USD[0.00] | | |
| 01097758 | | ATLAS[1639.9696], USD[0.65], USDT[0] | | |
| 01097766 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01097767 | | AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0304675], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GST-PERP[0], IMX-PERP[0], LUNC-PERP[0], RAY[.002335], RAY-PERP[0], SOL[91.20351200], SOL-PERP[0], SPELL-PERP[0], TRX[.0007906], USD[0.04], USDT[209.79884979] | | |
| 01097768 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WRX[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01097769 | Contingent | CRO[.0714], FTT[0.01465321], SOL[.00024505], SRM[17.02086], SRM_LOCKED[86.16627583], USD[1.19], USDT[30.51013270] | | |
| 01097772 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011944], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01097773 | | BTC-PERP[0], FTT[.097188], RAY[.98977164], REEF[7.52335], SHIB[99487], SOL[.00774906], SRM[.98404], TRX[.000002], USD[0.00], USDT[0] | | |
| 01097774 | | RAY[1.914215], SXP[3.558995], TRX[.000006], USD[0.00], USDT[0], XRP[2.96994] | | |
| 01097776 | | AR-PERP[0], C98-PERP[0], CLV-PERP[0], FTM-PERP[0], FTT[1.1], HNT[1.1], QTUM-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000062], USD[0.00], USDT[1.47332664], WAVES-PERP[0], YFI-PERP[0] | | |
| 01097777 | | USD[0.00], USDT[0] | | |
| 01097778 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01097782 | | TONCOIN[337.83248], USD[0.10] | | |
| 01097785 | | APE-PERP[0], ETH[-1.71146786], ETHW[-1.70070863], FTT[80.91], SOL[-0.24907218], SPELL[.542], USD[5310.38], USDT[-212.36267027] | | |
| 01097789 | | ETH[0], FTT[0], TRX[0] | | |
| 01097800 | | BTTPRE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01097802 | | ADABULL[0.41383013], BNB[0], BTC[0.00002071], ETH[0], USD[0.00] | | |
| 01097808 | | ETH[0], ETHBULL[0], FB[0], FTT[0], USDT[0] | | |
| 01097810 | | RAY[15.20329805], RAY-PERP[0], TRX[.000004], USD[0.00], USDT[11.18370536] | | |
| 01097811 | | 1INCH-PERP[0], ADA-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.02], USDT[0] | | |
| 01097813 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01097818 | | USD[0.00], USDT[0.00000124] | | |
| 01097825 | | GRTBULL[1.0372734], SXPBULL[1.638852], TOMOBULL[719.496], TRX[.000004], USD[0.09], USDT[0] | | |
| 01097827 | | FTT[.00000099], FTT-PERP[0], USD[0.03], USDT[0] | | |
| 01097828 | | RAY[0], TRX[0], USD[0.13], USDT[0] | | |
| 01097831 | | ATLAS[5540], CHR[333], LRC[234], MNGO[9.8], TRX[.000006], USD[0.16], USDT[0.00000012] | | |
| 01097833 | | 0 | | |
| 01097835 | | USD[0.01], USDT[0] | | |
| 01097837 | | AR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.79] | | |
| 01097840 | Contingent | BAO[1], BNB[0], DENT[2], DOGE[.00423441], ETH[.00000001], KIN[5], LUNA2[0.00010799], LUNA2_LOCKED[0.00025199], LUNC[23.51704403], MANA[.00555272], RSR[1], SAND[.00033192], SHIB[685.86936245], SOL[.00000918], TRX[3], USD[0.00], USDT[0.00000043], XRP[.00047734] | Yes | |
| 01097841 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FIDA[3], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.04320621], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC-PERP[0], MANA[100], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[2.04037576], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[50], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[17.77607261], SOL-PERP[0], SPELL-PERP[0], SRM[61.19324264], SRM_LOCKED[.85766067], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[59.17], USDT[0.00000001], WAVES-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01097842 | | ALICE[.090164], ATLAS[7.251], ATLAS-PERP[0], IMX[384.783754], MATIC[9.6941], MATIC-PERP[0], OXY[.84933], USD[0.36], USDT[0] | | |
| 01097850 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.22821811], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[107.02], USDT[0], XTZ-PERP[0] | | USD[112.00] |
| 01097852 | | RAY[14.52105846], SOL[.9519705], TRX[.000004], USD[5.10], USDT[0] | Yes | |
| 01097853 | | BTC[0], DOGE[0], FTT[0], NFT (34955449870191634 9/Black Sea#6)[1], NFT (5162930857927554 10/riverauss3)[1], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 01097855 | | USD[25.00] | | |
| 01097856 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], ADA-20210924[0], ADA-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-0325[0], BTC-20211231[0], CAD[0.00], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[1.54337894], LTC-PERP[0], LUNC-PERP[0], MATIC[29.4138215], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[4.48837067], SOL[.39424984], SOL-20210924[0], SOL-PERP[0], TRU-PERP[0], TRX[985.31575852], USDI-10.16], USDT[0] | | |

Supplemental Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097859 | | POLIS[8.65305044], USD[3525.01], USDT[0] | Yes | |
| 01097861 | | COPE[601], USD[-0.36], USDT[0] | | |
| 01097862 | | ALPHA-PERP[0], FTM-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.80], USDT[1.87621531], XRP-PERP[0] | | |
| 01097864 | | AAVE[.0097084], ATLAS[1629.7066], ENJ[.94474], FTT[4.997516], MNGO[549.9874], SRM[44.992143], TRX[.000001], USD[0.00], USDT[3.32840519] | | |
| 01097866 | | RAY[.34723591], TRX[.000004], USD[0.01], USDT[-0.00864495] | | |
| 01097867 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000383], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[53.56756474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01097869 | | 0 | | |
| 01097870 | | ALGOBULL[220000], ATOMBULL[62], BALBULL[60], BTC[0], COMPBULL[18], LINKBULL[41], MATICBULL[31.8], SHIB-PERP[0], SUSHIBULL[49000], SXPBULL[1930], USD[0.03], USDT[0], VETBULL[45], XRPBULL[1190], XTZBULL[39.9998] | | |
| 01097871 | | 0 | | |
| 01097872 | Contingent | AAVE[0], AURY[.00000001], BAL[0], BTC[0], COMP[0], DYDX[0], ETH[0.00000001], FTT[.00000001], MKR[0], PAXG[0], POLIS[0], SOL[.00000001], SRM[2.10942829], SRM_LOCKED[14.68447109], USD[0.26], USDT[0.00418900] | | |
| 01097874 | | BTC[0], BTC-PERP[0], DOGE[550.65024139], ETH[0], SHIB[3218040.88618298], USD[3.02] | | |
| 01097875 | | ETH[0], HT[0], SOL[0] | | |
| 01097878 | | BTC[0.09891816], ETH[1.19386833], ETHW[1.19386833], OXY[1.99867], RAY[6.99867], SOL[.0094699], TRX[.000029], USD[0.00], USDT[1.34170637] | | |
| 01097879 | | LTC-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 01097881 | | FTT[0.01586358], RAY[0], USD[0.12], USDT[0] | | |
| 01097882 | | AGLD[0], ALCX[0], ALICE[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BCH[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], C98[0], CHR[0], CHZ[0], COMPBULL[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[.00007691], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00007690], FTM[0], FTT[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HUM[0], KSHIB[0], LINK[0], LINKBULL[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LTC[0], LTCBULL[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], MNGO[0], NEAR-PERP[0], ORBS[0], PRING[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHIBULL[0], THETABULL[0], TLM[0], TRU[0], TRXBULL[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[-0.01], USDT[0], XLMBULL[0], XRP[0], XRPBEAR[0], XTZBULL[0], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 01097886 | | ALGOBULL[4750300], BSVBULL[1251784.56003], FTT[34.9770575], KNCBULL[46.39998673], TRX[.000002], USD[0.01], USDT[1.9271], XTZBULL[242.483] | | |
| 01097888 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01097890 | | TRX[.000006], USD[0.20], USDT[-0.00505673] | | |
| 01097892 | | BNB[0], ICP-PERP[0], MNGO[589.792], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00225234] | | |
| 01097894 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[5.42], USDT[0.00000001] | | |
| 01097902 | | DENT[0], KIN[1.25241177], MANA[.0000982], USD[0.00] | Yes | |
| 01097904 | Contingent | BTC[0.22648801], BTC-PERP[0], CRO-PERP[0], ETH[1.71013708], ETHW[0], FTM[3485.43904934], LUNA2[0.64983662], LUNA2_LOCKED[1.51628546], LUNC[141503.29357964], RAY[50.02596649], SAND[273.94794], SOL[109.79460470], TONCOIN[109.772203], USD[145.00] | | ETH[1.650111], FTM[3467.473447] |
| 01097907 | | AUDIO[37.34869346], BAO[2], CAD[0.00], KIN[2], USD[0.00], XRP[0] | | |
| 01097916 | Contingent | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT[0], LRC-PERP[0], LUNA2[0.06260173], LUNA2_LOCKED[0.14607071], LUNC[13631.66], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[1.11029602], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01097920 | Contingent | ATLAS[1880], ETHW[1.191353], LUNA2[0.83171312], LUNA2_LOCKED[1.94066395], POLIS[27.3], SWEAT[1262], USD[0.00], USDT[0] | | |
| 01097931 | | BTC[0], HT[0], TRX[3.75263500], USDT[0.00000015] | | |
| 01097932 | | TRX[.000002], USDT[83.40444] | | |
| 01097935 | | BAO[4], KIN[2], TRX[486.71847298], UBXT[1], USD[0.00] | | |
| 01097938 | | FTT[.00008029], RAY[0], USD[0.00] | | |
| 01097939 | | ETH[.011], ETHW[.011], FTT[25.19599073], SOL[.28755953], TRX[.907322], USD[2.75], USDT[0] | | |
| 01097943 | | 0 | | |
| 01097946 | | BTC[.00585061], NFT (343715183993361938/FTX EU - we are here! #115425)[1], NFT (368029143299933490/FTX AU - we are here! #16359)[1], NFT (394500738511031422/FTX EU - we are here! #115487)[1], NFT (411686590211425698/FTX.EU - we are here! #115376)[1], USD[0.00] | Yes | |
| 01097948 | | FTT[.0338935], RAY[.82799], TRX[.000003], USD[4.46], USDT[0] | | |
| 01097951 | Contingent, Disputed | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01097955 | | AVAX[.00000964], AXS[.00000385], BAO[1], BICO[.00028891], BTC[0.00260093], DODO[.00178271], KIN[2], NFT (335874082118143446/CryptoFabula #8)[1], NFT (487935789298778888/Aircraft #4)[1], NFT (514427451303309415/Carina)[1], NFT (521156893432206374/KU-Warriors #10)[1], USD[0.00] | Yes | |
| 01097956 | | BNB[0], FTM[0], TRX[0.00000100] | | |
| 01097957 | | BNB[.00243248], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], COPE[40.985085], ETH-PERP[0], USD[18.91], USDT[393.89854506] | | |
| 01097958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[53.20028200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01097959 | Contingent | BTC[0], COPE[999.9614], FTT[0.00782221], SRM[.0455131], SRM_LOCKED[15.77484608], TULIP-PERP[0], USD[3.41], USDT[0] | | |
| 01097960 | | SHIB[334381335729667], USD[0.00] | Yes | |
| 01097964 | Contingent | 1INCH-PERP[0], AAVE[3.00524958], AAVE-20210625[0], AAVE-20211231[0], ADA-PERP[811], AGLD[104.1], ALGO[472], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALICE[19.3], APE[32.7], AVAX[12.73906519], BAL[12.65], BNB[2.01110334], BNB-20211231[0], BOBA[105.533553], BTC[0.04921544], BTC-0325[0], BTC-20211231[0], CHZ[221[0], CHZ-20210625[0], CHZ-20211231[0], COMP[0.00004922], COMP-20210625[0], CREAM[0.00859010], CREAM-20210625[0], CRO[3060], CRO-PERP[0], DOT[60.08431696], DOT-20211231[0], DOT-PERP[0], DYDX[139.3], EDEN-0624[0], ETH[3.22201661], ETH-0325[0], ETH-0624[0], ETH-0630[0], ETH-20210625[0], ETH-20211231[0], ETHW[3.20467438], FTM[420.83973748], FTT[25.09678417], FTT-PERP[0], GENE[28.6], LTC-0624[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00014000], LUNC[13.06549928], MATIC[160.62451257], OMG[110.51397709], OMG-20211231[0], SAND[37], SHIB[20300000], SOL[14.77288304], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SPELL[30000], UNI[48.13942662], UNI-20210625[0], UNI-20211231[0], USD[23971.20], USDT[-260.84753434], USDT-PERP[250], USTC-PERP[0], XAUT[.04], XAUT-0624[0], XMR-PERP[2.75], XRP[1014.95042172], XRP-0325[0], XRP-0624[0], XTZ-PERP[143.877], ZEC-PERP[5.3] | | AAVE[2.94], AVAX[12.201795], BNB[1.953944], BTC[.04878707], DOT[57.118616], ETH[3.169004], FTM[405.976644], MATIC[153.611732], OMG[106.271884], SOL[11.4569], USD[11000.00], XRP[1000] |
| 01097966 | | BTC-PERP[0], USD[0.03] | | |
| 01097967 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], KIN[2], USD[62.92] | Yes | |
| 01097969 | Contingent | ATLAS[9.8888], BF_POINT[200], BTC[1.47643714], DAI[0], ETH[30], EUR[9.25], LUNA2[0.00257293], LUNA2_LOCKED[0.0600350], MATIC[.00000001], PAXG[0.00000105], SOL[.00000001], TRX[.002086], TSLA[34.21272501], USD[0.00], USDT[9497.00925162], USTC[.364211] | | |
| 01097972 | | AAPL[0.00999078], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX[0], BADGER-PERP[0], BNB[0.00145955], BNT[0], BNT-PERP[0], BTC[0.00001211], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0], FTT[150.01524083], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX[.00966826], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000344], USD[976.00], USDT[13.99290796], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097975 | | USDT[0] | | |
| 01097976 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01097980 | | BTC[0], ETH[.051], ETHW[.051], USD[2.98], USDT[51.365437] | | |
| 01097982 | | ATLAS[1364.4951472], MNGO-PERP[0], POLIS[60.784648], RAY[.96521131], RAY-PERP[0], STEP[.090006], TRX[.000003], USD[1.53], USDT[0] | | |
| 01097983 | | SPELL[0.00000002], USDT[0] | | |
| 01097985 | | 0 | | |
| 01097988 | | AKRO[18], ALPHA[1.0093309], ATLAS[.18032692], ATOM[.00085025], AUDIO[2.03613872], BAO[28], BNB[0.00000091], DENT[20], DOGE[2], ETH[.03414712], ETHW[.03372273], FRONT[2.08201662], GRT[.19075024], HXRO[2.02131068], IMX[.00091914], KIN[37], MATH[2.02384645], MATIC[.00124992], POLIS[.00002947], RSR[111], SAND[2.37884297], SGD[0.12], SOL[.00000001], SXP[1.02088777], TOMO[1.04446981], TRU[1], TRXI[23.0108365], UBXT[13], UNI[345.72746816], USD[272.91], USDT[271.19264880] | Yes | |
| 01097991 | | CHZ[0], FTT[.09986], USD[0.00], USDT[0] | | |
| 01097997 | | ADAHALF[0], ALGOBULL[0], ALGOHEDGE[0], ALTBULL[0], BCHHEDGE[0], BEAR[0], BNB[0], BNBBULL[0], BSVBEAR[0], DOGEBEAR2021[0], DOGEBULL[0.00006454], ETHBULL[0], FTT[0], HALF[0], HTBULL[0], PERP[0], RAMP[0], SUSHIBULL[0], TSLAPRE[0], USD[0.00], USDT[0.00000005] | | |
| 01098001 | | RAY[.997], SRM[.9804], TRX[.000002], USD[0.03] | | |
| 01098003 | | RAY[20.197549], TRX[.000003], USD[13.97] | | |
| 01098004 | | LUNC-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01098005 | Contingent | ATOM[0], AURY[.00000001], AVAX[13.39574000], BNB[0], BTC[0], DFL[0], ETH[0], FTT[0], GST[.05643086], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NEAR[0], NFT [303914838021807421/FTX EU - we are here! #86776][1], NFT [304203669765272336/FTX EU - we are here! #81866][1], NFT [325372747551825273/FTX EU - we are here! #81887][1], SOL[0], TRX[0.00001200], USD[498.26], USDT[0], XRP[0] | | |
| 01098006 | | RAY[0], SOL[0], SOL-20210924[0], USD[2.46], USDT[0] | | |
| 01098007 | | LUA[646.369878], TRX[.000003], USDT[.009041] | | |
| 01098014 | | NFT [409297308338173072/FTX Crypto Cup 2022 Key #15640][1], NFT [557740948886276144/Austria Ticket Stub #1255][1], NFT [575088199004036518/The Hill by FTX #3297][1], USD[0.00] | | |
| 01098016 | | EUR[1.61], TRX[.00011], USD[0.01], USDT[9.20533187] | | |
| 01098017 | | USD[0.00], USDT[0] | | |
| 01098018 | | USD[0.00], USDT[0.00000001] | | |
| 01098020 | | 0 | | |
| 01098022 | | ATLAS[110], BNB[.0085], POLIS[2.399544], USD[0.47] | | |
| 01098024 | | FTT[.0987365], TRX[.583903], USD[0.00], USDT[0] | | |
| 01098025 | | ATOM[6.88868799], BTC[0.05248859], DOGE[0], ETH[0.23354029], ETHW[0.40354029], LTC[2.45875424], SOL[2.72565333], USD[0.00], USDT[0.00030358] | | |
| 01098026 | | AAVE[1.01624001], AMC[315.55821062], BAO[1], BTC[.01114939], DENT[2], DOGE[1.2455338], EUR[0.00], SHIB[5161.5568019], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01098029 | | FIDA[13.60588653], GBP[0.00], MAPS[57.6143863], OXY[30.30369859], USD[0.00], USDT[81243862] | | |
| 01098033 | | ETHW[.182], RAY[0], TRX[895.8516], USD[0.00], USDT[0.43782875] | | |
| 01098034 | | TRX[.02115899], USD[0.00], USDT[0.00000001] | | |
| 01098037 | | ALICE-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], EUR[0.00], GODS[0], RAY[0], RUNE[0], SOL[.00000001], STEP[0], TRX[.000016], USD[0.00], USDT[7.52010116] | | |
| 01098040 | | 1INCH[0], ETH[-0.00000320], FTT[.00000001], TRX[.000003], USD[0.00], USDT[0.00606648] | | |
| 01098043 | | ATLAS[9.99], TRX[.000003], USD[0.47], USDT[0] | | |
| 01098044 | | AKRO[1], BAO[1766.20793496], BNB[0], DENT[1], DOGE[208.6712878], ETH[0], EUR[0.00], KIN[25224.88870291], MATIC[1], TRX[4], UBXT[1], USD[0.00], XRP[35.29299762] | | |
| 01098047 | | RAY[65.9868], USD[4.90] | | |
| 01098049 | | ETH[0], USD[0.21] | | |
| 01098050 | Contingent | FIDA[.00460829], FIDA_LOCKED[.00502209], RAY[.0036152], SRM[.00028334], SRM_LOCKED[.00108626], TRX[.000002], USD[1.73], USDT[0.00840000] | | |
| 01098051 | | STEP[.08278], TRX[.000004], USD[0.00], USDT[0] | | |
| 01098052 | | TRX[.000002] | | |
| 01098053 | | 0 | | |
| 01098055 | | AKRO[19.92291822], BAO[1089.64510259], CONV[10.42765154], DENT[99.3755242], DMG[14.19650345], KIN[3986.1282736], REEF[25.9330652], RSR[12.04332755], TRU[2.45079746], UBXT[12.72332456], USD[0.00] | Yes | |
| 01098056 | | SOL[0], TRX[.000006] | | |
| 01098057 | | ADA-PERP[0], AMPL[0.03355415], APE-PERP[0], ATLAS-PERP[0], AVAX[.8], BAT-PERP[0], BNB-PERP[0], BTC[.00002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00099936], ETH-PERP[0], ETHW[0.00099936], FTM-PERP[0], FTT[25.00000001], KIN-PERP[0], LINK[.00828409], LINK-PERP[0], LTC[.003353], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK[.0020002], SOL[.009], SOL-PERP[0], SRN-PERP[0], STEP[.07528485], TRX[.000096], USD[1.69], USDT[1197.85160000], XLM-PERP[0], ZIL-PERP[0] | | |
| 01098058 | | EUR[50.00] | | |
| 01098060 | | COPE[11.99772], RAY[4.99867], TRX[.000005], USD[0.00], USDT[2.11560134] | | |
| 01098061 | | ETH[.0076287], ETHW[.0076287], TRX[.000002], USD[0.00], USDT[0.00000078] | | |
| 01098062 | | BTC[.00002256] | | |
| 01098063 | | FTT[0], RAY[.00000001], STEP[.0986035], USD[0.01], USDT[0] | | |
| 01098066 | | RAY-PERP[0], TRX[.000003], USD[-0.07], USDT[3.2515777] | | |
| 01098072 | | ATOM[.0994], CHZ[1279.544], ETH[.15135459], ETHW[.15135459], IMX[.08194], TRX[.000204], USD[0.26], USDT[8.07437634] | | |
| 01098076 | | ATLAS[1250], PORT[49.2], TRX[.000004], USD[0.16], USDT[0.00968600] | | |
| 01098077 | | TRX[.000002], USD[0.00], USDT[18.80558842] | | |
| 01098079 | | BTC-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], FTT[1.9], GBP[0.23], LINK-PERP[0], USD[17.13], USDT[0.59754792], XRP[383.17340419], XRP-PERP[0] | | |
| 01098084 | Contingent | EUR[0.00], LUNA2[23.48276522], LUNA2_LOCKED[54.79311887], LUNC[5113421.568826], USD[5.97], USDT[0] | | USD[5.96] |
| 01098086 | | 0 | | |
| 01098089 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098094 | | ETHBEAR[191281738.05000004], ETHBULL[0], USD[0.00], USDT[0.02570931] | | |
| 01098098 | | 1INCH[1.84605165], AKRO[1], BAO[4], BCH[.0509882], BTC[.00131857], DENT[2], DOGE[747.92762769], ETH[.00502921], SHIB[1573862.01687105], STG[5.21980971], SUN[989.96178343], USD[1.00], USDT[.98449693], XRP[14.39666886] | Yes | |
| 01098099 | | ADA-PERP[0], BTC.00000575], DOGE[0], DOGE-PERP[0], STMX-PERP[0], USD[-0.01], VET-PERP[0] | | |
| 01098100 | | ALCX-PERP[0], CAKE-PERP[0], TRX[.000007], USD[-0.58], USDT[76.64541134] | | |
| 01098104 | | ATLAS-PERP[0], LTCBULL[1084], RAY[15.2], SUSHIBULL[129409.35], TRX[.000029], USD[0.00], USDT[140.87849447] | | |
| 01098117 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.59723334], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.26293038], SRM_LOCKED[5.29836422], TRX[.000009], UNI-PERP[0], USD[0.47], USDT[1.62696281], WAVES-PERP[0] | | |
| 01098118 | | BTC[0], EUR[1187.78], FTT[.097], TRX[.000001], USD[0.00], USDT[0.00801155] | | |
| 01098121 | | HNT-PERP[0], KSM-PERP[0], TRX[.000005], USD[-0.05], USDT[5.805179] | | |
| 01098122 | | MOB[138.9722], TRX[.000003], USDT[12.763225] | | |
| 01098124 | | ATLAS[0], FTT[0.14359508], USD[0.09], USDT[0] | | |
| 01098125 | | KIN-PERP[0], USD[0.01] | | |
| 01098128 | Contingent | FTT[405.79485544], INDI_IEO_TICKET[1], MATIC[0], NFT (298520090420387985/Austria Ticket Stub #147)[1], NFT (340348417724287869/FTX Crypto Cup 2022 Key #2500)[1], NFT (423139395256076772/Baku Ticket Stub #1930)[1], NFT (425561752519554936/France Ticket Stub #569)[1], NFT (432448453587437081/Japan Ticket Stub #1409)[1], NFT (437883040413824132/Mexico Ticket Stub #1359)[1], NFT (496634758650258880/Singapore Ticket Stub #1799)[1], NFT (510712513692844372/FTX EU - we are here! #17593)[1], NFT (525304690079627143/Belgium Ticket Stub #341)[1], NFT (525732376712014845/Monza Ticket Stub #872)[1], NFT (531621536578945850/Netherlands Ticket Stub #108)[1], NFT (535913927155390307/Austin Ticket Stub #1242)[1], NFT (564573940369291136/The Hill by FTX #2399)[1], NFT (576151729664656227/FTX EU - we are here! #17604)[1], SRM[1.3407595], SRM_LOCKED[8.02122516], USD[0.01], USDT[0.16012747] | Yes | USD[0.01], USDT[.15324752] |
| 01098131 | | FTT[6.199829], TRX[.000001], USD[1.48], USDT[3.49833357] | | |
| 01098134 | | SOL[9.50095], USD[1.40] | | |
| 01098135 | | RAY[8.07714121], TRX[.000004], USD[0.00], USDT[0] | | |
| 01098137 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000493], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SOL_SOLO[0.0000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01098138 | Contingent | FTT[25], INDI_IEO_TICKET[1], NFT (290843468633286100/FTX AU - we are here! #5462)[1], NFT (466714480937485206/FTX Crypto Cup 2022 Key #162)[1], NFT (559189565527787491/FTX AU - we are here! #5434)[1], NFT (560118781470318461/FTX AU - we are here! #30834)[1], SRM[3.17448176], SRM_LOCKED[24.24551824], USD[0.00] | | |
| 01098141 | | RAY[8.63606235], SLRS[26.03845728], TRX[.000003], USD[0.00], USDT[0] | | |
| 01098145 | | USDT[0] | | |
| 01098147 | | USDT[0.00021871] | | |
| 01098149 | | BTC-PERP[0], DOT-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 01098151 | | COPE[.88163], USD[0.02], USDT[0.30024579] | | |
| 01098154 | | USD[0.07], USDT[0] | | |
| 01098155 | | BTC[0.00007302], BTC-PERP[0], EGLD-PERP[0], ENS[.0086665], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 01098156 | Contingent | FTM[171.63461], FTT[20.35406696], GMT[1], SAND[.96086], SOL[.50], SPELL[57296.57059788], SRM[37.51731474], SRM_LOCKED[.45047792], USD[0.01], USDT[0.01792926] | Yes | |
| 01098162 | | USD[0.00], USDT[0] | | |
| 01098163 | Contingent | APT[1033.05132502], BTC[1.20133671], BTC-PERP[0], BTT[1103.25390915], DOT[.01008975], ETH[0.00086649], ETH-PERP[0], ETHW[.00019596], FTT[151.06928], GBTC[.0025], HT[.010174], IP3[.00831269], KIN[1], LTC[.00834483], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MOB[58.81645732], TRX[.05081], TSLA[.00434058], USD[76559.65], USDT[9204.09346621], XPLA[.00559725] | Yes | |
| 01098166 | Contingent, Disputed | BNB[0], BTC[0.00000788], DOGE[0], USDT[0] | | |
| 01098167 | | REAL[.00010118], RSR[1], USDT[0.00000011] | Yes | |
| 01098173 | | NFT (339255977165616891/FTX EU - we are here! #30019)[1], NFT (499193930878705884/FTX EU - we are here! #30383)[1], USD[0.29] | | |
| 01098174 | | DOGE[181.07345187] | | |
| 01098181 | Contingent | AAPL-0325[0], ALGO-PERP[0], AVAX-PERP[0], BNB-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083263], LUNC-PERP[0], MANA-PERP[0], NFT (288730045006576127/FTX EU - we are here! #1962B)[1], NFT (344317597373280469/FTX EU - we are here! #19465)[1], NFT (453339735175917530/FTX AU - we are here! #5469)[1], NFT (566040849577457087/FTX AU - we are here! #19701)[1], OKB-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00005200], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01098182 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01098183 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09722916], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.63485140], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP.000001], USD[0.12], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01098186 | | BTC[.00000018], TRX[.000005], USD[0.08], USDT[0.00374984] | | |
| 01098188 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2251.38], USDT[.55782034], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01098189 | | AUDIO[.8767755], ETH[.00034921], ETHW[0.00034920], FTT[0.07094571], OXY[1.81912595], RAY[12450495], STEP[.0574975], USD[3.26], XRP[1.429042] | | |
| 01098190 | Contingent | ANC[.07318], APE-PERP[0], AVAX-PERP[0], DAI[.09], ETH[.00000002], ETHW[.00012784], FTT[.0101], FTT-PERP[0], GAL-PERP[0], GENE[.03158706], LTC[.0082682], LUNA2_LOCKED[412.1944478], LUNC[209.3150819], NEXO[.87042], NFT (312608785644390021/FTX EU - we are here! #14262B)[1], NFT (475545649447575560/FTX AU - we are here! #17658)[1], NFT (477060203533577172/FTX EU - we are here! #14270B)[1], NFT (485489783447494548/FTX AU - we are here! #14253S)[1], NFT (553617814159938972/The Hill by FTX #4817)[1], RAY[.02603313], RAY-PERP[0], TRX[.00132], USD[853.75], USDT[0.10889906] | | |
| 01098192 | | AKRO[1], AUDIO[.0028843], BAO[1], BTC[0.06361481], ETH[0.05344313], ETHW[0.05280653], EUR[0.00], FTT[1.87673931], LINK[.00001674], RUNE[.00002083], USDT[0] | Yes | |
| 01098193 | | ETH[.01677947], KIN[2], TRX[.000013], USD[0.00], USDT[0.00003272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098194 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00007202], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00021859], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[150.04496334], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], INDI_IEO_TICKET[1], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00188010], LUNA2_LOCKED[0.00438691], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (340453202606453234/FTX EU - we are here! #204762)[1], NFT (456503421905274016/FTX AU - we are here! #60996)[1], OKB-0624[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[20409939], SRM_LOCKED[10.7183135], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00000001], USD[187.58], USDT[0.00170342], USTC[0], USTC-PERP[0], WBTC[0], XRP[0] | Yes | |
| 01098197 | | NFT (379823548501467143/FTX Crypto Cup 2022 Key #21698)[1] | | |
| 01098198 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1.38564371], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00016754], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[1008.65627097], POLIS-PERP[0], RAY[0], RAY-PERP[0], REAL[.0992], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] |
| 01098200 | | KIN-PERP[0], SHIB[107011.0154104], SHIB-PERP[0], USD[0.00] | | |
| 01098203 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[11.66], USDT[0.00000301], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01098204 | | COPE[.96732], USD[0.00] | | |
| 01098205 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00015800] | | |
| 01098206 | | BTC[0], FTT[0.07554397], OXY[0], RAY-PERP[0], USD[0.01] | | |
| 01098207 | Contingent | RAY[.02038488], SRM[.0032665], SRM_LOCKED[0.00276642], TRX[.000004], USD[0.01] | | |
| 01098209 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01098210 | | BNB[0], ETH[0], SLRS[0], SOL[0], TRX[0.00078600], USD[0.00], USDT[0] | | |
| 01098211 | | BAO[960.1], ETHW[.146], MANA[6], TRX[.000004], USD[0.00], USDT[0] | | |
| 01098212 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00431251], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01098214 | | ETH[.00054532], ETHW[.00054532], FTT[0], LTC[0], RAY[0], SOL[0], TRX[0], USD[0.01] | | |
| 01098216 | Contingent, Disputed | USD[0.00] | | |
| 01098221 | | ATLAS[422.86498981], BNB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01098224 | | ATLAS[1000], TRX[.000001], USD[0.06], USDT[1.20028373] | | |
| 01098225 | | RUNE[17.61650175] | | |
| 01098227 | | FTT[0], USD[45.39] | | |
| 01098228 | | COPE[.95839], USD[0.00], USDT[0] | | |
| 01098232 | | EUR[0.00] | | |
| 01098234 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EXCHBULL[0], FTT[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], TRX[.000003], UNISWAPBULL[0], USD[88.49], USDT[0.00000001] | | |
| 01098238 | | ADA-20210924[0], ADA-PERP[0], ATLAS[7.302], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.839], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GODS[5.19896], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00994548], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.840836], UNI-PERP[0], USD[108.59], XTZ-PERP[0] | | |
| 01098245 | | AVAX[0.00000001], BCH[0], DOGE[0], ETH[0], EUR[0.29], LTC[0.39073713], USD[0.00], USDT[0.00000027], XRP[0] | | |
| 01098247 | | SOL-PERP[0], USD[8.48] | | |
| 01098251 | | ETH[0], GT[0], USD[0.29] | Yes | |
| 01098253 | | RAY[0], SOL[5.43197720], USD[0.00], USDT[0] | | |
| 01098255 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00011066], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01098256 | | TRX[.000004], USD[0.90], USDT[2.96970001] | | |
| 01098260 | | FTT[0], SOL[0] | | |
| 01098263 | | ATLAS[10], ETH[.0009], ETHW[.0009], USD[1.03], USDT[0.13557072] | | |
| 01098264 | Contingent | CRV[.34658955], ETH[.00072173], ETHW[0.00072173], FTT[0], LUNA2[6.02817454], LUNA2_LOCKED[14.0657406], LUNC[1312647.697944], USD[36.36], USDT[-7.26052806] | | |
| 01098267 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[.006526] | | |
| 01098269 | | BTC[0], BULL[0], FTT[0.08119562], USD[0.01], USDT[0] | | |
| 01098271 | | HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01098272 | Contingent, Disputed | USDT[0.00003657] | | |
| 01098273 | | ATLAS[9.918], BNB[.00000001], USD[-0.16], USDT[.23824423] | | |
| 01098275 | Contingent | BTC[0], COMP[0], CRV[0], DOT[0], ENJ[0], FTM[0], GMT[0], LUNA2[0], LUNA2_LOCKED[1.13293925], MATIC[0], RNDR[0], SRM[0.00630855], SRM_LOCKED[.08099478], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01098277 | | 0 | | |
| 01098283 | Contingent | BTC-PERP[0], ETH[0.00119885], ETHW[0.00119886], SRM[0.00330963], SRM_LOCKED[.01585696], USD[-1.13], USDT[0] | | |
| 01098285 | | BAND[25.8], TRX[0.00000604], USD[0.00], USDT[0] | | TRX[.000005] |
| 01098287 | Contingent | BNB[0], BTC[0], ETH[0], MATIC[0], PERP[0], SOL[0], SRM[.00067636], SRM_LOCKED[0.00257546], STEP[0], USD[0.00], USDT[0] | | |
| 01098289 | | 0 | | |
| 01098291 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000065], USD[0.00], XRP-PERP[0] | | |
| 01098292 | | DEFI-PERP[0], HXRO[1000], RAY[.42608955], RAY-PERP[0], TRX[.000032], USD[15.76] | | |
| 01098294 | | SOL[.002], USD[0.33], WAXL[416.92494] | | |
| 01098296 | Contingent | FTT[.096713], SOL[.009981], SRM[1.03426492], SRM_LOCKED[.02656736], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098301 | | 0 | | |
| 01098304 | | AKRO[2], BAO[.06639536], BTC[.00000002], DENT[1], DOGE[.00218518], EUR[0.00], KIN[2.98333336], TRU[1], USD[0.00] | Yes | |
| 01098309 | | BTC[.48916596], USD[0.14] | Yes | |
| 01098310 | | TRX[.350653], USDT[0.00000001] | | |
| 01098313 | | ETH[.0008556], ETHW[0.00085559], MAPS[117.97758], SRM[56.98917], TRX[.000003], USD[1.76], USDT[.00642] | | |
| 01098314 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LCO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[192.601], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[12.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01098315 | | ETH[0], SOL[8.21716162], USDT[0.00013064] | | |
| 01098318 | | BTC[0], ETH[0], USD[0.00] | | |
| 01098319 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01098322 | Contingent, Disputed | ALICE[0], AURY[0], BCH[.00296841], BNB[0], BOBA[0], SOL[0], USD[0.00], USDT[0.00000107] | | |
| 01098324 | Contingent | BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.22999771], LUNA2_LOCKED[0.53666133], LUNC[0], SOL-PERP[0], SUN[52314.11825515], TRX[.466504], USD[1.05], USDT[0.00000001], XRP[0.77530301] | | |
| 01098325 | | GST-PERP[0], USD[0.01] | | |
| 01098326 | | BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01098327 | | DOGE[.00037547], EUR[0.00], KIN[.87499284], SOL[.08311648], UBXT[1], USD[0.00] | Yes | |
| 01098329 | | ATLAS[5.9152], FTT[.04026533], ICP-PERP[0], USD[9.05], USDT[0] | | |
| 01098337 | Contingent | ATLAS[.0428457], ATOM-PERP[0], AVAX[.02133911], BIT[.83658855], BNB[0.00006428], BTC[1.79528836], CLV-PERP[0], DFL[.00000001], ETH[4.40878144], ETHW[0.00013974], FTT[25.03700611], GAL[.0874769], LUNA2[0.46888417], LUNA2_LOCKED[1.08068889], LUNC[102394.82968769], MATIC[0], NFT (316827469658639527/FTX AU - we are here! #27858)[1], NFT (359644947214284490/FTX EU - we are here! #102211)[1], NFT (446126562799175252/FTX EU - we are here! #103001)[1], NFT (542618074761411561/NFT)[1], NFT (554570296197843765/FTX AU - we are here! #30574)[1], NFT (565255925357057559/FTX EU - we are here! #102625)[1], OKB[0.07307221], POLIS[.00142375], RNDR-PERP[0], SOL[0], STEP[.00000001], STX-PERP[0], TRX[.001226], USD[2242.17], USDT[0.00833417], ZRX[20265.05174332] | Yes | |
| 01098346 | | ATLAS-PERP[0], SOL[3.80000001], USD[0.00], USDT[315.10115735] | | |
| 01098349 | | SOL[0] | | |
| 01098350 | | BTC[.0685], FTT[25.89525], NFT (508206311921121274/The Hill by FTX #34681)[1], USD[1217.51] | | |
| 01098351 | | USD[1.00] | | |
| 01098356 | | CLV[821.890729], USD[0.26] | | |
| 01098357 | | FTT[0.03856510], USD[0.60], USDT[0] | | |
| 01098358 | | ATLAS[9.292], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.58793608], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[15.27], USDT[0] | | |
| 01098362 | | BNB[0], USDT[0.00000016] | | |
| 01098363 | | USD[0.00] | | |
| 01098365 | | USD[0.06], USDT[0.00111689] | | |
| 01098366 | | MATIC[0], NFT (299061840858602458/FTX Crypto Cup 2022 Key #22939)[1], NFT (377490667232977345/The Hill by FTX #43091)[1], USD[0.00] | | |
| 01098367 | | FTT-PERP[0], MEDIA[.169881], USD[0.73], USDT[0] | | |
| 01098368 | | BTC[.00060191], BTC-PERP[0], USD[1.63] | | |
| 01098373 | | BNB[.00637946], FTT[0], HXRO[.99449], REN[.99886], SOL[0], TRX[.000001], USD[0.01], USDT[0.00961501] | | |
| 01098377 | | APE[392.2039215], APE-PERP[0], ATOM[.09455], ATOM-PERP[0], DFL[20610.03305], ETH[0.00000001], ETH-PERP[0], ETHW[6.087395], FTT[436.3814525], GENE[23.200531], IMX[.00000001], LUNC-PERP[0], MAGIC[11006.45901917], MCB[141.08016295], MER[172.176416], MOB[270.392], MYC[21699.8571], NFT (375266273833812810/FTX AU - we are here! #37290)[1], NFT (435768520644469359/FTX AU - we are here! #37128)[1], RAY[963.396878], SOL[.0008775], SOL-PERP[0], USD[0.44], USD[700.10], XPLA[620.00311] | | |
| 01098379 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01098380 | | BTC[.00000043], KIN-PERP[0], USD[0.00] | | |
| 01098391 | | FTT[25.04810281], GBP[0.00], USD[2.01] | | |
| 01098393 | | ADABULL[0], BTC[0], BULL[0.03371016], COMPBULL[0], ETHBULL[0.03177885], THETABULL[0], USD[0.01], XRPBULL[0] | | |
| 01098396 | | DOGE-PERP[0], RAY[9.33895464], USD[7.56], USDT[0] | | |
| 01098405 | | USD[0.01] | | |
| 01098409 | | COPE[.96789], TRX[.000001], USD[0.00] | | |
| 01098411 | | BTC[.00122693], DOGE[46.10423661], DYDX-PERP[0], ETH[.03112235], ETHW[.03112235], FTT[.90017641], OMG-PERP[0], RAY[3.19917862], RUNE[7.34502147], SNX[2.61608532], USD[-37.36] | | |
| 01098412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.03704703], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00637263], LUNA2_LOCKED[0.01486947], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.53876127], USTC[.90207703], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01098415 | | CAKE-PERP[0], STEP[.099642], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01098417 | | AURY[0], CONV[1539.08705773], FTT[1.00185039], KIN[0], LTC[.00299556], MEDIA[.00988695], SXP[21.2858355], USD[0.00], USDT[0.08198478] | | |
| 01098422 | Contingent | BTC[.01155306], FTT[29.44101158], KIN[8968024.88335925], SOL[0], SRM[49.10720397], SRM_LOCKED[1.04494567], STEP[813.2181292], USD[0.67], USDT[0] | | |
| 01098425 | | ETH[0], MER[0], SRM-PERP[0], SUSHI[.49316], USD[0.19] | | |
| 01098430 | | BTC-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], HNT-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[23.61], XRP-PERP[0] | | |
| 01098431 | Contingent, Disputed | BTC-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01098435 | | KIN[0], SHIB[399924], USD[0.57] | | |
| 01098439 | | MEDIA[.52964755], USD[0.33], USDT[.00354586] | | |
| 01098440 | | BTC[0], CRO[3760], FTT[0.22332867], LEO-PERP[18], USD[-7.19], USDT[0.00000001], XAUT-PERP[0] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098443 | | ATLAS[7888.38], SHIB[22095580], TRX[.000006], USD[0.71], USDT[0.00000001] | | |
| 01098450 | | ATOM-PERP[0], BTC[0], BTC-PERP[-0.0264], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], TRX[.000991], USD[648.59], USDT[0.00000001] | | |
| 01098454 | | ETH[0] | | |
| 01098457 | | SOL[0], USD[0.00], USDT[0.00000049], ZIL-PERP[0] | | |
| 01098460 | | USD[25.00] | | |
| 01098464 | | EOSBULL[63.56298333], USDT[0] | | |
| 01098467 | | BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05866692], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OXY[.8033519], RAY-PERP[0], SAND[.963141], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TSM[0.00456370], USD[0.42], USDT[0.08119451], WAVES-PERP[0], XRP-PERP[0] | | |
| 01098470 | | BAO[5], BTC[.00000034], CEL[0], DENT[4], ETH[.41340889], ETHW[.41345425], EUR[0.00], KIN[6], MATIC[.0201965], SAND[100.6804348], UBXT[4], USD[T0.00371818], XRP[442.7984564] | Yes | |
| 01098471 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0416[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000946], TRX-PERP[0], USD[36.38], USDT[0.94769426], WAVES-PERP[0] | | |
| 01098477 | | FTT[0.01921661], USD[0.13], USDT[0] | | |
| 01098478 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78272083], LUNA2_LOCKED[1.82636962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (493398854169849176/The Hiit by FTX #34887)[1], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.19581604], SOL-PERP[0], SRM[213.53524353], SRM_LOCKED[23420242], SRM-PERP[0], STEP-PERP[0], USD[5.98], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01098483 | | KIN[906581.45227087], USD[0.00] | | |
| 01098486 | | ATLAS[0], ETH[.00000001], FTT[0.01113384], RAY[.00000001], USD[0.00], USDT[0] | | |
| 01098488 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.72639123], LUNA2_LOCKED[8.69491289], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000594], SRM_LOCKED[0005706], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01098490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.612], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[29.99999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0077486], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.078], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[.09948], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[33.59134959], MATIC-PERP[0], MBS[.559741], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00538596], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.098], UNI-PERP[0], USDS-376.17], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01098494 | Contingent, Disputed | SOL[0], TRX[.000002], USDT[0] | | |
| 01098496 | | ALGO[0], AVAX[0.00289594], ETH[0.00000001], ETHW[0.00160391], TRX[0.00003400], USD[0.00], USDT[0], XRP[-0.00000001] | | |
| 01098498 | Contingent | AAVE[.01125748], ALCX[0.00015356], ALPHA[.863165], APE[0.08224347], APT[.13266232], AVAX[0.06116198], AXS[0.05415351], BNB[0.00993694], BOBA[.0135111], BTC[0], BULL[0], CEL[0.00086540], COMP[0.00008217], COPE[.3508718], CRV[1.31919825], DOGE[0.05368641], DOGEBULL[0], DYDX[0.00138238], EDEN[.09293051], ENS[.003413], ETH[0], ETHBULL[0], FTM[.42172532], FTT[0.01434825], FXS[0.01854106], GODS[.00306601], HXRO[.58862752], IMX[.0922476], LEO[.9527956], LINK[0.12462944], LOOKS[.30237452], LUNA2[0.00938628], LUNA2_LOCKED[0.02190134], LUNC[0.00134143], MATIC[.881644], MCB[0.00460906], MER[.22203018], MKR[0.00023588], MNGO[3.433155], PERP[0.01498572], RAY[.84088625], REN[.12104886], RSR[4.3189346], SHIB[27449.858], SLP[.9189188], SNX[0.06703657], SOL[0.02533771], SOS[71518.57], SPELL[20.955099], SRM[.8512189], SRM_LOCKED[2.43758775], SUSHI[0.28907197], UNI[.6365259], USD[0.00], USDT[1.39754742], USTC[11, XRP[0] | | |
| 01098499 | Contingent | LUNA2[0.07992128], LUNA2_LOCKED[0.18648299], LUNC[17403.028], LUNC-PERP[0], USD[0.55], USDT[0] | | |
| 01098500 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[9.95452272], BAT[1], BTC[0], CHZ[.00157288], DENT[12], DOGE[0.99997542], ETH[0], FRONT[.0000032], GALA[.00030082], KIN[7.00017976], MANA[.00151602], MATIC[0], RSR[4.9900664], SAND[.00014868], SHIB[0], TRU[1], TRX[2.00175], UBXT[4.03403326], USDT[0.00008337], XRP[0.00000031] | | |
| 01098501 | | APT[.00606], AURY[.00000001], AXS-PERP[0], BNB[0], BTC[0.00002502], ETH[0.0033087], FTT[.020105], GODS[.02689931], LUNC-PERP[0], NFT (304073181185651921/FTX AU - we are here! #42813)[1], NFT (312803866155775654/FTX EU - we are here! #257426)[1], NFT (323171267312009944/FTX Crypto Cup 2022 Key #18473)[1], NFT (359141281989588454/FTX EU - we are here! #257431)[1], NFT (456923307299448137/FTX EU - we are here! #257434)[1], NFT (518995131375768989/FTX AU - we are here! #42796)[1], SOL[0], TRX[.001554], USD[0.20], USDT[0], USTC-PERP[0], XRP[.000083] | | |
| 01098502 | | ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[-0.00000007], XRP-PERP[0] | | |
| 01098505 | | TRX[.000003], USDT[9] | | |
| 01098506 | | USD[0.00], USDT[0] | | |
| 01098507 | | BNB[.00027707], BTC[0.00000467], DOGE[.9993] | | |
| 01098511 | | COPE[1078.96055607], USD[0.00] | | |
| 01098512 | | 1INCH-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01098513 | | USD[25.00] | | |
| 01098522 | | AKRO[2], BAO[9], DENT[2], DMG[0], EMB[0.34072215], ETH[.00000001], KIN[16], MATIC[0], NFT (455053092286840121/Journey to the moon #2)[1], PROM[0], RSR[1], SHIB[71885.98982456], TRX[2], UBXT[4], USD[0.00], XRP[0], YFI[0] | | |
| 01098524 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-0.17], USDT[.64], VET-PERP[0], XRP-PERP[0] | | |
| 01098525 | | UBXT[.68593], USDT[0.44541952] | | |
| 01098526 | | AAPL[0], AAVE[0], ADABULL[0], ADA-PERP[0], ALGOHEDGE[0], ALTBULL[0], AMD[0], AMZNPRE[0], ASDHEDGE[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], BULLSHIT[0], BVOL[0], CAD[0.00], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTM-PERP[0], FTT[0.00017053], GOOGL[.00000001], GOOGLPRE[0], HEDGE[0], HEDGESHIT[0], IBVOL[0], KSM-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MRNA[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TOMOHEDGE[0], UNISWAPBULL[0], USD[5.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01098528 | | BNB[0], DOGE[0], FTT[0], HT[0], SOL[0] | | |
| 01098530 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000345], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ[.00218], ETH[0.00004194], ETH-PERP[0], ETHW[0.00004194], LINK-PERP[0], LTC[.0008163], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP[.0400835], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[125.66703352], ZIL-PERP[0] | | |
| 01098531 | | BNB[-0.00035337], BTC[1.719995], ETH[2.92300641], FTT[15.40931], GMT[5.98719897], NFT (461528769583878189/FTX AU - we are here! #63258)[1], NFT (528255487178351458/FTX Crypto Cup 2022 Key #16219)[1], NFT (542459360762884775/Austria Ticket Stub #1271)[1], SOL[-44.34415063], TRX[.000003], USD[-10665.51], USDT[0] | | |
| 01098532 | | OXY[1.7], RAY[.34556007] | | |
| 01098537 | | BOBA[31], BTC-PERP[0], ENJ[500], MATIC[2658.138], MATIC-PERP[0], OMG[31], USD[9.64] | | |
| 01098539 | | ADA-PERP[0], BTC[.00001105], DOGE-PERP[0], USD[0.19], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098543 | | AVAX[0], BNB[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], HT[0], MATIC[0], MATIC-PERP[0], NFT (323860936514709975/Raydium Alpha Tester Invitation)[1], NFT (337882726792964640/Raydium Alpha Tester Invitation)[1], NFT (362224107307664355/Raydium Alpha Tester Invitation)[1], NFT (388791029393419364/Raydium Alpha Tester Invitation)[1], NFT (421682342611840184/Raydium Alpha Tester Invitation)[1], NFT (447633142454486691/Raydium Alpha Tester Invitation)[1], NFT (503056349503820953/Raydium Alpha Tester Invitation)[1], NFT (520264179410866978/Raydium Alpha Tester Invitation)[1], NFT (526075996022033842/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01098545 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01098551 | | FTT[0], TRX[0.00000200], USD[321.11], USDT[353.80002194] | | USD[321.04], USDT[353.79396] |
| 01098556 | | USD[1.30] | | |
| 01098557 | | BAND[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[25.13491211], LINK[0], LTC[0], MVDA25-PERP[0], SNX[0], TRX[0], USD[0.57], USDT[0.00000880], XRP[0], YFI[0] | | |
| 01098558 | | BNB[0], ETH[0], FTT[0.00134004], GALA[7.94638588], NFT (410997930699293417/FTX EU - we are here! #48481)[1], NFT (480859066616623858/FTX EU - we are here! #47735)[1], NFT (555872820622172309/FTX EU - we are here! #48552)[1], SOL[0], TRX[0.75448806], USD[459.16], USDT[0.00000880], XRP[0], YARY[44413488] | Yes | |
| 01098560 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MEDIA[.0064], MEDIA-PERP[0], MER[.045408], NFT (385694229513952632/FTX AU - we are here! #29612)[1], NFT (405437313967513690/FTX AU - we are here! #12137)[1], NFT (533378105102751545/FTX AU - we are here! #12085)[1], RAY[.4783], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01098564 | | TRX[.000001], USD[62.56], USDT[0] | | |
| 01098568 | | NFT (534155604347944003/FTX AU - we are here! #4295)[1], NFT (560057783992894660/FTX AU - we are here! #4289)[1] | | |
| 01098572 | | BTC-PERP[0], ETC-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.79], USDT[0] | | |
| 01098574 | Contingent | AAVE[5.19117523], ADA-PERP[0], ANC-PERP[0], APE[594.47195409], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.47160199], ETH-PERP[0], ETHW[200.73242916], FTT[5169.50879828], FTT-PERP[0], LOOKS[.86916631], LOOKS-PERP[0], LUNA2[133.66040507], LUNA2_LOCKED[2418.89385168], LUNC[203609250.21489379], LUNC-PERP[0], MANA-PERP[0], NFT (300068429753766141/FTX AU - we are here! #30992)[1], NFT (344205214799993456/FTX AU - we are here! #31006)[1], NFT (402965498895347573/FTX EU - we are here! #230930)[1], NFT (410017703136330529/FTX EU - we are here! #230923)[1], NFT (423485186244083789/Belgium Ticket Stub #872)[1], NFT (532422820145044985/#313)[1], NFT (533768327179682100/FTX EU - we are here! #230908)[1], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], SAND[.58439171], SAND-PERP[0], SOL[2.00631744], SOL-PERP[0], SRM[1.23303304], SRM_LOCKED[507.38621198], SRM-PERP[0], TRX[.00156], USD[11127.09], USDT[0.06216841], USTC[5090.39408034], USTC-PERP[0], XRP-PERP[0] | | |
| 01098576 | | APE-PERP[0], BTC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.52], USDT[0.30686732], WAVES-PERP[0] | | |
| 01098578 | Contingent, Disputed | APE[0], AVAX[.00000001], BNB[0], BTC[0], CRO[0], DOT[0], ENJ[0], LINK[0], MANA[0], SAND[0], SGD[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01098579 | | RUNE[351.85353], USD[0.54] | | |
| 01098580 | | BNB[0.00659821], ETH[.02104178], ETHW[.02078168], NFT (369479360131581060/FTX EU - we are here! #85803)[1], NFT (409653170444458579/FTX EU - we are here! #85410)[1], NFT (419493857086800772/FTX Crypto Cup 2022 Key #14198)[1], NFT (555265915105013509/The Hill by FTX #4840)[1], NFT (559286294831768382/FTX EU - we are here! #85612)[1], TRX[.000001], USDT[0] | Yes | |
| 01098581 | | EUR[0.76], USD[0.00], USDT[0.00000001] | | |
| 01098582 | | AKRO[1], BAO[1], DOGE[450.39478778], ETH[.03159419], ETHW[.03119754], NFT (292975016393605776/Ape Art #764)[1], RSR[1], USD[0.00] | Yes | |
| 01098588 | | AKRO[1], BAO[7], COPE[0], DENT[2], DMG[0], DOGE[0], EMB[0], ETH[0], KIN[8], MATIC[0], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01098593 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.28], USDT[0.00000001], WAVES-PERP[0] | | |
| 01098595 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.25], USDT[6.86832499], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01098598 | Contingent, Disputed | USDT[0.00055805] | | |
| 01098602 | Contingent | BTC[0], COMP[0], ETH[0], LUNA2[0.75626398], LUNA2_LOCKED[1.76461595], SOL[0], USD[0.00], USDT[0.00002233] | | |
| 01098604 | | AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0.08368139], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], TRX[854], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01098611 | | NFT (469294307889714745/FTX Crypto Cup 2022 Key #22989)[1], NFT (481510341122425949/The Hill by FTX #43198)[1] | | |
| 01098612 | | ETH[0], TRX[.000006], USDT[.046626] | | |
| 01098614 | Contingent | AAPL[0], AKRO[1], ALGO[97.40856654], AMC[0], AMPL[0], ATLAS[0], AXS[0], BAO[3], BAT[0], BCH[0], BTC[.00000048], DENT[1], DOGE[0], ENJ[0], ETH[.00000481], ETHE[0], ETHW[0.00000480], GME[.00000002], GMEPRE[0], JST[0], KIN[5], LINK[0.00004232], LRC[522.75234581], LTC[0], LUNA2[0.19167859], LUNA2_LOCKED[0.44654364], MANA[0], MKR[0], SAND[0], SHIB[28.95675039], SLND[0.02264128], SLV[0], SOL[0], TRX[1.00122422], UBXT[2], USD[0.00], USTC[27.43925784], XRP[.02003411], ZRX[0] | Yes | |
| 01098616 | | NFT (293328463285569383/FTX EU - we are here! #240858)[1], NFT (300546372004120648/FTX EU - we are here! #240900)[1], NFT (315123548035362797/The Hill by FTX #6230)[1], NFT (469742682990483818/FTX EU - we are here! #240885)[1], NFT (556822636799260059/FTX AU - we are here! #29764)[1] | | |
| 01098617 | | DENT[99.4015], SECO[.984895], TRX[.000002], USD[0.00] | | |
| 01098624 | | BAT[0], BNB[0], FTM[0], FTT[0], USD[0.00], USDT[0.00000310], XRP[0] | | |
| 01098630 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[7.87], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01098634 | | USD[0.00], USDT[0.00000001] | | |
| 01098636 | | USD[0.85] | | |
| 01098642 | | BTC[0.00089899], TRX[.00284075], USDT[0.00503822] | | |
| 01098645 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01098647 | | BAO[2], DENT[1], KIN[3], LTC[0], TRX[1], USD[1.49], USDT[0.00000006] | | |
| 01098649 | | CRV-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-397.54], USDT[508] | | |
| 01098656 | | AXS-PERP[0], BTC-PERP[0], EDEN[.069833], FTT[.0971], ICP-PERP[0], USD[0.07], USDT[.00000001] | | |
| 01098663 | | NFT (371434099926782328/FTX AU - we are here! #29521)[1], NFT (445004987117935630/FTX AU - we are here! #12267)[1], NFT (533825055645611340/FTX AU - we are here! #12285)[1] | | |
| 01098665 | | GRT[12.01548746], HOLY[8.994015], USD[0.00], USDT[0.02834035] | | |
| 01098666 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00058745], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.39582101], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0.00002480], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01098667 | | ETH[.00013062], ETHW[.00013062], MATIC-PERP[0], SOL-PERP[0], SUSHI-20210625[0], USD[56.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098669 | | DOGE[30.979385], USD[0.32], USDT[0.00000001] | | |
| 01098672 | | SOL[0], USDT[0] | | |
| 01098674 | | BTC[0], ETH[0], USD[0.00], USDT[0.29324841] | | |
| 01098677 | | EUR[0.00], FTT[0], TRX[.000289], USD[0.00], USDT[0] | Yes | |
| 01098678 | | DOGEBULL[.00031983], USD[0.00] | | |
| 01098679 | | DAI[1.399734], ETH[.00000001], MNGO[9.715], TRX[.000084], USD[0.00], USDT[0.25926721] | | |
| 01098680 | | COPE[0], USD[0.00] | | |
| 01098682 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01098684 | | GRT[17.56757402], TRX[.000004], USD[0.70], USDT[0.00000034], XRP[26.75] | | |
| 01098685 | | BTC[.021738], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], USD[417.93], USDT[0.00000001] | | |
| 01098688 | | DOGE[26418.95361392] | | |
| 01098691 | | ETH[.00054736], ETHW[.00054736], FTT[.099164], MATIC[9], QI[5.75652546], USD[7.14], USDT[0.00001593] | | |
| 01098694 | Contingent | 1INCH-PERP[0], AAVE[.33], AAVE-PERP[0], AGLD-PERP[0], ANC[4], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00498403], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL[22.9], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[33.293673], DYDX-PERP[0], ETH[.000284], ETH-0624[0], ETH-PERP[0], ETHW[0.00028400], FLOW-PERP[0], FTM-PERP[0], FTT[5.60883047], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO[16.99848], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.06077937], LUNA2_LOCKED[7.14181853], LUNC[47516.31173453], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[40], MNGO-PERP[0], NEAR[14.897207], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[32.21587909], SRM_LOCKED[.3688567], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[18.397625], TONCOIN-PERP[0], TRX[.000802], TULIP-PERP[0], USD[-146.65], USDT[0.00457093], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01098698 | | ADA-PERP[0], ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[1.00566899], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01098700 | | ATLAS[1700], TRX[.000025], USD[0.00], USDT[0] | | |
| 01098703 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.71430890], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNA2[5.38421370], LUNA2_LOCKED[12.56316531], LUNC[250000], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01098704 | | ETH[0], NFT (320056236978989589/FTX AU - we are here! #33486)[1], NFT (531145859301757786/FTX AU - we are here! #33074)[1], TRX[.001555], USD[-0.56], USDT[0.61490759] | | |
| 01098706 | Contingent | AMPL-PERP[0], BTC[0], DAI[.06552545], DOGE[5436.5626528], ETH[6.60528458], ETH-PERP[0], ETHW[2.76228458], EUR[0.07], FTM[389], FTT[25.0025], FTT-PERP[0], GBP[35709.00], LUNA2[17.0189295], LUNA2_LOCKED[39.71079688], LUNC[1713.35703086], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MER[.170891], MER-PERP[0], RAY-PERP[0], SRM[8.32162267], SRM_LOCKED[.21518353], STEP-PERP[0], TRX[.000008], UNI-PERP[0], USD[1.73], USDT[0] | | |
| 01098708 | | RAY[5.99601], SHIB[399887], TRX[.000004], USD[0.00] | | |
| 01098716 | | AVAX[10.6972], BTC[0.00543654], BTC-PERP[0], ETH-PERP[9.7], FTT[4.73027998], GMT-PERP[1168], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[38.62], USDT[1279.97794719] | | |
| 01098718 | | EMB[4237.032], TRX[.000003], USD[0.72], USDT[.007067] | | |
| 01098720 | | CHR[1387.6884], EMB[6] | | |
| 01098727 | Contingent, Disputed | ALCX-PERP[0], BADGER-PERP[0], LINA-PERP[0], USD[0.00], WAVES-20210625[0], WAVES-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 01098730 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004319], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.15430033], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[1.69273524], XAUT-PERP[0], XTZ-PERP[0] | | USDT[1.680003] |
| 01098732 | | ATLAS[30.30289744], BLT[.53139873], ETHW[6.000015], FTT[158.90457703], GENE[354.5017725], IP3[6525.16545], MATIC[.00685], MNGO[9.4852], POLIS[.04882824], RAY[.31147611], RSR[1.2356], SNX[.071848], SOL[1.9302809], SOL-PERP[0], TRX[.120537], USD[1.43], USDT[0.00245594], XRP[.5525851] | | |
| 01098739 | | NFT (444785966526622713/FTX EU - we are here! #205754)[1], NFT (470217692870729135/FTX EU - we are here! #205796)[1], NFT (514002714768537263/FTX EU - we are here! #205840)[1], SOL[0], TRX[0.16690100], USD[0.01], USDT[0.00000005], WAVES[.01430539] | | |
| 01098745 | Contingent | APE[28], BTC[0], COPE[21785.96276], DOGE[2], ETH[0.80500000], ETHW[0.80500000], LUNA2[6.11076081], LUNA2_LOCKED[14.2584419], MATIC[100], SHIB[27981380], SOL[28.8071], USD[0.02], USTC[800] | | |
| 01098746 | | KIN[4918], TRX[.000005], USD[0.00], USDT[0] | | |
| 01098747 | | MATIC[0], USDT[0.00000001] | | |
| 01098749 | | EMB[20575.587], TRX[.000003], USD[1.70], USDT[.009902] | | |
| 01098750 | | BCH[.0004696], LTC[0] | | |
| 01098754 | | USD[0.00], USDT[8.29] | | |
| 01098758 | | ADABULL[0], BNB[0], BTC[0], BULL[0], FTT[0], LINK[0], MATIC[0], MNGO[0], SNY[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 01098762 | | BTC[0.00003350] | | |
| 01098766 | | BNB[0], BTC[0], DOT[0], ETH[0], LTC[0], TRX[0.00155700], USDT[0.00020855] | | |
| 01098769 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098770 | | FTT[.000055], USD[0.00] | | |
| 01098772 | | CREAM[.024863], ENS[8.28], FTM[245.95326], GALA[1060], NFT (468641968786443025/FTX AU - we are here! #41422)[1], RAY[61.9791], SAND[102], STORJ[179.6], TRX[870.142681], USD[733.81], USDT[13.71049005] | | |
| 01098774 | | USD[0.00] | | |
| 01098778 | | ATOM-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], FTM[.00801938], FTT[.069443], LUNC-PERP[0], SOL-PERP[-2.54], USD[101.20], USDT[2.60540058], VET-PERP[0] | | |
| 01098779 | | CRV-PERP[0], ETH-PERP[0], FTT[.02952551], FTT-PERP[0], NFT (393729044622567930/FTX EU - we are here! #179350)[1], NFT (397409356556907314/FTX EU - we are here! #179421)[1], NFT (419745524575553479/FTX EU - we are here! #179239)[1], TRX[.000001], USD[0.01], USDT[0] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098780 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05040000], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-032S[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-032S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.03016832], LUNA2_LOCKED[11.73705942], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[334.37037038], SRM_LOCKED[5.3948676], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-555.59], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01098783 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01098784 | | DOGE-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01098787 | | AURY[6], MEDIA[.77934355], USD[5.62] | | |
| 01098788 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00229920], BTC-PERP[0.00050000], DOT[.099], DOT-PERP[0], ETH-PERP[0], FTT[.0793386], FTT-PERP[1.99999999], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00380094], SOL[.00549397], SOL-PERP[0.99999999], SRM[.005951], SRM-PERP[0], USD[-101.21], XAUT-PERP[0], XLM-PERP[0], XRP[1276.873536], XRP-PERP[200] | | |
| 01098790 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098792 | Contingent | ATLAS[5.45336661], IMX[.096412], LUNA2[0.03634169], LUNA2_LOCKED[0.08479728], LUNC[7913.48], MNGO[4.71380176], SPELL[69.30078], TRX[.000004], USD[0.00], USDT[0.00000005] | | |
| 01098793 | | FIDA[88.968095], MAPS[176.256605], MEDIA[5.75462], MER[33.98288], OXY[96.933653], RAY[100.966966], SOL[1.01650352], SRM[40.93679], STEP[358.35865815] | | |
| 01098796 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098797 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01098799 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01098800 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098801 | | FTT[.07316876], MATIC-PERP[0], MER[16.99144], OXY[.702745], RAY[51.3386955], USD[1919.52] | | |
| 01098802 | Contingent | ETH[0], ETHW[0], LUNA2[0.00190647], LUNA2_LOCKED[0.00444845], LUNC[415.1399169], LUNC-PERP[0], NFT [409177471833625516/FTX EU - we are here! #217164][1], TRX[.000006], USD[0.00], USDT[0.00198846] | | |
| 01098804 | | RAY[70.46585029] | | |
| 01098805 | | FTT[.000055], USD[0.00], USDT[0.00351307] | | |
| 01098808 | | KIN[0], PERP[0], RAY[8.13834721], RAY-PERP[0], SHIB[0], TRX[.000004], USD[1.42] | | |
| 01098809 | | KIN[99930], TRX[.000004], USD[1.27], USDT[0] | | |
| 01098812 | | BCH[0], BTC-PERP[0], FTT[0.00345185], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01098813 | | BTC[0], FTT[.00000012] | | |
| 01098815 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01098816 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098821 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098823 | | 0 | | |
| 01098824 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098825 | | AKRO[1], BAO[5], CHZ[1], DENT[4], DOGE[786.18919162], FTM[0], HOLY[1], HXRO[472.36603118], KIN[3], SHIB[.00000005], TRU[2], TRX[2], UBXT[4], USD[0.00] | | |
| 01098826 | | ATLAS[0], ETH[0], USD[0.00] | | |
| 01098828 | | BNB[0], ETH[0], OMG-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01098830 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINA-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01098832 | | AMPL[0], BTC[0], FTT[1.13230505], MOB[0], OXY[0], USDT[0] | | |
| 01098833 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01098834 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01098837 | | TRX[.000004], USDT[0] | | |
| 01098843 | | SNX[12.19756], USD[0.59] | | |
| 01098845 | | ATLAS-PERP[0], EOS-PERP[0], ETH-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01098849 | | SHIB[984451.6953923], USD[0.00] | | |
| 01098853 | | ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[1.84] | | |
| 01098857 | | 1INCH[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BTC-PERP[0], CHZ[0], CRO[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], LTC[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], SHIB[0], SOL[0], TRXBULL[0], USD[0.01], USDT[0] | | |
| 01098859 | | ATLAS[9.8], FTT[0.03786768], POLIS[.092], SLRS[.9686], USD[0.01], USDT[0] | | |
| 01098860 | | ATLAS[1090], BTC-PERP[0], EOS-PERP[0], ETH[.0009958], ETH-PERP[0], ETHW[.0009958], FTT[.09937], MATIC[.7021564], MATIC-PERP[0], TRX[.000005], USD[0.06], USDT[0.00000001] | | |
| 01098861 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[644552.57894736], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-2021123[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021062S[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01555589], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[1009.48909764], VET-PERP[0], XRPBULL[0], XTZ-PERP[0] | | |
| 01098867 | | CHZ[9.9183], FTT[0.04033489], LINK[0], SOL[0], TRX[9.36912640], USD[-0.08], USDT[0] | | |
| 01098872 | | ATLAS[1.87987968], SOL[.00149725], TRX[.000001], USD[0.15], USDT[.003] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1785-1 Filed 06/27/23 Page 381 of 1612

In re: FTX Trading Ltd., et al., Case No. 22-11068 (JTD) Amended Schedule F-1 Non-priority General Unsecured Creditor Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098874 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000072], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.06490978], SRM_LOCKED[9.61982795], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], WRX[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01098877 | | FTT[.03665], SXP-PERP[0], USD[3.33] | | |
| 01098878 | | COMP-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01098879 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.51], USDT[.009354] | | |
| 01098880 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000016], UNI-PERP[0], USD[20.06], USDT[14.17800000], XTZ-PERP[0] | | |
| 01098885 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 01098887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.19112759], ETH-PERP[0], ETHW[0.07584918], FIL-PERP[0], FTM-PERP[0], FTT[0.06448446], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.25711363], LUNA2_LOCKED[2.93326514], LUNC[273739.14], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00023698], SOL-PERP[0], SRM[.63808387], SRM_LOCKED[2.60551185], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.79], USDT[0.00001279], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01098888 | | MNGO[39.986], USD[3.26], USDT[0] | | |
| 01098892 | | TRX[.000004], USD[0.02], USDT[0] | | |
| 01098900 | | ATLAS[1650.79011598], FTT[17.46761146], KIN[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01098904 | | 0 | | |
| 01098906 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], KIN-PERP[0], LEO-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01098911 | | FTT[0.30484435], NFT [376772848830475592/FTX AU - we are here! #37968][1], NFT [392448008989233368/FTX EU - we are here! #85437][1], NFT [423105846849247104/The Hill by FTX #6407][1], NFT [483102079370734147/FTX AU - we are here! #40640][1], NFT [503301504467813123/FTX EU - we are here! #87657][1], NFT [564213981515355112/FTX EU - we are here! #87878][1], USD[0.00], USDT[0] | | |
| 01098914 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00723851], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00024735], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FB-1230[121.87], FLOW-PERP[0], FTM-PERP[0], FTT[462.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00515094], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.98027017], SRM_LOCKED[70.76309488], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.003374], TSLA-1230[6.83], USD[-12678.65], USDT[0.18806533], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01098920 | | BTC[.00009486], USD[0.63] | | |
| 01098922 | | IMX[.09676], KIN[1347293.85851023], USD[0.29] | | |
| 01098924 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[0.8195], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00085343], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00528200] | | |
| 01098925 | | USD[0.80] | | |
| 01098928 | | BTC-PERP[0], USD[0.00] | | |
| 01098932 | | FTT[98.86], STEP[.00000001], USD[1.08], USDT[0] | | |
| 01098933 | | BEAR[467986.61685922], BTC[0], SOL[177.09413812] | | |
| 01098949 | | AXS-PERP[0], DODO[229], FTM-PERP[0], FTT[0], GODS[.093293], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01098950 | | SUSHI[0], USD[0.00], USDT[0.77655056] | | |
| 01098951 | | 0 | | |
| 01098953 | | BTC[0] | | |
| 01098955 | | BNB[0], MATIC[0.00072266], NFT [377019026924333110/FTX AU - we are here! #19326][1], NFT [528946919037936087/FTX EU - we are here! #19461][1], SOL[0], TRX[0], USD[0.00], USDT[0.00320196] | | |
| 01098960 | | APE-PERP[0], AVAX-20211231[0], ETH[0.00000012], ETHW[.00000001], FTT[.00000001], GODS[.05134652], MATIC[4.3334], TRX[.000623], USD[0.00], USDT[0.59385669] | | |
| 01098961 | | USD[0.07], USDT[0] | | |
| 01098962 | | APT[18.66239251], ATOM[0], BNB[0], BTC[0], FTM[0], FTT[25.82505165], RSR[10003.66035928], SOL[0], SUSHI[0], TRX[.000011], USD[300.76], USDT[0.00000001] | | RSR[10003.46029], USD[300.23] |
| 01098963 | | STEP[153.27174056], TRX[.000004], USDT[0] | | |
| 01098966 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USDT[0.05960897], XEM-PERP[0] | | |
| 01098971 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0.0049], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.01] | | |
| 01098976 | | BAO[1], DOGE[16.46648288], ETH[.00162817], ETHW[.00162817], USD[5.50] | | |
| 01098977 | | TRX[.000004] | | |
| 01098978 | | BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00407208], LUNC-PERP[0], STETH[0.00000001], STSOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01098980 | Contingent | ATLAS[2419.73], BAL[13.517296], CHZ[5468.906], COMP[1.40928666], DOT-PERP[0], ENJ[114.9924], ETH[0.27856065], ETHW[0.27703988], FTM[64.987], MANA[56], RUNE[24.78627948], SOL[12.14778872], SRM[775.80683145], SRM_LOCKED[1.64260599], SUSHI[33.07632], UNI[29.64265486], USD[0.19], USDT[273.69281770] | | ETH[.273941], SUSHI[7], USDT[.002749] |
| 01098982 | | FTT[8.9937], TRX[.000002], USDT[.12391] | | |
| 01098984 | | ADA-PERP[0], AVAX[0], DOGE[0], ETH[0.19230708], ETHW[0.19230708], FTT[8.598366], LINK[0], MATIC[2.02993427], RAY[0], SOL[11.72799609], USD[2.08], VGX[0], XRP[0.25974210] | | |
| 01098989 | | CRO[19.996], ETHBEAR[23525279], USD[2.16] | | |
| 01098999 | | BTC[0], ETH[0], RAY[.00000001], USD[0.00], USDT[0] | | |
| 01099001 | | RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.26], USDT[0.00523934] | | |
| 01099002 | | MAPS[254.91735], TRX[.000002], USDT[145.5361] | | |
| 01099003 | | BTC[0.00287526], CHZ[1], DOGE[1], ETH[0.05284517], ETHW[0.05284517], EUR[0.00], HNT[1], MATIC[1], SLRS[.129], STEP[.07856], TRX[2], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099010 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[1.3038], BTC-PERP[0], CHZ-PERP[0], COPE[.06025], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.00077051], ETH-PERP[0], ETHW[.00077051], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00556873], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX.00001], TRX-PERP[0], USD[1572.31], USDT[0.00981979], XRP-PERP[0] | | |
| 01099011 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00060839], ETH-PERP[0], ETHW[0.00060839], MATIC-PERP[0], SHIB[265774.62736461], SOL[0], USD[-0.33], XLM-PERP[0] | | |
| 01099013 | Contingent, Disputed | BNB[0], BTC[0], FTT[0.00000009], MATIC[0], SOL[0], USD[4.06], USDT[0] | | |
| 01099016 | | 1INCH[73.96505563], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[16.08093919], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | 1INCH[73.267389], TRX[15.731681] |
| 01099017 | | ETH[.00333], ETHW[.00333] | | |
| 01099018 | | USD[0.00] | | |
| 01099021 | | USD[1.06], USDT[0] | | |
| 01099025 | Contingent | CHR-PERP[0], FTT[0.44657051], SOL[.00931246], SPELL-PERP[0], SRM[3.09478005], SRM_LOCKED[.07200173], UBXT[0], USD[0.00], USDT[0] | | |
| 01099026 | | TRX[.000002], USD[1.70], USDT[1.009484] | | |
| 01099028 | Contingent | BNB[0.00965324], BTC[0.00269944], DOGE[353.93274], ETH[.04313066], ETHW[.04313066], JOE[247.9639], LINK[11.53075131], LUNA2[0.01155313], LUNA2_LOCKED[0.02695732], MATIC[119.9886], RAY[69.07561642], SOL[14.12670193], SUSHI[.4923525], TRX[1748.05531710], USD[4665.09], USDT[0.00000001] | | |
| 01099029 | | APE[0], AVAX[0], BTC-PERP[0], DOT[0], ETH[0], ETHW[0.06237287], FTT[66.93912], KIN[1], LTC[.00177347], MATIC[0], NFT (351072711423403310/The Hill by FTX #44304)[1], RSR[1], SOL[27.40238736], TRX[.000002], UBXT[1], USD[510.07], USDT[0.00794526] | Yes | |
| 01099030 | | BTC-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], KIN-PERP[0], RAMP[0], RAMP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDP-PERP[0] | | |
| 01099033 | | USD[7.29], USDT[0.00013352] | | |
| 01099035 | | EUR[19.99], SOL[2.84989048], USD[0.00] | Yes | |
| 01099036 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[23.80702885], LUNA2_LOCKED[55.54973398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.32], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01099043 | | BCHBULL[8.1348], ETHBULL[0.00007952], SOL[0], THETABULL[.0006288], USD[0.00], USDT[0] | | |
| 01099047 | | REEF-PERP[0], USD[0.91], USDT[0] | | |
| 01099052 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.01], USDT[0.17065688] | | |
| 01099056 | Contingent | ATLAS[0], BNB[0], DOGE[0], ETH[0.00022030], ETHW[0.00086550], FTT[0], LUNA2[0.00177720], LUNA2_LOCKED[0.00414680], LUNC[386.989564], MATIC[0], SAND[0], SNY[0], SOL[0], TRX[.000041], TSLA[.005204], USD[0.29], USDT[0] | | |
| 01099058 | | RAY[2.9994], USD[3.11], USDT[0] | | |
| 01099062 | | BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[.00000001], LINK[0], MATICBULL[0], RUNE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01099064 | Contingent | SRM[2.52893026], SRM_LOCKED[9.59106974] | | |
| 01099065 | | BTC[0], GBP[0.00], RAY[0] | | |
| 01099067 | | AKRO[1], AMPL[0], AUDIO[0], BAO[6], DENT[2], ETH[0], EUR[0.00], FIDA[0], FTM[0], GRT[0], HNT[0], KIN[6], SECO[0], SOL[0], SXP[0], UBXT[1] | | |
| 01099075 | | BTC[.0000578], RAY[.491786], TRX[.000002], USD[6.77] | | |
| 01099079 | | USD[1.95] | | |
| 01099082 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[.0576085], LTC[0], SOL[.55577615], SUSHI[0], USD[0.34], USDT[0] | | |
| 01099085 | | BTC-MOVE-2021060710], BULL[0.00000055], DOGEBULL[0.00003833], ETH[.0046544], ETH-2021123110], ETH-PERP[0], ETHW[.0046544], TRX[.000002], USD[11.02], USDT[.00220905] | | |
| 01099086 | | AXS-PERP[0], BTC[0.00057740], BTC-032510], BTC-20210625[0], BTC-20210924[0], DOGE[4082.96948867], ETH[0.00883184], ETH-032510], ETH-20210924[0], ETH-20211231[0], ETHW[0.00883184], FTT[25.09523195], GBP[1000.00], LINK[0.06919304], LINK-20210924[0], SOL[1.10019255], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], USD[6807.61], USDT[0.00324320], XRP[1739.07371780], XRP-20211231[0] | | |
| 01099087 | | ATLAS[319.9392], USD[0.06], USDT[0] | | |
| 01099090 | | EUR[0.89], SOL[.00777965], USD[0.00], USDT[0.00001331] | | |
| 01099092 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[.0971], AXS-PERP[0], BTC-MOVE-0521[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.000939], ETH-PERP[0], ETHW[.000939], FTM-PERP[0], FTT[0.05299226], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SNX[.09298], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1640.86], USTC-PERP[0], XMR-PERP[0] | | |
| 01099093 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01099095 | | ADABULL[0], ADAHALF[0], ALTBULL[0], ATOMBULL[0], BCH[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], COIN[0], CRO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], LINK[0], LINKBULL[0], LTC[0], SUSHIBULL[0], USD[0.00], USDT[0], USDTHALF[0], VETBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 01099100 | | ATLAS[3.83741616], COPE[.98328], TRX[.000004], USD[0.00], USDT[0] | | |
| 01099101 | | ETH-PERP[0], USD[0.05] | | |
| 01099108 | | BNB[0] | | |
| 01099109 | | TRX[.000002] | Yes | |
| 01099112 | | BTC[.00005093], RAY[666.19848708], USD[13.02], USDT[0] | | |
| 01099113 | | ICP-PERP[0], USD[46.91], XRP[319] | | |
| 01099117 | | BTC[7.81068386], BTC-PERP[0], C98[430.9138], ETH-PERP[0], EUR[20250.63], FTT[163.15437814], MATIC[17519.255], MATIC-PERP[0], USD[1.28], USDT[2.96205318] | | |
| 01099119 | | BTC-PERP[0], REN-PERP[0], TRX[.000781], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01099123 | | AAVE[0], AVAX[0], BTC[0.00568074], COMP[0], FTT[0], LINK[0], NEAR[0], POLIS[0], TRX[0.22420664], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01099124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03618904], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-11.74], USDT[24.6], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], ZEC-PERP[0] | | |
| 01099128 | | 0 | | |
| 01099129 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099130 | Contingent | 1INCH-PERP[0], ADABEAR[974800], ADABULL[0], ADA-PERP[0], ALGOBEAR[959400], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[0], BNB[-0.00000001], BNBBEAR[912500], BNB-PERP[0], BTC[-0.00000001], BTC-2021092410], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL[0.0819932], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], FIDA[.00318969], FIDA_LOCKED[.0132017], FIDA-PERP[0], FIL-2021092410], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000006], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-2021092410], SOL-PERP[0], SRM[0.00567840], SRM_LOCKED[.05378649], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[49600], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[17.91275364], TRX-PERP[0], USD[-0.66], USDT[0], USTC-PERP[0], VET[BULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01099134 | | AKRO[1], ATLAS[.00285696], BAO[14], CQT[313.4748919], DENT[1], EUR[0.00], FTT[3.97058984], KIN[9], RSR[1], USD[0.00] | Yes | |
| 01099136 | Contingent | BTC[0], ETH[.00079055], ETHW[0.00026970], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0037026], RAY[128.97678], SOL[.1913852], USD[0.11], USDT[0] | | |
| 01099142 | Contingent | AVAX-PERP[0], BNB[.00783523], BNB-PERP[0], BTC[1.38162547], BTC-PERP[0], CRO-PERP[0], DRGN-2021092410], DRGNBEAR[94.264], ETH[6.072], ETH-PERP[0], FTM[.55261], LUNA2[0.00171284], LUNA2_LOCKED[0.00399663], NEO-PERP[0], ONE-PERP[0], ROOK[.00025539], USD[310.00681829], USTC[.242461] | Yes | |
| 01099146 | | USD[0.00], USDT[0.00000001] | | |
| 01099149 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[.28330222], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SHIB[99981], USD[0.05] | | |
| 01099152 | | BAO[1], MATIC[5.11557794], REEF[113.68729037], RSR[56.18562742], SHIB[619578.68649318], TRX[33.95422481], USD[0.00] | | |
| 01099157 | | COPE[69.9867], NFT[290825030684769176/FTX EU - we are here! #108978][1], NFT[292609186231276610/FTX EU - we are here! #149532][1], NFT[507452385480317491/FTX EU - we are here! #80874][1], TRX[.000001], USD[21.00], USDT[1.00000001] | | |
| 01099159 | | ATLAS[9.563], POLIS[.093806], USD[0.01], USDT[0] | | |
| 01099162 | | BNB[0], ETH[0], TRX[.000006], USD[0.00] | | |
| 01099167 | | ALICE-PERP[0], ATLAS[0.39240472], ATLAS-PERP[0], BTC[0], CAKE-PERP[0], ENJ-PERP[0], FTT[0], GRT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.55881366] | | |
| 01099169 | | SHIB[6695544.5], USD[2.92] | | |
| 01099170 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01099176 | | ETH[0.00015112], ETHW[0.00015112], OXY[986], SOL[0], USD[0.22], USDT[0.18300019] | | |
| 01099177 | | USD[0.00] | | |
| 01099180 | | BAO[1], KIN[141735.87338419], USD[0.00] | | |
| 01099184 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-9.06], USDT[11.56236779], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01099185 | | TRX[.000004], USD[0.76], USDT[0] | | |
| 01099186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-2021062510], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000072], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JOE[0.00000001], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [527710854847570537TX EU - we are here! #260806][1], NFT [542728139223722251/FTX EU - we are here! #260708][1], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000444], SRM_LOCKED[.00064377], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRY[0.00], TULIP[0], TULIP-PERP[0], USD[64.97], USDT[407.88802850], WAVES-PERP[0], XLM-PERP[0] | | |
| 01099188 | | CRO[1558.95778644], ETCBEAR[99980], ETH[0], ETHBEAR[199960], GALA[1943.94255534], STEP[0.09752000], USD[1.22], USDT[0] | | |
| 01099190 | | TRX[.000003] | | |
| 01099191 | | BNB[0], BTC[0], ETH[0], FTT[0.06256555], USD[5.62], USDT[0] | | |
| 01099196 | | AKRO[1], BAO[2], BNB[0], CHZ[1], DENT[1], DOGE[36.15071979], ETH[0], EUR[61.74], KIN[1], USD[0.00] | | |
| 01099199 | | MATIC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 01099201 | | USD[0.04], USDT[.00909] | | |
| 01099202 | | CAD[0.00], ETH[.51136403], ETHW[.51136403], USDT[0] | | |
| 01099203 | | USD[1.30] | | |
| 01099204 | | BTC[0], SOL-PERP[0], USD[0.00], USDT[31.30104166], XMR-PERP[0] | | |
| 01099211 | | USDT[0.00047160] | | |
| 01099213 | | USD[0.08], USDT[.007896] | | |
| 01099214 | | RAY[0.00070426], RAY-PERP[0], TRX[.000006], USD[0.00] | | |
| 01099215 | | TRX[.000002], USD[0.01] | | |
| 01099224 | Contingent | BTC[0], CREAM[0], FTT[0], GOOGLPRE[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00946558], LUNA2_LOCKED[18.51133140], LUNC[2061.15], SAND-PERP[0], USD[239.65], USDT[0.00355351] | | |
| 01099227 | | UBXT[1], USDT[0.19101721] | | |
| 01099228 | | RAY[28.97549], SOL[.296962], USD[4.40], USDT[.00327927] | | |
| 01099229 | | ATLAS[9421], BTC[0.00001963], FTM[0], KIN[113949348.641436], TRX[.000004], USDT[0.51194935] | | |
| 01099231 | | ATLAS-PERP[0], FTT-PERP[0], GST[.00000299], MNGO-PERP[0], SOL[0], SOL[.56], USDT[0.00000001] | | |
| 01099232 | Contingent | AAVE[0], ADA-PERP[0], AVAX[0], BTC[0.00000001], COIN[2.73], DOGE[0], DOT[130], ETH[0.00000001], ETH-2021062510], ETH-PERP[0], ETHW[0.07497169], FLOW-PERP[142.48], FTM[0], FTT[0], LINK[15.40000000], LUNA2[7.38629746], LUNA2_LOCKED[17.23469407], LUNC[33701.47958410], LUNC-PERP[0], MATIC[0], MSTR[1.07073285], NEAR[112.58499], NFT [422228370081831470/New Inception #14][1], SHIB[0], SOL[298.16263646], SOL-PERP[0], USD[693.95], XRP[946], ZIL-PERP[0] | | |
| 01099234 | | FTT[.09997], USD[0.62], USDT[.578511] | | |
| 01099235 | | USD[0.00], USDT[0] | | |
| 01099236 | | SHIB[.73818], USD[0.04], USDT[0] | | |
| 01099241 | | USD[0.00], XRP[.00121147], ZAR[0.00] | Yes | |
| 01099244 | | 0 | | |
| 01099245 | | TRX[.000001], USD[-0.10], VET-PERP[13] | | |
| 01099254 | | RAY[.8453], USD[-0.32], USDT[2.255862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099255 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[9.96314], CREAM-PERP[0], DASH-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.091678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[7200], SPELL-PERP[0], TLM-PERP[0], TRX[.000004], USD[35444.36], USDT[0.00004441], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01099256 | | BTC[-0.00515629], KIN[7949984.76657632], LTC[2.24403982], TRX[.000005], USD[0.37], USDT[0.00001151] | | |
| 01099261 | | FTT[0.05222179], GOOGL-1230[0], NFLX-1230[0], NFT (308080149914869723/FTX AU - we are here! #35874)[1], NFT (333398809836259089/FTX EU - we are here! #26448)[1], NFT (542155183034508827/FTX AU - we are here! #34914)[1], TSLA-1230[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01099262 | | RAY[40.261642], TRX[.000003], USD[0.00] | | |
| 01099263 | | DOGE[62.40458399], ETH[0.02278910], ETHW[0.02278910] | | |
| 01099266 | | DOGE[10.09386303], EUR[0.00] | | |
| 01099267 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000089], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01099269 | | USDT[0] | | |
| 01099273 | | BTC[0], GBP[0.00], USDT[0.00000002] | | |
| 01099279 | | TRX[.000004], USD[139.71], USDT[158.70068431] | | USD[132.04], USDT[149.049362] |
| 01099283 | | 0 | | |
| 01099285 | | ENJ-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01099291 | | AAVE-PERP[0], DOGE-PERP[0], FTM[13], MATIC-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.01508547], ZEC-PERP[0] | | |
| 01099295 | | RUNE[0], USD[0.00], USDT[0] | | |
| 01099298 | | DOGE[0], ETH[0], SOL[0.93812693], USDT[0.00000445] | | |
| 01099301 | | TRX[.000003] | | |
| 01099305 | | USD[0.00] | | |
| 01099309 | | SOL[0] | | |
| 01099310 | | USD[0.00], USDT[0] | | |
| 01099311 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01099314 | Contingent | BEAR[76.94], BTC[.00001192], BTC-PERP[0], BULL[0.00000343], DOGEBEAR2021[.00034422], DOGEBULL[.0005164], ETH-PERP[0], FLOW-PERP[0], LTC[2.825171], LUNA2[1.77184352], LUNA2_LOCKED[4.13430156], LUNC-PERP[0], NFT (337478314892632214/Traddy Top #1)[1], SLP[58431.55], SXP[.03636], TRX[.195807], TRX-PERP[0], USD[-0.01], USDT[0.10196324], USTC[.4384], XRP[87.28097] | | |
| 01099323 | Contingent, Disputed | USDT[0.00034392] | | |
| 01099325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00000018], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], UNI-PERP[0], USD[0.00], USDT[0.00670642], XLM-PERP[0] | | |
| 01099330 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[.0], DOGE-PERP[0], ETHBULL[.0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINKBULL[.0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.72], USD[0], ZEC-PERP[0] | | |
| 01099332 | | RAY[0], USD[0.00] | | |
| 01099333 | | TRX[.000008], USDT[0] | | |
| 01099335 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], MEDIA-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 01099337 | | 0 | | |
| 01099339 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[102.59500000], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00009962], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[7.14654651], LUNA2_LOCKED[16.6752752], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00384367], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-1.36], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01099341 | | AAPL-20210625[0], ADA-PERP[0], ALICE[0], AMZN-20210625[0], AUDIO[68], AXS-PERP[0], BNB-PERP[0], BTC[0.04006364], BTC-20210625[0], BTC-PERP[0], BYND-20210625[0], CHZ[360], DENT-PERP[0], EGLD-PERP[0], ETH[0.32218635], ETH-PERP[0], ETHW[0.00020249], FIL-PERP[0], GALA-PERP[0], GME-20210625[0], GRT-PERP[0], LINK-20210625[0], LTC[0], MATIC-PERP[0], NVDA-20210625[0], RAY-PERP[0], SOL[.64], SOL-PERP[0], TSLA-20210625[0], UBER-20210625[0], USD[126.83], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01099347 | | BNB[.0099982], LINK[1.99874] | | |
| 01099348 | | STEP[39.0739985], TRX[.000003], USD[0.00], USDT[0] | | |
| 01099350 | | ETH[.00002526], ETHW[0.00002525], LOOKS[43.9934], USD[0.77] | | |
| 01099351 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00008618], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[43.8233], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00762], ETH-PERP[0], ETHW[.000762], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.04], USDT[0.0072406], YFI-PERP[0] | | |
| 01099357 | | ATLAS[2849.4585], ENS[2.0091868], RAY[30.98974], SOL[1.001], SXP[77.785218], USD[17.74] | | |
| 01099358 | | NFT (295016755285735044/FTX EU - we are here! #275980)[1], NFT (506014712056393743/FTX EU - we are here! #276041)[1], NFT (550679206511933091/FTX EU - we are here! #276011)[1] | | |
| 01099360 | | HOT-PERP[0], USD[0.00] | | |
| 01099362 | | KIN[359748], USD[0.76] | | |
| 01099364 | | RAY[1.43659089], TRX[.000004], USD[0.00] | | |
| 01099368 | | APE-PERP[0], BTC[0.00105820], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.40], USDT[0.00000340] | | |
| 01099369 | | FLOW-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.04], USDT[0.00000001] | | |
| 01099370 | | EUR[0.00], MATIC[2], UBXT[1] | | |
| 01099371 | | ATLAS[150], BNB[0.00200316], BTC[0.00253057], ETH[0.01744414], ETHW[0.01734934], FTT[1.697192], POLIS[2.4], TRX[.000005], USD[1.58], USDT[4.03776081] | | BNB[.001974], BTC[.00252], ETH[.017313], USD[1.56], USDT[3.9946] |
| 01099372 | | TRX[.000003], USD[0.00], USDT[0.00000065] | | |
| 01099376 | | CAKE-PERP[0], FLM-PERP[0], NEO-PERP[0], TRX[.000003], USD[-21.00], USDT[24] | | |
| 01099382 | | ALPHA[2799.75455], BTC[0.00008852], CRO[119.9772], DOGE[6023.57025], ENJ[300.6295], ETH[.00000177], ETH-PERP[.1], ETHW[.00914177], FTM[100.867], LINK[10.09145], LOOKS[.9962], MANA[49.9905], MAPS[.6675], PERP[159.994835], RUNE[.09905], SAND[40.9791], SOL[.00715], USDI-308.18], USD[5], YGG[199.9582] | | |
| 01099383 | | BNBBULL[0.00000374], DOGE-PERP[0], USD[9.19] | | |
| 01099385 | | AVAX[0], BNB[0], ETH[.00000001], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01099391 | Contingent, Disputed | BTC[.00000619] | | |
| 01099392 | | BNB[0], EUR[0.23], RAY[0], TRX[.000012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099396 | | TRX[.000003], USD[6.84], USDT[0] | | |
| 01099399 | | TRX[.000003] | | |
| 01099400 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01099401 | Contingent, Disputed | USDT[0.00021660] | | |
| 01099408 | | AR-PERP[0], AVAX-PERP[0], BTC[0], LUNC-PERP[0], MAPS[.4884], NEAR-PERP[0], SOL[117.69000000], SOL-PERP[0], TRX[.000001], USD[0.18], USDT[0.00902179], USTC-PERP[0] | | |
| 01099409 | | SOL[1], USD[0.01], USDT[5.167719] | | |
| 01099411 | | 1INCH[.999335], RAY[28.72587819], SOL[.00100847], TRX[.000004], USD[2.60], USDT[1.78225548] | | |
| 01099416 | | SHIB[3997130], SHIB-PERP[0], USD[3.59], USDT[0] | | |
| 01099417 | | EUR[0.00] | | |
| 01099423 | | RAY[20.92476308], USDT[0.00000006] | | |
| 01099425 | | 0 | | |
| 01099428 | | BTC-PERP[0], COPE[.85826], ETH-PERP[0], LINK-PERP[0], LUA[.0290225], SGD[0.58], SRM[.932835], TRX[.000001], USD[0.49], XMR-PERP[0], XRP[.737] | | |
| 01099429 | | BTC-PERP[0], STX-PERP[0], TRX[.000004], TRYB[.012283], USD[0.01], USDT[1.70781566] | | |
| 01099434 | | 0 | | |
| 01099435 | | 0 | | |
| 01099436 | | USD[0.28] | | |
| 01099437 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-2021092e[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[11.29023608], ETH-PERP[-121], ETHW[32.29023611], FIDA-PERP[0], FTM-PERP[0], FTT[2100.72444981], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[-0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[1.34554892], SRM_LOCKED[24.80678148], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[148838.92], USDT[0], VET-PERP[0], WBTC[.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01099441 | | USDT[0] | | |
| 01099447 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01099448 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-1.21], USDT[43.42402501], XLM-PERP[0] | | |
| 01099449 | | TRX[.000012], USDT[2.31996261] | | |
| 01099453 | | ATLAS[398.29], AVAX-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01099461 | | RAY[135.53524793], USDT[0.00000001] | | |
| 01099463 | | COPE[10], RAY[.995345], TRX[.000003], USD[1.11], USDT[0] | | |
| 01099465 | | MBS[2112.5774], TRX[.000001], USD[5.58], USDT[0.00010000] | | |
| 01099468 | | GBP[100.00] | | |
| 01099469 | | DOGE[98.05891553] | | |
| 01099470 | | TRX[.000005], USDT[0] | | |
| 01099471 | | ATLAS[3.76274975], BNB[.00000001], FTT[.096618], TRX[.000784], USD[0.01], USDT[0] | | |
| 01099472 | | RAY[2.69050927] | | |
| 01099475 | | 0 | | |
| 01099476 | | USD[26.46] | Yes | |
| 01099478 | | AKRO[1], BAO[3], BTC[0.00248889], DOGE[257.76459129], KIN[1], USD[0.00] | Yes | |
| 01099479 | | USD[25.00] | | |
| 01099480 | | FTT[.099715], GT[0], RAY[0], RUNE[0], TRX[0], USD[0.04], USDT[0.00000002] | | |
| 01099482 | | USD[0.01] | | |
| 01099484 | | ETH[.0007921], ETHW[.0007921], TRX[.000004], USDT[0.13995801] | | |
| 01099485 | | USD[25.00] | | |
| 01099487 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01099488 | | BTC-PERP[-0.0018], NFT [374420730871635534/FTX EU - we are here! #209291][1], NFT [386557643931719285/FTX EU - we are here! #209146][1], NFT [555081950522104343/FTX EU - we are here! #209253][1], TRYB-PERP[0], USD[32.16] | | |
| 01099492 | | ATLAS[2239.41830064], ENJ[0.07095332], USD[0.00], USDT[0] | | |
| 01099493 | | RAY[149.54398486], SHIB[5399209.07146453], SLP[840.99691774], USD[0.00] | | |
| 01099494 | | AVAX-PERP[0], TRX[.000003], USD[3.81], USDT[0] | | |
| 01099496 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[7.74164342], AVAX-PERP[0], AXS-PERP[0], BNB[1.00130358], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.17270898], ETH-PERP[0], FTT[26.92042572], GALA[24968], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[12.895633], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[.01], SHIB-PERP[0], SUSHI-PERP[0], USD[282.97], USDT[0], XAUT[0] | | |
| 01099498 | | 1INCH-PERP[0], ADA-PERP[0], AAC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-0624[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.87], USDT[1.18733772], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-0325[0], ZEC-PERP[0] | | |
| 01099499 | | FTT[1.3], MANA[1], RAY[1.70731962], SOL[.48134341], USD[1.65], USDT[0] | | |
| 01099500 | | TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099501 | | ETH[0.00080066], ETHW[0.00080065], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000040], USTC-PERP[0] | | |
| 01099502 | Contingent | BTC[0], ETH[0], MANA[423.50173813], SOL[37.75779544], SRM[1.08913201], SRM_LOCKED[4.2215742], USD[0.00], USDT[0] | | |
| 01099508 | | BNB[.00070367], ICP-PERP[0], TRX[.000004], USD[-0.01], USDT[0.84322184] | | |
| 01099510 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[5409.5326], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS[.96447], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16979151], LUNA2_LOCKED[0.39618020], LUNC[36972.46], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.4889], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.265554], TRYB-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01099512 | Contingent, Disputed | ADAHEDGE[0], ADA-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], THETAHEDGE[0], THETA-PERP[0], USD[0.00], VETHEDGE[0], VET-PERP[0] | | |
| 01099513 | | SOL[0], USD[0.00] | Yes | |
| 01099522 | | AVAX[0.08202332], BTC[.00009905], ETH[1.54391284], ETHW[.05], FLOW-PERP[0], FTT[30.92605981], OKB[1.00523743], TRX[.00001], USD[0.00], USDT[0.00000001] | Yes | |
| 01099525 | | FTT[52.6], SOL[48.75395546] | | |
| 01099529 | | BTC[0.00199849], ETH[.00024204], ETHW[0.00024203], TRX[.00005], USD[0.00], USDT[0.23266420] | | |
| 01099530 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT[1.43665], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01099531 | | BTC[.000028], SOL[.59076] | | |
| 01099533 | | ATLAS[10349.6884], GT[16.496865], STEP[.09887292], TRX[.264407], USD[136.00], USDT[0.00000007] | | |
| 01099547 | | AVAX-PERP[0], FTT[.04944], RAY[0.96205476], USD[5.61] | | |
| 01099548 | | FTT[.0447055], USD[0.05] | | |
| 01099551 | | USD[0.00] | | |
| 01099552 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[11.58537744], SPY[1.13683828], SPY-0325[0], TRX[2072.55562154], USD[20.25], USDT[2.96191875] | | SPY[1.135641] |
| 01099554 | | BAO[4], KIN[2], SHIB[9536.21041728], USD[0.00], WAVES[.00001401] | Yes | |
| 01099557 | | TRX[.000006], USD[0.03], USDT[0] | | |
| 01099565 | | USD[0.00] | | |
| 01099566 | | TRX[.000777] | | |
| 01099568 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.06662638], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (473478647649062546/FTX EU - we are here! #284080)[1], NFT (570951512638351160/FTX EU - we are here! #284102)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01099574 | | BNB[0], CHF[0.00], ETH[.00000001], EUR[0.00], USD[0.00], USDT[0.00839571] | | |
| 01099575 | | AVAX-PERP[0], BAO[172.65341105], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.33], USDT[1.61] | | |
| 01099576 | | ATLAS-PERP[0], AVAX[.00000001], DOT-PERP[0], FTT[50], FTT-PERP[0], LOOKS[801], LOOKS-PERP[3000], MATIC[500], MINA-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[110.29924431], TRX[.000023], USD[-381.25], USDT[0.00000001], XRP-PERP[0] | | |
| 01099579 | | FTT[0.15867768], SOL[.079518], USD[1.94], USDT[0] | | |
| 01099580 | | TRX[.000001], USDT[1.1188] | | |
| 01099583 | | BTC[0] | | |
| 01099585 | | STG[255.95648], USD[1.70] | | |
| 01099586 | | ATLAS[839.756], USD[0.73], XRP[.646] | | |
| 01099591 | Contingent, Disputed | USDT[0.00039754] | | |
| 01099592 | | CELO-PERP[0], STEP[.05839], TRX[.000003], USD[0.00], USDT[0] | | |
| 01099593 | | ALT-PERP[0], BTC-PERP[0], DOGE-20210625[0], ETH-PERP[0], LINK-PERP[0], USD[319.44], USDT[0], USDT-PERP[0] | | |
| 01099594 | Contingent | BNB[0], BTC[0.05039959], ETH[0.75185752], ETHW[0.11997759], EUR[0.01], FTT[3.2146036], LTC[0], LUNA2[0.00005555], LUNA2_LOCKED[0.00012963], LUNC[12.09776997], SOL[0], USD[811.45], USDT[0] | | |
| 01099595 | | NFT (328477854202786072/FTX EU - we are here! #98417)[1], NFT (380962517225323709/FTX EU - we are here! #98298)[1], NFT (428822235237764946/FTX EU - we are here! #98096)[1] | | |
| 01099596 | | ALPHA[34.26653187], EUR[0.00], LTC[.02313221], RSR[1] | | |
| 01099597 | | BAO[1], CEL[.09821131], FTT[0.46494354], TRX[.000028], USD[1578.46] | | |
| 01099598 | | EMB[9], USD[2.02] | | |
| 01099601 | | AKRO[1], BAO[1], DOGE[811.38897205], UBXT[1], USD[0.00], XRP[299.8052089] | | |
| 01099615 | | CHZ-PERP[0], DOGE[.906235], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01099619 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LOOKS[.5611], LOOKS-PERP[0], TRX[.000044], USD[0.00], USDT[0] | | |
| 01099620 | | AVAX-PERP[0], DOGE-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.01], USDT[11.09004890], XLM-PERP[0] | | |
| 01099622 | | AMPL[0.01373403], TRX[.000003], USD[0.00], USDT[0] | | |
| 01099624 | | FTT[0.00000001], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01099627 | | LTC[.000112], MID-PERP[0], TRX[.424406], USD[0.01] | | |
| 01099629 | | COMP[.00001474], COPE[.9895], KIN[9846], TRX[.000005], USD[0.00], USDT[25.73861597] | | |
| 01099632 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], POLIS-PERP[0], SHIT-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8348.16], VET-PERP[0] | | |
| 01099634 | | BLT[.82475271], NFT (420960847074820971/The Hill by FTX #19880)[1], USD[0.00] | | |
| 01099642 | | USD[25.00] | | |
| 01099643 | | DOGEBULL[0.00000034], LTCBULL[37.7510776], SXPBULL[146.36297245], TOMOBULL[3.63064], TRX[.000005], TRXBULL[7.3086111], USD[0.04], USDT[0], XTZBULL[3.9075281] | | |
| 01099648 | | BNBBULL[.00004862], TRX[.000003], USDT[0] | | |
| 01099651 | Contingent | AVAX[.06943732], BTC[0.00005613], CEL[.0168], DYDX[.004201], EDEN[.008041], ETH[-0.00000156], FTT[.02775415], IMX[.1], ROOK[0.00014628], SRM[1.97940313], SRM_LOCKED[162.69570369], STG[.002825], TRX[.000031], USD[0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099654 | | AGLD[213.9], AURY[27], MNGO[410], USD[-136.23], USDT[159.649576] | | |
| 01099658 | Contingent | FTT[0.03569190], SRM[.00214679], SRM_LOCKED[0.00816813] | | |
| 01099660 | | BNB[0], ETH[0], SOL[0.00000465], TRX[0.00106000], USD[0.00] | | |
| 01099661 | | USD[0.00] | | |
| 01099666 | | MEDIA[.77237917], RAY[0], USD[0.00], USDT[0.00000130] | | |
| 01099668 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01140836], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-0.05], USDT[0.79415527], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01099669 | | GST-PERP[0], USD[-4.41], USDT[5.41580576] | | |
| 01099678 | | ETH[0], HT[0], MATIC[0], TRX[0], USD[1.79], USDT[0], WBTC[0] | | |
| 01099682 | | USD[0.00], USDT[20.20133262] | | |
| 01099685 | | USDT[0] | | |
| 01099686 | | AURY[.00000002], AXS-PERP[0], BNB[.00000002], BTC[0], ETH[0.00065443], ETHW[0.00065440], MATIC[0.00000002], OMG-PERP[0], SLP[3.83203643], SOL[0.00000001], USD[0.32], USDT[0.00000006] | | |
| 01099689 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01099691 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[20.23844531], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01099692 | | KIN[15629220], LTC[.00043101], SHIB[400000], USD[0.24], USDT[0.00889924], XRP[.010284] | | |
| 01099700 | | TRX[.000002], USD[101.00], USDT[9.00002176] | | |
| 01099702 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANA-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-MOVE-0204[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01099707 | | DENT[1], KIN[1406074.24071991], USD[0.00] | | |
| 01099712 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], COMP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KIN[2760000], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[18], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND[12], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[6.98], USDT[327.69260097], ZIL-PERP[0] | | |
| 01099715 | | ATLAS[30303.1893], BTC[0.00000003], ETH[.00000003], ETHW[.00000001], FTM[463.33530436], FTT[272.25155886], SOL[26.5902652], USD[0.00], USDT[0.00011021] | | |
| 01099719 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], SOL[0.93683321], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[531.43], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01099721 | | BTC[0.00001336], IMX[149.5], MBS[196], RAY[.91114875], STARS[67], TRX[.000001], USD[1.50], USDT[0] | | |
| 01099724 | | LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00017121] | | |
| 01099728 | | COPE[147.9079], TRX[.000003], USD[0.00], USDT[0] | | |
| 01099730 | | RAY-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01099731 | | ALGO[.563444], ETHW[.00009876], FTT-PERP[0], NFT[493494604600226698/The Hill by FTX #23021][1], SOL[.007], USD[109.59], USDT[0] | | |
| 01099732 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [290916109310839040/FTX EU - we are here! #261606][1], NFT [373562788555529841/4/FTX EU - we are here! #261636][1], NFT [502859327136068264/FTX EU - we are here! #261661][1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01099734 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MNGO-PERP[0], SOL[.00113214], SOL-PERP[0], STEP[.00484], STEP-PERP[0], USD[0.00], XRP[0] | | |
| 01099735 | | SOL[0], TRX[-0.00000101], USD[0.00] | | |
| 01099737 | | AKRO[4], AMC[0], BAO[3], DENT[2], DOGE[0], ETH[0], GBP[0.00], KIN[5], LEO[0], MATIC[0], RSR[6], SHIB[.00000004], SOL[0], TRX[4], UBXT[2], USD[0.00] | | |
| 01099738 | | RAY[0], USD[0.00], USDT[0] | | |
| 01099739 | | EMB[0], ETH[0], TRX[.000031], USD[0.11], USDT[0] | | |
| 01099740 | | RAY[16.9966], TRX[.000006], USD[7.60], USDT[0.00000004] | | |
| 01099742 | | SOL[0] | | |
| 01099744 | Contingent | BTC[.00327594], BTC-PERP[0], CAD[0.30], FIDA[.022188], FTT[.06], LUNA2[10.06156889], LUNA2_LOCKED[23.47699408], LUNC-PERP[-0.00000004], MER[.892], SOL[2.88402216], SOL-PERP[0], SRM[.01460679], SRM-PERP[0], TRX[.000004], USD[-45.70], USDT[0.00000031], USTC-PERP[0] | | |
| 01099745 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01099749 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000005], LUNC[0.0049862], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], TRX[.000002], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01099752 | | AAVE-PERP[0], ATLAS[319.9677], AVAX-PERP[0], BTC[.02391572], BTC-PERP[0], CHZ-PERP[0], COMP[0.00009038], COPE[22.99772], ETH-PERP[0], FTT-PERP[0], RUNE[3.9], SOL-PERP[0], SRM[19.99886], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01099753 | | BAO[2], EUR[0.00], MATIC[0], SHIB[63.90299167], TRX[0], USD[0.00] | Yes | |
| 01099754 | | FLM-PERP[0], FTM[0.13456357], FTT[0.01009995], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SOS-PERP[0], TRX[.001554], USD[0.14], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099764 | | USD[0.00] | | |
| 01099767 | | BNB[0], KIN[0], USD[0.06] | | |
| 01099771 | | TRX[.00002268], USD[0.00], USDT[0.00000001] | | |
| 01099776 | | OXY[78.947465], USD[1.64] | | |
| 01099783 | | APE[.03175095], AVAX[.08509474], BICO[6.99924], ETH[0], EUR[0.00], FTT[0], POLIS[1.097948], SAND[10], USD[0.00], USDT[0] | | |
| 01099784 | | ALGO-PERP[0], ATLAS[0], ATOM-20210924[0], BTC-20210924[0], BTC-PERP[0], DENT[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SNX[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000059], WAVES-PERP[0] | | |
| 01099785 | | APT[58.9891263], BTC[0], DOGE[1065.88923], FTT[10.64536640], USD[0.00], USDT[0.00000003] | | |
| 01099787 | | NFT (396434235103254676/FTX EU - we are here! #157430)[1], NFT (479670479726866899/FTX EU - we are here! #157563)[1] | | |
| 01099791 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], EOSBEAR[0], ETH[0], ETHBULL[0], FTT[0.09754726], FTT-PERP[0], USD[0.85], USDT[3.53642277] | | |
| 01099792 | | AUDIO[0], AXS[0], CLV[0], COMP[0], ETH[0], EUR[0.00], FTM[0], LINK[0], LTC[0], MATIC[0], SECO[0], SHIB[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01099797 | | NFT (488337791675480050/Tufan #1)[1], SOL[-0.00000020], STEP[295.40563549], TRX[.000004], USD[0.10], USDT[0.99986028] | | USD[0.09] |
| 01099799 | | 0 | | |
| 01099801 | | TRX[.000055], USD[0.00], USDT[0] | | |
| 01099802 | | HT[0], NFT (299325608424920506/FTX EU - we are here! #215503)[1], NFT (382799811700174721/FTX EU - we are here! #215536)[1], NFT (489315051577342547/FTX EU - we are here! #215462)[1], SOL[0], TRX[0] | | |
| 01099804 | Contingent, Disputed | LUNA2[0.00001506], LUNA2_LOCKED[0.00003514], LUNC[3.28], PEOPLE-PERP[0], USD[-0.43], USDT[0.45831343] | | |
| 01099806 | | ATLAS-PERP[0], BTC-PERP[0], DYDX[.09791], DYDX-PERP[0], ETH[0.00000001], FTT[.0705125], HMT[.03333333], NFT (366726209177303798/FTX EU - we are here! #208223)[1], NFT (442824712161507482/FTX EU - we are here! #208255)[1], NFT (533827391058375821/FTX EU - we are here! #208271)[1], POLIS[.0753], SOL[.7], SOL-PERP[0], TRX[.000826], USD[0.19], USDT[1.03404853] | | |
| 01099811 | | CHZ[.00156191], MATIC[.00000921], SHIB[207.17790577], USD[0.01] | Yes | |
| 01099814 | | BTC[0], EUR[0.00], USD[0.50], USDT[.44930957] | | |
| 01099815 | | ALEPH[0], AURY[0], BTC[0], DFL[0], DOGE[0], LOOKS[0.00227570], LTC[0], MBS[0], RAY[0], SLRS[0], SNY[0], SOL[0], TRX[0.37333200], USD[0.26], USDT[0] | | |
| 01099816 | | TRX[.000004], USD[0.00], USDT[0.50037871] | | |
| 01099820 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-0.18], USDT[0.20500470], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01099825 | | BTC[0], DOGE[0], SOL[0], USDT[0.00000001] | | |
| 01099828 | | TRX[.0000158], USD[0], USDT[0] | | |
| 01099829 | | BNB[.0095], MATIC-PERP[0], SOL-PERP[0], USD[-36.03], USDT[274.65692547] | | |
| 01099830 | | NFT (469307597730185290/The Hill by FTX #21985)[1], NFT (524204233993738286/FTX Crypto Cup 2022 Key #12078)[1], TRX[.000001], USD[0.00] | | |
| 01099836 | | ATOMBULL[0], COMPBULL[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], GRTBULL[0], LTCBULL[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], THETABULL[0], TRX[.000087], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01099840 | | 0 | | |
| 01099844 | Contingent | ATLAS[25], ETH[0.00000352], ETHW[0.00000352], LUNA2[0.32642269], LUNA2_LOCKED[0.76165294], LUNC[71079.22835397], POLIS[0], USD[0.22], USDT[0] | | |
| 01099848 | | 1INCH[919], AAVE[3.84], ALGO[1604.9474], ALICE[257.7], ALPHA[4654], APT[33.993792], APT-PERP[0], ATOM[53.9], AVAX-PERP[0], AXS[31.9], BAR[48], BNB-PERP[0], BTC[0.00021561], BTC-PERP[0], BULL[.00055291], CHZ[1230], CHZ-PERP[0], COMPBULL[9262], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0006492], ETH-PERP[0], ETHW[71.08923292], FTT[0.09890000], FTT-PERP[-516.1], GMX[17.54], GRT[4358], GRTBULL[6000], GRT-PERP[0], ICP-PERP[0], KNC[.06552], LDO[.9996], LINK[81.2], LRC[1914], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[255.1], OP-PERP[0], PEOPLE-PERP[0], REN[3306], RSR-PERP[0], SHIB-PERP[0], SNX[242.5], SOL[24.52514], SOL-PERP[0], STG[861], TRX[.003787], UNI-PERP[0], USD[569.34], USDT[2.25036088], XLM-PERP[0], XRP[679], XRP-PERP[0] | | |
| 01099849 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 01099855 | | NFT (375066347490693302/FTX Crypto Cup 2022 Key #12940)[1], NFT (494358226004054836/The Hill by FTX #19669)[1], TRX[.000015], USD[0.88], USDT[1377.21255012] | | |
| 01099856 | | TRX[.000003] | | |
| 01099860 | | BTC[0], DOGE[0], DOGE-PERP[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 01099867 | | BTC[0.00003109], ETH[.001], ETHW[.001], TRX[.000072], USD[0.06], USDT[0] | | |
| 01099868 | | BAO[3], CAD[0.00], DENT[1], DOGE[678.53347803], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01099872 | | ALGOBULL[138907.565], ALGO-PERP[0], ASDBULL[15.82897114], BAT-PERP[0], BCHBULL[19.9867], BSVBULL[16688.8945], CHR-PERP[0], DOGE-PERP[0], EOSBULL[349.76725], ETH-PERP[0], HT-PERP[0], LRC-PERP[0], LTCBULL[14.0906235], MANA-PERP[0], MATICBEAR202[1.086434], MATICBULL[8.10843532], SHIB-PERP[0], SUSHIBULL[389.74065], SXPBULL[310.00029355], SXP-PERP[0], TOMOBULL[4397.074], TRXBULL[7.195212], USD[0.00], USDT[0], XLMBULL[99981], XRPBULL[59.82517528] | | |
| 01099874 | Contingent | ETH[0], EUR[0.00], FIDA[1.09632708], FIDA_LOCKED[2.52287703], FTT[26.63768479], SOL[.00000001], SRM[.45205765], SRM_LOCKED[2.50295919], USD[0.00], USDT[0] | | |
| 01099880 | | TRX[.000002], USD[0.00] | | |
| 01099882 | | OXY-PERP[0], USD[0.39] | | |
| 01099884 | | BNB[0], SOL[0], TRX[0] | | |
| 01099886 | | EMB[148.35275313] | | |
| 01099889 | Contingent | ATLAS[15970], FTT[39.34565902], LUNA2[0], LUNA2_LOCKED[20.6518888], LUNC-PERP[0], SOL[.00000001], USD[0.39], USDT[0] | | |
| 01099894 | | BNB[0], FTT[0.43894052], GBP[170.17], MATIC[.66439], TRX[.000777], USD[1.01], USDT[0] | | |
| 01099895 | | BNB[.00141062], USD[0.87], USDT[0.00873726] | | |
| 01099898 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], USD[-9.95], USDT[11.11942097] | | |
| 01099901 | | ATLAS[560.28468718], COPE[0], KIN[0], RAY[0], STEP[0] | | |
| 01099904 | | RAY[41.77322255], TRX[.000004], USD[8.64], USDT[0] | | |
| 01099905 | | ATLAS[.05401542], BAO[2], DENT[1], DOT[0], ETH[8.98837465], ETHW[0], EUR[0.00], RSR[1] | Yes | |
| 01099909 | | FTT[0], USD[-2.70], USDT[4.99822439] | | |
| 01099913 | | RAY[0], SOL[0], USDT[0] | | |
| 01099916 | Contingent | BTC[0.01438001], CQT[51.32648818], ETH[.05136185], EUR[500.41], FTT[.92449152], LUNA2[1.34973547], LUNA2_LOCKED[3.06594970], SOL[.00974205], USD[14.69], USDT[343.46980025] | Yes | |
| 01099917 | | USDT[0.67880709] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099919 | | USD[0.00, USDT[0] | | |
| 01099920 | | ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01099923 | | FTT[.0888], USD[0.00] | | |
| 01099924 | | USD[0.75] | | |
| 01099925 | | TRX[.000003], USDT[.1359], XTZBEAR[8394.12] | | |
| 01099927 | | BNB[.00985], RUNE[.04443], USD[0.01], USDT[3.52377031] | | |
| 01099929 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[2.20], USDT[0.00000001], VET-PERP[0] | | |
| 01099931 | | SOL[0], USD[0.00] | | |
| 01099933 | | BTC[0.00009511], ETH[.00073086], FTT[0.14888540], HKD[0.08], TRX[80], USD[0.09], USDT[0.00986799] | | |
| 01099936 | | BTC[.0036953], BTC-0325[0], BTC-PERP[0], TRX[.000001], USD[-5.93], USDT[2.13972667] | | |
| 01099937 | | ATOM-PERP[0], BTC-PERP[0], ETH[.30692989], ETH-PERP[0], ETHW[.30692989], EUR[0.00], HOLY[1], LRC[1365.83648115], SECO[1], SOL-PERP[0], USD[42.52], USDT[0] | | |
| 01099941 | | NFT (498701931563023700/FTX Crypto Cup 2022 Key #7645)[1], SOL[0.00004903], TRX[0.00233200], USD[0.22], USDT[0] | | |
| 01099942 | Contingent, Disputed | BRZ[10460.85711320], BTC[0.00005764], DOGE[.18423], EUR[0.08], FTT[0.05566140], JPY[3309274.67], PAXG[3.4899], TRX[2262], TRY[1.49], TRYB[0], USD[524501.70], USDT[0.00681028] | | |
| 01099944 | | GBP[0.00], KIN[1] | | |
| 01099945 | | BNB[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[56.85], USDT[0] | | |
| 01099946 | | TRX[.000005], USD[25.00], USDT[0.00002089] | | |
| 01099954 | | AAVE[1.23124631], COPE[76.82737149], CRV[0], ETH[0], USD[0.00] | | |
| 01099956 | | ETH[0], TRX[.000004], USDT[1.058939] | | |
| 01099957 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.16475381], LUNA2_LOCKED[0.38442556], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01099959 | Contingent | 1INCH[.00000001], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.47393906], LUNA2_LOCKED[1.10585782], LUNC[103201.23], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDJ-0.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01099960 | | KIN[0], USD[0.57], USDT[0] | | |
| 01099962 | | BTC[0.00129913], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00029082], ETH-PERP[0], ETHW[.00029082], USD[-11.35] | | |
| 01099965 | | ALGOBULL[7722007.72200772], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00232897], BULL[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.83874432], FTT-PERP[0], LINK-PERP[0], QTUM-PERP[0], RAY[35.23575741], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDTI-0.00376948], XRP-PERP[0] | Yes | |
| 01099967 | | BNB[0], GBP[0.00], USD[0.00] | | |
| 01099969 | | USD[0.52], USDT[0.53178796] | | |
| 01099970 | | FTT[.1], TRX[.000004], USD[0.00], USDT[0] | | |
| 01099971 | | ADA-PERP[0], ALGO-PERP[0], ATOM[20.197701], ATOM-PERP[0], AVAX-PERP[0], BAL[0.00240629], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15796998], ETH-PERP[0], FTT[.01734087], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[29.996162], OKB-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[10.000084], TRX-PERP[0], USD[333.87], USDT[0.00099855], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01099972 | | ALTBULL[0.00529666], USD[0.09] | | |
| 01099977 | | AAVE[1.00461325], ALGO[50.47521708], ALICE[0], AMC[0], AUDIO[0], BNB[0], BTC[0], CAD[0.00], CHZ[502.31209948], CRO[317.87427184], ENJ[100.46133272], ETH[0], FTT[0], GALA[3530.44698826], GRT[0], HNT[0], HT[0], IMX[100.46133271], KIN[1], MANA[100.46133271], MATIC[0], RSR[30662.77056238], SHIB[0], SNX[10.04659205], SOL[0], SUSHI[0], TRX[.000009], UNI[0], USD[0.00], USDT[0.00111159], XRP[0], YGG[100.46592007] | | |
| 01099982 | | ATLAS[9.9525], EOS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01099987 | | USD[25.00] | | |
| 01099991 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USDJ-6.60], USDT[8.92758814], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01099994 | | TRX[.000004], USDT[0] | | |
| 01099997 | | USDT[12.47035535] | Yes | |
| 01100002 | Contingent | FTT[1113.96], SRM[17.42733726], SRM_LOCKED[220.89266274] | | |
| 01100003 | | 0 | | |
| 01100004 | | BTC[0], CEL[0], DAI[0], ETH[0.00826065], ETHW[0.00826065], LRC[796.67209110], MATIC[0], SLP[0], SNX[0.00006507], USD[0.00], XRP[0] | | |
| 01100007 | | EMB[1818.891], USD[0.07] | | |
| 01100009 | | KIN[1748836.25], USD[4.78] | | |
| 01100011 | | FIDA[0], RAY[0], USD[0.00], USDT[0], XRP[0] | | |
| 01100014 | | BNB-PERP[0], LTC-PERP[0], REN-PERP[0], TRX[.000003], USD[0.00] | | |
| 01100015 | | ALGO[100], APT[2], AVAX[2], BTC[.0017], ETH[.05161139], ETHW[.00661139], EUR[1.27], FTT[3.6], LINK[1.5], MATIC[28], MOB[10], NEAR[18.7], STETH[0], TRX[.00078], USD[9.48], USDT[.0076], XRP[27] | | |
| 01100016 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01100017 | | ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], USD[16.87] | | |
| 01100018 | | BTC[0], BULL[0], FTT[0], SOL[0], USD[0.54], USDT[0] | Yes | |
| 01100019 | | BTC[.0024] | | |
| 01100029 | Contingent | ATOM[14.7], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[425.4803], DYDX-PERP[0], ETH-PERP2[0], ETHW[.05], FTM[.9728], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], RAY[3.62837285], RAY-PERP[0], RUNE-PERP[363.9], SAND[.99612], SNX-PERP[0], SOL[.02746821], SOL-PERP[175], SRM[.13623999], SRM_LOCKED[.09981323], SRM-PERP[0], STG[.91301041], SUSHI-PERP[0], SYN[.32250504], TRX[3365], USDI-4450.10], USD[0.01085000] | | |
| 01100038 | | USDT[0.93973228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100039 | | FIDA[1.98266], USD[0.00], USDT[1.161246] | | |
| 01100042 | | RAY[0], TRX[.000007], USD[0.00], USDT[.0086192] | | |
| 01100047 | | AURY[4], GRT[0], USD[11.00] | | |
| 01100052 | | APE-PERP[0], ATOM[.097568], LOOKS-PERP[0], USD[40.73], USDT[1.52615175] | | |
| 01100057 | | UBXT[1650.90142], USD[0.04] | | |
| 01100058 | Contingent, Disputed | USDT[0.00008112] | | |
| 01100059 | Contingent, Disputed | COPE[0], SOL[0], USDT[0] | | |
| 01100061 | | ETH-PERP[0], USD[1748.14], USDT[9.87134678] | | |
| 01100063 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[.00001268], USD[-0.18], USDT[0.37087347] | | |
| 01100067 | | COPE[14.997], TRX[.000004], USD[5.59], USDT[.006119] | | |
| 01100068 | | BNB[-0.00000001], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01100071 | | AKRO[3], ATLAS[0], BAO[5], BNB[0], CAD[0.00], CRO[0], DENT[1], KIN[2], MATH[1], RSR[1], SRM[0.72349489], TRX[2], UBXT[2], USD[0.00], USDT[0.00000059] | | |
| 01100072 | | BNB[0], STEP[0], USD[0.00], USDT[0.00002219] | | |
| 01100075 | | DOGEBEAR2021[.00081791], DOGEBULL[0.00000557], LTCBEAR[6.834], USD[0.60] | | |
| 01100080 | | POLIS[9.394129], USD[0.18], USDT[0.00000001] | | |
| 01100083 | | RAY[.9904], USD[1.48] | | |
| 01100085 | | BAQ[1], USD[40.00], XRP[74.8239234] | | |
| 01100092 | | ATLAS[104729.0644], BTC[0], BTC-PERP[0], ETH-PERP[0], POLIS[.1], TRX[.000003], USD[0.03], USDT[0.00667300], XRP-PERP[0] | | |
| 01100095 | | STEP[.00638405], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01100096 | | BTC[.00009924], BTC-20211231[0], BTC-PERP[0], ETH[.87445378], ETH-0325[0], ETHW[.87445378], GBP[1238.71], USD[128.79] | | USD[112.70] |
| 01100097 | | BTC[0], TRX[.000009], USD[0.00], USDT[0.00014424] | | |
| 01100102 | | ADABEAR[1.2e+07], ASDBULL[1.558908], BCHBULL[12.19103758], USD[0.03], XRPBULL[0] | | |
| 01100104 | | APE[91.43194391], AUD[801.72], BTC[.1031254], ENJ[506.79647859], ETH[4.35486145], ETHW[4.35310413], HNT[98.40334688], SHIB[437.91916939], SOL[6.52267152], XRP[2563.74422638] | Yes | |
| 01100106 | | AURY[32.36218178], BNB[0], BTC-PERP[0], ETH[0.30612197], ETH-20211231[0], ETHW[0.30612197], MATIC[116.93285048], NEXO[138.45566927], SHIB[0], SLP[4395.86118267], USD[-36.49], USDT[0], VET-PERP[0], XRP[139.94924437] | | |
| 01100107 | | USDT[0.00002318] | | |
| 01100114 | | USDT[0] | | |
| 01100119 | | ALGOBULL[29047562.65309567], ATLAS[0], AVAX[0], BAT[0], BNB[0], BNBBULL[.03490869], BTC[0], CRO[0], ETH[0], ETHBULL[0], GRTBULL[75.28255892], LINA[0], LOOKS[0], MATIC[0], TRXBEAR[0], TRXBULL[10], USD[0.00], USDT[0] | | |
| 01100128 | | FTT[.09964], STEP[135.67559344], TRX[.000058], USD[0.05], USDT[.002392] | | |
| 01100132 | | BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], LINK-PERP[0], NEAR-PERP[0], TRX[.00002], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01100134 | | BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], REEF-PERP[0], TRX[.000004], USD[2.17], USDT[0.00000001] | | |
| 01100136 | | BAL-20210625[0], BCH-PERP[0], BNB-20210625[0], ONT-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-9.45], USDT[67.13646061], WAVES-PERP[0] | | |
| 01100139 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.399924], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01100141 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.44], XLM-PERP[0] | | |
| 01100142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000140], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01100145 | | SOL-PERP[0], USD[0.36], USDT[0.00837351] | | |
| 01100146 | | ATLAS[5489.7321], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01100147 | | CHZ-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[24.00], WAVES-PERP[0] | | |
| 01100148 | | USD[0.00], USDT[0] | | |
| 01100151 | | DOGE-PERP[0], DOT-PERP[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00] | | |
| 01100152 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INTER[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[2.81], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01100154 | | BULLSHIT[.00067], EOSBULL[90.98271], ETHBULL[1.999335], GRTBULL[3.097938S], LEOBEAR[.000335], LTCBULL[18.0894835], MATICBULL[117.2262955], SXPBULL[231.4886384], THETABULL[0.37967821], TOMOBULL[674.87175], TRX[.000008], TRXBULL[13.9116552], USD[0.02], USDT[0.00000001] | | |
| 01100156 | | ATLAS[89.9829], AXS-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[0.08], OXY[.99848], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.26], USDT[1.65636058], ZIL-PERP[0] | | |
| 01100157 | Contingent | BTC-PERP[0], ETH[0], FIDA[0], FTT[.01961353], ICX-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], NFT (320175408005245830/Baby Pom #1)[1], NFT (447002680794956941/Baby Pom #2)[1], SOL[0], SOS[24565777.64668896], SWEAT[.2112], TRX[.000862], USD[0.00], USDT[0] | | |
| 01100159 | | ONT-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.03] | | |
| 01100160 | | ADA-PERP[0], ATLAS[430], ATOM-PERP[0], CAKE-PERP[0], ETH-PERP[0], MNGO-PERP[0], SKL-PERP[0], SOL[.61], SOL-PERP[0], USD[174.35], USDT[0], XAUT-PERP[0] | | |
| 01100161 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-4.23], USDT[8.08589427], ZIL-PERP[0] | | |
| 01100162 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01228496], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01100166 | | ATLAS[46878.72925452], FTT[0.11728837], USD[0.03] | | |
| 01100169 | | BTC-PERP[0], REEF-PERP[0], USD[0.80], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100181 | | ALICE[0], MANA[0.11108231], TRX[.000008], USD[.00], USDT[0] | | |
| 01100186 | | ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[.00], USDT[0], VET-PERP[0] | | |
| 01100187 | | BNB-PERP[0], LTC[0], NFT (296253340501788799/FTX EU - we are here! #203638)[1], NFT (443994994435780629/FTX EU - we are here! #203765)[1], NFT (537956600060685167/FTX EU - we are here! #203814)[1], USD[0.05] | | |
| 01100192 | | ADA-PERP[0], ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01100201 | | ETH[.00000001], TRX[.000001], USD[0.01], USDT[10.23198966] | | |
| 01100202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0000001], USD[92.06], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01100205 | | KSM-PERP[0], OXY-PERP[0], TRX[.000001], USD[-1.96], USDT[3.15], VET-PERP[0] | | |
| 01100206 | | NFT (467295126918907481/FTX EU - we are here! #28253)[1], NFT (502137778745469351/FTX EU - we are here! #28777)[1] | | |
| 01100211 | | ATLAS-PERP[0], BTC[0], USD[0.01] | | |
| 01100212 | | SRM[1] | | |
| 01100217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[20], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001, USD[-0.97], USDT[0.97766911], VET-PERP[0], XLM-PERP[0] | | |
| 01100218 | | ETH[.00000001], FTT[0], NFT (313299770242128453/FTX EU - we are here! #253745)[1], NFT (453692777891435768/FTX EU - we are here! #253769)[1], NFT (533300483262319781/FTX EU - we are here! #253792)[1], USD[0.66], USDT[0] | | |
| 01100219 | | XRP[20] | | |
| 01100223 | | 1INCH-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210503[0], BNB-PERP[0], BTC-PERP[0], BTTPM-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OPP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-64.01], USDT[21.39725616], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[146.71873867], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01100227 | | BTC-PERP[0], CAKE-PERP[0], FTT[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01100229 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.54], USDT[0] | | |
| 01100230 | Contingent | ATLAS[2129.32025682], BTC[0], COPE[197], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091303], MNGO[282.14785361], USD[0.05], USDT[0] | | |
| 01100234 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01100236 | | BNB[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], OXY-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01100239 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00375482], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01100242 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01100243 | | DYDX-PERP[0], MNGO-PERP[0], TRX[.000004], USD[0.05], USDT[0.65404529], XRP-PERP[0] | | |
| 01100246 | | AAVE-0325[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.90], USDT[0.0032369], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01100247 | | OXY[2457.364765], RAY[.571075], USD[0.14], XRP[.10029] | | |
| 01100249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[4704.89143008], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-O-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[2529.402165], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3091.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01100250 | | BTC[.00000701], ETH-PERP[0], RAY-PERP[0], USD[-0.02] | | |
| 01100252 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 01100254 | | AAVE[0], GBP[0.00], USD[0.16], USDT[0] | | |
| 01100259 | Contingent | AKRO[3003.09771597], ALEPH[0], ALTBEAR[0], AMPL[0], ASD[0], ASDBEAR[31767.58586022], ATLAS[5010.84459744], BAO[15231.37124978], BTT[15230525.58510213], CHR[0], CHZ[0], CONV[15171.90120256], COPE[0], CUSDT[497.53928395], CVC[0], DEFIBEAR[0], DENT[15233.41969409], DFL[15039.73156318], DMG[516.43783758], EDEN[.00452385], EMB[0], ENS[0], EUR[0.00], GALA[1435.49121788], GRT[0], GRTBULL[595.658088], GST[497.53335733], HUM[0], HXRO[0], JET[0], JST[0], KIN[1018252.19549438], LINA[1005.30160780], LUA[1005.22487712], LUNA2[0.61805608], LUNA2_LOCKED[1.39282889], LUNC[122653.09244967], MAPS[0], MATH[0], MATICBEAR2021[0], MATICBULL[0], MER[1015.18898984], MNGO[0], MTA[0], PEOPLE[497.53403999], PRISM[1005.2086935], PSY[0], RAMP[516.48642077], REEF[0], RSR[0], SHIB[2038280.67006404], SKL[0], SLP[2031.07761215], SLRS[1015.10509311], SOL[0], SOS[2047386.28956008], SPA[1005.21905563], SPELL[10039.75197640], STARS[497.53843012], STEP[1502.38814631], STMX[1005.20597045], SUN[1005.21233763], SWEAT[1001.14397666], TLM[1504.15699168], TOMOBULL[356563.70437499], TRU[0], TRX[0], UBXT[1005.22187013], UMEE[497.52635474], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | Yes | |
| 01100263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (354568360166929880/Diamond)[1], QTUM-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1971.64], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01100267 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[0.06], USDT[0] | | |
| 01100268 | | TRX[.000006] | | |
| 01100269 | | CQT[5474.21039], OXY[159.8936], TRX[.000005], USD[0.33], USDT[.009011] | | |
| 01100271 | | EUR[0.00], FIDA[275], KSHIB-PERP[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100272 | | ATLAS[9.7568], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 01100273 | | BNB[0], EUR[0.00], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01100274 | | DOGE[.9973], SPELL[200], TRX[4.000046], USD[0.06], USDT[0.00052376] | | |
| 01100275 | | ATLAS[3999.24], ATLAS-PERP[0], CQT[45], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01100281 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0.0000001], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.16170497], BTC[0.00253597], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[8], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000003], USD[1.08], USDT[0.00054555], XRP-PERP[0] | | |
| 01100282 | | AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.001156], TRX-PERP[0], USD[0.01], USDT[19.243], VET-PERP[0] | | |
| 01100286 | | RAY[52.1926473], USD[42.65], USDT[319.48] | | |
| 01100289 | | ADABULL[0], BCHBULL[0], BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], FTT[0.00000353], LINKBULL[0], LTCBULL[0], REEF[0], USD[1.43], USDT[0], VETBULL[0], XRP[0] | | |
| 01100292 | | MATIC-PERP[0], OXY-PERP[0], TRX[0.00000396], USD[0.00] | | |
| 01100299 | Contingent | ALICE[.0000355], EDEN[.0001295], ETH[0], FTT[0], SRM[.05712519], SRM_LOCKED[.35366104], USD[2.40], USDT[0], XRP[0] | | |
| 01100302 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.08582804], HUM-PERP[0], KIN[109650.4], SAND[.9981], SHIB-PERP[0], USD[-0.51], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01100304 | | ETH[0.00030542], ETHW[0.00030542], LTC[.00033338], USD[0.31], USDT[2.13122073] | | |
| 01100307 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY[12.9349], RSR-PERP[0], SOL[0.50632994], SOL-PERP[0], TRX[.000003], USD[106.08], USDT[20.00272158], USDT-PERP[0] | | |
| 01100310 | Contingent | 1INCH[264.80525], AAVE[2.7], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS[9], BAL-PERP[0], BAT[4558], BTC[0.09478960], BTC-MOVE-20211129[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[40.909], DOT-PERP[0], DYDX[.0614134], DYDX-PERP[0], EOS-PERP[0], ETH[5.17966619], ETH-PERP[0], ETHW[5.17966619], FLOW-PERP[0], FTM[1000.452628], FTM-PERP[0], FTT[20.00741887], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX[107.7], SNX-PERP[0], SOL[50.27464042], SOL-PERP[0], SRM[124.34982003], SRM_LOCKED[44401307], STETH[0.00000776], SUSHI-PERP[0], TRX[0], USD[0.979.80, USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01100314 | | MAPS-PERP[0], OXY-PERP[0], TRX[.000004], USD[-0.03], USDT[.23] | | |
| 01100315 | | ATLAS[10717.6215], GRT[.89594], LOOKS[2154.75205], LRC[.20238], NEAR[310.854343], USD[0.33], USDT[.000225] | | |
| 01100316 | | STEP[.08144895], TRX[.000003], USD[0.00], USDT[0] | | |
| 01100318 | | 0 | | |
| 01100322 | | BNB[0], BTC[0], EUR[0.00], USD[0.00] | | USD[0.00] |
| 01100325 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.76698704], TRX-PERP[0], USD[0.72], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01100326 | | ETH[0] | | |
| 01100327 | Contingent, Disputed | USDT[0.00030788] | | |
| 01100328 | | AKRO[3], ALPHA[3], BAO[6], BAT[1], CAD[0.00], DENT[11], FRONT[1], KIN[11], RSR[3], SOL[2.12132953], SXP[1], TRX[3], UBXT[6], USD[0.00] | | |
| 01100329 | | AVAX-PERP[0], BTC-PERP[0], CHZ[8.8486], DYDX-PERP[0], ETH[0.00080904], ETHW[0.00080904], MNGO-PERP[0], POLIS[.067567], SHIB-PERP[0], SXP[0], TRX[.000002], USD[0.01], USDT[-0.00941458] | | |
| 01100334 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01100338 | | BTC[.02021452], BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0.00000001] | | |
| 01100341 | | ASD[.01918], LOOKS[.9664], LTC[.006], SNX[.03744], USD[0.01], YFI[.00015] | | |
| 01100345 | | ETH[0.17637000], ETHW[0.17637000], SNX[457.388155], SOL[5.98771736], USDT[0.00000001], XRP[1057.15191] | | |
| 01100346 | | ATLAS[839.8404], TRX[.000001], USD[0.91], USDT[.008796] | | |
| 01100347 | | DOGE-PERP[0], FIDA-PERP[0], TRX[.000003], USD[-1.04], USDT[2.07388289], USDT-PERP[0] | | |
| 01100348 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01100356 | | BTC[0], EUR[0.57], TRX[.000004], USD[0.00] | | |
| 01100381 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01100390 | | MAPS-PERP[0], TRX[.000001], USD[0.00], USDT[6.5488579] | | |
| 01100393 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01100395 | | 1INCH[0.00021336], AAPL[0], AKRO[18], ALCX[0], ALICE[0], AMPL[0], AMZN[.00000013], AMZNPRE[0], ATLAS[0.00392346], AUDIO[143.26595620], AXS[0], BADGER[0], BAO[86], BCH[0.00000280], BIT[0], BNB[0], CEL[0.00185980], CHR[0], COMP[0], CRO[0.00098589], CRV[18.86856627], CVC[0.01518322], DENT[14], ETH[0.00001165], ETHW[0.00000117], FIDA[0], FTM[0], FTT[0.00017763], GAL4[0.00093225], GBTC[0], GOOGL[.00000009], GOOGLPRE[0], GRT[0.08027383], GT[0], HNT[0], HT[0], KIN[82], KSHIB[0], LEO[0], LINK[0.00001300], LTC[0.00000316], MANA[0], MATIC[0.00015835], MOB[0.00002482], OKB[0], OMG[0], RSR[3.00986646], RUNE[0], SAND[0], SHIB[0], SNX[0.00022492], SNY[0.00010810], SOL[0], STETH[0], STSOL[0.00000412], SUSHI[0.00085283], TLM[0], TOMO[0.00166872], TRX[13.08990235], UBXT[13], UNI[0], USD[0.00], USDT[0], VGX[0.00029096], WAVES[0.00027323], XRP[0], YFI[0], YFII[0] | Yes | |
| 01100396 | | ETH[0], USD[0.00] | | |
| 01100397 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0524[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.87017353], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB[0], USD[0.14], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01100398 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[-0.00000051], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01100399 | | USD[0.10] | | |
| 01100403 | | ALGOBULL[54000], BCHBULL[21], BSVBULL[1000], EOSBULL[1300], GRTBULL[1], MATICBULL[9.11925101], POLIS[1], RSR[100], SLP[0], SXPBULL[1588.73713597], TRX[.000001], USD[0.01], USDT[0], VETBULL[1], XRPBULL[91.93963813] | | |
| 01100406 | | RAY-PERP[0], USD[70.17], USDT[0] | | |
| 01100410 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 01100413 | | BNB-PERP[0], DOGE-PERP[0], FTT[0.00385782], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], USD[0.15], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100416 | Contingent | BNB[.0003628], BRZ[0], FTT[.00053906], MATIC[0], REN[0], SRM[.00014167], SRM_LOCKED[.00055283], STEP[0], USD[0.00], USDT[0] | | |
| 01100422 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00425703], BTC-PERP[0], DOGE-PERP[0], ETH[0.05800000], ETH-PERP[0], ETHW[0.05800000], FIL-PERP[0], FTT[0.00154686], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[81.66], USDT[0] | | |
| 01100425 | Contingent | BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.02190715], LUNA2_LOCKED[0.05111670], LUNC[4770.33], SHIB-PERP[0], SOL-PERP[0], TRX[.000255], TRX-PERP[0], USD[0.27], USDT[0] | | |
| 01100427 | | OXY-PERP[0], USD[0.00] | | |
| 01100429 | | SOL[.00000001], USDT[0.44960595] | | |
| 01100430 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE[20.22316335], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0.13631268], ALPHA-PERP[0], AMC-20211231[0], ANC[1000], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00057806], BNB-20210924[0], BNB-PERP[0], BTC[0.33464241], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[8438.54211513], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.02026460], ETHW-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[104.36043859], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[10.23414594], LTC-PERP[0], LUNA2[30.61585094], LUNA2_LOCKED[71.43698552], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.04875155], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.00], USDT[2358.57414324], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01100432 | | BNB-PERP[0], DOGE-PERP[0], KAVA-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.08], USDT[.005023], ZIL-PERP[0] | | |
| 01100433 | | BAO[50419.47332862], KIN[130454.76358393], LINA[110.80918696], USD[0.00] | | |
| 01100434 | | STEP[22.385104], TRX[.000005], USD[8.08], USDT[0] | | |
| 01100437 | | ATLAS[0], KIN[13102.87671128], USD[0.00], USDT[0] | | |
| 01100438 | | USD[1.55] | | |
| 01100442 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000006], USD[-1.36], USDT[1.73477323] | | |
| 01100444 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.3016], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-2021062[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[.75902392], CEL-PERP[0], CLV[.0762], COMP-PERP[0], COPE[.752068], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[4.760254], DMG[9.16232428], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00448], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9998254], FTT[.082], FTT-PERP[0], GARI[.7511546], GLMR-PERP[0], GOG[.9916192], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IP3[.962858], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.71410225], LUNA2_LOCKED[3.99957192], LUNC[52388.86538085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.8756216], MCB-PERP[0], MEDIA-PERP[0], MER[.386696], MER-PERP[0], MNGO[7.7762], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MYC[9.79921], NFT (399875601778057281/The Hill by FTX #30838)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PMR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.06032], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[2.1181612], STX-PERP[0], SUSHI-PERP[0], TONCOIN[.08254], TONCOIN-PERP[0], TRU-PERP[0], TRX[.263554], TULIP-PERP[0], USD[502.46], USDT[502.74837564], USTC[208.58285518], USTC-PERP[0], VGX[.930161], WAVES-PERP[0], WFLOW[.09933199], XLM-PERP[0], XMR-PERP[0], XPLAI.74683], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01100445 | Contingent, Disputed | USDT[0.00025262] | | |
| 01100446 | | BTC[0], BTC-PERP[0], ETH[.00028887], FTT[0], GST-PERP[0], USD[0.03], USDT[0] | | |
| 01100456 | | BAO[3.49582206], CAD[0.00], DENT[16950.73778556], FTT[.05998583], KIN[1214238.49529761], MANA[8.90092124], MSTR[.08369808], NFT (361728394205997378/Ape Art #42)[1], NFT (551675300213638953/Ape Art #108)[1], NFT (561194204106416069/Apa Egg #4)[1], NFT (561459093469782500/Ape Art #155)[1], SAND[36.74535726], TRX[113.98051264], USD[1.53] | Yes | |
| 01100460 | | FTT[0], USD[0.11] | | |
| 01100461 | | AAVE[0.00963577], ALGO-PERP[0], ATLAS[7.35168500], BAL[0.06688276], BAT[.893144], BTC[0], CHZ-PERP[0], COMP[0.00004448], ETH[.00065705], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], OXY[0], PAXG[0.00005850], PAXG-PERP[0], RAY[0], ROSE-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[3.54], USDT[0.00000001] | | |
| 01100464 | | CRO[592.49664828], RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 01100466 | | ETH[0], USDT[0] | | |
| 01100468 | | BAO[1], KIN[1052819.3964933], USD[0.01] | | |
| 01100470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[79.8362], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.002], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.99982], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[31.54], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01100474 | Contingent | ADA-PERP[0], APE[.0810055], APE-PERP[0], BTC[0.00004935], BTC-MOVE-0227[0], BTC-MOVE-0316[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0426[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0603[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0715[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0929[0], BTC-MOVE-2010522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210528[0], BTC-MOVE-20210531[0], BTC-MOVE-20210572[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0802[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[290.09513490], FTT-PERP[0], LTC-20210625[0], LUNA2[0.27478251], LUNA2_LOCKED[0.64115919], LUNC[58297.88371949], USD[11.13], USDT[0] | | |
| 01100475 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.04277285], BTC-PERP[0], BYND[.007696], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[286.03], USDT[.00965], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01100477 | Contingent | AAVE[.008], ANC[.993638], AVAX[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], EUR[0.52], FTT[0.03669203], LUNA2[0.76103113], LUNA2_LOCKED[1.77573031], LUNC[0.00969499], MNGO[0], SOL[8.5535174], STEP[0.08554913], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0.05579700], USTC[107.72762936] | | |
| 01100479 | | TRX[.000001], USD[0.00], USDT[.006797] | | |
| 01100480 | | BAO[5], BCH[0], DENT[3], ETH[0], EUR[0.00], KIN[14], MATIC[0.00115131], REEF[0], SHIB[0], UBXT[2], USD[0.00], XAUT[0] | Yes | |
| 01100489 | | LINK[0], USD[4.58] | | |
| 01100491 | | FTT[.4], IMX[19.7], LTC[.006], USD[0.14], USDT[0.01340216] | | |
| 01100492 | | AURY[.75567712], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.04893073], HOT-PERP[0], ICP-PERP[0], USD[101.80] | | |
| 01100493 | | AURY[38.52777958], BTC[.00008824], CONV[449162.5], FTT[0], RAY[0], USD[22020.68], USDT[0] | | |
| 01100498 | | ATLAS[1559.7036], CITY[91.68936], RAY[84.45060807], SHIB[2699259], SLP[2599.506], USD[0.00], USDT[299.15054855] | | |
| 01100500 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100502 | | DOGE-PERP[0], ETC-PERP[0], LTC[.56187705], USD[4.13], USDT[12.98934582] | | |
| 01100506 | | BAO[2], BTC[.00159414], EUR[0.00], FTT[.67925083], KIN[1], MAPS[10.14404063], UBXT[1], USDT[19.76091254] | Yes | |
| 01100507 | | 0 | | |
| 01100509 | | ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.09] | | |
| 01100511 | | ATLAS[9.8632], FTT[0.03449351], LOOKS[.98632], TRY[697.21], USD[0.00], USDT[0] | | |
| 01100517 | | ATLAS[32.69133980], AXS[0], BNB[0], CLV[0], ETH-20210924[0], FTT[0.06941263], MNGO[0], RAY[0], USD[11.58], USDT[-0.00733532] | | |
| 01100523 | | BULL[0.00000989], ICP-PERP[0], IOTA-PERP[0], USD[0.02] | | |
| 01100534 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-371.90], USDT[1405.72448192], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01100540 | Contingent | LRC[765.9802], LUNA2[0.06664905], LUNA2_LOCKED[0.01551446], LUNC[069618], USD[0.03], USTC[.9412] | | |
| 01100545 | | MEDIA[1.00932835], TRX[.000003], USD[0.45], USDT[.009812] | | |
| 01100547 | | DOGE[0.08881615], DOGE-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01100553 | | ATLAS[2800], ATLAS-PERP[0], AXS-PERP[0], CLV[0], SOL-PERP[0], SPELL-PERP[0], SXP[.06544196], TRX[.000005], USD[0.03], USDT[0] | | |
| 01100554 | | ADA-PERP[0], BTC-PERP[0], DOGE[.06279977], DOGEBULL[0], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB[5895870], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01100555 | | 0 | | |
| 01100560 | | ETH-PERP[0], USD[0.02] | | |
| 01100565 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01100569 | | HGET[.0483305], TRX[.000002] | | |
| 01100571 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00012958], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00090756], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], INJ-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11096448], LUNA2_LOCKED[0.25891712], LUNC[886.37], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00393353], SOL-PERP[0], SRM-PERP[0], STG[.00188], SUSHI-PERP[0], THETA-PERP[0], TRX[.0007777], TRX-PERP[0], USD[182.42], USDT[33.74124415], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01100572 | | USDT[0.00011172] | | |
| 01100574 | | RUNE[22.984705], SOL[0.05000000], USD[1.15], USDT[.005483] | | |
| 01100575 | | BTC[.0009] | | |
| 01100584 | | DOGE-PERP[0], ETH-PERP[0], USD[-0.38], USDT[1.486939] | | |
| 01100585 | | 1INCH[0] | | |
| 01100586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[279.901], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[3.10], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01100588 | | BTC[0], ETH[0], USD[0.09], USDT[0.00076735] | | |
| 01100589 | | TRX[.000004], USD[12.42] | | |
| 01100593 | | DOGEBEAR2021[0.00058123], DOGEBULL[0.00002978], HNT[0], HXRO[20758.05522], MATICBEAR2021[.01638325], MATICBULL[0.00158692], SOL[250.05473716], USD[0.00], USDT[5.15811400], XRP[81.320863] | | |
| 01100598 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[560], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.01], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0] | | |
| 01100601 | | COIN[.42], FTT[0.01497428], OXY[31.9776], RAY[10.9923], USD[102.12] | | |
| 01100604 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.28980715], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [29924496469180694S/FTX EU - we are here! #201387][1], NFT [34257054071702679₁/FTX EU - we are here! #201404][1], NFT [47849416987812270₄/FTX EU - we are here! #201292][1], OKB-PERP[0], ONT-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.89], USDT[1.85162006], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01100605 | | AVAX-PERP[0], DOT-PERP[0], RAY-PERP[0], SHIB[21915.1088343], SLP-PERP[0], SOL-PERP[0], USD[0.45], USDT[0] | | |
| 01100607 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[.037639], SOL-PERP[0], SRM[108.04729], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-20.11], USDT[0], XMR-PERP[0] | | |
| 01100610 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.00527091], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SGL-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.16], USDT[0.00539701], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01100612 | | RAY[198.941765], TRX[.000005], USD[9.11], USDT[0.00000001] | | |
| 01100617 | | POLIS[.1], USD[0.00], USDT[0] | | |
| 01100619 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01100624 | | FTT[0.00433215], THETABULL[0], TRX[.000002], USD[0.00], USDT[-0.00223098] | | |
| 01100626 | | ATLAS[200], BNB[.00000001], USD[0.74] | | |
| 01100630 | | AXS-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], PROM-PERP[0], STORJ-PERP[0], TRX[.000003], USD[-0.29], USDT[1.75448791] | | |
| 01100631 | | USD[0.58], USDT[0] | | |
| 01100633 | | OXY[.98972222], RAY[.10844836], TRX[.000007], USD[1.09], USDT[0] | | |
| 01100636 | Contingent, Disputed | USDT[0.00019556] | | |
| 01100637 | Contingent | APE[0], ATLAS[4327.11177445], AVAX[.01336793], BTC[0.07178763], BTC-PERP[0], CHZ[9.9856], ENJ[35.9838], ETH[.029], ETHW[.029], EUR[198.15], FTM[141.97858], GALA[409.955], KIN[9962.2], LINK[.099568], LUNA2[0.20177333], LUNA2_LOCKED[0.47080445], MANA[90.98686], POLIS[.196418], SAND[66.98776], SOL[.0199226], TRX[.000029], USD[27.89], USDT[998.94657057] | | |
| 01100640 | | BOBA[342.2], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100647 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01100648 | | AVAX-PERP[0], FTT[.00050338], MNGO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01100654 | | ADABULL[383.79542716], ADA-PERP[0], APE-PERP[0], APT[56.52739568], ATLAS[0], BNB[0], BRZ[0], BULL[2.39714753], CHR-PERP[0], CLV-PERP[0], ETHBULL[37.40275443], FTM-PERP[0], FTT[.79823782], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC[0], LINKBULL[180764.9248], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[282393.25044451], MATIC-PERP[0], OKB[0], ONE-PERP[0], RAY[471.46610984], SAND-PERP[0], SHIB[.00000002], SNX[0], SOL[79.03804427], SOL-PERP[0], SRM-PERP[0], THETABULL[32399.806], TOMO-PERP[0], TRX[0], USD[15.22], USDT[57205502], VETBULL[1247951.888], XRPBULL[8735960.42679961], XRP-PERP[0] | | |
| 01100659 | | ATLAS[19.996], RAY[0], RAY-PERP[0], USD[0.51], USDT[0.00000001] | | |
| 01100666 | | ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00209], SOL-PERP[0], USD[46.99], XRP-PERP[0] | | |
| 01100667 | | TRX[.000005] | | |
| 01100669 | | BNBBULL[.00975], BSVBULL[1999.8], SUSHIBULL[101024268.4], TRX[.456447], USD[0.02], USDT[0], XRPBULL[995.38] | | |
| 01100670 | | DAI[0], USD[0.00], USDT[0] | | |
| 01100671 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], BNB[.05], BTC[0.00430001], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02800001], ETHBULL[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MIDBULL[2.0], MID-PERP[0], OKB-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], TRX[.917014], UNI-PERP[0], USD[0.00], USDT[203.49249180] | | |
| 01100674 | Contingent | ANC-PERP[0], BNB[0], BTC[0], ETH[0], GAL-PERP[0], HT[0], LUNA2[0.00705168], LUNA2_LOCKED[0.01645393], NFT (328857499044228805/FTX EU - we are here! #58886)[1], NFT (566085416546885158/FTX EU - we are here! #59431)[1], NFT (568861320125538316/FTX EU - we are here! #59505)[1], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000073], USTC[.9982], USTC-PERP[0] | | |
| 01100676 | | BTC-PERP[0], MATIC[0], USD[2.07], USDT[0] | | |
| 01100677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03541487], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[.08391], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00242945], SRM_LOCKED[0.0198658], SRM-PERP[0], SRN-PERP[0], STEP-STORJ-PERP[0], SUSHI-PERP[0], SXP[.03508], TRX[0.00001011], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USD[0.00109983], XRP-PERP[0], ZEC-PERP[0] | | |
| 01100680 | | COPE[.9916], RAY[8.73926559], STEP[.02745413], SXP[.03508], TRX[.000002], USD[0.61], USDT[0.67217028] | | |
| 01100681 | | COPE[515.876405], DOGE[.81589], USD[0.44], USDT[1.13403297] | | |
| 01100686 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[-0.03], USDT[0.03555579] | | |
| 01100689 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[2], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[8.6], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[13], SOL-PERP[.2], SRM-PERP[0], TRX[.000014], USD[232.29], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01100694 | | BNB[0], COPE[0.0003862], EUR[0.00], FTM[2.21108192], KIN[1], SHIB[0], USD[0.00] | Yes | |
| 01100695 | | MATIC[0], SOL[0], TRX[0.00263300], USD[0.00], XRP[.00000001] | | |
| 01100696 | | 1INCH-PERP[0], ATLAS[279.9496], ATLAS-PERP[0], CHR-PERP[0], FIL-PERP[0], FTT[0.00075700], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.42], WAVES-PERP[0] | | |
| 01100699 | Contingent | 1INCH[6.16574242], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[.6], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[39.2], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.11573396], AVAX-PERP[2], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.78511282], BNBBULL[.5], BNB-PERP[0], BSV-PERP[0], BTC[0.04571428], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0319[0], BTC-MOVE-0221Q2[0], BTC-PERP[0.00049999], BTTPRE-PERP[0], BULL[.5], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[1], CREAM[.0098157], CREAM-PERP[0], CRO-PERP[0], CRV[12.9976041], CRV-PERP[0], CVX-PERP[0], DEFIBULL[186], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[2.82037640], DOGE-PERP[0], DOT[3.22417020], DOT-PERP[1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[8020], ETC-PERP[0], ETH[0.00034693], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[1], ETH-PERP[0], ETHW-0930[0.00034693], FIL-PERP[0], FLOW-PERP[0], FTM[20.96467451], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[1], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04431446], LUNA2_LOCKED[0.0940676], LUNA2-PERP[0], LUNC[690.76523367], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[56500], MATIC-PERP[0], MER-PERP[0], MKRBULL[42.3], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[35.3], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[5.40000000], SAND-PERP[18], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03656439], SOL-20211231[0], SOL-PERP[1], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-379.38], USDT[1.26785988], USTC[0.12162595], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | DOGE[2.76407] |
| 01100701 | Contingent | FTT[0.15997640], LUNA2[0.16429607], LUNA2_LOCKED[0.38335751], LUNC[35775.816924], SOL[0], USD[3.71], USDT[0.00001063] | | |
| 01100703 | | CAKE-PERP[0], IMX[.099], USD[0.00], USDT[0] | | |
| 01100705 | Contingent | 1INCH[0], AAVE[0], AGLD[0], ALPHA[0], ATLAS[0], ATOM[0], AUDIO[0], BLT[0], BNB[0], C98[0], DOT[0], FIDA[0], FTM[0], FTT[0.08182975], GRT[0], GT[0], HMT[0], IMX[0], LINK[0], LRC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099218], MANA[0], MATIC[0], MNGO[0], NEAR[0], OXY[0], POLIS[0], RAY[0], REN[0], RUNE[0], SAND[0], SLP[0], SLRS[0], SNX[0], SOL[0], SRM[0], STORJ[0], SXP[0], USD[0.00], USDT[0], WRX[0] | | |
| 01100707 | | BOBA[0], FTT[0], GALA[0], LINK[0], MEDIA[0], MOB[0], OJI[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01100712 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[256.30756315], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[5174.31], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[8.63458951], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01100716 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0090876], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], YFI-PERP[0] | Yes | |
| 01100717 | | CELO-PERP[0], USD[0.00] | | |
| 01100718 | | APE-PERP[0], APT[.958122], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], DOT-PERP[0], DYDX[.000001], DYDX-PERP[0], ETH[0.00485295], ETH-PERP[0], FTM-PERP[0], FTT[25.83593698], FTT-PERP[0], LUNA2-PERP[0], MATIC[1.9], MATIC-PERP[0], MINA-PERP[0], NFT (340902165696649496/FTX AU - we are here! #50538)[1], RAY-PERP[0], SOL-PERP[0], SUSHI[7.30935059], USD[0.94], USDT[0.00000002] | | |
| 01100724 | | FTT[.063725], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01100727 | | USDT[0] | | |
| 01100731 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55466471], LUNA2_LOCKED[1.29421766], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01100737 | | 0 | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100745 | | APT[668.85883], BTC[0.61335973], MATIC[0.65391004], SOL[0], TRX[4], USD[295.77], USDT[10.48341954] | | |
| 01100749 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTT-PERP[0], GALA[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[20.21938953], LUNA2_LOCKED[47.17857557], LUNC[4402814.64], MANA-PERP[0], MATIC-PERP[0], PEOPLE[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.29], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01100750 | | RAY[29.9905], USD[4.22] | | |
| 01100751 | | 1INCH[0], 1INCH-2021123112[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-2021123112[0], AAVE-PERP[0], ALGO[.115946], ALGO-0325[0], ALGO-2021123112[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123112[0], AVAX-PERP[0], BAL-2021123112[0], BAL-PERP[0], BNB[0.00490831], BNB-0325[0], BNB-2021123112[0], BNB-PERP[0], BTC[1.25779581], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123112[0], BTC-PERP[0], CEL-0325[0], DOT-0325[0], DOT-PERP[0], ETH[0.00080226], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00075461], LTC[.00299527], LUNA2-PERP[0], OMG[0], REEF-2021123110[0], REEF-PERP[0], SUSHI-2021123110[0], THETA-0325[0], THETA-2021123110[0], THETA-PERP[0], TRX[462.000791], UNISWAP-PERP[0], USD[0.02], USD[10.27833306], XTZ-20210924[0], XTZ-2021123110[0], XTZ-PERP[0] | | |
| 01100753 | | DOGEBULL[0.00160094], SXPBULL[427.624116], TRX[.000003], USD[0.04], USDT[0] | | |
| 01100754 | | 1INCH[.00002425], BAO[3], BNB[0.00000001], DOGE[.00036163], KIN[9], USD[27.71], USDT[0.00000001] | Yes | |
| 01100755 | | BNB[0], SOL[0] | | |
| 01100756 | | ALGOBULL[365906], ALICE[.09356], ATLAS[9.952], ATOMBULL[3.41868], BTC[.0408], CHR[.939], COMPBULL[19140371.82562], ENJ[.9912], FTT[3.6], GRTBULL[9.998], HTBULL[.038], KNCBULL[.044], LINK[.09696], LINKBULL[1898038.9658], LTCBULL[4503008.108], MATICBULL[74.98], MKRBULL[13816.9637714], MTA[83.9144], NEAR[1.73724], OKBBULL[0.00902], SHIB[98940], SLP[9.432], SLP-PERP[0], SUSHIBULL[2618749927.42], THETABULL[.006622], TRX[14.002107], UMEE[7340], UNISWAPBULL[1000.7524], USD[7.06], USDT[115.74870075], VETBULL[9.59048], XRP[.81380001], XRPBULL[5236.25], XTZBULL[32.065] | | |
| 01100757 | | TRX[7000.000003] | | |
| 01100759 | | ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01100763 | | BNB[0], SOL[0] | | |
| 01100766 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0] | | |
| 01100767 | | RAY[154] | | |
| 01100769 | | USDT[0.47652954] | | |
| 01100771 | | RAY[4.996675], USD[0.68], USDT[0] | | |
| 01100774 | | ADABULL[0.00000070], BNBBULL[0.00000746], BULL[0], ETHBULL[0], TRX[.000003], USD[0.00], USDT[0.02894144] | | |
| 01100778 | Contingent | BTC[0], ETH[0], FTT[150], RAY[161.28238314], TRX[.000001], UBXT[11918.01518646], UBXT_LOCKED[64.08498602], USD[16.17], USDT[0.00000001], XRP[2021.01610038] | | |
| 01100783 | Contingent, Disputed | USDT[0.00023826] | | |
| 01100785 | | ADABEAR[8997815], ADA-PERP[0], ALGOBEAR[2000000], ALGOBULL[219975.3], ALTBEAR[4397.549], ATLAS[6819.6029], ATLAS-PERP[32030], ATOMBEAR[12035884.73], ATOMBULL[119.9867], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[29996.2], BCHBULL[53.98974], BEAR[65376.535], BEARSHIT[1399.069], BNB[0], BNBBEAR[16987365], BNBBULL[.00139867], BNB-PERP[0], BSVBEAR[2998.005], BSVBULL[30994.11], BTC[0.00122090], BTC-2021123110[0], BTC-PERP[0], CHZ[9.9981], CHZ-PERP[0], COMPBEAR[96661.1], COMPBULL[1.078644], DEFIBEAR[222.946705], DOGE[5.02292668], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[9998.1], EOS-2021062[0], EOSBEAR[6995.345], EOSBULL[2365.8], EOS-PERP[0], ETCBEAR[25894556.5], ETCBULL[10.5695022], ETHBEAR[17093947.85], ETH-PERP[0], EXCHBEAR[369.924], FTM-PERP[0], FTT-PERP[0], GRTBEAR[99.962], GRTBULL[2.798138], HOT-PERP[0], HTBEAR[12.991355], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[0.10095866], LINK-2021092[0], LINKBEAR[14994775], LINKBULL[.529661B], LINK-PERP[0], LTCBEAR[939.9335], LTCBULL[61.99012], LUNC-PERP[0], MATICBEAR2021[1.399069], MATICBULL[9.996713], MATICHEDGE[.399734], MATIC-PERP[0], MIDBEAR[999.81], NEO-PERP[0], OKBBEAR[199962], ONT-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00105954], SOL-2021092[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[3599031], SUSHIBULL[2098.822], SXPBEAR[219967.7], SXPBULL[4111.19402], SXP-PERP[0], THETABEAR[99935], THETABULL[.27294813], TLM[.867], TLM-PERP[12014], TOMOBULL[6418.8942], TRX[0.00020000], TRXBULL[5.796143], TRX-PERP[0], USD[107.98], USDT[0.00000002], VETBEAR[48986.415], WRX[.99981], XAUT[0], XAUT-PERP[0], XLMBULL[2.399354], XRP[0.07022398], XRPBEAR[2659442.35], XRPBULL[1028.6928], XRP-PERP[0], XTZBEAR[15294.5755], XTZBULL[12.798518], XTZ-PERP[0] | | DOGE[4.996675], USD[0.48] |
| 01100786 | | BTC[0.03911293], BTC-PERP[0], DOT-2021092[0], ETH[0.01301325], ETHW[.01301325], LINK[.999028], TRX[.000779], USD[0.08], USDT[0.00000001] | | |
| 01100787 | | BAO[6000], BTC[-0.00000258], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.9], POLIS[6.8], SLP[1320], SPELL[1900], USD[7.00] | | |
| 01100788 | | 1INCH[211.52249273], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00136286], BTC[0.05904423], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-WK-20211008[0], C98-PERP[0], CHR-PERP[0], CHZ-2021092[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001654], ETHW[0.00001645], FIL-PERP[0], FTM-PERP[0], FTT[178.26714634], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[177.61], USDT[0.25622219], WAVES-PERP[0], WBTC[0.05717010], XEM-PERP[0], YFI-PERP[0] | | 1INCH[203.036345], BCH[.001287], BTC[.058515], ETH[.000016], USD[173.73], USDT[.250067], WBTC[.056696] |
| 01100789 | | BCH[.05376536], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[12.25] | | |
| 01100791 | Contingent | ADABULL[.9998], ATOMBEAR[269946000], ATOMBULL[7098.58], BNBBEAR[19996000], BNBBULL[1.0078787], COMPBULL[113.19988], DOGEBEAR2021[11.7123599], DOGEBULL[14.000311], EOSBULL[893521.26], ETHBEAR[86000000], ETHBULL[1], ETHW[.0009454], LINKBEAR[5811837400], LINKBULL[814.24962], LTCBULL[1151.977], LUNA2[0.00006602], LUNA2_LOCKED[0.00015405], LUNC[14.377124], SUSHIBEAR[60000000], SUSHIBULL[1109778], THETABEAR[45990800], THETABULL[65.9868], TONCOIN[126.97466], TRX[.000001], USD[110.40], USDT[0.00001001], XRPBULL[174755.463] | | |
| 01100796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[12.17] | | |
| 01100808 | | APE[7.99444909], BAO[367048.89007781], DOGE[82.61507375], GBP[0.00], KIN[2], SHIB[1210067.76377909], SLP[3209.03815918], TRX[1], UBXT[2], USD[0.02] | | |
| 01100810 | | GBP[0.00], RAY[3.9987], USD[0.69], USDT[0] | | |
| 01100814 | | USD[0.03] | | |
| 01100815 | | BAO[1], DENT[1], ETH[.00000078], MANA[.00000764], OXY[.42000924], RAY[1.83380581], RSR[221.99169238], TRX[.00005], USD[0.00], USDT[0.00064476] | Yes | |
| 01100816 | | ATLAS[490], FTM[34], FTT[1.3], KIN[1067009.88992778], POLIS[10.70531471], RAY[7], SRM[12], TRX[.000002], USD[0.00], USDT[0] | | |
| 01100820 | Contingent, Disputed | 0 | | |
| 01100822 | | 0 | | |
| 01100825 | | ATLAS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[0.00019943], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2399582], SHIB-PERP[0], SLP-PERP[0.00000001], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 01100826 | | DOGE[.99449], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 01100831 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100835 | | FTT[4.0992324], OXY[36.975395], TRX[.000004], USDT[5.9227] | | |
| 01100839 | | AUDIO[1], BAO[2], BAT[1], DENT[1], GHS[0.00], KIN[1], MATH[1], TRX[1], UBXT[2], USDT[0.20049584] | | |
| 01100840 | | BTC[0], BTC-PERP[0], RAY[29.0835646], SOL[.0075], SUSHI[35.49443613], USD[207.53], XRP[250] | | |
| 01100847 | | ATLAS[53.81669823], BAO[43], BF_POINT[1700], BNB[0], BTC[0.03683900], DENT[4], EUR[0.00], KIN[52], NFT (328722414538730457/FTX EU - we are here! #6776)[1], NFT (329692168391713504/FTX EU - we are here! #6929)[1], NFT (419237920791329897/FTX EU - we are here! #7045)[1], NFT (433015782601694718/FTX Crypto Cup 2022 Key #14149)[1], NFT (474978919895397689/FTX EU - we are here! #1127)[1], NFT (533739614783017115/FTX AU - we are here! #1122)[1], STETH[0], STGI[12.14351829], UBXT[2], USD[0.00], USDT[0.00007464] | Yes | |
| 01100851 | | USD[25.00] | | |
| 01100855 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01100860 | Contingent | ATLAS[540.00707821], SRM[.0073073], SRM_LOCKED[.00528552], USD[0.00] | | |
| 01100862 | | USD[0.00], USDT[0] | | |
| 01100865 | | BAO[1], DOGE[164.36297964], USD[0.00] | Yes | |
| 01100867 | | 0 | | |
| 01100868 | Contingent | FTT[791.69949], SRM[14.14562712], SRM_LOCKED[136.69437288], USDT[30] | | |
| 01100869 | | COPE[24.57816484], USD[0.00] | | |
| 01100871 | | FTT[5.37999485], TRX[.000003], USDT[19.00000017] | | |
| 01100876 | | BTC[0.00843128], TRX[.000012], USD[0.00], USDT[0] | | |
| 01100880 | | TRX[.000003], USD[0.03], USDT[0] | | |
| 01100881 | | ETH[.0000035], LOOKS-PERP[0], USD[2.15], USDT[0] | | |
| 01100882 | | 1INCH[1.18333521], AAVE[.0099892], BNB[0.00763503], BRZ[4254.81882000], BTC[0.18131792], ETH[0.00242669], ETHW[0.17442669], FTT[1.799748], GRT[53.36381473], LINK[.195518], LTC[.01625], MATIC[10.53453347], POLIS[190445241, RAY[0.28483975], RUNE[.0995635], SOL[.0079702], TRX[0.10649625], USD[1.65], USD[2349.06086547] | | GRT[51.200677] |
| 01100883 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01100889 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINA-PERP[0], SC-PERP[0], USD[0.12] | | |
| 01100892 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00816509], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01100894 | | ATLAS[9.8], FTT[.09998], TRX[.000001], USD[0.00], USDT[0] | | |
| 01100895 | | 0 | | |
| 01100896 | | 0 | | |
| 01100897 | Contingent | BTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01100898 | | FTT-PERP[0], MNGO-PERP[0], USD[-0.80], USDT[.92] | | |
| 01100900 | | ADA-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000007], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.62], USDT[96.58], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01100905 | | AAVE[1.00613056], CRO[799.44], KIN[499650], MATIC[70], SHIB[3598320], TRX[.000003], USD[3.13] | | |
| 01100906 | | BNB[0.86862491], USD[0.00] | | |
| 01100910 | | BTC[.00046], ETH[0.05312650], ETHW[.04652633], KIN[1], USD[0.00], USDT[0.00001611] | | |
| 01100911 | | TRX[.000004] | | |
| 01100912 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01100915 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0.00000001], FTM[0], FTT[0], MATIC[0], SRM[.05983164], SRM_LOCKED[.79152876], USD[0.02], USDT[0], XRP[0] | | |
| 01100916 | Contingent | SRM[.1244764], SRM_LOCKED[.9805657], USD[0.00] | | |
| 01100920 | Contingent, Disputed | USDT[0.00009269] | | |
| 01100926 | | MANA[.00010342], SPELL[.01995224], USD[0.00], USDT[0] | Yes | |
| 01100930 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01100933 | | USD[0.00] | | |
| 01100934 | Contingent | ABNB[.00046093], BNB[0], LUNA2[0], LUNA2_LOCKED[1.22865129], LUNC[71.80757265], USD[0.00], USDT[0.04737830] | | |
| 01100936 | | RAY[0], USD[0.00], USDT[0] | | |
| 01100938 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.93], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01100939 | | BAO[2], CHZ[138.46832059], CRO[138.83229790], DMG[1041.49671489], KIN[3], REEF[1532.79975636], SKL[115.93275113], UBXT[3], USD[0.00], USDT[.00022746] | Yes | |
| 01100949 | | FTT[.09954], OXY[6.9986], RAY[40.464369], USD[0.01], USDT[18.713712] | | |
| 01100951 | | BCH[0], BNB[0.44300962], BTC[0.00000271], ETH[0.02548014], ETHW[0], USD[0.01], USDT[256.83728477] | | |
| 01100953 | | USD[0.00] | | |
| 01100954 | Contingent | AAVE[0.00993180], ATLAS[809.196452], AXS-PERP[0], BOBA[.09589011], COMP[0], COPE[90], ETH[0.24995392], ETHW[0.24995392], FIDA[4.9948396], FTT[11.20935891], KIN[789854.403], RAY[.65116023], SHIB[1595724.24], SOL[0.01246961], SRM[9.2020156], SRM_LOCKED[.17280626], USD[3.38], USDT[0] | | |
| 01100958 | | ADA-PERP[0], AXS-PERP[0], BTC[0], ETH[0], TRX[.000048], USD[0.00000001], XRP-PERP[0] | | |
| 01100963 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[4.61900000], ETH-PERP[0], FTT[25.1526801], FTT-PERP[0], LTC-PERP[0], MATIC[0.22351861], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.33], USDT[0.01159795], XLM-PERP[0], XRP-PERP[0] | | |
| 01100966 | | BTC[0.55058909], DOGE[8900], MATIC[0.21824055], RUNE[.02952], TRX[.000008], USD[0.00], USDT[0.00001729] | | |
| 01100968 | | FTT[3.3974032], RAY[2.36974292], SOL[.08081708], USD[1.16], USDT[0] | | |
| 01100970 | | ATLAS[20636.884], RAY[159.965515], TRX[.000778], USD[0.05], USDT[0.00000001] | | |
| 01100971 | | ALICE-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00] | | |
| 01100977 | | DOGEBULL[2.6], ETH[.00000001], NFT (391423086466609612/FTX EU - we are here! #229844)[1], NFT (473663542007196774/FTX EU - we are here! #229833)[1], NFT (555788603724938171/FTX EU - we are here! #229852)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100978 | | USD[0.00] | | |
| 01100987 | Contingent | ASD[.00000001], ATLAS-PERP[0], CITY[.0454], LUNA2[0.00116609], LUNA2_LOCKED[0.00272089], LUNC[253.919956], POLIS[.0731], TRX[.001167], USD[-0.04], USDT[1.07000001] | | |
| 01100988 | | ETH[.1465], ETHW[.1465], FTT[13.6982615], GRT[34], TRX[.000103], USD[0.08], USDT[0] | | |
| 01100989 | | AKRO[3], BAO[7], DODO[.00007898], DOGE[0.06091917], EUR[0.00], FTM[.00002605], KIN[7], LINK[.00007077], LRC[0.00015011], MANA[0.00498101], MATIC[0.00000188], RSR[1], SHIB[2574.28284552], USD[0.01], XRP[.00062725] | Yes | |
| 01100992 | | COPE[.99516168], USD[0.00], USDT[0.00000005] | | |
| 01100995 | | AAVE[0], ATLAS[999.8195], ETH[0.46469800], ETHW[0.46346726], FTT[34.04428940], IOTA-PERP[0], LTC[0], MATIC[0], SOL[.51071911], UBXT[1685.15562955], USD[-0.08], XRP[141.79262829] | | |
| 01100996 | | USD[217.17] | | |
| 01100997 | | BTC[0], SOL[.009895], TRX[.000002], USD[0.00], USDT[0.04632800] | | |
| 01100998 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.05015345], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01101006 | | ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0646], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01101008 | | 0 | | |
| 01101009 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00095213], FTM-PERP[0], GST-PERP[0], LUNA2[0.00007472], LUNA2_LOCKED[0.00017435], LUNC[16.271323], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [535159637939570063/FTX Crypto Cup 2022 Key #18755][1], USD[0.00], USDT[0] | | |
| 01101010 | | SC-PERP[0], TRX[.000003], USD[0.52], USDT[0.00000001] | | |
| 01101014 | | USD[0.41], USDT[0] | | |
| 01101015 | | ETH[0], FTM[0], USD[0.00], XRP-PERP[0] | | |
| 01101017 | | ETH[0.00734371], ETHBULL[0], ETHW[0.00734371], USD[0.00] | | |
| 01101018 | | BCH[0], BTC[0], FTT[0.08377466], LINK[0], USD[2.85], USDT[0] | | |
| 01101026 | | RAY-PERP[12], USD[16.96] | | |
| 01101027 | | BNB-PERP[0], CAKE-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01101030 | Contingent | ADA-PERP[0], ATLAS[7.879165], ATLAS-PERP[0], BCH[.0003], BCH-PERP[0], BTC[-0.03761621], BTC-PERP[0], DENT-PERP[0], DOGE[.95441575], DOGE-PERP[0], DYDX[.09081014], DYDX-PERP[0], FTT[25.07574769], FTT-PERP[0], GARI[1917.75911], LUNA2[30.85588631], LUNA2_LOCKED[71.99706805], LUNC[5321075.35], LUNC-PERP[0], MNGO[9.795524], MNGO-PERP[0], OMG-PERP[0], PRISM[4.6395], RAY[.216458], RAY-PERP[0], SAND-PERP[0], SHIB[97988.22], SHIB-PERP[0], SLND[.089075], SOL[0], SOL-PERP[0], SRM[.550997], SRM-PERP[0], TRX[.685408], UNI-PERP[0], USD[1057.37], XRP[.42285], XRP-PERP[0] | | |
| 01101034 | | BAO[1], COPE[29], FTT-PERP[0], TRX[.000046], USD[0.01], USDT[0.00002729] | | |
| 01101035 | | 0 | | |
| 01101037 | | BTC[0], SOL[0.00198000] | | |
| 01101039 | | AGLD[83.91690677], AVAX[.0107869], BNB[0], ETH[0.04400000], ETHW[.044], SAND-PERP[0], USD[2.16], USDT[0] | | |
| 01101040 | | FTT[4.26581830], USD[2.91], USDT[0] | | |
| 01101042 | | 0 | | |
| 01101045 | Contingent, Disputed | USDT[0.00030418] | | |
| 01101047 | | BTC[0.00004566], FTT[.09601], USDT[0] | | |
| 01101052 | | USDT[4] | | |
| 01101053 | | MATIC[0.07396220], SHIB[0], USDT[0] | | |
| 01101068 | | BNB[.0031], DYDX[.01143541], FLOW-PERP[0], TRX[.000779], USD[4.48], USDT[19] | | |
| 01101070 | | FTT[2.57718761], RAY[0], SOL[1.09458107], USD[5.34], USDT[0] | | |
| 01101074 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01101081 | Contingent | FTT[0], SRM[.19116346], SRM_LOCKED[.91529903], USD[0.00], USDT[0] | | |
| 01101082 | | KIN[399720], USD[0.55] | | |
| 01101085 | | TRX[85.568619], USD[0.00] | | |
| 01101089 | | NFT [303516033267596065/FTX EU - we are here! #140650][1], NFT [322700867206881696/FTX AU - we are here! #10468][1], NFT [384324000484865944/FTX EU - we are here! #140906][1], NFT [423760057653656010/FTX AU - we are here! #30377][1], NFT [452839190833527441/FTX AU - we are here! #10496][1], NFT [464390339597321256/The Hill by FTX #3375][1], NFT [499403504181521501/FTX Crypto Cup 2022 Key #15930][1], NFT [529658024732037701/FTX EU - we are here! #140463][1], USD[1.57] | | |
| 01101091 | | SRM[134.9842], USD[7.14], USDT[6.0043917] | | |
| 01101093 | | RAY[258.14681335], TRX[.000003], USD[0.49] | | |
| 01101096 | | KNC[0], USD[0.27], USDT[0] | | |
| 01101105 | | AGLD-PERP[0], BNB-PERP[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002331], USD[-28.09], USDT[63.27990001], XRP-PERP[0] | | |
| 01101107 | | ETH[3.03032494], ETHW[3.03032494], SOL[45.9], USD[5000.00] | | |
| 01101114 | | EOS-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.02], USDT[1.21218261] | | |
| 01101116 | | LTC[.00000531], RAY-PERP[0], USD[0.00] | | |
| 01101117 | | FTT[8.5983888], OXY[35.99316], RAY[25.99506], STEP[30.19443414], TRX[.000004], USD[0.03], USDT[0.00000001] | | |
| 01101124 | | FTT[0.00349514], NFT [501182258587695173/FTX AU - we are here! #50577][1], NFT [514714289068645669/FTX AU - we are here! #50574][1], USDT[1.62858938] | | |
| 01101129 | | AUD[0.00], BTC-20210924[0], ETH-PERP[0], USD[0.00] | | |
| 01101133 | Contingent | NFT [336837844149900117/FTX AU - we are here! #7486][1], NFT [367172610656789993/FTX AU - we are here! #7492][1], NFT [416061722774202654/FTX AU - we are here! #53511][1], SRM[16.94878608], SRM_LOCKED[189.77121392], USD[0.00], USDT[51.69584501] | | |
| 01101135 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC[6658.73498], MATIC-PERP[0], NFT [365475397588829559/FTX AU - we are here! #18670][1], NFT [385830516109922732/FTX EU - we are here! #169519][1], NFT [435679505449272760/FTX EU - we are here! #169814][1], NFT [575823115897959213/FTX EU - we are here! #169665][1], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000038], USD[0.36], USDT[0.40677385], XRP[0], XRP-PERP[0] | | |
| 01101137 | | ETH[.00003606], ETHW[0.00003606], FTT[0.00000006], HMT[.65898], HUM-PERP[0], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01101140 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS[0], BAL-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], DYDX[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00617235], LUNA2_LOCKED[0.01440215], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (537965035030105696/FTX Crypto Cup 2022 Key #3536)[1], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SKL[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], STG-PERP[0], SXP[0], TONCOIN-PERP[0], TRX[0.00002400], USD[0.01], USDT[0], USTC-PERP[0], WRX[0], XRP[0.75729900], ZIL-PERP[0] | | |
| 01101146 | | USDT[0] | | |
| 01101151 | | DOGEBULL[.09588628], USD[14.17] | | |
| 01101152 | | USD[0.01] | | |
| 01101154 | | BTC[0.06163247], DOGE[10.04567461], ETH-PERP[0], FTT[25], GMT[0], GMT-PERP[0], NFT (301595812042700984/FTX AU - we are here! #501)[1], NFT (335199886407801723/FTX EU - we are here! #89576)[1], NFT (397433909733639763/FTX EU - we are here! #89450)[1], NFT (426009256990336876/FTX AU - we are here! #486)[1], NFT (555536690805379428/Baku Ticket Stub #1494)[1], NFT (555572513677576549/FTX EU - we are here! #89665)[1], USD[0.69], USDT[0] | Yes | |
| 01101156 | | BF_POINT[100], BTC[0.00000002], ETH[0], TRX[0], USD[0.00] | Yes | |
| 01101158 | | AVAX[.00085988], BNB[0.00000255], BTC[0], CITY[.0024552], ETH[0], FTT[.00002353], HT[0], LTC[0], MATIC[0], SOL[0.00000912], TRX[0.00004100], USD[0.03], USDT[0.00034510] | | |
| 01101162 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01101166 | | BTC-PERP[0], USD[1.66] | | |
| 01101167 | | USD[0.00] | | |
| 01101172 | | KIN[69953.45], OXY[4.996675], RAY[1.99867], TRX[0.00004], USD[0.00] | | |
| 01101173 | | 0 | | |
| 01101174 | | BTC[0], TRX[0.30882600], USDT[0.62801652] | | |
| 01101178 | | 0 | | |
| 01101179 | | USD[1.10] | Yes | |
| 01101182 | | FTT[0.04980912], FTT-PERP[0], MEDIA-PERP[0], USD[5003.00] | | |
| 01101184 | | BNB[0], SOL[0.00245536], TRX[.4000001], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000599] | | |
| 01101185 | | ETH[.00000001], NFT (332744432957820743/FTX AU - we are here! #43651)[1], NFT (335394559992050006/FTX EU - we are here! #50808)[1], NFT (395531986303815033/FTX AU - we are here! #43625)[1], NFT (507471913745788426/FTX EU - we are here! #50974)[1], NFT (548554764240477805/FTX EU - we are here! #51034)[1], USD[0.00] | | |
| 01101186 | | DOGE[1052.44479675], ETH[1.00567686], ETHW[1.00567686] | | |
| 01101189 | | CRV[500], FTT[3.01283236], LINK[.022986], MATIC[229.9563], QTUM-PERP[0], RAY[52.47706127], RAY-PERP[0], THETA-PERP[0], USD[6.80], VET-PERP[0], XRP[651.85235], ZIL-PERP[0] | | |
| 01101192 | Contingent | ADABULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ETCBULL[0], ETHBULL[0], FIDA[.01192783], FIDA_LOCKED[.02745053], FTT[0.01375736], LUNC-PERP[0], MER[.65647], RUNE[0.00174150], SOL[0], SRM[.93118103], SRM_LOCKED[0.00997141], UBXT[11.27963186], USD[1.61], USDT[0.00944117] | | |
| 01101195 | | AAVE-PERP[0], ADA-PERP[0], ATOMHALF[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[420.49], USDT[0.00023351], XTZ-PERP[0] | | |
| 01101204 | | ATOM-20210625[0], BCH[0.00045338], TRX[.000044], UNI[0.00953554], USD[0.01], USDT[0] | | |
| 01101206 | | FTT[0], STEP[0], USD[2.21], USDT[0], XRP[0] | | |
| 01101208 | | ADABULL[0.00082440], ALTBULL[.00087792], BEAR[65.94], BNBBULL[0.00000046], BTC[.00000246], CRO[0], DOGEBULL[0.00000958], EOSBULL[.9634], ETH[0], ETHBULL[.0000782], LINK[0], LINKBULL[0.00008297], LTCBULL[.008014], MANA[0], SOL[.009564], USD[1.64], USDT[0.00043966], VETBULL[0.00001049], XLMBULL[.00009338], XRPBULL[0] | | |
| 01101210 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01101220 | | BTC[.00000962], SOL[18.26938902] | | |
| 01101229 | | TRX[.000003], USDT[0] | | |
| 01101230 | | FTT[.01579074], USDT[0] | | |
| 01101235 | | AUD[0.01], BAO[1], ETH[.01127755], ETHW[.01114065], KIN[1], SHIB[10407.03566909], USD[0.00] | Yes | |
| 01101243 | | AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05638917], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.19], XTZ-PERP[0] | | |
| 01101244 | | 0 | | |
| 01101247 | | NFT (451268352395113825/FTX Crypto Cup 2022 Key #3978)[1] | | |
| 01101251 | | DOGE-PERP[0], ETHW[.52243335], FTT-PERP[0], USD[-0.02], USDT[0] | | |
| 01101254 | Contingent | COMP-PERP[0], DYDX[7.49924], ETH[.06801995], ETHW[.06801995], FTT[1.83997548], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SNX[9.498195], SOL[1.83949623], SRM[76.30454932], SRM_LOCKED[1.06477319], SUSHI[0], USD[0.11], XRP-PERP[0] | | |
| 01101255 | | BTC[0], USDT[0] | | |
| 01101256 | | USD[0.36], USDT[0.04887699] | | |
| 01101257 | | ETH[0], TRX[.000007], USDT[2.105671] | | |
| 01101258 | Contingent | BTC-PERP[0], LUNA2[3.11376364], LUNA2_LOCKED[7.26544851], USD[-41.13], USDT[48.92] | | |
| 01101269 | | 0 | | |
| 01101270 | | SOL[.08061386], USD[1.49] | | |
| 01101274 | | AMC[.09846], BNTX[.009853], BOBA[.4853], FTT[.09832], OMG[.4853], TRX[.000002], USD[1.68], USDT[0.05220395] | | |
| 01101279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.84786910], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.01], ETC-PERP[0], ETH[0.00004021], ETH-20210924[0], ETH-PERP[0], ETHW[0.00004018], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.12210964], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.09630832], LUNA2_LOCKED[10629.73225], LUNC-PERP[0], MATICBULL[.09636832], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.025449], SNX-PERP[0], SOL[0.58720332], SOL-20211231[0], SOL-PERP[0], SRM[.01274457], SRM_LOCKED[7.36212813], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[7852.43], USDT[16.96848334], USTC[6950.39033142], USTC-PERP[0], VET-PERP[0], XRP[0.66928252], XRP-PERP[0], XTZ-PERP[0] | | |
| 01101284 | | ETH[0.00002459], ETHW[0.00002459], FTT[.0696], TRX[10.70635406], USD[0.28], XRP[0] | | |
| 01101287 | | RAY[1.32473359], SRM[4.98064424] | | |
| 01101288 | | FTT[.0705505], TRX[.000003], USD[0.00], USDT[0] | | |
| 01101290 | Contingent, Disputed | ALPHA[0], BTC[0], CRV[0], ETH[0.00007574], ETHW[0.00007574], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0.00003210] | | |
| 01101294 | | BAL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01101298 | | ETH[0], TRX[.000003], USDT[0.00003136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01101299 | | ETH-PERP[0], USD[0.00] | | |
| 01101304 | Contingent | ADA-20210924[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], ENJ-PERP[0], ETH-20210924[0], ETHW[.9083], FIL-20210924[0], FTM-PERP[0], FTT[25.78814186], FTT-PERP[0], MPLX[.808733], NEAR[7.99541], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[45.72368138], SRM_LOCKED[.62754962], SRM-PERP[0], STORJ-PERP[0], TRX[.000003], USD[2.04], USDT[0.00000002], XRP-20210924[0] | | |
| 01101307 | | BAO[2], BAT[0], DOGE[0], KIN[0], TRX[1], UBXT[1], USDT[0.00000026] | Yes | |
| 01101308 | | COPE[1240.22468322], DOGE[0], SOL[40.88683243], TRX[0], USD[0.00], XRP[0] | | |
| 01101311 | | BNB[0], HT[.00492912], SOL[0], TRX[0.00078000], USD[0.24], USDT[0] | | |
| 01101314 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE[13.59981000], APE-PERP[1200], AXS-PERP[0], BSVBULL[861.015], BTC[0.23624203], BTC-PERP[0], BULL[0], DOGEBULL[0], EOSBULL[91.6875], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[2.86029739], FTT[0.14788403], FTT-PERP[0], LTC[0], LTCBULL[0], LUNA2_LOCKED[0.00000002], LUNC[.0019494], LUNC-PERP[0], SRM[.01089964], SRM_LOCKED[.10437278], SUSHIBULL[822.2615], TRX[.000793], USD[-7576.41], USDT[2320.91546350], USDT-PERP[0], VETBULL[.0884955] | | BTC[.234165], USDT[2301.511968] |
| 01101316 | | BNB[0], BTC[0.00409925], ETH[0], FTT[20.29155890], RAY[0], STEP[70.44436971], USD[0.00], USDT[0] | | |
| 01101322 | | USD[0.06], USDT[0.034636], YFII-PERP[0] | | |
| 01101323 | | AVAX[0], BNB[0.00000001], BTC[0.17577376], ETH[0], FTT[0.00000532], MATIC[0], NFT (37016145019059591&Degen Ape #5252)[1], POLIS[0.00000001], RAY[0], SOL[75.08711258], USD[0.00], USDT[0] | | SOL[74.848828] |
| 01101333 | | ATLAS[0], STEP[0], USD[0.00], USDT[0] | | |
| 01101335 | | BCH[1.90012], BNB[1.13071], DOT[38.7920954], ETH[12.1186362], ETHW[12.1186362], LINK[206.221], LTC[21.1407], SGD[0.00], SLRS[13296.07017526], SOL[74.28793302], USD[6975.74], USDT[9.144022], XRP[9965.80058487] | | |
| 01101344 | | BCH[.00023955], USD[0.00] | | |
| 01101352 | | NFT (308418725628756419/FTX AU - we are here! #31635)[1] | | |
| 01101354 | | FTT[5.9988], RAY[14.9872], TRX[.000002], USD[0.00], USDT[0] | | |
| 01101358 | | ETH[-0.00018265], ETHW[-0.00018149], FTT[0.08124635], SOL[.00290504], USD[0.10], USDT[0] | | |
| 01101359 | | BNB[0], ICP-PERP[0], SOL[0], USD[0.00] | | |
| 01101374 | | ALGO-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[171.67], XRP-PERP[0] | | |
| 01101377 | | FTT[0], SOL[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01101378 | | DOGE[.0005], LTC[0], SHIB[0], SPELL[1439.71779174], USD[0.89], USDT[0] | | |
| 01101381 | | BTC[0], BTC-PERP[0], CEL[0.01296996], DOGEBULL[2.057], USD[1.56], USDT[0.00035236] | | |
| 01101384 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH[-0.00000003], ETH-PERP[0], ETHW[-0.00000002], FIDA-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000856], USD[0.06], USDT[0.00000001] | | |
| 01101391 | | SOL[1.2598631], WRX[58.32917716] | | |
| 01101392 | | ALTBULL[0], BTC[0.02905387], BULL[0.06008612], BULLSHIT[0], DEFI-PERP[0], MIDBULL[0], USD[1439.64], USDT[0] | | |
| 01101401 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.4236], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.00004004], BTC-PERP[0], CEL[.049614], CEL-PERP[0], CHZ[5.7383], CREAM-PERP[0], CVX-PERP[0], DFL[7.4768], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13164956], GAL[.093356], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.03685], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[.80088], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058128], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[.20208], MPLX[.69999], MTL-PERP[0], NEAR-PERP[0], NFT (299650663927651462/FTX EU - we are here! #127599)[1], NFT (492290952289035392/FTX EU - we are here! #126931)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM[.006406], PSG[.09202], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN[.01197977], TRX-PERP[0], UNI-PERP[0], USD[1841.05], USDT[0.00276800], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WAXL[.8002], XMR-PERP[0], XPLA[9.6086], ZIL-PERP[0] | | |
| 01101410 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01101411 | | NFT (323944320460989001/FTX Crypto Cup 2022 Key #3740)[1] | | |
| 01101416 | | BTC-20210625[0], BTTPRE-PERP[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01101420 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01101429 | | KIN[9990], TRX[.000004] | | |
| 01101438 | | USD[1.32], USDT[-1.18605248] | | |
| 01101440 | | DOGE[.999321], DOT-PERP[0], SOL[0], USD[0.00] | | |
| 01101442 | | KIN[9955.7722524], TRX[.000001], USD[0.00], USDT[0] | | |
| 01101443 | | LINA[0], USD[0.00], USDT[0] | | |
| 01101454 | | ADA-PERP[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], DOGE[0.04193771], DOGE-PERP[0], ETH[.00174787], ETH-PERP[0], ETHW[0.00174787], FTT[0.00002389], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-1.56] | | |
| 01101470 | | TRX[.000003], USD[0] | | |
| 01101471 | | RAY[12.9974], SRM[19.7], USD[1.57] | | |
| 01101472 | | BTC-PERP[0], PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01101475 | | NFT (486196519269342032/FTX Crypto Cup 2022 Key #3748)[1] | | |
| 01101479 | | ETH[.10616076], ETHW[.10616076], TRX[.002346], USD[0.00], USDT[0.43132291] | | |
| 01101482 | | USD[0.00] | | |
| 01101483 | | AVAX[.00000001], BNB[0.00020182], ETH[0], FTM[0], SOL[0], TRX[.000182], USDT[0.18591632] | | |
| 01101490 | | ADABULL[0.00331869], ALTBEAR[16921115.18], ALTBULL[0.00034532], ATLAS-PERP[0], ATOMBULL[.5381266], BALBULL[.0042577], BEAR[204.8331], BEARSHIT[138598684.18], BULL[0.00007555], BULLSHIT[0.00091015], DEFIBEAR[1530712.0823], DEFIBULL[0.00049699], DOGEBULL[0.00009718], ETHBEAR[311901.5], ETHBULL[0.00001167], FTT[.09271502], GRTBULL[.04252834], MATICBULL[.60433796], MKRBEAR[1390.7], PAXGBULL[0.00008327], POLIS-PERP[0.80000000], SLV[.098195], SOL[1.00729225], STEP[.0354068], STG[.4278], THETABULL[0.00073063], TRX[.000905], UNISWAPBULL[0.00006716], USD[16.61], USDT[0.00781188], VETBULL[1.14780821], XRPBULL[89.9829] | | |
| 01101507 | | AXS-PERP[0], DOGE-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[20.37], USDT[0], XEM-PERP[0] | | |
| 01101509 | | BTC[0.08868781], DOGE[1278.883525], USD[419.44], XRP[930.19616], YFI[.01299471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01101513 | | 1INCH[0], AGLD[.00007776], AMPL[0], ATLAS[0], AURY[0], BAO[0], BICO[0.00004533], BIT[0], BLT[0], BOBA[0], BTC[0], CHR[0], CHZ[0], CLV[0], COPE[0], CQT[0], DENT[1], DFL[0], DOGE[0], DYDX[0], EDEN[0.00006874], ETH[0], EUR[0.00], FTM[0], HXRO[0], IMX[0.00004668], INDI[0], JET[0], JST[0], KIN[11], KSHIB[0], LINA[0], LOOKS[0], LRC[0], MANA[0], MATIC[0], MCB[0], MER[0], MNGO[0], ORBS[0], PROM[0], RAMP[0], REEF[0], SHIB[650587.96645270], SLP[0], SLRS[0], SNX[0], SOL[0], SOS[0], SPELL[0], STARS[0.00006034], STEP[0], STMX[0], SUSHI[0], USD[0.00], USDT[0.00017678] | Yes | |
| 01101514 | | BCH[.0461701], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], USD[-2.73] | | |
| 01101516 | | SOL[0], TRX[.000103], USDT[0.43537494] | | |
| 01101518 | Contingent | NFT [357790799879953094/FTX EU - we are here! #230266][1], NFT [500937347472356137/Monaco Ticket Stub #1192][1], NFT [504319798563430084/FTX EU - we are here! #230249][1], NFT [568295869193441586/FTX EU - we are here! #230255][1], SRM[.85325922], SRM_LOCKED[13.32160961] | | |
| 01101520 | | BTC[0], ETH[0.00080878], ETHW[0.00080878], MATIC[0], USD[46.13] | | |
| 01101521 | | AVAX[.08990718], CEL[0.05472492], CEL-PERP[0], FTT[.04214476], IMX[.0666208], MATIC[9.90942671], SOL[.00102441], TRX[.000001], USD[40.07], USDT[0.00375269], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01101522 | | ETH-PERP[0], USD[-0.16], USDT[0.23392010] | | |
| 01101523 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00001878], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LINK-PERP[0], LTC[.009983], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99020], SHIB-PERP[0], SUSHI[.10749378], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[5.31], USDT[2.38923807], XRP-PERP[0] | | |
| 01101524 | | TRX[.000002] | | |
| 01101527 | Contingent | APE[0.08100000], APE-PERP[0], BNB[0.00142920], ETC-PERP[0], ETH[0.00485465], ETHW[8.14266369], EUR[0.23], LUNA2[0.90903326], LUNA2_LOCKED[2.12107761], MATIC[0.79902710], NFT [414623515466391949/FTX AU - we are here! #11298][1], NFT [445531663944896138/FTX EU - we are here! #84306][1], NFT [449989624540775850/FTX AU - we are here! #28850][1], NFT [486634899069705954/FTX EU - we are here! #84638][1], NFT [526266520278218044/FTX AU - we are here! #84443][1], RAY-PERP[0], SOL[0.00500165], TRX[.000248], USD[0.00], USDT[3.62541283] | | |
| 01101534 | | BAO[957.82], TRX[.000002], USD[219.43] | | |
| 01101535 | | DOGEBEAR2021[0], DOGEBULL[0], EUR[0.00], KNCBULL[0], LUNC[0], NFLX[0], UNISWAPBEAR[0], USD[779.72] | | |
| 01101540 | | NFT [360554643435034652/FTX Crypto Cup 2022 Key #3753][1] | | |
| 01101543 | | FTT[.094806], HT-PERP[0], NFT [297432483946016963/FTX EU - we are here! #153472][1], NFT [381157770396876047/FTX AU - we are here! #12062][1], NFT [384630050472514533/Austin Ticket Stub #1015][1], NFT [408287119901025257/France Ticket Stub #1941][1], NFT [475557102184791447/FTX Crypto Cup 2022 Key #1599][1], NFT [528347712302850072/FTX EU - we are here! #153524][1], NFT [536002505223428368/FTX AU - we are here! #12045][1], NFT [565035968059586931/Belgium Ticket Stub #1151][1], NFT [570620339995396800/The Hill by FTX #8033][1], NFT [572084896862902079/FTX AU - we are here! #39735][1], OKB-20210924[0], TRX[.000086], USD[0.01], USDT[3.61122489] | | |
| 01101545 | Contingent, Disputed | ALCX[.0002508], TRX[.000001], USD[0.01] | | |
| 01101546 | | USD[0.00] | | |
| 01101547 | | 0 | | |
| 01101548 | | BNB[0], ETH[.099], ETHW[.099], USD[62.70], USDT[0] | | |
| 01101549 | | DOGE[3.9917], DOGE-PERP[0], TRX[.000004], USD[43.74], USDT[39.69600000] | | |
| 01101555 | Contingent | BTC[0], FTT[29.89221615], MATIC-PERP[0], SHIB[131420527.815449], SOL[.00000001], SRM[.00846471], SRM_LOCKED[10630223], USD[134.78], USDT[0] | | |
| 01101556 | | BNB[.00037735], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], TRX[.99354], USD[0.22] | | |
| 01101557 | | 0 | | |
| 01101558 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[.8802], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.60], USDT[0] | | |
| 01101563 | | DOGEBEAR2021[6.84014535], USD[0.00] | | |
| 01101565 | | TRX[0.00388500], USD[0.00] | | |
| 01101566 | | APT[0], BNB[0], BTC[0], DOGE[0], HT[0], MATIC[0], SOL[0.01177919], TRX[0], USD[0.00], USDT[0] | | |
| 01101571 | | ETH[.00005227], ETHW[.00005227], FTT[0], NFT [437250238790447392/FTX AU - we are here! #47821][1], USDT[39.97594951] | | |
| 01101574 | | BTC[.00005875], BTC-PERP[0], ETC-PERP[0], FTT[.016093], FTT-PERP[0], HT[0.02509193], LINK[.007257], RAY[.30069], RAY-PERP[0], STEP[0.05936592], STEP-PERP[0], TRX[.000002], USD[-0.45], USDT[0.16686892], XRP[.79728225] | | |
| 01101577 | | APE[71.9], BNB[1.00489909], BRZ[0.66864568], BTC[0.00172121], DOT[.1], ETH[0.00104381], ETHW[0.00104381], FTT[9.9], LINK[.0305354], LTC[.0465], SHIB[16900000], SOL[6.4564592], USD[4.93], USDT[0.00005242] | | BTC[.0016] |
| 01101580 | | BTC[.00002586], KIN[12272.95041728], USD[0.69] | | |
| 01101587 | | USD[25.00] | | |
| 01101591 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01101592 | | DOGE[.35000031], ETH[0], USD[0.00] | Yes | |
| 01101597 | | BIT[0], BNB[0], DOT[0], ETH[0], FTT[0.00034714], MATIC[0], NFT [370137620874666750/FTX AU - we are here! #281082][1], NFT [382151262042886502/FTX EU - we are here! #281093][1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01101601 | | AGLD[68.047028], ALCX[2.06922081], BIT[17.98708], KSHIB[1229.7663], LUA[1556.088535], SOL[0], SPELL[2899.449], USD[0.07], USDT[0.00000001] | | |
| 01101602 | | BTC[0.00003554], DOGE[0], ETH[0], ETH-20211231[0], ETH-PERP[0], LINK[0], USD[0.58], XRP[0] | | |
| 01101604 | | BTC-MOVE-WK-20210716[0], EOSBULL[99.7495], ETHBEAR[83242], SOL-PERP[0], TRX[.000002], USD[1.00], USDT[-0.01737734], XRPBEAR[2861.35] | | |
| 01101606 | | USDT[0.00031425] | | |
| 01101612 | | ATLAS[0], AVAX[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], GENE[0], IMX[0], LINKBULL[0], MATIC[0.00000001], MATICBULL[0], NFT [368917688126305664/FTX Crypto Cup 2022 Key #19370][1], NFT [388062411204495032/FTX AU - we are here! #38047][1], NFT [475622913178932219/FTX AU - we are here! #37932][1], NFT [490043517558197436/FTX EU - we are here! #154112][1], NFT [498085255812152987/The Hill by FTX #1091 8][1], NFT [530357750857728189/FTX EU - we are here! #154014][1], NFT [551243708979835836/FTX AU - we are here! #154175][1], POLIS[0], RAY[0], SLRS[0], SOL[0], USD[0.00], USDT[0], VETBULL[0] | Yes | |
| 01101617 | | OXY[27.9804], OXY-PERP[0], TRX[5.629306], USD[-0.05] | | |
| 01101620 | | RAY[.0071 9858], USD[0.00], USDT[29.87036324] | | |
| 01101626 | | LUA[169.98093], TRX[.000002], USDT[.003994] | | |
| 01101628 | | USDT[0.00000007] | | |
| 01101630 | | USD[0.00], USDT[.23581813] | | |
| 01101633 | Contingent | BTC[0], CRO[4012.86454293], FTT[39.07904576], GBP[0.00], LUNA2[7.07431320], LUNA2_LOCKED[16.50673081], LUNC[141235.97603911], RAY[0], SOL[0.00000001], SRM[121.67485694], SRM_LOCKED[.54358995], STEP[.00000001], SXP[3.35090564], TRX[.000778], USD[0.31], USDT[0.00000003], XRP[413.5200182] | | |
| 01101634 | | ATOM-PERP[0], AURY[.71318576], AVAX[.00027159], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01101637 | | BNB[0], BTC[0], CHZ-PERP[0], DOGE[0.03603988], DOGEBEAR2021[0], ETH-20211231[0], TRX[.00005], USD[0.00], USDT[0.00000001] | | |
| 01101639 | | BAO[1], EUR[0.00], SHIB[334001.33600534] | | |
| 01101643 | | BNB[.0099981], BTC[0], ETH[.00799886], ETHW[.00799886], FTT[.099924], SOL[.0099772], USD[7.90], USDT[2.04134161] | | |
| 01101644 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01101647 | | TRX[.000003], USD[0.00], USDT[0.00000020] | | |
| 01101648 | | USDT[0.00015592] | | |
| 01101652 | | OKBBULL[0.00000902], TRX[.000002], USD[0.00], USDT[0] | | |
| 01101654 | | FTT[.068962], OKB-PERP[0], TRX[.000001], USD[0.20], USDT[0.50171471] | | |
| 01101659 | | BTC[0], USDT[0] | | |
| 01101662 | | BTC[0.02969436], ETH-PERP[0], ETHW[.00040327], FTT[0.00010560], USD[0.00], USDT[1.50000001] | | |
| 01101667 | | AUD[10.00], KIN[1], SHIB[659447.00469776], USD[0.00] | | |
| 01101668 | | USD[0.00], USDT[0.00385364] | | |
| 01101669 | Contingent | NFT (506380989415743481/Monaco Ticket Stub #1195)[1], SRM[.85325922], SRM_LOCKED[13.32160961] | | |
| 01101671 | | ETH[.0007], ETHW[.0007], USD[0.21], USDT[0.00000111] | | |
| 01101672 | | AUD[0.00], BAO[2], DENT[2], DOGE[16.0778094], HXRO[1], KIN[6], LTC[.00003874], MATIC[1.05950413], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[1.06247319] | | |
| 01101673 | | FTT[0], SOL[0] | | |
| 01101677 | | ETH[.00021057], ETHW[.0009], SOL[.00636167], TRX[.000017], USD[1.39], USDT[6294.84515659] | | |
| 01101678 | | BNB-20210625[0], BNB-PERP[0], BTC[0.00000599], DENT-PERP[0], FTM-PERP[0], OMG-PERP[0], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.47], USDT[3.9796814], XRP[-0.00042631], XRP-PERP[0] | | |
| 01101679 | | ETH[0], USDT[0.00000021] | | |
| 01101682 | | FTT[.094129], NFT (376188035141074138/FTX AU - we are here! #11832)[1], NFT (376948297293771449/FTX AU - we are here! #11917)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01101684 | | RAY[.01467837], TRX[.000004], USD[6.66], USDT[0.00905539] | | |
| 01101687 | Contingent | ALGO-20211231[0], ALGO-PERP[0], BOBA[.4794814], BTC[0.00008788], DYDX[.08232255], ETH[0.00041338], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.06852361], FTT[.15128495], GMT[.912106], GST[3.7893649], GST-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MANA[.98195], OMG[.4618414], OMG-PERP[0], RAY[1.62399], SHIB[88935], SHIB-PERP[0], USD[0.70], USDT[0.00611545] | | |
| 01101688 | | BTC[.000014], BTC-PERP[0], ETH-PERP[0], USD[8.02], XPLA[28762.273656] | | |
| 01101690 | | ATLAS-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01101691 | | ETH[0], TRX[.000003], USDT[0] | | |
| 01101692 | | 0 | | |
| 01101696 | | RAY[.97473], SOL[.093217], TRX[.000001], USD[0.01], USDT[1.03318385] | | |
| 01101701 | | ALGO-1230[0], APT-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-1230[5745], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.997921], USD[-319.99], USDT[0.00000001], XRP-PERP[0] | | |
| 01101705 | | APT[0], ENS[.00438685], ETH[0], ETHW[0], FTT[25], NFT (296482808174775437/FTX Crypto Cup 2022 Key #14166)[1], NFT (304777377814966857/FTX AU - we are here! #6161)[1], NFT (371953607037120875/FTX EU - we are here! #86695)[1], NFT (378016178927063190/FTX AU - we are here! #31330)[1], NFT (394637773485838812/FTX EU - we are here! #86959)[1], NFT (490383513984600093/FTX EU - we are here! #86284)[1], NFT (497076140044152090/FTX AU - we are here! #6198)[1], NFT (526479377601953857/The Hill by FTX #4859)[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 01101706 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01101709 | | SOL[0], TRX[.000004], USD[0.00], USDT[0.00000012] | | |
| 01101711 | | 0 | | |
| 01101712 | | BNB[0], USD[0.00], VET-PERP[0] | | |
| 01101715 | | AUD[3.33], BTC[.01241452], ETH[.07704084], NFT (462966087231515114/DUCKTOR:)[1], NFT (515264862728859460/PIXEL FOOD)[1], NFT (533426353180241693/Lulu Art #005)[1], OMG[.00001918], SUSHI[36.3867048], USD[0.00] | Yes | |
| 01101719 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1.97], USDT[1.98033970] | | |
| 01101723 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[37.01634168], MATIC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR[6.85231609], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UniSWAP-PERP[0], USD[184.17], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01101724 | Contingent | BTC[0.00000060], DFL[.00000001], ETH[0.00099810], ETHW[0], FTT[0.05497735], LUNA2[0.05926796], LUNA2_LOCKED[0.13829191], LUNC[12905.7243038], USD[218.05], USDT[0] | | |
| 01101725 | | USDT[20.010005] | | |
| 01101736 | | ADA-20210625[0], ALGO-PERP[0], BNB-PERP[0], DOGE[17.9874], DOGE-PERP[0], USD[-1.58], USDT[2.17482577] | | |
| 01101740 | | BTC[.0011], USD[3.95] | | |
| 01101741 | Contingent, Disputed | MATIC[0], USD[0.80], USDT[0.00000001] | | |
| 01101745 | Contingent | EGLD-PERP[0], ETH[.00000088], ETHW[.00000088], FTT[25.03138563], LUNC-PERP[0], NFT (459787128348057928/FTX EU - we are here! #250756)[1], SRM[1.29201775], SRM_LOCKED[7.70863435], USD[0.00] | Yes | |
| 01101746 | | NFT (418316033649503630/FTX AU - we are here! #36978)[1], SOL[.00678884], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 01101747 | | AAVE-PERP[0], ALCX[0.00059611], AR-PERP[0], AUDIO[.01484], AUDIO-PERP[0], AVAX-PERP[0], DODO[.0626645], DODO-PERP[0], FRONT[.335555], GRT[.2928], HBAR-PERP[0], HOLY[.07410425], ICP-PERP[0], LINK[.0383595], LUNC-PERP[0], MATIC[4.30095], NEAR-PERP[0], PERP[.0082855], REEF[7.9395], ROOK[.00053512], RSR[4.365], RUNE[.052497], SOL[.0067935], STORJ[.0909165], SUSHI[.2197025], UNI[.1], USD[65943.45] | | |
| 01101748 | | SOL[.2998], TRX[.000002], USDT[755.01] | | |
| 01101753 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-1], SOL-PERP[0], SRM[01237894], SRM-PERP[0], STEP[1.04379522], USD[-11.81], USDT[17.12672901], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01101765 | Contingent, Disputed | BCH-PERP[0], BNB[0.00987580], BNB-PERP[0], DOGEBULL[0.00000407], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01101774 | | EMB[3.217], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[.00583251] | | |
| 01101779 | | BTC-PERP[0], DOGE[.00892], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002720] | | |
| 01101780 | | XRPBULL[778027.89986033] | | |
| 01101782 | Contingent | AMPL[0.01426027], BCH-PERP[0], BLT[.38687], BNB-PERP[0], BTC-PERP[0], DOGE[.84128], ETC-PERP[0], ETH[.00000001], FTT[.0190955], FTT-PERP[0], LTC[.0028938], LTC-PERP[0], MER[.73158], MNGO[7.2], OMG-PERP[0], REAL[.01437209], SLP[1.1954], SRM[.06778136], SRM_LOCKED[14.68315062], TRX[.0002251], USD[0.03], USDT[0.00598177], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01101788 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], POLIS-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETABEAR[2892903], THETABULL[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01101789 | | DOGE-20210625[0], FTT[1.599048], USD[0.00] | | |
| 01101792 | | CRV-PERP[0], DOT-PERP[0], KSM-PERP[0], NEO-PERP[0], TRX[.000002], USD[2.12], USDT[0] | | |
| 01101800 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00002900], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01101801 | | BNB[0], SOL[0], TRX[0.74983400], USDT[0.35500672] | | |
| 01101805 | Contingent | BNB[.001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00492641], SOL[0], TRX[.000094], USD[0.07], USDT[0.00066133] | Yes | |
| 01101808 | | USD[0.00] | | |
| 01101810 | | 0 | | |
| 01101812 | Contingent | SRM_LOCKED[23.97908568] | | |
| 01101815 | | BTC[0], DOGE[.8079], ENJ[.126752], FTT-PERP[0], MATIC[1425.93172163], RAY-PERP[0], SAND[.81216683], STEP[0.09312591], USD[14.43], USDT[0] | | |
| 01101819 | | BNB[0.00398832], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210710[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[55.17280994], ICP-PERP[0], MNGO[10000], MNGO-PERP[0], SOL[20], SOL-PERP[0], SPELL[150000], SPELL-PERP[0], SRM[425], USD[94.43] | | |
| 01101822 | | BCH-20210625[0], BTC[0.01349770], DOGE-20210625[0], FTT[5.299167], FTT-PERP[3.7], USD[-128.81] | | |
| 01101823 | | AKRO[1], BAO[3], DENT[1], KIN[3], TRX[1], USD[0.02], USDT[0] | | |
| 01101826 | Contingent | BLT[.9894], DOGE-PERP[0], FIDA-PERP[0], FTT[0.04275174], FTT-PERP[0], GRT[.9206], RAY[.998254], RAY-PERP[0], REAL[.0989], SOL[.009842], SOL-20210924[0], SOL-PERP[0], SRM[.00085902], SRM_LOCKED[.00410727], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01101827 | | SOL[.0001885], USD[0.00], USDT[0.39142648] | | |
| 01101836 | | USDT[0] | | |
| 01101842 | Contingent | AKRO[66], BAO[22], BNB[0.10635837], BTC[.06510037], DENT[2], ETH[1.45576014], ETHW[1.45514881], EUR[351.23], FTM[411.19181041], FTT[10.76596999], KIN[24], LUNA2[0.65199062], LUNA2_LOCKED[1.46746510], LUNC[2.02797449], RSR[1], SHIB[0], SOL[5.51584731], TRX[6], UBXT[4], USD[0.00] | Yes | |
| 01101843 | | NFT (348486914203081362/FTX EU - we are here! #275483)[1], NFT (467184469690738946/FTX EU - we are here! #275499)[1], NFT (489628757092844558/FTX EU - we are here! #275508)[1], RAY[68.98689], SRM[93.98214], TRX[.000004], USD[12.33, USDT[1.618] | | |
| 01101844 | | USD[390.91] | | USD[388.00] |
| 01101845 | | 0 | | |
| 01101847 | | MAPS[568.6017], TRX[.000003], USDT[3.875269] | | |
| 01101850 | | BAO[146317.53898007] | | |
| 01101854 | | TRX[.000006], USDT[0] | | |
| 01101855 | Contingent, Disputed | BTC[0], BTC-20210924[0], BTC-20211231[0], ETH[0.00027144], ETH-0325[0], ETHW[0.00027144], USD[0.01] | | |
| 01101859 | | MER[2000] | | |
| 01101866 | | USD[0.07] | | |
| 01101867 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[264], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-45.18], USDT[0] | | |
| 01101870 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QNT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01101872 | | USD[550.00] | | |
| 01101873 | | BTC[.00087016], DENT[1], ETH[.01410948], ETHW[.01410948], KIN[3], TSLA[.11048214], USD[50.01], YFI[.00046056] | | |
| 01101876 | | AUD[8.72], BTC[.29554088], FTT[1.4672957], NFT (474025822372844870/FTX AU - we are here! #30862)[1], USD[0.00] | | |
| 01101881 | | BTC[0], TRX[.000012] | | |
| 01101894 | | AVAX[0], BNB[0], TRX[356.60746900], USDT[0.00000514], XRP[0] | | |
| 01101910 | | NFT (353550301222104968/Austria Ticket Stub #1061)[1], NFT (361716820307942894/FTX EU - we are here! #153047)[1], NFT (425649738469435825/FTX EU - we are here! #153075)[1], NFT (500192188881864198/FTX AU - we are here! #29522)[1], NFT (503268796390100982/FTX AU - we are here! #17831)[1], NFT (518121109681106664/FTX EU - we are here! #153009)[1] | | |
| 01101912 | | RAY[7.39256131], RAY-PERP[0], TRX[.000006], USD[0.11], USDT[0] | | |
| 01101914 | | ETH[-0.00040538], ETHW[-0.00040284], TRX[0.30347900], USD[1.24] | | |
| 01101917 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00023107], KIN[0], LINK[0], LTC[0], MATIC[0], SOL[0], STEP-PERP[0], UNI[0], USD[1.05], USDT[0] | | |
| 01101923 | | RAY[7.69107994], TRX[.000007], USD[0.00], USDT[0] | | |
| 01101924 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01101928 | Contingent, Disputed | BNBBULL[0], BULL[0], COPE[.08634], ETHBULL[0], SOL[.0020586], USD[0.04], USDT[0] | | |
| 01101932 | | CHR[2.22730651], EDEN[1.0697536], USD[0.00] | Yes | |
| 01101945 | | SOL[4.43157426], USD[1.00] | | |
| 01101948 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-20211231[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.00096917], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01101951 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02254811], LUNA2_LOCKED[0.05261227], LUNC[4909.9], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01101954 | | APE[0.00173326], BNB[0], BTC[0], SOL[0], TRX[0], USD[0.36] | | |
| 01101955 | | NFT (372228458209093626/Singapore Ticket Stub #1895)[1], NFT (380835378701787311/FTX EU - we are here! #127581)[1], NFT (422642504112056583/FTX AU - we are here! #45115)[1], NFT (448000517620364318/FTX EU - we are here! #127209)[1], NFT (493878590412514441/FTX AU - we are here! #45086)[1], NFT (513356592709929536/FTX EU - we are here! #127775)[1] | | |
| 01101956 | Contingent | BTC[0.00881687], ETH[0], FTT[150], LUNA2[0.00402537], LUNA2_LOCKED[0.00939253], SOL[.515135], USD[12242.25], USDT[0.25518671], USTC[.569811] | | |
| 01101959 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.68] | | |
| 01101962 | | MER[0], USD[1.19] | | |
| 01101963 | | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 01101967 | | USD[0.56] | | |
| 01101968 | | FTM[.8742], FTT[.08934869], SOL[.008], TRX[.000003], USD[0.00], USDT[0] | | |
| 01101970 | | 0 | | |
| 01101972 | | MATIC[.1], USD[0.00] | | |
| 01101973 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00009807] | | |
| 01101974 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00019308], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01882734], ETH-0325[0], ETH-20211231[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00882734], FTT[0.05558000], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00966001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.43199244], SRM_LOCKED[.05131252], SRM-PERP[0], STX-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01101989 | | ETH[0], RUNE[0], USD[0.00] | | |
| 01101991 | | BTC[0], DOGE-PERP[0], ENJ-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01101997 | | ETC-PERP[0], KSM-PERP[0], TRX-PERP[0], USD[-0.10], USDT[.19909401], WAVES-PERP[0] | | |
| 01102003 | | NFT (368045867991706452/FTX Crypto Cup 2022 Key #25864)[1], NFT (380363331419818478/The Hill by FTX #46302)[1] | | |
| 01102005 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[36], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[40.00455034], FTT-PERP[1030], FXS-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.0535], PRISM[72360], QTUM-PERP[0], RAY[401], RAY-PERP[0], SOL-1230[-25.91], SOL-PERP[0], SRM[.01233501], SRM_LOCKED[7.12553353], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[6918.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01102006 | | 0 | | |
| 01102007 | | NFT (291514180116120044/Japan Ticket Stub #418)[1], NFT (300916083305555622/Belgium Ticket Stub #963)[1], NFT (518128192504274055/Hungary Ticket Stub #1351)[1], TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 01102011 | | USD[0.00], XRP[60] | | |
| 01102013 | | BNB[0], IMX[0], TRX[0], USD[0.00], USDT[0] | | |
| 01102018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[50.5], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01102021 | | FTT[0.26499654], TRX[.000015], USD[0.00], USDT[0] | | |
| 01102022 | | DFL[9.652061], ETH[0], FTT[23.8], MER-PERP[0], NFT (379733447900804991/FTX AU - we are here! #33509)[1], NFT (405146603058250859/FTX AU - we are here! #35462)[1], NFT (485493546110533601/FTX AU - we are here! #33568)[1], NFT (564128256427345949/FTX EU - we are here! #33525)[1], NFT (570051252241775501/FTX EU - we are here! #35363)[1], SOL[6.20466089], TRX[.000002], USD[182.92], USDT[0], XRP[.910749] | | |
| 01102024 | | AMPL-PERP[0], ATLAS[1620], BTC-PERP[0], ETH[.0009955], ETH-PERP[0], ETHW[.0009955], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[11690600], SHIB-PERP[0], SOS-PERP[460700000], SPELL-PERP[0], SRN-PERP[0], USDI[-21.46], USDT[0], XRP[.279738], XRP-PERP[0] | | |
| 01102027 | | DOGE-PERP[0], USD[-17.36], USDT[19.74986351] | | |
| 01102035 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0.00092453], ETH-PERP[0], ETHW[0.00092453], FTM-PERP[0], FTT[0.02298444], FTT-PERP[0], LUNA2[1.17188861], LUNA2_LOCKED[2.73440677], LUNC[255181.213548], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[19.94], USDT[0] | | |
| 01102036 | Contingent, Disputed | ICP-PERP[0], USD[0.00] | | |
| 01102038 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0000001], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000011], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.05174118], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[150.00621563], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[319.23291502], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00663443], LUNA2_LOCKED[0.01548033], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[62.000005], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[1.29651771], SRM_LOCKED[171.62674693], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRYB-PERP[0], TULIP-PERP[0], USD[3558.25], USD[434.91090491], XTZ-PERP[0], YFII-PERP[0] | | |
| 01102045 | | CONV[1561 0.05266515], FTT[.13751434], OXY[523.15476903], RAY[179.16134686], USD[0.00], XRP[0] | | |
| 01102054 | | BULL[0.00000516], DOGEBULL[0.00628529], EOSBULL[9.87862], ETHBULL[0.00003743], MATICBULL[.0652749], SUSHIBULL[.96846], TRX[6.95982], USD[0.00], XRPBULL[.0947195] | | |
| 01102055 | | FTT[25.99525], USD[0.00], USDT[.28] | | |
| 01102056 | | DOGE[0.03057300], TRX[0.00000702], USDT[0.01477600] | | TRX[.000005] |
| 01102059 | | USD[0.79] | | |
| 01102061 | | BCHBULL[1.4795098], DOGEBEAR2021[.00096675], ETCBEAR[317283.95], SUSHIBULL[.91336], TRX[.000003], USD[0.01], USDT[.0528519] | | |
| 01102063 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BTC[0.00000195], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK[2.25421968], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.21241118], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102066 | | ETHBEAR[9022], SUSHIBULL[.9335], TRX[.000005], USD[0.00] | | |
| 01102071 | | USD[4052.49] | | |
| 01102072 | Contingent, Disputed | BTC[0], ETH[0], FTT[25.095231], MATIC[0], SOL[0.00007425], TRX[0.00000228], USD[8.91], USDT[1769.20000000], USTC[0] | | SOL[.00000098], TRX[.000002], USD[8.76] |
| 01102073 | | BTC[0], HT[0], SOL[0], TRX[.010001], USDT[0.00000008] | | |
| 01102075 | | FTT[0], SOL[.000818], USD[0.78], USDT[0.00023477] | | |
| 01102077 | | ETH[.00030325], ETHWI[.00030325], MATIC[167], SOL[.00921156], SOL-PERP[0], USD[44800.79] | | |
| 01102079 | | FTT[1.47037547], MNGO[0], USD[743.50] | | |
| 01102083 | | SOL[.0999335] | | |
| 01102084 | | AUD[0.00], AUDIO[.00099386], BAO[1], KIN[.00006358], UNI[.00002835], USD[0.01] | | |
| 01102088 | | CONV[32243.55], ETH[.00000001], PSY[4093.1812], TRX[.650794], USD[0.81], USDT[0], XRP[.774483] | | |
| 01102089 | | BTC[.00000401], USD[0.00], USDT[0] | | |
| 01102095 | | ATLAS[3110.83473615], BCH[.00023809], DOGE[0.00000001], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.99], XRP[0] | | |
| 01102096 | | FTT[0] | | |
| 01102100 | | BTC[.00000458], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-0.01] | | |
| 01102105 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.07843168], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[33.08315397] | | |
| 01102110 | | 1INCH[.63777987], AAVE[.00892888], AGLD[.0033012], AKRO[.69187257], ALCX[.0000555], ALEPH[.00653362], ALGO[.00785216], ALICE[.0005777], ALPHA[.8968887], AMPL[0.41878952], ANC[.00909546], APE[.0065334], ASD[.43592844], ATLAS[.22233502], ATOM[.07687814], AUDIO[.0078521], AURY[.00110249], AVAX[.09488264], AXS[.01917818], BADGER[.00029575], BAL[.00431108], BAND[.05426135], BAO[14.16764926], BAR[.000392], BAT[.00045654], BCH[.0012223], BICO[.00248058], BIT[.00275619], BLT[.01451153], BNB[.01049217], BNT[.06647354], BOBA[.00372759], BRZ[1.147061], BTC[.00010665], BTT[1581.82491866], C98[.00261344], CAD[0.38], CEL[.16982363], CHR[.00836047], CHZ[.02666748], CITY[.00032326], CLV[.01168488], COMP[.00003357], CONV[1.80603142], COPE[.03239303], CQT[.0121044], CREAM[.00014082], CRO[.01010613], CRV[.00137809], CUSDT[3.16968262], CVC[.00983483], CVX[.00200209], DAI[.11849009], DAWN[.00149928], DENT[1.31360242], DFL[.258594], DMG[.04815257], DODO[.01292657], DOGE[.7811074], DOT[.05360445], DYDX[.00098302], EDEN[.01391319], EMB[.07074244], ENJ[.00261344], ENS[.00017361], EUR[1.28], EURT[.00355568], FIDA[.00666684], FRONT[.00632728], FTM[1.00753399], FTT[.00014056], FXS[.00026644], GALA[.00037139], GALA[.02200801], GALFAN[.0056398], GARI[.00268223], GBP[0.78], GENE[.00016533], GMT[.00151305], GODS[.0026551], GOG[.0090783], GRT[1.04705641], GST[.00174563], GT[.00030946], HGET[.00382233], HMT[.00784035], HNT[.00035559], HOLY[.00002631], HT[.1026426], HUM[10.27582519], HXRO[.01392635], IMX[.00188342], INDI[.00859688], INTER[.00059831], JET[.00921586], JOE[.00643112], JST[.10074377], KIN[124.48274359], KNC[.07595727], LEO[.92809594], LINA[.20028377], LINK[.07968696], LOOKS[.00350752], LRC[.00358304], LTC[.02161683], LUA[.01470272], MANA[.00183744], MAPS[.00948185], MATH[.02410442], MATIC[9.9000834], MBS[.02903194], MCB[.0006062], MEDIA[.00064671], MER[.04461], MKR[.0044824], MNGO[.03232425], MOB[.48363932], MSOL[.00272991], MTA[.00680873], MTL[.00123107], NEAR[.00035832], NEXO[.0015951], OKB[.07615951], OMG[.20600756], ORBS[.03699975], OXY[.03600109], PAXG[.00000202], PEOPLE[.07771576], PERP[.00161698], POLIS[.00336256], PORT[.01083206], PRISM[.24346349], PROM[.00037758], PSG[.00226933], PSY[.03617565], PTU[.00254468], PUNDIX[.00319803], QI[.14516088], RAMP[.04380967], RAY[.49779756], REAL[.00117605], REEF[1.38307673], REN[.66908485], RNDR[.00205636], ROOK[.00007438], RSR[10.25419962], RUNE[1.0007915], SAND[.00123794], SECO[.00034387], SHIB[165.37316745], SKL[.02462145], SLND[.00169876], SLP[.38954275], SLRS[.02028863], SNX[.05842775], SNY[.00749648], SOL[.00811241], SOS[3500.64731997], SPA[.04264051], SPELL[1.5159093], SRM[.00174562], STARS[.01526803], STEP[.02115842], STETH[0.00000267], STG[.0037668], STMX[.17124975], STORJ[.00301922], STSOL[.00950486], SUN[.00005705], SUSHI[.26478701], SXP[.03264991], TLM[.04828005], TOMO[1.0865992], TONCOIN[.00149757], TRU[.03348248], TRX[11.27892442], TRYB[1.05706022], TULIP[.0003989], UBXT[.424309], UMEE[.0680725], UNI[.0431361], USD[0.73], USDT[0.16638665], VGX[.00174563], WAVES[.00022973], WBTC[.00010659], WFLOW[.00081768], WRX[.01214853], XAUT[.000059], XPLA[.00296306], XRP[.32511194], YFI[.00017164], YFII[.0000041], YGG[.00312369], ZRX[.00398894] | Yes | |
| 01102117 | Contingent | APE[1], BNB[0.00000001], ETH[0.00056419], ETH-PERP[0], ETHW[0.00056419], GENE[0.08764797], LUNA2[1.31185870], LUNA2_LOCKED[3.06100363], LUNC[285659.9942868], NFT [374221355491819311931/FTX AU - we are here! #44413][1], NFT [457792809074364517/FTX AU - we are here! #44277][1], SOL[0.00100000], TRX[.000001], USD[117.16], USDT[0] | | |
| 01102118 | | FTT[.00000063], USD[1062.02], USDT[449.12580162] | | |
| 01102119 | | BNB[.00973588], BTC[0.00009954], BTC-PERP[0], CLV[.0428], FTT[.093929], GMT[.59460708], GST[.012035], GST-PERP[0], SOL[0.76000000], USD[0.01], USDT[0], XRP[.657735] | | |
| 01102123 | | BNB[.109923], USDT[3.26151] | | |
| 01102124 | | ETH[.03035808], ETHW[.3878], FTT[3.4993], NFT [338047455220282026/The Hill by FTX #16718][1], TRX[.096801], USD[-27.44], USDT[0.00828643], USDT-PERP[0] | | |
| 01102130 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00001563], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-032S[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08335911], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-032S[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], Qi[8.0905], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[300.86904015], SRM_LOCKED[8.4054825], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-48.62], USDT[101.83728933], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01102132 | | TRX[.000005], USDT[2.842139] | | |
| 01102134 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01102137 | | ETH[0], USD[0] | | |
| 01102139 | | BNB-20210924[0], DOGE[0], FTT[25], FTT-PERP[0], LUNC[0], RAY[236.22098637], SOL[43.37030044], SOL-PERP[0], SRM-PERP[0], USD[2091.83] | | RAY[236.22075], SOL[43.365349], USD[2091.35] |
| 01102141 | | AVAX-PERP[0], HOT-PERP[0], TRX[.000003], USD[3.43], USDT[0] | | |
| 01102144 | | BTC[.0001703] | | |
| 01102146 | | BTC-PERP[0], FTT[0], RAY[0], TRX[0], USD[0.54], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01102147 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.19069084], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008331], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00255230], ETH-PERP[0], ETHW[0.11167562], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00282758], LUNC-PERP[0], NEAR-PERP[0], NFT [425227232239173543/FTX AU - we are here! #27796][1], NFT [434474218319244412/FTX AU - we are here! #24593][1], OMG-PERP[0], OP-PERP[0], PERP[.0006135], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.40000000], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], UMEE[.34695], UNI-PERP[0], USD[0.00], USDT[0.00000005], YFII-PERP[0] | | |
| 01102148 | | BTC-PERP[0], TRX[.000004], USD[-3.62], USDT[6.33] | | |
| 01102149 | | USD[0.00] | | |
| 01102152 | | ALGO[2923.37989677], FTM[0], SOL[0], USD[1245.56], USDT[1962.87132853] | | USDT[1913.57666252] |
| 01102156 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FTX2PAY-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[4657], UNI-PERP[0], USD[-585.60], USDT[483.25458118], VET-PERP[0], XRP-PERP[0] | | |
| 01102158 | | BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETHHALF[0], FIL-PERP[0], USD[0.66], XRP[-0.00000034] | | |
| 01102160 | | DAWN-PERP[0], ETC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], USD[0.11], XRP[.57231398], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102162 | | 1INCH-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.16850719], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[7.4375], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.52], USD[0] | | |
| 01102166 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-21211123[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-0624[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-1230[0], CELO-PERP[0], CHZ[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211123[0], EOS-PERP[0], ETC-ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0624[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI[0.00000001], UNI-20210924[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.06], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00462404], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01102179 | | FTT-PERP[0], SRM-PERP[0], TRX[.100003], USD[0.48] | | |
| 01102180 | | BTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01102182 | | TRX[.000001], USDT[0.00000029] | | |
| 01102184 | | ATLAS-PERP[0], ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 01102192 | | RAY[14.990025], TRX[.000006], USD[13.87] | | |
| 01102195 | | DOGE-PERP[0], HOT-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.05] | | |
| 01102198 | | AKRO[3], AUD[0.01], BAO[4], DENT[4], HXRO[1], IMX[.78401153], KIN[1], MATH[1.00242293], RSR[1], STARS[.13176083], TRX[2], UBXT[2] | Yes | |
| 01102202 | | TRX[.000004], USDT[5] | | |
| 01102203 | | FTT[0.09990000], USDT[0] | | |
| 01102207 | | BTC[0.00003130], TRX[.000004], USDT[0.00000001] | | |
| 01102209 | | ABNB[.02209775], ARKK[0.00549506], ARKX-0930[0], BABA[.0042601], BSV-PERP[0], BTC[.59758657], BYND[.0015225], ETC-PERP[0], ETH[0.00025043], ETHW[0.00025043], SNX[.01], SPY-0624[0], STETH[0.00004191], USD[1170.48], XRP-PERP[0] | | |
| 01102214 | | TRX[.000004], USDT[2.67133] | | |
| 01102216 | | FTT[4.599126], SOL[4.03730355], USD[290.16] | | |
| 01102218 | | APE[.067757], FTT[0], USD[3.56], USDT[0.00000001] | | |
| 01102219 | | BNB-PERP[.2], USD[-79.86], USDT[100] | | |
| 01102222 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00026380], ETH-PERP[0], ETHW[0.00024000], FTT[0.07808155], GAL-PERP[0], GMT-PERP[0], GMX[.00473523], GST-PERP[0], KSM-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNA2-PERP[0], LUNC[.03], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[7855.000902], USD[0.22], USDT[0.96823532], USTC-PERP[0] | | |
| 01102224 | | FTT[0.09580665], USD[0.41], USDT[0] | | |
| 01102225 | | BTC-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], STEP[.069], TRX[.620079], USD[0.32], USDT[0], XRP[16411], XRP-PERP[0] | | |
| 01102229 | Contingent | ENS-PERP[0], FTM-PERP[0], LUNA2[0.23293307], LUNA2_LOCKED[0.54351051], LUNC[50721.66778465], OP-PERP[0], USD[-3.91], USDT[41.93621500] | | |
| 01102234 | | NFT (3005145225734145B5/FTX AU – we are here! #43504)[1], NFT (5539893036396996B5/FTX AU – we are here! #43590)[1] | | |
| 01102243 | | BTC[0.01554916], DOGE[181.20091771], ETH[0.0176805], ETHW[0.01768050] | | |
| 01102245 | | USD[0.00], USDT[0], XRP[.014975] | | |
| 01102249 | | BIT[182.9334], DOGE-PERP[0], FTT[0.14373563], NFT (5015197901101146927/The Hill by FTX #42336)[1], PRISM[2999.4], RAY[39.992], SOL[1.319736], STEP[.03730509], STEP-PERP[0], TRX[.24452], USD[426.59], XRP[.8438] | | |
| 01102251 | Contingent | BTC[.00006529], ETH[.00000005], ETHW[.0000005], FTT[250.971829], GODS[600.003], LUNA2[49.34483576], LUNA2_LOCKED[115.1379501], MATIC[100], SPELL[150000.75], TRX[.000778], USD[13.36], USDT[700.69703106], USTC[6985] | | |
| 01102259 | Contingent | AMZNPRE-0624[0], APE-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016941], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], UBXT[11], USD[4.77], USD[0.55229012], WAVES-PERP[0] | Yes | |
| 01102260 | | AMC[14.1018258], AUD[0.00], BAO[1], KIN[1], RSR[1], SHIB[3354097.79495215], TRU[1], TRX[1], USD[86.08] | Yes | |
| 01102262 | | ETH-PERP[0], USD[0.00] | | |
| 01102270 | | BEAR[923.8], BNBBULL[0.00001517], BTC[.00007542], BULL[0.00000727], ETH[0.03998388], ETHBULL[.00009359], ETHW[0.03998398], FTM[.72811], MANA[.72887], SOL[.0018], TRX[5709.857801], USD[10.79], USDT[.0090397], XRP[.681721], XRPBULL[.25158] | | |
| 01102271 | | SOL[0] | | |
| 01102273 | | BCHBULL[.005448], DOGEBEAR2021[.0002294], DOGEBULL[0.00000744], EOSBULL[2194.4181], ETCBULL[0.00000299], MATICBEAR2021[.00684], MATICBULL[28.188269], MATIC-PERP[0], SUSHIBULL[20085.93], SXPBULL[250.651748], SXP-PERP[0], TRXBULL[6.875184], USD[0.16], USDT[6.68000000], VETBULL[.009998] | | |
| 01102275 | | BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], LINA-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01102278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09560134], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KNB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.02267806], LUNA2-PERP[0], LUNC[1020.12297159], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00704812], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STG[.9821908], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63.52], USDT[0.00420000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01102280 | | TRX[.360919], USDT[0] | | |
| 01102282 | | SHIB-PERP[0], USD[388.32] | | |
| 01102285 | | HT[.00897659], SOL[0.00000996], TRX[.4667578], USDT[0.00000102] | | |
| 01102292 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.20], VET-PERP[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102296 | Contingent | FTT[.03551704], NFT (304705310906526249/FTX AU - we are here! #29464)[1], NFT (348484450847212346/FTX EU - we are here! #240896)[1], NFT (376954381521194105/The Hill by FTX #9320)[1], NFT (402287433810412492/FTX EU - we are here! #240909)[1], NFT (406124572039525749/FTX AU - we are here! #9705)[1], NFT (416559475699951585/FTX AU - we are here! #9721)[1], NFT (487589318587952672/FTX EU - we are here! #240873)[11, SOL[.000062], SRM[22.07864077], SRM_LOCKED[160.78012096], TRX[.00017], USD[0.00], USDT[87.18594559] | | |
| 01102297 | | DOGE[120.72204731], SHIB[728957.74175828], USD[0.00] | Yes | |
| 01102298 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01102300 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01102302 | | MATIC[1], USD[0.00] | | |
| 01102303 | | ETH[0], KIN[0], MATIC[0], SOL[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 01102306 | | ETH[0], FTT[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 01102311 | | RAY[.094797], STG[818.84458], USD[0.40] | | |
| 01102312 | | ETH[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01102314 | | AUDIO-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], NEO-PERP[0], STMX-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01102315 | | FTT[0], TRX[.000003], USDT[-0.00000017] | Yes | |
| 01102317 | | BTC[0], ETH[0], FTT[0.09187481] | | |
| 01102318 | | BNB[0], ETH[0], FTM[0], SOL[0], USDT[0] | | |
| 01102321 | | BTC[0.06486693], CHZ[1828.7941315], CLV[15.31098501], DOGE[1711.7928168], ETH[0.04099244], ETHW[0.04099244], FTT[24.34703713], GRT[50.5222944], HNT[5.85473592], KNC[2.52954211], LRC[1274.7102686], MTA[274.4154004], SOL[0.11393284], USD[5.68], USDT[1.56979482], XRP[313.20974305] | | |
| 01102325 | Contingent | APT[5], AXS-PERP[0], ETH[.1444], ETH-PERP[0], ETHW[.1444], GALA-PERP[0], GMT-PERP[0], LUNA2[0.12906554], LUNA2_LOCKED[0.30115294], LUNC[28104.29489514], MER[.178422], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00346479], SOL-PERP[0], USD[2.41], USDT[0] | | |
| 01102332 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.2950938], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.036], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.964454], SAND-PERP[0], SHIB-PERP[0], SOL[.00721091, SOL-PERP[0], SRM[.609124], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8605.97] | | |
| 01102333 | | USD[0.00] | | |
| 01102335 | Contingent | ETH[0], FTT[35.28052558], LUNA2[6.01634254], LUNA2_LOCKED[14.03813261], LUNC[219], TRX[.000001], USD[2.81], USDT[0.28702270], USTC[851.5] | | |
| 01102339 | | USD[25.00] | | |
| 01102341 | | CAKE-PERP[0], ETH[0], RAY-PERP[0], TRX[.000005], USD[2.52], USDT[0.88708084] | | |
| 01102344 | | APT[216], APT-PERP[0], BTC[0.01338186], BTC-PERP[0], CRV-PERP[0], EDEN[76.09647987], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[3.18616063], TRX[0], USD[2.70], USDT[0.95682999] | | BTC[.0133] |
| 01102347 | | BAND[3.3], COIN[.079755], FTT[0.09860003], LINK[.7], MTA[28], TONCOIN[.0494], TSLA[.01145385], USD[0.00], USDT[-0.03899689] | | |
| 01102348 | | 0 | | |
| 01102365 | Contingent | ETH[1.00074247], ETHW[1.00074247], FTT[19.9962], LUNA2[4.88550858], LUNA2_LOCKED[11.39952003], LUNC[1063829.78], SOL[3.999278], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01102366 | | BTC[0], BULL[0], ETH[0], ETHBULL[0.43090999], USD[0.00], USDT[0.00003375] | | |
| 01102377 | | FTT[5.32] | | |
| 01102380 | | FTT[209.95984395], FTT-PERP[0], TRX[.000003], USD[0.32], USDT[0.43785960], XRP[.7362985], XRP-PERP[0] | | |
| 01102381 | | NFT (316862126158419394/FTX AU - we are here! #9448)[1], NFT (370222273750009256/FTX AU - we are here! #31079)[1], NFT (378876768351875422/FTX EU - we are here! #109790)[1], NFT (530660999708181085/FTX AU - we are here! #9446)[1], NFT (542122478189667233/Austria Ticket Stub #1184)[1], NFT (552329702340266448/FTX EU - we are here! #109875)[1], NFT (563904444817413765/FTX AU - we are here! #109965)[1] | Yes | |
| 01102385 | | BTC[.0000594], BULL[6.94548225], ETHBULL[3.12631313], USD[0.18], USDT[2.78287402] | | |
| 01102387 | | BTC[0], FTT[.089031], FTT-PERP[0], USD[0.00] | | |
| 01102396 | | BIT[1148.0705404], ETH[0.05620937], ETHW[0.05620937], RAY[13.33052016], RUNE[6.80590536], SRM[216.11110482], USD[-0.15], VGX[27.43755885], XRP[155.80000026], XRP-PERP[0] | | |
| 01102400 | Contingent | BTC-0930[0], LUNA2[25.45448019], LUNA2_LOCKED[59.32572934], TRX[.551158], USD[0.37], USDT[0] | Yes | |
| 01102404 | Contingent | FIDA[.058681], FIDA_LOCKED[.1350386], FTT[0], SRM[.02243832], SRM_LOCKED[.09951414], USD[0.00], USDT[0] | | |
| 01102407 | Contingent, Disputed | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01102408 | | ARS[0.95], BRZ[0], BTC[0], TRX[.000778], USDT[0.00008844] | | |
| 01102413 | | USD[0.00], XRP[0] | | |
| 01102414 | | AAVE[2.9881], ADABULL[0], COPE[75.844425], FTM[1312], FTT[20.18955469], GRT[955.84249], LTC[.00658], MATICBULL[23.993149], MER[459.684265], SOL[51.6205675], USD[0.94], USDT[0] | | |
| 01102415 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.00224819], BTC[0.00003155], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00006519], ETH-PERP[0], ETHW[0.00006519], FTT[11.92017148], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HLM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[16.96828715], LUNC[0], NFT (332763576961609828/The Hill by FTX #40182)[1], NFT (377182910600526719/FTX Crypto Cup 2022 Key #20851)[1], ONT-PERP[0], ORBS-PERP[0], PYPL[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[990.00], USDT[-0.13890955], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01102416 | | SOL[0.03924862] | | |
| 01102417 | | 0 | | |
| 01102420 | | BOBA[.000925], BTC[0.00004022], ETH[0.00092464], ETHW[0.00092464], FTT[0.02247620], OMG[0], USD[0.01], USDT[0] | | |
| 01102421 | | USDT[0] | | |
| 01102423 | | AAVE-PERP[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06424366], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01102428 | | BNB[0], SOL[0], USDT[0] | | |
| 01102429 | | SOL[0] | | |
| 01102431 | | CREAM[.0097644], ETH[.09260004], ETHW[.0446], TRX[.000778], USD[25.32], USDT[0] | | |
| 01102434 | | BTC[0.22993209], BTC-PERP[0], DOGE[99.981], DOGE-PERP[0], ETH[36.09307476], ETH-PERP[0], ETHW[37.09363906], FTT[244.96041935], FTT-PERP[170], SOL[770.81147405], SOL-PERP[1370], USD[70287.04], USDT[0] | Yes | |
| 01102436 | | BNB[0], BTC[0], DOGE[0], ETHBULL[.0051], FTT[.01423], MER-PERP[0], SOL[.10812462], TRX[.000001], USD[0.00], USDT[5.38301735], XRPBULL[3.62040667] | | |
| 01102440 | | TRX[.002331] | | |
| 01102441 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[.00372188], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01102442 | | 0 | | |
| 01102443 | | SOL[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102446 | Contingent | AAVE-PERP[0], ALCX[.00047487], ALCX-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00094492], ETH-0930[0], ETH-PERP[0], ETHW[0.00094491], GMT-PERP[0], LUNA2[43.06834941], LUNA2_LOCKED[100.4928153], MKR-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[3118.79], YFI-PERP[0] | | |
| 01102448 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.11619107], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[21.45401324], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[24], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000855], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-11.45], USDT[0.02273362], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[.00004], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01102451 | | BTC[.00019986], RAY[.9993], RSR[109.923], USD[1.31], WAVES[.49965] | | |
| 01102452 | | CLV[0], DOGE[0], ETH[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01102454 | Contingent | NFT (306972164277399389/Monaco Ticket Stub #1197)[1], NFT (381940790286409563/FTX EU - we are here! #230671)[1], NFT (408831892884649881/FTX EU - we are here! #230662)[1], NFT (473966558764786497/FTX EU - we are here! #230666)[1], SRM[.83325922], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01102458 | | FTT[0.08827502], USD[0.00] | | |
| 01102462 | | LUA[.09214], USD[0.00] | | |
| 01102463 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01102465 | | BNB[.025] | | |
| 01102467 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0] | | |
| 01102473 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000081], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GODS[.06043798], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS[0.08534461], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00939900], USDT-PERP[0], WAVES-PERP[0] | | |
| 01102477 | | TRX[.000004], USD[0.00], USDT[0.00001124] | | |
| 01102478 | | NFT (417951445379969250/FTX EU - we are here! #60528)[1], NFT (568920825593782870/FTX EU - we are here! #60002)[1] | | |
| 01102482 | Contingent | RAY[0], SOL[0], SRM[.0143923], SRM_LOCKED[.0547229], USD[0.00] | | |
| 01102486 | | BNB[0], DOGE[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01102487 | | FTT[.10001], USDT[.3521] | | |
| 01102488 | | SOL[3.95389885], USDT[0.00000080] | | |
| 01102494 | | AKRO[.4], ATLAS[0.05164223], BAO[29], CEL[.0000079], COMP[.00000014], DENT[2], EDEN[0], GRT[.00005476], KIN[33], LTC[0], SHIB[29209277.02785562], SPELL[0], TRX[5], UBXT[7], USD[0.00] | Yes | |
| 01102497 | | RAY[51.98005], SOL[10.3], SRM[51.996675], TRX[.735303], USD[0.92], USDT[0.00340199] | | |
| 01102502 | | ETH[0.00706199], ETHW[0.00706199], RAY[1.98618605], SOL[0.64168482], SRM[5.33546124] | | |
| 01102505 | | SNX[64.62507670] | | SNX[63.543276] |
| 01102510 | | BNB[0], SOL[0] | | |
| 01102512 | | TRX[.630534], USD[3.86] | | |
| 01102513 | Contingent | APE-PERP[0], BNB[0], BTC[0.00000030], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092300], OKB[0.00042859], SOL[0], SRM[.00323887], SRM_LOCKED[5.61297649], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 01102520 | | NFT (288716434739227506/FTX EU - we are here! #247982)[1], NFT (400574535024818825/FTX EU - we are here! #247967)[1], NFT (409329742195989754/FTX EU - we are here! #247992)[1], NFT (489549985920016057/The Hill by FTX #5680)[1], NFT (515842625011623943/FTX AU - we are here! #0147)[1], TRX[.000002], USD[0.00] | | |
| 01102521 | | ATLAS[2240], BTC[0.00000791], ETH[0.00000321], FTM[.981], LINK[.093521], TRX[.000004], USD[0.00], USDT[0] | | |
| 01102522 | Contingent | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00012452], BTC-PERP[0], BULL[0.04341748], C98-PERP[0], DOGE-PERP[0], ETH[0], LINKBULL[5196.182568], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[20.080338], RUNE-PERP[0], SHIB-PERP[0], SOL[.076307], SLP-PERP[0], SNX-PERP[0], SRM[0.00247957], SRM_LOCKED[0.0737887], SRM-PERP[0], STEP-PERP[0], USD[1.06], USDT[0.00000002], VETBULL[.88182], XAUT-PERP[0], XRP[6.00230097], XRPBULL[1442117.0723], XRP-PERP[0] | | |
| 01102523 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01102526 | | SOL[0], TRX[.000001] | | |
| 01102528 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOLY[0], LINK-PERP[0], MATIC[0], RAY[0], SOL[0], USD[0.08] | | |
| 01102529 | Contingent | BTC[.00008231], FIDA[1.90531772], FIDA_LOCKED[3.2608544], USDT[1.07005035] | | |
| 01102534 | | BTC[0], FTT[3.09938], USD[0.00] | | |
| 01102544 | | BTC[0.00289908], BTC-PERP[0], ETC-PERP[0], ETH[0.01099819], ETH-PERP[0], ETHW[.00047811], FTT[.09831564], LTC-PERP[0], NFT (431296229619601785/FTX Crypto Cup 2022 Key #4693)[1], SOL-PERP[0], SRM[.00000001], USD[-39.54], USDT[0.03426465], WRX[9.8438397], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01102547 | | BAO[993.8], TRX[.000004], USD[0.00] | | |
| 01102548 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.715549], SLND[200.07937577], USD[15.43], USDT[0] | | |
| 01102550 | Contingent | ANC-PERP[0], AVAX[29.57639828], BAO-PERP[0], BTC[1.42619559], DOGE[4187.7785701], DOT[0], DYDX-PERP[0], ENS[69.69034845], ETH[1.00000500], ETHW[1.62500812], FTM[4666.02333000], FTT[171.68015352], GMT[30.00015], GMT-PERP[0], GST-PERP[0], KIN[8330000], LINA[33710], LINA-PERP[0], LINK[99.9], LUNA2[0.09920511], LUNA2_LOCKED[0.23147859], LUNC[0.00910381], LUNC-PERP[0], MATIC[5175.81593678], MINA-PERP[300], SHIB[82500000], SOL[1072.10487116], SRM[668.59976251], SRM_LOCKED[12.13534523], TRX[0.65449409], UNI[325.001625], USD[5273.21], USDT-PERP[0], XRP[12381.061905] | | |
| 01102555 | | ALGO-PERP[0], ATLAS[9.642], ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.01] | | |
| 01102565 | | TRX[.000004], USDT[2.411] | | |
| 01102570 | | BTC[0], RAY[0], SOL[0] | | |
| 01102572 | | AKRO[308.65054893], ATLAS[0], BNB[0], COPE[11.60592697], ETH[0], FTT[0.08080922], GMT[1.8307782], HT[0], LTC[0.00009024], RAY[1.29443493], SLND[1.7354083], SLRS[25.75753721], SOL[-0.00000002], SRM[1.4445134], STEP[25.67760486], TRX[0], TULIP[.28030446], USD[0.00], USDT[0.00000002] | | |
| 01102574 | | DENT[4299.183], KIN[619882.2], TRX[.000004], USD[0.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102575 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[.813363], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.49965063], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0772931], EDEN[.045848], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027800], ETH-PERP[0], ETHW[0.00027800], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[44.35398365], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[9.0236375], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.09525], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.95174], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[6300], SPELL-PERP[0], SRM-PERP[0], STEP[.0806485], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[378.25], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01102576 | | KIN[289807.15], USD[1.37] | | |
| 01102577 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.25], FLM-PERP[0], FTT[.08870076], LUNA2[3.55762220], LUNA2_LOCKED[8.30111847], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01102578 | | ETH[0], HT[0], MATIC[0], NFT (377658008819030740/FTX EU - we are here! #15319)[1], NFT (501405882696405521/FTX EU - we are here! #15906)[1], TRX[0.05516100], USD[0.00], USDT[0] | | |
| 01102581 | | FTT[.0025205], TRX[.000006], USDT[1289.25829351] | | |
| 01102582 | Contingent | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[25.04796884], FTT-PERP[0], LUNA2_LOCKED[300.7254565], LUNC[1], TRX[.000081], USD[0], USTC-PERP[0] | | |
| 01102586 | | BCH-20210924[0], DOT-PERP[0], TRX[.0000298], USD[0.00], USDT[-0.00000016] | | |
| 01102587 | | BAO[1], BNB[0], BTC[0], DENT[2], DYDX[.00018266], KIN[1], RAY[0.00049525], RSR[2], SGD[0.00], SOL[0], UNI[0], USD[0.00], USDT[0.00000295], XRP[0] | Yes | |
| 01102589 | | 0 | | |
| 01102590 | | BTC[.0151843], DOT[6.47], ETH[3.49643914], ETHW[3.49643914], RAY[23.97074], RUNE[47.585826], SOL[2.95], USD[0.00], USDT[0.92108049] | | |
| 01102596 | | 0 | | |
| 01102598 | | SOL[0], STEP[0] | | |
| 01102599 | | AKRO[1], BF_POINT[200], EUR[0.00], KIN[3469.92912638], TRX[1] | Yes | |
| 01102601 | | TRYB-PERP[-9], USD[2.53], USDT[0] | | |
| 01102604 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01102605 | | SOL[0], TRX[0] | | |
| 01102606 | Contingent, Disputed | BCH[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01102612 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[1], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3346.33], USDT[0] | | |
| 01102619 | | MOB[465.9354], TRX[.000007], USDT[6.4457759] | | |
| 01102622 | Contingent | LUNA2[1.61719207], LUNA2_LOCKED[3.77344818], LUNC[352146.98], TRX[23555.96799046], TRX-PERP[0], USD[0.02] | | |
| 01102624 | | ETH[0], TRX[.000001], USDT[0.06891354] | | |
| 01102627 | | LUA[7525.51674], TRX[.000005], USDT[.0057] | | |
| 01102629 | | TRX[.968726], USD[1.41], WRX[1405.70246] | | |
| 01102631 | | RAY[.01514428], TRX[.000003], USD[0.00], USDT[0] | | |
| 01102632 | | 1INCH-20210625[0], 1INCH-PERP[0], FTT[25.4830425], RAY[.88733], USD[670.99] | | |
| 01102634 | | APE[.098692], POLIS[.6], SOL[.09], USD[-0.50], USDT[0] | | |
| 01102635 | | BTC[0.05658924], BTC-PERP[0], TRX[.000004], USD[0.01], USDT[5.75959115] | | |
| 01102639 | | SOL[0], TRX[.000001] | | |
| 01102644 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01102649 | | POLIS[211.60532982], TRX[.000004], USD[0.00], USDT[0.00000006] | | |
| 01102654 | Contingent | ADA-PERP[0], BTC[0.06259313], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.25276841], ETH-PERP[0], ETHW[.25276841], FTT[6.68946147], FTT-PERP[0], LUNA2[4.77442293], LUNA2_LOCKED[11.14032019], LUNC[1039640.64704388], LUNC-PERP[0], MATIC-PERP[0], SOL[28.24784908], SOL-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 01102656 | | FTM[0], HT[0], NFT (321845803737033368/FTX EU - we are here! #41975)[1], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01102658 | Contingent | BF_POINT[200], EUR[0.00], LUNA2[0.00001508], LUNA2_LOCKED[0.00003520], LUNC[.00004861], USD[0.96], USDT[0] | Yes | |
| 01102659 | | BSV-PERP[0], DOGE[.00668329], DOGEBEAR2021[.00024152], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTCBULL[.00221095], USD[0.00] | | |
| 01102660 | | USDT[0.00056290] | | |
| 01102662 | | BOBA[.0673], ETH[.000646], ETHW[.000646], FTT[.05341843], RAY[.592014], USD[0.86], USDT[0.00255140] | | |
| 01102664 | | TRX[.000003], USD[8.62], USDT[0] | | |
| 01102670 | Contingent, Disputed | ADA-20210625[0], ADABULL[.00000695], ADA-PERP[0], ATLAS[4.20299876], ATLAS-PERP[0], ATOM-PERP[0], BCH[.00009406], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00029993], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000811], DOGE[.00000001], DOGE-20210625[0], DOGEBEAR2021[.00013875], DOGEBULL[0.00013065], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOSBEAR[497.45], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[.05677388], MATIC-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY[.2144], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.00814577], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.01937784], SRM_LOCKED[.08547543], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-4.36], USDT[0.38487140], VET-PERP[0], XLM-PERP[0], XRP[0.36012900], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZECBULL[.00009629], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01102671 | | SOL[.00041934], TRX[.000006], USD[0.00], USDT[0.00056291] | | |
| 01102672 | Contingent | ATLAS[.00076074], SOL[0], SRM[0.00001336], SRM_LOCKED[0.00008216], TRX[.558087], USD[0.00], USDT[0] | | |
| 01102674 | | AUD[13.17], BABA[.00485845], LINK[.0776], TRX[.000001], TSLA[62.31132492], TSLAPRE[0], UNI[.078], USD[0.63], USDT[0] | | |
| 01102676 | | CHZ[0], DOGE[0], EUR[0.00], TRX[0], USD[0.01] | | |
| 01102678 | | BNB[0], USD[1.06] | | |
| 01102680 | | AKRO[1], BAO[2], BNB[0], DENT[1], ETH[0], EUR[0.00], GRT[1], KIN[5], RSR[1], TRX[1], USD[0.00], XRP[0] | | |
| 01102682 | | ETH[0], FTT[.07784023], TRX[.000001], USD[100.01], USDT[0.00000001] | | |
| 01102685 | | ETH[0], TRX[0] | | |
| 01102686 | | ETH[0], FTT[0.00000066], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102693 | | TRX[.000002], USD[0.00] | | |
| 01102695 | | RAY[2192.82558508], USD[0.81] | | |
| 01102696 | | ANC-PERP[0], AUD[0.00], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[48.477803], FXS-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (551030589653885433/The Hill by FTX #28532)[1], SAND-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00161406], USTC-PERP[0], WAVES-PERP[0] | | |
| 01102698 | | ADA-PERP[1004], AXS[0], BTC[.0172529], EOS-PERP[0], ETH[0.49732616], ETHW[0.49732616], SHIB[0], SOL[2], TRU[0], USD[1.36], XLM-PERP[0] | | |
| 01102705 | | ETH[0.86626953], ETHW[.000124], RAY-PERP[0], SOL[.50113515], TRX[0.00000392], USD[75.75], USDT[0.00748943] | | SOL[.5], TRX[.000003], USD[75.42] |
| 01102706 | | EUR[500.00], FTT[21.3199765] | | |
| 01102707 | | 0 | | |
| 01102708 | | ADABULL[0], ADA-PERP[0], FTT[0.01001837], ICP-PERP[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01102711 | | SOL[0], TRX[.000001] | | |
| 01102713 | | TRX[80.67150673] | | TRX[75.223701] |
| 01102716 | | TRX[.000005], USD[1.11], USDT[0] | | |
| 01102717 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[112.28] | | |
| 01102726 | | USD[0.00] | | |
| 01102729 | | NFT (321672687949001716/FTX AU - we are here! #39588)[1], NFT (488867769123333328/FTX AU - we are here! #39437)[1] | | |
| 01102730 | | APE[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH[1.38875512], ETH-PERP[0], GALA-PERP[0], GMT[0], GST-PERP[0], HUM-PERP[0], PERP[0], RAY[0], SOL[0], STEP[0], TRX[0.94732300], USD[0.00], USDT[0.00000215] | | |
| 01102733 | | SOL[.00456], SOL-PERP[0], TRX[.000003], USD[2.24], USDT[0] | | |
| 01102734 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01102736 | | ATLAS[3605.57396164], USD[0.35] | | |
| 01102742 | | SOL[0], USD[0.00] | | |
| 01102744 | | BOBA[.09000015], KIN[5509338], OMG[.29000015], TRX[.000001], USD[0.00], USDT[0.23498914] | | |
| 01102746 | Contingent | BTC[.0001], LUNA2[0.00225158], LUNA2_LOCKED[0.00525369], LUNC[490.2866371], NFT (407316219109770466/The Hill by FTX #43119)[1], NFT (464463790797858287/FTX EU - we are here! #236799)[1], NFT (478326780608537957/FTX EU - we are here! #236989)[1], NFT (499382058359119638/FTX EU - we are here! #236967)[1], SOL[3.43732816], TRX[.000004], USD[0.04], USDT[0.00584700] | | |
| 01102747 | | FTT[46.61035463], USD[0.00], USDT[0] | | |
| 01102748 | | BTC[0.00001481] | | |
| 01102754 | | ATLAS[30000.1071], BTC[0.00000390], COPE[.7976], EUR[85.30], FIDA[1022.46805], FTT[151], HT[.0019005], HXRO[.31116], MNGO[13110], MNGO-PERP[0], PSY[5000], SLND[.02484], TRX[.000014], USD[209.73], USDT[0] | | |
| 01102758 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26.48856411], GRT-PERP[0], LINK[192.5], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL[9.84380664], USD[29.68], USDT[0.00000001], YFI-PERP[0] | | |
| 01102759 | | BTC[0.09248242], USD[14.10] | | |
| 01102760 | | 0 | | |
| 01102765 | | ATOMHALF[0], BNBHEDGE[.007613], SOL[0], USD[0.00], USDT[0.00000511] | | |
| 01102766 | Contingent | BTC[.07639879], DOGE[25158], ETH[3.27183852], ETHW[3.27183852], FTT[5.3], LOOKS[722.9699591], LUNA2[0.24979331], LUNA2_LOCKED[0.58285106], LUNC[54393.02], MANA[309.9966826], RAY[203.59170092], SAND[142.9941024], SHIB[33497888.53], SOL[76.70734014], SPELL[11800], SUSHI[9.50045], USD[0.69], XRP[.97359] | | |
| 01102768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01102769 | | AAVE-0624[0], AAVE-20211231[0], ADA-20211231[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.06822722], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0624[0], BTC[0.00006411], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV[18], CLV-PERP[0], COMP-0624[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.02936], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.02936], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-0624[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0.31138148], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[29526.97], USDT[9.14089310] | | |
| 01102778 | | USD[1.26], XRP[.253159] | | |
| 01102781 | | BTC[0], USD[0.00], USDT[0] | | |
| 01102786 | | LUA[759.74802], TRX[.000004], USDT[.005981] | | |
| 01102787 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00177609], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.046], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00553313], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.12594848], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.57], USDT[2.75629338], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01102797 | | LTC[.00432358], RAY[1.30304201], STEP[.09506], USD[0.05], USDT[0] | | |
| 01102798 | | AXS-PERP[0], BNB[0], TRX[.000001], USD[-0.65], USDT[4.50326512] | | |
| 01102801 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 01102802 | | 0 | | |
| 01102808 | | ALT-20210625[0], BTC[0.01414962], BTC-0325[0], BTC-0624[0], BTC-20211231[0], DEFI-20210625[0], DOGE[0], DRGN-20210625[0], ETH[0], ETH-20211231[0], ETHW[0], EUR[0.00], EXCH-20210625[0], FTM[0], FTT[.00000001], MID-20210625[0], MNGO[0], PRIV-20210625[0], SHIT-20210625[0], SOL[0.00000001], USD[0.00], ZECBULL[.09813857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS[1522], ATLAS-PERP[0], ATOM-PERP[0], AXS[.00015], BNB[.0188722], BTC[0], BTC-PERP[0], CHZ[3340], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0830375], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.01324698], LINK-PERP[0], LOOKS[.64763436], LOOKS-PERP[0], LRC[.003895], LRC-PERP[0], LUNA2[0.91434036], LUNA2_LOCKED[116.65336295], LUNC[199099.54], LUNC-PERP[0.00000001], MANA[.00368], MANA-PERP[0], MASK-PERP[0], MEDIA[.0034963], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.98103728], SOL-PERP[0], STEP[.0405939], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001204], TRX-PERP[0], USD[16.24], USDT[17.22417385], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01102814 | | 1INCH-PERP[141], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[3300], BNB[.559], CLV-PERP[441.2], DENT-PERP[75300], DOT-PERP[0], ETH[.02084853], ETH-PERP[0], ETHW[.02084853], FTM[36.1538], FTM-PERP[0], FTT[11.9981], FTT-PERP[125.5], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[200], SLP-PERP[0], SOL[2.4950347], SOL-PERP[52], SRM-PERP[0], THETA-PERP[0], TRX[.000037], UNI-PERP[0], USD[-417.98], USDT[752.67641010], XMR-PERP[7] | | |
| 01102816 | | BNB[.00563403], TRX[.192769], USD[0.12] | | |
| 01102820 | | SOL[0], TRX[.000002] | | |
| 01102821 | | ATLAS[0], AXS[0], EUR[0.00], KIN[4.86753041], USD[0.00] | Yes | |
| 01102828 | Contingent | BTC[0.00001727], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749], LUNC-PERP[0], SOL[.00690001], SOL-PERP[0], USD[-0.28], USTC-PERP[0], XRP-PERP[0] | | |
| 01102830 | | BTC-PERP[0], ETH[0.00021324], ETHW[0.00021324], USD[4.66] | | |
| 01102836 | | AAVE-PERP[0], ATLAS[7768.6644], BTC-PERP[0], CRO[1469.7408], POLIS[26.99577], TRX[.000002], USD[-3.37], USDT[6.62124482] | | |
| 01102838 | | AMPL[0], BULL[0], FTT[0], HALF[0], IBVOL[0], USD[0.00], USDT[0] | | |
| 01102840 | | RAY[.989], USD[8.23], XRP[.701774] | | |
| 01102841 | | AUD[0.11], USD[0.00] | | |
| 01102845 | | AAVE[1.05613120], BTC[.02989117], ETH[.19200932], ETHW[.19179757], GODS[0], IMX[140.16106563], MATIC[146.85560155], USD[0.00], USDT[0.00052073], XRP[313.33117452] | Yes | |
| 01102851 | | 0 | | |
| 01102852 | | SOL[0] | | |
| 01102853 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00211988], LTC[0], MATIC[0], NFT [304002230383748996/FTX EU - we are here! #5440][1], NFT [385136912373574065/FTX EU - we are here! #5774][1], NFT [561467941191429536/FTX EU - we are here! #5154][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01102854 | | BCH[0], BTC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01102858 | | TRX[.000001], USDT[0] | | |
| 01102862 | Contingent | AUDIO[2], BAO[6], DENT[2], DOGE[.27319463], GBP[0.00], HOLY[1], KIN[5], LUNA2[0.00193330], LUNA2_LOCKED[0.00451103], LUNC[420.98069016], RSR[1], SHIB[570249.26915889], SOL[1.96408136], SUSHI[5.5936517], TRX[2], UBXT[3], USD[0.00] | | |
| 01102866 | | USD[0.00] | | |
| 01102867 | | LUA[.04454], USD[12.12586091] | | |
| 01102869 | | BTC[0.00001779], ETH[.00021238], ETHW[.00021238] | | |
| 01102870 | | CRO[4550], CRV[584], FTT[2.39372482], GBP[0.00], MATIC[1.841039], SOL[1325.57456136], SPELL[85.77204], USD[65659.40], USDT[0] | | |
| 01102871 | | FTT[.00169], POLIS-PERP[0], SOL[0], USD[0.53], USDT[0] | | |
| 01102872 | | TRX[.320959], USD[10.92] | | |
| 01102873 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00079957], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG[0.00009758], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01102876 | | IMX[.01208604], NFT [292416170593492363/FTX AU - we are here! #21551][1], NFT [338940813430097253/Weird Friends PROMO][1], TRX[.00001], USD[10000.01] | | |
| 01102877 | | TRX[.000003], USDT[-0.00000015] | | |
| 01102878 | | TRX[.000003], USDT[0.00000601] | | |
| 01102879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[8598.366], ATLAS-PERP[0], AURY[92.98252], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00001520], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.05391816], TRX-PERP[0], USD[0.07], USDT[0.17], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01102881 | | STEP-PERP[0], USD[3.47], USDT[2.922431] | | |
| 01102883 | | SLRS[411.95171953], TRX[.000003], USDT[0] | | |
| 01102888 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BNB-0930[0], BOBA[.00323], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00015], FTT-PERP[0], GENE[0], GMT-PERP[0], IMX[0.02059900], MATIC[0], NFT [308932223522636436/FTX AU - we are here! #62818][1], NFT [324108030968540490/FTX EU - we are here! #29255][1], NFT [485200684897074367/FTX EU - we are here! #29196][1], NFT [522647891591867825/FTX AU - we are here! #29051][1], OMG-PERP[0], POL[0.00558829], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STX-PERP[0], TRX[0.00021200], USD[0.06], USDT[56.84700001], USTC-PERP[0], XRP[0] | | |
| 01102890 | Contingent | ALGO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[39.99240000], ETH-PERP[100], ETHW[0.00078174], HKD[0.01], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM[1.99724048], SRM_LOCKED[45.54235396], USD[-132497.55], USDT[9462.76516409] | | |
| 01102892 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211123[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.47], USDT[.8575], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01102901 | | 0 | | |
| 01102907 | | 0 | | |
| 01102913 | | SOL[0.26965836], TRX[.000001] | | |
| 01102915 | | TRX[.000003] | | |
| 01102924 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00022542], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAI[86.5622965], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056872], ETH-PERP[0], ETHW[0.00056872], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBEAR[700], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBEAR[326.07976], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00810554], SRM_LOCKED[.04404732], STORJ-PERP[0], SUSHIBULL[52000], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.72], USDT[463.28391992], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01102926 | | RSR[0], USD[0.04], USDT[0.00589285] | | |
| 01102927 | | RAY[.10247786] | | |
| 01102935 | | AVAX[0], ETH[0], FTM[0], HT[0], NFT [402587928494778172/FTX EU - we are here! #179336][1], NFT [480079453192436259/FTX EU - we are here! #179171][1], NFT [566690535947689621/FTX EU - we are here! #179221][1], SOL[0], TRX[0.00433305], USD[0.00], USDT[7.06071221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102939 | | ADA-PERP[0], BTC[0.00001180], DOGE-PERP[0], RSR-PERP[0], SHIB[544531.89840299], USD[0.12] | | |
| 01102942 | | USDT[3.01604060] | | |
| 01102945 | Contingent | ENJ[126.95858], FTT[1.01533152], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], TRX[.904052], USD[0.23], USDT[0] | | |
| 01102947 | Contingent | AAVE-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001196], BTC-PERP[0], CRV-PERP[0], DAWN[0], DOT-20211231[0], ENJ-PERP[0], ETH[0.00100000], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[-0.00000002], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.6461023], SRM_LOCKED[141.65506273], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.777, USDT[0.02664650], YFI-PERP[0] | | |
| 01102949 | | TONCOIN[6315], TRX[.952082], USD[0.10] | | |
| 01102951 | | ATLAS[69.986], C98[1], FTT[1.39972], USD[0.61] | | |
| 01102953 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007788], USD[0.00] | | |
| 01102954 | | BTC[.00000825] | | |
| 01102957 | | SOL[0] | | |
| 01102959 | | FTT[101.34810174], TRX[.000124], USDT[6.71938693] | | |
| 01102963 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.00002544] | | |
| 01102966 | | BAO[2], ETH[0], IMX[0.00009767], MANA[0.69768391], TRX[2] | Yes | |
| 01102970 | | FTT[.099943], STEP[0], USD[11.98] | | |
| 01102971 | | SOL[0], STEP-PERP[0], UBXT[6.98800078], USD[0.05], USD[0.14951200] | | |
| 01102973 | | BTC[.0000007], DAI[.00913242], ETH[.00000204], ETH-PERP[0], ETHW[.00080296], FTT[25.01875518], SOL[.00006175], SOL-PERP[0], TRX-0624[0], USD[14.67], USD[0.00305725] | Yes | |
| 01102980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[10], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[100], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09807514], LUNA2_LOCKED[0.22884201], LUNA2-PERP[0], LUNC[21356.0702187], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000055], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.46], USDT[41.24475637], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01102985 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[19788.61], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.09730071], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], INK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], NFT (32763928681797225/The Hill by FTX #45016)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01102990 | | BTC-PERP[0], TRX[.44263364], USD[0.00], USDT[356.65412739] | Yes | |
| 01102991 | Contingent, Disputed | USD[0.00] | | |
| 01102993 | | EUR[0.00], FTT[0.00192589], LUNC-PERP[0], USD[0.05], USDT[0] | | |
| 01102997 | | DOGE[5.60742756], MANA-PERP[0], USD[-0.40] | | |
| 01103000 | Contingent | BTC[0.00000277], ETH[0], ETHW[.00093809], FTT[0], GBP[0.68], LUNA2[2.57718553], LUNA2_LOCKED[6.01342824], USD[.0011099], USD[373.68] | | |
| 01103007 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.01282756], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00393142], LUNA2_LOCKED[0.00917332], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000925], TRX-PERP[0], USD[385.37], USDT[0], USTC1.556512], USTC-PERP[0], XRP-PERP[0] | | |
| 01103008 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01103013 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.58201558], ZIL-PERP[0] | | |
| 01103015 | | ATLAS[24.19103014], LUA[0], SOL[0], USD[0.00], USDT[0.0000109] | | |
| 01103017 | | USD[1.17] | | |
| 01103023 | | EUR[0.00], USDT[0] | | |
| 01103029 | | BTC[0.00009694], CEL[.0324], USD[0.00], USDT[1.90057682] | | |
| 01103039 | | USD[0.53] | | |
| 01103040 | | DOGE[0], GALA[848.45357854], MANA[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01103044 | | ADABEAR[3797340], ALGOBEAR[96500], ALGOBULL[3197.76], ASDBEAR[898670], ASDBULL[.9993], ATOMBEAR[1998.6], BALBEAR[1997.9], BCHBEAR[299.79], BCHBULL[.039972], BNB[.009923], BNBBEAR[1692300], BSVBEAR[999.3], BSVBULL[35.9748], COMPBEAR[999.3], DOGEBEAR[4201][.0004666], DRGNBEAR[699.51], EOSBEAR[999.3], EOSBULL[3.2972], ETCBEAR[90130], ETCBULL[.0003273], ETHBEAR[69951], EXCHBEAR[9.944], HTBEAR[9.958], KNCBULL[.0029979], LINKBEAR[499650], LOGAN[2021[0], LTCBEAR[9.993], LTCBULL[.029979], MATICBEAR[20212.79804], MATICBULL[.00762], MKRBEAR[89.937], OKBBEAR[89915.1], SUSHIBEAR[99900], SUSHIBULL[3.9972], SXPBEAR[199860], SXPBULL[.239832], THETABEAR[799440], TOMOBULL[29.979], TRX[.000002], TRXBEAR[49720], TRXBULL[.019986], UNISWAPBEAR[1.9986], USD[0.00], USDT[0], VETBEAR[1998.6], VETBULL[.0039972], XLMBEAR[1.19916], XTZBEAR[699.51] | | |
| 01103045 | | USD[0.00] | | |
| 01103046 | | ATLAS[80.45636737], BTC[0.10076621], DMG[99.8], ETH[0.68700000], ETHW[0.68700000], FTT[79.781226], MER[215], RAY[150.99981], SHIB[1358073.589428], SOL[0.00327558], SOL-PERP[0], SRM[100.94882285], TULIP[30.88441314], USD[1199.37], USDT[0.13829460] | | |
| 01103047 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.000025], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75542686], LUNA2_LOCKED[4.29932934], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-123[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[0], STG-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00018291], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703048 | | ETH[.07046713], ETHW[.07046713], USD[7.96] | | |
| 01703050 | Contingent | ANC-PERP[0], APE-PERP[0], BSV-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00071092], HUM-PERP[0], LUNA2[0.00676770], LUNA2_LOCKED[0.01579131], LUNC[0.00217290], MATIC[.00000001], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[.000014], USD[0.00], USDT[0], USDT-PERP[0], USTC[.958], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01703052 | | USD[0.00], USDT[0.05055943], ZRX-PERP[0] | | USDT[.046295] |
| 01703060 | | XRP[2] | | |
| 01703062 | | NFT (378133377558944105/FTX EU - we are here! #28465)[1], NFT (419025731582999972/FTX EU - we are here! #28256)[1], NFT (526192624973954461/FTX EU - we are here! #28560)[1] | | |
| 01703063 | | BTC[0.00016445], FTT[.01816621], USD[-1.41] | | |
| 01703068 | | BTC[0], CEL-PERP[0], ETH[0], FTT[0.07152056], NFT (305797429396948312/FTX EU - we are here! #27023)[1], NFT (363566936053410333/FTX EU - we are here! #26959)[1], NFT (369851808982330648/FTX EU - we are here! #26887)[1], NFT (490497986479024339/FTX EU - we are here! #41986)[1], NFT (554286628519178429/FTX AU - we are here! #41974)[1], SOL[.00000001], STEP[.00000001], TRX[2673.500015], USD[0.14], USDT[0] | | |
| 01703070 | | TRX[.0000001], USD[0.00], USDT[0.00000007] | | |
| 01703073 | | EOSBULL[29799.170365], TOMOBULL[10290.35235771], USD[0.00], USDT[0.22762000] | | |
| 01703074 | | BNB[0], BTC[0], EUR[0.00], OXY[0], RAY[0], RUNE[0], SNX[0], SRM[0], USD[0.00] | | |
| 01703075 | | ADABULL[0], BTC[.00000334], BTC-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], SOL[0], USD[0.01] | | |
| 01703076 | | BTC-PERP[0], ETH-PERP[0], FTT[0.76882785], FTT-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.20] | | |
| 01703077 | | BAO[365652.46564844], KIN[2], TRX[1], USD[0.81], USDT[0] | | |
| 01703078 | | 0 | | |
| 01703080 | | FTT[.015653], TRX[.000001], USD[-0.46], USDT[87.32309310] | | |
| 01703086 | | TRX[.143438], USD[0.01], USDT[0] | | |
| 01703089 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.00], XRP[.00429677], XRP-PERP[0] | | |
| 01703092 | | FRONT[37.9924], LUA[728.05436], TRX[.000004], USDT[7.9745] | | |
| 01703098 | | AKRO[2227.72030154], BAO[3], DOGE[1325.22153307], EUR[0.00], KIN[3], SHIB[4424182.61227608], UBXT[1], USD[0.02] | | |
| 01703100 | | BULL[.0299943], USD[1738.26], USD[-1574.42255109], XRP[100] | | |
| 01703101 | | FTT[.1], USDT[1] | | |
| 01703102 | | RAY-PERP[-.2592], USD[1799.46], USDT[0.00212377], XRP[.6147] | | |
| 01703105 | | BNB[0], BTC[0], TRX[0], USDT[0.00000001], WRX[0] | | |
| 01703113 | | SXPBULL[9.09639], USD[0.03] | | |
| 01703115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[9.98793031], APE-PERP[-9.89999999], APT-PERP[0], ATOM[-3.14342175], ATOM-PERP[3.22000000], AVAX[2.51083146], AVAX-PERP[-2.50000000], AXS-PERP[0], BAND[-1.34636031], BAND-PERP[0], BCH-PERP[0], BNB[0.11270014], BNB-PERP[-0.09999999], BTC[-0.00090071], BTC-PERP[0.15779999], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000359], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[-415.37316107], DOGE-PERP[415], DOT[.0002715], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[99.95091544], ETH-PERP[0], ETHW[149.95091], EUR[10280.38], FLOW-PERP[0], FTM-PERP[0], FTT[1001.9935], FTT-PERP[-1009.9], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-4.98353942], LINK-PERP[4.99999999], LRC-PERP[0], LTC[0.62449130], LTC-PERP[-0.62000000], LUNA2-PERP[0], LUNC-PERP[0.00000059], MANA-PERP[0], MASK-PERP[0], MATIC[-37.50195018], MATIC-PERP[38], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (430493066029348144/The Hill by FTX #45866)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[65], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-1.65704395], SOL-PERP[1.63999999], SRM[23.12276049], SRM_LOCKED[544.80537316], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101584.56], USD[10.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[99.91812278], XRP-PERP[176], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01703118 | | BCHBULL[64.025247], TRX[.000001], USDT[0.23020256] | | |
| 01703120 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01703121 | | 0 | | |
| 01703123 | Contingent | BTC[-0.00000262], FTT[0], SRM[.60471572], SRM_LOCKED[2.31841143], USD[0.10], USDT[-0.03824497] | | |
| 01703124 | | EUR[0.00] | | |
| 01703125 | Contingent | ATLAS[.16910878], RAY[35.06771206], SRM[30.75294763], SRM_LOCKED[.61196939], USD[63.02], USDT[0.00048568] | | |
| 01703127 | | 1INCH[0] | | |
| 01703130 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01703133 | | 0 | | |
| 01703137 | | BTC[0.00099933], EUR[0.83], USD[0.00] | | |
| 01703141 | | DAI[-0.00000606], TRX[0.00000503], USDT[113.31323977] | | USDT[.054967] |
| 01703142 | | BTC[.001], ETH[.314], ETHW[.314], SOL[42.7679115], USD[4.70], USDT[0] | | |
| 01703143 | | BTC[.04828434], ETH[.2199208], ETHW[.2199208], SOL[1.859174], USD[6.25] | | |
| 01703145 | | BTC[0], BULL[0.00000988], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01703148 | | AVAX[0], BNB[.006], OMG[.31765412], TRX[.000002], USD[1797.52], USDT[0.00000001] | | |
| 01703150 | | BTC[0.00], USD[0.00033052] | | |
| 01703152 | | ETHBULL[0], USD[0.00] | | |
| 01703153 | | USD[1.39] | | |
| 01703154 | | NFT (424450509414346090/FTX EU - we are here! #13019?)[1], NFT (452592895590579987/FTX EU - we are here! #12989?)[1], NFT (535892284877762259/FTX EU - we are here! #12943?)[1] | | |
| 01703159 | Contingent | ATLAS[1099.41200878], ATLAS-PERP[0], AVAX-PERP[0], DEFIBULL[0.00310782], DOT-PERP[0], HOT-PERP[0], LUNA2[0.00466227], LUNA2_LOCKED[0.01087863], LUNC[1015.22], SHIB-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.00000001] | | |
| 01703161 | | APE[.3], ETH[0], FTT[57.599582], GST[1021.07000273], MATIC[7], NFT (458336363997229774/FTX EU - we are here! #46495)[1], NFT (464509895103917263/FTX EU - we are here! #45626)[1], NFT (476082427256406210/FTX EU - we are here! #46402)[1], RAY[.991722], SOL[.04722], TRX[.000034], USD[1.96], USDT[0.76296513] | | |
| 01703164 | | ATLAS[8.816], FTT[150.50777339], MNGO[4189.526], TRX[.00003], USD[0.01], USDT[1.09579489] | | |
| 01703166 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01703168 | | 0 | | |
| 01703173 | Contingent | BTC[.0395], CRV[.79], ETH[.00000636], ETHW[.00000636], HBAR-PERP[0.02237829], LUNA2_LOCKED[0.05221601], LUNC[4872.92], LUNC-PERP[0], SLP-PERP[0], SRM[.9582], USD[-0.25], USDT[.0057505] | | |

FTX Trading Ltd.

Consolidated Schedule 167 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0103177 | | 0 | | |
| 0103179 | | ETH[0], USD[0.00], USDT[0], XRP[0.00001469] | | |
| 0103180 | Contingent | ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], FTT[0], MATIC-PERP[0], NFT (542872351146793396/The Hill by FTX #36218)[1], NFT (562424098466929364/FTX EU - we are here! #281457)[1], NFT (575130792690297104/FTX EU - we are here! #281455)[1], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM_LOCKED[95.67857907], TRU-PERP[0], USD[0.00] | Yes | |
| 0103181 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LCP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000090], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 0103184 | | AVAX-PERP[0], BTC[0.07748016], BTC-PERP[0], DOGE-PERP[0], DOT[0.00000001], ETH[0], ETH-PERP[0], EUR[0.00], TRX[.000003], USD[10.23282805] | | |
| 0103185 | | FTT[50.03882], SOL[50.5781], USD[0.00], USDT[2689.64966021] | | |
| 0103188 | | FTT[2.198271], MER[245.957725], USD[0.11], USDT[0.84044154] | | |
| 0103193 | | DOGEBEAR2021[.00000558], USDT[0] | | |
| 0103195 | | APT[4.9996], EUR[0.00], SOL[0.33405755], USD[4.63] | | |
| 0103196 | | ATOM-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 0103197 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000271], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-2021062$[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-2021062$[0], TRX-PERP[0], USD[-0.07], USDT[0.13658549], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 0103200 | | SOL[.373134], USD[0.04], USDT[.003316] | | |
| 0103202 | | LTC[.00114596] | | |
| 0103209 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0.00009044], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8.8940815], LINKBULL[0.00938075], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHIBULL[9.2096], SUSHI-PERP[0], SXP-PERP[0], USD[0.90], XLM-PERP[0] | | |
| 0103212 | | FTT[25.995], NFT (384242671379099139/FTX AU - we are here! #56507)[1], NFT (437570114878420542/FTX EU - we are here! #39733)[1], NFT (487297097553736013/FTX EU - we are here! #39563)[1], NFT (519567107622221053/FTX EU - we are here! #39835)[1], SOL[10.10075262], USD[0.00], USDT[0] | | |
| 0103213 | | TRX[.000005] | | |
| 0103215 | | 0 | | |
| 0103217 | | AVAX[206.45799845], BTC[0.18713904], DFL[999.8195], ETH[3.09705661], ETHW[3.09665612], FTT[25.89418211], NFT (469962244523681567/The Hill by FTX #32454)[1], SOL[51.61403959], USD[10720.40] | Yes | |
| 0103218 | | NFT (387620723305042290/FTX AU - we are here! #15589)[1] | | |
| 0103223 | | SOL[6.65611589] | | |
| 0103227 | | BNB[.00519688], ETH-PERP[0], USD[1.92] | | |
| 0103228 | | TRX[.000004], USDT[0] | | |
| 0103230 | Contingent | NFT (479492148507685169/FTX AU - we are here! #27211)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[3.72] | | |
| 0103234 | | AURY[6.99867], TRX[.000003], USD[0.02], USDT[27.62000002] | | |
| 0103235 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0003357], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[.1459963], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-6.18], USDT[0] | | |
| 0103238 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTT[1], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 0103241 | | FTT[25.00853902], LTC[10.61089879], USD[232.38] | | |
| 0103246 | Contingent | ADA-PERP[0], LUNA2[2.28375435], LUNA2_LOCKED[5.32876017], LUNC[497292.319962], REEF-PERP[0], RUNE[191.97287], RUNE-PERP[0], SC-PERP[0], USD[1.07], XRP[.04] | | |
| 0103247 | Contingent | APT[.00055961], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0.03804891], BTC-PERP[0], DOGE-PERP[0], ETH[0.00088680], ETH-PERP[0], EUR[1.00], FTT[0], IMX-PERP[0], LRC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SOL[0.00921261], SOL-PERP[0], SUSHI-PERP[0], USD[1.17], USDT[0] | Yes | |
| 0103252 | | ETH[.46344637], ETHW[.46348637], USD[0.00], USDT[0.00001771] | | |
| 0103253 | | BAO[1], DOGE[177.42478271], USD[0.00] | | |
| 0103256 | Contingent | ALT-PERP[0], BNB[.599], BNB-PERP[0], BTC[0], CAKE-PERP[0], DFL[22000], DRGN-PERP[0], ETH-PERP[0], ETHW[.51200256], FTT-PERP[0], HT[2.31327629], HT-PERP[0], LOOKS-PERP[0], NFT (370168925323933497/FTX EU - we are here! #111802)[1], NFT (392727991951345384/FTX EU - we are here! #111952)[1], NFT (396822438851046913/FTX EU - we are here! #111880)[1], OKB-2021123)[0], RAY-PERP[0], SOL[0.46639713], SOL-PERP[0], SRM1.47147241], SRM_LOCKED[10.76852759], TRX[.000001], USD[0.00], USDT[0] | | |
| 0103257 | | AVAX-PERP[0], BTC-PERP[0], EOSBULL[4510], ETH[0], ETH-PERP[0], FTT[0.00038454], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0103260 | | BAO[1], CQT[634.48855961], DYDX[101.00814512], FTT[4.10919493], HOLY[1.00084971], IMX[1406.33878603], KIN[3], MER[677.84103687], THETABULL[1], TRX[1.000031], USD[0.82], USDT[0.00007128] | Yes | |
| 0103263 | Contingent | AAVE[1.5], ALPHA[1102], AUDIO[75], BAO[147956.9156], BTC[.03820794], CEL[1.00589517], CEL-2021092)[0], COPE[12.99008485], ETH[.371], ETHW[.371], FTT[90.14163256], IMX[65], KIN[130002.6795], LNK[40.8], LUNA2[2.35180527], LUNA2_LOCKED[5.48754564], LUNC[512110.55], RAY[269.768063?], SHIB[8700000], SNX[122.54], SOL[24.66], SPELL[18700], TRX[.000006], USD[338.89], USDT[1.17727387] | | |
| 0103264 | | BTC[0.57417116], FTT[0.39582441], LTC[.00092825], USD[1.61], USD[0.65088406] | | |
| 0103265 | Contingent | AAVE[.0097944_2], ANC[10.9987099], APE[.0184914], ASD[10], AUDIO[15.9981], BNB[.00998157], BTC[0.00009905], CREAM[1.0998157], DFL[299.98157], DOGE[19.9981], DOT[7.4175756], DOT-PERP[0], EDEN[.09280888], ETH[0.09998157], ETHW[0.09998157], FTT[.49971502], GENE[.9996314], HNT[1.1000077], HUM[20.096314], LOOKS[55.993856], LUNA2[2.39903950], LUNA2_LOCKED[5.59775885], LUNC[6.91303899], MANA[20.0966826], MATIC[30.004471], NFT[.4]?, NFT[.9988942], OMG[.99981], PRISM[499.90785], PTU[.9685256], RAY[13.10392081], SHIB[199962], SOL[0.00779639], SOS[6998709.9], SPELL[2000], SRM[5.04341847], SRM_LOCKED[.09386852], SUSHI[8], TRX[.021373], USD[0.16], USDT[0.00010000], USTC[30], XPLA[19.9962], XRP[6.0000256] | | |
| 0103266 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.83], USDT[0.00006816], VET-PERP[0], XRP-PERP[0] | | |
| 0103270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-2021024[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LOGAND2D1[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0103273 | | AKRO[190.8663], TRX[.000002], USDT[.00306] | | |
| 0103286 | | AKRO[1], BAO[8], DOGE[0], ETH[0], KIN[8], MATIC[0], SHIB[0], USD[0.00] | | |
| 0103286 | | AAVE[0], AVAX[0], BTC[0.00001334], DAI[0], EUR[17.69], SOL[0], SUSHI[0], USD[0.01] | | |
| 0103288 | | AKRO[2], BAO[7], CHZ[1], DENT[2], GBP[0.55], KIN[3], SXP[1], TRX[3.000834], USD[0.01], USDT[0.00000001] | Yes | |
| 0103293 | | AUD[0.00], ETH[0], USD[0.03] | | |
| 0103295 | Contingent | FTT[0], ICP-PERP[0], NFT (317829670633327656/FTX EU - we are here! #113388)[1], NFT (335732513758876788/FTX EU - we are here! #113525)[1], NFT (450883197808706155/FTX EU - we are here! #113607)[1], RAY-PERP[0], SRM_LOCKED[5.29702669], TRX[.000006], USD[323.72] | | |
| 0103302 | Contingent | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], SRM[6.94078232], SRM_LOCKED[7.02273323], TRX[.000002], USD[0.72], USD[0.03650103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01103309 | | ASD[.089379], TRX[.000004], USD[0.01], WRX[.99069] | | |
| 01103310 | | COPE[29.98005], FTT[.8], TRX[35.976064], USD[0.91], USDT[0] | | |
| 01103311 | | USD[0.22] | | |
| 01103314 | | BTC[0.00986867], DOGE[0], DOT[7.60354720], ETH[0.21764442], ETHW[0.21660299], EUR[3.27], SOL[1.35665813], XRP[514.84149342] | | BTC[.009752], DOT[7.004382], ETH[.189992], SOL[1.300904] |
| 01103316 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004416], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[2848.75], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01103317 | | BNB[0], USD[2.24] | | |
| 01103324 | | FTM[11.47762899], USD[0.45] | | |
| 01103325 | | TRX[.000003], USD[0.00], USDT[0], XRPBULL[793.3] | | |
| 01103327 | | FTT[0.03456492], USD[0.00], USDT[0] | | |
| 01103332 | | BTTPRE-PERP[0], FTT[159.55618414], NFT (288789962804804674/FTX EU - we are here! #108724)[1], NFT (288917672043274000/FTX Crypto Cup 2022 Key #21267)[1], NFT (346021453909407590/Belgium Ticket Stub #925)[1], NFT (385937855401064455/Hungary Ticket Stub #1091)[1], NFT (387746814565082394/FTX AU - we are here! #2374)[1], NFT (405191450863632345/FTX AU - we are here! #51438)[1], NFT (410366633505833064/FTX EU - we are here! #108519)[1], NFT (417081242550640178/FTX EU - we are here! #107929)[1], NFT (459236134197731036/The Hill by FTX #5029)[1], NFT (546314001300581847/FTX AU - we are here! #2369)[1], TRX[.000004], USD[2.01], USDT]721.85028804] | | |
| 01103333 | | SOL[0] | | |
| 01103336 | | SOL[0] | | |
| 01103337 | | COPE[3.69371342], USD[0.00] | | |
| 01103338 | | USD[-20.42], USDT[27] | | |
| 01103342 | | BTC-MOVE-20210527[0], BTC-PERP[0], DENT-PERP[0], FTT[0], MATIC-PERP[0], SRM-PERP[0], USD[-0.34], USDT[10.97435670] | | |
| 01103343 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01103344 | Contingent | BRZ[5197.84081855], BTC[0], ETH[0], ETH-PERP[0], LINK[0], LUNA2[0.11578311], LUNA2_LOCKED[0.27016059], LUNC[25212.01060618], LUNC-PERP[0], USD[43.51] | | USD[43.34] |
| 01103348 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[13.89], WAVES-PERP[0] | | |
| 01103349 | | LUA[76.98537], TRX[.000005], USDT[.00925] | | |
| 01103354 | | SOL[0], USD[0.00], XRP[0] | | |
| 01103357 | | BNB[0.00903887], BTC[0], BTC-PERP[0], FTT[0.08572597], USD[1.75], USDT[0] | Yes | |
| 01103359 | | FTT[.00563416], SRM-PERP[0], USD[0.00] | | |
| 01103361 | | GBP[0.01], RAY[0], USD[0.00], XRP[0] | | |
| 01103362 | | HT[0], TRX[0] | | |
| 01103363 | Contingent | 1INCH[114.99244], ADA-PERP[0], ATOM[4.5], BTC[0.00001198], BTC-PERP[0], DOT[4.7], ETH-PERP[0], LUNA2[0.42194165], LUNA2_LOCKED[0.98453053], LUNC[625.81], MANA[78], NEAR[8.7], SOL[1.3], SUSHI[43.5], TRX[.00021], USD[0.62], USDT[79.20977236] | | |
| 01103367 | | ADABULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01103368 | | FTT[50.80350855], SHIB-PERP[0], TRX[.000046], USD[0.24], USDT[0.00019240] | | |
| 01103369 | | EUR[0.51], USD[76.51], USDT[0.23912805] | | USD[76.01] |
| 01103371 | | AMPL[0.40936245], EUR[0.00], MKR[.00099563], PORT[.074103], SLP[9.9981], USD[-0.49], USDT[0] | Yes | |
| 01103373 | | BAO[5], CEL[0], GBP[0.00], RSR[2], TRX[1], XRP[.00133343] | Yes | |
| 01103378 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00007402], ETH-PERP[0], ETHW[.00007402], MKR-PERP[0], USD[0.24] | | |
| 01103379 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-MOVE-0402[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00076601], ETH-PERP[0], ETHW[.00076601], EUR[0.82], FTM[.08419363], FTM-PERP[0], FTT[0.00271001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00703], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.20484591], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[355.95], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01103381 | | USD[25.00] | | |
| 01103384 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01103390 | | DOGE[.97644], DOGE-PERP[0], FTT[.099677], RAY[.82389278], SRM[.99905], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01103402 | Contingent | BLT[.53542785], ENS[50.00228611], NEAR-PERP[0], ONE-PERP[0], SRM[39.83647974], SRM_LOCKED[7106687], TRX[.000002], USD[0.06], USDT[.00282055] | | |
| 01103404 | | FTT[.099621], SOL-PERP[0], USD[0.53], USDT[.007048] | | |
| 01103405 | | BTC[0], EMB[0] | | |
| 01103406 | | FTM[0], RAY[0], SOL[0], TRX[.000004], USD[0.17], USDT[0.00000001] | | |
| 01103408 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01103409 | | AMPL[0.03779896], ASD[.049481], TRX[.000005], USD[0.00], USDT[0] | | |
| 01103412 | | FTT[0.0044697], USD[0.01] | | |
| 01103415 | Contingent | AAVE[1.48735100], ADA-PERP[0], ATOM-PERP[0], BADGER[186.01985936], BNB[0.00589379], BTC[0.01971388], DOGE[0.48955257], DOT-PERP[0], ETH[0.00004429], ETHW[0.00004429], FTT[0], LINK[130.451157], MATIC[8.4242136], MER-PERP[0], SAND-PERP[0], SNX[0], SOL[0.00453311], SOL-PERP[0], SRM[31.99023079], SRM_LOCKED[175.00976921], UNI[0.01996758], UNISWAP-PERP[0], USD[-1581.35], XRP[353], YFI[0.00044560], YFI-PERP[0], ZIL-PERP[0] | | |
| 01103423 | | USD[25.00] | | |
| 01103425 | | NFT (406254061521950350/FTX EU - we are here! #10647)[1], NFT (502986835436220254/FTX EU - we are here! #10582)[1], NFT (515958884248763988/FTX EU - we are here! #10519)[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 01103426 | | SLRS[0], SOL[0], TRX[0], USD[0.00] | | |
| 01103430 | | ARKX[20], BNB[.00990137], ETH[21], ETHBULL[314], ETH-PERP[0], ETHW[6], SOL-PERP[0], USD[-3565.07], USDT[6.58591446] | | |
| 01103434 | | COPE[0.22773908], RAY[0], SOL[10.46833940], USD[0.78], USDT[0] | | |
| 01103438 | | HOT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01103439 | | RAY[.9958], TRX[.000003], USD[0.00], USDT[2.77994272] | | |
| 01103443 | | BTC[.00004645], BTC-PERP[0], KIN[9727], USD[0.06] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01103445 | | ETH[0], ETHBEAR[76996.00000001], USD[0.00] | | |
| 01103446 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00001616], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[11.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01103447 | | ADA-PERP[0], DOGE-PERP[0], HUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.92], USDT[2.31580000], XLM-PERP[0] | | |
| 01103453 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01103454 | | ETH[0], TRX[0], USD[0.00] | | |
| 01103455 | | BNB[0], ETH[0], SOL[0], USDT[0.00000282] | | |
| 01103457 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], IOTA-PERP[0], MNGO[9.9064], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[-0.01], USDT[82.43000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01103464 | | BTC[0], ETH[0], RAY-PERP[0], SOL[.00086828], TRX[.000014], USD[-0.01], USDT[0.00903607] | | |
| 01103470 | | LUA[734.55306], TRX[.000005], USDT[.0079] | | |
| 01103476 | | APE-PERP[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], DAI[0], ETH[.00000001], ETH-PERP[0], HT[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], TRX[0.90002000], USD[0.00], USDT[0.00000115], USTC-PERP[0] | | |
| 01103478 | | CRV-PERP[0], ETH-PERP[0], USD[-3.36], USDT[119.14066] | | |
| 01103480 | | APE-PERP[0], BTC[.00009442], BTC-PERP[0], CQT[.9756], GENE[4162.82426702], HT-PERP[0], MNGO[9.836], SOL[.009995], STEP[.05932], STEP-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01103485 | | CONV[1874.60760456] | | |
| 01103489 | | DOGE[0], HT[0], PERP[0], SOL[0.00000001], TRX[0.02996140], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01103493 | | ADABULL[0], BNB[0], BULL[0], DOGEBULL[0], ETHBEAR[0], ETHBULL[0], FTT[0.00132028], SOL[0], THETABULL[0], USD[0.01], XLMBULL[0] | | |
| 01103494 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 01103498 | | 0 | | |
| 01103499 | | BNB[.00071329], RAY-PERP[0], USD[-0.02], USDT[0.00000001] | | |
| 01103502 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], AVAX[0], AXS[0], BCH[0.00000002], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], CAKE-PERP[0], CHZ-20211231[0], CRV-PERP[0], DAI[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM[0], LOOKS-PERP[0], MATIC[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SUSHI[0], SUSHI-20211231[0], USD[0.00], USDT[0], USTC-PERP[0], WBTC[0], XRP[0], XRP-0325[0] | | |
| 01103505 | | TRX[.000002], USDT[0] | | |
| 01103506 | | 0 | | |
| 01103507 | | TRX[.000003], USDT[0] | | |
| 01103508 | | TRX[.000002], USDT[0.00007295] | | |
| 01103511 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 01103519 | | ALGO-20210625[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.22], USDT[6.76] | | |
| 01103520 | | BTC[0], FTT[0.06977870], FTT-PERP[0], FXS-PERP[0], PERP[.04675851], USD[0.00], USDT[0.15016667] | | |
| 01103521 | | BNB[0], ETH[0.00028424], ETHW[0.00028424], FTM[0], MATIC[0], SOL[0], TRX[0] | | |
| 01103523 | | BOBA[.06946826], BTC[0], DAI[0], ETH[0], ETHW[0.00077239], NFT[477280052946325704/The Hill by FTX #39344][1], OMG[0.10211235], SOL[.0063159], TRX[.000001], USD[615.23], USDT[0] | | |
| 01103524 | | NFT[288327610479609786/FTX EU - we are here! #183768][1], NFT[361979805854061823/FTX AU - we are here! #24878][1], NFT[434394306146973000/FTX EU - we are here! #183831][1], NFT[444792152020896749/FTX AU - we are here! #45176][1], NFT[528325793309061326/FTX AU - we are here! #183725][1] | | |
| 01103525 | | AKRO[2], ALGO[0], BAO[8], DENT[0.21766833], DOGE[.00350449], EUR[0.00], KIN[5], MATIC[0.00044100], SHIB[14.6793725], TRX[4], USD[0.00], XRP[.00030435] | Yes | |
| 01103526 | Contingent | AUDIO[.9373171], ETH[0.00098131], ETHW[0.00098131], FIDA[.97074], FRONT[.90130735], FTT[25.0951835], GBP[0.75], HNT[.31625871], LUNA2[1.73840479], LUNA2_LOCKED[4.05627784], LUNC[10.86], MAPS[.94414], MATICBEAR20218000], OXY[47.96808], SOL[.001944], SRM[.991355], TRX[.000004], USD[126.75], USDT[0.90402928], VETBULL[6.04], XRP[.8456453], XRPBEAR[4776.82], XRPBULL[3.009529] | | |
| 01103528 | | SOL[0], TRX[.000004] | | |
| 01103533 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[.257828], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.100127], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[1.46665361], BTC-MOVE-0316[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[375.001925], ENJ-PERP[0], ETC-PERP[0], ETH[4.47302689], ETH-PERP[0], ETHW[0.51302689], ETHW-PERP[0], EUR[1000.01], FTM-PERP[0], FTT[310.87302652], FTT-PERP[0], LINK[267.0013315], LINK-PERP[0], LOOKS-PERP[0], LTC[.00472274], LUNA2[0.00008307], LUNA2_LOCKED[0.00019384], LUNC-PERP[0], MANA-PERP[0], MATIC[.00004], MER[6003.7108045], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00097561], SOL-PERP[0], SRM-PERP[0], STG[4.026585], STG-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[23789.05], USDT[88.35074037], USTC-PERP[0], XRP[1234], XRP-PERP[0] | | |
| 01103535 | | BTC-20210924[0], FIL-PERP[0], USD[1.01], USDT[200] | | |
| 01103539 | | NFT[350427466795914107/FTX EU - we are here! #122763][1], NFT[498979994506056521/FTX EU - we are here! #123573][1], USD[0.01], USDT[0] | | |
| 01103540 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[2.29329381], FTT[1.14148997], LINK[.15386], LUNA2[12.09795085], LUNA2_LOCKED[28.22855200], LUNC[38.972204], SGD[0.00], USD[2.86], USDT[0] | | |
| 01103545 | | ALGO[.643935], BNB[0.00038959], BTC[.00000462], TRX[.00078], USD[0.00031917] | Yes | |
| 01103549 | | SOL[0] | | |
| 01103553 | | APT[0.78677855], BNB[0], BTC[0], DOGE[0], ETH[0], KNC[0], MATH[0], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000005], WRX[0] | | |
| 01103556 | | TRX[.000003], USDT[0.00000001] | | |
| 01103569 | | LTC[0], SECO-PERP[0], TRX[0], USD[0.27], USDT[0.00000001] | | |
| 01103569 | | BTC[.0004686], TRX[.000001], USDT[0.00049294] | | |
| 01103571 | | BTC[0.00589977], ETH[0.00601348], ETHW[0.00601348], FTT[.20002], USD[124.89], USDT[0] | | |
| 01103575 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01103579 | | ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[.00000009], USD[0.01], USDT[0.00000001] | | |
| 01103581 | Contingent | NFT[367229230716051928/FTX EU - we are here! #239285][1], NFT[455803216397892086/FTX Crypto Cup 2022 Key #17636][1], NFT[501061800993362016/FTX EU - we are here! #239311][1], NFT[528953055166728057/FTX EU - we are here! #239300][1], SRM[.00442848], SRM_LOCKED[.02305083], USD[0.01], USDT[0] | | |
| 01103586 | | ATLAS[0], ATLAS-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01103587 | | ADABULL[0.00006512], ATLAS[630.43386330], BNBBULL[0.00011625], ETHBEAR[291862.75], ETHBULL[0.00000625], FTT[3.17643962], LINKBULL[0.00014517], UNI[.6928845], UNI-PERP[0], USD[-0.59] | | |
| 01103591 | | ATLAS[9.9411], COPE[.99639], FTT[0], RAY[.95514], USD[0.95], USDT[0] | | |
| 01103593 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01103595 | | RAMP-PERP[0], TRX[.000005], USD[4.67], USDT[.00715068], XRPBULL[5.17726] | | |
| 01103596 | | BNB[0], TRC.2336], ETH[.00000001], EUR[0.00], SLV-20211231[0], USD[0.31], USDT[4.05139916] | | |
| 01103605 | | ATLAS[127.42319743], ATOM[.00178659], BTC[0], ETH[0], FIDA[0], GMT[.63720521], SOL[0], TRX[.000778], USD[113.54], USDT[0] | | |
| 01103606 | | BNB[.01], BTC[.0003], BTC-PERP[0], ETH[.002], ETHW[.002], FTT[25], OXY[.0752488], SOL[.09], SOL-PERP[0], USD[13.58] | | |
| 01103607 | | AKRO[.11289406], ALPHA[540.34548989], BAO[7], BIT[58.76671286], DENT[5], FIDA[1.03898987], FRONT[2.00314638], FTT[75.21030703], GBP[0.00], HXRO[1], KIN[1503616.86672743], MANA[.00269467], RSR[3], SHIB[8196.68249148], SLP[.20711112], TRX[4], UBXT[4], USD[0.02], XRP[132.88051031] | Yes | |
| 01103614 | Contingent | EUR[0.00], FTT[16.40378179], LUNA2[6.37300271], LUNA2_LOCKED[14.87033966], RAY[14.990025], TRX[.000001], USD[0.00], USDT[0], USTC[417] | | |
| 01103615 | | COPE[359.928], DOGE[0], HXRO[0], KIN[0], LTC[0], TRX[0], USD[0.77] | | |
| 01103617 | | SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01103620 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], ONE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.77], USDT[0.00000001], XRP[.71558734], XRP-20211231[0] | | |
| 01103623 | | ETH[0], NFT (370407671653999358/FTX EU - we are here! #182079)[1], NFT (502845269798122208/FTX EU - we are here! #182077)[1], NFT (544038305464501246/FTX EU - we are here! #182039)[1], SOL[0], TRX[0.00162000], USD[0.00], USDT[0] | | |
| 01103624 | Contingent | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.080696], DYDX-PERP[0], ETC-PERP[0], ETHW[.00092039], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS[.85408], LUNA2[0.00034630], LUNA2_LOCKED[0.00080804], MATIC-PERP[0], MOB[0], NEAR-PERP[0], RNDR[.076516], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.07], USDT[0] | | |
| 01103627 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.01], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01103628 | | AVAX-PERP[0], BNB[.00000001], ETH[0], FTT[0], GARI[.00000001], KIN[0], MATIC[0], NEAR[0], SOL[0.00432695], SOL-PERP[0], TOMO[.00000001], TRX[0.14160800], USD[0.09], USDT[0.00000588] | | |
| 01103629 | | FTT[180.05755452], OXY[1229.51741425], USD[0.01] | | |
| 01103631 | Contingent | FTT[123.38147531], RAY[49.64608449], SOL[59.36279074], SRM[131.65074172], SRM_LOCKED[2.36751394], STG[80.986149], USD[38.72], USDT[0.00000001] | | |
| 01103632 | | FTT[.09924], SHIB[11792388.41], TRX[.000001], USD[2.41], USDT[394.36780113] | | USDT[368.96016] |
| 01103633 | | USD[0.08], XRP[0] | | |
| 01103634 | | FTT[413.23882], TRX[.000001], USD[1.36], USDT[2.26631963] | | |
| 01103638 | | USD[2.29] | | |
| 01103640 | | BTC[0.00002082], COPE[0.05823179], RAY[7.83451167], SOL[4.10756945], USD[-0.65], USDT[0.00144561] | | |
| 01103641 | | ADABULL[0], BCH[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.26962163], LINKBULL[0], LTC[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01103643 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[16.72], XRP[.447612] | | |
| 01103646 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.51], USDT[11.88121200], XRP-PERP[0] | | |
| 01103647 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01103655 | | DOGE[156.4495251], EUR[0.00], SHIB[4131.93599258] | Yes | |
| 01103656 | | AMPL[0], APT-PERP[0], AR-PERP[0], BTC[0.17953524], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01988219], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01103657 | | BNB[0.84798537], ETH[0], SOL[0], TRX[.000855], USD[0.00], USDT[100.71000000] | | |
| 01103659 | | ANC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.10], USDT[0.00127859] | | |
| 01103660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210704[0], BTC-MOVE-20210817[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210905[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06364644], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000005], USD[1.25], USDT[14.23194307], XRP-PERP[0] | | |
| 01103662 | | BCH[.00099775], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 01103663 | | USD[0.00], USDT[0] | | |
| 01103664 | | SOL[0] | | |
| 01103669 | | TRX[.000003], USD[9.99], USDT[0] | | |
| 01103671 | Contingent | BAND[3.43101073], BNB[0.01121519], BTC[0.00022430], CRO[19.9867], ENJ[.999335], FTT[.0999335], GRT[28.65444887], HGET[.24983375], HNT[.0999335], LINK[0.40644968], LTC[0.01054292], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], LUNC[0.03500269], MATIC[11.06084859], PROM[10992685], SKL[5.99601], SOL[.76689497], SRM[1.03218359], SRM_LOCKED[0.02557475], USD[0.02], USDT[0.30001783] | | BAND[.328325], BTC[.000223], GRT[28.554205], LINK[.405792], LTC[.01051], MATIC[10.972256], USD[0.02], USDT[.298336] |
| 01103673 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.11], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01103676 | | FTT[0.01784779], MATIC[409.72735], OXY[24.983375], OXY-PERP[0], USD[0.33], USDT[0] | | |
| 01103679 | | TRX[.000003], USD[10.12834289] | | |
| 01103681 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], BEAR[1061010.8], BNB[3.31881974], BNB-PERP[0], BTC[0.3508047], ETC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBEAR[12500.313], ETH[0.40500000], ETH-PERP[0], ETHW[0.40500000], FTM[2164.26910805], FTT[2202.419867], FTT-PERP[0], GST-PERP[0], LINK[162.49949597], LUNA2[3.37332780], LUNA2_LOCKED[7.87109821], LUNA2-PERP[0], LUNC[734549.2317986], LUNC-PERP[0], NEAR[28.86904], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[46.53015], SOL-PERP[0], VET-PERP[0], SRM[313.97060159], SRM_LOCKED[62213119], STARS[0], TRX[126.000002], USD[8141.24], USDT[0.10968921], USTC-PERP[0] | | BNB[3.23134402], FTM[2117.255512], LINK[159.670109] |
| 01103683 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.000691], ETH-PERP[0], ETHW[.000691], FTM-PERP[0], FTT[0.02032208], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00830296], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[7.90], USDT[0.00268], VET-PERP[0], XRP-PERP[0] | | |
| 01103686 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01103687 | | SHIB[260751.29533678], USD[0], USDT[602.42812425] | | |
| 01103689 | Contingent | COPE[27.16758556], FTT[0.52610978], HGET[23.14573345], MAPS[749.36655655], OXY[39], RAY[20.19698818], SOL[0.50000000], SRM[59.90899232], SRM_LOCKED[.7150104], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01103696 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20210924[0], AMC-20210924[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057526], ETH-PERP[0], ETHW[0.00057526], FLOW-PERP[0], FLOW-20210924[0], FTT[0.09993210], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-0.16], SRM-PERP[0], SXP-PERP[0], TLRY-20210924[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[10.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01103697 | | BTC[0.00001081], BTC-PERP[0], ETH[0.00059731], ETH-20211231[0], ETHW[0.00095731], EUR[302638.32], USD[0.00] | | |
| 01103704 | Contingent | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-20210924[0], BCH-PERP[0], BNB[0.00414689], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0224[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210718[0], BTC-MOVE-20210813[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (47828076318816710/Test1 #1)[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.61628235], SRM_LOCKED[82.4360909], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000185], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[111.65], USD[0.00500001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01103707 | | AKRO[6398.51188557], BAO[6], DOGE[63.19110831], ETH[.23970098], ETHW[.23970098], KIN[4], LTC[10.28878111], USD[0.00], XRP[18.81512093] | | |
| 01103713 | | USDT[0] | | |
| 01103715 | | LTCBULL[.003206], SXPBULL[.006], TRX[.000003], TRXBULL[.007048], USD[0.00], USDT[0] | | |
| 01103717 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00001631], BTC-20210924[0], BTC-PERP[0], COPE[0.89944382], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[99933.5], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[10.16016826], SRM_LOCKED[.18880319], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], USD[3.00], USDT[0] | | |
| 01103718 | | TRX[.000001], USD[1.43], USDT[2.34783652] | | |
| 01103724 | | BNB[0], CHZ[0], CRO[0], DFL[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], GALA[43.1577715], GENE[0], MATIC[0], MATICBULL[0], REEF[0], SAND[0], SHIB[0], SPELL[0], TRU[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01103725 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01103728 | | DENT[1], KIN[1], REEF[8751.88650126], TRX[0] | Yes | |
| 01103729 | | BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], TRX[.000002], USD[0.02], USDT[.007173] | | |
| 01103730 | Contingent | 1INCH[.99676], 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00493029], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], SOL-PERP[0], TRX[541.90244], USD[0.18], USDT[0], XRP[.99586] | | |
| 01103732 | | BAO[2], BNB[0], LEO[0], GBP[0.00], UBXT[2], USD[0.00] | | |
| 01103734 | | COPE[7.98708], RAY[1.99468], SECO[.99221], STEP[12.887194], TRX[.000001], USD[0.00], USDT[0] | | |
| 01103735 | | FTT[.08578776], USD[0.09] | | |
| 01103736 | | BTC[.00002647], SHIB[258552.46535392], USD[0.00], USDT[0.00000001] | Yes | |
| 01103738 | | SOL[0], TRX[.000001] | | |
| 01103739 | | BNB[0], BTC[0], SOL[0] | | |
| 01103741 | | USD[1.11] | | |
| 01103743 | | BNB[0], NFT (44557264096541701 6/FTX EU - we are here! #2144)[1], NFT (546850613427723556/FTX EU - we are here! #2680)[1], TRX[.381825], USD[2.40], USDT[0.00511346] | | |
| 01103754 | | USD[0.00], USDT[0] | | |
| 01103755 | | ETH[0], EUR[0.00] | | |
| 01103756 | Contingent | APE[1.00505], ATLAS[4.24037], ATLAS-PERP[0], AVAX[.096], AVAX-PERP[0], BNB[.00640478], BOBA[5.1], BTC-MOVE-0709[0], BTC-PERP[0], DYDX[.093863], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[.093], FTT-PERP[0], LUNA2[0.00037723], LUNA2_LOCKED[0.00088022], MATIC-PERP[0], POLIS[.21054136], POLIS-PERP[0], RAY[.89426], RNDR[.98506], RNDR-PERP[0], SLN0[.002786], SOL[.085742], SOL-PERP[0], SRM[2.38407169], SRM_LOCKED[18.61592831], STEP[.03776937], STEP-PERP[0], TRX[.000008], USD[7214.67], USDT[0.46833381], USTC[.0534], USTC-PERP[0] | | |
| 01103757 | | BTC[0], MATIC[0], SAND-PERP[0], SLRS[4313.11846], USD[148.39], USDT[39.51963340] | | |
| 01103762 | Contingent | BNB[0.29360179], BTC[1.90000000], ETH[10.08026134], ETHW[9.80628689], FTT[150.03158130], HT[0.05043895], LUNA2[4.63720874], LUNA2_LOCKED[10.7155489], LUNC[1009761.95009299], OKB[0.09166330], OMG[0], SOL[0.00086381], TRX[.000002], USD[31.22], USDT[12.07086787] | | |
| 01103764 | | ALICE-PERP[0], APT-PERP[0], BNB[0], BTC[0.00000006], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00034551], FTT[14.05059367], FTT-PERP[0], SOL[.01002773], TRX[.000055], USD[0.00], USDT[23.62894948] | Yes | |
| 01103766 | | ETH[0], SOL[0] | | |
| 01103769 | | USDT[0] | | |
| 01103777 | | CEL[.0684], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01103779 | | EUR[0.00], USD[1.06] | | |
| 01103780 | | DOGE-PERP[0], USD[0.00] | | |
| 01103783 | | BOBA[.08212462], ETH[0.01899415], ETHW[0.01899415], FTT[1.99867], OMG[0.08470900], USD[7.51], USDT[0] | | |
| 01103784 | | DOGE[113.55933102], TRYB[.19496613], USD[0.00] | Yes | |
| 01103785 | | GALA[5.592], LINKBULL[0], USD[0.00], USDT[0] | | |
| 01103786 | | SOL[0] | | |
| 01103787 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 01103791 | | BNB[0.00015813], BTC[0.00000001], ETH[0.00000001], ETHW[0.00045815], GMT[.536], HKD[0.00], MER[.230384], NFT (384228997445349316/FTX EU - we are here! #144288)[1], NFT (470157342075871274/FTX EU - we are here! #144464)[1], NFT (517073937026212158/FTX EU - we are here! #144676)[1], OKB[0.08715056], RAY[0.00008112], RAY-PERP[0], SOL[.0093], SRM[.9948], TRX[8828.851825], USD[0.27], USDT[0.27628879] | | |
| 01103792 | | ETH[.0007781], ETH-PERP[0], ETHW[.0007781], TRX[.000002], USD[1.10], USDT[1.92319], VETBULL[.0059818], VET-PERP[0] | | |
| 01103796 | Contingent | BTC[0], DOT[345.9], GBP[0.00], LUNA2[9.18850890], LUNA2_LOCKED[21.43985412], LUNC[2000817.16], OMG[.00000001], RAY[0], SOL[0], USD[0.12], XRP[0] | | |
| 01103797 | | DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.17], XLM-PERP[0], XRP-PERP[0] | | |
| 01103798 | | ATLAS[1999.62], DOGE[2350.60680251], ETH[2.12358523], ETHW[.55758523], TRX[.000002], USD[0.00], USDT[0.47962817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01103802 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[1.47], XRP-PERP[0] | | |
| 01103803 | | NFT (304270454281131942/FTX EU - we are here! #88764)[1], NFT (441332446687123322/FTX EU - we are here! #88967)[1], NFT (490509790629995653/FTX Crypto Cup 2022 Key #14230)[1], NFT (491154019535248733/Austria Ticket Stub #1349)[1], NFT (522478593315765630/FTX EU - we are here! #88861)[1] | | |
| 01103804 | Contingent | AAVE-PERP[0], ADABEAR[830250], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALCX[0.00099728], ALGO-PERP[0], ATOM[101.8], ATOM-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00010000], BULL[0], COMP[0.03270000], COMPBULL[.00597353], CQT[.961976], DEFIBULL[0], DOGE[0133], DOGEBULL[0.15600000], DOGE-PERP[0], DOT[381.6], DOT-PERP[0], DYDX[7.1], ETH[0.00000001], ETHBULL[3.22080000], FTM[0.97705325], FTM-PERP[0], FTT[25.44192539], GRT[.975556], HOLY[0], LEOBEAR[0], LTC[0], LUNC-PERP[0], MANA[143], MATIC[0], NEAR[129.1], NEAR-PERP[0], ONE-PERP[0], PFE-20210625[0], POLIS[599.1], RAY[.8589026], SHIB-PERP[0], SOL[40.25836388], SRM[.01986075], SRM_LOCKED[.09807686], STEP[6.9], SUN[0], SUSHI[0], SUSHIBEAR[96740.8], THETABULL[0], TRX[.0000011, UNI[0], USD[585.30], USDT[0.00190601], USDT-PERP[0] | | |
| 01103806 | | LTC[.0011079], USDT[0.24125325] | | |
| 01103813 | | AKRO[473.70845321], ALPHA[2.08250103], ATLAS[417.56762061], AUDIO[1.05375314], BAO[13601.79762096], BF_POINT[200], BTC[0.01519912], CHZ[123.21508222], CRO[674.97336552], DENT[3354.44661806], DOGE[0], ETH[.11054854], ETHW[.10944858], EUR[0.00], JST[196.40300409], KNC[0], LINA[331.08889540], MANA[11.75098439], REEF[376.96586652], RSR[410.27498180], SHIB[2119426.16563822], TRU[1], TRX[336.09626415], UBXT[2], USD[0.00], XRP[283.71789136] | Yes | |
| 01103817 | | RAY[0], SOL[0], USD[0.00] | | |
| 01103819 | | SOL[0], USD[0.00] | | |
| 01103825 | | SOL[0], USD[0.00] | | |
| 01103826 | | BTC[0], MATICBULL[26.78988892], SUSHIBULL[33732.77593], USD[0.00] | | |
| 01103827 | | GBP[0.00], USD[0.00] | | |
| 01103836 | | TRX[.000004], USDT[50] | | |
| 01103838 | | AUD[0.01], BAO[3], DENT[1], KIN[4], USD[0.00] | | |
| 01103840 | | FTT[0], SOL[0], USD[0.00] | | |
| 01103841 | | BNB[0.00000002], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01103842 | | BAO[2], DOGE[115.17144229], USD[0.00], XRP[51.58301582] | Yes | |
| 01103843 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.09820000], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.14598637], VET-PERP[0], XRP-PERP[0] | | |
| 01103844 | Contingent, Disputed | ETH[0], LINA[5.3868], MBS[.79879], MNGO[0], RAY[.33381], STEP[.086717], STG[0], USD[2.94] | | |
| 01103849 | | AAVE[0], BNB[0], BTC[0.00144216], DOGE[182.29294611], ETH[0.03533502], ETHW[0.03533503], LINK[0], SHIB[576010.54078008] | | |
| 01103851 | | USD[51.01] | | |
| 01103852 | | DOGEBULL[0], FTT[0.00818192], ICP-PERP[0], LINKBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01103856 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.79560081], EUR[0.58], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.981], MATIC-PERP[0], NEAR[.03692], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[.00037913], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[44], USD[6787.68], USDT[0.00143551], USDT-PERP[0], USD-0320[0], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01103857 | | ALICE[26.8], DOT-20210924[0], FTM[4467.21224], FTT[52.96346816], RAY[.9438], RUNE[.0439], SUSHI[160.50430151], USD[1.39] | | |
| 01103862 | | ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINKBULL[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000069], USD[0.26], USDT[0.00649740], XMR-PERP[0] | | |
| 01103864 | | BTC[.00094673], BTC-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 01103865 | | FTT[0], LUNC-PERP[0], SOL[0.92292523], STEP[.00000001], USD[0.06] | | |
| 01103866 | | ETH-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 01103868 | | SOL[0] | | |
| 01103870 | Contingent | APE[.00305], APT[.00075], AVAX[.000524], BNB[.00000001], BTC[.0000076], DYDX[.005223], ETH[.00094276], ETHW[.00093526], EUL[.000349], FTT[304.8811205], LINK[478.5], LOOKS[1047.58197712], LUNA2[54.41608284], LUNA2_LOCKED[126.97086], MATIC[35], SOL[12.6787711], SUSHI[.061975], UNI[707.350828], USD[197.87], USDT[0.08559875], USTC[5122.02561], XPLA[6.6] | | |
| 01103871 | | BAO[4], BTC[0], ETH[0], KIN[5], LINK[0], SOL[0], USD[0.00] | | |
| 01103872 | | ETH-PERP[0], RUNE[.33664955], SRM-PERP[0], TRX[.000001], USD[-0.07], USDT[.0058447] | | |
| 01103875 | | USD[0.07] | | |
| 01103878 | | BTC[0.00003901], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.29], USDT[0] | | |
| 01103879 | | ETH[0], FTT[6.33851858], NFT (562330410604179485/FTX AU - we are here! #37303)[1], NFT (564825620566250453/FTX AU - we are here! #17867)[1], USDT[0.00000003] | | |
| 01103882 | | SOL[.008138], USD[2.58] | | |
| 01103886 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.26], USDT[9.58] | | |
| 01103893 | | DOGE[0], LUA[0.00044434], TRX[0], USDT[0] | | |
| 01103895 | | ADABULL[0], ALTBULL[0], BNBBULL[0.00986845], BULL[0.00242856], DEFIBULL[0.01911624], LINKBULL[0], LTCBULL[17.94716295], USD[0.00], USDT[0], VETBULL[0.25676913] | | |
| 01103897 | | ETH[.00077125], FTT[412.5], NFT (370370129948706682/FTX EU - we are here! #139169)[1], NFT (373638256446124087/FTX AU - we are here! #13074)[1], NFT (392062110571451629/Austria Ticket Stub #1248)[1], NFT (448386177511310414/FTX AU - we are here! #30206)[1], NFT (492490751859360622/The Hill by FTX #7102)[1], NFT (524985944299341769/FTX AU - we are here! #13099)[1], TRX[.288119], USDT[0.12835453] | | |
| 01103901 | | COPE[79.944], LTC[.00536], USD[0.04] | | |
| 01103902 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000047], USD[-69.83], USDT[175.866703] | | |
| 01103908 | Contingent | BNB[0.00043197], BTC[0], LUNA2[0.04847226], LUNA2_LOCKED[0.11310196], LUNC[9654.93859], SOL[0], USD[0.00205325] | | |
| 01103911 | | FTT[.149007], NFT (309241905745619732/FTX EU - we are here! #117086)[1], NFT (345968531716223017/FTX AU - we are here! #38794)[1], NFT (353334291407514477/FTX EU - we are here! #115735)[1], NFT (406125882067513656/FTX AU - we are here! #4991)[1], NFT (440698103499060781/FTX EU - we are here! #116984)[1], NFT (472384230734574588/FTX AU - we are here! #4964)[1], RAY[0.81463402], TRX[.000003], USD[0.70], USDT[0.08639614] | | |
| 01103915 | | DEFIBEAR[1.7693], FTT[0.11733565], USD[0.00], USDT[0] | | |
| 01103920 | | KIN[312617136], USD[0.15] | | |
| 01103921 | | RAY[13.9902], STEP[5.79594], USD[0.10] | | |
| 01103922 | | ADABULL[0], BNB[0], BTC[0.00000003], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], HOLY[0], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000062] | | |
| 01103924 | | BAO[2], GBP[0.00], USD[0.01] | | |
| 01103927 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-20211231[0], ETH-20210625[0], FTT[150.05898792], MATIC[0], USD[436.70], USDT[0] | | |
| 01103930 | | DOGE[.99048], FTT[.099881], MATH[.299949], OXY[1.99966], RAY[.90915], TRYB[2.99949], USD[0.09], USDT[0.01045136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01103931 | | BTC-PERP[0], ETH[.40793768], ETHW[.16898328], EUR[0.41], FTM-PERP[0], ONE-PERP[0], SOL[30.7464641], SOL-PERP[0], USD[-34.77], USDT[498.55433841] | | |
| 01103934 | | NFT (386316415711811868/FTX AU - we are here! #18455)[1], USD[0.00] | | |
| 01103936 | | ETH[.00016511], NFT (557336320909370871/FTX AU - we are here! #18467)[1], USD[0.00], USDT[.00575222] | | |
| 01103939 | | 0 | | |
| 01103954 | | AXS-PERP[0], ETH[0], FTT[0], IMX[100], USD[0.05], USDT[0] | | |
| 01103955 | | 0 | | |
| 01103956 | | BTC[.00008788], ETH[.0009886], ETHW[.0009886], MATIC[4.96], USD[0.00] | | |
| 01103957 | Contingent | 1INCH[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP[0.00009706], DASH-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00712305], LUNA2_LOCKED[0.01662045], LUNC[1551.06000000], MATIC[0], MATIC-PERP[0], NFT (352588272476231444/FTX Crypto Cup 2022 Key #19182)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018072], VET-PERP[0], XLM-PERP[0], XRP[0.89000001], XTZ-PERP[0] | | |
| 01103962 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01103964 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BNBBULL[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT[157.04044341], FTT-PERP[0], IMX[3000.005557], LRC-PERP[0], LUNA2[1.76610006], LUNA2_LOCKED[4.12090014], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], ORBS-PERP[0], PERP[0], SNX[5.49639085], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[261.48425], SXP[0], UNI-PERP[0], USD[-5.09], USDT[0], USDT-0325[0], USDT-0624[0], USDT-2021123110], USTC[250], XRP[0] | | SNX[5] |
| 01103966 | | BTC[0], EUR[0.00], FTT[0], SOL[0.00000001], USD[1088.74], USDT[0] | | |
| 01103967 | | BTC[0], CHZ[0], COPE[0], ETH[0], FTM[0], USDT[0.00000001] | | |
| 01103968 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00014814], ETH-20210924[0], ETH-PERP[0], ETHW[.00014815], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.0006914], NEO-PERP[0], NFT (372282660720644121/Mystery Box)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000003], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.01764375], SRM_LOCKED[.11201062], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01103975 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[0], MATIC[0], NEAR-PERP[0], SAND[0], SOL-PERP[0], TRX[0.00000804], USD[0.00], USDT[5.95574497], XMR-PERP[0] | | TRX[.000007] |
| 01103976 | | USD[0.57], USDT[0] | | |
| 01103978 | | TRX[.997103], USD[0.64], USDT[0.45455679] | | |
| 01103980 | | ETH[.00000007], NFT (320301894198052976/FTX AU - we are here! #18437)[1], USD[0.00] | | |
| 01103986 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01103988 | | BTC[0] | | |
| 01103989 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], TRX[.000002], USD[-2.15], USDT[2.72755936] | | |
| 01103992 | | COPE[.93616], LTC[.009], STEP[.077922], USD[0.00] | | |
| 01103993 | | 0 | | |
| 01103994 | | SHIB-PERP[0], TOMOBULL[239.9544], TRX[.000004], USD[-0.01], USDT[0.10400858] | | |
| 01103998 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000116], ICP-PERP[0], USD[0.08], USDT[0] | | |
| 01103999 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[-0.00057146], ETH-PERP[0], ETHW[-0.00056782], LUNC-PERP[0], NEO-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[54.61], VET-PERP[0], ZIL-PERP[0] | | |
| 01104004 | | BAO[2], BTC[.0016439], DENT[1], DOGE[38.6231854], ETH[.0912981], ETHW[.0912981], EUR[0.00], FTT[.0000055], KIN[3], SHIB[904486.25180897], UBXT[1], USD[0.00] | | |
| 01104005 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.97712], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HLV-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.00015499], TRX-PERP[0], TULIP-PERP[0], USD[21249.03], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.85900000], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01104014 | | BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], IBVOL[0], USD[0.05], XAUTBEAR[0] | | |
| 01104021 | | BTC[.00206147], DOGE[506.90039779], ETH[.19875898], ETHW[.19875898] | | |
| 01104022 | | ETH[0], MATIC[0], SOL[0] | | |
| 01104026 | | SOL[0], USD[0.00], USDT[0.00000005] | | |
| 01104027 | | BNB[0], DOGE[0], TRX[.000004], USDT[.18195] | | |
| 01104031 | | BTC[0], FTT[0], PAXG[0], USD[0.00], USDT[0.00000132] | | |
| 01104033 | | KIN[1739652], TRX[.000003], USD[1.81], USDT[0] | | |
| 01104034 | | BTC-PERP[0], USD[0.00] | | |
| 01104035 | | ADABULL[0.74144364], ADAHALF[0], ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], USD[0.01], XRP[.005563] | | |
| 01104039 | | BTC-PERP[0], FTT[0.05788324], USD[0.36], USDT[0] | | |
| 01104042 | | SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01104044 | | FTT[.99981], USD[2.11], USDT[0] | | |
| 01104049 | | USD[0.00] | | |
| 01104053 | | BCHBULL[467.62232649], DOGEBULL[.24286239], TRX[.000131], USDT[301.56000000], XRPBULL[733489.39201253] | | |
| 01104056 | | DOGE[16], DYDX[21.9], GBP[40.38], MANA[58.994], MTA[89], RAY[.0008], SHIB[2000000], SLP[2480], USD[69.48], XRP[827.70498603] | | |
| 01104061 | | KIN[43090148.73374282], TRX[.000018], USD[0.01], USDT[0.00885500] | | |
| 01104065 | | FTT[5.59727014], USDT[5.18302625], XRP[.779581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104068 | Contingent | SRM[.07638483], SRM_LOCKED[.05746395], USDT[0] | | |
| 01104069 | | ATLAS-PERP[0], ETHBULL[0], GBP[0.00], SOL-PERP[0], USD[0.00] | | |
| 01104073 | | FTT[.599601], USD[3.11] | | |
| 01104074 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01104079 | | HXRO[.04804115], USDT[0] | | |
| 01104084 | | BOBA[37.451], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 01104085 | | DOGE[239], DOGEBULL[0], DOT[4.5995], ENJ[4], ETH[.03], ETHW[.03], FTM[119.995926], FTT[2], IOTA-PERP[0], RAY[4.93706902], REAL[4.7], SAND[39.9958], SOL[2.13719358], USD[-4.64] | | SOL[1.004247] |
| 01104086 | | BTTPRE-PERP[0], C98-PERP[0], DOGE[0.26127907], DOGE-PERP[0], DOT-PERP[0], FTM[19.44712482], FTM-PERP[0], SHIB[5379345.93360452], SHIB-PERP[0], SOL[0.00274612], SOL-PERP[0], USD[11.45] | | |
| 01104088 | | BTC[0.02319559], ETH[.599886], ETHW[.599886], LINK[62.488125], USD[1004.40] | | |
| 01104089 | | SOL[0] | | |
| 01104091 | Contingent, Disputed | TRX[.000001] | | |
| 01104092 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01104096 | | AUD[0.31], LINKBULL[285.4900228], USD[-0.09], XRPBULL[284331.793535] | | |
| 01104097 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00006466], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.68], USDT[0] | | |
| 01104099 | | BTC[0], ETH[0], USD[189.02], USDT[0] | | |
| 01104100 | | RAY[14.9895], SRM[12.9909], TRX[.000002], USD[3.40], USDT[0] | | |
| 01104102 | | ATLAS[0], DOGE[0], ETH[0], FTT[0.03677293], LTC[0], SOL[0], USD[0.00], USDT[7.30458735] | | |
| 01104103 | | BAO[1], USD[15.00], USDT[6.10916447] | | |
| 01104105 | | USD[0.00] | | |
| 01104106 | | ADABULL[.767], BNBBULL[.1236], CHR-PERP[0], COMPBULL[638], EOSBULL[1280769.42], IOTA-PERP[0], KSM-PERP[0], LINKBULL[177], OKBBULL[24.9955], STEP-PERP[0], USD[0.00], USDT[0], VETBULL[2769.72892], XLM-PERP[0] | | |
| 01104108 | | CRV[0], EUR[0.00], LINK[44.16372634], REN[0], RUNE[0], USD[1.28] | | |
| 01104111 | Contingent | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DFL[.00000001], ENS[0], ENS-PERP[0], ETH[0.02630692], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.02617563], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.22126244], FTT-PERP[0], LUNA2[0.92239082], LUNA2_LOCKED[2.15224525], LUNC[200852.54363246], LUNC-PERP[0], MANA-PERP[0], PERP[0.99885734], PERP-PERP[0], RAY[60.65491659], RAY-PERP[0], SOL[1.08677353], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0], XMR-PERP[0] | | |
| 01104112 | | FTT[0], USD[2.15], USDT[0] | | |
| 01104114 | | USD[1.26] | | |
| 01104122 | Contingent | BTC[0.00000465], ETH[0], EUR[0.00], HBB[0], NEAR[0], SRM[.00584545], SRM_LOCKED[.15585636], TRX[.000002], USD[0.00], USDT[0.00431776] | | |
| 01104123 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 01104124 | | TRX[.000051], USDT[0.00001262] | | |
| 01104130 | | BTC[0.28431803], ETH[1.00555342], ETHW[1.00555342], MANA[120.97701], SAND[.00001], SOL[5.53001104], USD[1.89] | | |
| 01104131 | | USDT[0] | | |
| 01104134 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.03664916], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00011852], ETH-PERP[0], ETHW[0.00027844], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (424912549606831938/FTX EU - we are here! #107648)[1], NFT (457583283549241676/FTX AU - we are here! #12997)[1], NFT (528180718221850386/FTX AU - we are here! #12964)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000019], UNI-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 01104135 | | AVAX-PERP[0], BTC[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.01494106], ONT-PERP[0], REEF-PERP[0], SKL-PERP[0], USD[25.85], USDT[0.00000001], XLM-PERP[0] | | |
| 01104139 | | BCHBULL[303.12017015], DOGE[52.9894], DOGEBULL[0.00369926], ETHBULL[0.03820334], LTCBULL[173.95834987], MATICBULL[7.14019092], SHIB[2997471.56091597], USD[0.01], USDT[0.01] | | |
| 01104147 | | ALPHA-PERP[0], BNB[.9994], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], MBS[265.9664], ONT-PERP[0], SOL[2.5], SXP-PERP[0], TRX[.000003], USD[0.65], USDT[0.00000002] | | |
| 01104148 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.83], WAVES-PERP[0], XRP-PERP[0] | | |
| 01104151 | | ADABULL[0.02116696], BTC[0.00008437], ETH[0.00091919], ETHBULL[2.40364325], ETHW[0.00091919], FTT[31.3776966], FTT-PERP[0], USD[0.00] | | |
| 01104153 | | LUA[1532.1935], MATH[.09072], TRX[.000003], USDT[0] | | |
| 01104155 | | NFT (348663745572108399/FTX EU - we are here! #94028)[1], NFT (354397148056294592/FTX EU - we are here! #93648)[1], NFT (364048933846629356/FTX AU - we are here! #26599)[1], NFT (385418272978367081/FTX AU - we are here! #11777)[1], NFT (501224792961395077/FTX EU - we are here! #93459)[1], NFT (544730679311315919/Austria Ticket Stub #1163)[1], NFT (558687206666856016/FTX AU - we are here! #11769)[1], USD[0.00] | | |
| 01104156 | | TRX[.000002] | | |
| 01104157 | Contingent | BCH[0], BTC[0], FTM[0], FTT[0.00000049], LUNA2[2.25114163], LUNA2_LOCKED[5.25266380], MATIC[0], POLIS[0], SHIB[0], SOL[0], STEP[0], USD[1.67], USDT[0], XRP[0] | | |
| 01104159 | | AAVE[0], BTC[0], DOGE[0], ETH[0.00433226], ETHW[0.00433226], FTT[0.76257722], MATIC[0], SOL[0.91876869], USDT[0.00000045] | | SOL[.01118625] |
| 01104160 | | AUD[0.00], ETH[0.00337599], ETHW[.00337599] | | |
| 01104162 | | APE[.02374754], APE-PERP[0], BNBBULL[0], ETH[0], FTT[0.02318083], SOL[0], USD[0.00], USDT[0] | | |
| 01104164 | | BNB[0], COPE[.09755547], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01104168 | | BAO-PERP[0], MEDIA-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01104172 | | BAO-PERP[0], MEDIA-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01104176 | | BTC[0], FTT[0], USDT[0] | | |
| 01104185 | | FTT[.00659423], STEP[0.00713596], STEP-PERP[0], USD[0.00], XRP[0] | | |
| 01104186 | | STEP[4.09918], TRX[.000001], USD[0.27] | | |
| 01104187 | | ETH[0], FTT[.0990942], RAY[.955704], SHIB[96061.8], SRM[.985062], USD[0.00] | | |
| 01104189 | Contingent, Disputed | ETH[0], FTT[0], USD[1.36], USDT[0] | | |
| 01104191 | | EGLD-PERP[0], FTT[0], RAY[0], USD[0.00], USDT[0.77584048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104194 | Contingent | BNB[0.03311294], CEL-PERP[0], DOT[.06], ETHW[.00003773], FTT[25.00036244], GLMR-PERP[0], HT[0.01035579], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (288899729553145695/FTX EU - we are here! #252088)[1], OMG[0], SLP-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.00023], USD[0.00], USDT[0.09993193], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01104195 | | DOGEBULL[0], USD[0.00] | | |
| 01104201 | | OXY[6836.229675], TRX[.000001], USD[0.09], USDT[0.00259440] | | |
| 01104203 | | APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0.06000000], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[3.090158], ETH-PERP[0], FTM-PERP[0], FTT[0.05052210], LOOKS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STG[.9], USD[4091.64], YFI-PERP[0] | | |
| 01104205 | | BNB[1.82791155], TRX[5688.56150529], XRP[0] | | BNB[1.8276], TRX[5672.702444] |
| 01104206 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02174916], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], UNI-0325[0], USD[162.10], USDT[1.34405493], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01104208 | Contingent | BCH[0.53301263], BTC[0.01161116], DOGE[611.94669719], ETH[0.00783210], ETHW[0.00783210], FTT[1.999145], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC[42.59001896], SAND[5.9988885], SOL[2.08968685], USD[10685.07] | | BCH[.524709], MATIC[40.254869] |
| 01104209 | | LTC[0], USD[3.13] | | |
| 01104211 | | NFT (427002112283285391/FTX AU - we are here! #51678)[1], USD[0.00], USDT[0] | | |
| 01104218 | | DOGE[774.7995762], USD[0.00] | Yes | |
| 01104219 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01104222 | | ADAHALF[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01268181], ETHW[0.01268181], ICP-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01104229 | | TRX[.000001] | | |
| 01104230 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[14.67], XLM-PERP[0], XRP[.408338], XRP-PERP[0] | | |
| 01104231 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[13.24] | | |
| 01104232 | | FTT[0.05244536], USD[0.00], USDT[0] | | |
| 01104233 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00047208], ETH-PERP[0], ETHW[0.00047207], FTM[2.97739], FTM-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.26] | | |
| 01104234 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.00082876], BTC-PERP[0], DOT-PERP[0], ETH[0.09066725], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02364639], LUNA2_LOCKED[0.05517491], LUNC[5149.05127089], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[268.36358454], SRM-PERP[0], SRM[17.25557067], SRM_LOCKED[37.33030226], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[18.91984269], SOL[8.1142902], SOL-PERP[0], USD[6568.10] | | SOL[267.7862] |
| 01104235 | | BTC-PERP[0], DYDX[0.06936496], DYDX-PERP[0], ETH-PERP[0], FTT[18.91984269], SOL[8.1142902], SOL-PERP[0], USD[6568.10] | | |
| 01104237 | Contingent | AUDIO[19.9927847], CQT[0], DYDX[7.5], ETH[0.05299096], ETHW[0.05299096], FIDA[8.9954248], FTT[9.92682796], HMT[124], IMX[17], LEO[9], LINK[2.89862943], LUA[1242.15178925], MATH[0], PERP[3.69896792], RAY[12.29596963], RUNE[0], SOL[7.66268282], SRM[10.25666285], SRM_LOCKED[2.0997782], STEP[96.96303265], SUSHI[0], TOMO[29.08677647], UNI[0], USD[1.67], USDT[0] | | |
| 01104238 | | BAO[2], DOGE[0], KIN[1], USD[0.00] | | |
| 01104240 | | TRX[.000003], USDT[0] | | |
| 01104244 | | BNB[0], KIN[0], USD[0.00] | | |
| 01104245 | | FTT[215.81883], SOL[9.48090942] | | |
| 01104246 | | BAO[1], DOGE[.00001932], EUR[23.66], KIN[1] | | |
| 01104247 | | USD[0.00] | | |
| 01104248 | | ASD[0], ATLAS[0], BIT[0], BTC[.00000005], ETH[.00000007], ETHW[0.00000007], EUR[0.02], FTM[0], FTT[0], KIN[0], ORBS[0], POLIS[0], ROOK[0], SOL[0], SUN[0], USD[0.00], XRP[0] | Yes | |
| 01104250 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BCH-20210924[0], BICO[3000.68500655], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT[.00000001], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], EDEN-PERP[0], EDEN-20211123[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00338120], FTT-PERP[0], GRT-PERP[0], HMT[.00000001], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327639730933094266/FTX EU - we are here! #174288)[1], NFT (432706037976208399/FTX EU - we are here! #174326)[1], NFT (444222582679983625/FTX EU - we are here! #174373)[1], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 01104251 | | USD[0.00], USDT[0] | | |
| 01104254 | Contingent | ALICE[6], BTC[0], COPE[100.00663307], CRO[100], CRV[8], FTM[71.1442555], FTT[25.01944198], GBP[0.00], RAY[17.34815617], RNDR[13.4], SAND[34], SPELL[3700], SRM[6.10588343], SRM_LOCKED[.09025371], USD[0.81], USDT[0] | | |
| 01104255 | | APE-PERP[0], ETH[0.00040152], ETH-PERP[0], ETHW[0.00040153], FTT[25.19329399], GALA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], NFT (301277617124990755/Austria Ticket Stub #100)[1], OMG-PERP[0], USD[0.24], USDT[0.00043500] | Yes | |
| 01104256 | | 0 | | |
| 01104257 | | SHIB[1245462.678] | | |
| 01104259 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00339801], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0.00796798], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[1.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 01104260 | | BTC[0], DOGE[0], ICP-PERP[0], SHIB[0], TRX[.00000003], USD[0.00], USDT[0] | | |
| 01104264 | | DEFI-PERP[0], ETH[.05], ETHW[.05], MATIC[3.22662752], SOL[.3499335], USD[0.00] | | |
| 01104267 | | SOL[0], TOMO[0], TRX[0] | | |
| 01104268 | | RAY[12.9967], TRX[.000003], USD[5.64], USDT[1.63] | | |
| 01104270 | Contingent | ALGO[145], AR-PERP[0], ATLAS[340], AVAX[45.6], AVAX-PERP[0], AXS[.6], BTC[0], DOGE[991], DOT[7.4], DOT-PERP[0], ENJ[39], ETH[.09774684], EUR[0.00], FTT[62.17644450], FTT-PERP[0], GAL[23], GRT[1131.621595], LINK[12.7], LUNA2[0.00154479], LUNA2_LOCKED[0.00362785], LUNC[338.56], MANA[231], MANA-PERP[0], MATIC[2161.38663843], NEAR[15.8], POLIS[1108.00843912], RAY[11.06669595], SAND-PERP[0], SOL[24.44372763], SOL-PERP[0], SRM[796.0649247], SRM_LOCKED[1.0784333], SRM-PERP[0], USD[565.27] | | |
| 01104273 | | AMC[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00256348], STEP[.00000001], USD[0.00], USDT[0.00099300] | | |
| 01104278 | | FTT[.0489], SOL[.06661], SRM[.9363], USD[0.13], USDT[0] | | |
| 01104279 | | 0 | | |
| 01104283 | | MNGO[309.9981], USD[0.00] | | |
| 01104285 | | BNB[0.68669568], FTT[0.01806210], USD[12.34] | | |
| 01104286 | | 0 | | |
| 01104289 | | EUR[0.01], KIN[125044.62556862], SHIB[136776.21283255], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104294 | | BNB[0], DOGE[0], ETH[0], MATIC[0], NFT (375252114381019100/FTX EU - we are here! #157726)[1], NFT (486808460231256932/FTX EU - we are here! #157927)[1], NFT (502221931614537592/FTX EU - we are here! #157832)[1], OKB[0.00208764], SOL[0], TOMO[0], TRX[0], USDT[0.00000429] | | |
| 01104295 | | BTC[0.00000245], COPE[0], ETH[0], GBP[0.00], LINK[0], LTC[0], RAY[0], SOL[0], SRM[0], STEP[0.00000003], USDT[0] | | |
| 01104296 | | TRX[.000001] | | |
| 01104298 | | USDT[.0106172] | | |
| 01104301 | Contingent | ETH[.00000001], LOOKS[.793707], LUNA2[0.15772213], LUNA2_LOCKED[0.36801831], LUNC[34344.327032], SOL[0], USD[0.00], USDT[0.00958246] | | |
| 01104306 | | USD[0.09], USDT[-0.07262122] | | |
| 01104307 | | EUR[24949.41], MNGO[366574.780666], SOL[13.377104], USD[13.55] | | |
| 01104308 | | SOL[5.49596500], USD[0.47], USDT[0.00011820] | | |
| 01104311 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01104312 | | RAY[314.8478], RAY-PERP[-100], TRX[.000003], USD[886.80], USDT[.42] | | |
| 01104313 | | CEL[.0264], USD[0.00] | | |
| 01104314 | | KIN[9728.3], USD[0.01] | | |
| 01104317 | | MATIC[.1] | | |
| 01104319 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01104322 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01104325 | | USD[0.35], USDT[0] | | |
| 01104327 | | BTC[0.00002637], SOL[0] | | |
| 01104332 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01104333 | | LEO[.9839], LEOBULL[.000093], USD[0.23] | | |
| 01104337 | | BNB[0.03436696], TRX[0.00000237], USD[3.07], USDT[16.17149396] | | TRX[.000002], USD[0.35], USDT[15.224315] |
| 01104338 | Contingent | BNB[0.00000001], ETH[0], GENE[0], LUNA2[0.03644428], LUNA2_LOCKED[0.08503666], LUNC[.82], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01104339 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AVAX[1.20000000], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03770093], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], KLAY-PERP[0], KNC[0], LDO-PERP[0], LRC[.00000001], LRC-PERP[0], LUNA2[0.45465003], LUNA2_LOCKED[1.06085008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SRM[0.00714118], SRM_LOCKED[0.03832922], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], USD[1.45], USDT[0], USTC[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.40] |
| 01104342 | | DOGEBULL[0], ETCBULL[0], ETH[0], MATIC[0], RAY[0], SOL[0], TRX[0.00000300], TRXBULL[0], TULIP[0], USD[0.00], USDT[0.00000061] | | |
| 01104343 | | TRX[.000001], USDT[0] | | |
| 01104344 | | ETH[.0000571], ETHW[.0000571], LTC[.000764], USD[0.88] | | |
| 01104347 | | SOL[.00000001], USD[1.80], USDT[0.00000001] | | |
| 01104350 | | USD[0.00] | | |
| 01104351 | | LUA[.09103], TRX[.000003], USDT[-0.00000009] | | |
| 01104353 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], LTC-20211231[0], MATIC-PERP[0], NEAR-PERP[0], NFT (344052648885950041/FTX AU - we are here! #34006)[1], NFT (440175940608871521/FTX AU - we are here! #34036)[1], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.3897943], SRM_LOCKED[33.68503806], TSLA-0624[0], TSLAPRE-0930[0], USD[0.08], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01104354 | | CONV[4100], FTT[.2], HT[0], SOL-20211231[0], TRX[.412356], USD[0.01], USDT[0.24030881] | | |
| 01104355 | Contingent, Disputed | USD[25.00] | | |
| 01104357 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00221699], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01104361 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], NFT (303536296889677347/FTX AU - we are here! #960)[1], NFT (390272022226324106/Austria Ticket Stub #1242)[1], NFT (416785280617486749/FTX AU - we are here! #9765)[1], NFT (433241080568590050/FTX EU - we are here! #91033)[1], NFT (503894538451815986/FTX AU - we are here! #9955)[1], NFT (532969286882134634/FTX EU - we are here! #90724)[1], NFT (544928425020244439/The Hill by FTX #19041)[1], NFT (561784107178757205/FTX AU - we are here! #26548)[1], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.32], USDT[0.096554585] | | |
| 01104363 | | USDT[0] | | |
| 01104373 | | APT[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01104375 | | FTT[0] | | |
| 01104383 | Contingent | BTC[.06221848], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[52.79722352], LUNC[.00000001], SHIB[100000], SOL-PERP[-0.04], USD[1.87], USDT[72.40276998] | | |
| 01104384 | | FTT[.09412], USD[0.42] | | |
| 01104385 | | HT[0], NFT (428834159816373806/FTX Crypto Cup 2022 Key #10413)[1], SLRS[1650], SOL[0], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 01104387 | | BTC[.00000732], XRP[0] | | |
| 01104388 | | BAO[2], DOGE[112.66495127], ETH[.0315549], ETHW[.0315549], KIN[1], TRX[370.57684781], USD[0.00] | | |
| 01104391 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 01104395 | | FTT[4.06616226], RAY[1.10197241] | | |
| 01104397 | | ADABULL[0.02934687], BNBBULL[0.01749576], BTC[0], DOGE[70.177965], DOGEBULL[0.15270113], ETHBULL[0.00996628], MATIC[19.9584], MATICBULL[1486.317527], OKBBULL[0], SHIB[267594.83188342], SUSHIBEAR[1359325.8906015], SUSHIBULL[7813625.37775185], USD[128.24], USDT[.6983461], XRP[4.99305] | | |
| 01104401 | | AMPL[0.16766335], ETH-PERP[0], GRT[0], GRTBULL[0], ICP-PERP[0], MEDIA[0], RAY[408.71950153], SNX[0], USD[-0.92], USDT[0.00000015] | | |
| 01104402 | | FTT[.07179], USD[0.00] | | |
| 01104405 | | USD[0.00] | | |
| 01104408 | | BTC[.00002037], USD[0.00] | Yes | |
| 01104413 | | AUD[0.00], ETH[0.00053817], ETHW[0.00053817] | | |
| 01104417 | Contingent | FTT[.00549934], SRM[1.6960469], SRM_LOCKED[13.32160961] | Yes | |
| 01104418 | | NFT (485960682231442983/FTX AU - we are here! #51643)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104419 | | ALGOBULL[9624], ATOMBULL[2.781], BNBBULL[.00026536], EOSBULL[191.46], GRTBULL[.18928], LINKBULL[.03525], MATICBULL[.18604], SUSHIBULL[80.26], TRX[.000046], USD[373.12], USDT[0], VETBULL[.02536], XRPBULL[19.708], XTZBULL[1.11162] | | |
| 01104420 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.0000967], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.005], DODO-PERP[0], DOT-PERP[0], ETH[.00095544], ETH-PERP[0], FTM-PERP[0], FTT[.199962], HNT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[9.9881], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[15.99696], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[7.84], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01104427 | | AUD[0.00], BAO[2], DOGE[111.1.3408609[1], TRX[2], UBXT[1], USD[0.00] | | |
| 01104429 | | BAO[3], DOGE[155.44130638], GBP[0.71], KIN[3], RSR[1], SHIB[5398254.8482332], TRX[1], USD[0.01] | Yes | |
| 01104430 | | USD[0.00], XRP[5.41461854] | | |
| 01104432 | | LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01104434 | | FTT[1.9996], SHIB[1518391.37], USD[0.00], USDT[3.54868651] | | |
| 01104437 | | BAO[2], UBXT[1], USD[0.67], USDT[0.00786449] | | |
| 01104443 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01104444 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 01104445 | | BNB[0], BTC[0.00034984], FTT[150.70000000], GAL[0], LDO[0], NFT (332242517637267762/Austria Ticket Stub #1245)[1], NFT (438317419878334269/FTX EU - we are here! #87524)[1], NFT (443366446798918835/FTX AU - we are here! #10234)[1], NFT (487080717159183931/FTX AU - we are here! #27606)[1], NFT (515842393437253366/FTX EU - we are here! #87416)[1], NFT (524916440957993258/FTX EU - we are here! #87632)[1], NFT (569376693263745050/FTX AU - we are here! #10230)[1], SHIB[1, UNI[3417.13364592], USD[0.00], USDT[0] | | |
| 01104446 | | 0 | | |
| 01104451 | | RAY[.39504], USD[0.00] | | |
| 01104452 | Contingent | BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.92002540], LUNA2_LOCKED[2.14812594], LUNC[200468.12], MATIC[0], RAY[1253.92456572], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[241.52], USDT[0], VGX[13], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01104453 | | AAPL-0624[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.002325], USD[829.13], USDT[0], USTC-PERP[0] | | |
| 01104454 | | AKRO[1], AUDIO[1.00713629], AVAX[0.00092699], BAT[1], CAD[0.04], CEL[1.02940815], DOGE[0.65562585], FXS[0], SLP[0], TOMO[1.00892638], TRX[1], UBXT[2], USDT[0] | Yes | |
| 01104457 | | KNC[2.2], TRX[.000004], USD[0.00], USDT[0.21868679] | | |
| 01104458 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], TRU-PERP[0], USD[1.41], ZIL-PERP[0] | | |
| 01104462 | | BAO[1], DENT[1], ETH[.13595581], ETHW[.13489464], USD[0.01] | Yes | |
| 01104463 | | FTT[0.00784650], USD[0.00], USDT[0] | | |
| 01104465 | | APE[3.9], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[1.5], DOGE[0], DYDX[11.9], FTT[0.0445284], HBAR-PERP[0], MANA[18.8456445], RUNE[19.2], SAND[11.78307919], USD[-7.97], USDT[0], XRP[0] | | |
| 01104466 | | ETH[.00314605], ETHW[.0053], MATIC[.01537603], NFT (387413792399111498/FTX Crypto Cup 2022 Key #6220)[1], TRX[.832247], USD[600.08], USDT[0] | | |
| 01104467 | | TRX[.000001], USD[0.25], USDT[0] | | |
| 01104468 | Contingent, Disputed | EUR[0.00], RAY[2.87112081], SOL[0], USD[0.00] | | |
| 01104469 | | KIN[229839], TRX[.000003], USD[1.29], USDT[0] | | |
| 01104473 | | BAO[1], MATIC[1], UBXT[2], USDT[0] | | |
| 01104476 | | ADABULL[0], ADAMOON[1397135.8878], AXS-PERP[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[7.42464839], ETH-PERP[.066], FTT[0], MATIC[0], MATICBULL[27.832792], MATIC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHIBEAR[41392], THETABEAR[38620], THETABULL[0], USD[-33.14], XRP[0] | | |
| 01104477 | | ATOM-PERP[0], BCH-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000035], USD[1.78], USDT[-0.00000145], VET-PERP[0], ZEC-PERP[0] | | |
| 01104479 | | BOBA[439.79455692], OMG[439.79455692], USD[2.79] | | |
| 01104480 | | USD[0.00] | | |
| 01104485 | Contingent | ETH[.00001549], ETHW[.00001549], FTT[25.03137214], GLMR-PERP[0], NFT (384146535350300090/FTX EU - we are here! #249602)[1], SRM[1.70019071], SRM_LOCKED[13.37784541], USD[0.00] | Yes | |
| 01104488 | | SOL[.049734], TRX[.000002], USD[23.02], USDT[0.00000001] | | |
| 01104489 | | NFT (333758379189273368/FTX EU - we are here! #80568)[1], NFT (349540407221704174/FTX AU - we are here! #18531)[1], NFT (360484855641462255/FTX AU - we are here! #27644)[1], NFT (373231599741392804/FTX EU - we are here! #80316)[1], NFT (374645043376385078/FTX EU - we are here! #76460)[1] | | |
| 01104492 | | BCH-PERP[0], DOT-PERP[0], DYDX[168.9], DYDX-PERP[0], FTT[25.22805563], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[3.41] | | |
| 01104497 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00047733], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LOR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01104498 | | BNB[.0099244], FTT[.05962], LINA-PERP[0], MKR[.0008281], OXY[.84484], USD[0.51], USDT[0] | | |
| 01104499 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.00042], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001584], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01104503 | | 1INCH[7.24407871], TRX[.000002], USD[10.70000002] | | |
| 01104505 | | BAO[1], BTC[.0010225], KIN[3], UBXT[1], USD[0.00] | | |
| 01104510 | | 0 | | |
| 01104516 | | AXS-PERP[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0008475], ETH-PERP[0], ETHW[.0008475], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], SHIB[527788888.19], SHIT-PERP[0], TRX[.000001], USD[-34.10], USDT[3275.21025423] | | USDT[10] |
| 01104518 | | APE[2221.70536607], ATOM[150.56542116], BNB[2.04659030], BTC[0.08805628], ETH[1.12484678], ETHW[0], FTT[25.17107143], HKD[0.00], NFT (289213951530557680/France Ticket Stub #442)[1], NFT (312594569342566929/Austin Ticket Stub #910)[1], NFT (444851182631192434/Netherlands Ticket Stub #1540)[1], NFT (466898396172589920/Monza Ticket Stub #318)[1], NFT (482317472747250066/Singapore Ticket Stub #1715)[1], NFT (537026279459773290/The Hill by FTX #6685)[1], NFT (547391947000083947/FTX Crypto Cup 2022 Key #2195)[1], NFT (576339047115712855/Mexico Ticket Stub #729)[1], TRX[.000002], USD[9024.35], USDT[0] | Yes | |
| 01104521 | | HXRO[7.99468], LEO[.99734], TRX[.000002], USD[5.16], USDT[0] | | |
| 01104522 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.20296143], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.8531125], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.96982141], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[2.70], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01104525 | | APE[.01770606], NFT (369825301989035183/FTX EU - we are here! #260174)[1], NFT (423101563698508330/FTX AU - we are here! #32158)[1], NFT (441598178986320385/FTX EU - we are here! #260079)[1], NFT (450202302330556262/Belgium Ticket Stub #1825)[1], NFT (562210181871621676/FTX EU - we are here! #260203)[1], TRX[.000002], USD[0.00] | | |
| 01104527 | | BTC[0.00003263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104529 | | ATLAS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], MANA[.0066], MANA-PERP[0], RAY-PERP[0], TRX[.000004], USD[0.39], USDT[0] | | |
| 01104530 | | APE[2717.68932988], USDT[25513.20358694] | | |
| 01104533 | | BOBA[37.1], NFT (343244041368216330/FTX EU - we are here! #99209)[1], NFT (450644494461505735/FTX AU - we are here! #47214)[1], NFT (453153371514928813/FTX AU - we are here! #47198)[1], NFT (463161658146417101/FTX EU - we are here! #98994)[1], NFT (515251255397605814/FTX EU - we are here! #98353)[1], TRX[.198725], USD[0.13], USDT[.009], XRP[.050454] | | |
| 01104534 | | USD[0.00] | | |
| 01104536 | | BNB[0.00128843], BTC[0.00003534], ETHW[.00083825], FTT[.001317], RAY[.57554], SOL[.002317], TRX[.000033], USD[0.12], USDT[0.00384652], XRP[0.00043326] | | |
| 01104538 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01104542 | | 1INCH[.99658], CITY[.099031], ETHW[0.00096532], FTT[.099031], MATIC[1.2116042], NFT (313066317577388831/The Hill by FTX #10103)[1], NFT (366813528107224522/FTX EU - we are here! #95947)[1], NFT (382136187423747427/FTX EU - we are here! #96093)[1], NFT (456975958395694572/FTX AU - we are here! #54492)[1], NFT (530164898319173193/FTX EU - we are here! #96187)[1], SAND[.92115], SOL[.00655294], SOL-PERP[0], TRX[.482013], USD[346.70], USDT[2.09868479], XRP[0] | | |
| 01104543 | | SOL[0] | | |
| 01104546 | | TRX[.000004], USDT[0] | | |
| 01104547 | | BNB[.03137434], BNB-PERP[0], USD[-1.48], USDT[.72379082] | | |
| 01104551 | | 0 | | |
| 01104553 | | ATLAS[3118.423], CAKE-PERP[0], POLIS[.085085], TRX[.000003], USD[0.00] | | |
| 01104556 | | EOSBULL[211.8516], TRX[.000003], TRXBULL[11.767356], USD[148.83], USDT[0] | | |
| 01104563 | | BTC[0.00000001], ETH[.00000001], KIN[1], SHIB[.00066423], USD[0.00] | Yes | |
| 01104566 | | NFT (293247516234929270/Austin Ticket Stub #1570)[1], NFT (394245446849196655/Monza Ticket Stub #1948)[1], USD[0.49] | | |
| 01104567 | | BNB[0], BTC[0.0428921], BTC-PERP[0], CHR[3799.64701], CHR-PERP[0], DOGE-PERP[0], DOT[37.790709], DOT-PERP[0], ETH[3.3447553], ETH-PERP[0], ETHW[3.3447553], EUR[46.25], LTC-PERP[0], MATIC-PERP[0], SHIB[15098651], SRM[.98917], USD[19.18], USDT[30.92362086] | | |
| 01104569 | Contingent | ATLAS[42.44483601], GENE[.01], LUNA2[0.00000253], LUNA2_LOCKED[0.00000591], LUNC[0.55237223], MATIC[.1], NFT (289521331401978302/Raydium Alpha Tester Invitation)[1], NFT (340696333310430987/Raydium Alpha Tester Invitation)[1], NFT (395267491285753459/Raydium Alpha Tester Invitation)[1], NFT (409274288752780604/Raydium Alpha Tester Invitation)[1], NFT (430375984177931223/Raydium Alpha Tester Invitation)[1], NFT (449947195312033209/Raydium Alpha Tester Invitation)[1], NFT (452965496711082565/Raydium Alpha Tester Invitation)[1], NFT (475752125238970232/Raydium Alpha Tester Invitation)[1], NFT (534247467628047653/Raydium Alpha Tester Invitation)[1], NFT (545527007821935511/Raydium Alpha Tester Invitation)[1], SOL[0.00138907], TRX[5.57950742], USD[0.04], USDT[0] | | |
| 01104572 | | BTC[0], FTT[0], NFT (326115668788039018/FTX EU - we are here! #88147)[1], NFT (340206481110230689/FTX EU - we are here! #88390)[1], NFT (390300372070564987/The Hill by FTX #11294)[1], NFT (426032999520697675/FTX AU - we are here! #10316)[1], NFT (433439964325299173/FTX AU - we are here! #27710)[1], NFT (456887867658476987/FTX Crypto Cup 2022 Key #14172)[1], NFT (462545702985323564/Austin Ticket Stub #1046)[1], NFT (490193752222263025/FTX EU - we are here! #88255)[1], NFT (537222322219953516/FTX AU - we are here! #10313)[1], USD[0.00] | | |
| 01104579 | Contingent | ATLAS[198.96314], BTC[0], BTC-PERP[0], ETHBULL[.0.00000001], ETH-PERP[0], FTT[25.00111046], FTT-PERP[0], POLIS[361.46901912], POLIS-PERP[0], RAY[6.34261461], SOL[65.78215439], SOL-123020_SOL-PERP[0], SRM[21.57719998], SRM_LOCKED[8.41467431], SRM-PERP[0], USD[409.28], USD[0.09528461], XRP[.01968627], XRP-PERP[0] | | |
| 01104580 | | FTM[0], RAY[0], SOL[.00778347], STEP[0], USD[0.00] | | |
| 01104588 | | NFT (342093895651808865/The Hill by FTX #27383)[1] | | |
| 01104589 | | SPY-20210625[0], USD[0.00] | | |
| 01104590 | | ALGO-PERP[0], BTC[0], FTM[320], LTC-PERP[0], SOL[80], USD[128.39], USDT[0.00739730] | | |
| 01104591 | | BAO[7], BF_POINT[200], BTC[.03603718], DENT[5], ETH[.73719202], ETHW[.73688244], GBP[0.03], KIN[10], MATIC[102.82779579], SHIB[0], TRX[93561637], UBXT[4], USD[0.00], USDT[0], XRP[845.88976155] | Yes | |
| 01104593 | | USD[0.00] | | |
| 01104596 | Contingent | SRM[2.22519589], SRM_LOCKED[13.01480411], USD[0.05], USDT[0.42067048] | | |
| 01104602 | | ETH[0], FTT[0], USD[1.82], USDT[0] | | |
| 01104603 | | BTC[.00272505], ETH[.01287655], ETHW[.01287655] | | |
| 01104605 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01104606 | | TRX[.000007], USDT[1] | | |
| 01104609 | | BTC[0], EUR[0.76], USD[0.28] | | |
| 01104610 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000031] | | |
| 01104613 | | APE[11011.76897920], ETH[40.815], FTT[25.11850074], USD[17.27] | | |
| 01104618 | Contingent | BAO[1], BNB[0.10017715], BTC[.00090934], DFL[89.57657598], DOT[2.99807303], ETH[0.14238839], ETHW[0.14152680], GBP[0.00], LINK[2.52199532], LUNA2[0.00002393], LUNA2_LOCKED[0.00005584], LUNC[5.21134198], MANA[7.09976678], MATIC[32.04425224], RSR[16751.82606191], SAND[6.25786534], SOL[1.73074570], USD[0.00], XRP[0] | Yes | |
| 01104621 | | THETA-PERP[0], USD[1.69], USD[0.00697] | | |
| 01104623 | | KIN[1], SAND[29.11589953], USD[0.01] | | |
| 01104630 | | USD[0.14], USDT[0] | | |
| 01104631 | | 0 | | |
| 01104632 | Contingent | FTT[0.00237928], SRM[.11815932], SRM_LOCKED[.64803828], USD[0.00], USDT[0] | | |
| 01104635 | | DOGEBULL[1.09130266], ETH[.000025], ETHBULL[0.00002484], ETH-PERP[0], ETHW[.000025], FTT[151.01791429], IMX[799.94585], PERP[200.98081], SHIB[18198404], SOL[.87691021], USD[-0.86] | | |
| 01104644 | | NFT (358514729377774419/FTX EU - we are here! #275544)[1], NFT (464411048785488344/FTX EU - we are here! #275510)[1], NFT (518660207802813431/FTX EU - we are here! #275527)[1] | | |
| 01104645 | | ADA-PERP[0], ALICE-PERP[0], APT[10.04277583], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[370.39231854], CRO-PERP[0], DOGE[1001.69580249], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.51891586], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[205.1075626], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[6.02590229], MATIC-PERP[0], NEO-PERP[0], NFT (545507314335959072/FTX AU - we are here! #56474)[1], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000092], TRX-PERP[0], USD[1073.75], USDT[16843.46292776], USDT-1230[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01104647 | | 1INCH[43.25192797], ATLAS[429.847], CRO[399.9766], POLIS[33.294006], USD[525.08] | | 1INCH[41.261149], USD[524.78] |
| 01104648 | | USD[0.00], USDT[.11500612] | Yes | |
| 01104650 | | LOOKS[17.9966826], LOOKS-PERP[0], USD[0.00], USDT[0.71611989] | | |
| 01104652 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[.09820385], ETHBULL[.0009], ETH-PERP[0], ETHW[1.23320385], MATICBULL[.9], USD[-5.55], USDT[-0.00244760] | | |
| 01104658 | | FTX_EQUITY[0], USD[6605.16], WEST_REALM_EQUITY_POSTSPLIT[0] | | USD[1000.00] |
| 01104662 | | ATLAS[1769.6637], OXY[1], USD[0.69], USDT[0.00000001] | | |
| 01104664 | | BTC-PERP[0], DOGE[463.92112], DOGE-PERP[0], ETH-PERP[0], USD[1.67], XRP[.26647.5] | | |
| 01104666 | | ATLAS[0], BLT[84.09008192], BTC[0.00000008], DOGE[0], ETH[.00000492], ETHW[.00000492], MATIC[0.00373026], SHIB[0], SOL[0.01450692], TRUMP2024[0], USD[-0.11], XRP[0.00182676] | | |

Supplemental to Schedule F-17 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104669 | | BTC[0.00007621], USD[0.01], USDT[.47] | | |
| 01104675 | | 0 | | |
| 01104679 | | BNB[.61], FTT[0], USD[1.79], USDT[0] | | |
| 01104681 | | AKRO[21230.74674265], AMPL[14.64568043], BAO[1], BNB[0.00935834], BTC[0], CHZ[555.10977402], DOT[.09754881], FRONT[305.42180604], FTT[4.9007845], HGET[62.06129979], KIN[1], LINK[.0981], LUNC[0], MTA[171.73549374], ROOK[2.94084069], SHIB[61395.48847055], SOL[1.24430392], TRU[1112.41388378], UBXT[8980.63513142], USD[0.23], USDT[0.00329152], WRX[199.44834232] | Yes | |
| 01104685 | | USD[25.00] | | |
| 01104693 | | TRX[.000004], USDT[0.00001606] | | |
| 01104695 | | BTC-PERP[0], ETH[.00299791], ETHW[.00299791], FTT[28.9], FTT-PERP[0], NEAR-PERP[0], USD[1236.58], USDT[68.30154096] | | |
| 01104698 | | BNB[0], BTC-PERP[0], USD[-39.11], XRP[167.25545151], XRP-PERP[0] | | |
| 01104706 | Contingent, Disputed | AMPL[0], BTC[0], ETH[0], HGET[0], USD[0.00], USDT[0] | | |
| 01104708 | | 0 | | |
| 01104711 | Contingent | FTT[48.1900174], FTT-PERP[0], LUNA2[3.53574204], LUNA2_LOCKED[8.25006477], LUNC[11.39], USD[19.65] | | |
| 01104716 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00084028], ETHBULL[0], ETH-PERP[0], ETHW[0.00084028], FTM[.6], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL[.00257284], SOL-PERP[0], STEP[.024965], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[-0.23], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01104718 | | AVAX-PERP[0], DOGE-PERP[0], FLOW-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[2.35] | | |
| 01104719 | | ATLAS[9.964], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], TRX[.00005], TRX-PERP[0], USD[0.00], USDT[0.89545726], WAVES-PERP[0] | | |
| 01104722 | | USD[0.01] | | |
| 01104724 | | OXY[110.41712440], RUNE[349.512729], XRP[609.25991] | | |
| 01104727 | | FTT[0], FTT-PERP[0], USD[0.00] | | |
| 01104730 | | APE-PERP[3.8], EOS-PERP[20], USD[-17.07] | | |
| 01104735 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC[.99962], ANC-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00182659], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02529831], LUNA2_LOCKED[0.05902939], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0.15028776], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPA[9.981], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.0098559], SUSHI-PERP[0], THETABULL[.09934], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.30967100], TRX-0624[0], TRX-PERP[0], USD[1.10], USDT[0.01043978], USTC[.99981], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01104739 | | AVAX[8.3], BTC[0.00001026], FTT[0.12967755], TOMO[208.2], USD[2.05], USDT[0], XRP[821.8356] | | |
| 01104741 | | NFT (4162925123633990591#FTX EU - we are here! #128817)[1], NFT (472634706699108170/FTX EU - we are here! #129439)[1], NFT (495792411494726285/FTX EU - we are here! #129235)[1], USDT[.00000001] | | |
| 01104744 | | USDT[0] | | |
| 01104746 | | ATLAS[7832.981872], BNB[.01522629], BTC[0.00027376], DOGE[2.99946], DYDX[.19980254], FTT[0.18302518], LINA[9.9982], RAY[3.43869917], SOL[0.01447845], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 01104751 | | AKRO[1], AUD[0.00], BAO[4], BNB[.00000862], KIN[325121.66831393], RAY[5.74465438], UBXT[1426.64681596] | | |
| 01104752 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.47678175], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.010809], TRX-PERP[0], USD[0.79], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01104755 | Contingent | NFT (329146686346487720/FTX AU - we are here! #9592)[1], NFT (440904112370836217/Austria Ticket Stub #1167)[1], NFT (475794581575786963/The Hill by FTX #4563)[1], NFT (480575910229237999/FTX AU - we are here! #9594)[1], NFT (517619840332964715/FTX AU - we are here! #27055)[1], NFT (536276857674211191/FTX Swag Pack #344 (Redeemed))[1], SRM[1.69594492], SRM_LOCKED[13.42405508], TRX[.000001], USD[31.87] | | |
| 01104756 | | RAY[0], RUNE[0], USDT[0.00000037] | | |
| 01104759 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USD[TD], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01104761 | | BNB[0], BTC[0], ETH[0], EUR[0.00], SOL[0], SXP[0], USD[0.00], USDT[0.00022432] | | |
| 01104765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-8.33], USDT[14.1], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01104766 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.99506], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[27.70], USDT[0.00000001], VET-PERP[0], WAVES-2021123[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01104775 | | OXY[.972327], TRX[.000003], USD[1.03], USDT[138.9] | | |
| 01104776 | | APE[973.0026975], ETH[0.19990500], ETHW[0.19990500], LOOKS[.95687], MANA[23.18854102], MATIC[56.5667565], NFT (571420089623818184/FTX AU - we are here! #37789)[1], SOL[2.82353238], USD[0.00], USDT[0] | | |
| 01104777 | | AGLD-PERP[0], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-1230[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[39.11478751], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ME[1230296], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG[.49233789], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.01016], USDT[18838.69], USDT[0.00142000], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104778 | | 0 | | |
| 01104780 | | BOBA[.0371], DOGE[14], FTT[0], USDT[0] | | |
| 01104792 | | BCH[0.00008611], BNB[0.00000198], BTC[0], ETH[0], FTT[0], LTC[0], TRX[0.07745000], USDT[0.00026964] | | BCH[.000081], TRX[.076114] |
| 01104793 | | COPE[.2004], MER[.8908], RAY[.843498], TRX[.000007], USD[0.00] | | |
| 01104803 | | BTC[.09695339], ETH[.1133453], ETHW[.1133453], GST[16308.18588928], NFT [296737239894367092/NFT][1], SOL[1.00514883], USD[1.14], USDT[0.23527359] | | |
| 01104807 | | BTC[0.00009948], GBP[0.00], USD[-0.01], USDT[0] | | |
| 01104815 | | AGLD[0], ATLAS[57540.80444678], BTC[0], MATIC[0], SOL[3.40241432], USD[5.59] | | |
| 01104819 | | AAVE-PERP[0], BAL-PERP[0], BNB[.00025119], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PORT[120.1], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01] | | |
| 01104823 | | BNB[0], BTC[0.00006224], EGLD-PERP[0], ETH[0.00015677], ETHW[0.00063397], FTT[150.09585600], GLMR-PERP[0], HT[0], NFT [528234686529344935/The Hill by FTX #4967][1], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], SOL[0], TRX[.000011], USD[27325.43], USDT[0.00428930] | | |
| 01104829 | | OMG-PERP[0], USD[0.00] | | |
| 01104833 | | ETH[.1349972], FTT[.00468515], NFT [315162913799278873/FTX Crypto Cup 2022 Key #13849][1], NFT [537076346330512677/Austria Ticket Stub #1377][1], NFT [558306731260877530/The Hill by FTX #10490][1], SOL[.0055107], TRX[.000001], USD[1.00], USDT[.00000001] | | |
| 01104834 | | BNB[.0995] | | |
| 01104841 | | FTT[193.70863259], USD[1641.26], USDT[697.6068726] | | |
| 01104845 | Contingent | CEL[.0275], FTT[25.0313856], NFT [550997564070441408/FTX EU - we are here! #249736][1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09], USDT[.08951679] | Yes | |
| 01104846 | | DOGE[1.99867], LINKBULL[0], USD[0.02], USDT[0.00000001], XTZBULL[1.10900000] | | |
| 01104847 | Contingent | APE-PERP[0], BTC[0], ETH[30.03919045], ETH-PERP[0], FTT-PERP[0], HT[0.01152171], SRM[.14986951], SRM_LOCKED[28.98604877], USD[9429.05], USDT[.003782] | | |
| 01104848 | | FLOW-PERP[0], TRX[.000004], USD[-3.13], USDT[6.95874799] | | |
| 01104850 | | ETH[0.00093821], ETHW[0.00093821], EUR[0.72], FTT[11.0923581], USD[0.79], USDT[2.51647382] | | |
| 01104854 | | BTC[.0012188], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[3.70476356], GBP[17.62], LINK-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01104855 | | 0 | | |
| 01104857 | | MER[50], SECO[1], TRX[.000001], USD[17.03], USDT[.00648] | | |
| 01104860 | | NFT [541619106874791279/FTX Swag Pack #321 (Redeemed)][1] | | |
| 01104862 | | DOGE[128.0128], HXRO[80.946135], SHIB[4499145], USD[0.96] | | |
| 01104869 | | BTC[0.00004696], DOGE[.98198098], SOL[43.89217371], UNI[1.5], USD[50.03] | | |
| 01104875 | | BNB[.0000233], BTC[0], HT[0.05000000], SOL[0.00483608], TRX[0], USD[1.65], USDT[0] | | |
| 01104876 | | RAY[50.06017530], SOL[2.6765458], USD[13.45], XRP[.93] | | |
| 01104880 | Contingent | BAO[142.37346280], RAY[0], SOL[0], SRM[.00037389], SRM_LOCKED[0.00171106], TRX[.000003], USD[0.00], USDT[0] | | |
| 01104884 | | AKRO[3], ATLAS[675.09326083], BAO[2], EUR[0.00], LINK[14.06839772], RSR[.00100126], USD[0.00], USDT[0.00000006] | Yes | |
| 01104885 | | BNB[-0.00031021], SOL[-0.00049967], SRM-PERP[0], USD[6.61] | | |
| 01104886 | Contingent | SRM[7.93366733], SRM_LOCKED[28.86679029], USD[6.61] | | |
| 01104887 | | CRO-PERP[0], ETH[.15860888], ETHW[.15860888], FTM[39.26872308], FTT[0], RAY-PERP[0], SOL[2.79864234], USD[0.00], USDT[0] | | |
| 01104892 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01104895 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.29404116], FTT-PERP[0], GENE[.002379], GMT[.00285], GMT-PERP[0], LUNA2[0.23934367], LUNA2_LOCKED[0.55846858], LUNC[52117.59], MATIC[9], NFT [292155386033658887/FTX EU - we are here! #25523][1], NFT [423757937712024511/FTX EU - we are here! #24970][1], NFT [439548117305129305/FTX EU - we are here! #25261][1], ONE-PERP[0], SOL-PERP[0], USD[0.21], USDT[0.00000018] | | |
| 01104896 | Contingent | BNB[0], FTT[0.44805846], LUNA2[0.01020155], LUNA2_LOCKED[0.02380362], RAY[0], SOL[0], TRX[14], USD[0.01], USDT[224.69706074], XRP[0] | | |
| 01104898 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.35], USDT[1.29909612], XRP-PERP[0] | | |
| 01104900 | | STEP-PERP[0], TRX[.000005], USD[0.02], USDT[23.37623938] | | |
| 01104904 | | ADA-20210924[0], ADA-20211231[0], ATOM-0930[0], ATOM-1230[0], BABA-0325[0], BABA-0624[0], BAND-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], ETH-20210625[0], ETH-20210924[0], LTC-0624[0], LUNC-PERP[0], NFLX-0325[0], NFLX-0624[0], PYPL-0325[0], PYPL-0624[0], STETH[0.02627937], TWTR-0325[0], TWTR-0624[0], USD[469.42], USDT-20211231[0], USTC-PERP[0] | | |
| 01104905 | | RAY[19.986], SRM[25.9948], USD[3.23] | | |
| 01104908 | | DYDX-PERP[0], ETH[0], FTT[.000001], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.62611298] | | |
| 01104912 | | HOLY[20.995535], USD[64.67] | | |
| 01104913 | | FTT[.0575087], NFT [374234352936850802/FTX EU - we are here! #252517][1], NFT [393034115366018776/FTX EU - we are here! #252652][1], NFT [561662676931751866/FTX EU - we are here! #252674][1], TRX[.429999], USD[0.02], USDT[0] | | |
| 01104915 | | SXPBULL[1758.67339], TRX[.000003], USD[0.00], USDT[0] | | |
| 01104918 | | AAPL-20211231[0], AMD-20211231[0], BTC[0], FB-20211231[0], FLOW-PERP[0], FTT[.00452308], GOOGL-20211231[0], NVDA-20211231[0], TSLA-20211231[0], TSM-20211231[0], USD[0.01], USDT[.00547788] | | |
| 01104919 | Contingent | BTC[0], ETC-PERP[0], COPE[60.774], DENT[0], ETH[0], KIN[20306.74161855], LUNA2[0.61900948], LUNA2_LOCKED[1.44435546], LUNC[134790.619], MATIC[81.62428914], RUNE[14.36107765], SHIB[1624570.0315], SOL[0], SRM[55.36879190], TRX[0], USD[0.00], USDT[10], XRP[0] | | |
| 01104926 | | STEP[193.89581055], STEP-PERP[0], TRX[.000005], USD[0.04], USDT[0] | | |
| 01104927 | Contingent | BCH-PERP[0], BOBA[140.2], FTT[.3], FTT-PERP[0], LUNA2[19.83920887], LUNA2_LOCKED[46.29148736], LUNC[4320029.500743], SHIB[52696991], TRX[.975586], USD[0.88] | | |
| 01104930 | Contingent | BTC[0.00002028], ETHW[1.5], FTM[0], FTT[5.03614483], SRM[10.72481601], SRM_LOCKED[.27687094], TRX[223.9587218], USD[0.71], USDT[0.00000007] | | |
| 01104934 | | FIDA[27.94295705], USD[0.00] | | |
| 01104935 | | FTT[.05477608], TRX[.000001], USD[15.98839622] | | |
| 01104936 | Contingent | AVAX[0.36510491], BTC[0.00007989], CRV[.60464], DYDX[.09119], ETH[0.00028182], ETHW[0.00028182], FTT[.0068115], MATIC[9.39865], RUNE[.038049], SOL[0.00444262], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.07156605] | | |
| 01104938 | Contingent | LUNA2[0.00705680], LUNA2_LOCKED[0.01646587], LUNC-PERP[0], USD[0.06], USDT[0] | | |
| 01104943 | | ALTBEAR[890], APE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000542], BTC-PERP[0], BULL[0.00000690], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.16689291], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-1230[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.35], USDT[0.00456514], XRP-PERP[0], YFII-PERP[0] | | |
| 01104947 | | AURY[9.71697564], EUR[0.00], FTT[1.099791], LTC[.26424289], MANA[18.99639], STEP[106.79633211], USD[0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0104949 | | FTM[.86852], LUNC-PERP[0], MATIC[9.8214], RUNE-PERP[0], USD[1.27], USDT[0] | | |
| 0104952 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], DOT-PERP[0], ETH[.000089], ETH-PERP[0], ETHW[.000089], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.19], USDT[6.64922359] | | |
| 0104953 | | BTC[0.00000001], BULL[0], ETHBULL[0], RSR[0], USD[0.00], USDT[0], XRP[0] | | |
| 0104958 | | OXY[0], RUNE[2.1], USDT[27.99440001], XRP[0] | | |
| 0104960 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0.49999999], AXS-PERP[0], BNB-PERP[0], BTC[.02636196], BTC-PERP[0.00799999], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0.29999999], DYDX-PERP[0], ETH-PERP[0.00499999], EUR[810.00], FIL-PERP[0], FTT-PERP[0.29999999], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[1407.9], SOL-PERP[0.38999999], SRM-PERP[0], STEP-PERP[171.79999999], SUSHI-PERP[0], TRU-PERP[0], USD[-1148.34], VET-PERP[0], XRP-PERP[0] | | |
| 0104963 | | BNB[0], BTC[0], ETHW[1.63608946], FTT[75.89525456], FTT-PERP[0], USD[1.18], USDT[.008876] | | |
| 0104966 | | BAO[1], REN[53.0650709], STORJ[7.84795394], TRX[1] | Yes | |
| 0104967 | Contingent | ADABULL[.0977], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[216240000], ALPHA-PERP[0], AMC-1230[-0.6], ANC[178], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0.00007262], BTC-MOVE-1112[0], BTC-MOVE-20210805[0], BTC-MOVE-20210823[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTT[28000000], BTT-PERP[0], BTTPRE-PERP[0], CEL[17.5], CONV-PERP[0], CRO[292.36237416], CRON-1230[231.2], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00899978], ETHW[0.00899978], FTM-PERP[0], FTT[20.65557630], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC-1230[.74], GENE[11], GMT-PERP[0], GOG[52], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[2], KBTT-PERP[0], KIN[30000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[20], LDO-PERP[0], LINK[15.16968223], LINK-PERP[0], LUNA2[3.98275676], LUNA2_LOCKED[9.29309911], LUNA2-PERP[0], LUNC[867253.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], PENN-1230[.01], PEOPLE[500], PEOPLE-PERP[0], POLIS[21.8], POLIS-PERP[0], PTU[40], QI[1010], REEF-PERP[0], RNDR[5.4], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SECO-PERP[0], SHIB[1e+07], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[367244386.888584], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETABEAR[1416000000], TLRY[.9], TONCOIN-PERP[0], TRU-PERP[0], TRX[1812], TRX-PERP[0], USDt-245.29], USDT[0.00000001], USDT-PERP[0], VETBEAR[1], WAXL[2.1528], XEM-PERP[0], XRP-PERP[0] | | |
| 0104971 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 0104975 | | DOGE[.00596183], SOL[0], USD[0.00] | Yes | |
| 0104976 | | ADA-PERP[0], ATLAS[663.0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DFL[5120], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00002171], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0104979 | | USD[0.42] | | |
| 0104983 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000811] | | |
| 0104987 | | 0 | | |
| 0104993 | | RAY[.9852], TRX[.000003], USD[0.01], USDT[0] | | |
| 0104994 | Contingent | APE[0], FTT[0.00997628], LUNA2[0.00379576], LUNA2_LOCKED[0.00885678], SOL[0], USD[0.23], USDT[0], XRP[0] | | |
| 0104998 | | 0 | | |
| 0105002 | | 0 | | |
| 0105006 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03875088], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[.94547], MID-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[7.47], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 0105007 | | ATOMBULL[.009454], DOGEBULL[0], ETHBULL[0], USD[0.00] | | |
| 0105016 | | 0 | | |
| 0105018 | | DOGE[0], DOGEBULL[0], ETH[0], TRX[.000002], USD[0.30], USDT[0.00064310] | | |
| 0105023 | | BAO[1], ETH[0.00231852], ETHW[0.00231852], EUR[0.00], KIN[1], MATIC[5.36439357] | | |
| 0105025 | | FTT[0.07990976], USD[0.53] | | |
| 0105030 | Contingent | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.403924], ETH-PERP[0], ETHW[.403924], FTT[0.12059196], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.50989342], SRM_LOCKED[23.04063259], USD[19048.93], USDT[0] | | |
| 0105031 | | ATLAS[13220], BTC-PERP[0], FTM[124.81306283], MBS[968.8062], USD[5.97], XRP[1032.08298993] | | |
| 0105038 | | LUNC-PERP[0], USD[0.00] | | |
| 0105039 | | ATLAS[365.46477607], AURY[0.98451833], BOBA[.03170467], BTC[0], CHZ[139.972], IMX[0.03661512], OXY[0], USD[0.72], USDT[0.96314913] | | |
| 0105041 | | FTT[3.6], MEDIA[.4397074], MER[38.974065], OKB[.7], RAY[4.85512034], ROOK[0.09093948], STEP[20.386434], TRX[.000003], USD[2.42], USDT[3.79188268] | | |
| 0105043 | | FTT[150], OKB-PERP[0], USD[3.42] | | |
| 0105044 | | FTT[25.19472307], USD[0.03] | Yes | |
| 0105045 | | EUR[5.00] | | |
| 0105048 | | USD[1.27], USDT[.009992] | | |
| 0105055 | | USD[2.07] | | |
| 0105059 | | ETH[0.64665560], ETHW[0.64665560], FTT[25.095345], TRX[.000006], USD[4.53], USDT[0] | | |
| 0105060 | Contingent | BTC[0], FTT[2.90029], POLIS[4.9903], SOL[3], SRM[30.97324422], SRM_LOCKED[.75676956], TRX[.000003], USD[0.00] | | |
| 0105065 | | BTC[0], ETH[0.00004347], ETHW[0.00004347], USD[0.00], USDT[0] | | |
| 0105066 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[12215.91543188], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[159.970455], MER[3.0003], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01] | | DOGE[12092.046502] |
| 0105068 | | 0 | | |
| 0105069 | | OXY[98.51124493], TRX[.485333], USDT[.72907543] | Yes | |
| 0105072 | | NFT [569047999920999727/FTX AU - we are here! #63299][1] | | |
| 0105076 | | USD[0.05], XRP[0] | | |
| 0105077 | | FTT[.099937], USD[7.17], USDT[0.00452865] | | |
| 0105082 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000359], BTC-PERP[.1646], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDt-887.07], USDT[522.28950170], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 0105084 | | BTC-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 0105086 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105087 | | NFT [52001584515067748:3/FTX EU - we are here! #212612][1], NFT [55366148616147186:5/FTX EU - we are here! #212765][1], NFT [56891926189668226:8/FTX EU - we are here! #212827][1] | | |
| 01105090 | Contingent | BNB[0], CAD[0.00], DAI[0], RSR[522.89303905], RUNE[0], SNX[0], SRM[.00937828], SRM_LOCKED[.0416869], TRX[0], USD[0.00], USDT[0], XRP[0] | | RSR[522.877875] |
| 01105091 | Contingent | LUNA2[0.01967778], LUNA2_LOCKED[0.04591484], LUNC[4320.377317], NFT [56361399185505730:8/FTX AU - we are here! #60532][1], TLM[193], USD[0.26], USDT[0] | | |
| 01105094 | | TRX[0], USDT[0] | | |
| 01105096 | Contingent | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-0124[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], EURD-00], EXCH-0325[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07992600], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.02437822], LUNA2_LOCKED[0.05688252], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICHALF[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-0930[0], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0930[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0325[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0325[0], SXP-0930[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.10], USDT[0], USDT-0325[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0325[0], YFI-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01105106 | | OXY[0], TRX[0], USD[0.01], USDT[0] | | |
| 01105111 | | ADA-PERP[0], DOGE-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01105112 | | KIN[2197659.85924614], TRX[.000004], USDT[0] | | |
| 01105114 | | USD[25.00] | | |
| 01105120 | | TRX[.000003], USDT[2.1863] | | |
| 01105124 | Contingent | AVAX[.00000001], CLV[.05835991], ETH[6.55125539], ETHW[7.52772341], FTM[0], LUNA2[3.35303550], LUNA2_LOCKED[7.82374950], LUNC[365454574.4018046], STEP-PERP[0], TRX[.000004], USD[0.18], USDT[0.00066482], USTC[49.11702911], USTC-PERP[0] | | |
| 01105127 | | RAY[13.99734], USD[0.96] | | |
| 01105128 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB[0], DOGE[0], ETH[0], ETHBULL[0], FTT[0.00234688], LEO[4.61762016], USD[0.00], USDT[0.46991071] | | |
| 01105131 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[3.72798871], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[.060344], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.00017078], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01105132 | | BTC[0], FTT[1.65383776], USD[0.00], USDT[0] | | |
| 01105133 | | USD[168.00] | | |
| 01105139 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX[.000002], USD[-0.01], USDT[0.01549629] | | |
| 01105140 | | ETHBEAR[5940], USD[159.47] | | |
| 01105143 | | BTC[0], USD[0.00] | | |
| 01105144 | | ADA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], LRC-PERP[0], PRIV-PERP[0], TRX[.000006], USD[0.31], USDT[.004582] | | |
| 01105145 | | AAVE[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], LINK[0], LTC[0], OXY[0], SHIB[.23594062], SLP-PERP[0], SOL[.00000238], TRX[.000002], USD[0.00], USDT[0.11427982] | | |
| 01105146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.011], USDT[0.00733950], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01105147 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDT[0], XTZ-PERP[0] | | |
| 01105148 | | TRX[.001554], USD[0.10], USDT[0.40754751] | | |
| 01105151 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], DENT[55.28692044], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01977032], RSR[0], SHIB-PERP[0], USD[0.00], USDT[0.94559800], XRP[0], XRP-PERP[0] | | |
| 01105153 | | AKRO[1], ATLAS[173.82471891], AURY[1.87709081], AXS[0.10895354], BADGER[4.75402002], BAND[0.00001643], BAO[3], BLT[0.00027302], BOBA[.97685624], BRZ[0], CEL[5.46592884], COPE[0], CUSDT[0], DENT[5], DOGE[60.76872595], DYDX[2.55586493], EUR[0.00], FTM[16.97063655], GMT[38.49004560], GODS[.00013838], GRT[16.40219798], HXRO[0], KIN[58348.61727194], LOOKS[35.61603854], MAPS[0.00016647], MATIC[0], MKR[0.01230510], MNGO[0.00032818], OMG[1.02113261], PERP[1.19775884], RAY[0], REEF[1674.17286423], ROOK[0], RSR[3], SHIB[0], SLP[168.68912820], SLRS[.00115421], SOL[0.00003851], SPELL[3991.10774709], STEP[21.23440815], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 01105154 | | FTT[0.11854314], ICP-PERP[0], USD[2.23] | | |
| 01105155 | | ETH[.00039], ETHW[.00039], TRX[.000001], USD[0.01], USDT[0] | | |
| 01105159 | Contingent | FTT[25.09905], LUNA2[1.07030464], LUNA2_LOCKED[2.49737750], LUNC[233061.09], LUNC-PERP[0], NFT [44212644282096346:6/FTX EU - we are here! #240844][1], NFT [44998543527975541:6/FTX EU - we are here! #240806][1], NFT [46005204097942618:1/FTX EU - we are here! #240835][1], TRX[.000003], USD[29.19], USDT[0.00108771], USTC-PERP[0], XRP[36] | | |
| 01105162 | | OXY[203.00728528], USDT[0.00000001] | | |
| 01105164 | | FTT[.099468], LTCBULL[22.6216443], SUSHIBULL[4500.155455], SXPBULL[.0038611], USD[0.00], USDT[0.00700000] | | |
| 01105165 | | NFT [31467076312507157:0/FTX AU - we are here! #9674][1], NFT [35522005219193333:0/FTX EU - we are here! #118253][1], NFT [37902783239850477:7/FTX EU - we are here! #118955][1], NFT [40812889784345413:6/FTX AU - we are here! #9680][1], NFT [44004362332875368:9/FTX EU - we are here! #118392][1], NFT [54408716291992257:4/The Hill by FTX #5042][1], TRX[.000002], USD[0.67] | | |
| 01105174 | | FTT-PERP[0], LTC[1.15086736], STEP[40.94141412], USD[-3.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105175 | | EUR[0.00], USD[0.00] | Yes | |
| 01105181 | | ETH[0], ETH-PERP[0], SOL[10.3], TRX[.000003], USD[0.00], USDT[24.25923243] | | |
| 01105183 | | USDT[0.00027959] | | |
| 01105192 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04707475], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002566], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01105195 | | AURY[7.99829], BTC[0], CRO[9.9981], FTT[1.69328778], MEDIA[.749335], TRX[.000005], USD[2.17], USDT[1.34503407] | | |
| 01105206 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000006], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01105209 | | APT[0], BNB[0], DOGE[0], ETH[0], FTM[0], GENE[0], HT[0], MATIC[0], SOL[0], STG[0], TRX[0.00002500], USD[0.00], USDT[15.83766112] | | |
| 01105211 | | ATLAS[70.642], ENJ[.1454], FTT[.0512], LINK[.06129467], LOOKS[.20583319], LUNA2-PERP[0], POLIS[2.41846], SRM[.7658], STORJ[.02664], SWEAT[81.8582], USD[4.65], USDT[0.00000001], XRP[.6] | | |
| 01105213 | | SOL[.10003064], USD[0.00], USDT[0] | | |
| 01105217 | Contingent | LUNA2[1.15479021], LUNA2_LOCKED[2.69451049], LUNC[251458] | | |
| 01105218 | | FLOW-PERP[0], MNGO-PERP[0], TRX[.00001196], USD[0.00], USDT[0.05639221] | | |
| 01105222 | | FTT[0.00000283], SOL[.002387], USD[2194.15] | | |
| 01105226 | Contingent, Disputed | USD[25.00] | | |
| 01105228 | | RAY[107.384592], TRX[24.11631333], USD[0.00], USDT[0] | | |
| 01105230 | | FTT[1.72314742], TRX[.000005], USDT[0.00011027] | | |
| 01105231 | | ADABULL[0], BTC-PERP[0], DOGE[347.8795], DOGEBULL[0], ETHBULL[0], LINKBULL[.01718166], MATIC[9.994], MATICBULL[47.282478], SHIB[153550], SOL[.00464], USD[96.78], USDT[0], XRP[36.46848091], XRPBULL[5246.77423], XRP-PERP[0] | | |
| 01105240 | | USDT[0] | | |
| 01105241 | | ADABULL[.0070393], BNB[0], BNBBEAR[986700], COMPBULL[.006735], DOGEBULL[0], LINKBULL[0], MATICBULL[161967.6083], SUSHIBULL[399.92], SXPBULL[9.664], TRX[.000022], USD[0.07], USDT[0.00426401] | | |
| 01105243 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0409[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], USD[199.71], USDT[0], VET-PERP[0] | | |
| 01105244 | | USD[0.56] | | |
| 01105249 | | USD[25.00] | | |
| 01105254 | | USD[0.00] | | |
| 01105255 | | BAO[2], KIN[1], MANA[12.75245494], SAND[4.83356347], TRX[1], USD[0.00] | | |
| 01105257 | Contingent | AXS[.0092531], DOGE-PERP[0], FTT[.0137342], FTT-PERP[0], HUM[.00836], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL-PERP[0], USD[3106.06] | | |
| 01105259 | | BTC[0.00005307], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01105261 | | FTT[7.095527], KIN[292960.57587678], RAY[26.88633084], RUNE[1.96433643], TRX[.000002], USD[9.67], USDT[0.30260642] | | |
| 01105263 | | BTC[.00777252], GRT-PERP[0], USD[36.81] | | |
| 01105264 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], REEF-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.86], VET-PERP[0], XLM-PERP[0], XRP[2.06190471], XRP-PERP[0] | | |
| 01105266 | | BNB[.004968], BTC[0.00004942], GALA[9.7701], ICP-PERP[0], SUN[10], TRX[.888662], USD[207787.42], USDT[0] | | |
| 01105267 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.26334248], BNB-PERP[0], BSV-PERP[0], BTC[.0000982], BTC-20211231[0], BTC-MOVE-20210715[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.9283267], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00170020], ETH-20211231[0], ETH-PERP[0], ETHBULL[0.00168965], FTM-PERP[0], FTT[0.02144818], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.007813], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[732.52], USDT[-242.49761905], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01105268 | | CAKE-PERP[0], TRX[.000007], USD[-0.02], USDT[4.107866] | | |
| 01105271 | | RAY[9.99335], TRX[.000002], USD[0.00], USDT[0] | | |
| 01105272 | | USD[25.00] | | |
| 01105274 | | DOGE[0], EUR[0.52], RAY-PERP[0], SNX[0], USD[0.00], USDT[0.00000004] | | |
| 01105275 | | AAVE-PERP[0], FTT[0.00000001], USD[0.00] | | |
| 01105276 | | OXY[163.8852], TRX[.000005], USDT[2.352602] | | |
| 01105277 | | ADABULL[0.00000069], BSVBULL[739.03005], COMPBULL[.4440444], DOGEBEAR2021[0.24023949], DOGEBULL[0.14417364], EOSBULL[2057.193741], ETHBULL[0.00189920], LTCBULL[2.7677276], MATICBEAR2021[11.19948586], MATICBULL[.00062861], MIDBEAR[97.644], SXPBULL[21508.0518049], THETABULL[0.00132646], TOMOBULL[1689.6789], TRX[.000009], USD[0.10], USDT[0], ZECBULL[0.00009762] | | |
| 01105279 | Contingent | BTC[0], BTC-PERP[0], FTT[.1756763], RAY[.33375781], SOL[0.09092640], SOL-PERP[0], SRM[1.02150302], SRM_LOCKED[.02217702], USD[1.38], USDT[0.00000001] | | |
| 01105282 | | FTT[2.49512] | | |
| 01105283 | | OXY[374.9325], TRX[.386506], USDT[1.63860032] | | |
| 01105284 | | TRX[.000001], USD[0.00], USDT[0.67890000] | | |
| 01105285 | Contingent | BNB[0], ENS[11.85], ETH[.58], FTT[25.01172311], SRM[.00013824], SRM_LOCKED[.0299463], USD[200.84], USDT[0] | | |
| 01105289 | | ADA-PERP[0], BEARSHIT[.6], BSVBEAR[956.6], BTC-PERP[0], DOGEBULL[0.00000099], ETHBEAR[98480], ETHBULL[.000085], LINKBEAR[188060], SHIB-PERP[0], SUSHIBEAR[998230], TRX[.000002], USD[-0.77], USDT[2.99628300], XAUT-PERP[0] | | |
| 01105297 | | GBP[0.00] | | |
| 01105301 | | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[2.33902405], ETH-PERP[0], ETHW[.00002405], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], USD[-2227.37], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01105303 | | TRX[.000001], USD[1.41], USDT[0] | | |
| 01105304 | | USD[0.57], USDT[110.65191176], XRP[.734811] | | |
| 01105311 | | HNT-PERP[0], USD[-0.06], USDT[0.07352902] | | |
| 01105313 | | AR-PERP[0], BTC[0], FTT[0.11248535], SHIB-PERP[0], USD[1.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105314 | | ALPHA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], IOTA-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.05872576] | | |
| 01105322 | | MATIC[190.28] | | |
| 01105323 | | ATLAS-PERP[0], COPE[0], USD[0.00], USDT[0] | | |
| 01105328 | Contingent | AMPL[0], BAR[31.4], BNB[.01], BTC[.0072], CITY[9.3], ETH[.078], ETHW[.055], FTT[18.10000001], GALFAN[102.5], HOOD[.00000001], INTER[18.8], LUNA2[0.45914871], LUNA2_LOCKED[1.07134700], LUNC[99980.6], PSG[27.7], SOL[6], STETH[0], USD[658.58] | | |
| 01105331 | | FTT[.01309099], FTT-PERP[0], USD[0.00], USDT[0.54924075] | | |
| 01105332 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01105334 | | RAY[3.9032799], TRX[.000002], USD[3.82], USDT[0] | | |
| 01105335 | | TRX[.000002], USD[0.00] | | |
| 01105337 | | BTC[0], NFT (361925085734575456/FTX EU - we are here! #84758)[1], NFT (492852519363193254/FTX EU - we are here! #84869)[1], NFT (517416642994273429/FTX EU - we are here! #86163)[1], TRX[0], TSM-2021062S[0], USD[0.01], USDT[0] | | USD[0.01] |
| 01105343 | | AKRO[2], BAO[2], BTC[.00000086], DENT[254.20501513], ETH[.00000773], ETHW[.00000773], KIN[2], MATIC[.00000001], SHIB[0], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0.08133534], ZAR[0.00] | Yes | |
| 01105344 | | CRO[19.956], DOGE[.0847], MBS[18221.0384], TRX[.000003], USD[0.46], USDT[0.00000001], XEM-PERP[0] | | |
| 01105348 | | DOGE[0], USD[0.00], XRP[0] | Yes | |
| 01105352 | | BNB[0.00186726], BTC-PERP[0], OXY-PERP[0], STEP-PERP[0], USD[-0.41], USDT[0.00255935], XRP[0] | | |
| 01105353 | | BTC[0.00008812], USD[0.00] | | |
| 01105358 | | USD[25.00] | | |
| 01105361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01105363 | Contingent | APE[40], AVAX[2.30167016], AXS[5.09905], AXS-PERP[0], BTC[.1517], ETH[1.16441], ETHW[.99941], FTT[150], GODS[.0140514], KSHIB[230], LUNA2[0.62521687], LUNA2_LOCKED[1.45883936], LUNC[136142.29], SOL[27.95421227], USD[0.72], USDT[-0.00227944] | | |
| 01105364 | | BTC[.00004927], RAY[110.96129895], USD[10.05] | | |
| 01105365 | | CEL-PERP[0], USD[18.51] | | |
| 01105368 | Contingent | ATLAS[5400], LUNA2[22.86372001], LUNA2_LOCKED[53.34868003], USD[1116.01] | | |
| 01105371 | | AURY[.99924], ETHBULL[0], FTT[1.88774097], LOOKS[40], USD[28.99], USDT[0], XAUT[.0189] | | |
| 01105372 | | CLV-PERP[0], MAPS-PERP[0], SCRT-PERP[0], USD[0.02], USDT[.35941186] | | |
| 01105373 | | ADABULL[.09398214], ALGOBULL[3051420.12], BIT[35.99316], ETHBULL[0.16926783], FTM[88.98309], LINKBULL[73.885959], USD[0.00] | | |
| 01105374 | | BNB[0], USD[0.00] | | |
| 01105380 | | AMPL-PERP[0], APE-PERP[0], BIT-PERP[0], ETC-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.001479], TRYB-PERP[0], USD[0.01], USDT[0.13788214], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01105383 | | ETH[0], TRX[.627923], USD[0.00], USDT[0.79014986] | | |
| 01105384 | | BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[9.43], USDT[0] | | |
| 01105386 | | CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[.00059067], QTUM-PERP[0], REEF-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[263.000004], USD[0.00], USDT[0.22583627], VET-PERP[0] | | |
| 01105388 | | ADA-PERP[0], ATLAS[0], DOT-PERP[0], DYDX[0], ENS[0], SXP-20210924[0], TRX[.000024], USD[0.05], USDT[0] | | |
| 01105390 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LRC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1.04], USDT[1.75796248], XMR-PERP[0], XRP-PERP[0] | | |
| 01105392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002279], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00842905], LUNA2_LOCKED[0.01500112], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000292], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01105394 | Contingent | AKRO[3], ALGO[.00394178], BAO[5], BTC[.00000009], BTT[244281.23981502], CRO[0], DENT[6], DOGE[0.00715624], DOT[0], ETHW[0], EUR[0.00], KIN[11], LINK[.00010276], LUNA2[0.00470860], LUNA2_LOCKED[0.01098673], LUNC[1025.30775899], RSR[0], SAND[0], SHIB[0.00000036], SOS[11650103.50881707], SPELL[0], TRX[0], UBXT[3], USD[0.00], USDT[0], VETBULL[0.00000002], XRP[10884.28633163], XRPBULL[0.00000017] | Yes | |
| 01105395 | | 0 | | |
| 01105397 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00010829], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000613], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[23.62], USDT[0.00000001], XRP-PERP[0] | | |
| 01105398 | | COPE[.9202], USD[2.81] | | |
| 01105399 | | TRX[.000003] | | |
| 01105401 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KEEP-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[0.01635997], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000837], TRYB-PERP[0], USD[164.57], USDT[.9929], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01105403 | | BAO[0], COPE[0], HGET[0], LINA[0], RAY[1.55045262], ROOK[0], SKL[0], TRX[0], USD[-0.09], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0105406 | | ACB-20210625[0], ACB-20210924[0], AMZN-0930[0], ETH[.267], ETHW[.267], FTT[25.15605049], GME[.00629672], GME-0325[0], GME-0624[0], SPY-0624[0], TLRY[.077475], TLRY-2021062S[0], TLRY-20210924[0], TLRY-2021123100[0], TRX[.000001], TSLA-093000[0], TSLAPRE-093000[0], USDI-804.39], USDT[127/32.35248899] | | |
| 0105407 | | TRX[.000004], USDT[2.097162] | | |
| 0105411 | | ETH[0], SLP[0], USD[0.22] | | |
| 0105418 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.8918], DOGE[.1094], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[.00976], TRX[.000782], USD[0.02], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0105420 | | 1INCH-PERP[0], ADA-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], FTT[.4], NFT (539365118033033732/FTX EU – we are here! #132090)[1], NFT (561728876644517184/FTX EU – we are here! #132302)[1], NFT (569524535910370982/FTX EU – we are here! #132217)[1], REAL[2.1], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0105424 | | 0 | | |
| 0105427 | | OXY[121.97682], OXY-PERP[0], USD[1.53] | | |
| 0105429 | | FTT[.155], PSY[5000], TRX[.000002], USD[300.00], USDT[0.00000001] | | |
| 0105432 | | DOGE-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.82], USDT[0] | | |
| 0105433 | | GBP[0.00], SAND[21], USD[0.00] | | |
| 0105438 | | USD[0.00] | | |
| 0105441 | | BCH[0], BTC-PERP[0], USD[0.00] | | |
| 0105444 | | FTT[14.399394] | | |
| 0105446 | | USD[0.00], USDT[0] | | |
| 0105447 | | KIN[1], USD[0.00] | | |
| 0105451 | | BF_POINT[100], MSOL[.00000001], NFT (324103987006760634/FTX AU – we are here! #269)[1], NFT (436965547253929001/FTX AU – we are here! #268)[1], NFT (574341570666291406/FTX AU – we are here! #23814)[1], USD[0.00] | Yes | |
| 0105452 | | RAY[.058311], TRX[.000003], USD[0.00], USDT[0] | | |
| 0105458 | | BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.98], USDT[0] | | |
| 0105460 | | BNB[0.00000001], BTC[0], FTT[25.1369617], SOL[0], TRX[143.76353107], USD[0.00], USDT[0.00000022] | | TRX[138.067279] |
| 0105461 | | TRX[.356422], USD[1.81], USDT[0.85428788] | | |
| 0105462 | | ATLAS[5.94919566], AVAX[0], BNB[0.15969790], BTC[0.00022278], ETH[0], FTT[0.01285994], GALA[36730.74230777], SOL[0], TRX[.000778], USD[1.24], USDT[0.25281351] | | |
| 0105464 | | OKB[0.01478411], TRX[.000004], USD[-0.01], USDT[0] | | |
| 0105466 | | ADA-PERP[0], BNB[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RAY[0], TRX-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 0105473 | | OXY[70.9503], TRX[.000003], USDT[.949542] | | |
| 0105477 | | USD[100.00], USDT[99.75057369] | | |
| 0105479 | | EUR[0.00], USD[0.00] | | |
| 0105481 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[.2], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[270.38], USDT[0.00000001] | | |
| 0105482 | | OXY[2.998005], TRX[.000005], USDT[.0057] | | |
| 0105483 | | AAVE[.7], BTC[.00072], BTC-PERP[0], ETH[.02000005], ETHW[0.00002316], FTT[25.07131], FTT-PERP[0], GAL[.05699232], NFT (300825085269489091/FTX Crypto Cup 2022 Key #2844)[1], NFT (316366589296750845/FTX EU – we are here! #31542)[1], NFT (417734659912557471/The Hill by FTX #6074)[1], NFT (445155285057798400/FTX EU – we are here! #31829)[1], NFT (448426083876420671/FTX EU – we are here! #132010)[1], NFT (470877027301975019/FTX AU – we are here! #31672)[1], NFT (490722476593560920/FTX EU – we are here! #10780)[1], NFT (531329554318411530/FTX AU – we are here! #10815)[1], RAY[.056235], RAY-PERP[0], SOL[.002], TRX[.000009], USD[-0.03], USDT[0] | | |
| 0105486 | | DOGE[.89819], SHIB[23374409.81406598], USD[0.46], USDT[1074.07580481] | | |
| 0105488 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX[1.099791], BTC[.0099981], BTC-1230[0], BTC-PERP[0], BTT[57989170], CRV[9.9981], DOGE-PERP[0], DOT[20], ETH[.00049999], ETH-PERP[0], ETHW[1.05761981], FTM[991.82358562], FTT-PERP[-100], GALA[6039.2495], GALA-PERP[0], GLMR-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], OP-PERP[0], SOL-PERP[0], USD[1762.26], USTC-PERP[0], XAUT-PERP[0], XRP[500], XRP-PERP[0] | | |
| 0105495 | | DMG[1135.69632551], ETH[.81812957], ETHW[.81778595], FTM[870.38605364], GBP[0.00], RUNE[113.10127940], SHIB[1067420.56597955], SLP[1976.37616814], SPELL[10308.07257501], TRX[1957.35323692], USD[0.00], XRP[118.45642114] | Yes | |
| 0105498 | | DOGE[0.03047778], ETH[0], USDT[0.00000016] | | |
| 0105504 | | ETH[.0002], ETHW[.0002], FTT[62.11923477], RAY[39.20619293], SOL[20.9792752], USD[0.01], USDT[0] | | |
| 0105507 | | FTT[0.03525531], USD[32.58] | | |
| 0105509 | | MER[472], NEO-PERP[0], SOL[.49], SOL-PERP[0], TRX[.000011], USD[0.55], USDT[0.00000001] | | |
| 0105514 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009203], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00080026], ETH-PERP[0], ETHW[0.00080026], FTT[2.8984515], HNT[.098898], LTC-PERP[0], MNGO[279.900478], RAY[5.97979085], RUNE[.6997245], SAND[36.9732765], SHIB-PERP[0], SOL[1.40206768], SUSHI[32.9939181], TRX-PERP[0], USD[17.27], USDT[370.80977781] | | |
| 0105518 | | BTC-PERP[0], TRX[.000001], USD[-12.96], USDT[84.15866301] | | |
| 0105519 | | BNB[1.14892891], CRO[650], DOGE[337.13102218], FTT[25.003], MATIC[101.27595699], USD[5.07] | | BNB[1.034468], DOGE[330.180006], MATIC[93.101905] |
| 0105522 | | EUR[0.00], STEP[0.00000011], TRX[.000001], USD[0.00], USDT[0] | | |
| 0105525 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.36], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 0105531 | | ALICE[.099496], ATLAS[90], BTC[0.00009971], POLIS[11.699442], USD[0.00], USDT[0] | | |
| 0105532 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CUSDT[.6665], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.01173046] | | |
| 0105536 | | BNB[.00883], ETH[.000387], ETHW[.000387], STEP[.09404002], TRX[.000001], USD[0.00], USDT[0] | | |
| 0105537 | | BAO[1], BNB[.00165596], DOGE[0.27681087], ETH[0], ETH-PERP[0], FTT[.0164896], SOL[0], TRX[0], USD[0.03], USDT[0.69587178] | | |
| 0105540 | | BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DMG-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.01], USD[0.006557], XTZ-PERP[0] | | |
| 0105541 | Contingent | ATLAS[59.9892], AVAX[.499928], BNB[0], BTC[.00000991], ETHW[.02199748], FTT[1.399118], LUNA2[0.05277150], LUNA2_LOCKED[0.12313352], LUNC[.045226], POLIS[1.299784], SOL[.00015989], SRM[27.2714322], SRM_LOCKED[.24768908], TRX[.000001], USD[0.00], USDT[0.00000095] | | |
| 0105545 | | FTT[0.00363730], FTT-PERP[0], MATICBEAR2021[.29979], USD[0.00], USDT[0] | | |
| 0105546 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0105548 | | DAI[5.64229477], RAY[34.07951901], TRX[.000004], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105549 | | TRX[.000007], USDT[0.00001337] | | |
| 01105554 | | STEP[0], TRX[0], USD[0.00] | | |
| 01105556 | | USD[0.01], USDT[1.61108554] | | |
| 01105557 | | BNB[0], BTC[0], CLV-PERP[0], FTM[0], POLIS[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01105558 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01105559 | | ADA-PERP[0], BTC[0.00009881], BTC-PERP[0], ETH[.00099892], ETH-PERP[0], ETHW[.02099892], FTT[0.00252508], LINK[0], SOL[.00028175], TRX[.00078], USD[1264.20], USDT[0.68515259] | | |
| 01105562 | Contingent | SRM[0.00019694], SRM_LOCKED[.00074598], USD[0.00] | | |
| 01105564 | | BTC[0], FTT[0], LTC[0], USD[0.05], USDT[0] | | |
| 01105566 | | USD[25.00] | | |
| 01105567 | | DOGE[.00017415], GBP[0.00], KIN[1], SHIB[59022.2256718], USD[0.00] | Yes | |
| 01105568 | | FTT[.080454], FTT-PERP[0], USD[0.81], USDT[0.00000001], XRP[.588154] | | |
| 01105569 | | ETH[.01799676], FTT-PERP[0], TRX[.000003], USD[18.08], USDT[0] | | |
| 01105572 | | DOGE[0], FTT[200.10628508], USD[1482.65], USDT[0] | | |
| 01105573 | | ADA-PERP[0], ETH[0.08838703], ETH-PERP[0], ETHW[0.08838703], FTT[11], FTT-PERP[0], IOTA-PERP[0], SOL[3.58838], SOL-PERP[0], SRM[37.0664416], SRM-PERP[0], USD[52.30] | | |
| 01105575 | | ETH[0], RAY[0], USD[0.00] | | |
| 01105577 | | FTT[0], SOL[0], TRX[.000001], USD[8.68], USDT[0.11792146] | | |
| 01105582 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000005], USD[-1.68], USDT[5], XRP-PERP[0] | | |
| 01105586 | | FTT[.096979], STARS[29.994471], USD[3.16], USDT[0] | | |
| 01105587 | Contingent | AURY[3.9992], BCH[1.1518], DOGE[172.9654], ETH[.4299414], ETHW[.4099414], FTT[5.29954], MANA[49.99], MATIC[50.9720723], RAY[17.3666874], SAND[150.9758], SLP[39.992], SOL[12.19817619], SRM[27.85610558], SRM_LOCKED[.66896088], USD[0.11] | | |
| 01105588 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01105590 | | ETH[0.53288244], ETHW[0.53288244], NFT (317037316094720028/FTX EU - we are here! #255586)[1], NFT (444621384956618497/FTX EU - we are here! #255641)[1], NFT (533730887444668312/FTX EU - we are here! #255634)[1], USD[0.35] | | |
| 01105592 | | OXY[23.86906880], RAY[12.29726373], RUNE[4.98620607] | | RAY[.55961859] |
| 01105598 | | NFT (395049422905620320/FTX EU - we are here! #236176)[1], NFT (436340328439313179/FTX EU - we are here! #236182)[1], NFT (553708857473702701/FTX EU - we are here! #236119)[1] | | |
| 01105601 | | USD[0.44] | | |
| 01105603 | | GRT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[.48069423] | | |
| 01105606 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[.02345397], BTC[0.00008540], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[.00000587], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00222508], ETH-0930[0], ETH-PERP[0], ETHW[0.00022508], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[.002], SOL-PERP[0], TRX[.000786], TRX-PERP[0], UNI-PERP[0], USD[1.36], USDT[0.00843954], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01105607 | | DOGE[.03961547], TRX[0], USD[0.10], USDT[0.00480010] | | |
| 01105609 | | ETHW[.01805133], FTT[1.3], USD[0.21] | | |
| 01105611 | Contingent | BTC[0], ETH[.11], ETHW[.11], FTM[365.05716828], LUNA2[1.05038646], LUNA2_LOCKED[2.45090175], NEAR[30], RUNE[30], SOL[0], USD[0.05], USDT[0.00000001] | | |
| 01105612 | | ALGOBULL[929748], ATOMBULL[823.9755], BCHBULL[868.9657], DENT-PERP[0], EOSBULL[449118.2201428.5], LINKBULL[238.31034421], LTCBULL[192.08516], MATICBULL[108.1], SXPBULL[84.8355], TOMOBULL[22294.54], TRX[.000017], TRXBULL[.08936], USD[0.00], USDT[0], VETBULL[246.07046677], XRPBULL[7710], XTZBULL[365.69034] | | |
| 01105613 | | ADA-PERP[0], BNB[0], BRZ[0], BTC[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], ICP-PERP[0], KIN[233332.49870407], MATIC-PERP[0], MOB[0], RAY[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00199000], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], XRP[0.01290000] | | |
| 01105618 | | 1INCH[0], AAVE[0.00000001], BNB[0], BRZ[.00200561], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0], LTC[0], MATIC[0], USD[0.00], XRP[0] | | |
| 01105619 | | USD[0.00], USDT[0.00000351] | | |
| 01105620 | | USD[0.00] | | |
| 01105623 | | GBP[32.04], KIN[2], SGD[18.38] | | |
| 01105630 | | 0 | | |
| 01105633 | | AMPL[0], BCH[.00000303], BTC[.00000068], COMP[.00013178], DOGE[.2541247], DYDX[.02055122], ETH[.00002487], ETHW[.00002487], MAPS[1.00929552], NFT (294853107585241525/FTX AU - we are here! #265)[1], NFT (312571135261515039/FTX AU - we are here! #23578)[1], NFT (315054874484938952/FTX EU - we are here! #21293)[1], NFT (394067570567462198/FTX AU - we are here! #264)[1], NFT (416477644190974139/FTX EU - we are here! #21103)[1], NFT (473291711331756761/FTX EU - we are here! #21215)[1], PERP[.00000962], UNI[.02463121], USD[9913.15], USDTI[.00225708] | Yes | |
| 01105637 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[-0.85], USDT[0.95519322], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01105638 | Contingent, Disputed | SOL[0] | | |
| 01105644 | Contingent | AMPL[0], ETH[.25158653], FTT[0.57734908], JST[0], LUNA2[0.55159746], LUNA2_LOCKED[1.28706075], MATIC[0], POLIS[0], RAMP[0], SOL[0], USD[38.77] | | |
| 01105651 | | AUD[0.00], BTC[.00001422], FTT[28.12922843], SPELL[41611.27143491] | | |
| 01105662 | Contingent | ALGO[.4], APE[.095231], ATLAS[7.6041], LOOKS[.98157], LUNA2[0.13491839], LUNA2_LOCKED[0.31480958], LUNC[29378.7646201], SLP[7.9328], TRX-PERP[0], USD[0.00] | | |
| 01105664 | | BNB[.00257473], TRX[.000006], USDT[1.38116123] | | |
| 01105665 | | SOL[0], TRX[0] | | |
| 01105667 | | BTC[0.00003429], ETH[.0005524], ETHW[.0005524], MATIC[0.00735739], USD[-0.01], USDT[0.21284895] | | |
| 01105669 | | AR-PERP[0], AXS-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01105671 | | USD[4.17] | | |
| 01105674 | | ALGO-PERP[0], ATLAS[559.896792], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.99905], HOT-PERP[25700], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[179.82860], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[37], SOL-PERP[0], SRM-PERP[0], USD[2.21], USDT[101.10658831], VET-PERP[0], XRP-PERP[0] | | |
| 01105679 | | BTC-PERP[0], LTC[.0001548], LTC-20210625[0], TRX[.00003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105680 | | MAGIC[860.83641], USD[0.82], USDT[0] | | |
| 01105681 | | ADA-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01105683 | | USD[2.98], USDT[0] | | |
| 01105687 | | BAO[2], DOGE[251.41865047], FTT[.86742348], KIN[3], RSR[294.23676102], SRM[2.04409087], SXP[4.35208546], TRX[1], USD[50.00] | | |
| 01105689 | | AUD[0.00], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01105697 | | ETH[0], TRX[.000004], USD[0.01] | | |
| 01105702 | | COPE[3.18683507], TRX[.000003], USD[0.00], USDT[0] | | |
| 01105709 | | SOL[.2385], USDT[190.41683000] | | |
| 01105711 | | AAVE[0.00001118], ATLAS[6710], BNB[0], BRZ[12], BTC[0.00339950], BTC-PERP[0], COIN[.0095716], DOT[1.8], ETH[0.00023828], ETHW[0.00023828], FTT[.22969221], LINK[0.02264245], LTC[0.00620609], POLIS[124.08533], SOL[.50673875], TRX[6.000011], USD[0.57], USDT[1.76910870], XRP[.95923] | | |
| 01105712 | | USD[0.00], USDT[0] | | |
| 01105714 | | KIN[5027.04478854], TRX[.000066], USD[-0.01], USDT[0] | | |
| 01105716 | | AKRO[1], BAO[0], BRZ[0], CRO[0], DAWN[0], DOGE[0], ETH[0], GBP[0.00], HGET[0], LINA[38.43780779], LINK[0], MATIC[0], SHIB[0], TRX[2], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01105718 | | KIN[518973.37050485], USD[0.00] | | |
| 01105720 | | BULL[0.00000585], ETHBULL[0.00000201], MATICBEAR2021[0.06790665], MATICBULL[.0829335], USD[692.57], USDT[0.00000001] | | |
| 01105722 | | USDT[0.00000002] | | |
| 01105723 | | APE[.001775], APE-PERP[0], BICO[.00000004], ETH[0], ETHW[0.00082154], FLOW-PERP[0], FTT[5.00464525], HT[0], IMX[.00000001], NFT (416407396727435540/Austria Ticket Stub #1483)[1], NFT (457394504360320392/FTX EU - we are here! #114194)[1], NFT (478544181694007549/FTX EU - we are here! #201949)[1], NFT (506103926845500913/The Hill by FTX #4913)[1], NFT (513527589025443644/FTX AU - we are here! #62480)[1], OKB[0.11230852], RAYI.4275121, RAY-PERP[0], USD[0.00], USDT[27.80933168] | | |
| 01105727 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00004], TRY[1226.00], USDI-21.22], USDT[0] | | |
| 01105731 | Contingent | ATLAS[12107.95553977], LUNA2[0.28852281], LUNA2_LOCKED[0.67321990], LUNC[62826.4507059], MNGO[0], USD[0.02], USDT[0.00000001] | | |
| 01105733 | | AUD[0.01], BAO[2], BTC[.00434299], DENT[1], DOGE[306.52636221], ETH[.36390029], ETHW[.36374757], HOLY[1.08318064], KIN[3], SOL[.86280079], SUSHI[4.37246761], TRX[1], UBXT[1] | Yes | |
| 01105738 | | ETH-PERP[0], FTT[150.0084955], FTT-PERP[0], SLRS[5000], TRX[.000002], USD[254.72], USDT[1266.98341236] | | |
| 01105745 | | HT[0], NFT (401815508918820812/FTX EU - we are here! #142149)[1], NFT (524800548474052041/FTX EU - we are here! #46995)[1], NFT (550100700158679535/FTX EU - we are here! #141784)[1], TRX[.000003], USDT[0.00000001], USTC[0] | | |
| 01105748 | | USD[106.08], USDT[106.44096500] | | USD[100.86], USDT[100] |
| 01105749 | | BNB[.00984008], DOGE[169.6729], ETH[.0009895], ETHW[.0009895], RAY[5.9849], REEF[9.92], RUNE[.9998], SHIB[2596420], SOL[.000581], USD[0.19] | | |
| 01105750 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[-13.99], USDT[71.25962400] | | |
| 01105753 | Contingent | ATLAS[25305.39], BNB[1.9996], DFL[2269.546], DYDX[35.1], ETH[.511], ETHW[.511], FTT[0.01008104], RAY[72.05767323], SRM[.01480304], SRM_LOCKED[.07351771], TRX[.000002], USD[0.03], USDT[2.37932759] | | |
| 01105755 | | BCH[.0009], BTC[.00009993], ETH[0.00130579], ETHW[0.00130579], LUNC-PERP[0], USD[0.50], USDT[14.61863671], WAVES[1.0354101] | | |
| 01105761 | | DOGE[.95421], DOGE-20210625[0], DOGEBULL[0.00007663], MATICBULL[1.087365], MATIC-PERP[0], TRX[.000002], USD[2.57], USDT[0] | | |
| 01105767 | | ADA-PERP[0], ATLAS[130], CHZ[59.988], ETH[.0779902], ETHW[.0779902], FTM[.9974], TRX[.7701], USD[53.51] | | |
| 01105768 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002528], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00093950], ETH-PERP[0], ETHW[0.00093949], FTM-PERP[0], FTT[0.00638075], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.60000001], USD[-104.19], USDT[119.81141385], XRP[.90862684], XRP-PERP[0], XTZ-PERP[0] | | |
| 01105770 | Contingent | BNB-PERP[0], BTC[.0045], BTC-PERP[0], CAKE-PERP[0], COMP[.294], CRV-PERP[0], DOT-PERP[0], DYDX[7], ENS-PERP[0], ETH[.12877339], ETH-PERP[0], ETHW[.12877339], EUR[0.01], EXCH-PERP[0], FTT[1.83853243], FTT-PERP[0], GRT-PERP[0], LINK[26.72486163], LINK-PERP[0], LUNA2[0.00098800], LUNA2_LOCKED[0.00230534], LUNC[215.14], SNX[12.5], TRX[.000127], UNI[1], USD[204.61], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], XRP[468.32173854], XRP-PERP[0], XTZ-PERP[0], ZRX[72] | | |
| 01105775 | | FTT[0.02356273], USD[1.74], USDT[0.00423096] | | USD[1.73], USDT[.00415178] |
| 01105778 | | DOGE[4.996675], ETH[0], TRX[.587561], USD[0.12], USDT[0.00063269] | | |
| 01105779 | Contingent | AXS-PERP[0], BNB[.00352671], BOLSONARO2022[0], BRZ[3.07827372], BTC[0.00006847], BTC-PERP[0], CRO[1.07730319], DOGE-PERP[0], DYDX-PERP[0], ETH[.00166452], ETH-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LTC[.00874331], LUNA2_LOCKED[0.00000001], LUNC[.0016415], LUNC-PERP[0], SOL[.00821], SOL-PERP[0], TRX[.000225], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01105781 | | BTC[0], ETH[0], HNT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01105783 | | ATLAS[1247.94774288], RAY[25.83692693], USD[0.00] | | |
| 01105784 | | BTC[.00009076], EDEN[76.4847], MCB[5.62], RUNE[24.39512], USD[0.44], USDT[.26798224] | | |
| 01105786 | | ALPHA[1.0122478], KIN[1], SOL[.00003752], TRX[.000004], USDT[0.00000088] | Yes | |
| 01105787 | | COPE[2.321035], USD[1.75], USDT[0] | | |
| 01105792 | | CTX[0], ETH[0], NFT (297911993663831988/FTX EU - we are here! #194994)[1], NFT (321010207670302260/FTX AU - we are here! #34879)[1], NFT (383652648209453942/FTX Crypto Cup 2022 Key #4859)[1], NFT (462787302003294796/FTX AU - we are here! #34937)[1], NFT (469291117004770896/FTX EU - we are here! #194875)[1], NFT (508394755380077837/The Hill by FTX #9456)[1], NFT (559675879252432322/FTX EU - we are here! #195037)[1], TRX[0.00003800], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01105794 | | USD[132.21] | | |
| 01105795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10996053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000169], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[73.54000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01105798 | | POLIS[89.49087538], USDT[0.00000005] | | |
| 01105799 | Contingent | BTC[.0612], BTC-PERP[0], CHF[700.00], ETH[.939], ETH-PERP[0], ETHW[.448], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00380566], LUNA2_LOCKED[0.00887988], RAY[30.979385], SOL-PERP[0], TRX[.000003], USD[191.86], USDT[0.13045652], USTC[.53871] | | |
| 01105800 | | USDT[0.00000243] | | |
| 01105802 | Contingent | AVAX[0], BTC[0], DOGE[899.38433860], ETH[0], ETHW[1], FTM[937], FTT[36.3], LTC[0], LUNA2[2.35313490], LUNA2_LOCKED[5.49064811], LUNC[512400.08], SOL[15.53027209], TRX[57.96688032], USD[804.25], USDT[1.49203011] | | |
| 01105803 | | MER[1941.97798113], TRX[.000003], USD[0.00], USDT[0.00000033] | | |
| 01105805 | | AVAX[0], ETH[0], ETH-PERP[0], FTM[306.04030871], MANA[89.81145046], SAND[135], SHIB[5000000], SOL[0], SOL-PERP[0], USD[0.68], USDT[0] | | FTM[304.539415] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105807 | | USDT[0.00017204] | | |
| 01105809 | | BTC[0.00005180], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[14.24], USDT[0], XRP-PERP[0] | | |
| 01105813 | | ALCX[.158], FTT[7.6991464], HXRO[347.9304], STEP[283.6449622], TRX[.00005], USD[0.14], USDT[.00501923] | | |
| 01105817 | | FTT[0.00448201], USD[0.07] | | |
| 01105826 | | AAVE[.00989455], AAVE-20210625[0], ADA-20210625[0], ADABULL[0.0005384], ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00053440], BTC-20210625[0], BTC-PERP[0], CEL[.091355], CEL-20210625[0], CHZ[9.9874], CHZ-20210625[0], COMP[0.00004466], COMP-20210625[0], CREAM[.00978075], CREAM-20210625[0], DOGE[49.98256297], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00030594], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00030594], HNT-PERP[0], MATIC-PERP[0], REEF[.79475], REEF-20210625[0], SOL-PERP[0], TRU[.8803], TRU-20210625[0], UNI[.0914215], UNI-20210625[0], USD[148.18], XRP-PERP[0] | USD[140.94] | |
| 01105827 | Contingent | BTC[0], BTC-PERP[0], COMP[.3443], DAI[.07675308], DOGE[3023.42544], ETH[0.00061253], ETHW[0.00061253], FTM[.29089509], FTT[83.584116], MATIC[10.21116764], MER[6370.760625], SOL[178.69991701], SOL-PERP[0], SRM[853.0356442], SRM_LOCKED[17.74571146], UNI[.00555176], USD[-21.88], USDT[0.01414685] | | |
| 01105829 | | DOGE[3], IOTA-PERP[0], TRX[.123826], USD[0.15], USDT[0.00301486], XRP[0.09341905] | | |
| 01105832 | | USD[25.00] | | |
| 01105836 | Contingent | LUNA2[0.00120894], LUNA2_LOCKED[0.00282086], LUNC[263.25], USD[105.90] | USD[105.63] | |
| 01105838 | | 0 | | |
| 01105841 | | FIDA[.9943], HXRO[.85826], TRX[.000006], USDT[0] | | |
| 01105848 | | AUDIO-PERP[0], TRX[.448277], USD[0.04], USDT[42.66388151] | | |
| 01105850 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BRZ[0.12567260], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[0.00017939], ETH-PERP[0], ETHW[0.00017939], FIDA-PERP[0], FTM-PERP[0], FTT[0.08139900], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.01243714], LUNA2_LOCKED[0.02902000], LUNC[2708.21415481], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[39030.52], USDT[0.00223533], USTC-PERP[0], WAVES-PERP[0] | | |
| 01105851 | | BNB[0], FTT[0] | | |
| 01105854 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0.00071471], BTC[.00000001], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[8.80000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TWTR-20210924[0], USD[89.72], USDT[-0.00777339], XRP-PERP[0] | | |
| 01105857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20210824[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-2021115[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0.00750000], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1400], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001143], TRX-PERP[0], UNI-PERP[0], USD[199.79], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01105862 | Contingent, Disputed | USDT[0.00056872] | | |
| 01105863 | | USDT[3990.69] | | |
| 01105867 | | BAO[1], BCH[.02111989], BNB[.03314375], BTC[.00104097], DENT[396.95904794], ETH[.01717685], ETHW[.01695873], FTM[7.29385919], KIN[2], SAND[11.08974785], USD[0.02], YFI[.00053447] | Yes | |
| 01105868 | | TRX[.000002], USD[1574.54], XRP[.82565] | | USD[1532.99] |
| 01105870 | Contingent | 1INCH[0], APT[.00343087], APT-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00151224], FTM[0], FTT[155], GLMR-PERP[0], GMT-PERP[0], HT[0], ICX-PERP[0], LUNA2[0.06143956], LUNA2_LOCKED[0.14335898], LUNA2-PERP[0], LUNC[0.00878754], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NFT (348863211725782223/FTX EU - we are here! #167494)[1], NFT (408707185847955407/FTX EU - we are here! #167734)[1], NFT (503449333920023798/FTX AU - we are here! #31659)[1], NFT (522607518560102716/FTX EU - we are here! #167930)[1], OKB[0], RAMP-PERP[0], SLP-PERP[0], SOL[0.00206791], SOS-PERP[0], SRM[3.68635785], SRM_LOCKED[56.08425672], STX-PERP[0], TRX[0.00080300], TRX-PERP[0], UNI[0], USD[-3.25], USDT[100.99725280], USTC[8.69706148], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0] | | |
| 01105873 | Contingent | AURY[0], BNB[0], ETH[0], FTT[0.03018597], MATIC[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[1296.39490632], SRM_LOCKED[19.70963455], STG[0], USD[0.22], USDT[0.00000001] | | |
| 01105874 | Contingent | NFT (388258150546036799/FTX AU - we are here! #2511)[1], NFT (434041420586713260/FTX AU - we are here! #2551)[1], SRM[4.03690859], SRM_LOCKED[38.12355747], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01105875 | | ETH-PERP[0], USD[0.01] | | |
| 01105876 | | BAO[2], BNB[0], DENT[1], ETH[0], LTC[0], SHIB[0], SUSHI[0], TRX[0] | | |
| 01105880 | | 1INCH[0], ASD[0], BAL[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], CREAM[0], DOGE[0], ENJ[0], ETH[0], EUR[16.80], FRONT[0], FTT[0.00003316], GRT[0], HNT[0], HT[0], HXRO[0], KNC[0], LINK[0], LTC[0], LUA[0], MKR[0], MOB[0], MTL[0], PAXG[0], REN[0], RUNE[0], SOL[0], SHIB[0], SXP[0], TOMO[0], TRX[0], UBXT[0], UNI[0], USD[0.00], WAVES[0], WRX[0], XAUT[0], XRP[0], YFI[0] | | |
| 01105885 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01105887 | | ETH[0], ETH-PERP[0], SOL[.06], STEP[.05572995], STEP-PERP[0], USD[2.41] | | |
| 01105891 | | NFT (297861308458111081/FTX EU - we are here! #282264)[1], NFT (433245765134252976/FTX EU - we are here! #282244)[1] | | |
| 01105892 | Contingent | ANC[.21278], AUD[0.00], BTC[.05062183], LUNA2[3.67638923], LUNA2_LOCKED[8.57824154], LUNC[800541.4955012], RSR[2], USD[0.00], USDT[0] | | |
| 01105896 | Contingent, Disputed | BRZ[0], USD[0.00], USDT[0] | | |
| 01105897 | | FTT[59.48914055], SOL[19.39640793], TRX[.499995], USDT[0.66628714] | | |
| 01105899 | | RAY[.9993], USD[0.01], USDT[1.408923] | | |
| 01105900 | Contingent, Disputed | BTC[.00887809], TRX[.000004], USD[0.00], USDT[0.00009605] | | |
| 01105907 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], CHR-PERP[0], ENJ-PERP[0], LINK-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01105909 | | LTC-PERP[0], TRX[.000003], USD[61.39], USDT[0] | | |
| 01105915 | | BAO[59470.59979469], BNB[.00448101], BTT[8756.94907017], DENT[24251.42156632], DOGE[.21185562], KIN[544605.59181874], MBS[37.94972016], RSR[1], TRX[2.000024], UBXT[2], USD[0.00], USDT[0.00000005], XRP[1672.23547044] | Yes | |
| 01105916 | Contingent, Disputed | USDT[0.00465558] | | |
| 01105917 | | USD[25.00] | | |
| 01105918 | Contingent, Disputed | USDT[0.00027790] | | |
| 01105925 | | MATH[44.970075], TRX[.000005], USDT[.19] | | |
| 01105932 | | BTC[.00073367], DOGE[50.19982794], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105933 | Contingent | AMPL[0.56146097], APT[.70259266], BIT[1.29631198], BNB[0.00178980], BTC[0.00007446], ETH[0.00077184], ETHW[0.00010500], FTT[3335.63249730], GST[.5], HT[0.03311684], NFT (383897150276302205/FTX AU - we are here! #26995)[1], NFT (394285149385812614/Austria Ticket Stub #1154)[1], NFT (458934421996905385/FTX AU - we are here! #9484)[1], NFT (490050046268528421/FTX AU - we are here! #9473)[1], NFT (506201354531371440/The Hill by FTX #4542)[1], OKB[0], RAY[.00065], SOL[0.00978601], SOL-PERP[0], SRM[9.28710154], SRM_LOCKED[246.70527425], TRX[1.419151], USD[2.66], USDT[0.619657071], WBTC[.00007613] | | |
| 01105934 | | ATLAS[102.20394251], USD[187.77] | | |
| 01105935 | | AVAX[0], HNT[0], LTC[0.00196228], USD[0.02], USDT[1.64653127] | | |
| 01105937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01105942 | | BTC-PERP[0], EUR[0.00], FTT[.099183], SOL[0], USD[0.00], USDT[0], XRP[.06934332], XRP-PERP[0] | | |
| 01105943 | | 1INCH-PERP[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02054212], FTT-PERP[0], HOOD[0], HOOD_PRE[0.0], KSM-PERP[0], OMG[21.54122889], OMG-2021123[0], OMG-PERP[0], SOL[0.09588975], SOL-PERP[0], USD[20.11], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01105944 | | LUA[.09846], MNGO[9.996], STEP[.095], TRX[.000006], USD[0.00], USDT[16.41535745] | | |
| 01105945 | | LTC[0.00664225], USD[0.78] | | |
| 01105946 | | AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04798470], CRV[.97606], CRV-PERP[0], EGLD-PERP[0], ETH[3.04609453], ETHW[3.04609453], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA[0.92775026], SECO-PERP[0], SOL[47.49813127], SOL-PERP[0], USD[13.25398534], XRP[0.76635099], XRP-PERP[0] | | |
| 01105947 | | NFT (529819134222726262/FTX EU - we are here! #146000)[1], NFT (535397897335761607/FTX EU - we are here! #145724)[1], NFT (570386424331381602/FTX EU - we are here! #145949)[1] | Yes | |
| 01105948 | | MATIC[.9], NFT (293735046860637187/FTX AU - we are here! #35136)[1], NFT (409329570051463735/FTX AU - we are here! #35117)[1] | | |
| 01105949 | | HMT[299.80251708], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01105952 | | 0 | | |
| 01105954 | | WAVES[0] | | |
| 01105955 | | TOMOBULL[1372.34215384], TRX[.000003] | | |
| 01105956 | | MANA[208.42404025], SOL[331.81253890], USD[0.00] | | |
| 01105957 | Contingent | APE[99.5004975], AVAX[.0000225], ETH[0.43897442], ETHW[0.43897442], FTT[155.000025], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0463545], USD[12.59], USDT[0.00000001] | | |
| 01105958 | | USD[0.00] | | |
| 01105967 | Contingent | ADA-PERP[0], ATLAS[6048.5703], AXS-PERP[0], BAT-PERP[0], BCH[.00008034], BTC-PERP[0], CRO-PERP[0], DAWN[.080519], DOGE[0.25088308], DOGE-PERP[0], DYDX[105.883771], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.001469], FTT-PERP[0], GMT-PERP[0], JST[5.75], LUNA2[5.34961484], LUNA2_LOCKED[12.48243463], LUNC[1164889.8950468], LUNC-PERP[4795000], MATIC[2408.758609], MATIC-PERP[0], OKBBULL[.0095614], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLND[398.132578], SOL[1.5], SOL-PERP[0], SRM[.633045], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1526.71], XRP[.405], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01105968 | | BTC[.00869937], BTC-PERP[0], FTT[1], FTT-PERP[0], SOL-PERP[0], USD[0.17], USDT[1.28663881] | | |
| 01105969 | | BCH[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.82], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01105972 | | CAKE-PERP[0], TRX[.000003], USD[215.51], USDT[89.547451] | | |
| 01105980 | | BAO[1], BNB[.49152215], GBP[0.00], KIN[1], MOB[26.27703039], UBXT[1] | Yes | |
| 01105981 | | DOGE[1059.84687606], USD[574.17], USDT[0.01197362] | | USD[574.04], USDT[.0119734] |
| 01105987 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01105988 | | BF_POINT[400] | | |
| 01105990 | | USD[25.00] | | |
| 01105992 | | BTC-MOVE-0525[0], BTC-MOVE-0526[0], RAY[5530.60745475], RAY-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 01105993 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.357432], TRYB-PERP[0], USD[2.66], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01105995 | | TRX[0], USD[1.48], USDT[0] | | |
| 01105996 | | KIN[995487.12503318], TRX[1], USD[0.00] | | |
| 01105997 | | BTC[0], SHIB[499981], SOL[.22], USD[21.68] | | |
| 01106001 | | ALGOBULL[169779.28692699], ATOMBULL[72.36428557], BALBEAR[1000.1], BCHBULL[114.64387485], BSVBULL[25935.53167839], DEFIBEAR[882.66239222], EOSBEAR[70952.04778156], EOSBULL[1279.31791626], GRTBULL[2.15012377], LINKBULL[22.0438376], LTCBULL[25.50371819], OKBBEAR[309938], SUSHIBULL[1283.46309145], SXPBULL[240.71547056], TOMOBULL[2992.26962619], TRX[.000004], USD[0.00], USDT[0.08191006], VETBULL[1.03435371], XRPBULL[131.73803277], XTZBULL[24.16642118], ZECBULL[2.04271148] | | |
| 01106004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321235115116949854/FTX EU - we are here! #2278)[1], NFT (334424823671604787/FTX AU - we are here! #36049)[1], NFT (343514559259016164/FTX AU - we are here! #36119)[1], NFT (474000733305471968/FTX EU - we are here! #22913)[1], NFT (534735392814694992/FTX EU - we are here! #22475)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000800], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01106010 | | KIN[0.00000001], SWEAT[28.33014560], USD[0.00], XRP[0] | | |
| 01106014 | | TRX[.000006], USDT[.674634] | | |
| 01106015 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-1.52], USDT[1.70988529] | | |
| 01106016 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01106020 | Contingent, Disputed | TRX[.000002], USDT[0.00040772] | | |
| 01106026 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[5578.22382062], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTC-PERP[0.00050000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TULIP-PERP[0], USD[1.19], USD[13005130], XRP-PERP[0] | | |
| 01106027 | | ATLAS[12533.212356588], BTC[0], BTC-PERP[0], ETH[.00132718], ETH-PERP[0], ETHW[.00089083], FTT[29.994], HBB[36404.7033114], IMX[.00956185], MNGO[.71150631], NFT (340645576909021496/FTX AU - we are here! #29655)[1], POLIS[.06189185], SOL[.87013862], SOL-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.14], USDT[0.39154260], XPLA[.30805552] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01106029 | Contingent, Disputed | USD[0.31] | | |
| 01106030 | Contingent, Disputed | AUD[0.00], BIT[0], BTC[0], USD[0.00], USDT[0] | | |
| 01106031 | | 0 | | |
| 01106033 | | BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], KIN-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01106041 | | ETH[.00601454], ETHW[.00601454], TRX[.000001], USDT[10] | | |
| 01106048 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0.05350761], BTC-MOVE-0420[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.08103656], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00707693], LUNA2_LOCKED[257.28116953], LUNC[58.05295670], LUNC-PERP[0], MATIC[10.835973], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.01714476], SOL-PERP[0], STG[155.84762], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[1016.11], USDT[0.10516694], USTC[0.96403508], ZIL-PERP[0] | | |
| 01106049 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01106050 | | RAY[3.14179427] | | |
| 01106054 | | BRZ[-0.00001882], FTT[15.81246104], SOL[0], USD[0.00] | | |
| 01106057 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-3.02], USDT[141.92860000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01106060 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01106061 | | NFT (303287218179758877/FTX EU - we are here! #249914)[1], NFT (315577103582683023/FTX EU - we are here! #249952)[1], NFT (547480581098845839/FTX EU - we are here! #249934)[1], USD[39.87] | | |
| 01106062 | | BOBA[.0379175], USD[0.02] | | |
| 01106063 | | FTT[0.06901630], USD[0.53] | | |
| 01106067 | | 0 | | |
| 01106074 | | AKRO[1], BAO[1], DENT[1], DOGE[.00215862], ETH[.05959937], ETHW[.05886011], KIN[1], TRX[1], USD[0.01] | Yes | |
| 01106076 | | CAD[3000.00] | | |
| 01106078 | | COPE[.00000001], USD[0.00], USDT[0] | | |
| 01106080 | Contingent | ALEPH[23866.379985], APE[2334.93707079], APE-PERP[8000], AR-PERP[0], ATOM[363.52342958], AVAX[6309.10625798], AVAX-PERP[4000], AXS[996.55348352], BAT[23002.48661], BTC[5.28857876], BTC-PERP[5.0035], DOT[7113.24033575], DOT-PERP[5000.1], ETH[122.64312335], ETH-PERP[63.111], ETHW[0.00000001], FIL-PERP[5000], FTM[16558.3093184], FTT[772.94522701], GALA[32712.68628], GRT[0], LINK[1048.96404910], LINK-PERP[10000], LTC[36.03611198], LUNA2[0], LUNA2_LOCKED[0.00266088], MANA[8678.625506], MATIC[21359.89081249], NEAR[19502.22969725], NEAR-PERP[17000], REN[.00000001], RSR[208468.39441089], RUNE[0], SAND[6716.81712], SOL[3357.88549843], SOL-PERP[3057.16], SRM[11.65727479], SRM_LOCKED[125.48960075], TRX[0.00823711], UNI[564.3477], USD[2430920.41], USDT[0.00000001] | | FTM[16405], TRX[.000779] |
| 01106085 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SAND-PERP[0], TRX[.000006], USD[-0.44], USDT[17.8] | | |
| 01106086 | Contingent | AAVE[0.30754199], BNB[0.24834582], BTC[0.00354870], DOGE[398.76628076], DOT[118.13410363], ETH[0.75038779], ETHW[0.74633319], FTT[3.499335], LUNA2[0.01093002], LUNA2_LOCKED[0.02550339], LUNC[2380.03584048], RAY[12.1660762], SAND[848.87152335], SOL[25.47150786], SRM[13.29389739], SRM_LOCKED[.24526077], USD[0.06] | | AAVE[.303525], BNB[.241771], BTC[.003517], DOGE[395.628927], ETH[.740099] |
| 01106087 | | MATIC[.8], NFT (368520620546797852/FTX AU - we are here! #34963)[1], NFT (392309280778794283/FTX AU - we are here! #34976)[1] | | |
| 01106090 | | FLOW-PERP[0], RSR-PERP[0], TRX[5.83169886], USD[-0.01] | | |
| 01106091 | Contingent | APT-PERP[0], BTC-PERP[0], DAI[.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022169], LUNC-PERP[0], MATIC[.16287894], NEAR[.034621], SOL[0.00147280], SOL-20012924[0], SOL-PERP[0], STEP[.00000003], STEP-PERP[0], USD[0.43], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01106095 | | USDT[0] | | |
| 01106097 | Contingent | ADA-PERP[0], BIT[.981744], BNB-PERP[0], BTC[0], CAKE-PERP[0], CONV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00395037], FTT-PERP[0], HUM-PERP[0], NFT (529861889680862625/FTX AU - we are here! #33897)[1], NFT (539115907516732852/FTX AU - we are here! #33866)[1], OMG-PERP[0], RAY-PERP[0], SAND[4.99836], SOL[0], SRM[12.08130426], SRM_LOCKED[99.20369113], TRX[.000738], USD[0.00], USDT[0.00000001], XPLA[.00996], XRP-PERP[0] | | |
| 01106098 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.026825], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01106100 | Contingent | LUNA2[7.80679807], LUNA2_LOCKED[18.21586217], USD[1.37], USDT[37.92706462], USTC[1105.09] | | |
| 01106101 | | KIN[14832419], USD[0.93] | | |
| 01106102 | | USD[0.59] | | |
| 01106104 | | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01106106 | | AMPL[6.42148408] | | |
| 01106108 | | 0 | | |
| 01106109 | | COPE[313.7802], DOGE[2.9979], USD[3.17] | | |
| 01106111 | | HXRO[125.22889337], LEO[12.82503087], RUNE[5.14216803], TRX[.000003], USDT[0.00000002], XRP[63.41586797] | | |
| 01106113 | Contingent | BTC-PERP[0], FTT[.07175047], LINK[0.08770866], SOL-PERP[0], SRM[6.37416425], SRM_LOCKED[55.54583575], USD[19363.48], USDT[0.79450243] | | |
| 01106116 | | USD[0.05] | | |
| 01106119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00342], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00021], USD[9.75], USDT[0], XRP-PERP[0] | | |
| 01106121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01913915], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001685], LUNA2_LOCKED[0.00003932], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFLX-0624[0], NFT (461804439192888136/Green Point Lighthouse #68)[1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.01], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01106122 | | FTT[.095991], RAY[.94599352], TRX[.000001], USD[0.00], USDT[0] | | |
| 01106125 | | KIN[14760177.95], USD[1.36] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01106127 | | AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], TLM-PERP[0], USD[0.08], USDT[.00327] | | |
| 01106128 | | ETH[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01106132 | Contingent | FTT[0.03191837], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USTC[.5] | | |
| 01106134 | | ALGO-PERP[0], ETH[.4319871], ETHW[.4319871], FTM[278], SOL[7.93219575], SRM[21.69190519], SRM_LOCKED[.53971577], SUSHI[11.54813942], TRX[1601.68619825], USD[-0.03], USDT[0] | | |
| 01106144 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00010119], DOT-PERP[0], ETH[.00014106], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00135337], LUNA2_LOCKED[0.00315786], LUNC[.0002748], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.0119685], SOL-PERP[0], TRX[.56520782], USD[0.01], USDT[1907.57335528] | | |
| 01106145 | | ENS[.86], ETH[0.06655706], ETHW[0.06620096], GBP[-2.13], USD[0.05] | | ETH[.065] |
| 01106147 | Contingent, Disputed | BTC[0] | | |
| 01106153 | | ADA-20210924[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-00000001[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0-00000001], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.02869857], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01106154 | Contingent, Disputed | AVAX-20210924[0], BTC[0], DEFI-20210924[0], ETH-20211231[0], FTT[0.12081459], USD[0.31] | | |
| 01106155 | | FTT[0], RAY[.00000001], SOL[0.67672967], USD[50.46], USDT[0] | | SOL[.669393], USD[50.21] |
| 01106160 | Contingent | APT[.0019842], BNB[0], ETH[.00000001], NFT [324623035753996532/FTX AU - we are here! #248584][1], NFT [416327349389421147/FTX AU - we are here! #27813][1], NFT [463136716068488801/FTX AU - we are here! #31901][1], NFT [485003117811340064/FTX EU - we are here! #248548][1], NFT [515015342660755297/FTX EU - we are here! #248493][1], SRM[.20769804], SRM_LOCKED[10.90729549], USD[0.00], USDT[0.12104253], USTC[0], USTC-PERP[0] | | |
| 01106164 | | BAO[958.105], MANA[19.14961994], MANA-PERP[0], MATH[14.697207], OXY[18.99639], SHIB[99867], SUN[214.50823569], USD[1.07], XRP[3.25362242] | | |
| 01106165 | | AURY[.99354], DFL[3239.6504], DYDX[.095136], USD[1.11], USDT[0.00000001] | | |
| 01106166 | | NFT [429596822893969949/FTX AU - we are here! #35133][1], NFT [452573299028920537/FTX AU - we are here! #36278][1] | | |
| 01106167 | | USDT[0] | | |
| 01106170 | | LTC[3.83711484], TRX[.000002], USD[0.00], USDT[.34714104] | | |
| 01106171 | | USD[0.00] | | |
| 01106172 | | GRT[24], KIN[9982.9], TRX[.000011], USD[0.15] | | |
| 01106175 | | AMPL-PERP[0], APE-PERP[0], AVAX[130.00064602], BTC[0.05688022], BTC-PERP[0], ETH[0.33893560], ETH-PERP[0], FTT-PERP[0], LTC[1.09343298], LTCBULL[4.116], SOL[.34531499], USD[193.05], USDT[1.17579070] | | |
| 01106177 | | AKRO[22], APE[.00020066], BAO[2], BTC[.0000001], DENT[3], DOGE[684.71083372], ETH[.00000105], ETHW[.00000105], KIN[5], SOL[.00002065], TRX[1], UBXT[1], USD[0.20] | Yes | |
| 01106178 | Contingent | ATOM[0.24699005], ETH[0.00867730], ETHW[0.00667730], FTT[0.27866991], HT[-0.02927537], LUNA2[0.00003371], LUNA2_LOCKED[0.00007866], NFT [362998886175095966/Austria Ticket Stub #1791][1], NFT [381332509277478312/The Hill by FTX #19258][1], NFT [440945555374613921/FTX EU - we are here! #18596][1], NFT [445446783044829352/FTX EU - we are here! #18582][1], NFT [477085277163803116/FTX Crypto Cup 2022 Key #14258][1], NFT [570859906824571642/FTX EU - we are here! #18552][1], SOL[0.00000001], USD[32.97], USDT[0.00997353], USTC[0.00477228] | | |
| 01106185 | | AAVE[0], ALTBEAR[0], ATLAS[0], BIT[0], ETH[0], GALA[0], GBP[1070.00], KIN[0], LRC[0], MANA[0], MATIC[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], SXP[0], USD[0.00], USDT[0.00000022], XRP[0] | | |
| 01106187 | | ETH[.0006414], ETHW[.0006414], RAY[.24197], SOL[.00906808], USD[24.10], USDT[0] | | |
| 01106189 | | SXPBULL[276.8357817], USD[0.02], USDT[0.00000001] | | |
| 01106190 | | ALGOBULL[77.808], BNBBULL[0.00734511], SXPBULL[113119.513722], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 01106192 | | BADGER-PERP[0], BTC[0], BTC-20210625[0], DOGE-20210924[0], SHIB[212592.09363228], TSLA[.00000002], TSLA-20210625[0], TSLAPRE[0], UNI-20210924[0], USD[0.00], USDT[0] | | |
| 01106196 | | BTC-PERP[0], C98[.9983413], DOGE[0.11033325], DOGE-PERP[0], ETC-PERP[0], ETH[.0148183], FTT-PERP[0], LUNC-PERP[0], MATIC[1.03970262], MATIC-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[0.29], XRP[0.39862982], XRP-PERP[0] | | |
| 01106199 | Contingent | CRO[7.01480159], ETH[.00280667], ETHW[.00280667], FTM[4.27299414], GALA[10.99556805], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNC[.71035674], MATIC[4.7132136], NEAR[1.00998587], SAND[2.01930119], SOL[0.70040], TOKEN[.00000867], TRX[941.32003338], USDT[18.90659582], WRX[14.40831129] | | |
| 01106200 | Contingent | BNB[.00366776], BNB-PERP[0], BTC-PERP[0], ETH[0.03462832], ETH-PERP[0], LINK[5], LINK-PERP[0], LTC[.64], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], USD[26.69], USDT[0], XRP-PERP[0] | | |
| 01106204 | Contingent | BIT-PERP[0], BNB[0.00631912], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.18127119], LUNA2_LOCKED[5.08963279], MATIC[0], MSOL[0], NFT [378802328214948653/FTX Crypto Cup 2022 Key #5296][1], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01106205 | | AR-PERP[0], AXS-PERP[0], DMG-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.28995396], MNGO[19407.604], MNGO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[16100000], SHIB-PERP[0], SOL[10], SOL-PERP[0], TRU-PERP[0], USD[5499.00] | | |
| 01106206 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[.09346629], ETH-PERP[0], FTM-PERP[0], FTT[0.02975354], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.08722103], LUNA2_LOCKED[0.20351574], LUNC-PERP[0], MATIC-PERP[0], NFT [351322552506795818/FTX EU - we are here! #80425][1], NFT [353239285152563874/FTX AU - we are here! #57922][1], NFT [363911335824494736/Monaco Ticket Stub #836][1], NFT [501170872386578624/FTX EU - we are here! #80933][1], NFT [552516853291646911/Montreal Ticket Stub #40][1], NFT [574063892367047935/FTX EU - we are here! #81392][1], NFT [574545586226777807/The Hill by FTX #5450][1], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[16.78], USDT[0], XTZ-PERP[0] | Yes | |
| 01106214 | | BTC[0.32638213], DOT[113.85131795], ETH[3.66499256], GBP[0.00], SOL[94.75460812], USDT[0.00003049], XRP[5622.00236645] | | |
| 01106219 | | TRX[.000004], USDT[0] | | |
| 01106221 | | ETH[0], FTT[0.00012846], LUA[427.90026], TRX[.000003], USDT[1.40696857] | | |
| 01106224 | | BTC[0], EUR[0.00], SHIB[0], SPELL[500], TRX[-0.96019129], USD[0.66], USDT[0.00000001] | | |
| 01106231 | | ATLAS[0], DAI[0], ETH[0.10402411], SOL[2.51273240], USD[0.03], USDT[0.00000034] | | |
| 01106236 | Contingent | ALT-PERP[0], APE-PERP[0], ATOMBULL[360], ATOM-PERP[0], AXS-PERP[0], BTC[.0003378], CRV-PERP[0], CVC-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[6.998836], DYDX-PERP[0], ETHBULL[33.90075813], ETH-PERP[0], FTT[3.297672], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[10.00493454], SRM_LOCKED[.19496936], SXP-20211231[0], USD[0.06], USDT[0.78570233], XTZ-PERP[0] | | |
| 01106237 | | 0 | | |
| 01106238 | | ETH[0], SOL[0], USD[0.49], USDT[156.93000001] | | |
| 01106239 | | AVAX[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000129] | | |
| 01106241 | | USD[0.08] | | |
| 01106242 | | BTC[0.00169967], FTT[.23979346], NFT [311310751318411518/FTX EU - we are here! #272040][1], NFT [356188055516602335/FTX EU - we are here! #272052][1], NFT [394248385249906799/FTX EU - we are here! #272034][1], USD[0.00], USDT[0.00000001] | | |
| 01106243 | | FTT[0.10530993], STEP[0], USD[4.82], USDT[0] | | |
| 01106246 | | KIN[1], TRX[200.89402193], USDT[77.33244233] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0106249 | | AKRO[1], AUDIO[69.09689371], BAO[14], BTC[.00685316], ETH[.18761265], ETHW[.13098998], KIN[10], SHIB[16676631.43700642], TRX[1], UBXT[22], USD[0.00] | Yes | |
| 0106261 | Contingent | APT[0.0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.32527166], MATIC[0], NFT (293600452364504922/FTX Crypto Cup 2022 Key #5642)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 0106262 | | GMT[.07436142], USD[0.00], USDT[0] | | |
| 0106265 | | ATLAS[9.81], BNB[0], ETH[.00063859], ETHW[.00063859], FTT[.00000001], USD[6.80], USDT[0] | | |
| 0106266 | | ADA-PERP[0], ALGO-PERP[0], FTT[.09982], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 0106270 | | 0 | | |
| 0106273 | Contingent | AKRO[445.86055934], ASD[48.54122042], BAO[67063.03341367], CUSDT[518.28664887], DENT[2429.88675463], DMG[280.87259163], GBP[0.00], GRT[1], KIN[257333.82881399], LINA[474.62102353], LUA[263.65896265], LUNA2[0.88012820], LUNC[191744.30816831], REEF[623.89087374], RSR[1], SOS[38622684.15273786], STMX[438.00226346], SUN[550.8999463], USD[0.00] | Yes | |
| 0106280 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00236204], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0206[0], BTC-MOVE-0220[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00088740], ETH-PERP[0], ETHW[0.31488740], EUR[0.62], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0106282 | Contingent | FTT[.09136], NFT (297184622380460463/FTX EU - we are here! #248586)[1], NFT (301743065940951332/FTX EU - we are here! #248551)[1], NFT (416953925453336758/FTX AU - we are here! #27805)[1], NFT (450476158355758895/FTX EU - we are here! #248495)[1], NFT (547504799635189026/FTX AU - we are here! #31901)[1], SRM[1.08990004], SRM_LOCKED[10.91009996], USDT[0] | | |
| 0106284 | Contingent | BIT[0.00080430], BTC[0.01260800], ETH[.00013886], ETHW[.00013886], FTT[28.62511560], FTT-PERP[0], LUNA2_LOCKED[543.0255181], LUNC[.1], RAY[0], SAND[100], SOL[.003], SRM[.001], TRX[0.13755783], USDt-2.20], USDT[0.00004611], USTC[0] | | |
| 0106288 | | EUR[0.00], USDT[0] | | |
| 0106289 | | ASD-PERP[0], AVAX-PERP[0], IOTA-PERP[0], TRX[.000002], USD[8.95], USDT[0] | | |
| 0106290 | | POLIS[.09902], USD[0.00] | | |
| 0106292 | Contingent | APE[687.19796456], ETH[.00089721], ETHW[.00089720], FTT[25.09813857], LOOKS[.70845223], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.45] | | |
| 0106297 | | TRX[0.00000101], USDT[1902.78678394] | | TRX[.000001], USDT[1890.339165] |
| 0106298 | | BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 0106299 | | AAVE-PERP[0], BADGER[.0079071], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], LTC-PERP[0], MATIC[5], USD[1.47], YFI-PERP[0] | | |
| 0106301 | | NFT (570124888081701977/The Hill by FTX #8943)[1] | | |
| 0106303 | | FTT[.0986], KIN[975253.18357426], KIN-PERP[0], USD[-1.81], USDT[108.64607919] | | |
| 0106304 | | BNB[0] | | |
| 0106306 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02374969], FTT-PERP[0], GALA-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1.53], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0106308 | | BTC[0.15352659], ETH[0.22285170], ETHW[0.22285170], FTT[72.99337565], LTC[29.72975723], SOL[24.996965], USD[4.42] | | |
| 0106309 | | USD[0.00] | | |
| 0106310 | | AKRO[2], BAO[4], BTC[0], CHZ[1], DENT[1], KIN[3], RSR[1], SOL[.00005313], TRX[1], UBXT[1], USD[0.00], USDT[0.00026782] | Yes | |
| 0106313 | | USD[116.79], XRP-PERP[0] | | |
| 0106322 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00043706], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03218039], LUNA2_LOCKED[0.07508758], LUNC[7007.3483508], LUNC-PERP[0], ONE-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0106324 | Contingent, Disputed | BTC[0], MANA[0], USD[0.00] | | |
| 0106325 | | RAY[.55777146], USD[0.14], XRP[.23512021] | | |
| 0106327 | | FTM[1.9986], TRX[.000003], USD[0.01], USDT[0] | | |
| 0106330 | Contingent | FTT[0.07447355], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], NFT (370113518573792018/FTX AU - we are here! #29804)[1], NFT (383843802389756197/The Hill by FTX #6667)[1], NFT (387743476003784582/Hungary Ticket Stub #1327)[1], NFT (394565003177971219/FTX AU - we are here! #16479)[1], NFT (416340773216656910/FTX EU - we are here! #87349)[1], NFT (449030904156258559/Singapore Ticket Stub #918)[1], NFT (450318748489830586/Baku Ticket Stub #1689)[1], NFT (471086389511043520/FTX EU - we are here! #87838)[1], NFT (510227339874456192/FTX EU - we are here! #87610)[1], NFT (519105817256086559/France Ticket Stub #930)[1], NFT (531440389181908155/Netherlands Ticket Stub #918)[1], NFT (545021797676371630/FTX Crypto Cup 2022 Key #23391)[1], NFT (570789894664751152/Belgium Ticket Stub #1183)[1], TRX[.000056], USD[6027.41], USDT[0] | | |
| 0106331 | | KIN-PERP[0], USD[0.11] | | |
| 0106333 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0106335 | | ATOMBULL[4640], DOGEBULL[12.99981], FTT[26.51122], SUSHIBULL[5120000], THETABULL[12991.89991], TRX[.000006], USD[0.20], USDT[0.00000001] | | |
| 0106337 | | BNB[.009], USD[0.62] | | |
| 0106338 | | ADA-PERP[0], BTC[.0074], ETH[0.13500000], ETHW[3.35197473], SOL[.92], USD[0.00], USDT[0] | | |
| 0106341 | | BNB[0], ETH[0], NFT (288613257631966081/FTX EU - we are here! #47735)[1], NFT (382547218974835058/FTX EU - we are here! #48195)[1], NFT (541059462282638979/FTX EU - we are here! #48265)[1], SOL[0.00000001], TRX[0], USD[0.00000271] | | |
| 0106344 | | LUA[742.61213443], TRX[.000004], USD[0] | | |
| 0106345 | | ETH[.00133308], ETH-PERP[0], ETHW[.00133308], USD[-1.54] | | |
| 0106350 | | BAO[1], DOGE[.00342939], USD[0.00] | Yes | |
| 0106352 | | 1INCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[-0.54], USDT[.6] | | |
| 0106354 | | BNB[0], ETH[0], ETHW[0], GALA[2.68499235], LUNC-PERP[0], MATIC[0], NFT (495876347142414068/FTX AU - we are here! #224244)[1], POLIS[.0746], SOL[0.07919943], USD[-0.03], USDT[0], XRP[0] | | |
| 0106355 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0106357 | | AAVE[0], AAVE-PERP[0], ATLAS[50], BRZ[0], CAKE-PERP[0], POLIS[1.999838], USD[4.88], USDT[0.00000001] | | USD[4.81] |
| 0106359 | | GALA[1410.95695887], GALFAN[0], IMX[0], USD[0.00] | | |
| 0106361 | | USD[76.65] | | |
| 0106365 | | BTC[1.01636866], USD[0.67] | | |
| 0106368 | | LINK[.00000001], USD[0.00] | | |
| 0106370 | | BULL[0.08410253], USD[0.00], USDT[286.12442215] | | |
| 0106371 | | KIN[2], USD[0.01], XRP[.03535215] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01106372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[109.20824303], ALPHA-PERP[0], APT[5.9977884], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[9.996314], AVAX[.09979727], AVAX-PERP[0], AXS[1.09942867], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08182996], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[387.05980772], DOGE-PERP[0], DOT-PERP[0], DYDX[25.0935495], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.34988080], ETH-PERP[0], ETHW[0.34988080], FLM-PERP[0], FLOW-PERP[0], FTM[91.94426421], FTM-PERP[0], FTT[15.9944425], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[20.931809], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.77789837], SOL-PERP[0], SPELL[3499.35495], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6102.83], USDT[0.00926970], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ALPHA[13.28525977], DOGE[379.929966], SOL[5] |
| 01106373 | Contingent | CHF[0.00], EUR[0.00], HNT[5.95980996], LUNA2[0.00004024], LUNA2_LOCKED[10.27617129], LUNC[7.02946303], OXY[145.8002471], SOL[.26480757], USD[0.00], USTC[128.00989581] | Yes | |
| 01106374 | Contingent | SRM[89.59516042], SRM_LOCKED[741.41589856], USD[3.16], USDT[0] | | |
| 01106381 | | ATLAS-PERP[0], BNB[0], COPE[24.9958775], FIL-PERP[0], FTT[29.9979702], FTT-PERP[0], MATIC[0], MNGO-PERP[0], POLIS[11.4], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-2021092410], SRM-PERP[0], SXP-2021123110], TRX[0.0], USD[0.00], USDT[99.31521811] | | USDT[7.117452] |
| 01106382 | | RAY[15.99696], RAY-PERP[0], USD[8.27] | | |
| 01106385 | | RAY[20.986035], SHIB[300000], USD[2.22] | | |
| 01106387 | Contingent | LUNA2[2.44623129], LUNA2_LOCKED[5.70787301], USD[0.04], USDT[0.10459807] | | |
| 01106388 | | BTC[0.00069953], USD[23.77] | | |
| 01106392 | | ATLAS[1.621368], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[135.19516805], LOOKS[.04817473], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.00008], USD[0.44], USDT[0] | | |
| 01106393 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SECO[.01203786], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[-17.05], USDT[45.11983052], VET-PERP[0], XLM-PERP[0] | | |
| 01106399 | | APT[3.46456991], ATLAS[0], AURY[.00000001], AVAX[0], BNB[0.00000002], BTC[0], DOGE[0], ETH[0], ETHW[0.00005182], GENE[0], HT[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000032] | | |
| 01106401 | | 0 | | |
| 01106406 | | DOGE[16.30213636], ETH[0] | | |
| 01106408 | Contingent | BNB[.05], FTT[5.099031], LUNA2[0.04182558], LUNA2_LOCKED[0.09759304], LUNC[9107.61], LUNC-PERP[0], NFT[304717936533267908/FTX EU - we are here! #144321][1], NFT[524599573499924822/FTX EU - we are here! #144361][1], NFT[541726201223678773/FTX EU - we are here! #144269][1], TRX[.000001], USD[425.72], USDT[0.00000001] | | |
| 01106410 | | USDT[0.00023681] | | |
| 01106411 | | ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01106416 | | DOGE[0], USDT[20] | | |
| 01106421 | | RAY[24.60855387], SOL[.09], USD[4.75] | | |
| 01106423 | | USD[0.00] | | |
| 01106424 | | BEAR[74.10388498], USDT[0] | | |
| 01106427 | | USD[8.97] | Yes | |
| 01106429 | | MATIC[.28], USD[0.00] | | |
| 01106431 | Contingent, Disputed | BTC[.0000001], TRX[.001483], USDT[1.19684842] | | |
| 01106432 | Contingent | 1INCH-PERP[0], AAVE[.029842], AAVE-PERP[0], ADA-PERP[0], AKRO[1.8666], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.1999], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[.0999], AVAX-PERP[0], BAL[.009644], BAND-PERP[0], BAT-PERP[0], BCH[.0019796], BCH-PERP[0], BNB[.009982], BNB-PERP[0], BTC[.00009868], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.946], CHZ-PERP[0], CLV-PERP[0], COMP[.0002], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.992], DOGE-PERP[0], DOT[.09644], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099319], ETH-PERP[0], ETHW[0.00199319], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09902], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.39956], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.59736], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.29964], LINK-PERP[0], LRC-PERP[0], LTC[.009856], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00009819], MKR-PERP[0], MTL-PERP[0], NEAR[.19982], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09948], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.03994], SOL-PERP[0], SPY[.0001], SPY-PERP[0], SUSHI-PERP[0], SXP[.09766], SXP-PERP[0], THETA-PERP[0], TOMO[.09642], TOMO-PERP[0], TRX[.00006], TRX-PERP[0], USD[798.67], USDT[0.00497117], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01106438 | | DOGE[1050.73848618], SHIB[2978265.65248842], USD[0.00], XRP[152.89068677] | | |
| 01106442 | | ETH[.05], ETHW[.05], RAY[10.46214308] | | |
| 01106443 | | FTT[.00898], NFT[538193908003359788/FTX AU - we are here! #51539][1] | | |
| 01106444 | | MNGO[159.9962], TRX[.000001], USD[5.85], USDT[0] | | |
| 01106446 | | APE-PERP[0], CAKE-PERP[0], ETH[0.00000001], GALA-PERP[0], MINA-PERP[0], OXY[.9657], TLM-PERP[0], TRX[.000003], USD[0.16], USDT[1.45956916] | | |
| 01106448 | | ATLAS-PERP[0], BTC-PERP[0], CQT[.85123], DRGNBULL[1723.0164997], DRGN-PERP[0], FTT[0], MEDIA[.0065486], USD[30.31], USDT[0] | | |
| 01106450 | | BNB[0], BNB-20210625[0], BTC-20210625[0], CAKE-PERP[0], CHZ[0.02211605], DODO-PERP[0], DOGE[0], ETH[0], ETH-20210924[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01106454 | | CONV[1069.8198], FTT[1.40018300], USD[0.03] | | |
| 01106460 | | KIN[259.497], USD[2.45] | | |
| 01106465 | | SOL[0.00508102], USD[0.00], USDT[0.00000001] | | |
| 01106468 | | 0 | | |
| 01106469 | | ATOM[0.00880738], BTC[0], COMP[0.01136355], DAI[.891337], ETH[0.01313772], ETHW[1.41445305], FTT[.092135], MKR[0.00083686], RAY[325.4794518], SOL[43.38345429], USD[4.61] | | |
| 01106473 | | DOGE[0.00066230], KIN[0], SHIB[369.42136345], USD[0.00] | Yes | |
| 01106474 | Contingent | BTC[.0013875], LUNA2[1.60669442], LUNA2_LOCKED[3.74895366], LUNC[5.17578750], MER[1875], SOL[0.00639110], TRX[.000004], USD[872.68], USDT[0] | | |
| 01106476 | | TRX[.000003] | | |
| 01106481 | | KIN[1609678], USD[1.27], USDT[0] | | |
| 01106483 | | SOL[0], USD[5124.35], USDT[199.97] | | |
| 01106484 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HOT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-.0624[0], SOL-PERP[0], TRX[.000054], USD[0.42], USDT[3457.06077465], XRP-PERP[0], XTZ-PERP[0] | | |
| 01106485 | | ETH[2.05538692], ETH-PERP[0], ETHW[2.05538692], FTT[146.294896], USD[0.04], USDT[6.87810397] | | |
| 01106486 | Contingent | SRM[1.89590732], SRM_LOCKED[7.22409268] | | |
| 01106488 | | BTC[0], PERP[0], RAY[0.52860028], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01106502 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[1.73], USDT[3.64155382], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01106503 | Contingent | ADA-PERP[0], ATLAS[2399.64504980], AXS-PERP[0], BNB[0], BOBA[42.372863], BTC-PERP[0], CHR-PERP[0], CLV[0], CRO[55.89682568], CRV-PERP[0], ENJ[32], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.87087986], FTT-PERP[0], GALA[52.52658754], ICP-PERP[0], LINK-PERP[0], LRC[17.19538238], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[669.89856905], MNGO-PERP[0], RAY-PERP[0], RNDR[439.56905021], RUNE[4.10104807], RUNE-PERP[0], SAND[0.55236496], SOL[0.59932444], SOL-PERP[0], SRM[0.0589995], SRM_LOCKED[0.02685343], SRM-PERP[0], STARS[81.58673693], TLM[3761], USD[0.05], USDT[0.00000240], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01106504 | | ETH[1.00157157], ETHW[1.00157157], FTT[11.901684], NEAR[301.89327872], SOL[50.0009847], USD[0.00], USDT[2.65535223] | | |
| 01106505 | Contingent, Disputed | USD[0.67], XRP-PERP[0] | | |
| 01106507 | | AKRO[1], BAO[1], BTC[0.00002825], FTT[0.19223313], KIN[1], NFT (508623304624644039/FTX Crypto Cup 2022 Key #3021)[1], RSR[1], TRX[0.00012], USD[0.00], USDT[0.00000001] | Yes | |
| 01106513 | | DOGE[11.83339793] | | |
| 01106514 | | DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01106520 | Contingent | AGLD-PERP[0], AXS-PERP[0], BNB[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-2021123110, OMG-PERP[0], RAY[1.659579], SNX-PERP[0], SOL[0.00386657], SRM_00167833], SRM_LOCKED[0.00685999], SRM-PERP[0], USD[2.93], USDT[0] | | |
| 01106526 | | AKRO[4], ARKK[.12142222], BAO[2], BILI[.1282146], BTC[0.00393802], DOT[.75693101], ETH[.05103025], ETHE[.42011625], ETHW[.05039812], FTM[.02876027], GBP[0.10], GBTC[.2887324], GLD[.08330873], KIN[1.0], LRC[13.93618888], LTC[1.18381435], RSR[776.17342777], SOL[.2937838], SPY[.03337707], TRX[1], USD[0.12], USO[.30773218] | Yes | |
| 01106528 | | BTC[20], DOGE[0], FTT[0], USD[0.06] | | |
| 01106530 | | ATLAS[2950], FIDA[8.99829], POLIS[19.9962], TRX[.000002], USD[5.87] | | |
| 01106532 | Contingent | DAI[.08078979], FIDA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC_004887], USD[-0.07], USDT[231.23818226] | | |
| 01106537 | Contingent | BNB-PERP[0], DOGE[.764705], ETH[0.00878935], ETHBULL[0.00000527], ETH-PERP[0], ETHW[0], FTT[.01823117], FTT-PERP[0], GMT[.093], GMT-PERP[0], SRM[7.25328488], SRM_LOCKED[97.86671512], TRX[.000014], USD[254240.13], USDT[99.50000000] | | USD[100000.00] |
| 01106543 | | KIN[54931.74538203], KIN-PERP[0], USD[-0.10], USDT[0] | | |
| 01106545 | | NFT (362602653321514239/FTX AU - we are here! #22212)[1], NFT (404692038029186418/FTX EU - we are here! #145446)[1], NFT (463951290878761203/FTX EU - we are here! #145890)[1], NFT (481989094376878645/FTX EU - we are here! #145738)[1] | | |
| 01106552 | | USDT[5121.12878337] | | |
| 01106553 | Contingent | ATLAS[7768.446], FTT[0.33533230], RAY[0], SRM[14.02770722], SRM_LOCKED[93.2499122], USD[0.45] | | |
| 01106555 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 01106563 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01106568 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01106570 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO[.00000001], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01106571 | | BNB[0], BOBA[1], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], PERP-PERP[0], SKL-PERP[0], USD[27435.07], USDT[0] | | |
| 01106578 | | RAY[19.988], TRX[.000003], USD[4.67], USDT[0] | | |
| 01106580 | | BNB[0.01991931], BTC[0], FTT[0], TRX[1.03080758], USD[9.16], USDT[0] | | BNB[.019166], TRX[.911665], USD[5.93] |
| 01106582 | | AKRO[1], BAO[3], DENT[2], DYDX[0.00356957], ETH[.00000022], ETHW[.00000022], KIN[1], UBXT[3], USD[0.01], XRP[0] | Yes | |
| 01106583 | Contingent | FTT[11.91012600], GRT[0], LUNA2[0.03464651], LUNA2_LOCKED[0.08084186], LUNC[.000429], LUNC-PERP[0], RSR[4.25930560], SPELL-PERP[0], SUSHI[0], USD[2.93], USDT[0.00000002], USTC[4.904381] | | |
| 01106585 | Contingent | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74881550], LUNA2_LOCKED[1.74723618], LUNC[163056.153666], MATIC-PERP[0], MOB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01106592 | | BAO[1], OXY[77.70660227], USDT[0.00000001] | Yes | |
| 01106599 | | USD[25.00] | | |
| 01106602 | | BNB[0.05153760], BTC[.00000006], USDT[-7.92320290] | | BNB[.002043] |
| 01106604 | | 0 | | |
| 01106605 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01106610 | | DAI[0], MOB[0], USD[0.00], XRP[0] | | |
| 01106611 | | SOL[0] | | |
| 01106613 | | USD[25.00] | | |
| 01106616 | | NFT (296705600471084003/FTX EU - we are here! #236575)[1], NFT (367046264339900724/FTX AU - we are here! #9274)[1], NFT (424828866637657041/FTX Crypto Cup 2022 Key #15880)[1], NFT (453906014302437525/Austria Ticket Stub #1660)[1], NFT (459962488550872491/FTX EU - we are here! #236593)[1], NFT (460810128689106932/FTX AU - we are here! #9272)[1], NFT (483358739300728189/The Hill by FTX #3783)[1], USD[0.23], USDT[0] | | |
| 01106619 | | FTT[5], USD[749.02] | | |
| 01106620 | | COPE[.15500754], FTT[.09839], RAY[.78262374], TRX[.000003], USD[99.74], USDT[128.50918304] | | |
| 01106621 | | BTC-PERP[0], DOGE-PERP[0], SOL[.00265622], USD[0.00] | | |
| 01106622 | | AAVE[0.01644794], AAVE-PERP[0], AMPL[0.01138601], AMPL-PERP[0], BAO[194.1], BAO-PERP[0], BTC[0.00000255], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[295.49215474], DOGE-PERP[0], ETH[0.00480071], ETH-PERP[0], ETHW[1.01224769], EUR[16491.15], FTT[23.39514669], FTT-PERP[0], GRT[0.31485037], GRT-PERP[0], LINK-PERP[0], LINK[0.27443558], LINK-PERP[0], MATIC[8.96882582], MATIC-PERP[0], MKR[0.00089341], MKR-PERP[0], PUNDIX[.06666], PUNDIX-PERP[0], RAY-PERP[0], ROOK[.001], RUNE[0.17446392], RUNE-PERP[0], SOL[.005585], SOL-PERP[0], SUSHI[2.58652167], SUSHI-PERP[0], SXP[0.70052819], SXP-PERP[0], USD[-0.02], USDT[0.00131048], XRP[1.38970170], XRP-PERP[0] | | BTC[.000002], ETH[.004689], MATIC[8.586231], MKR[.000867], SUSHI[2.248093], USDT[.001267], XRP[.745117] |
| 01106623 | | ONE-PERP[100], USD[255.10] | | |
| 01106625 | | SOL[0] | | |
| 01106626 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01106630 | | ETH[.161], ETHW[.161], FTT[13.5984674], TRX[.000001], USD[2.01], USDT[0.00000001] | | |
| 01106632 | | BTC[0], SRM[0] | | |
| 01106634 | | AAVE[.00628265], BNB[.00756135], BTC[0.00008500], COMP[0.00007268], ETH[0.00038420], ETHW[0.00038420], GBP[1.81], LINK[.0716045], SNX[.099585], SOL[.080601], UNI[.050391], USD[1.12] | | |
| 01106638 | | AKRO[1], BAO[1], EUR[0], KIN[4], SHIB[296442.68774703], SLP[153.94463347], TRX[1], UBXT[2], USD[0.00] | | |
| 01106642 | | USD[0.00] | | |
| 01106645 | | DOGE[48.26606906] | | |
| 01106652 | | TRX[.000007], USDT[9.22718128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01106656 | Contingent | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[2.00719982], SRM_LOCKED[48.99264808], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 01106658 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[2], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[6], LRC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNA2-PERP[1], LUNC[10000], LUNC-PERP[50000], MANA-PERP[0], MATIC-PERP[18], MKR-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01106659 | | EOSBULL[3071.96313], TRX[.000002], USDT[.2059] | | |
| 01106662 | | DYDX-PERP[0], FTT[3.2118], FTT-PERP[0], NEAR-PERP[0], TRX[.000001], USD[4.58], USDT[0.00805009] | | |
| 01106663 | | BNB[.009045], TRX[.000003], USD[0.08], USDT[0] | | |
| 01106668 | Contingent | AMPL[0], ATOM[0.00000001], AVAX[0], BNB[0.00000002], BOBA[0], BTC[0, CRV[0], DAI[0.00000001], ENS[0], ETH[0], ETHW[.01133101], FTM[0], FTT[0.00000065], LUNA2_LOCKED[1145.879254], MATIC[0], NFT (424191057801776164/FTX EU - we are here! #109868)[1], NFT (460330115114441809/FTX EU - we are here! #110303)[1], NFT (470165997928429342/FTX AU - we are here! #10010)[1], NFT (525537766952922728/FTX AU - we are here! #10008)[1], NFT (561237521763742618/FTX EU - we are here! #110424)[1], PEOPLE[0], SOS[.00000001], UNI[0], USD[3.46], USDT[0] | | |
| 01106671 | | DFL[4852.22611814], NFT (429217666210621083/FTX EU - we are here! #274417)[1], NFT (467830219233271659/FTX EU - we are here! #274410)[1], NFT (508783235931563729/FTX AU - we are here! #274398)[1], TRX[.000001], USD[2.24], USDT[0.00000001] | | |
| 01106673 | Contingent | SRM[3.81676447], SRM_LOCKED[14.54323553] | | |
| 01106675 | | ATLAS[5.21409], BNB[.0032797], BTC[0.00003999], CHZ[6.1742], DFL[7.283], DOGE[.67175], DYDX[.06284512], ETH[.000772], ETHW[.000772], FTM[.48775], FTT[.02852485], FTT-PERP[0], GAL[.017806], HMT[.384], LUNC-PERP[0], MANA[.7924782], NFT (330500986173629257/FTX EU - we are here! #64884)[1], NFT (364854899824985890/FTX EU - we are here! #69948)[1], NFT (392591685963089517/FTX AU - we are here! #33127)[1], NFT (460449518755027802/FTX AU - we are here! #17240)[1], NFT (521216374492219379/FTX EU - we are here! #69826)[1], PEOPLE[3.3078], SRM[.87320116], USD[324.00], USDT[0.00750000] | | |
| 01106683 | | AGLD[.0896598], ATLAS[6.64087521], FTT[.00598038], KIN[259949.56], MAPS[.96529], MNGO[9.93298], POLIS[.06211509], RAY[6.198549], SLRS[.95345], SOL[.00897202], SOL-PERP[0], SRM[.99713], USD[0.46], USDT[3.70661602] | | |
| 01106684 | | USD[0.11] | | |
| 01106685 | | USD[0.00], USDT[.00119052] | | |
| 01106686 | | RAY-PERP[0], SOL[.01683395], TRX[.000001], USD[0.00] | | |
| 01106687 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00005], USD[0.33], USDT[0] | | |
| 01106691 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM_PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01106692 | | FTT[174.30747232], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01106694 | | DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[.08550831], SHIB-PERP[0], USD[2.14], USDT[.002096], XRP[.60751], XRP-PERP[0], YFI-PERP[0] | | |
| 01106695 | | AURY[100], CRO[6000], ETH[.3], ETHW[.3], FTT[41], NFT (330067147123931855/FTX AU - we are here! #21045)[1], SOL[30], USD[1330.74] | | |
| 01106698 | | USD[0.00] | | |
| 01106703 | | 0 | | |
| 01106704 | | APT-PERP[0], MATIC[20], USD[0.00] | | |
| 01106707 | | ADABULL[0.00001298], BCHBULL[7.519367], DOGEBULL[0.00000020], ETHBULL[0], LTCBULL[.00967], TRX[.000006], USD[0.00], USDT[0] | | |
| 01106709 | | FTT[2.08664446], TRX[.000001], USD[0.01], USDT[0.00000550] | | |
| 01106712 | | NFT (422372054408973033/FTX EU - we are here! #135005)[1], NFT (456454479271504282/FTX EU - we are here! #134858)[1], TRX[.000004], USD[0.00] | | |
| 01106715 | Contingent, Disputed | DOGE[0], LTC[.00000001], SHIB[0], SOL[.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000010], USDTHEDGE[0] | | |
| 01106718 | Contingent | NFT (318020747230924340/FTX EU - we are here! #201518)[1], NFT (420781220033919178/FTX EU - we are here! #201558)[1], NFT (540992924130818910/FTX EU - we are here! #201474)[1], SRM[6.1705758], SRM_LOCKED[65.9494242], TRX[.0001681] | | |
| 01106720 | Contingent | BIT[2.5], NFT (462367392039748603/FTX AU - we are here! #27211)[1], SRM[4.68395556], SRM_LOCKED[41.27604444], USD[4.26] | | |
| 01106727 | | FTT[155], USD[500.00] | | |
| 01106728 | | USD[315.96] | | |
| 01106730 | | BNB[.00739], ETH[.00002949], ETHW[0.00002948], FTT[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 01106731 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.72446156] | | |
| 01106739 | | ICP-PERP[8.9], USD[292.92] | | |
| 01106740 | | BTC[0], ETH[0] | | |
| 01106744 | | USD[0.00] | | |
| 01106747 | | KIN[429814], USD[0.43] | | |
| 01106755 | Contingent | CEL[0.09578493], DOT[.195302], ETH[.017], FTT[.0972735], GODS[.171606], IMX[382.139322], MATIC[9.9892], UBXT[10176.10139669], UBXT_LOCKED[55.96086341], USD[0.03], USDT[0.00999319] | | |
| 01106756 | Contingent | 1INCH[0], AGLD[0], ANC[0], ATLAS[0], COPE[0], DOGE[0], DYDX[0], FTM[0], FTM-PERP[0], FTT[0], HOT-PERP[0], IOTA-PERP[0], LINK[0], LINKBULL[0], LUNA2_LOCKED[7.42900636], MATIC[0], POLIS[0], RAY[0], SC-PERP[0], SOL[0], STEP[0], USD[0.00], USD[0.00000273], XLM-PERP[0], XRP[0], ZRX[0] | | |
| 01106759 | | KIN[2560413.21817761], USD[0.00] | | |
| 01106760 | | BTC[0.00529907], ETH[0.05498986], ETHW[0.05498986], FTT[7.09867551], LINK[28.25], SOL[0], USD[0.69], USDT[0.59032396] | | |
| 01106762 | | USDT[0.00000039] | | |
| 01106768 | | ALGOBULL[4166666.66666666], ALTBEAR[5991.15617691], BCHBEAR[1419.20316714], BEAR[31809.82676440], BEARSHIT[3602.78710187], DOGEBULL[0], ETHBEAR[168210.80925352], KNCBEAR[41114.10772486], LINKBULL[20], LTCBEAR[20009.10311784], MATICBEAR2021[1326.68604077], MKRBEAR[18228.55719855], SXPBEAR[255926.10957910], TOMOBULL[0], TRX[0.00094700], UNISWAPBULL[0], USD[0], VETBEAR[59477.36961630], XRPBEAR[2032473.96622530], XRPBULL[1500], XTZBEAR[92245.02036573] | | |
| 01106770 | Contingent | AR-PERP[0], AURY[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02918806], GALA[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[4.67490074], LUNA2_LOCKED[10.90812274], LUNC-PERP[0], MAGIC[.84153355], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OPT[.03200846], POLIS-PERP[0], RAY[1174.41134314], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[7.1880283], SOL-PERP[0], SRM[.51594526], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[317.63], USDT[0], XRP[.54] | Yes | |
| 01106772 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTT[0.07768737], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.39581211], SRM_LOCKED[69.95218084], USD[-0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01106778 | Contingent | BNB[-0.00719255], ETH[.00826859], ETHW[.00826859], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[10.66019002] | | |
| 01106780 | | USD[1.44] | | |
| 01106784 | Contingent, Disputed | NFT (367945463736234180/FTX EU - we are here! #132563)[1], NFT (371348962019095442/FTX EU - we are here! #132956)[1], NFT (408660426686215901/FTX EU - we are here! #132738)[1] | | |
| 01106785 | | 0 | | |
| 01106789 | | EMB[44189.706], ICP-PERP[0], USD[1.01], USDT[.001139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0106794 | | BAO[2], DENT[1], DOGE[1], RSR[1], TOMO[63.69180123], TRX[803.87168643], USD[0.00], USDT[0] | | |
| 0106798 | | 0 | | |
| 0106800 | Contingent | ETH[0], FIDA[.75342343], FIDA_LOCKED[1.73902925], FTT[0.00135273], TRX[.000001], USD[0.00], USDT[0] | | |
| 0106802 | | NFT (385898338226651313/The Hill by FTX #38894)[1] | | |
| 0106804 | | 0 | | |
| 0106809 | | BNB[0], BTC[0], DFL[.00000001], ETH[50.99705671], ETHW[0], FTT[0], GMT[.00000001], NFT (505141628356286753/Official Solana NFT)[1], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 0106812 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 0106814 | Contingent | LUNA2[0.00484165], LUNA2_LOCKED[0.01129720], TRX[.000846], USDT[0], USTC[.68536] | | |
| 0106817 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0122], ADA-PERP[0], AKRO[.658], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[7000], ATLAS-PERP[0], ATOMBULL[977], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0838405], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.0000981], BOBA-PERP[0], BTC[0.00000588], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[21.3659397], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.399924], DODO-PERP[0], DOGE[0.00068000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00009297], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23775433], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.00086143], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000008], TRXBULL[23.4], TRX-PERP[0], USD[-1717.44], USDT[2192.10821785], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0106818 | | BNB[0.00823892], BTC[0], ETH[0], FTT[150.0890001], HT[0], LOOKS[.3478696], NFT (465823935940494053/FTX EU - we are here! #140137)[1], NFT (484556428692988064/FTX EU - we are here! #141423)[1], OKB[0.03726464], SOL[.0095], TRX[0.00096], USD[0.12], USDT[0.08448447] | | |
| 0106819 | | BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], FTT[0], MATIC[0], NFT (353006475384180629/FTX EU - we are here! #152539)[1], NFT (412097070129306976/FTX EU - we are here! #152739)[1], NFT (449316464812588965/The Hill by FTX #33986)[1], NFT (503794565163135130/FTX EU - we are here! #152423)[1], RAY[0], USD[34647.26] | | |
| 0106826 | | BTC[0.00013712], FTM[0], FTM-PERP[0], SHIB[3458830.731558], USD[-1.66] | | |
| 0106827 | | KIN[160374.06528709], TRX[.000004], USD[0.00], USDT[0] | | |
| 0106830 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000099], BTC-MOVE-20211020[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.22653145], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRYB-PERP[0], USD[2270.37], USD[196.42607557], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0106832 | | AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RKA-PERP[0], SOL-PERP[0], SXP[.02740516], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00005965], WAVES-PERP[0] | | |
| 0106835 | Contingent | GMT-PERP[0], LUNA2[0.06666172], LUNA2_LOCKED[0.01554403], USD[0.00], USTC[.943], USTC-PERP[0] | | |
| 0106836 | | USDT[0.00014435] | | |
| 0106838 | | FTT[146.45657274] | Yes | |
| 0106842 | | TRX[.001558], USDT[1.0957294] | | |
| 0106843 | | BTC[.0419], BTC-PERP[0], COMP[3.77721303], DYDX[71.8], ETH-PERP[0], FTT[16.2558487], GBP[10885.18], GRT[599.61567513], RAY[.987365], SNX[127.55769995], TRX[.000002], USD[3.64], USDT[194.41491207], XRP[627], ZRX[903.02276166] | | |
| 0106850 | | EUR[0.00], USD[6473.39] | | |
| 0106853 | | USD[0.00] | | |
| 0106860 | | FTT[11.69181], TRX[.000001], USD[0.00], USDT[0] | | |
| 0106862 | | ETH[1.20066], ETHW[1.20066], FTT[40.09198], SOL[51], USD[5878.63] | | |
| 0106863 | | BTC[.00000032], BULL[0.57951132], ETHBULL[0.00008016], USD[30.22], USDT[0] | | |
| 0106864 | | BTC[0], USD[0.00], USDT[0.00000772] | | |
| 0106865 | | AGLD-PERP[0], ASD-PERP[0], BAO[.5], BTC[0], CHR-PERP[0], CRO[.0000618], DMG[.089436], FTT[.00724888], KIN[720.97394022], KIN-PERP[0], KSHIB[.00001], KSHIB-PERP[0], MATH[.000067], MKRBULL[.0000086], MKR-PERP[0], SHIB[26.19], STEP[49.758412], SUSHI-PERP[0], TRX[.00005], USD[-0.01], USDT[0], VETBULL[.0000335], ZECBULL[.938451] | | |
| 0106867 | Contingent | ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], ETH-PERP[0], ETHW[.228], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[24.04019512], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.18189090], WAVES-PERP[0] | | |
| 0106868 | | FTT-PERP[0], TRX[.000002], USD[0.41], USDT[0.23134688] | | |
| 0106874 | | NFT (301646413250105320/FTX EU - we are here! #262045)[1], NFT (324170727320610854/FTX EU - we are here! #261999)[1], NFT (414341322764000967/FTX EU - we are here! #262024)[1] | | |
| 0106876 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1.36607346], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ[0], BTC[0.00000491], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], MANA-PERP[0], MINA-PERP[0], MVDA25-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[3.29934], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0106881 | Contingent | NFT (358371009999607166/FTX EU - we are here! #151666)[1], NFT (363548914337558045/FTX AU - we are here! #42372)[1], NFT (442800305152992454/FTX EU - we are here! #152098)[1], NFT (493136952841956273/FTX EU - we are here! #151299)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 0106884 | | ETH[0] | | |
| 0106886 | | BTC[0.00009945], BTC-PERP[0], FTT[.00000001], MATIC-PERP[0], THETA-PERP[0], TRX[0.00000236], USD[0.00], USDT[0] | | TRX[.000002] |
| 0106888 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[4042.61216352], RAX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 0106890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.05192112], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 0106891 | | AKRO[1], BAO[25], BTC[.00000001], DENT[3], ETH[.00000014], ETHW[.00000014], EUR[80.72], KIN[12], RSR[1], SUSHI[.00002242], TRX[2.20690917], UBXT[5], USD[0.01] | Yes | |
| 0106892 | | AKRO[1], AUD[0.00], KIN[1], USD[0.01] | | |
| 0106894 | | BNB[.0095], COPE[.9936], USD[0.77] | | |
| 0106896 | | FTT[5.19000103], NFT (363805308905479118/FTX AU - we are here! #31214)[1], USDT[500.25345981] | | |
| 0106897 | | SOL[.006568], USD[4612.73], USDT[.99465] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01106898 | | ATLAS-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01106904 | Contingent | NFT (3542557600184292111/FTX EU - we are here! #154818)[1], NFT (4223431655993013392/FTX EU - we are here! #154438)[1], NFT (4958565275972289922/FTX EU - we are here! #154558)[1], SRM[38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01106905 | | BAND-PERP[0], BNB[0.008845], BTC[0.0005644], MATIC-PERP[0], RAY[.66819338], RAY-PERP[0], RUNE[.06906], SOL[.09006], USD[0.02], USDT[4220.34145442] | | |
| 01106908 | Contingent | DOT-PERP[0], ETH-PERP[0], FTT[.090917], NFT (4449619443452028449/FTX AU - we are here! #30155)[1], RAY[.658007], RAY-PERP[0], SRM[3.38230664], SRM_LOCKED[14.53619336], TRX[.000004], USD[0.00], USDT[2.19625000] | | |
| 01106919 | | TRX[.000002], USD[0.73], USDT[0] | | |
| 01106921 | Contingent | LUNA2[8.77936739], LUNA2_LOCKED[20.48519058], LUNC[251229.92], SOL[.00081], TRX[.000354], USD[33.50], USDT[.1277562], USTC[1079.44402008] | | |
| 01106925 | Contingent | ATLAS[1.0320223], DOGE[.5357825], FTT[0.04718997], POLIS[.0617227], RAY[.725545], SOL[.0044901], SRM[1.14090792], SRM_LOCKED[4.85909208], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01106927 | Contingent | FTT[2.59329514], RAY[0.68703679], SRM[.06820568], SRM_LOCKED[.47856139], USD[12.01] | | |
| 01106929 | Contingent | BTC[0], FTT[17.76805164], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[0], USD[0.00], USDT[0] | | |
| 01106932 | Contingent | NFT (3311721613299441156/FTX AU - we are here! #30515)[1], RAY[.213096], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0.38082025] | | |
| 01106933 | | ETH-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 01106937 | | APE-PERP[0], ATLAS-PERP[0], BICO[261.96016577], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00001411] | | |
| 01106942 | | 0 | | |
| 01106943 | | FTT[.00000001] | | |
| 01106950 | | USD[0.00] | | |
| 01106951 | | TRX[.000003] | | |
| 01106952 | | BTC[.05808225], FTT[159.46136378], LTC[.00109832], NFT (3185181362104731055/FTX EU - we are here! #149420)[1], NFT (3247306722170097951/FTX EU - we are here! #147861)[1], NFT (3472822322060658082/FTX AU - we are here! #46211)[1], NFT (4048600258023072214/FTX AU - we are here! #148570)[1], NFT (4089229404144454461/Austria Ticket Stub #1110)[1], NFT (5475635896163794905/The Hill by FTX #3249)[1], NFT (5521242431611556659/FTX AU - we are here! #20744)[1], TRX[.000028], USDT[.03379742] | Yes | |
| 01106953 | | FTT[.069874], TRX[.000003], USDT[28.35871700] | | |
| 01106957 | | C98-PERP[0], CAKE-PERP[0], SPELL[64487.1], TRX[.000002], USD[-13404.15], USDT[14800.95] | | |
| 01106959 | | BTC[.03751692], CRO[300.55646967], FTM[399.34765620], GALA[400.33857214], USD[316.40] | | |
| 01106961 | Contingent | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00461506], LUNA2_LOCKED[0.01076848], LUNC[1004.94], LUNC-PERP[0], USD[0.00] | | |
| 01106964 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.4347826], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00948052], FTT-PERP[0], GMT[.34], GRT-PERP[0], GST[.0900088], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.0043478], POLIS-PERP[0], QTUM-PERP[0], RAY[.90517087], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.85658609], SRM_LOCKED[49.14341391], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[32548.367936], UNI-PERP[0], USD[7647.23], USDT[0.21519002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.442815], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01106965 | | BAT[8.25280582], BTC[.00016238], DOGE[0], ETH[.00474265], ETHW[.00474265], USD[0.00] | | |
| 01106966 | | BAO[1], DOGE[1009.95452549], KIN[2], USD[1.01] | | |
| 01106967 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[342.000947], USD[-0.26], USDT[4425.99955345], YFI-PERP[0], ZEC-PERP[0] | | |
| 01106971 | | AUD[0.00], AVAX-PERP[0], BTC[0.00040220], BTC-PERP[0], DOGE[4.99905], ETH-PERP[0], FTT[16.311715], SAND-PERP[0], SOL[.0196219], SOL-PERP[0], USD[51.02], USDT[0] | | |
| 01106972 | | FTT[.09699], TRX[.000002], USD[-0.02] | | |
| 01106973 | | BNB[0], BTC[0], CRV[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LRC[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 01106974 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00080084], ETH-PERP[0], ETHW[0.00080083], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00079588], SOL-PERP[0], SRM-PERP[0], USD[11.62], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01106975 | Contingent | 1INCH[-0.00953228], ADABULL[0.00014761], ATLAS[39.99278], BAL[9.51824546], BLT[.936464], DMG[1841.71979411], DOGEBULL[.0098195], ETH[-0.00052903], ETHW[-0.00052571], HMT[11.9990975], MTA[.9908724], OXY[39.99278], SXP[0.58310124], TRX[.000001], UBXT[2980.9026778], USD[1.26], USDT[0], XTZBEAR[18500000] | | |
| 01106977 | | RAY[.13323707], RAY-PERP[0], TRX[.000003], USD[-0.01], USDT[0] | | |
| 01106978 | | USD[25.00] | | |
| 01106981 | Contingent | NFT (2963014317052221/FTX AU - we are here! #3888)[1], NFT (4478161328416118811/The Hill by FTX #4801)[1], NFT (4878358038997623989/FTX EU - we are here! #126013)[1], NFT (4896218282016269244/FTX AU - we are here! #56083)[1], NFT (5110623469189548227/FTX AU - we are here! #125963)[1], NFT (5113120395292224471/FTX AU - we are here! #38914)[1], NFT (5454032005034148666/FTX EU - we are here! #126064)[1], NFT (5569375627085603337/FTX Crypto Cup 2022 Key #21465)[1], SRM[1.75568174], SRM_LOCKED[10.36431826] | | |
| 01106988 | | ICP-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01106991 | Contingent | 1INCH[0.00235880], AKRO[3], APE[0], AUDIO[0], BAO[18.20979042], BICO[0.00607171], BTC[0], CAD[0.00], CONV[0], CRO[0.00030141], DENT[3.0085504], DFL[0.06352324], DOGE[0.00923651], ETH[.00000288], ETHW[.00000288], FTM[0.00012777], FTT[0], GODS[0.00148991], IMX[0], KIN[10.7593966], LINK[0], LTC[.00000152], LUNA2[0.00761543], LUNA2_LOCKED[0.01776935], LUNC[1658.27800496], MANA[0], RSR[3.38680441], SAND[0.00031939], SHIB[10438657.88001506], SLP[0], SOL[0], TRX[3], UBXT[2], USD[0.00], XRP[0], YFI[0.00000014] | Yes | |
| 01106993 | Contingent | FTT[1030.33144092], SRM[2.56566475], SRM_LOCKED[250.91433525], USD[3500.98], USDT[0] | | |
| 01106995 | | FTT[0], SPELL[499.91], USD[0.14], USDT[0] | | |
| 01106997 | | USD[0.00], USDT[0.98647524] | | |
| 01107000 | | USD[25.37] | | |
| 01107002 | | CEL-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], TRUMP2024[0], USD[0.55], USDT[662.93093463] | | |
| 01107004 | Contingent | BTC-PERP[0], COPE[.000755], FTT[.12263712], FTT-PERP[0], SRM[1.34553055], SRM_LOCKED[8.01697931], TRX[.000007], USD[0.00000040] | Yes | |
| 01107007 | Contingent | BNB[0], ETH[0], FTT[0.00000002], HT[0], NFT (3716348786980868923/FTX AU - we are here! #125749)[1], NFT (4210283048250151121/FTX EU - we are here! #126424)[1], NFT (5410352076733888890/FTX AU - we are here! #55653)[1], NFT (5475812246661936606/FTX EU - we are here! #126314)[1], OKB[0], SOL[0], SRM[1.97099925], SRM_LOCKED[136.62967], USD[0.00], USDT[0.00000001] | | |
| 01107008 | | USD[0.00], USDT[0] | | |
| 01107011 | | AKRO[1], BAO[17], DENT[3], DMG[.0000071], EUR[0.00], FTM[.00021497], GALA[.0025604], KIN[18], MATIC[.002689], RSR[1], UBXT[5], USD[0.00], USDT[0], XRP[48.80360203] | Yes | |
| 01107012 | | USDT[0.00448856] | | |
| 01107013 | | AAVE[0], BTC[0], DOT[19], ETH[0], ETHW[4.25300000], FTT[29.39641755], SOL[86.5977721], TRX[.001049], UNI[13.19918347], USD[0.00], USDT[1.10660889] | | |
| 01107022 | | AKRO[3], AUDIO[.00054082], BAO[5], BAT[.00032291], CHZ[1], DENT[1], ETH[0.00000001], ETHW[0.00003682], GRT[1], KIN[12], MATH[.0000913], RSR[2], SECO[.00021478], SOL[0], TOMO[.00039613], TRX[2.000159], TRY[1.06], UBXT[5], USDT[0.00000525] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107023 | | USDT[0] | | |
| 01107024 | | BADGER[0.086925], COPE[5.927766], DMG[0], DOGE[0], ETH-20210625[0], FIL-20210625[0], FTT[0], HOT-PERP[0], KIN[9973.82911514], KIN-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB[0], SKL-PERP[0], SOL[0], SOL-20210625[0], STEP[1.02311931], TRU[0], USD[-0.06] | | |
| 01107031 | | BTC-PERP[0], LINK[1.199772], LTC[.02998005], SHIB[499667.5], USD[0.85], XRP[8.99829], XRP-PERP[0] | | |
| 01107032 | | BF_POINT[100], FTT[150.92111485], USD[221.24] | | |
| 01107037 | | USD[1.67] | | |
| 01107038 | | USD[1.80] | | |
| 01107040 | | BNB[0], BOBA[30.02220983], BTC[0.04150020], BTC-20211231[0], BTC-PERP[0], CRO[1000], CRO-PERP[0], ENS[10.0001], ENS-PERP[0], ETH[.54100271], ETH-PERP[0], ETHW[5.05166501], FTT[150], FTT-PERP[0], MANA[200.00025], MANA-PERP[0], NFT (447606207310481331/FTX AU - we are here! #58131)[1], NFT (4779882418615607/The Hill by FTX #8165)[1], OMG[66.59563695], OMG-PERP[0], SAND[145.001], SAND-PERP[0], SHIB-PERP[0], SOL[3.04983621], TRX[0.00000115], USD[1399.98], USDT[82.21675094] | | OMG[64.642459], TRX[.000001], USDT[80.196739] |
| 01107042 | | NFT (347393553641359083/FTX AU - we are here! #29978)[1], NFT (406814406268956408/FTX AU - we are here! #18823)[1] | | |
| 01107044 | | FTT[.03470405], KIN[1029794], TRX[.000002], USD[0], USDT[.009518] | | |
| 01107046 | | BLT[198], BTC[.0008], FTT[90], RAY[260], SOL[1.3], USD[13.46] | | |
| 01107049 | | AR-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], FTT-PERP[0], OXY-PERP[0], SKL-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01107051 | Contingent | ANC[12216.19177616], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT (416459830087437627/FTX AU - we are here! #27761)[1], NFT (427623439783406840/FTX Crypto Cup 2022 Key #4675)[1], NFT (449935462788564483/FTX AU - we are here! #27725)[1], NFT (535535771650482607/The Hill by FTX #4899)[1], TRX[.000074], USD[3.25], USDT[0.20000001] | | |
| 01107053 | Contingent | APE-PERP[0], BIT-PERP[0], BTC[.0000854], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.09223102], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[1059.86634], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB[0], NFT (365863407045148924/FTX AU - we are here! #5972)[1], NFT (562273284942825967/FTX AU - we are here! #5962)[1], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.15125985], SRM_LOCKED[52.42667481], USD[25162.48], USDT[0.00000001], USTC[20], XRP[0] | Yes | |
| 01107054 | | MEDIA[30.588573], TRX[.000002], USD[1.31], USDT[0] | | |
| 01107056 | | NFT (290229041004536782/FTX EU - we are here! #226000)[1], NFT (349228054054776402/FTX Crypto Cup 2022 Key #14247)[1], NFT (357659567977505499/FTX AU - we are here! #27154)[1], NFT (444934263069518422/FTX EU - we are here! #226024)[1], NFT (482217745973274780/FTX AU - we are here! #4997)[1], NFT (506024346476462550/FTX AU - we are here! #5005)[1], NFT (509117946141248708/FTX EU - we are here! #226013)[1] | | |
| 01107067 | | ALPHA-PERP[0], CONV-PERP[0], ETH-PERP[0], MKR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], TRX[.000002], USD[-0.43], USDT[4.07717641], WAVES-PERP[0] | | |
| 01107070 | | NFT (288232301473226413/The Hill by FTX #15561)[1] | | |
| 01107071 | | NFT (305694896748318952/FTX EU - we are here! #11487)[1], NFT (488705259545392073/FTX EU - we are here! #11040)[1], NFT (574697436090853302/FTX EU - we are here! #11309)[1], USDT[0] | | |
| 01107080 | | BTC[0.16049762], ETH[.00000608], ETHW[.00000608], USD[0.00] | | |
| 01107081 | | ATLAS[537.66887475], TRX[.000003], USDT[0.00000013], XRP[0] | | |
| 01107084 | | USDT[0] | | |
| 01107086 | | FTT[49.09616], USD[0.11], USDT[0.00018424] | | |
| 01107087 | | FIDA[14.79386706], USD[0.00] | | |
| 01107088 | | USD[0.00] | | |
| 01107089 | | BTC[.01136495], COPE[0], ETH[2.01231348] | | Yes | |
| 01107093 | | AAVE-PERP[0], APE[.06], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.06734571], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0], NFT (351674901551743527/FTX AU - we are here! #27839)[1], NFT (414353268030283267/FTX EU - we are here! #123933)[1], NFT (437353992235785787/FTX EU - we are here! #9667)[1], NFT (491449423294352955/FTX EU - we are here! #123832)[1], NFT (554723419553496692/The Hill by FTX #5047)[1], SHIB-PERP[0], SOL[.0094186], SOL-PERP[0], TRX[.00035], USD[23.80], USDT[0.81265045] | | |
| 01107094 | | ATLAS[730.68072002], BAO[77000] | | |
| 01107095 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.086], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00008], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00002793], ETH-PERP[0], ETHW[.00002793], FIDA-PERP[0], FTM[25], FTM-PERP[0], FTT[.0954514], FTT-PERP[0], LINK-PERP[0], LOOKS[50], LTC-PERP[0], LUNA2[0.9793597 1], LUNA2_LOCKED[2.28517267], LUNC-PERP[0], MATIC-PERP[0], OXY[0], POLIS[315.48822], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[105.9708317], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00614957], SOL-03250[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-1.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01107096 | Contingent | FTT[10.05400187], SRM[7.88591837], SRM_LOCKED[64.11408163], TRX[2336], USD[600.15] | | |
| 01107097 | | FTT[.422499], TRX[.000004], USD[0.00], USDT[0] | | |
| 01107107 | | KIN[1639688.4], USD[2.01] | | |
| 01107108 | | AAVE[0], AKRO[2], BAO[9], BNB[0], BTC[0], DENT[2], DFL[311.19117213], DOGE[0], EUR[0.00], GALA[170.42406977], KIN[13], LINK[0], LTC[0], MANA[21.13599768], MATIC[0], RSR[1], SOL[0], SXP[0], TRX[5], UBXT[2], UNI[0] | | |
| 01107110 | | USD[25.00] | | |
| 01107111 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01107112 | | FTT[5.05660971], TRX[.000003], USDT[1534.17667597] | | |
| 01107113 | | NFT (377460350022761864/FTX EU - we are here! #118860)[1], NFT (450416548248199494/FTX AU - we are here! #31472)[1], NFT (565292800791508226/FTX AU - we are here! #28157)[1] | | |
| 01107115 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01107116 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01107117 | Contingent | AVAX[.03650957], BTC[0], CEL[.05938279], DOT[.058716], ETH[0], EUR[0.00], FIDA[.02426638], FIDA_LOCKED[.05584841], GBP[0.00], LINK[.09948466], MATIC[1.66477115], RAY[.005907], SOL[-0.00082726], SRM[1.065937], SRM_LOCKED[.59317936], STEP[0], TRX[.00087], USD[0.00], USDT[0.00014147] | | |
| 01107118 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00629220], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009597], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000091], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01107120 | | ANC-PERP[0], BNB-0624[0], BNB-0930[0], BOBA[.01], FTT[25.087434], FTT-PERP[0], ICP-PERP[0], OMG-20211231[0], OMG-PERP[0], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01107121 | | TRX[.000967], USDT[.25] | | |
| 01107123 | | USD[0.26] | | |
| 01107125 | Contingent | BTC[0.00609960], ETH[0.02499539], ETHW[0.02499539], FTT[7.50000000], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.02006], USD[0.00], USDT[0.30981062] | | |

Amended Schedule F/7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107130 | | APE[1.34114639], CRO[4.4818893], ETH[.00032952], ETHW[.00032952], FTM[1.93429183], MANA[2.45066494], RAY[1.24345135], SAND[.69198681], TSLA[.00909066], USD[0.00] | Yes | |
| 01107132 | | BNB[0], MOB[0] | | |
| 01107134 | | 0 | | |
| 01107139 | | ASD[0.00781310], ASD-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.32], USDT[0] | | ASD[.007449], USD[0.32] |
| 01107145 | | BNB[0.01013459], EDEN[.092555], ETH[.009232], FTT[.02], MATIC[.242], RAY[.116959], TRX[.000009], USD[0.66], USDT[1.14899704] | | |
| 01107151 | | HMT[.71733333], USD[0.01] | | |
| 01107154 | | ATLAS[9.3559], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01107157 | | USD[25.00] | | |
| 01107159 | | NFT (289063670595000590/FTX EU - we are here! #90309)[1], NFT (387080609691158416/FTX Crypto Cup 2022 Key #1932)[1], NFT (399142177345484624/FTX EU - we are here! #87519)[1], NFT (458588661035935925/The Hill by FTX #5779)[1], NFT (497285593623877298/FTX EU - we are here! #88381)[1], NFT (541168198066101225/Austria Ticket Stub #1968)[1], USD[0.01], USDT[0.39441423] | | |
| 01107161 | Contingent | LOOKS[.06118796], LUNA2[0.10226215], LUNA2_LOCKED[0.23861169], LUNC-PERP[0], MAGIC[.905], NFT (346114424437722014/FTX AU - we are here! #33905)[1], USD[0.00], USDT[3.89] | | |
| 01107164 | | ETHW[.000049], NFT (293240859631672004/FTX AU - we are here! #27011)[1], NFT (354061533723668850/FTX Crypto Cup 2022 Key #15622)[1], NFT (390370810540360970/The Hill by FTX #5752)[1], NFT (404043446614166050/Austria Ticket Stub #1262)[1], TRX[.000011], USD[0.00], USDT[.258346] | | |
| 01107166 | Contingent | AVAX[0], BNB-0624[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0525[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-PERP[0], DOGE[1.44529], ETH[8.53189570], ETHW[7.26571048], FTT[2126.83082640], FTT-PERP[0], GMT[.108015], GMT-PERP[0], GST[.0041485], GST-PERP[0], HT[71.3102025], ICP-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.0048921], SHIB-PERP[0], SUN[112982.23110998], TRX[0.00000100], USD[72761.41], USDT[0], WBTC[0], XRP[0], YFI[0.00000003] | | |
| 01107167 | | BTC[0.00455066], DOGE[52.98993], ETH[.06566699], ETHW[.06566699], MANA[14.15663581], SAND[22.39702368], USD[0.36], USDT[1.4608762], XRP[44.235863] | | |
| 01107168 | | FTT[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01107169 | Contingent | APE[.003055], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[.17686268], DYDX-PERP[0], EDEN[.08383966], EOS-PERP[0], ETH[.000005], ETH-PERP[0], ETHW[.000005], FLOW-PERP[0], FTT[.0164488], FTT-PERP[0], GAL-PERP[0], GENE[.014727], GMT-PERP[0], GODS[.0212815], INDI_IEO_TICKET[1], KIN[165.7], LTC-PERP[0], LUNA2[0.01359261], LUNA2_LOCKED[0.03171610], LUNA2-PERP[0], LUNC[0.00825273], LUNC-PERP[0.00000002], MATH[.0168625], NFT (302495258090048572/FTX AU - we are here! #4264)[1], NFT (311587553969451542/FTX EU - we are here! #146621)[1], NFT (480537599720433236/FTX AU - we are here! #4251)[1], NFT (488878747436487708/FTX EU - we are here! #146433)[1], NFT (507175436050090965/FTX EU - we are here! #146539)[1], OKB-PERP[0], OMG-PERP[0], ORBS[8.88628007], PEOPLE-PERP[0], POLIS[.013], POLIS-PERP[0], PSY[.02221], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.001324], USD[-0.46], USDT[0.20076828], USTC[0], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 01107170 | | AAVE[.0017502], BNB[9.7484936], BTC[0.0001469], ETH[.00025509], ETHW[.00025509], FTT[.1], SOL[0.00717232], USD[0.01], USDT[3.64206704] | | |
| 01107171 | | ALICE-PERP[0], ATLAS[39400], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000031], TRY[0.03], USD[0.03], USDT[0.00918017], XRP-PERP[0] | | |
| 01107172 | | DOGE[219.4] | | |
| 01107173 | | DOGEBEAR2021[.00044767], DOGEBULL[0.00008808], MATICBEAR2021[.035745], USD[0.04] | | |
| 01107174 | | DENT[14142.10620722], KSHIB[965.598975], USD[0.00] | | |
| 01107177 | | AMPL[0], BNB[0], CEL[0], ETH[0], FTT[0], KIN[4], MATIC[0], RSR[1], UNI[0], USDT[0] | | |
| 01107179 | | TRX[.000003], USDT[0.00000009] | | |
| 01107180 | | USD[1.26], USDT[0] | | |
| 01107181 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01107188 | | ETH[.00010257], ETHW[0.00010257], LTC[.00943], SOL[.00677], TRX[.06976], USD[5007.46] | | |
| 01107190 | | USD[0.00] | | |
| 01107193 | | USDT[655] | | |
| 01107194 | | USD[9.67] | | |
| 01107197 | | BAO[1], DOGE[765.05333992], SHIB[654778.30280231], USD[88.01] | Yes | |
| 01107201 | Contingent | FTT[0.03845118], PSY[5000], SRM[1.12206128], SRM_LOCKED[13.42819197], USD[483.16], USDT[0] | | |
| 01107202 | | CRO[.60236476] | | Yes | |
| 01107204 | | COPE[.9496], ETH[.039], ETHW[.039], STARS[43.9948], TRX[.000003], USD[151.96], USDT[.007574] | | |
| 01107205 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], HOT-PERP[0], HT-PERP[0], MID-PERP[0], ONE-PERP[0], SHIT-PERP[0], TRX[.31428737], TRYB-PERP[0], USD[0.21], USDT[0.00503419] | | |
| 01107207 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], ICP-PERP[0], RNE[0], RUNE[0], SAND[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01107214 | | BCH[0.00096903], BNB[0.00963875], BTC-PERP[0], ETH[0], FTT[0.09534833], LINK[.0976041], LTC[0.00987651], USD[101.67], XRP[.28497455] | | |
| 01107216 | | AUDIO[.44178], NFT (444693547276020952/The Hill by FTX #3549)[1], PUNDIX-PERP[0], SRM[.99506], SUN[.0525], TRX[.000963], USD[848.77], USDT[0.00222904] | Yes | |
| 01107218 | | BNB[0], BRZ[0], LINK[0] | | |
| 01107219 | | USD[0.00], USDT[0] | | |
| 01107220 | | NFT (413352799843040801/FTX AU - we are here! #30531)[1], NFT (568998854168243056/FTX AU - we are here! #17534)[1], USD[59.85] | | |
| 01107227 | | SOL[0], USD[0.00], USDT[0] | | |
| 01107228 | | BNB[.00035772], DOGE[.51460328], TRX[.000153], USD[11.77], USDT[0] | | |
| 01107233 | | INDI[177.93413296], USDT[0], XRP[.75] | | |
| 01107240 | | NFT (446848225741366606/FTX EU - we are here! #240310)[1], NFT (467983763200489151/FTX EU - we are here! #240286)[1], NFT (553866773490223247/FTX EU - we are here! #240317)[1] | | |
| 01107241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09535241], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (346065577746923236/Austria Ticket Stub #1025)[1], NFT (389176717447641260/FTX Crypto Cup 2022 Key #6891)[1], NFT (429510985709471955/SBF #1 #2)[1], NFT (479263578967310450/The Hill by FTX #6881)[1], NFT (486040104430743821/FTX EU - we are here! #123543)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.01167408], SRM_LOCKED[2.5280584], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01107246 | | AAVE-PERP[0], ALPHA-PERP[0], RAY-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.66], USDT[0] | | |
| 01107246 | | FTT[3], USD[1213.68] | | |
| 01107247 | Contingent | 1INCH[0], 1INCH-PERP[0], BCH[0], BNB[0], BTC[0], ETH[0], LUNA2_LOCKED[121.5309281], LUNC[0], MATIC[0], RAY[0], RAY-PERP[0], REN[0], SOL[0.00000001], SOL-PERP[0], TONCOIN-PERP[0], USD[629.18], USDT[0.00000002], USTC[0], XAUTI[0] | | |
| 01107248 | | FTT[9.569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107252 | | ETH[0] | | |
| 01107253 | | TRX[.000002], USDT[0] | | |
| 01107254 | | FLOW-PERP[0], FTT[.0977012], LOOKS[1], LOOKS-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 01107260 | Contingent | AAVE[0], ATOM[26.47891875], AVAX[0.00000001], AXS[0], BAND[0], BCH[0.00000001], BNB[0], BTC[0.00000001], BULL[0], CEL[0], COMP[0], DOGE[0.00000001], DOGEBULL[0], DOT[0.00000001], ETH[0.00000001], EUR[0.00], FTT[0], GRT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00398854], MATIC[0], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[74.26], USDT[0.00000001], XRP[0] | | |
| 01107263 | | USD[0.00] | | |
| 01107267 | | FIDA[.9909], FIDA-PERP[0], USD[0.66], USDT[0] | | |
| 01107268 | | KIN[1219000] | | |
| 01107270 | Contingent | AVAX[100], BNB[15], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[25.59552060], ETH-PERP[5], ETHW[0.00079493], EUR[1.12], GMT-PERP[0], GST-PERP[0], LUNA2[0.00004800], LUNA2_LOCKED[0.00011200], LUNC[10.45253976], RUNE[0.07321163], SOL-PERP[0], TRX[0.000001], USD[-6746.03], USDT[0] | | |
| 01107271 | | LTC[.00348081], LTC-PERP[0], USD[49.27] | | |
| 01107272 | Contingent | APT[.01], BNB[0], ETH[.71901003], FTT-PERP[0], LTC[.00305868], LUNA2[0.76742166], LUNA2_LOCKED[1.79065055], LUNC[167107.6831923], NFT [457951542528897652/The Hill by FTX #27091][1], TRX[.000782], USD[3.69], USDT[1.29910717], XRP[.812089] | | |
| 01107274 | | BTC[.0743], ETH[2.5], ETHW[2.5], FTT[47.1], USD[7.28] | | |
| 01107276 | | TRX[.000002] | | |
| 01107278 | | USD[0.00] | | |
| 01107285 | | USD[6.33] | | |
| 01107287 | | ETH[.00000001], TRX[.000001], USD[7.59], USDT[0.00000001] | | |
| 01107288 | | BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], SHIB[0.87588516], SOL[0], SOL-PERP[0], USD[3.07], USDT[0] | | |
| 01107289 | | COPE[0], MER[0], SOL[10.00458990], SRM[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01107293 | | ADA-PERP[0], BTC-PERP[0], HBAR-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 01107294 | Contingent, Disputed | AKRO[2], BAO[4], CHZ[1], DENT[3], DOGE[0], FIDA[1], GBP[0.00], HOLY[1], KIN[7], MATH[1], MATIC[2], RSR[4], SRM[1], TOMO[1], TRX[4], UBXT[1], USD[-2758.71], USDT[4679.85388633] | | |
| 01107300 | | NFT [545685281752582248/FTX AU - we are here! #67631][1] | | |
| 01107302 | | BEAR[77.0575], KNC[9.99335], MATICBEAR2021[.05835176], USD[0.00] | | |
| 01107303 | | AXS[0], BTC[0.00008966], COIN[0], ETH[0], FTT[0.20709990], HT[1437.04145886], TRX[159073.57139956], USD[0.60], USDT[0.00000001] | Yes | |
| 01107305 | Contingent | SRM[5.24786867], SRM_LOCKED[31.59213133] | | |
| 01107311 | | ATLAS[3000], FTT[3], USD[0.97] | | |
| 01107312 | | ETH[.05060812], ETHW[.05], MATIC[13.58455184], USD[0.09] | Yes | |
| 01107313 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01107317 | | BTC[0], BTC-PERP[0], TRX[.000002], USD[0.05], USDT[2.38171832] | | |
| 01107319 | | FTT[100.981], ICP-PERP[0], TRX[.000001], USD[4272.90], USDT[0.00000149] | | |
| 01107322 | | TRX[.000013], USD[0.00], USDT[0.00000002] | | |
| 01107323 | | AKRO[1659.18137406], BAO[2.49177689], BBJ[.00002412], BTC[.01071415], CHF[0.00], DENT[5.1825446], DFL[.03081424], DOGE[.07022069], ETH[.01704374], ETHW[.01683394], KIN[461664.48004936], MANA[13.09684768], MATIC[0.02528447], MRNA[0], PENN[.00863128], SHIB[58.43485974], SPELL[2.60069652], TRU[1], TRX[3], UBXT[5], USD[0.00], XRP[.00869616] | Yes | |
| 01107324 | | USD[0.00] | | |
| 01107328 | | USD[0.00] | | |
| 01107329 | Contingent | FTT[.066354], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00109640] | | |
| 01107331 | Contingent | AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-0624[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.70], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18942013], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[29.96766057], LUNA2_LOCKED[23.25787467], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRON-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7525.60], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01107337 | | ASDBULL[2.528229], USDT[.07045] | | |
| 01107339 | | AKRO[12.9909], BAO-PERP[0], BTC[0], BTC-PERP[0], DMG[1.39902], ETH[.00000001], KIN-PERP[0], LINKBULL[1.4], SHIB-PERP[0], SNX-PERP[0], SOL[0], USD[-0.06], USDT[0.06892495] | | |
| 01107343 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.67], USD[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01107345 | | BTC[0], ETH[3.25426426], ETHW[3.25426426], SOL[0] | | |
| 01107347 | Contingent, Disputed | BTC[0], BTC-PERP[0], CVC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], NFT [548771058799276934/not test #1][1], OMG[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01107351 | | ETH[.00000001], HNT[50.41358644], USD[-1.06], USDT[0], VET-PERP[0], XRP[.55492245], XRP-PERP[0], ZIL-PERP[0] | | |
| 01107352 | | AVAX[7.69846], BTC[.15395518], SPELL[63087.38], USD[0.50] | | |
| 01107353 | | USD[0.00] | | |
| 01107354 | | ETH[0.00527661], ETHW[0.00524834], RAY[14.24771100], SOL[.53952709] | | ETH[.00516], RAY[.016] |
| 01107360 | | BAO[1], EUR[0.00], FTT[1.78723303], KIN[1] | | |
| 01107362 | | BTC[0.00209960], ETH[0], SOL[.00000001], TRX[.000001], USD[1.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107363 | | OXY[17.60061967], RAY[9.66631448], TRX[.000003], USDT[0.00000003] | | |
| 01107371 | | BTC[0.00020000], DOGE-PERP[47], USD[7.26] | | |
| 01107372 | | FTT[.066578], TRX[.000002], USD[0.01] | | |
| 01107378 | | BTC[0], FTT[155.889854], FTT-PERP[0], TRX[.000001], USD[2.52] | | |
| 01107381 | | FTT[.02200101], USDT[0.13514084] | | |
| 01107385 | Contingent | FIDA[0.00454786], FIDA_LOCKED[.01046681], FTT[0.00015824], USD[0.31], USDT[0], XRP[0] | | |
| 01107387 | Contingent | ADABULL[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.14722270], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXGBULL[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_19099784], SRM_LOCKED[46.24635433], TRX[.000777], USD[-0.75], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01107389 | | TRX[.000001] | | |
| 01107390 | | USD[200.01] | | |
| 01107391 | | RAY-PERP[0], TRX[.000007], USD[3.63], USDT[0.90730154], USDT-PERP[0] | | |
| 01107393 | | FTT[.03071139], TRX[.000002], USDT[0] | | |
| 01107394 | | USD[0.39] | | |
| 01107395 | | USD[20.00] | | |
| 01107396 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.16], XEM-PERP[0] | | |
| 01107398 | | NFT (311688744868945668/FTX AU - we are here! #53282)[1], NFT (551244837857663370/FTX AU - we are here! #53298)[1], RAY[46.643887], SOL[.1], USD[206.15], USDT[5] | | |
| 01107400 | | BICO[52], ETH[.00000001], ETH-PERP[0], FTT[25], TRX[.000006], USD[0.00], USDT[-0.00206025] | | |
| 01107414 | | AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.19832291], TRU-PERP[0], TRX[.000037], USD[0.00], USDT[0.00070401] | | |
| 01107415 | Contingent | DOGE[0.09729635], LUNA2[0.00060359], LUNA2_LOCKED[0.00140838], LUNC[131.433998], USD[0.00] | | |
| 01107419 | | BAT[43.97074], REEF[1038.62345], TRX[.000002], USD[0.95], USDT[0.00000001] | | |
| 01107422 | | NFT (296420853103681479/FTX EU - we are here! #272073)[1], NFT (314170671053800924/FTX EU - we are here! #272064)[1], NFT (546939873897885291/FTX EU - we are here! #272084)[1] | | |
| 01107423 | | ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[-0.0928], CRV-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[.00097], LUNC-PERP[0], POLIS-PERP[0], RAY[0], SOL-PERP[0], TRX[.608006], USD[1833.27], USDT[0] | | |
| 01107426 | | APE-PERP[0], APT-PERP[0], BTT[991000], DOGE-20210625[0], ICP-PERP[0], MNGO[9.946], NFT (324504001946343977/FTX Crypto Cup 2022 Key #4041)[1], NFT (385027325444246111/FTX AU - we are here! #17115)[1], NFT (415891458885974004/FTX EU - we are here! #127910)[1], NFT (488880844120315928/FTX AU - we are here! #55948)[1], NFT (558989778774671012/FTX AU - we are here! #128005)[1], TRX[92.969397], USD[861.72], USDT[0.00000629] | | |
| 01107433 | Contingent | FTT[482.776586], LUNA2[371.3932363], LUNA2_LOCKED[366.5842228], TRX[.000168], USD[0.00], USDT[900.39351070], USTC[52572.507941] | | |
| 01107436 | | ETH[.00000003], NFT (342159406468360567/The Hill by FTX #5196)[1], NFT (382430912051155255/FTX Crypto Cup 2022 Key #14261)[1], NFT (443939736776285962/FTX AU - we are here! #27190)[1], NFT (509970504178634976/FTX AU - we are here! #31329)[1], USD[4.89] | | |
| 01107438 | | ADA-20210625[0], USD[0.80], USDT[0] | | |
| 01107440 | | SOL[0], TRX[16], USD[0.08], USDT[0.11916503] | | |
| 01107442 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV[.9922], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT[.8924], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2_LOCKED[30.78270878], LUNC[714.134248], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[8.413042], USD[0.00], USDT[0.00680493], VET-PERP[0], XRP[.47292886] | | |
| 01107447 | | FTT[.00000001] | | |
| 01107448 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[0], THETABULL[0], USD[0.00] | | |
| 01107454 | Contingent | SOL[72.82613599], SRM[94.00441470], SRM_LOCKED[2.25920844] | | |
| 01107457 | | BTC[0], FTT[0.02125839], NFT (391315496111699176/FTX AU - we are here! #263297)[1], NFT (421127977540577328/FTX AU - we are here! #263311)[1], NFT (462096297267834942/FTX EU - we are here! #263314)[1], USD[0.04], USDT[1.99664500] | | |
| 01107458 | | AVAX[0.08004572], PAXG[0], SOL[.00001], TRX[.210041], TRY[0.00], USD[250.32], USDT[0.09568575] | | AVAX[.079981] |
| 01107460 | Contingent, Disputed | FTT[0], USD[5.00] | | |
| 01107462 | | HXRO[324.935], LTC[9.94801], TRX[.000003] | | |
| 01107465 | Contingent, Disputed | AKRO[2], BAO[3], BTC[0], DENT[0], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[3], USDT[0.00634408] | | |
| 01107467 | | OXY[173.88429], RAY[144.903575], USD[2.53] | | |
| 01107469 | | BTC[0], ETH[0], FTT[0.00000019], SGD[0.00], SHIB-PERP[0], USD[0.00], USDT[0.00001629] | | |
| 01107471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.14437479], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.01875138], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRTBULL[117.1], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.53566267], LTC-PERP[0], LUNA2[0.06035454], LUNA2_LOCKED[0.14082727], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1.662], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.730], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01107473 | | BTC[0.00007315], ETH[.0009943], ETHW[.0009943], TRX[.000001], USD[0.05], USDT[2.59247955] | | |
| 01107475 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[7724.17], USDT[0] | | |
| 01107477 | | ETH-PERP[0], FTT[0], NFT (401507591809779874/FTX EU - we are here! #252835)[1], NFT (461404584934451215/FTX EU - we are here! #252829)[1], USD[0.72], USDT[0] | | |
| 01107479 | Contingent | ETH[.096946], ETHW[.099866], FTT[25.9948], NFT (361051511093540804/The Hill by FTX #5807)[1], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000002], USDT[3.08614562] | | |
| 01107481 | | 0 | | |
| 01107482 | | NFT (343245662651146893/FTX EU - we are here! #180093)[1], NFT (392273533811032003/FTX AU - we are here! #14280)[1], NFT (426653704228104949/FTX EU - we are here! #179918)[1], NFT (547649562051762559/FTX EU - we are here! #180023)[1], USD[0.00], USDT[0.00000001] | | |
| 01107485 | | BCH[-0.00065844], STEP[.00000001], STEP-PERP[0], USD[0.73] | | |
| 01107488 | | ATLAS[470], USD[0.05], XRP[.625] | | |
| 01107489 | | FTT[0.96515702], GOG[0], RAY[17.48609852], TRX[.00028], USDT[0] | | |

Consolidated Schedule F-67 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107493 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01107494 | | BNB-PERP[0], ETH-PERP[0], RAY[2.4488851], RAY-PERP[0], SOL-PERP[0], TRX[.000006], USD[-24.47], USDT[40.49000002], XLM-PERP[0] | | |
| 01107495 | Contingent | FTT[0.04150496], LUNA2[0.00360004], LUNA2_LOCKED[0.00840009], LUNC[.0047376], SRM[.32276152], SRM_LOCKED[5.27686019], USD[0.01], USDT[0], USTC[.5096] | | |
| 01107497 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01107500 | | BTC[.00001604], USD[0.00] | | |
| 01107501 | | NFT (292999653280311929/FTX Crypto Cup 2022 Key #5496)[1], NFT (326733875738214238/The Hill by FTX #26519)[1] | | |
| 01107502 | | USD[500.01] | | |
| 01107503 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01107504 | | FTM[0], USD[0.00], USDT[0.00000001] | | |
| 01107511 | | ATLAS[0.50272639], ETCBULL[0], ETHBULL[0], GALA[0], USD[0.00], USDT[0] | | |
| 01107513 | | USD[78.81] | | |
| 01107516 | | BAO[2], EUR[0.00], SHIB[5291422.7937344], USD[0.00], USDT[0], XRP[149.42861418] | | |
| 01107519 | | FIDA[.995725], RAY[.99734], SLND[.09962], TRX[.000004], USD[0.10], USDT[10.17165] | | |
| 01107520 | | USD[25.00] | | |
| 01107522 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[490], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01769681], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.6308], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.06736527], LUNA2_LOCKED[0.15718563], LUNA2-PERP[0], LUNC[14668.93], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[274.82729331], XLM-PERP[0], XRP-PERP[0] | | |
| 01107524 | | ALTBULL[5.8978686], BSV-PERP[0], DOGE-PERP[0], DEFIBULL[1.5329262], FTT-PERP[0], RAY-PERP[0], SOL[.0252324], SRM-PERP[0], USD[0.08], USDT[0] | | |
| 01107527 | | ADA-PERP[0], BTC[0.04820679], DOGE[7213.62915], SHIB[4199354], THETA-PERP[120.4], USD[2301.09], XRP[129.9753] | | |
| 01107528 | | BNB[0] | | |
| 01107530 | | ALGOBULL[1927890], DOGEBULL[.00000808], EOSBULL[5857313], ETCBULL[11.08549185], LINKBULL[.06848], LTCBULL[.000912], SUSHIBULL[274.5518], SXPBULL[3.34], TRX[.000003], UNISWAPBULL[0.00000645], USD[0.04], USDT[2.34407393], VETBULL[.00005526], XRPBULL[3173147.718] | | |
| 01107537 | | AAVE[0.68309479], ATLAS[339.9172], BNB[0.16517312], BR[Z[0.07371947], BTC[0.01756770], BTC-PERP[0], DOT[2.86406715], ETH[0.05951373], ETHW[0.05945677], FTT[2.899208], LINK[7.52659170], LTC[0.00292443], POLIS[20.698596], SNX[4.25127272], SOL[0.73629838], TRX[7.000001], UNI[12.92614722], USD[0.32], USDT[3.07775888], XRP[.043071] | | BNB[.009825], DOT[2.860687], SNX[4], SOL[.45084563] |
| 01107540 | | MEDIA[.007205], USD[0.00], USDT[4.70090111] | | |
| 01107543 | Contingent | ATLAS[1000], BNB[20.64499797], FTT[1031.27981193], IP3[400], NFT (314648937125954085/Silverstone Ticket Stub #947)[1], NFT (322057925415861830/FTX EU - we are here! #164711)[1], NFT (344849015885248733/Austria Ticket Stub #102)[1], NFT (348880736871609229/FTX AU - we are here! #25631)[1], NFT (361552364213700026/Montreal Ticket Stub #43)[1], NFT (386101373889629009/Belgium Ticket Stub #1555)[1], NFT (388861180634567595/FTX Swag Pack #129)[1], NFT (405734451105773118/FTX Crypto Cup 2022 Key #88)[1], NFT (433611467180394554/FTX EU - we are here! #164588)[1], NFT (455654495722730628/FTX AU - we are here! #25628)[1], NFT (479848421989727319/The Hill by FTX #3066)[1], NFT (500949349302460048/Baku Ticket Stub #735)[1], NFT (535492983285577383/FTX EU - we are here! #164480)[1], POLIS[10], SRM[68.65033836], SRM_LOCKED[432.79612528], USD[1075.70], USDT[107.14861118] | Yes | USD[102.74], USDT[102.654808] |
| 01107544 | | APT[.071], APT-PERP[0], BTC[0.00113308], DAI-PERP[0] - we are here! #170076)[1], NFT (356594306341433139/FTX Crypto Cup 2022 Key #4299)[1], NFT (381334061471409836/FTX EU - we are here! #170284)[1], NFT (396291388137306401/FTX EU - we are here! #170241)[1], NFT (521257762445183858/The Hill by FTX #9688)[1], TRX[.001582], USD[0.00], USDT[0] | | |
| 01107546 | | AAVE-PERP[0], CHZ-20210625[0], FTT[0], HT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], UNI-20210625[0], USD[0], USDT-20210625[0] | | |
| 01107547 | Contingent | FTT[25.0966769], FTT-PERP[0], LUNA2[0.61220654], LUNA2_LOCKED[1.42848193], LUNC[0], NFT (296695399033494060/FTX EU - we are here! #273750)[1], NFT (435574172071657470/FTX EU - we are here! #273776)[1], NFT (481975000333344268/FTX AU - we are here! #25623)[1], NFT (542674436234348906/FTX EU - we are here! #273772)[1], NFT (547506674762663719/FTX AU - we are here! #25595)[1], TRX[.000002], TSM-20210625[0], USD[1.72], USDT[159.22678142] | | |
| 01107548 | | RAY[3157857 1], SHIB-PERP[300000], USD[-1.45] | | |
| 01107549 | | GBP[0.00], SHIB[641088.65182546] | | |
| 01107552 | | ATOM[17.523706], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CRO[5], DAWN[.1788], DAWN-PERP[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[.388], EUR[0.00], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[1], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-109.04], USDT[0], USTC-PERP[0], WAVES[.4979] | | |
| 01107554 | | USD[0.18] | | |
| 01107556 | | BULL[0.14245398], TRX[.000006], USD[3.54], USDT[0.00000001] | | |
| 01107561 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], SXP-PERP[0], TRX[.700283], USD[-0.02], USDT[0.29959700] | | |
| 01107563 | | OXY[.9818], TRX[.000003] | | |
| 01107564 | | TRX[.000001], USD[105.62], USDT[160.9731495] | | USD[98.97], USDT[150] |
| 01107568 | Contingent | AXS[.3064033], BCH[3.49035661], BCHBEAR[0], BCHBULL[0], BTC[1.16931028], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[22.51264003], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[10.64249403], KIN[0], MANA[12.25173391], MTL[0], RAY[268.88049053], SAND[8.34323578], SOL[86.18169355], SRM[333.57105461], SRM_LOCKED[7.88234026], TRXBULL[0], USD[232.15], XRP[0] | | |
| 01107570 | | ETHW[.0003748], KIN[2502], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01107571 | | LTC[.036055], RAY[5.9958], USD[0.18] | | |
| 01107572 | | BNB[0], USD[0.00] | | |
| 01107573 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01107575 | Contingent | AGLD[14.37264], ALCX[.00085807], ALPHA[59.97682], ASD[186.379168], ATLAS[6409.17216], ATOM[2.09959273], AVAX[1.99962], AVAX-PERP[0], BADGER[4.1488885], BCH[.11997739], BICO[10.99582], BNB[.18996006], BNT[16.096979], BTC[0.01209511], CAKE[5498.176], CEL[.076075], COMP[0.87091149], COPE[179.989136], CRV[.99898], DENT[5498.176], DOGE[345.78093], EGLD-PERP[0], ETH[0.00897395], ETH-0930[0], ETHW[0.00897395], EUR[0.10], FIDA[39.98936], FTM[44.992016], FTT[49.3915792], GRT[191.94938], JOE[81.974678], KIN[444914.5], LINA[1449.696], LOOKS[26.98689], LUNA2[0.08950901], LUNA2_LOCKED[0.20885436], LUNC[.7766146], LUNC-PERP[0], MOB[.49905], MTL[13.697416], NEXO[41], NFT (455703033488119943/The Hill by FTX #30696)[1], PERP[26.281987], PROM[2.3585541], PUNDIX[.094965], RAY[81.962934], REN[18.941388], RSR[4879.3483], RUNE[2.797454], SAND[20.99582], SKL[247.872548], SNX-PERP[0], SOL[2.23454087], SPELL[99.088], STMX[1159.4091], SXP[35.7908942], TLM[352.92001], TRX[0.00090209], USD[33.57], USDT[0.00000001], WRX[60.9943] | | |
| 01107578 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0] | | USD[0.06] |
| 01107580 | | FIDA[10], RAY[3.89538538], TRX[.000002], USD[0.00], USDT[101.00154382] | | |
| 01107581 | | NFT (339637068101420350/FTX EU - we are here! #211027)[1], NFT (429943755841626815/FTX EU - we are here! #211059)[1], NFT (494414167739318628/FTX EU - we are here! #211090)[1] | | |
| 01107583 | Contingent | FIDA[6.08213025], FIDA_LOCKED[.04607685], FIDA-PERP[0], RAY[12.86160451], RAY-PERP[0], TRX[.000003], USD[2.22], USDT[0.14226402], XRP[.999335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107584 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0.16507224], ALGO-PERP[0], ALPHA[0], ALTBULL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNBHALF[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0.00000001], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[4.99999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0.02395054], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[20941.03], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01107585 | Contingent | AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002399], BTC-20211231[0], BTC-PERP[0], CHR[2023.33334], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.05709106], ETH-20210924[0], ETH-PERP[0], ETHW[0.02508206], FLOW-PERP[0], FTM[817.66589391], FTM-PERP[0], FTT[1000.32578855], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (529859130001704859/FTX Swag Pack #256)[1], OP-PERP[0], PEOPLE-PERP[0], PSY[1000], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[37.11781786], SRM_LOCKED[340.03281305], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[70.70], USDT[0.00050400], WAVES-PERP[0], XPLA[3200], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | FTM[400] |
| 01107587 | | SLND[.047974], SOL[.001719], TRX[.000074], USD[0.00], USDT[4.31000000] | | |
| 01107590 | | MEDIA-PERP[0], USD[0.06] | | |
| 01107591 | | USD[25.00] | | |
| 01107592 | | EUR[0.00], SAND[.00029098], SHIB[80.96748911] | Yes | |
| 01107593 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009023], CRO-PERP[0], DOGE[.30745], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[19.43], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-6.28], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01107594 | | BCHBULL[19091.75093051], DOGE-PERP[0], EOSBULL[336.6864], ETH-PERP[0], TRX[.001554], USD[0.03], USDT[0.00000001], XRP[0], XRPBULL[90699.08117271], XRP-PERP[0], ZIL-PERP[0] | | |
| 01107595 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], FXS-PERP[0], KIN-PERP[0], SKL-PERP[0], TRX[.000001], USD[-0.78], USDT[0.94999940], WAVES-PERP[0] | | |
| 01107598 | | DOGE-PERP[0], ETH-PERP[0], USD[-7.67], USDT[6.86774648], VET-PERP[419] | | |
| 01107607 | Contingent, Disputed | USD[0.00] | | |
| 01107608 | | DOGE[.7304], ETH[.0004615], ETHW[.0004615], KNC[.08511], RAY[.5891], TRX[.000002], USD[25.00] | | |
| 01107612 | | SOL[.00349001], USD[0.00] | | |
| 01107614 | | ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01107616 | | TRX[.000003], USD[0.00], USDT[55.88810801] | | USDT[55.577247] |
| 01107618 | | AMC-20210924[0], CRO[160], DOGE[0], ETH[.00000001], USD[43.43] | | |
| 01107620 | | ETH[.00093245], ETH-0930[0], ETH-PERP[0], ETHW[0.00093245], USD[0.55] | | |
| 01107628 | | FTT[0.02887227], SOL[0], USD[0.25], USDT[0] | | |
| 01107634 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[4.099677], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], JASMY-PERP[0], LKC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-1.02], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01107636 | | USD[0.00], USDT[0] | | |
| 01107638 | | USD[0.01] | | |
| 01107639 | | FTT[.064569], USDT[0] | | |
| 01107641 | | BOBA[.04033957], ETH[.00000001], FTT[0.12365438], MATIC[0.50000000], OMG[.04033957], USD[0.80] | | |
| 01107642 | | BTC-PERP[0], ETH-PERP[0], OXY[192.871655], TRX[.000003], USD[918.25], USDT[0] | | |
| 01107651 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[393.2], BTC-PERP[0], BVOL[.00005808], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02620299], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.69], USTC-PERP[0] | | |
| 01107652 | | NFT (445018960648646289/FTX AU - we are here! #61087)[1] | | |
| 01107655 | Contingent | SRM[1.56813175], SRM_LOCKED[13.00295305] | | |
| 01107658 | | BAO[7], KIN[3], TRX[.000168], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01107662 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01107666 | | FTM[.99867], USD[0.00] | | |
| 01107669 | Contingent | SRM[2.23674118], SRM_LOCKED[18.54705457] | | |
| 01107672 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX[.00005], USD[0.00], USDT[0], XLM-PERP[0], XRP[.04617124], XRP-PERP[0] | | |
| 01107674 | | RAY[.05645952], SOL[-0.00321000], USD[0.34], USDT[0] | | |
| 01107677 | | CRO[136.62011423], KIN[2], SPELL[828.29177309], TRX[668.3132892], UBXT[1], USD[0.00] | | |
| 01107682 | Contingent | FIDA[1.9997038], FIDA_LOCKED[.00059252], RAY[1.28592327] | | |
| 01107685 | Contingent | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.88] | | |
| 01107686 | Contingent | ATLAS[874], AVAX[.2997812], BTC[.02053525], ETH[0.01118318], ETHW[.0109822], FTM[.9948], GALA[229.954], LOOKS[.9972], LUNA2[0.03724378], LUNA2_LOCKED[0.08690216], LUNC[1.11997672], MANA[.9986], NEAR[24.29514], NFT (332317329525158759/FTX EU - we are here! #271757)[1], NFT (341260967520360177/FTX EU - we are here! #271761)[1], NFT (524294780963213760/FTX EU - we are here! #271726)[1], SPELL[99.2], TRX[.000184], USD[0.34], USDT[.595072] | | |
| 01107687 | | OXY[48.46220241], OXY-PERP[1.1], USD[1.32], USDT[0.00000003] | | |
| 01107689 | | OXY[.846], TRX[.000003] | | |
| 01107690 | Contingent, Disputed | USD[1.23] | | |
| 01107696 | | SXPBULL[5.719456], TRX[.000003], USD[0.00], USDT[0] | | |
| 01107706 | | ATLAS[1029.935856], BIT[.9885734], BIT-PERP[0], BOBA[.092628], FTM[.990785], FTT[23.70709591], GRT[133.9904164], MNGO[9.94471], POLIS[10.8998157], RAY[4.77007605], SOL[0.16329701], SOL-PERP[0], SPELL[9899.13379], SRM[.9970512], USD[578.99], USDT[0.00265800] | | |
| 01107707 | | BTC[0.00000071], TRX[.000023], USDT[0.00000323] | | |
| 01107708 | | ALT-PERP[0], ATLAS[7.04085743], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000003], USD[29.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107714 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.1382], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[1-0.40000000], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00030789], LUNA2_LOCKED[0.00071842], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[.41], USDT[0], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01107716 | | NFT [320133181897076849/FTX AU - we are here! #35299][1], NFT [486341746366379308/FTX AU - we are here! #35317][1] | | |
| 01107717 | | USD[0.03], USDT[2.34803751] | | |
| 01107718 | | RAY[35.96710305], USD[0.00], USDT[0.00229149] | | |
| 01107719 | | DENT[1599.68], KIN-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01107721 | Contingent, Disputed | BTC[0], FTT-PERP[0], USD[0.00] | | |
| 01107724 | | ADABEAR[5728854000], ADABULL[.66302], ALGOBULL[3963.1], APT[117], BEAR[276.4], BNB[.006808], BNBBULL[.00111], BTC-PERP[0], BULL[119.7135284], DOGEBULL[.0008964], ETHBULL[.001138], ETHW[170.9638004], LINKBULL[.075489], LTC[.00387497], LTCBULL[.304904], SKL[.0692], SUSHIBULL[603.7029], SXPBEAR[23000000], SXPBULL[35017161.536198], TRX[.000011], UNISWAPBULL[0.00000927], USD[20.01], USDT[0.08657045], XRPBULL[5.0774] | | |
| 01107725 | | MER[.9308], MNGO[9.998], USD[0.01], USDT[.24] | | |
| 01107727 | | BAO[2], BTC[.00009353], USD[0.00] | Yes | |
| 01107728 | | CAD[0.00], MAPS[0], OXY[0], REN[0], USD[0.89] | | |
| 01107730 | | BTC[.00008919], CRO[3529.3293], DOGE[18046.06006333], ETH[.00024545], ETHW[2.50024545], FTT[1.199772], LTC[.00604936], NFLX-1230[0], NVDA[.0018217], TRX[.000007], TSM[1.8210651], USD[16295.13], USDT[1029.10906779], XRP[.43088] | | |
| 01107734 | | FTT[162.979252], USD[750.82], USDT[.0086] | | |
| 01107735 | | CAKE-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000004], USD[0.43], USDT[2.03748163], USTC-PERP[0], WAVES-PERP[0] | | |
| 01107736 | | BNB[.099925], USD[1.95], USDT[0] | | |
| 01107737 | | FLOW-PERP[1.51], TRX[.000001], USD[-27.64], USDT[47.88489] | | |
| 01107738 | Contingent, Disputed | AMPL-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], MANA-PERP[0], MER-PERP[0], NFT [288722226335052665/Animals to be healed #2][1], NFT [297498311180183163/Animals to be healed #6][1], NFT [323556934694400594/Animals to be healed #4][1], NFT [410549718779806680/Animals to be healed #1][1], NFT [414331301492491247/Animals to be healed #10][1], NFT [450875816801783307/Animals to be healed #7][1], NFT [521598954016944373/Animals to be healed #8][1], NFT [534774409887876615/Animals to be healed #9][1], NFT [539142291935827286/Animals to be healed #5][1], NFT [571547368028929249/Animals to be healed #3][1], OMG[0], OMG-2021123110], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP-0325[0], XRP-PERP[0] | | |
| 01107740 | | BSV-PERP[0], USD[0.29] | | |
| 01107742 | | LTC[.00750023], TULIP[1.6], USD[0.96] | | |
| 01107745 | | CONV[2989.4319], USD[0.59] | | |
| 01107751 | | KIN[19986], SOL[.006], SPELL[100], USD[0.46], USDT[.00746865] | | |
| 01107753 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[66.82257737], XLM-PERP[0] | | |
| 01107754 | | MOB[.4983], USD[0.00], USDT[0.00000027] | | |
| 01107756 | | RAY[86.99104397], TRX[.000001], USD[14.04], USDT[0] | | |
| 01107757 | | USDT[0.04047226] | | |
| 01107759 | | USD[9.04] | | |
| 01107762 | | DEFIBULL[.25081], GRTBULL[13.36249349], KNCBULL[.896599], LINKBULL[.096713], LTCBULL[.98309], SXPBULL[69.9012], THETABULL[.15896979], TRX[.000002], TRXBULL[121.97359], USD[0.04], USDT[3.62456120], VETBULL[19.797948], XLMBULL[.09886], XRPBULL[9088.1304] | | |
| 01107765 | | ADABULL[0.05443800], BEAR[257.141], BTC-PERP[0], BULL[.00054552], DOGEBULL[3.01657000], DOGE-PERP[0], ETH-PERP[0], FTT[0.07282261], LINKBULL[.99981], MATICBEAR2021[7549.251], MATICBULL[169.82341600], MATIC-PERP[0], TRX[.001971], USD[1.00], USDT[0], VETBULL[7.9863], XLMBULL[0], XRP-PERP[0], ZECBULL[2.30527] | | |
| 01107771 | | USDT[0.00025129] | | |
| 01107776 | | USD[0.00] | | |
| 01107781 | | 1INCH-0325[0], 1INCH-2021123110], 1INCH-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], BABA-20210924[0], BADGER-PERP[0], BIT-PERP[0], BNB[.0000001], BTC[0.00006412], C98-PERP[0], CEL-20211231[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRON-2021092410], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-20210924[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLV-20210924[0], SOL[5.9688676], SRN-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], USDT[181.91906568], WAVES-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01107786 | | DOGE[335.46667159], DOGEBEAR2021[0], ETH[.09151769], ETHW[.09151769], HEDGE[0], MOB[6.23224066], USD[0.00], USDT[156.25364565] | | |
| 01107789 | | DOGE[0], ETH[0] | | |
| 01107791 | | DOGE-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000833] | | |
| 01107792 | | AXS-PERP[0], DYDX-PERP[0], HOT-PERP[0], KIN[49965], OMG-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.07], USDT[.001631] | | |
| 01107794 | | NFT [317509970053422115/FTX EU - we are here! #107015][1], NFT [320615259245536824/FTX EU - we are here! #106952][1] | | |
| 01107795 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.43628293], LUNA2_LOCKED[15.0179935], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01107801 | | CHZ[0], REEF[0], STMX[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01107812 | Contingent | SRM[63.22208425], SRM_LOCKED[414.61791575], TRX[.000778], USD[2133.50], USDT[0] | | |
| 01107816 | Contingent | BTC-PERP[0], ETH[.014986], ETHW[.014986], LUNA2[0.00038741], LUNA2_LOCKED[0.00090396], LUNC[84.36], TRX[.000004], USD[0.00], USDT[.003111], XRP[131.9076], XRP-PERP[0] | | |
| 01107817 | Contingent | BTC[.45121053], ETHW[2.14381811], FTT[160], LUNA2[0.00047620], LUNA2_LOCKED[0.00111114], USD[0.00], USDT[988.46744794], USTC[.067409] | | |
| 01107820 | | AVAX[0], GBP[0.00] | | |
| 01107822 | | LUA[.06691] | | |
| 01107823 | | USD[16263.07] | Yes | |
| 01107825 | Contingent | SRM[.01175578], SRM_LOCKED[.05789905], TRX[.000003], USD[0.00], USDT[0] | | |
| 01107826 | | AURY[.56648491], FTT[620.17059], USD[0.00] | | |
| 01107837 | | USD[12.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107839 | | RUNE[28.61158813], SOL[0], SRM[13], USD[2.99] | | |
| 01107845 | | BTC[-0.00000001], CHF[1.34], FTT[42.59476271], USD[0.00], USDT[0.00013463] | | |
| 01107853 | | 0 | | |
| 01107860 | | BTC[0.72401408], EUR[0.00], GBTC[84.49377425], MANA[170.01547334], TRX[.000002], USD[5.98], USDT[0] | | |
| 01107862 | | BTC[.0000124], LUA[1892.835257], USDT[0.00857046] | | |
| 01107863 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01107866 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[14.39368798] | | |
| 01107867 | | MER[.99144], OXY[.9132], TRX[.000001], USD[0.00], USDT[0] | | |
| 01107871 | | FTT[10.1646291], USD[811.00] | | |
| 01107876 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADABULL[.1233], ALGO[.0386], ALTBULL[.17], APT-PERP[0], ATLAS[990], ATOMBULL[1876], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV[.024912], CLV-PERP[0], COMPBULL[113.6], CRO-PERP[0], DOGEBULL[2.358], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[185000], ETCBULL[17.66], ETH[.00096975], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[12.5], GALA-PERP[0], GENE[.08915], GMT-PERP[0], GRTBULL[142], GST[1.04451335], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LTCBULL[1024.02203], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], NFT (489613632987846317/The Hill by FTX #11171)[1], RNDR-PERP[0], SAND-PERP[0], SOL[.15120879], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], SUSHIBULL[1041908.8], SUSHI-PERP[0], THETABULL[1.64], TONCOIN-PERP[0], TRX[.000073], UNI-PERP[0], USD[19.67], USDT[0], USTC-PERP[0], XLMBULL[79.7], XRP-PERP[0] | | |
| 01107878 | Contingent | DFL[14.59747344], FTT[780.47079136], REAL[.02530234], SOL[0.12437177], SRM[10.10300647], SRM_LOCKED[117.81699353], TRX[.000176], USD[0.01], USDT[0] | | |
| 01107879 | | BSV-PERP[1276.67], BTC[.00005654], TRX[.000001], USD[-63209.65], USDT[92929.82162038] | | |
| 01107881 | | FIDA-PERP[0], FTT[2.65899820], USD[0.00] | | |
| 01107889 | | ETH[0], SOL[0], TRX[.000006], USD[0.25], USDT[0.00000357] | | |
| 01107890 | | DOGE[.02888835], FTT[0.00600955], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01107891 | | RAY[.069123], SOL[.00822024], TRX[.934751], USD[0.00], USDT[0] | | |
| 01107894 | | COPE[85.37575367], SOL[2.4780959], USD[0.00] | | |
| 01107896 | | AVAX[0.01310647], FTT[.04840958], USD[0.72] | | |
| 01107897 | | BAO[2], DENT[1], DOGE[867.95808635], KIN[2], SHIB[8187343.94046281], UBXT[1], USD[0.00] | Yes | |
| 01107900 | | RAY[.9976], USD[0.00] | | |
| 01107903 | | AKRO[1], BAO[7], BCH[0], CAD[0.00], DENT[2], ETH[0], KIN[3], LTC[0], TRX[3], USD[0.00] | Yes | |
| 01107904 | | BULL[0.00042072], DOGEBULL[0.00017188], USD[21.01], XRPBULL[51.165952] | | |
| 01107908 | | RAY[5.99601], USD[8.14] | | |
| 01107913 | | AURY[.34504989], FTT[.05203278], USD[0.00], USDT[0] | | |
| 01107914 | | ATLAS[995.2], USD[-0.01], USDT[.1626396] | | |
| 01107916 | | TRX[.612212], USD[0.22], USDT[0.00781052] | | |
| 01107917 | | 0 | | |
| 01107919 | | BEARSHIT[40170000], DEFIBEAR[321500], USD[789.13] | | |
| 01107921 | | 0 | | |
| 01107923 | | BICO[.48301], FTT[0.01162944], USD[0.01], USDT[4.8] | | |
| 01107934 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.07306651], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], USD[-1.64], XLM-PERP[0], XTZ-PERP[0] | | |
| 01107937 | Contingent, Disputed | ALPHA[0], AMPL[0], BCH[0], BNB[0], COPE[0], LINK[0], LTC[0], USD[0.00] | | |
| 01107945 | | GRT[0], USD[0.09] | | |
| 01107947 | | KIN[32994390], KIN-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01107954 | | LTC[0.00994873], TRX[.000004], USDT[0] | | |
| 01107955 | | FTT[.03], TRX[.000003], USDT[-0.00000019] | | |
| 01107957 | | ETH[0], ETHW[0.00403305], SOL[61.30866840], USD[11.60] | | |
| 01107959 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01107960 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMT-PERP[0], OTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01107967 | | FIDA[.998005], TRX[.000003], USD[12.89], USDT[0] | | |
| 01107970 | | DOGE[.99126], TRX[.000003], USD[-0.04], USDT[0] | | |
| 01107977 | | USD[25.00] | | |
| 01107979 | | FTM[.00742085], USD[0.00], USDT[0.00000001] | | |
| 01107982 | | TRX[.000001], USD[0.08] | | |
| 01107985 | | USD[1.03] | | |
| 01107990 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.12028779], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00082900], ETH-PERP[0], ETHW[.000025], ETHW-PERP[0], FTT[2.79979], FTT-PERP[0], FXS[.06239425], FXS-PERP[0], GALA-PERP[0], GENE[.09715], GMT-PERP[0], GMX[.0005], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[0], LOCKS[64601456], LOCKS-PERP[0], LUNA2[0.82467435], LUNA2_LOCKED[1.92424016], LUNC[179104.47032216], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (396974520438932847/FTX Crypto Cup 2022 Key #1417)[1], NFT (403561827946141121/FTX AU - we are here! #16302)[1], NFT (559980036036703395/Mexico Ticket Stub #1271)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000815], USD[1617.70], USDT[0.50000011], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01107995 | | AGLD[.08158], SLRS[.5838], STEP[.01794], USD[0.00], USDT[0] | | |
| 01107996 | | AUD[10.00], DFL[4308.206], USD[2.02] | | |
| 01108000 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[3.2], MRNA-0930[0], NFT (491619181546779926/The Hill by FTX #38646)[1], TRX[.00035], USD[0.06], USDT[0.00000001], ZEC-PERP[0] | | |

Supplemental Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108001 | | TRX[.000003], USD[4.97], USDT[0] | | |
| 01108002 | | AMC[0], BAO[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], LTC[0], SHIB[953.08968812], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01108003 | | AKRO[2], AMC[0], BAO[3], CHZ[1], KIN[6], UBXT[1], USD[0.00] | | |
| 01108004 | | BNB[0], FTM[.05051466], FTT[0.03336409], SOL[61.96643216], TRX[.000136], USD[0.10], USDT[477.76690007] | Yes | |
| 01108006 | | USDT[0.00051057] | | |
| 01108009 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], DOGE[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01108017 | | USDT[0] | | |
| 01108018 | | NFT (332887748352921588/FTX EU - we are here! #88106)[1], NFT (367032143785886867/FTX EU - we are here! #89060)[1], NFT (387037029336394204/FTX EU - we are here! #89156)[1], NFT (426870731055212604/FTX AU - we are here! #23488)[1], NFT (448621941724926393/FTX AU - we are here! #57087)[1] | | |
| 01108020 | | FTT[0], RAY[156.74902911] | | |
| 01108022 | | COPE[0], ETH[0.03993099], ETHW[0.03993099], IOTA-PERP[0], USD[29.88] | | |
| 01108027 | | SOL[.00734], STEP[.0809145], USD[3.75], USDT[2.13093294] | | |
| 01108028 | | TRX[15.89732916], USD[0.00], USDT[0] | | |
| 01108029 | | FIDA[46.968745], RAY[65.95896], TRX[.000005], USD[27.25], USDT[0.00000001] | | |
| 01108030 | | NFT (537255125632105142/FTX AU - we are here! #30787)[1], TRX[.000002], USD[0.00] | Yes | |
| 01108031 | | OXY[.979], TRX[.000002], USDT[.89015519] | | |
| 01108033 | | SOL[0.00795572], TRX[.00002], USD[0.00], USDT[1.63964509] | | |
| 01108034 | | BTC-PERP[0], USD[0.00] | | |
| 01108037 | | BTC[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00454972], KIN-PERP[0], LINK-PERP[0], MATIC[0], SHIB-PERP[0], TRX[0.00000001], USD[0.32], USDT[0.00000001] | | |
| 01108038 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00070844], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00153868], ETH-PERP[0], ETHW[1.77053867], FTM-PERP[0], FTT[0.03438240], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[3.41739795], LUNA2_LOCKED[7.97392856], LUNC[744145.60008969], MANA-PERP[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5057.54], USDT[0], XTZ-PERP[0] | | |
| 01108040 | | TRX[.000003], USD[0.80], USDT[0] | | |
| 01108044 | | USD[0.41] | | |
| 01108045 | | ATLAS[20], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], TRX[.000002], USD[0.71], USDT[0.00000001] | | |
| 01108047 | | BTC-PERP[0], TRX[.000002], USD[48.83], USDT[0] | | |
| 01108048 | | TRX[.000003], USDT[0.00001304] | | |
| 01108049 | | DOGE[.3508], SLP[9.4681], SOL[.0073339], TRX[.000003], USD[0.01] | | |
| 01108057 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000128], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00016602], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01108059 | | ATLAS[0], FTT[0], IMX[0], USD[0.00], XRP[0] | | |
| 01108060 | | CLV[7.3], LINK[.3], SHIB[100000], SOL[.109978], USD[37.58], XRP[8] | | |
| 01108063 | | BNB[0.00145828], USDT[7099.29905600] | | |
| 01108064 | | USD[25.00] | | |
| 01108067 | | OXY[0], RAY[0], XRP[0] | | |
| 01108072 | Contingent | AGLD[.063059], FTM[.8472], FTT[.027045], SOL[.0088209], SRM[1.0115242], SRM_LOCKED[2.4319958], USD[4.92], USDT[0] | | |
| 01108074 | | DOGEBEAR2021[.84723052], USD[0.02] | | |
| 01108075 | | MER-PERP[0], TRX[.000004], USD[0.01], USDT[0.36494070] | | |
| 01108077 | | OXY[76.9461], TRX[.000003], USDT[249.8516] | | |
| 01108078 | | AXS-PERP[0], BNB[.00000001], BNBBULL[0], BTC[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0000007], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (479192668059527994/FTX x VBS Diamond #283)[1], USD[7.51], USDT[0] | | |
| 01108083 | | CHZ[19.996], TRX[.000002], USD[1.01], USDT[0] | | |
| 01108085 | | BTC[0], TRX[.000002] | | |
| 01108086 | | ATLAS[6788.7099], USD[1.90], USDT[98] | | |
| 01108087 | | USD[9.30] | | |
| 01108092 | | BCH[.05319616], ETH[.016072], ETHW[.016072], XRP[16.9995] | | |
| 01108093 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031], SECO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01108094 | Contingent | APT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.09301678], GAL-PERP[0], INDI_IEO_TICKET[1], LOOKS-PERP[0], LUNA2[0.00064132], LUNA2_LOCKED[0.00149642], LUNC-PERP[0], MATIC[0], OMG-PERP[0], OP-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SRM[.14965876], SRM_LOCKED[64.83967218], USD[0.61], USDT[0], USTC-PERP[0] | | |
| 01108100 | | STEP[.091864], TRX[.000001], USD[0.00], USDT[0.00718048] | | |
| 01108101 | Contingent | ATLAS[6360], SRM[109.86821421], SRM_LOCKED[1.53942107], USD[0.17] | | |
| 01108102 | Contingent, Disputed | BULL[.0017775], DOGEBULL[.02168481], ETHBULL[0], FTT[0.00049028], USD[0.05], USDT[0] | | |
| 01108103 | | USD[1.14] | | |
| 01108105 | | BTC-PERP[0], COPE[.7788], USD[3.12], USD[0.00946996] | | |
| 01108107 | | DENT[0], FIDA-PERP[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01108114 | | GOG[.11897], USD[0.00], USDT[0] | | |

Amended Schedule F for Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0108120 | | ETH[.0319544], ETHW[.02895896], FTM[0.84340304], TRX[.000005], USD[185.81], USDT[0.00000001] | | FTM[.84249], USD[170.19] |
| 0108128 | | AVAX[0], BNB[.00000001], FTM[0], LTC[0], SOL[0], USD[4.45], USDT[0] | | |
| 0108135 | | 1INCH[0] | | |
| 0108141 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[0], FTT[25], GMT-PERP[0], GST-PERP[0], MINA-PERP[0], PERP-PERP[0], SOL[0], TRX[.002333], USD[6467.03], USDT[1545.96690195], WAVES-PERP[0] | | |
| 0108147 | Contingent, Disputed | DOGE[0], FTT[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 0108153 | | FTT[3.2], MOB[1], USDT[1.79447477] | | |
| 0108155 | | TONCOIN[76.81796391], USD[0.37], USDT[.0035] | | |
| 0108163 | | BNB[.35293095], BTC[.01084062], CRO[389.727], ETH[.17105222], ETHW[.17105222], FTT[0.00000025], LINK[.89937], LTC[.379734], MATIC[49.11744707], SOL[1.01518331], SRM[5.9867], TRX[508.643703], UNI[1.51831844], USD[1.38], USDT[0] | | |
| 0108164 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.9382], MER-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 0108165 | Contingent | ADA-PERP[0], APE[37.711404], BNB-PERP[0], BTC[0.00031481], BTC-PERP[0], DOGE[.82289607], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00028642], FTT[4.69944900], RAY[14.49463777], SAND[37.22450153], SHIB-PERP[0], SOL[2.34886307], SRM[.16861514], SRM_LOCKED[.00401665], SRM-PERP[0], STEP-PERP[0], SUSHI[0.17725302], TRX[0.62698511], USDI-11.11], USDT[0.86658199], XRP[100.42608601] | | |
| 0108166 | | BF_POINT[200], BNB[0], FTM[0], USD[0.05] | | |
| 0108167 | | 0 | | |
| 0108171 | | TRX[.000018], USD[0.00] | | |
| 0108173 | | KIN[176957.34430575] | | |
| 0108176 | | 0 | | |
| 0108177 | | ETH[0], STEP[.04104], USD[0.24], USDT[.008604] | | |
| 0108182 | | TRX[.11264438], USD[0.00], USDT[0] | | |
| 0108184 | | AGLD-PERP[0], DENT-PERP[0], DOGE[.94851], DOT-PERP[0], ETC-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[.001], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 0108189 | | ATLAS[697.71033857], TRX[.000001], USDT[0] | | |
| 0108191 | | FTT[.0666], SOL[1.14978805], USD[0.36] | | |
| 0108192 | | ADA-PERP[0], BTC-PERP[0], ICP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0108195 | | BTC[.0161935], BTC-PERP[0], ETH[.2083765], ETH-PERP[0], ETHW[.2083765], LINK-PERP[0], USD[4.09105385], USD[5.18], USDT[0.00000001] | | |
| 0108196 | | ALGO-PERP[0], BTC[0.10063136], FTT[176.5867], USD[0.01] | | |
| 0108199 | | AKRO[1], BAO[11541.39540722], BTC[.00015267], CRO[90.4455235], DENT[2404.88593199], DOGE[103.54152634], ETH[.09528132], ETHW[.09424542], FTT[.38022626], KIN[91356.79767685], LTC[.06941184], MATIC[4.80184265], SOL[1.01445922], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 0108203 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.61690023] | | |
| 0108205 | Contingent, Disputed | USD[25.00] | | |
| 0108208 | | BAO[1], DOGE[27.87188254], KIN[1], TRX[1], USD[0.01] | | |
| 0108211 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB[95630], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 0108212 | Contingent | ALGOBULL[10000], ATLAS[1339.9183], BSVBULL[2000], SOL[.00000001], SRM[26.27756744], SRM_LOCKED[21268932], STEP[101.693787], SUSHIBEAR[439979100], SUSHIBULL[15999.81], SXPBULL[99.981], USD[1.30], USDT[0] | | |
| 0108213 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 0108214 | | AKRO[1], BAO[3], BNB[.1033283], DENT[1], EUR[0.14], SHIB[4681907.08943976] | Yes | |
| 0108215 | | TRX[.000003], USD[25.00], USDT[0.00000005] | | |
| 0108221 | | LUA[675.92652], TRX[.000002], USDT[.007902] | | |
| 0108224 | | GBP[0.00], KIN[222866.05749944] | | |
| 0108225 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00259951], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.017], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], UNI[89.981], USD[394.05], USDT[0.00000001], XRP[1943.61639], XRP-PERP[0], ZEC-PERP[0] | | |
| 0108230 | | BNB[0.00019972], BTC-PERP[0], ICP-PERP[0], OKB[0.00017345], TRX[.000004], USD[0.09], USDT[0.00772192] | | |
| 0108232 | | BTC[0], BTC-PERP[0], CAD[0.00], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 0108235 | | ALGOBULL[2699.487], ATOMBULL[.99981], BAT[3.0003], BCHBULL[1699.677], DOGE[.99981], EOSBULL[19.9867], MATICBULL[.0099981], NFT (397084509402800308/FTX Crypto Cup 2022 Key #19522)[1], SUSHIBULL[5.98936], SXPBULL[5.99886], TOMOBULL[34.99335], USD[1.39], USDT[.0055], XRP[1.00402], XRPBULL[4.99905] | | |
| 0108236 | | LINK-PERP[0], RAY[0], SOL-PERP[0], USD[1.38], USDT[0.00000001] | | |
| 0108237 | | BTC[0], CEL[.0155], DAI[.0986], FTT[0], NFT (332650010454044607/The Hill by FTX #15739)[1], NFT (354670096622349634/FTX EU - we are here! #172841)[1], NFT (361146829351014473/FTX Crypto Cup 2022 Key #13278)[1], NFT (376522054645642896/FTX EU - we are here! #172883)[1], NFT (460336361290076006/FTX EU - we are here! #172482)[1], TRX[.000003], USD[0.38], USDT[0] | | |
| 0108238 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV[124], CRV-PERP[0], DOT-PERP[0], ETH[0.11841410], ETH-PERP[0], FTM[51.5665475], FTM-PERP[0], FTT[39.86447903], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.62245162], LUNA2_LOCKED[1.45238713], LUNC[2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[2.89604009], SOL-PERP[0], STEP[272.6], STETH[0], TSLA-20211231[0], USD[0.00], USDT[0.22668600], USTC[0.22668600], USTC-PERP[0] | | FTM[50] |
| 0108239 | | SOL[0.21307088] | | |
| 0108244 | | USD[0.02] | Yes | |
| 0108246 | Contingent | APE-PERP[0], BNB-PERP[0], FTT[.0417495], FTT-PERP[0], HMT[.71733333], ICP-PERP[0], MER[.5656], SRM[2.58706281], SRM_LOCKED[54.65293719], STEP-PERP[0], TRX[.000002], USD[0.00] | | |
| 0108248 | | RAY[1.00193061], TRX[.000001], USD[0.00] | | |
| 0108250 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[3], APT-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00003499], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065812], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[326.19793589], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[125.654], TRX[.250139S], TRX-PERP[0], USD[5.10], USDT[3400.29869756], ZEC-PERP[0] | | |
| 0108251 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000055], USD[0.00], USDT[0.78000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0108252 | | USD[0.00] | | |
| 0108253 | | BNB-20210924[0], BTC-20210924[0], ETH-20210924[0], FTT[.00207154], FTT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.007857], XMR-PERP[0] | | |
| 0108254 | | BAO[1], KIN[2], TONCOIN[31.63200078], USD[0.00], USDT[0.00108678] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108256 | | USD[3.11] | | |
| 01108257 | | USD[0], XRP[.2114] | | |
| 01108259 | | USD[3.01] | | |
| 01108260 | | RAY[3.99924], TRX[.000002], USD[6.41], USDT[0] | | |
| 01108261 | | ETH[0.02299800], ETHW[0.00299800], TRX[.000003], USD[0.00], USDT[2.46890288] | | |
| 01108263 | | LTC[.2496976], TRX[.000004], USDT[26.08261841] | | |
| 01108265 | | TRX[.000002], USDT[505.98898785] | | |
| 01108266 | | ATOM-PERP[0], AVAX-PERP[0], BICO[.9981], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[47.69], USDT[0.01601640], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01108271 | | BTC[.00004307], FTT[10.8927515] | | |
| 01108272 | | BTC[.00023787], EUR[0.00] | | |
| 01108273 | | BNB[0], TRX[.000002], USD[3.44], USDT[0] | | |
| 01108275 | Contingent | FTT[.02132136], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00] | | |
| 01108276 | | CAD[0.00], DOGE[3425.90893224], HNT[11], SHIB[2499268.5], USD[6.49], USDT[0.00289131] | | |
| 01108280 | Contingent | AAVE-PERP[0], BNT[.027936], CEL-PERP[0], ETH[0], ETH-PERP[0], FIDA[.21393854], FIDA_LOCKED[.49380619], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040615], SOL-PERP[0], SRM[.12828337], SRM_LOCKED[1.16409117], USD[0.40], USDT[0.37353814] | | |
| 01108281 | | AXS[0], BAT[0], COPE[0], CQT[0], ETHE[0], FTT[0], GBTC[0], GRT[0], KIN[0], MTL[0], RUNE[0], SHIB[0], SKL[0], SRM[0], SUSHI[0], TLRY[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01108282 | | 1INCH-2021092400[0], 1INCH-PERP[0], ALGO-2021092400[0], BCH-PERP[0], BTC-MOVE-2021081700[0], CAKE-PERP[0], ETH-2021092400[0], ETH-PERP[0], FTT[0], FTT-2021092400[0], ICP-PERP[0], IOTA-PERP[0], LINK-2021092400[0], LINK-PERP[0], LTC-2021092400[0], NEAR-PERP[0], NFT (398850862156854275#FTX EU - we are here! #194140)[1], NFT (400747134214231085/FTX EU - we are here! #194087)[1], NFT (484588717036972361/FTX EU - we are here! #194274)[1], QTUM-PERP[0], RAY-PERP[0], SOL-2021092400[0], THETA-20210924[0], TRX[.000003], UNI-20210924[0], USD[0.02], USDT[0.00038755], XRP-2021092400[0], YFI-20210924[0] | | |
| 01108283 | | BTC[0], TRX[.000002], USDT[0.00009579] | | |
| 01108284 | | BNB[.00000001], BTC-PERP[0], USD[0.01] | | |
| 01108285 | | HXRO[40.972735], LEO[16], USD[9.57], USDT[7.33341647] | | USDT[7.109242] |
| 01108288 | | BNB[5.00791238], COMP[0], COPE[.841065], DAWN[500.05777185], FTM[447.26325550], FTT[.09418429], REEF[100000.00000001], SOL[5.01942903], USD[0.56], USDT[.009892] | | |
| 01108290 | | USD[0.01] | | |
| 01108293 | | CEL[.0352], FTT[.07537], LUNC[.0000254], USD[0.00], USDT[0.67383263] | | |
| 01108295 | | CRO[7.66352639], USD[0.00] | Yes | |
| 01108296 | | POLIS[.09708], USD[-0.03], USDT[0.04000000] | | |
| 01108297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.08081], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3719.65], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01108310 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CUT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00154436], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[68.73], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01108312 | | LTC[.0977041], TRX[.00004], USD[0.00], USDT[0.00000051] | | |
| 01108318 | | DENT[4099.221], LINA[159.8936], REEF[8.28335], TRX[.000013], USD[0.00], USDT[0] | | |
| 01108320 | | BNB[0], TRX[.000002], USD[-0.50], USDT[0.55196330], XAUT-PERP[0] | | |
| 01108324 | | ETH[.00975003], ETHW[.00975003], TRX[.000001], USD[0.00], USDT[0.77383400] | | |
| 01108328 | | BNB[0], ETH[0], NFT (326534754900463096/FTX EU - we are here! #40082)[1], NFT (390966188654905624/FTX EU - we are here! #40272)[1], NFT (481979929046043180/FTX EU - we are here! #40700)[1], SOL[0], USD[0.00] | | |
| 01108334 | | FTT[150.00015], NFT (298328806163860598/FTX AU - we are here! #63440)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01108341 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01108344 | | ETH[0], NFT (497091152121324798/FTX AU - we are here! #35887)[1], USD[0.00] | | |
| 01108346 | | APE[0.00368702], BTC[0], ETH[0], ETH-PERP[0], FTT[0], NEAR[.00543212], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01108347 | | OXY[.95877], TRX[.000003], USDT[0] | | |
| 01108348 | Contingent | ATLAS[4860], AVAX[.039599], BTC[0.00682486], ETH[.00082483], ETHW[2.94482483], FTT[0], LUNA2[311.841966], LUNA2_LOCKED[727.631254], LUNC[.0090937], NIO[97.5126492], USD[23.18], USDT[8013.80718829] | | |
| 01108350 | | BTC[0.00301822] | | |
| 01108352 | | 1INCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.84000000], ETH-PERP[0], ETHW[0.84000000], FTT[25.17072513], HKD[0.00], LINK[0], LUNC-PERP[0], MATIC[1478.11470360], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[-1793.23], USDT[0] | | |
| 01108356 | | GODS[150.71], OXY[45.96941], RAY[87.93866115], TRX[.000002], USD[0.47], USDT[0.00720000] | | |
| 01108357 | | AKRO[1], ALGO[33.34831717], AMPL[0.01070189], ATLAS[.41429502], AVAX[.08972181], BAO[3], BNB[.0005288], CAD[0.15], CHR[147.86142201], DENT[1183.18185717], DOGE[.00008673], ETH[.0053631], ETHW[.0529465], FTM[.0049617], GALA[21.60569846], HUM[0.00754980], JET[.00020088], KIN[6540.17218175], LINK[.00051016], LRC[31.53389848], LUA[77.40382231], MAPS[11.02759138], MATIC[6.89427200], MTA[4.93721140], RAMP[3.24253561], RSR[11], RUNE[0.35953752], SHIB[305474.97860979], UBXT[0.00793252], USD[0.01], WAVES[3.13675801] | Yes | |
| 01108359 | | OMG-PERP[0], RAY-PERP[0], USD[0.44], USDT[0.06655399], XRP[-0.45011342] | | |
| 01108360 | | RAY[5.18310821], RAY-PERP[0], TRX[.000005], USD[0.10], USDT[0] | | |
| 01108363 | | RAY[.04534129], USD[0.00] | | |
| 01108366 | | RAY[.1992], TRX[.000003], USD[0.00] | | |
| 01108368 | Contingent | FTT[.05722608], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00], USDT[0] | | |
| 01108372 | | USD[2.78] | | |
| 01108374 | | AUD[0.00], DOGE[1], KIN[2] | | |
| 01108378 | | ADABULL[0], BTC[0], ETHBULL[0], SRM[0], USD[0.00], XAUT[0] | | |
| 01108379 | | TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108380 | | BTC[0.14851343], EUR[0.21], SOL[1.25534144], TRX[.000004], USD[159.43], USDT[0] | Yes | |
| 01108381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00024], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13361.07], USDT[99.22913466], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01108383 | Contingent | BTC[0.00007295], FTT[0], LUNA2[0.39815311], LUNA2_LOCKED[0.92902394], USD[0.07] | | |
| 01108391 | | NFT (400325188623330760/FTX AU - we are here! #31457)[1], NFT (433266291047409915/FTX AU - we are here! #31392)[1] | Yes | |
| 01108392 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[34], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[348.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01108397 | | SOL[0.05181952], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01108399 | | ETC-PERP[0], OMG-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], VET-PERP[0] | | |
| 01108405 | | BTC[0], EUR[3.86], SOL[.00728889] | | EUR[3.83] |
| 01108411 | | AKRO[2], AUDIO[1], BAO[7], DENT[3], EUR[0.00], KIN[2], MATIC[1], RSR[1], SOL[0], TRX[4], UBXT[2], USD[0.00], USDT[489.05291030], XRP[1337] | | |
| 01108414 | | MER[16.99144], TRX[.000001], USD[0.22], USDT[0] | | |
| 01108415 | | BTC-PERP[0], ETH-PERP[0], FTT[.00024608], USD[0.00], USDT[0] | | |
| 01108416 | | BAO[3], DOGE[710.16252489], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 01108420 | | BTC[0], ETH[0.00085145], ETHW[0.00085145], SOL[0], SOL-PERP[0], STEP[.00000001], USD[1.61] | | |
| 01108421 | | APT[0], LTC[.00627174] | Yes | |
| 01108422 | | AMD[0], RAY[6.59615015], SRM[0] | | |
| 01108424 | Contingent, Disputed | USDT[0.00027555] | | |
| 01108429 | | NFT (529515764477376357/The Hill by FTX #13565)[1], TRX[.000006], USD[0.00] | | |
| 01108431 | | AAVE[0], BTC[0.19744656], ETH[0], FTT[0], GRT[0], RSR[0], SOL[0], USD[0] | | |
| 01108433 | Contingent | SOL[0.01083334], SRM[.34658608], SRM_LOCKED[1.37811512], USD[0.00], USDT[0] | | |
| 01108435 | | USD[25.00] | | |
| 01108438 | | USD[25.00] | | |
| 01108439 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01108442 | | CAKE-PERP[0], TRX[.000004], USD[-0.01], USDT[.21537224] | | |
| 01108446 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083957], ETHBULL[0], ETH-PERP[0], ETHW[0.00083957], FB-20211231[0], FIDA-PERP[0], FILM-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210924[0], SRM[.0593633], SRM_LOCKED[28268651], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[0.00000001], USO-20211231[0], VET-PERP[0], WAVES-26240[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01108448 | | BNB[0], BTC[.16994576], LINK[2747.06184065], MATIC[0], STEP[2458.1137673], SXP[0], USD[0.04], USDT[0] | | |
| 01108456 | | TRX[.000004], USD[0.00], USDT[.004321] | | |
| 01108457 | | TRX[.000001], USDT[0.93729588] | | |
| 01108458 | | ALGO-PERP[0], BNB-PERP[0], FTT-PERP[0], NEO-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.22], USDT[0] | | |
| 01108462 | | BSV-20211231[0], BTC-PERP[0], ETHBULL[0], FTT[0.05147121], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01108463 | | AGLD[.0037353], AURY[0], AXS[.00004906], BAO[2], C98[.00294552], COMP[.00002284], CRV[.00248724], DENT[1], DFL[.18867418], DYDX[.00037948], EDEN[.00196439], ETH[0], FRONT[.00047206], GRT[.00002284], JOE[0], KIN[3], MATIC[.0000092], RAY[.00088363], SOL[0], SPELL[.32312018], STEP[.00575743], USD[0.00] | Yes | |
| 01108464 | | FTT[0.12028572], USD[25.00], USDT[1.88315027] | | |
| 01108468 | | CEL[36.04], CRV[.5], EUR[0.00], FTT[.09846], GENE[18], GST[51.4], RAY[53.87236492], USD[0.72], USDT[0.84928261] | | |
| 01108469 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LUNC-PERP[0], TRX[.000001], USD[7.49], USDT[13.73820000] | | |
| 01108471 | | ALCX[.269], ATOM[3.4], BTC[0.10535629], BTC-PERP[.0901], BULL[1.28170197], ETH[.3609525], EUR[0.00], FTM[0], SOL[1], STETH[1.25280372], USD[-1453.56], USDT[0.00001665], WBTC[0] | Yes | |
| 01108473 | | AXS-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01108477 | | RAY[63.9552], USD[3.38] | | |
| 01108481 | | BTC[0.00193307], CRO[49.991], DAI[0.06929034], MAPS[3.99928], MATH[9.49829], MTL[2.699514], SOL[.00386501], USD[0.02], USDT[0.55373037] | | |
| 01108482 | | BTC[.0102], BTC-PERP[0], DOGE[255.949826], ETH[.00026306], ETH-PERP[0], ETHW[.00026306], FTT[28.99435], SOL[17.98254], SOL-PERP[0], TRX[.000002], USD[240.61], USDT[769.8452172] | | |
| 01108483 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (484375049818475579/FTX AU - we are here! #46777)[1], NFT (530814759397481232/FTX AU - we are here! #46852)[1], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SXP-PERP[0], THETA-PERP[0], TRX[.08413], USD[0.17], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01108484 | | NFT (420918776611961969/FTX EU - we are here! #116705)[1], NFT (490748667499251156/FTX EU - we are here! #116472)[1], NFT (546142320957463492/FTX EU - we are here! #116600)[1] | | |
| 01108486 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.99981], SHIB[851788.75638841], SHIB-PERP[0], SOL-PERP[0], USD[8.70], USDT[2.21927705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108489 | | AKRO[3], BAO[17], BTC[0.00000004], CHR[.005534], DENT[1], DMG[.00067114], DOGE[0], EUR[0.00], KIN[26], RSR[1], UBXT[1], USD[0.02] | Yes | |
| 01108491 | | NFT (533790790295704792/FTX EU - we are here! #82572)[1] | | |
| 01108492 | | BAO[2], CAD[0.00], DOGE[294.99158968], SHIB[2860453.67499951], USD[0.01] | Yes | |
| 01108495 | | SOL[.00406154], USD[0.00], USDT[0] | | |
| 01108497 | | ATLAS[400], BNB[0], POLIS[4.91183177], SOL[0], USD[0.00] | | |
| 01108498 | | USDT[0] | | |
| 01108501 | | NFT (440072408512556374/FTX EU - we are here! #196381)[1], NFT (466748328543455003/FTX EU - we are here! #196352)[1], NFT (514935568746547358/FTX EU - we are here! #196396)[1] | | |
| 01108503 | | GODS[.091], LUA[1107.3786], TRX[.000004], USD[0.00], USDT[0] | | |
| 01108508 | | ARKK[0], ARKK-20210625[0], ARKK-20210924[0], DOGE[0.98630000], DOGE-PERP[0], FTT[0], FTT-PERP[0], USD[-0.02] | | |
| 01108511 | | BADGER[5.76616295], BNB[.86792425], CEL[1.0609645], DOGE[3390.38085007], KIN[907911.9], MKR[.00898005], POLIS[10], SHIB[22257839], SUSHI[4.4697425], SXP[76.7], USD[655.93] | | |
| 01108512 | | USD[0.00] | | |
| 01108514 | | USD[25.00] | | |
| 01108518 | | GENE[.00693517], MCB[5.79], USD[0.00], USDT[0] | | |
| 01108520 | | DOGE[1999.6], SHIB[8197960], SHIB-PERP[0], USD[4.33], USDT[.0093] | | |
| 01108526 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00081186], LUNA2_LOCKED[0.00189434], LUNC[176.784636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01108528 | | BNB[0.06270822], BTC[0.00797313], BTC-PERP[0], COPE[14.997], DOGE[30.38764659], DOGEBULL[0], EOS-PERP[0], ETH-PERP[0], FTT[0.29108358], IOTA-PERP[0], LRC-PERP[0], SOL[0.19996000], STEP[34.00348653], TULIP[1.112498], USDI-65.45], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 01108530 | | USD[1.82], USDT[.00383878] | | |
| 01108535 | | BNB-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 01108544 | | BTC-PERP[0], ETH-PERP[0], USD[1004.93], USDT[3083.527083] | | |
| 01108545 | | AUD[0.00], BAO[4], BNB[0.00000645], MATIC[1.00001826], RSR[1], SHIB[.00000002], USDT[0] | Yes | |
| 01108549 | | BTC[0], ETH[.00093213], ETHW[.00093213] | | |
| 01108552 | | TRX[.000002] | | |
| 01108561 | | CRO[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01108564 | | RAY[109.91203789], USD[0.00] | | |
| 01108569 | | BTC[0], FTT[12.197682], NFT (518746807039737854/FTX EU - we are here! #199492)[1], USD[0.00], USDT[26.12454201] | | |
| 01108571 | | AURY[.00000001], BTC[0], FTT[0.09101400], USD[0.40], USDT[0.08669636] | | |
| 01108575 | | AXS-PERP[0], ETH[0.00145942], ETHW[0.00145942], SOL[.04], TRX[.000002], USD[0.76], USDT[0.27068608] | | |
| 01108576 | | STEP[0] | | |
| 01108579 | | ETH[.00000001], USD[0.00], USDT[.0072966] | | |
| 01108583 | | ETH[.014997], ETHW[.014997], EUR[15.04], USD[0.31], XAUT[.001002] | | |
| 01108590 | | 1INCH-0930[0], AAVE-0930[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AXS-0930[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BAT-PERP[0], BSV-0624[0], BSV-0930[0], BTC[.082258], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], FIDA-PERP[0], FIL-0630[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[7.82], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-0930[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XTZ-0930[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01108597 | | SOL[0], USD[0.00] | | |
| 01108602 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001524], ETH-PERP[0], ETHW[.00001524], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00008835], LUNC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00057234], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.03095035], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01108604 | | CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], REEF-PERP[0], TRX[.000004], USD[-1.06], USDT[1.64] | | |
| 01108605 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[1.80400538] | | |
| 01108618 | | BNB[0.03408334], BTC-PERP[0], ONE-PERP[0], TLM-PERP[0], USD[-1.55], USDT[1.72974171] | | |
| 01108619 | | DEFIBULL[0.05529126], LINKBULL[1.40671461], SUSHIBULL[6419.0071], USD[0.02] | | |
| 01108626 | | EUR[0.00], TRX[60.5478698], USD[0.00] | Yes | |
| 01108630 | Contingent | LUNA2[19.28626046], LUNA2_LOCKED[45.0012744], LUNC[.82], USD[197.23], USDT[9.62387088] | | |
| 01108632 | Contingent | AAVE[5.37862143], ATOM[.09358636], BOBA[114.37865806], BTC[0.09668006], CONV[4.9327], DENT[83.489], DYDX[.04013936], ETH[0], ETHW[0.00074585], FTT[.09455137], GBP[105.99], IMX[.03282147], LUNA2_LOCKED[0.00000001], LUNC[0.00170362], NEAR[144.34517075], RAY[.75928775], RNDR[.06146169], SOL[0.00872096], USD[1437.11] | | |
| 01108633 | | DOGE[1.84267271], USD[0.00] | | |
| 01108634 | | EUR[3000.00], USDT[1.53190004] | | |
| 01108637 | | FTT[0.04486643], USD[0.01] | | |
| 01108639 | | CLV-PERP[0], TRX[.000008], USD[0.01], USDT[-0.00905840] | | |
| 01108640 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUA[.04803], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01218656], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[52.21197706], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00948], TRX-PERP[0], UNI-PERP[0], USD[258.50], USDT[0.99000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01108646 | | USDT[0.00] | | |
| 01108647 | | DOGEBEAR2021[0], DOGEBULL[2.29142657], MATICBEAR2021[0], SUSHIBULL[0], TRX[.000226], USD[0.00], USDT[0.00381800] | | |
| 01108648 | | BTC[0.00005653], LTC[.009], USD[0.00] | | |
| 01108652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], USD[0.32], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01108654 | | BTC[0], BTC-PERP[0], FTT[.00000001], USD[0.00] | | |
| 01108662 | | TRX[.000001] | | |
| 01108665 | | ETH[.0000044], ETHW[.0000044], FTM[.5918], LUNC-PERP[0], SECO[.9328], SOL[.05514], SRM[0], USD[47607.91], USDT[4.953198] | | |
| 01108666 | | MBS[145], RUNE[71.5660185], USD[0.31], USDT[0.33175618] | | |
| 01108667 | | USD[0.00] | | |
| 01108668 | | OXY[.9538], TRX[.000002], USD[0.00] | | |
| 01108673 | | KIN[170530.94554235], PUNDIX[0] | | |
| 01108674 | | ETH[0], FTT[0.06535914], KSM-PERP[0], USD[2.65], USDT[0] | Yes | |
| 01108678 | Contingent | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00635281], LUNA2_LOCKED[0.01482323], LUNC[1383.33910603], USD[0.00], USDT[0.00706488], ZIL-PERP[0] | | |
| 01108684 | | BNB[.008645], OXY-PERP[0], RAY[.17294309], RAY-PERP[0], SOL[.00024084], USD[0.00] | | |
| 01108686 | | ETH[.00042463], ETHW[.00042462], IMX[.033951], LOOKS-PERP[0], USD[0.21], USDT[0.00792641] | | |
| 01108688 | | FTT[1.799658], USDT[1.44170186] | | |
| 01108690 | | BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00] | | |
| 01108695 | | TRX[.000001] | | |
| 01108700 | | BNB[0], SOL[0], USD[0.00] | | |
| 01108701 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 01108704 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[.0099639], CAKE-PERP[0], FTT[.02342], FTT-PERP[0], RAY[.170221], SOL[.0005196], SOL-PERP[0], SPELL-PERP[0], SRM[23.91127], STEP[.02121], TRX[.000003], USD[0.01], USDT[0] | | |
| 01108705 | | AAVE[0], AKRO[9], BAO[13], BIT[0.01645210], CRO[.00365597], DENT[3], EUR[0.00], FIDA[1.04698132], FRONT[1.01055744], FTM[0.00105997], HXRO[1], KIN[13], MATIC[.00061515], MKR[0.00000128], SHIB[1529.67873839], SOL[0.00001009], STEP[0.04405072], SUSHI[0.00505601], TRX[0], UBXT[8], USD[0.00], WAVES[28.91719636] | Yes | |
| 01108708 | | USD[0.11] | | |
| 01108711 | | GBP[0.00], KIN[1], LINK[0], MATIC[0], SHIB[2984455.59887736], TRX[1.97055117], USD[0.00] | | |
| 01108712 | | ETH-PERP[-0.109], USD[697.93], USDT[409.94920427] | | |
| 01108715 | | RAY-PERP[0], RUNE[110.66616213], TRX[.000001], USD[2.37], USDT[0] | | |
| 01108719 | | ATLAS[10354.86174783], AURY[20.99601], BTC-PERP[0], FTT[0], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 01108720 | | BTC[.00819882], BTC-PERP[0], DOGE[12.9909], FTM[465.9278], NIO[.819838], SPY[.0009844], TRX[11.4522274], USD[1.03], USDT[0] | | |
| 01108721 | | BNB[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01108731 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003194], TRX[.000001], USD[0.08], USDT[.00020891] | | |
| 01108743 | | BTC[0], SOL[0], TRX[0] | | |
| 01108747 | | NFT [567571499109677421/FTX EU - we are here! #179804][1] | | |
| 01108759 | | USDT[0.00000003] | | |
| 01108760 | | 1INCH[7.99468], BNB[.38974065], BTC[0.00149938], CHZ[49.96675], CRO[269.82045], ETH[.00999335], ETHW[.00999335], GRT[32.978055], LINK[4.996675], LTC[.399734], RAY[2.998005], SOL[3.8974065], SUSHI[.999335], SXP[9.99335], TRX[665.55711], UNI[.999335], USD[2.40], USDT[0.78604533] | | |
| 01108767 | | BAO[1], BTC[0], DOGE[11.77880342], GBP[0.00], USD[0.00] | | |
| 01108777 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], FTT[.098255], IMX[.056528], SRM[.97226], USD[0.46], USDT[0] | | |
| 01108778 | | USD[0.04], USDT[0] | | |
| 01108780 | | COPE[.77589738], USD[0.00] | | |
| 01108785 | | USD[25.00] | | |
| 01108788 | | SOL[0], TRX[.000001] | | |
| 01108794 | | NFT [380979658102632417/FTX EU - we are here! #285285][1], NFT [469441038385541466/FTX EU - we are here! #285293][1] | | |
| 01108797 | | USD[0.02], USDT[0.00000001] | | |
| 01108798 | | BULL[0], USD[0.00] | | |
| 01108799 | | AAVE-PERP[0], ALGO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], PERP-PERP[0], ROOK[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[447.43], USDT[-0.81731474], XMR-PERP[0] | | |
| 01108806 | | BCH-PERP[0], BTC[.0000103], ETC-PERP[0], ETH[.027], ETHW[.027], FTT[.02277417], FTT-PERP[0], SUSHI-PERP[0], USD[0.32] | | |
| 01108808 | | TRX[.000002], USDT[0.00002456] | | |
| 01108813 | | BTC[0.00000001], ETH[0.00585053], ETHW[0.00585052], FTT[0], LTC[0], USD[0.00] | | |
| 01108818 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 01108820 | | KIN[3457578], USD[1.91] | | |
| 01108825 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009751], FTT[.002685], LINK-PERP[0], OKB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108826 | | USD[0.08], USDT[.00826] | | |
| 01108828 | | USDT[.30214441] | | |
| 01108834 | | BTC-PERP[0], USD[0.25] | | |
| 01108841 | | BITO[.1], BTC[0.00003350], DOGEBULL[0], ETHBEAR[69600], FTT[0.07803016], GBP[0.00], GBTC[2149.099428], MRNA[9.515], PYPL[21.6962], TRX[.000026], USD[0.12], USDT[0] | | |
| 01108847 | | DOGE[0], ETH[0.11883552], ETHW[0.06408653], SHIB[25079.55792364], USD[0.00], XLM-PERP[0] | | |
| 01108852 | | AAVE[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009922], ETHW[.0009922], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[989201, USD[6.62], VET-PERP[0], WAVES-PERP[0] | | |
| 01108857 | Contingent | AKRO[1385], APE-PERP[0], ATLAS[4029.21818], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[1160], DOGE-PERP[0], EUR[0.00], FTT[9.998012], GMT-PERP[0], KIN[397510.57148796], LUNC-PERP[0], NEAR-PERP[0], RAY[40.76564214], REN[5.49118442], SOL-PERP[0], SRM[30.74683804], SRM_LOCKED[1.61285066], USD[-0.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[13.15338885], ZIL-PERP[0] | | |
| 01108859 | | USD[25.00] | | |
| 01108861 | | USD[25.00] | | |
| 01108865 | | BNB[0], ETH[0], FTT[0.00818696], MATIC[0], TRY[21826.03], USD[0.00], USDT[0] | | |
| 01108870 | Contingent | FTT[0.00874009], SRM[36.48734621], SRM_LOCKED[42537905], USD[0.03] | | |
| 01108876 | | ADABULL[.000092], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000286], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00036551], ETH-PERP[0], ETHW[.00036551], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[.9848], MATICBULL[.010224], MATIC-PERP[0], SHIB[37488604.4], SHIB-PERP[0], SOL-PERP[0], TRXBULL[.07198], UNI-PERP[0], USD[2376.72], USDT[1589.60564012], USTC-PERP[0], XRP[.051563], XRPBULL[4.3791], XRP-PERP[0], ZIL-PERP[0] | | |
| 01108877 | | NFT [436502642281785970/FTX AU - we are here! #4504][1], NFT [475811940572064719/FTX AU - we are here! #4501][1], NFT [503393113626794919/FTX AU - we are here! #4520][1] | | |
| 01108878 | Contingent, Disputed | BTC[.00000426], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.02], USDT[0] | | |
| 01108886 | | FLM-PERP[0], RAY[.0033], RAY-PERP[0], TRX[.000004], USD[-0.08], USDT[0.13000000] | | |
| 01108887 | | CLV[33.2], GOG[1.9714], IMX[.05144], TRX[.000001], USD[0.01], USDT[0.00174938] | | |
| 01108891 | | USD[25.00] | | |
| 01108897 | | BTC[.007], TRX[.000001], USDT[2.0641551] | | |
| 01108898 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01108907 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01108908 | Contingent | FTT[0.00220152], RUNE[0], SOL[0], SRM[.00245202], SRM_LOCKED[.00933343], USD[0.00], USDT[0.00029882] | | |
| 01108909 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0036248], FIDA_LOCKED[.03372279], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[1.33825531], LUNA2_LOCKED[3.12259574], LUNC-PERP[0], ONE-PERP[0], SOL[8.80000000], SOL-PERP[0], SRM[1.56293702], SRM_LOCKED[14.80120093], STEP[0], TRX-PERP[0], USD[0.54], USDT[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01108914 | | LUA[563.23185353], USD[0.00] | | |
| 01108917 | | TRX[.000003], USDT[0] | | |
| 01108918 | | FTT[1.54086462], ICP-PERP[0], USD[0.77], XLM-PERP[0] | | |
| 01108923 | | BTC[.18341394], ETH[.54538271], ETHW[.54538271] | | |
| 01108924 | | AMC[2.82710379], AXS[0], DOGE[0], ETH[0], SLP[0], USD[16.96], XRP[882.05976399] | | |
| 01108926 | | ALGOBEAR[99980000], ALGOBULL[22133572.4], ALTBEAR[986.6], ASDBULL[.099912], ATOMBEAR[15397880], ATOMBULL[4589.101], BALBULL[550.43899], BCHBEAR[992.2], BCHBULL[5864.9], BSVBULL[846847.6], DOGEBULL[1.29812071], DOGE-PERP[0], EOSBULL[107080.16], GRTBEAR[989.6], GRTBULL[2849.5222], HTBEAR[369.926], KNCBEAR[5098.98], KNCBULL[.49048], LTCBULL[1986.6886], MATICBULL[47.08432], SUSHIBULL[184494.45], SXPBEAR[83000000], SXPBULL[57180.642], TOMOBULL[245550.88], TRX[.000037], TRXBULL[13.69726], UNISWAPBEAR[38.16], USD[0.00], USDT[0.00842769], VETBULL[369.926], XRPBULL[24103.4087], XTZBEAR[19996], XTZBULL[1498.60022], ZECBULL[.0978] | | |
| 01108927 | | USD[2.86] | | |
| 01108928 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALEPH[.007275], APE[.00668], APE-PERP[0], ATLAS[1.7415], AURY[.00666292], AVAX-PERP[0], AXS[.000725], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00008442], COMP-PERP[0], COPE[.3951], DFL[1.19880001], DOGE[.60956226], DOGEBULL[.691276], DOGE-PERP[0], EOS-PERP[0], ETH[.00002573], ETHBULL[0.00024503], ETH-PERP[0], ETHW[.00002573], FIDA[.00255], FIDA-PERP[0], FTT[150.00000005], FTT-PERP[0], FXS-PERP[0], GALA[.025], GALA-PERP[0], GENE[.00755751], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[32.98128239], LUNC[0.00921065], LUNC-PERP[0], MANA[.01145], MATIC-PERP[0], MER[.309804], NEAR-PERP[0], NFT [319712675857619148/FTX EU - we are here! #254988][1], NFT [330437284482824601/FTX EU - we are here! #254967][1], NFT [439948787832301211/5/The Hill by FTX #35448][1], NFT [502338750208875243/Official Solana NFT][1], NFT [561028121021325668/FTX EU - we are here! #254995][1], OP-PERP[0], OXY-PERP[0], POLIS[.0140855], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.637337], SNY[.604027], SOL[0.01613363], SOL-PERP[0], SRM[.07583088], SRM_LOCKED[32.85374215], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], USD[1.39], USDT[16627.31731670], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01108930 | | RAY[15.01007635], RUNE[11.83649394], TRX[.000004], USDT[0.00000018] | | |
| 01108931 | | TRX[.000001], USDT[.00000001] | | |
| 01108932 | | AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.01803272], LINK-20210924[0], LINK-PERP[0], MNGO-PERP[0], REN[0], REN-PERP[0], SOL-20210924[0], USD[10.48] | | USD[10.27] |
| 01108935 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0000001], VET-PERP[0] | | |
| 01108937 | | CRO[1579.499], NFT [418410388734211432/The Hill by FTX #12624][1], USD[0.90] | | |
| 01108939 | | USDT[0.00001461] | | |
| 01108940 | | BTC[0.00158893], ETH[.07594946], ETHW[.07594946], FTT[10.3], USD[1.87] | | |
| 01108949 | | BTC[.0039], BTC-PERP[0], DOGE[61.78760158], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[262.06], YFI-PERP[0] | | |
| 01108951 | | BNB[0.00931679], USD[2.62], USDT[0.67950001] | | |
| 01108953 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06046998], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[63.9253], LOOKS-PERP[0], ONE-PERP[0], TRX[.001557], USD[101.69], USDT[80.18000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01108955 | | AUD[0.40] | | |
| 01108956 | | FTT[1.46] | | |
| 01108961 | | BTC[0], DOGE[0] | | |
| 01108962 | | NFT [384561372347307408/The Hill by FTX #42989][1], NFT [502261843279405076/FTX Crypto Cup 2022 Key #23089][1], USD[0.00], USDT[0] | | |
| 01108963 | | RAY[5.9] | | |
| 01108967 | | BTC[0], RAY[0.71], RAY[0.81093234], USD[0.00] | | |
| 01108974 | | USD[0.01] | | |
| 01108979 | | KIN[2011359.50948504], KIN-PERP[0], USD[0.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108981 | | ADABULL[37.00300000], BTC[0.01344284], DOGE[4095], ETH[.4349846], ETHW[.4349846], FTT[0.19906100], GOOGL[.0000001], GOOGLPRE[0.00], MANA[381.98518], SOL[16.7895985], USD[0.03], USDT[0], XRP[1139.9758] | | |
| 01108983 | | COPE[250], RAY[198.930365], SOL[2.1], TRX[.000003], USD[0.39], USDT[0] | | |
| 01108984 | | ETH[0] | | |
| 01108985 | | BTC[0.08362558], BTC-PERP[0], ETH[-0.00012052], ETH-PERP[0], ETHW[-0.00011977], FIDA-PERP[0], FTT[151.17854428], HOLY-PERP[0], MATIC[6.40348736], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], RUNE-PERP[0], SECO-PERP[0], TOMO-PERP[0], USD[6.69], ZRX-PERP[0] | | |
| 01108988 | | NFT (373464059723085830/FTX EU - we are here! #197663)[1] | | |
| 01108990 | | TRX[.000004] | | |
| 01108991 | | USD[25.00] | | |
| 01108996 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01108998 | | AVAX-PERP[0], BAO-PERP[0], CREAM-PERP[0], FTT-PERP[0], MATIC-PERP[0], REN[.20132657], REN-PERP[0], SUSHI[-0.00000001], TRX[.000002], USD[0.59], USDT[0] | | |
| 01109001 | | SOL[0], TRX[.000002], USD[0.00], USDT[.003078] | | |
| 01109003 | | EUR[0.38], USD[0.01] | | |
| 01109005 | | AAVE-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (509040200511873250/FTX EU - we are here! #86949)[1], NFT (567900816719356474/FTX EU - we are here! #86640)[1], TRX[.001555], TRY[0.00], USD[0.09], XTZ-PERP[0] | | |
| 01109006 | | BAO[2], BNB[0], ETH[0], KIN[1], UBXT[2], USD[0.00] | | |
| 01109009 | Contingent | BNB[81.62367796], BTC-PERP[0], ETH[10.14591286], ETH-PERP[0], ETHW[10.14854279], FTM-PERP[0], FTT[155.11195339], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM[.03068061], SRM_LOCKED[.2843504], SRM-PERP[0], TRX[.002259], USD[16870.14], USDT[1778.44060582] | Yes | |
| 01109010 | | TRX[.000004], USDT[1.224] | | |
| 01109011 | | TRX[.000003], USDT[0] | | |
| 01109014 | | BTC[0], BTTPRE-PERP[0], DOGE[0], MER[0], SHIB[0], TRX[0], TRX-20210625[0], USD[0.05] | | |
| 01109020 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01109023 | | SOL[0], TRX[.000002], USD[7005.84], USDT[0] | | |
| 01109028 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB[.0006605], BTC-MOVE-20210518[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210514[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[0], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG[0.21278718], PEOPLE[9.4], SAND[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[.00124436], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0] | | |
| 01109031 | | USD[1.00] | | |
| 01109036 | Contingent | BTC[0], ETH[0], FTT[25.35813531], LINK[0], LTC[0], RAY[999.23000000], RSR[5353.50832886], RUNE[0], SRM[.02217452], SRM_LOCKED[.08102427], STEP[0], TRX[.000264], USD[0.00], USDT[0] | | |
| 01109038 | | ALGO-PERP[0], APT-PERP[0], FTT[0.01081301], MINA-PERP[0], NFT (466986850248860033/FTX EU - we are here! #134214)[1], NFT (561517654257453843/FTX EU - we are here! #133977)[1], OP-PERP[0], SOL[0.00566175], SOL-PERP[0], USD[60.33], USDT[1.47670266] | | |
| 01109040 | | 0 | | |
| 01109042 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCHBEAR[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01109044 | | CRV[.9994], GODS[.09922], HMT[0.21463053], USD[0.00], USDT[0] | | |
| 01109045 | | BNB[0], CRO[1159.53295017], SHIB[81247559.08967732], TRX[0], USD[0.00], USDT[0.00000903] | | |
| 01109046 | | BTC[.00000947], TRX[.000004], USDT[0.00053329] | | |
| 01109048 | | USD[25.00] | | |
| 01109051 | | BAO[1], DENT[1], EUR[0.00], KIN[1] | | |
| 01109054 | | ADABULL[1.11559683], ALGOBULL[19386122], ATOMBULL[380], BCHBULL[4.736682], BNBBULL[.4242], BULL[1.25278939], DOGEBULL[30.38414530], EOSBULL[25900], ETHBULL[10.9978], GBP[0.00], KNCBULL[40.1], LINKBULL[856.02876], LTCBULL[4.326969], MATICBEAR2021[.0008656], MATICBULL[177.472833], TRX[.000012], USD[0.21], USDT[0.00839588], XRPBULL[48090.38], XTZBULL[110.2] | | |
| 01109058 | | USD[25.00], USDT[0] | | |
| 01109060 | Contingent | AVAX[0], GBP[0.00], KNC[0], LUNA2[3.03786412], LUNA2_LOCKED[7.08834962], LUNC[661501.308882], RAY[0], TRX[.021718], USD[-2.06], USDT[1.99927154] | | |
| 01109061 | | ATLAS[0], ATLAS-PERP[0], BTC[0], DOGE[.0141], ETH[0], MER[0], RAY[0], RUNE[0], SOL[0.00000327], SRM[0], USD[0.91], USDT[0.00000001], XRP[0.00312283], XRP-PERP[0] | | |
| 01109062 | | ATLAS[0], AUDIO[0], BTC[0], DOGE[0], SLP[0], USD[0.00] | | |
| 01109067 | | BTC-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01109069 | | ETH[0], USD[0.00], USDT[0.00002715] | | |
| 01109077 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[25.00009613], GRT[1006.18848226], SOL-PERP[0], TRX[9245.000028], USD[5033.93], USDT[1.35204079], XRP-PERP[770] | | USDT[1.340593] |
| 01109078 | | BNB[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01109079 | | TRX[.000002], USDT[-0.00000010] | | |
| 01109080 | | TRX[.000003], USD[0.01] | | |
| 01109082 | | BNB[.009308], FTT[0.00253941], USD[27.35] | | |
| 01109083 | | USD[5.70], USDT[0] | | |
| 01109086 | | BTC[0], ETH[0], FTT[0], GBP[0.66], RUNE[0], SOL[0], USD[0.20] | | |
| 01109087 | Contingent, Disputed | USDT[0.00031144] | | |
| 01109089 | | BOBA[44.64831587], BTC[0.53323085], ETHW[5.82579127], FTT[.10008182], LTC[.00010075], OMG[0.16247714], USD[0.05] | Yes | |
| 01109091 | | SXPBULL[9120], TRX[.000002], USD[0.12], USDT[0] | | |
| 01109092 | | GRT[16] | | |
| 01109093 | | BAO[1606.20123497], CAD[0.00], DOGE[915.90279486], KIN[2], MATIC[1.03953112], SHIB[1111167.85202148], USD[0.01] | Yes | |
| 01109097 | Contingent | BTC[0], ETH[0], EUR[0.80], FTT[0.00080733], LUNA2[0.00463564], LUNA2_LOCKED[0.01081651], NFT (349158415043420564/FTX EU - we are here! #65410)[1], NFT (546583581117419842/FTX EU - we are here! #65533)[1], NFT (552050406572740171/FTX EU - we are here! #65636)[1], PAXG[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01109100 | | RAY[32.978055], SECO[32.46380561], USD[3.09], USDT[.0043013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01109106 | | BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], NEO-PERP[0], REN-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01109109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[31419.40586925], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[10569.94925201], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20146011], ETH-PERP[0], ETHW[0.20146011], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[14876601.02495], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[833.71833751], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2534.56], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01109110 | | EUR[0.00], FTT[.000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01109113 | | SECO[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01109115 | | ETH-20210625[0], ETH-20210924[0], SHIB[1511944.36044753], USD[0.00], USDT[0] | | |
| 01109116 | | NFT (321430994487346189/FTX EU - we are here! #249223)[1], NFT (46041391766330273/FTX EU - we are here! #249244)[1], NFT (464089492190884728/FTX EU - we are here! #249232)[1] | | |
| 01109118 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00610653] | | |
| 01109119 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BRZ[.00349185], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00584275], GMT-PERP[0], GRT-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000056], USD[602.64], USDT[71.90234684], WAVES-PERP[0], YFII-PERP[0] | | |
| 01109122 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01109128 | | ETH[0], FTT[2], SOL[.3], TRX[.000003], USDT[4.85224061] | | |
| 01109129 | | DOGE[1310.42144040], HOT-PERP[57400], SHIB[16773835.69265672], TRX[0], USD[-61.61] | | |
| 01109131 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GODS[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001384], UNI-PERP[0], USD[0.00], USDT[0.00000252], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01109132 | | AAVE[0], AVAX[.799962], AVAX-PERP[0], BAL[2.42907850], BTC[0.00589941], COMP[0], CRV-PERP[0], DOGE[552.5498501], ENJ[59.9643636], ETH[0.01600000], ETHW[0.01600000], FTT[1.00781676], MATIC[0], RUNE[12.795174], SHIB[4056646.07902691], SRM[22.99563000], TRX[.000004], USD[0.04], USDT[0] | | |
| 01109134 | | ETH-PERP[0], USD[199.87] | | |
| 01109137 | | USD[25.00] | | |
| 01109140 | | SECO[0], TRX[.21672707], USD[0.00], USDT[0] | | |
| 01109141 | | ETH[.00000934], ETHW[.00000934], FTT[.0388029], SOL[.0000255], TRX[.000003], USDT[0] | | |
| 01109142 | | BNB[0], BTC[0], ETH[0], FTT[0], ICP-PERP[0], MANA[0], USD[0.00], USDT[0] | | |
| 01109146 | | MOB[1.02656608], USD[0.00] | | |
| 01109152 | | FTT[3.09938], USD[8.36], USDT[28.96557329] | | |
| 01109158 | | KIN[8083], RAY[.9699], USD[0.01] | | |
| 01109161 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.39017458], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.52], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01109162 | | AXS[0.03480958], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], COPE[0], ETH[0], FTT[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01109165 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[.466339] | | |
| 01109166 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00223977], ETH-PERP[0], FTM-PERP[0], FTT[0.00190795], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.10722242], LUNA2_LOCKED[0.25018565], LUNC[23313.3896142], MID-PERP[0], MTA-PERP[0], NFT (460760562297324625/Freexplart series 1 #1)[1], ONE-PERP[0], POLIS[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[1.37], USDT[0], USTC[.02244004] | | |
| 01109168 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], NEAR-PERP[0], SOL[.009875], TRX[.000066], USD[0.00], USDT[0.00000029], USTC-PERP[0] | | |
| 01109169 | | 0 | | |
| 01109171 | | USD[25.00] | | |
| 01109173 | | APT[0], ATLAS[999.82], RAMP[443.92008], SOL[0], SRM[16], STEP[129.076762], SUSHI[6.99784], USD[0.00], USDT[0.65781100] | | |
| 01109175 | | ENS[5.21950966], LTC[4.3681964], SOL[12.99] | | |
| 01109177 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[36.536], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.31], XLM-PERP[0], XRP[.38], ZIL-PERP[0] | | |
| 01109181 | | LINK[11.90119], REEF[6.294], SXP[.05064], TRX[.000002], USD[1.81], USDT[0.00000001] | | |
| 01109185 | Contingent | BTC[0.01358957], DOT[0], FTT[25], HNT[24.5], LINK[.00000001], LUNA2[0.00042707], LUNA2_LOCKED[0.00099651], USD[739.17], USDT[0] | | |
| 01109189 | | TRX[.000004], USDT[0.00032539] | | |
| 01109191 | | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00090000], COMP[0], CQT[1903], CRO[11600], CRV-PERP[595], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM[386.52354287], FTM-PERP[0], FTT[63.24080310], FTT-PERP[0], GRT[2051], GRT-PERP[0], HNT[0], HNT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], OMG[231], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[13979.8], THETA-PERP[0], TOMO-PERP[0], TRX[18595], UNI-PERP[0], USD[1564.48], USDT[30911.64406743], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01109193 | | TRX[.000002], USDT[.7608] | | |
| 01109200 | | BNB[0], DOT[0] | | |
| 01109201 | | FTT[0.06868580], USD[0.00] | | |
| 01109204 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01109208 | | AAVE[0], BNB[0], TRX[0], USD[0.00], USDT[0.00000059] | | |
| 01109213 | | BTC[.0190951], BTC-PERP[0], DMG[.08226], ETH[0.26493737], ETHW[0.26493737], FTT[4.4929587], SHIB[10259285.61296070], SOL[5.6469352], USD[2.75] | | |
| 01109221 | | TRX[.000005], USD[0.00] | | |
| 01109224 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.94], USDT[0], XRP-PERP[0] | | |
| 01109225 | | BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000004], USD[-2.15], USDT[2.35923335] | | |
| 01109226 | | AKRO[2], BAO[1], CHZ[1], DENT[3], GBP[0.00], KIN[4], RSR[3], TRU[2], TRX[2], UBXT[1], USDT[0.00215186] | | |
| 01109228 | | FTT[0] | | |
| 01109232 | | USD[25.00] | | |
| 01109233 | | BAT[7.9984], LTC[.00081], RAY[66.9866], USD[0.42], USDT[.00030085] | | |
| 01109241 | | USD[0.00], USDT[0] | | |
| 01109244 | | ALCX[0], EUR[0.56], FTT[0.03783689], THETA-PERP[0], USD[15712.75], USDT[0] | | |
| 01109247 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01109256 | | AMPL[0], AUDIO[1], KIN[59798.64034999], TRX[1], USD[0.00], XRP[5611.79147044] | Yes | |
| 01109257 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.32], USDT[0] | | |
| 01109258 | | EUR[200.00] | | |
| 01109260 | | BNB[0], BTC[0], USD[1.49] | | |
| 01109262 | | BTC[0], FTT[0.07953808], USD[0.00], USDT[0] | | |
| 01109264 | | AKRO[1], BAO[2], CRV[0], DENT[1], DOGE[0.00319748], ETH[0.07978211], ETHW[0.07879463], EUR[0.00], GT[23.30565028], KIN[5], LTC[0], MATH[0], MATIC[0], SHIB[9035862.26597649], TRX[0], USD[0.00], XRP[.00079934] | Yes | |
| 01109268 | | BTC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[36.14] | | |
| 01109269 | | XRP[7.739938] | | |
| 01109270 | | BTC[0], FTM[0], USD[0.00], USDT[0] | | |
| 01109274 | | AUD[0.00], ETH[.00000003], ETHW[.00000003], XRP[9.02655136] | Yes | |
| 01109275 | | BAO[10], BF_POINT[300], BTC[0.00054903], DENT[2], DOGE[481.53643244], ETH[0], EUR[0.00], KIN[12], RSR[1], RUNE[16.79712097], SOL[0.00000504], TRU[1], TRX[1.00233200], UBXT[4], USDT[385.31376999] | Yes | |
| 01109279 | | AKRO[2], BAO[8], DENT[1], EUR[0.00], KIN[4], USD[0.00] | | |
| 01109283 | | DOGEBULL[0.00283604], ETHBULL[0], TRX[.000001], USDT[0.09650038] | | |
| 01109289 | | 0 | | |
| 01109290 | | COPE[0], RAY[.092685], TRX[.000954], USD[0.00], USDT[0.06953712] | | |
| 01109292 | | RAY[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01109295 | | AKRO[0], AMC[0], AMPL[0], BAT[0], BTC[0], DENT[.00000001], DOGE[0], ETH[0], KIN[7680.98492896], REEF[0], SHIB[0], UBXT[0], USD[0.00], WRX[0], XRP[0], YFI[0] | | |
| 01109297 | | BAO[1], DENT[1], DOGE[.0007083], ETH[0.02595831], ETHW[0.02563404], EUR[0.00] | Yes | |
| 01109298 | | BTC[0], FTT[0.00850849], RAY[8.2187543], SOL[.00111455], USD[0.00], USDT[0] | | |
| 01109301 | | CHZ[994.04950495], PYPL[.215], USD[0.41] | | |
| 01109303 | | AKRO[1], CAD[0.00], DENT[1], KIN[2], SHIB[1477881.45320148], UBXT[2], USD[0.00] | | |
| 01109304 | | DOGE[.20722], DOT[204.50744], ETH[4.25141388], ETHW[3.50255848], EUR[0.51], FTT[.00060773], SOL[0], TRX[.907003], USD[1.40], USDT[0.86376246] | | |
| 01109306 | | AAVE-20210625[0], ATLAS[399.8896], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], POLIS[98.897815], RUNE-PERP[0], USD[844.95], USDT[0.00000001], WAVES-PERP[0], ZECBULL[0] | | |
| 01109311 | | MATIC[0], USD[1.51] | | |
| 01109313 | | DOGE[0], ETH[0], RAY[0], SHIB[0] | | |
| 01109314 | | BNB[.289942], DOGE[285.9428], EOSBULL[1968.621], ETH[.0389727], ETHW[.0389727], MIDBULL[.02138502], SUSHI[3.49755], SXP[25.58208], USD[0.12], USDT[0] | | |
| 01109315 | | RAY-PERP[0], USD[0.00] | | |
| 01109319 | | TRX[.000001], USDT[0] | | |
| 01109323 | | DOGE[.92527], ROOK[0.00013521], SHIB[67142.5], USD[0.41] | | |
| 01109325 | | ATLAS[434.29546279], BTC-PERP[0], ETH-PERP[0], FTT[2.8], TRX[.000004], USD[12.81], USD[0.00000001] | | |
| 01109327 | | BAO[3], KIN[1], SHIB[.00003875], USD[0.09] | | |
| 01109331 | | FTT[0], NFT (334132474893407724/The Hill by FTX #36402)[1], NFT (410493857735831791/FTX Crypto Cup 2022 Key #13076)[1], PSY[1575.6988], SOL[.005], USD[0.02], USDT[0] | | |
| 01109344 | | RAY[53.9892], TRX[.000004], USD[13.07], USDT[0] | | |
| 01109345 | | DOGE[.888], LUA[.02456], TRX[.000003], USDT[0] | | |
| 01109348 | | ADA-PERP[0], AXS-PERP[0], BTC[.00005636], DODO-PERP[0], DOT-PERP[0], ETH[.1382305], ETH-PERP[0], ETHW[.1382305], FTT[.09993], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000006], USDt-19.20], USDT[0.00000001] | | |
| 01109352 | Contingent | FIDA[57.81942427], FIDA_LOCKED[.44482373], FTT[3.499335], RAY[16.96896492], SOL[5.27217462], SRM[21.71602769], SRM_LOCKED[.55533523], TRX[.000002], USD[3.87], USDT[0.00596559] | | |
| 01109353 | | BAO-PERP[0], DOT-PERP[0], EUR[-0.03], GRT-20211231[0], HUM-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 01109355 | | BTC[.00005795], TRX[.000003], USDT[0.00018367] | | |
| 01109359 | | RAY[.817125], TRX[.000003], USD[0.00], USDT[0] | | |
| 01109365 | | MEDIA-PERP[0], USD[0.00] | | |
| 01109373 | | USD[25.00] | | |
| 01109376 | Contingent, Disputed | TRX[.000002] | | |
| 01109384 | | BTC[.02422807], ETH[.30954981], FTT[.0000031], SOL[.00025032], USD[0.86], USDT[0.00358002] | | |
| 01109385 | | AUDIO[.18902896], IMX[55.99172], MANA[9.9982], SAND[3.99928], TRX[.000003], USD[3.96], USDT[0.00736590] | | |
| 01109390 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01109391 | | FTT[15.59060975], USDT[50.25680562] | | |
| 01109394 | | USD[84.00] | | |
| 01109398 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], B8[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0078606], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.45642146], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.89], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01109401 | | NFT (485661132118265898/FTX AU - we are here! #57122)[1] | | |
| 01109402 | | BTC[0], USD[0.00] | | |
| 01109406 | Contingent, Disputed | DOGE[0], ETH[0] | | |
| 01109410 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.006], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.04597074] | | |
| 01109411 | | USD[25.00] | | |
| 01109413 | | EUR[0.00], USDT[0] | | |
| 01109415 | | AKRO[1], BAO[1], CAD[0.01], ETH[0], KIN[1], OMG[0], USD[0.00] | | |
| 01109416 | | SUSHIBULL[20558.80061839] | | |
| 01109418 | | BTC[0.00016430], ETH[.00004639], ETHW[.00004639] | | |
| 01109419 | Contingent | BNB[0], BNT[0], BTC[0.00069992], BTC-PERP[0], CHZ[20], CHZ-PERP[0], DOT-PERP[0], ETH[0], FTT[0], ICP-PERP[0], LUNA2[0.00031837], LUNA2_LOCKED[0.00074288], LUNC[69.3275188], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[0], UNI[0], USD[-0.46], USDT[0] | | |
| 01109420 | | DOGE[3388.33315757], ETH[.4807085], ETHW[.4807085], KIN[1], RSR[1], TRX[1], UBXT[1], USD[2816.35] | | |
| 01109421 | | USDT[0] | | |
| 01109424 | | USD[30.03] | | |
| 01109429 | | COPE[20.96362448] | | |
| 01109434 | | GRT[0], REEF[0], USD[0.00] | | |
| 01109436 | | ADA-PERP[1000], ATLAS[10320], BNB[10], BTC[0.44999749], COPE[750], CRV[1415.92096], DOGE[8998.6], ETH[12.64287546], ETHW[12.58219999], FTT[119.9931], IMX[150], LUNA[20000], LINK[101.8013136], LRC[1000], MNGO[19740], OMG[336.49631854], RAY[329.80953057], SOL[234.6106776], SRM[656.9898], STEP[8548.80006695], STEP-PERP[0], SUSHI[231.82211094], UNI[118.68626], USD[2308.03], USDT[11559.00000001] | | SUSHI[120.4759] |
| 01109445 | | CHF[0.00], MATIC[0], SOL[.01], USD[3.99], USDT[0.00000001] | | |
| 01109446 | | USD[25.00] | | |
| 01109449 | Contingent | AKRO[0], APE[0], AVAX[0], BCH[0], BLT[0], BNB[0], BTC[0.00200108], CRO[0], DOGE[0], ETH[0], ETHW[9.06674388], EUR[0.00], FTT[2.67666507], GALA[0], KIN[0], LINK[0], LTC[2.00098663], LUNA2[0], LUNA2_LOCKED[0.36711397], LUNC[0], MANA[0], MTA[0], SAND[0], SHIB[4503371.25195871], SOL[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], USTC[0], XAUT[0], XRP[150] | Yes | |
| 01109450 | | BAO[1], ETH[0.00005966], ETHW[0.00005966] | | |
| 01109454 | | TRX[.000001] | | |
| 01109457 | Contingent | FTT[0.03780676], GST-PERP[0], ICP-PERP[0], LUNA2[2.25325031], LUNA2_LOCKED[5.25758406], LUNC-PERP[0], TRX[.000463], USD[0.00], USDT[0.47815531] | | |
| 01109459 | | RAY[.991925], TRX[.000004], USD[0.00], USDT[0] | | |
| 01109463 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000000], XRP[.0182571], XRP-PERP[0] | | |
| 01109465 | | USD[0.00] | | |
| 01109466 | | RAY[0], TRX[.000004], USDT[0] | | |
| 01109467 | | AAVE-PERP[0], ALCX[.0008087], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00005051], BTC-PERP[0], CEL-PERP[0], CHZ[8.352035], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ETC-PERP[0], ETH-PERP[0], EUR[20521.00], FTM-PERP[0], FTT[25], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.62722], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.042642], TRX[.000006], TRX-PERP[0], USD[15.70], USDT[30.86991442], USTC-PERP[0], WAVES-PERP[0] | | |
| 01109471 | | SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01109474 | | USD[0.00], USDT[0] | | |
| 01109475 | | BAO[1], KIN[648941.82008980], USD[0.00] | | |
| 01109479 | | DOGE[.9916], GBP[0.00], TRX[.000004], USDT[0] | | |
| 01109486 | | AKRO[0.0086584], ANC[457.60298953], GBP[0.00], RSR[5.01028656], SHIB[12793161.48678311], UBXT[11], USD[5.65], XRP[990.26223387] | Yes | |
| 01109488 | | TRX[.000001], USDT[4.81770312] | | |
| 01109491 | | BNB[0.00000001], FTT[0.07198185], KIN[0.00000001], USD[0.00], USDT[0.00000000] | | |
| 01109493 | | 1INCH[104.98005], AAVE[.99981], ADA-PERP[0], ALPHA[178.96599], BOBA-PERP[0], BTC[1.0752], CEL[144.90219770], CEL-PERP[0], ETH[41.02122266], ETH-20211231[0], ETHW[21.98477068], EUR[29265.74], FTM[791.84952], FTT[3807.18462646], FTT-PERP[0], LTC-20211231[0], LTC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[13.03699524], SRM[28.99449], USD[11958.53], USDT[103.36735679], XRP[2604.09986892] | | ETH[30.948965], USDT[100], XRP[2559.90143] |
| 01109499 | | RAY[210.99855654], USD[1.18], USDT[0.00000004] | | |
| 01109500 | | AVAX[0], AXS[0], BNB[0], CHZ[0], COPE[0], ENJ[0], ETH[0], FTM[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000059] | | |
| 01109501 | | 1INCH-PERP[0], CRV-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01109504 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.0099031], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.79], USDT[.89016582] | | |
| 01109507 | | 0 | | |
| 01109508 | | BTC[0.00010307], USD[5.28] | | |
| 01109511 | Contingent | AUDIO[22935], LUNA2[11.10067289], LUNA2_LOCKED[25.90157009], LUNC[2417194.894034], RUNE[0], SRM[1.18323419], SRM_LOCKED[4.81676581], USD[2818.16], USDT[11.73571818] | | |
| 01109513 | | BAO[121984.45558466], BNB[.16051681], DOGE[.0098643], USD[0.00] | Yes | |
| 01109517 | | ADA-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01109519 | | ENJ[297.94338], IMX[132.17014], STARS[30.9938], TRX[.000002], USD[28.39], USDT[5.054838] | | |
| 01109529 | | BCH[.0008], FTT[11.09922], OXY[2.9979], TRX[.000006], USD[0.00], USDT[0], WRX[108.9782] | | |
| 01109531 | | DOGE[0] | | |
| 01109532 | | ANC[0], APE[0], ATLAS[.05069153], BAO[14], BTC[0.00104435], CAD[0.00], ETH[0], KIN[16], MATIC[.00001928], SECO[0.00023900], SHIB[0], SLP[.12315058], SOL[0], TLM[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01109534 | Contingent | DEFIBEAR[344534.526], FTT[.0914995], HEDGESHIT[.00022271], LUNA2[0.24518924], LUNA2_LOCKED[0.57210823], LUNC[.7898499], SOL[3.41531397], TRYB[691.18857171], USD[0.23] | | |
| 01109541 | | 1INCH[.98442], ALICE[.09715], AUDIO[.9791], BADGER[.0070322], CRV[.98765], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINA[26.6579], TONCOIN[.178188], TRX[0.00097600], USD[0.00], USDT[3.06128930] | | |
| 01109542 | | AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], DAWN[.051246], DAWN-PERP[0], FTT[0.07302419], USD[0.20] | | |
| 01109545 | | ALGOBEAR[8394414], ALGOBULL[22285.1705], BNBBEAR[14997150], EOSBULL[51.99012], OKBBEAR[159893.6], USD[0.03], XRPBULL[10.198062] | | |
| 01109546 | | AKRO[0.69453877], AMPL[0.00003859], BAO[6], BTC[0.00000001], DOGE[0], ETH[0.00000013], ETHW[0.00000013], GBP[11.70], KIN[3], REEF[0], RSR[1], USD[0.00] | Yes | |
| 01109547 | | HT[0.00692094], HT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01109548 | | SOL[.01027095] | | |
| 01109549 | | ADA-PERP[0], FTT[0.66269269], LUNA2-PERP[0], USD[0.19] | | |
| 01109551 | | TRX[.000005], USD[0.44], USDT[0] | | |
| 01109552 | | HT[0] | | |
| 01109553 | Contingent | FIDA[12.17455631], FIDA_LOCKED[.09785644], FTT[.39972], RAY[3.26988056], SOL[.03860606], USD[0.00] | | |
| 01109554 | | AMC-20210625[0], AMC-20210924[0], APE-PERP[0], APT-PERP[0], AVAX[50], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COIN[.01477147], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GME-0930[0], GME-1230[-16653.53], GME-20210625[0], GMT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MRNA-20210924[0], SHIT-PERP[0], SUSHI-PERP[0], TSLA-20210924[0], USD[597104.53], USDT[230.40018796], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01109557 | | AR-PERP[0], BTC[.05560873], BTC-PERP[0], ETH[.00251941], ETH-PERP[0], LINK-PERP[0], USD[-1.51] | | |
| 01109558 | | CLV[36.9], COMP[.1859], DOGE[58], MATIC[40], RAY[5], SXP[10], TRX[.9], USD[7.16], USDT[.00499182] | | |
| 01109561 | | APT[0], CEL-PERP[0], GST-PERP[0], RAY[0], SOL[0], USD[0.56] | | |
| 01109566 | | TRX[.000011], USD[25.00], USDT[0] | | |
| 01109568 | | CRO[9.991], TRX[.000003], USD[19.19], USDT[0] | | |
| 01109571 | | FTT[0.10220996], RAY[.47682844], TULIP[10.8], USD[36.90] | | |
| 01109572 | | USD[25.00] | | |
| 01109573 | | USD[25.00] | | |
| 01109574 | | AKRO[100], ASD[2], LOOKS[6], MTA[8], SXP[2], USD[22.53], VGX[5.01268208], WRX[10] | | |
| 01109578 | | FTT[.098005], GTI[.0926641], HOT-PERP[0], ICP-PERP[0], SXP[.09145], USD[0.64] | | |
| 01109582 | | ALGO-PERP[0], CHZ-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-33.16], USDT[106.828283] | | |
| 01109584 | | LUA[.0363], TRX[.000004], USDT[0] | | |
| 01109585 | | TRX[0], USDT[0] | | |
| 01109590 | | ETH[.00000001], GENE[.75023987], MATIC[.03], NFT[477994418761033470/FTX Crypto Cup 2022 Key #18859][1], TRX[.000001], USD[0.03], USDT[0] | | |
| 01109592 | | DOGE[54.47438980], ETH[0.00400000], ETHW[0.00400000], TRX[.000002] | | |
| 01109593 | | USD[25.00] | | |
| 01109599 | | DOGEBULL[.00129909], SUSHIBULL[109.923], SXPBULL[133.9082], TRX[.000005], USD[0.10], USDT[0.00000001] | | |
| 01109600 | | AVAX[1.05192375], BNB[0.97614587], DAI[0.02007737], ETH[0.07898544], FTT[6.99867], LINK[38.85618657], MATIC[63.46095091], SOL[4.67701809], USD[0.54], USDT[0.62799079] | Yes | |
| 01109602 | | BNB[.0191175], USD[0.13] | | |
| 01109604 | | NFT [432523741690106858/FTX EU - we are here! #123484][1], NFT [521556696764401126/FTX EU - we are here! #123269][1], NFT [557191485554573308/FTX EU - we are here! #123553][1] | | |
| 01109606 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00033997], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BVOL[0.00004254], C98-PERP[0], CHZ-PERP[0], COPE[.130105], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-20210924[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.89227], RAY[.975395], RAY-PERP[0], RSR[1.3857], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.98328], TRX[.000005], USD[4.38], USDT[0.00000001], XMR-PERP[0] | | |
| 01109607 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.07080610], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.26], USDT[0] | | |
| 01109612 | | USD[0.00], USDT[0] | | |
| 01109618 | | BRZ[0], BTTPRE-PERP[0], COPE[0], DOGE[0], FTM[56], FTT[1.59969600], LINK[2.399544], MID-PERP[0], MNGO-PERP[0], RUNE[22.197131], SHIB[0], SOL[0.99981000], STEP[226.08636180], SUSHI[15], SXP[50.190462], USD[8.21], USDT[0], USDT-PERP[0], XRP[105.98046420], XRP-20210625[0], XRP-PERP[0] | | |
| 01109619 | | BAT[1.01355507], BNB[0], BTC[0], CHZ[0.01711277], DENT[1], DOGE[2042.75472776], ETH[0.00002076], ETHW[0.00002076], KAI[0], KSHIB[14655.09080450], RSR[1], SHIB[23921598.16192814], USD[0.00], USDT[0.00000002], XRP[0.00000001] | Yes | |
| 01109621 | | 0 | | |
| 01109628 | | AUD[0.00], TRX[1] | | |
| 01109630 | | AKRO[2], ATLAS[15085.87987933], BAO[3], DENT[2], FTT[3.03871687], KIN[5], POLIS[1335.67110624], TRX[.000855], UBXT[2], USD[0.02], USDT[0.00045665] | Yes | |
| 01109631 | | NFT [521814615172913058/The Hill by FTX #23604][1] | | |
| 01109633 | | ETH-PERP[0], RUNE[.095383], USD[-0.39], USDT[0], XRP[3.8867], XRP-20210924[0] | | |
| 01109636 | | 0 | | |
| 01109637 | | USD[25.00] | | |
| 01109639 | | USDT[0] | | |
| 01109640 | | AMPL-PERP[0], CRO[.2], TRX[.000003], USD[11.75], USDT[0] | | |
| 01109641 | | ETHBULL[0.01521090] | | |
| 01109642 | | BTC[0], DOT-PERP[0], ETH[0.05428410], ETHW[0.05428410], MNGO-PERP[0], RUNE[1.0992685], SOL[.2416669], SOL-PERP[0], TRX[46.7253772], USD[-0.32], USDT[0], XRP[56.37498515], ZIL-PERP[0] | | |
| 01109650 | | USD[1.00] | | |
| 01109652 | | TRX[.000005], USDT[0] | | |
| 01109653 | | BADGER[0], BAND[0], BNB[0], DOGE[0], ETH[0], ETHBULL[0], FIDA[0], FTT[0], HNT[0], KNC[0], LEO[0], OMG[0], SAND[0.56305499], SHIB[0], STEP[325.82156147], TLM[0], USD[0.01], USDT[0.00000384] | | |
| 01109655 | | AKRO[.00036479], BAO[.08678745], DENT[.00065836], DOGE[.00003166], KIN[2.25312656], MATIC[.00004741], REEF[.0000358], SHIB[.97223315], USD[0.17], USDT[0.42710879], XRP[.00001443] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01109672 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[6], SOL-PERP[0], USD[-5.59], USDT[29.63889281], YFI-PERP[0] | | |
| 01109673 | | SOL[0], USD[0.00], XRP[.525199] | | |
| 01109674 | | USD[0.00] | | |
| 01109675 | | FIDA[169.88695], SOL[.091222], TRX[.000007], USDT[1.25047866] | | |
| 01109677 | | ETHW[.00093747], USD[0.00] | | |
| 01109680 | Contingent | BTC[0], CRO[410], FTM[93.12436274], FTT[3.69325213], GBP[0.00], RUNE[31.19039797], SOL[3.88253946], SRM[27.47289909], SRM_LOCKED[.40619429], USD[0.68], USDT[0.00000001], XRP[105.04872824] | | |
| 01109682 | | USDT[0] | | |
| 01109685 | | ATOMBEAR[392724.9], AVAX[23.5], BAO[976.2], BTC-PERP[0], CONV[289.797], DENT[3197.76], DOGE[44301.0578], DOGE-PERP[0], ETH[.000444], ETHW[.000444], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[9303], KIN-PERP[0], LINA[409.713], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF[1229.139], SHIB[4500000], STMX[529.629], TRX[.847], TSLA[.009], USD[82.50], USDT[1102.62354343] | | |
| 01109687 | | APE[.090025], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.38], USDT[1.41743215] | | |
| 01109688 | | BTC[0], ETH[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01109691 | | ETH[.25201242], ETHW[0.25201242], MATIC[9.818], MATICBULL[21.2547482], SHIB[95460], USD[372.04] | | |
| 01109692 | | TRX[.000003], USDT[0] | | |
| 01109693 | | BTC[0], FTT[0.01783420], USD[0.72] | | |
| 01109695 | | DENT[2473.28589172], USD[0.03] | | |
| 01109696 | | BNB[0], BTC[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], RAY[0], SOL[0], SRM[0], USD[0.46], VETBULL[0], XLMBULL[0], XLM-PERP[0] | | |
| 01109697 | Contingent | 1INCH[0], AAVE[0], ATLAS[0], FTT[155.79828198], SRM[3.18328664], SRM_LOCKED[18.1768917], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01109700 | | BTC[.00235696], THETABULL[0.00240036], USD[213.44] | | |
| 01109701 | | EUR[1100.00], FTT[3.80515338], SOL[1.67274842] | | |
| 01109703 | | ALTBEAR[0], BTC[0], ETHBULL[0], FTT[4.98380971], SPELL[6898.62], THETABULL[0], USD[0.00], USDT[0] | | |
| 01109705 | | ACB[.11340352], AKRO[1], AMZN[.0057674], BAO[1], BCH[.01141409], BOBA[.27288758], BTC[.00060398], CAD[13.17], DENT[1], DOGE[16.85854781], ENS[.83754157], ETH[.06698446], ETHW[.00690232], EUR[10.60], FB[.00292434], FTT[.02041122], GME[.00964692], KIN[4], LTC[.15443304], MATIC[18.86885206], OMG[.08768704], PAXG[.00041911], PFE[.02481905], RSR[9.17303948], SHIB[870345.71249914], TRX[15.63531226], TSLA[.02480043], USD[31.63], XRP[.64297838] | Yes | |
| 01109706 | | COPE[470.912768], ETH[1.5737904], ETHW[1.5787904], FTT[50.99214394], HNT[143.95733455], LINK[72.90960341], SOL[53.78028088], SRM[98.059354], STEP[2290.9019632], TRX[.000002], USD[0.00], USDT[30.31176046] | | |
| 01109709 | | ATLAS[329.9639], ATLAS-PERP[0], AURY[3], BLT[11], BTC[0.00009933], FTT[.69981], POLIS[6.5], TRX[.000003], USD[0.87], USDT[0.00000001] | | |
| 01109711 | | LUA[.02332], TRX[.000004] | | |
| 01109721 | | OXY[138.9637], TRX[.000003], USD[1.64], USDT[3.262115] | | |
| 01109729 | | DOGE[.92288421], DOGE-0624[0], SECO-PERP[0], TRX[.000003], USD[0.06], USDT[0] | | |
| 01109730 | | USD[25.00] | | |
| 01109732 | Contingent | BNB[.079944], HGET[6.19566], OXY[15.9888], SOL[.01008263], SRM[2.0494937], SRM_LOCKED[.0413121], TRX[.000003], USDT[0] | | |
| 01109734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[26.48896423], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.71993992], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BTC[2.11641638], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[102.12521149], DOT-PERP[0], ENJ-PERP[0], ETH[5.44913353], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016759], FTT[25.08438473], FTT-PERP[0], GMT-PERP[0], GST-PERP[500], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[250], NEAR-1230[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], STG[75], STORJ-PERP[0], SUSHI[0], THETA-0624[0], THETA-PERP[0], USD[304.15], USDT[163.52843564], USTC[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | AVAX[.48879974], DOT[102.015182], ETH[2.003113] |
| 01109735 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 01109736 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.8038], BAND-PERP[0], BAT[.98578], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0.00697101], XEM-PERP[0] | | |
| 01109737 | | TRX[.000004], USDT[0] | | |
| 01109744 | | BTC[0], BTC-0325[0], BTC-PERP[0], USD[0.07], USDT[0.00000183] | | |
| 01109746 | | NFT (453466716754943748/FTX EU - we are here! #148331)[1], NFT (499030912683106563/FTX EU - we are here! #148045)[1], NFT (523704256370966278/FTX EU - we are here! #148191)[1], USD[0.00] | Yes | |
| 01109750 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[54.4020462], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.65], USDT[0], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01109751 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06701648], LUNA2_LOCKED[0.15637180], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[5008.44434], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[32.000026], TRX-PERP[0], USD[16693.81], USDT[0.00000002], WAVES-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01109753 | | BAO[1], USD[0.00] | | |
| 01109758 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[0.09700841], DYDX-PERP[0], ETH[.00030965], ETH-PERP[0], ETHW[0.00030965], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HXRO[0.79403538], JASMY-PERP[0], KNC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[.00057], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00590060], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001566], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01109759 | Contingent | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[48.88193622], LUNA2_LOCKED[114.0578512], LUNC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB[.51371353], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHIBEAR[165000000], TLM-PERP[0], USD[-0.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 01109763 | | MOB[0] | | |
| 01109767 | | USD[0.25] | | |
| 01109769 | | RAY[2.998005], TRX[.000006], USD[26.78], USDT[1] | | |
| 01109771 | | AVAX[0], BTC[0.00005909], FTT[1.40693338], USD[0.00] | | |
| 01109773 | | DOGE[67.4167752], DOGE-PERP[0], SHIB-PERP[-200000], SOL-PERP[0], USD[15.45], USDT[0.00227414] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01109774 | | BTC[.00713645], DOGE[925.71313346] | | |
| 01109775 | | BTC[.00036163], GBP[0.00], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01109777 | | PERP[.0952785], RAY[39.70009628], RAY-PERP[0], TRX[.000003], USD[25.28], USDT[.009453] | | |
| 01109779 | | BTC[0], EUR[0.12], SOL[0], USD[1.46] | | |
| 01109786 | | DOGE[457.68543668], KIN[1], USD[0.01] | | |
| 01109787 | | BAO[0.14897401], DOGE[.00067541], EUR[0.01], HMT[0.00019029], KIN[1.17078759], MANA[3.63739119], SAND[22.06927131], SHIB[7.46403535], STEP[0.00002157], TLM[169.21616374], TRX[.00230618], USD[0.00] | Yes | |
| 01109791 | | ETH[.0009805], ETHW[.0009805], UNI[.048722], USDT[0.72759103] | | |
| 01109792 | | ATLAS[23158.462], AUDIO[757.94], ENJ[394.921], ETH-PERP[0], ETHW[.5058988], EUR[0.00], USD[0.95], USDT[0.00000001] | | |
| 01109793 | | ETH[0] | | |
| 01109802 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], TRX[.000004], USD[0.00], VET-PERP[0] | | |
| 01109803 | | ADABULL[0], ALGOHALF[0.01001927], ETH[1.04640308], ETHW[1.04640309], MANA[249.43928747], MATIC[0], SAND[100.602], SHIB[10041346.72179562], USD[0.00] | | |
| 01109805 | | ADA-PERP[0], AVAX-PERP[0], FTM[.97663], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE[.093521], SHIB[299943], SOL-PERP[0], STEP-PERP[0], USD[8.32], USDT[0.00495675], XRP-PERP[0] | | |
| 01109806 | | USD[25.00] | | |
| 01109808 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00624434], AVAX-PERP[0], BNB[.00977157], BNB-PERP[0], BTC[0.00014010], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00029656], EUR[0.67], FLOW-PERP[0], FTT[.04679123], GMT[.57339204], GST-PERP[0], HT-PERP[0], LUNA2[0.00188746], LUNA2_LOCKED[0.00440408], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00039667], SOL-PERP[0], SPY[0], TRX[.000217], USD[10.94], USDT[0.00000002], USTC[.26718], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01109811 | | COPE[.87035098], USD[578.96] | | |
| 01109812 | | BNB-20210625[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[2.19] | | |
| 01109813 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01109814 | | USD[0.00], USDT[0] | | |
| 01109817 | | USD[25.00] | | |
| 01109819 | | SHIB[8691564], TRX[.000021], USD[0.23], USDT[0] | | |
| 01109820 | | CRO[0], DOGE[0], ETH[0], SOL[0] | | |
| 01109824 | | AKRO[1], ALICE[0.00063720], BAO[4], BTC[0.00000023], FTT[0.00024564], GALA[0.04474887], KIN[2], MTA[48.10338960], OKB[0], SOL[0], TOMO[20.60586619], TRX[1], UBXT[2], USDT[78.62469357] | Yes | |
| 01109828 | | COPE[352.99878745], TRX[.000002], USDT[0.00000003] | | |
| 01109831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-093G[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-093G[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRYB-PERP[0], UNI-PERP[0], USD[1162.57], USDT[0.00000438], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01109834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16.39], USDT[18.03505621], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01109835 | | NFT (372118706455361603/FTX Crypto Cup 2022 Key #11647)[1], NFT (379476970246724857/The Hill by FTX #14806)[1], RAY[13.61356396], SOL[1.76363443], USD[0.00] | | |
| 01109836 | | ATLAS[4.65014097], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01109842 | | USD[0.51] | | |
| 01109844 | Contingent | LUNA2[0.00129256], LUNA2_LOCKED[0.00301599], LUNC[281.459422], SOL[.07497107], USD[0.16], USDT[0.00000033] | | |
| 01109845 | Contingent, Disputed | USDT[0.00025195] | | |
| 01109846 | | BTC[0.00000029], CUSDT[.278285], USD[0.00] | | |
| 01109853 | | TRX[.124102], USDT[0] | | |
| 01109855 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01109856 | | AKRO[1], BAO[3], BAT[1.01638194], DENT[5], DOGE[1746.60855519], KIN[798679.7208424], MATIC[11.12889405], RSR[276.22119717], SHIB[7154480.02435904], SLRS[6.59393074], TRX[247.23567352], UBXT[4], USD[0.01] | Yes | |
| 01109862 | | BADGER[11.10395326], BAO[62543.28799939], DENT[2], DOGE[102.97975889], GBP[0.00], GRT[128.03801142], KIN[3254655.5020966], MOB[55.26171442], SHIB[181.34518845], USD[0.00] | Yes | |
| 01109866 | | BTC[0.00379924], BTC-PERP[0], ETH[2.999998], ETH-PERP[0], ETHW[2.999998], FTT[.3945], SOL[93.40039178], SRM[19.996], USD[0.00], USDT[5.07937109] | | |
| 01109867 | | ASDBULL[.09362], ATLAS[6.94792], EOSBULL[1499.7], FTT[0.00682864], GRTBULL[.06406], LINKBULL[4579.2301], POLIS[0.147889], TRX[.000001], USD[0.00], USDT[0] | | |
| 01109872 | Contingent | BNB[0.00000001], BTC[0.00000001], ETH[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[9.62565724], USD[0.01], USDT[0.00000002], USTC[0] | | |
| 01109876 | | BTC-PERP[0], DOGE-PERP[0], USD[344.97] | | |
| 01109879 | Contingent | AAVE[0.01806137], AXS[.07935079], BNB[0], BTC[0.00393409], DOT[0.16160208], ETH[0.00034605], GAL[8.02126479], LTC[.00401131], LUNA2[0.64714373], LUNA2_LOCKED[1.51000204], LUNC[14916.91], RSR[1], SAND[0.00088773], SLP[2220.15052172], USD[0.00], USDT[2.42862559] | | |
| 01109886 | | BTTPRE-PERP[0], RAY[.17140307], RAY-PERP[0], TRX[.000004], USD[24.94] | | |
| 01109890 | | AUDIO[91], USD[0.70] | | |
| 01109891 | | TRX[.001556], USDT[0.00000159] | | |
| 01109895 | | LUA[69.986], TRX[.000004], USDT[8.7975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01109896 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.12064439], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01109898 | | MOB[.52289053], TRX[.000002], USDT[0.00000025] | | |
| 01109899 | | DOGE[1041.65619344], USD[0.00] | | |
| 01109904 | | BOBA[51.10439185], HOLY[44.44820493], USD[0.00] | | |
| 01109907 | | DOGEBULL[0.02764261], USD[0.00], USDT[2766.142344] | | |
| 01109908 | | BTC[0], ETHW[.43431596] | | |
| 01109909 | | ETH[.126], ETH-0930[0], ETHW[.126], KIN[19986.7], SOL[.00457875], USD[0.07], USDT[0.22144760] | | |
| 01109910 | | BNB[0], COPE[0] | | |
| 01109912 | | ETH[.0009552], ETHW[.0009552], NFT (375358806199885338/FTX EU - we are here! #200009)[1], NFT (521237122443394745/FTX EU - we are here! #199967)[1], NFT (550065267272331376/FTX EU - we are here! #200035)[1], TRX[.001447], USDT[0.00000003] | | |
| 01109916 | | USD[0.00] | | |
| 01109917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00019433], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0930[0], SPY-20211231[0], SRM-PERP[0], TRX[0], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 01109920 | | ADA-PERP[0], DOGE-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 01109922 | | SHIB[6468699.28740949], USD[0.00] | Yes | |
| 01109924 | | DOGE[0], OXY[0], RAY[.000005], REEF[1830.59471763], RUNE[0], SHIB[1000000.007572], SPELL[367.75491957], TRX[.000004], USDT[0] | | |
| 01109926 | | BAO[2], BTC[.03338414], ETH[.15473395], KIN[1], USD[0.00], USDT[1006.24912955] | Yes | |
| 01109927 | | DENT[1], ETH[2.62300894], ETHW[2.62190727], FIDA[1.03937262], LTC[3.31540981], USD[0.00] | Yes | |
| 01109930 | Contingent | APE[.0000091], BNB[0], ETH[.769], ETHW[.769], FTT[25], GMT[0], GMT-PERP[0], LUNA2[0.22087977], LUNA2_LOCKED[0.51454914], LUNC[48365.15548295], NFT (310184799184722258/The Hill by FTX #2334)[1], NFT (541654710009690444/Belgium Ticket Stub #140)[1], SOL-PERP[0], USD[1007.94], USDT[0] | | |
| 01109937 | | BAO[5], BAT[1.01638194], DENT[1], KIN[2], SOL[.00005609], TRX[3], UBXT[4], USD[0] | Yes | |
| 01109939 | | BTC[0], FTT[.191505], USD[2.41], USDT[0] | | |
| 01109944 | | USD[0.01] | | |
| 01109945 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC[-0.00603500], DYDX-PERP[0], ETH[.000135], ETHW[.000135], EUR[0.66], FIL-PERP[0], FTT[.04705], GALA-PERP[0], KSM-PERP[0], LOOKS[906], LOOKS-PERP[0], LRC-PERP[0], LUNC[543768.982833], MATIC-PERP[0], MOB[73.5], ROSE-PERP[0], SC-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[85.64], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01109946 | | 1INCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[-0.07], XRP[3.392071] | | |
| 01109952 | | DENT[1], DOGE[36.79734722], EUR[0.55], KIN[1], USD[0.00] | | |
| 01109954 | Contingent | SRM[14.44592569], SRM_LOCKED[72.35112732] | | |
| 01109956 | | USDT[0] | | |
| 01109958 | | CEL[0], FTT[25.21886207], SPELL[17300], USD[0.00], USDT[0] | | |
| 01109959 | | USD[6371.82] | | |
| 01109961 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1.76924467], CRV[3.3838773], DASH-PERP[0], DODO-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[.03482741], LTC[0.00277993], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.408883], TRX-PERP[0], UNI[.03235014], USD[0.09], USDT[0.00331322], XLM-PERP[0], XRP[.29], XRPBULL[1.68612], XRP-PERP[0] | | |
| 01109965 | | COPE[9.72077728], USDT[0.00000001] | | |
| 01109967 | Contingent, Disputed | USD[25.00] | | |
| 01109969 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00695585], VET-PERP[0] | | |
| 01109971 | | BTC[0], DOGE[0], USD[0.07] | | |
| 01109972 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000351], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000913], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01109977 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.6986035], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.03], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01109979 | | USD[25.00] | | |
| 01109981 | | USD[25.00] | | |
| 01109989 | Contingent | ADA-PERP[0], ALCX[.022], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[22630.76082382], ATLAS-PERP[0], ATOM[1.7], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02974157], BTC-MOVE-0701[0], BTC-PERP[.0692], CEL[122.04064139], CEL0-PERP[0], CEL-PERP[0], CRO[1.03432998], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00000001], DAI[0], DOGE-PERP[0], ENS[.39180869], ENS-PERP[0], ETH[0.00023504], ETH-PERP[.238], ETHW[0.00023447], EUR[0.00], FTM[0], FTM-PERP[1132], FTT[25.09518549], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[340.2], KBTT-PERP[0], KIN[719429.98032285], KLAY-PERP[0], KNC[0], LINA[5563.07044066], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00264413], LUNA2_LOCKED[22.19780138], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[777.39761678], MATIC-PERP[88], MEDIA-PERP[0], MINA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN[0], RNDR-PERP[90], ROSE-PERP[0], RUNE[0.72593370], RUNE-PERP[59.5], RVN-PERP[2970], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STARS[7], STETH[0.00003188], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[462.12366348], TRU-PERP[0], TRX[0.00000690], USD[6102.09], USDT[15.40298792], USTC[0.37428934], USTC-PERP[0], WBTC[0.00000006] | Yes | BTC[.018135], CEL[122.032413], MATIC[675.068477] |
| 01109990 | | KIN-PERP[0], USD[227.66] | | |
| 01109991 | | USD[25.00] | | |
| 01109994 | | BNB[11.09949684], BTC[0.22552103], ETH[.9993], ETHW[.9993], FTT[54.982], USD[11.44] | | |
| 01109998 | Contingent, Disputed | ATLAS[2315.78627965], BAO[2], BTC[.0022777], GBP[0.00], KIN[1408414.95343541], USD[0.00] | Yes | |
| 01110001 | | LUA[197.86042], TRX[.000002], USDT[.00765] | | |
| 01110002 | | ALICE-PERP[0], ATLAS[850], AURY[14], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[.2], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[32], SOL-PERP[0], USD[-4.22], VET-PERP[0] | | |
| 01110005 | Contingent | ATOM[0], AVAX[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0.70844855], LUNA2_LOCKED[1.65304661], LUNC-PERP[0], MKR[0], RAY[0], SOL[0], SRM[0.01993900], SRM_LOCKED[3.37655159], SUSHI[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 01110015 | | BTC[0.30925201], CRO[11284.03264244], ETH[0.46300000], SOL[.00205011], USDT[1298.64653564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110018 | | 1INCH[0], ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.72], USDT[1.22415144], VET-PERP[0] | | |
| 01110019 | | IMX[1105.4], USD[0.12] | | |
| 01110023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000028], TRX-PERP[0], USD[2.44], USDT[8.52017899], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[7.4], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01110024 | | AKRO[2], GBP[0.00], KIN[1], TRX[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01110028 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01110031 | | AKRO[2], BAO[9], DENT[1], GBP[0.00], KIN[4], TRX[1], USD[145.27] | | |
| 01110035 | | ALT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00005245], ETH-PERP[0], ETHW[0.00005245], LOGAN2021[0], MATIC-PERP[0], MID-PERP[0], OLY2021[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 01110044 | Contingent | ALEPH[3252.01626], ETH[1.00013656], ETHW[1.00013656], FIDA[2001.03392672], FIDA_LOCKED[1.10113008], FTT[305.0128525], GENE[0.0240807], INDI[4000], INDI_IEO_TICKET[1], MAPS[5099.97085], MATIC[1225.68361874], MEDIA[4.999145], MNGO[2980.0149], OXY[3500.02804], PSY[16235.081175], SOL[39.49842575], SRM[.06769744], SRM_LOCKED[.39636328], USD[8517.69], USDT[0.99763103], XPLA[3150] | | MATIC[1204.94585] |
| 01110052 | | USDT[2.87008723] | | |
| 01110053 | | STEP[2.11475], TRX[.000004], USD[0.04], USDT[0] | | |
| 01110057 | | BRZ[.00133211], BTC[0], USD[0.00] | | |
| 01110063 | | 0 | | |
| 01110065 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000192], CRO[3.13065772], DAI[0], ETH[0], ETH-PERP[0], ETHW[0.00058125], LUNA2[0.00464716], LUNA2_LOCKED[0.01084338], LUNC[0.00534355], LUNC-PERP[0], MANA-PERP[0], PAXG[.00001917], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-0.02], USDT[0.23566471], USDT-0930[0], USDT-PERP[0], USTC[0.65782539], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0] | Yes | |
| 01110066 | | EUR[0.00], KIN[399720], USD[1.12], USDT[0] | | |
| 01110067 | | EUR[0.00], FTT[25], RAY[0], SOL[0], USD[0.00] | | |
| 01110071 | | USD[0.00] | | |
| 01110072 | | USD[25.00] | | |
| 01110077 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], GMT-PERP[0], GST-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.993702], USD[-0.05], USDT[0.00646902], USTC-PERP[0], WAVES-PERP[0] | | |
| 01110078 | | ADA-PERP[0], AVAX-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0.00220448], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHIBULL[117.7696], SXPBULL[1.469706], TRX[.000004], UNI-PERP[0], USD[61.65], USDT[0.00000001], VETBULL[.00009398], XRPBULL[4.31911] | | |
| 01110085 | | BTC-PERP[0], ETH-PERP[0], EUR[3661.47], SOL-PERP[0], USD[873.24], USDT[1709.25254994] | | |
| 01110086 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC[0], MEDIA-PERP[0], NFT (451038837212046328/Pixel Dino #1 #1)[1], RAY-PERP[0], RSR-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01110087 | | FIDA[.9468], USDT[0] | | |
| 01110088 | | DENT[1], ETH[.03866818], ETHW[.03820093], EUR[0.00] | Yes | |
| 01110091 | | ADABEAR[988800], ADA-PERP[0], ALTBEAR[6000], BEAR[293.56], DOGEBULL[1], EOSBULL[186.794], EOS-PERP[0], ETHBEAR[99720], FTM-PERP[0], GRTBULL[.08698], KNCBULL[.0165], LINKBULL[.001775], MATICBEAR2021[.09437], MATICBULL[1.06918], MATIC-PERP[0], SUSHIBULL[6.434], SXPBEAR[99580], SXPBULL[130.9947215], SXP-PERP[0], TRX[.000005], TRXBULL[.09839], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[11.00203], VET-PERP[0], XLMBULL[.00923], XTZBEAR[90.69] | | |
| 01110092 | | FTT[.5], NFT (338057758053337818/The Hill by FTX #28300)[1], USD[0.97] | Yes | |
| 01110093 | | BNB[0], RAY[0] | | |
| 01110094 | | BTC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.35], USDT[0.00000051], XRP[0.00000049], XRP-PERP[0] | | |
| 01110095 | | TRX[.3], USDT[1.15164462] | | |
| 01110096 | | BTC[0.00006148] | | |
| 01110101 | | USD[0.00], XRP[40.11678391] | | |
| 01110108 | | 1INCH[15], AKRO[1], ALEPH[30], ATOM[2], AURY[5], BAO[6], BTC[.00905421], DENT[1], ETH[.06101813], ETHW[.06101813], FIDA[75.45337501], HNT[3], KIN[4], RNDR[20], SOL[1], STG[30], UBXT[1], USD[6.28] | | |
| 01110112 | | 1INCH[9.57536159], BCH-PERP[0], DOGE-PERP[0], DOGE[67.97291], DOT-PERP[0], ETH-PERP[0], FTT[.82018836], RUNE-PERP[0], TRX-PERP[0], USD[1.34], USDT[0.08218303], XRP-PERP[0] | | |
| 01110118 | | MATIC[140], TONCOIN[112.4], UMEE[4359.162], USD[0.14], USDT[0.00000001] | | |
| 01110121 | | ETH[2.002], ETHW[2.002], EUR[0.25], FTT[.02992603], TRX[.000002], USD[65.65], USDT[0.00206327] | | |
| 01110127 | | AKRO[15], ALPHA[1], AVAX[.00011115], BAO[18], BAT[1], BTC[.03381095], CHZ[2], COPE[.00182841], DENT[12], DOGE[1], ETH[1.01604649], ETHW[2.43112861], EUR[2526.75], FIDA[1.01740557], GBP[0.03], HOLY[1.06123634], HXRO[1], KIN[27], MATH[1], MATIC[1.02343734], OXY[.00375203], RSR[10], SECO[1.06100378], SOL[.00008713], SRM[.0011864], TOMO[1.0242294], TRU[1], TRX[9], UBXT[10], UNI[.000399] | Yes | |
| 01110129 | | USD[0.00] | | |
| 01110130 | | BNB[.00015765], FTT[4.40566302], SOL[1.86968293], USD[9.48] | | |
| 01110131 | | USD[1.38] | | |
| 01110133 | | ALGOBULL[314.874], ATOMBULL[.00569955], BSVBULL[9.371615], KNCBULL[.00085258], MATICBULL[0.00022046], SXPBULL[.0034186], THETABULL[0.00000035], TRX[.000003], USD[0.00], USDT[0] | | |
| 01110134 | | BAO[2], BTC[0.00000013], CHZ[0], ETH[0], EUR[0.00], KIN[3], NFT (289769735862144840/FTX AU - we are here! #1256)[1], NFT (298526591830628206/FTX EU - we are here! #11499)[1], NFT (310707156569457919/FTX AU - we are here! #1259)[1], NFT (326959630110891426/FTX EU - we are here! #11617)[1], NFT (376531684874731723/FTX Crypto Cup 2022 Key #14550)[1], NFT (494000223433761982/FTX EU - we are here! #11670)[1], USD[0.00], USDT[0] | Yes | |
| 01110135 | | MNGO[9.91], POLIS[34.993], SPELL[97.4], USD[0.66] | | |
| 01110136 | | USD[25.00], USDT[0] | | |
| 01110137 | | ADA-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.24924167], KAVA-PERP[0], TRX[.535772], USD[3128.68], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01110138 | | USDT[4.192424] | | |
| 01110141 | Contingent | AAVE[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[65.58844007], SRM[.00188015], SRM_LOCKED[.10511804], USD[0.54], USDT[0.53303038] | | |
| 01110151 | | USD[0.04], USDT[1.51867215] | | |
| 01110152 | | BTC-PERP[0], USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110154 | | ADABULL[0.00083756], DOGE[0] | | |
| 01110155 | | COMP[46.98918156], FTT[.08215], MER[194.9684], RAY[0.73415747], REEF[2.448], SOL[0.00939715], SUSHI[500.8998], TONCOIN[1050.38988], TRX[.000004], UNI[200.9598], USD[0.13], USDT[0] | | |
| 01110159 | | ATLAS[189.9658], BNB[-0.00000112], POLIS[20.42642311], SHIB[10081.90419586], TRX[-1.15622801], USD[0.42], USDT[0.14473139] | | USD[0.22] |
| 01110161 | | CRO[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], USD[0.00] | | |
| 01110166 | | ETH[.00000001], MNGO[140.149478], SOL[0.00000001], USD[0.00] | | |
| 01110169 | | HNT[0], SOL[0], USDT[0.00000017] | | |
| 01110174 | | EUR[0.00] | | |
| 01110176 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 01110177 | | SRM-PERP[0], SUSHI[.07071309], USD[0.00] | | |
| 01110180 | | STEP[18269.0982351], TRX[.000004], USD[1.83], USDT[0] | | |
| 01110182 | | ADABULL[0], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 01110183 | | ATLAS[419.8632], CAKE-PERP[0], TRX[.000002], USD[0.98], USDT[0] | | |
| 01110185 | | ATLAS[1929.6526], POLIS[17.396868], USD[0.53], USDT[.006206] | | |
| 01110187 | | ETH[0.01082161], ETHW[0.01082161], USDT[0.00015767] | | |
| 01110189 | | KIN[189873.65], TRX[.000003], USD[0.67], USDT[0] | | |
| 01110190 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01110196 | | LUA[435.37738], TRX[.000003], USD[0.02], USDT[.0028] | | |
| 01110197 | | USD[25.00] | | |
| 01110199 | | ALPHA-PERP[0], BNB[0.00022161], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE[0.02413655], ETH[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00017355], THETA-PERP[0], TRX[0.00936660], USD[2.94], USDT[0.00000026], XRP[0.62157609] | | |
| 01110201 | Contingent | BTC[.0000456], ETH[0], ETHW[0], FTT[.00000001], SRM[119.06752555], SRM_LOCKED[2.7766555], USD[0.00], USDT[0] | | |
| 01110204 | Contingent | 1INCH[106.03259609], ATLAS[7620], ATOM[8.699145], AUDIO[85.9943], CHZ[549.9183], COMP[0.02638244], CRO[600], DOT[8.49924], ETH[0.06896931], ETHW[0.06896931], FTM[222.99145], FTT[.099943], LINK[7.099905], LUNA2[0.28576078], LUNA2_LOCKED[0.66677516], LUNC[82225.0124734], MATIC[169.9962], SOL[.007739], SRM[88.99677], TRX[.000005], UNI[12.448955], USD[0.08], USDT[57.94789171], XRP[129.988425] | | 1INCH[64.991829] |
| 01110214 | | 1INCH-PERP[0], ADABULL[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[0.09661372], HEDGE[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], USD[0.01], USDT[0] | | |
| 01110222 | | BAO[1], EUR[0.00], FTT[1.96105349], USDT[0.00000018] | Yes | |
| 01110223 | | FTT[.19996], RAY[633.45307831], REEF[43630], TRX[.000002], USD[0.09], USDT[0.00000001] | | |
| 01110224 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01110225 | | FTT[.0999335], TRX[.000003], USDT[.874265] | | |
| 01110226 | | ETH[.00000001], ETH-PERP[0], USD[0.02] | | |
| 01110227 | | USD[55.00] | | |
| 01110229 | | ADABULL[.01379549], SXPBULL[99.752926], USD[0.00], XRPBULL[1713.0927453] | | |
| 01110246 | | TRX[.000002], USD[0.01] | | |
| 01110247 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETHW[0.00000003], FIL-PERP[0], FLOW-PERP[0], FTT[25.0977496], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS[50171844], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (40996572087938932/FTX EU - we are here! #121304)[1], NFT (426249173857454741/FTX EU - we are here! #121470)[1], NFT (538029070541745401/FTX EU - we are here! #121553)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.55], USDT[0], USTC-PERP[0], WAVES-032501, WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01110260 | | AKRO[1], AUDIO[1.03282125], BAO[21], BAT[1.01638194], DENT[3], DOGE[2.189922], ETH[0], EUR[0.00], FRONT[1.00632961], GRT[121.20922477], HOLY[1.07554614], KIN[8], LINK[.01681885], MATIC[9.17830552], RSR[6], SAND[0], SHIB[88.40035731], SXP[1.04178305], TOMO[.0463707], TRX[6], UBXT[3], USD[0.01], USDT[0.00017253] | Yes | |
| 01110271 | | USD[0.04], USDT[.000073] | | |
| 01110273 | | AKRO[1], AUD[0.00], BAO[4], BNB[.0000004], BTC[.00000001], ETH[.00663333], ETHW[.00655119], KIN[5], LDO[6.84130692], PERP[0.00002024], REN[71.61406050], RSR[1], SHIB[4.68509937], SOL[2.46538565], UBXT[2] | Yes | |
| 01110275 | | TRX[.000004], USD[324.27], USDT[0] | | |
| 01110278 | | COPE[.9446], RAY[.9545], TRX[.000003], USD[0.01], USDT[0.88087692] | | |
| 01110283 | | ETC-PERP[0], ETH[.00002337], ETHW[0.00002337], FLOW-PERP[0], ICP-PERP[0], LUNC[.00000001], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00503362], XLM-PERP[0] | | |
| 01110284 | | DOGEBEAR2021[0.18427737], USD[0.10] | | |
| 01110286 | | RAY[13.99734], STEP[.09033011], USD[100.00], USDT[0.00000002] | | |
| 01110287 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BCH[0], BNB[0], CHR[0], DENT[0], DOGE[0], ETC-PERP[0], ETH[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[176.26010863], KIN-PERP[0], LINA[0], LTC-PERP[0], LUNA2[0.83489964], LUNA2_LOCKED[1.94809917], LUNC[0], MAPS[0], ORBS[0], PEOPLE[0], PERP-PERP[0], SAND[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[1.06], XLM-PERP[0] | | |
| 01110288 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01110291 | | AKRO[4], BAO[11], CHR[46.88776819], DENT[4], GBP[0.00], KIN[8], RSR[3], TRX[6], UBXT[5], USD[0.00] | | |
| 01110293 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[5.39], XLM-PERP[0] | | |
| 01110294 | Contingent | AUD[0.00], AVAX[0], DOT[0], FTT[0], SOL[0], SRM[0.02636085], SRM_LOCKED[.25522017], USD[0.00], USDT[0.00000065], XRP[0] | | |
| 01110296 | | BTC[0.00006632], USDT[0.00010041] | | |
| 01110297 | | ATLAS[0], BAO[2], CHZ[1], DENT[2], FTM[5.63158635], KIN[4], LRC[533.23507128], LTC[.33427489], SOL[.2115542], SPELL[21349.96579398], TRX[1], UBXT[5], USD[7.60] | Yes | |
| 01110298 | | ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0.06838725], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[74.90000000], FTT-PERP[0], GALA[0], GAL-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[4438], TULIP-PERP[0], USD[0.61], USDT[162.77210209], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01110299 | | SOL-PERP[0], SOL[9.1400000], TRX[.966583], USD[0.01], USDT[2.33297854] | | |
| 01110302 | | USD[0.06], USDT[0] | | |
| 01110303 | | LUA[1375.62482], TRX[.000001], USDT[.008154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110304 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-13.63], USDT[15.29020250], XRP-PERP[0] | | |
| 01110305 | | ADA-2021123[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT[71.3], DOT-PERP[0], EGLD-PERP[0], ETH[1.15659669], ETH-PERP[0], ETHW[1.06862181], FIL-PERP[0], FTM[ 13103942], FTT-PERP[0], GMT-PERP[0], LINK[184.8], LINK-PERP[0], LRC-PERP[0], LTC[1.9996], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[30.56730748], SOL-PERP[0], TRX[342], USD[-0.02], USDT[0.00414828], VET-PERP[0], WBTC[.2301317], XRP[.00170423], XRP-PERP[0] | | |
| 01110309 | | GENE[.09766], NFT (297568550188230786/The Hill by FTX #20563)[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01110310 | | ATLAS[2150], FTT[10.38505636], POLIS[35.7], USD[0.00], USDT[0] | | |
| 01110312 | | LUA[653.39441], TRX[.000003], USDT[.004175] | | |
| 01110313 | | BTC[.00007428], FIDA[6.9951], HXRO[37.9734], SNX[.9993], STEP[3.59748], USD[8.87], USDT[.00809971] | | |
| 01110316 | | ETH[.00000001], KNC-PERP[0], TRX[.000001], USD[4.05], USDT[0] | | |
| 01110322 | Contingent | BOBA[10.5], FLAC[16.13741718], FIDA_LOCKED[.07962408], FTT[1.00067658], GMT[4], HT[1.09923], LTC[0.32464801], TOMO[10.9923], UNI[1.09933], USD[0.71] | | |
| 01110325 | | USD[0.00] | | |
| 01110327 | | APE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[10015.17892637], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS[109.9883627], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEO-PERP[0], POLIS[24.34283711], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01110328 | | RAY[453.439676], USD[7.72] | | |
| 01110330 | | BCHBULL[126.497632], DOGE[143.9428], SHIB[799840], TRX[.000003], USD[0.05], USDT[0] | | |
| 01110333 | | ADA-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL[1.59394268], SRM-PERP[0], STEP-PERP[0], TRX[.000008], USD[0.00], USDT[0.00122804], XRP[1331], XRP-PERP[0] | | |
| 01110334 | | DOGE[.16491346], EUR[40.00], KIN[1], UBXT[1], USD[0.00] | | |
| 01110335 | | USD[171.63] | | |
| 01110339 | | CHZ[9.9335], RAY[.98803], SHIB[98271], SNX[.092286], TRX[.000002], USD[0.00], USDT[.62832955] | | |
| 01110343 | | TRX[.000003] | | |
| 01110344 | | USDT[22.7184] | | |
| 01110345 | | XRP[51.703299] | | |
| 01110349 | | 0 | | |
| 01110351 | | BNB[.87321785], USD[0.00] | | |
| 01110353 | | USDT[53.842578] | | |
| 01110358 | | AKRO[1], BAO[1], DOGE[127.99231506], GBP[0.88], KIN[1], UBXT[1], USD[0.00] | | |
| 01110361 | | 0 | | |
| 01110363 | | POLIS[170.78092400], SHIB[3276.50356111], USD[0.00], USDT[0] | | |
| 01110365 | | BTC[0.00877315], BTC-PERP[0], USD[0.67] | | |
| 01110366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], hNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000091], UNI-PERP[0], USD[-0.11], USDT[0.12136723], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01110369 | | SHIB-PERP[400000], SOL[.09378044], USD[-2.59] | | |
| 01110372 | | USD[21256.88], USDT[0] | | |
| 01110381 | | BTC[0.00001368], FTT[.09694765], USD[0.91] | | |
| 01110382 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00087312], ETHBULL[0], ETH-PERP[0], ETHW[1.01367632], EUR[0.00], FTT[0.00000001], KNC-PERP[0], LOOKS[.99886], MATIC-PERP[0], MNGO-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.57055817] | | |
| 01110383 | | USD[0.01] | | |
| 01110384 | | CEL[.36204909], FTT[5.43103037], KIN[1370137], USD[0.79] | | |
| 01110392 | | ADA-PERP[86], BNB[0], DOGE[529.78028256], SHIB[2317695.281607], USD[-28.51], VET-PERP[884], XRP-20210625[0] | | USD[14.56] |
| 01110394 | | BNB[0], BTC[.05], ETH[.08], FTT[25.39547629], SOL[0], USD[131.48], USDT[0.00220785] | | |
| 01110397 | | BTC[0], ETH[0.00004768], ETH-PERP[0], ETHW[0.00004766], SAND[0], SHIB[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01110404 | | NFT (508355765021077099/FTX Crypto Cup 2022 Key #22862)[1] | | |
| 01110405 | | BTC[.00000049], CAD[0.00], DOGE[0], KIN[395644.30632825] | | |
| 01110417 | | ETH[.00087912], ETHW[.0086547] | Yes | |
| 01110423 | Contingent, Disputed | AUD[0.00], MATIC[0.31823760], USD[0.00] | | |
| 01110434 | | BNBBEAR[598880], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BULL[0], DOGEBULL[0], ETCBULL[0], FTT[0], MIDBULL[0], SOL[.00000001], THETABEAR[97200], USD[0.00], USDT[0] | | |
| 01110437 | | BNB[0], BTC[0], SECO[0], USD[0.00], USDT[0.00000266] | | |
| 01110438 | Contingent | BIT[351.19352581], BNB[.00000001], KSM-PERP[0], LUNA2[3.09001408], LUNA2_LOCKED[7.21003286], MNGO[39.9924], TRX[.000001], USD[0.00], USDT[0.66580958] | | |
| 01110439 | Contingent | NFT (469358899958664524/FTX AU - we are here! #53523)[1], NFT (483050437356559338/FTX AU - we are here! #7533)[1], NFT (501972807454011255/FTX AU - we are here! #7527)[1], SRM[36.52937283], SRM_LOCKED[161.59062717] | | |
| 01110441 | | CEL[.0967], COMP[0.00008850], LTC[.0023378], USD[0.00] | | |
| 01110444 | Contingent | BTC[0.00112743], FTT[0], SRM[6.34393496], SRM_LOCKED[124.93226462], USD[0.00] | | |
| 01110445 | | USD[0.96] | | |
| 01110447 | | BAO[1], DOGE[35.44087671], UBXT[1], USD[9.14] | | |
| 01110448 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[151.253], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[30517.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110454 | | 1INCH[0], ACB[0], AGLD[0], AKRO[0], ALCX[0], ALEPH[0], ALPHA[0], ANC[0], APE[0], ASD[0], ATLAS[0], AUD[0.00], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAL[0], BAND[0], BAO[0], BAT[0], BCH[0], BICO[0], BIT[0], BLT[0], BNB[0], BNT[0], BRZ[0], BTC[0.00000001], BTT[0], CAD[0.00], CHF[0.00], CHR[0], CHZ[0], CITY[0], COIN[0], CONV[0], COPE[0], CREAM[0], CRO[0], CRV[0], CTX[0], DAWN[0], DENT[0], DFL[0], DMG[0], DOGE[0], DOGEBULL[0], DYDX[0], EDEN[0], EMB[0], ENJ[0], ENS[0], ETH[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GAL[0], GARI[0], GENE[0], GODS[0], GOG[0], GRT[0], GST[0], HMT[0], HNT[0], HOLY[0], HUM[0], HXRO[0], IMX[0], IND[0], INTER[0], IP3[0], JOE[0], JST[0], KBTT[0], KIN[0], KNC[0.00004976], KNCBULL[0], KSHIB[0], KSOS[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUA[0], MANA[0], MAPS[0], MASK[0], MCB[0], MEDIA[0], MER[0], MKR[0], MNGO[0], MOB[0], MSOL[0], MTA[0], MTL[0], NEXO[0], NOK[0], OKB[0], OMG[0], OXY[0], PEOPLE[0], PERP[0], POLIS[0], PORT[0], PRISM[0], PSG[0], PSY[0], PTU[0], PUNDIX[0], QI[0], RAY[0], REEF[0], REN[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLND[0], SLP[0], SLRS[0], SNX[0], SNY[0], SOL[0], SOS[0], SPA[0], SPELL[0], SRM[0], STARS[0], STEP[0], STG[0], STMX[0], STOR[0], STSOL[0], SUN[0], SUSHI[0], SXP[0], TONCOIN[0], TRX[0], TSM[0], TULIP[0], TWT[0], UBXT[0], UMEE[0], UNI[0], USD[0.00], USDT[0], VGX[0], WAVES[0], WFLOW[0], WRX[0], XAUT[0], XRP[0], YFI[0] | Yes | |
| 01110455 | | AAPL[0], BTC[0], COIN[0], DOGE[0], FB[0], FTT[0.00168148], MXN[0.00], SOL[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 01110456 | | 1INCH[.997834], ADABEAR[246650], ADABULL[0.00005309], ADAHALF[0], AGLD[.0440005], ALCX[0.00098267], ALGOBULL[797.6785], ALGOHEDGE[0.00094922], ALICE[.0000245], ALTBEAR[15.43359], ALTBULL[0.00082786], AMPL[-0.12066855], ASDBEAR[92824.6], ASDBULL[.07230255], ATLAS[5 1424], ATOMBEAR[88085.5606], ATOMBULL[.6228648], ATOMHEDGE[0.00094102], AUDIO[.8055855], BADGER[0.00972822], BAL[.00001595], BALBEAR[658.8045], BALBULL[.08174254], BALHEDGE[0.0095779], BAO[973.0304], BAR[.0001355], BCHBEAR[61.62912], BCHBULL[.8327265], BEAR[36.43205], BEARSHIT[946.67186], BLT[.00907], BNB[.00000215], BNBBULL[0.0003872], BSVBEAR[1542.6292], BSVBULL[544.38], BSVHEDGE[0.00004242], BTC[0], BULL[.0.00000299], BULLSHIT[0.0029658], BVOL[0.00000108], C98[.9329885], CEL[.0786858504], CHZ[.00485], CLV[0.02975502], COMP[0.0000251], COMPBEAR[8273.4046], COMPBULL[0.01440434], CONV[9.32132], COPE[.3179743], CQT[.4845577], CREAM[0.00986882], CUSDTBULL[0.00000883], DAWN[.08071533], DEFIBEAR[082735], DEFIBULL[0.00068287], DODO[.09049855], DOGE[0.94964050], DOGEBEAR[2021]0.00270084], DOGEBULL[0.00001103], DRGNBEAR[807.7881], DRGNBULL[0.00105742], DRGNHEDGE[0.00095595], DYDX[.0028055], EDEN[.0001035], EMB[5.2420165], EOSBEAR[878.6958], EOSBULL[25.07912], EOSHEDGE[0.00094802], ETCBEAR[947.6], ETCBULL[0.00594855], ETCHEDGE[0.00976778], ETH[0], ETHBEAR[96184.354], ETHBULL[0.00005361], EXCHBULL[0.00000135], EXCHHEDGE[0.00068222], FIDA[.00011], FRONT[.9766795], FTM[.002705], FTT[0], GALFAN[.0001735], GRT[.991], GRTBEAR[46.9459783], GRTBULL[2.00470557], GT[.0062400], HGET[.00042875], HNT[.09696695], HT[.0003055], HTBEAR[8.0701655], HTBULL[0.00143684], HTHEDGE[0.00091133], HUM[.207188], HXRO[.981228], INTER[.000272], KIN[5235.525], KNC[.09673295], KNCBEAR[6.603256], KNCBULL[.08960797], KNCHALF[0], KNCHEDGE[0.00007482], LEOBEAR[30063823], LEOBULL[0.00001108], LEOHEDGE[0.00097564], LINA[9.658855], LINKBULL[.07689415], LRC[.00557], LTCBEAR[11.694337], LTCBULL[.79825861], LTCHALF[0], LUA[.01160903], MAPS[.9902321], MATIC[.0005], MATICBEAR[2021]1.40339867], MATICBULL[0.07608945], MATICHALF[0], MCB[.0000075], MIDBEAR[44.650275], MIDBULL[0.00008778], MIDHEDGE[0.00092867], MKRBEAR[61.222288], MKRBULL[0.00028972], MNGO[3.99593], MOB[.0008825], MTA[.815623], MTL[.06861098], OKB[.00021], OKBBEAR[49503.2853], OKBBULL[0.00646051], OKBHEDGE[0.00073196], ORBS[9.695891], PERP[.09441571], POLIS[.0079455], PRIVBEAR[.01551], PRIVBULL[0.00074089], PROM[0.00840779], RAMP[.8661348], REEF[8.605002], REN[.840077], ROOK[0.00062255], RSR[8.453115], RUNE[.08413215], SAND[.7170406], SHIB[4629.2], SKL[.954232], SLP[9.570187], SLRS[.7683665], SOL[.00910413], SPELL[2.1195], SRM[.9980145], STEP[.0792719], STMX[.0587], SUN[0.00033219], SUN_OLD[0], SUSHIBEAR[490.793135], SXPBEAR[40210.04], SXPBULL[3.8888355], THETABULL[0.00049346], THETAHEDGE[0.00080998], TOMO[.0002255], TOMOBEAR[2021]0.00185390], TOMOBULL[71.83843], TOMOHEDGE[.00952575], TRU[.1639862], TRXBEAR[7683.497], TRXBULL[1.0127998], TRYBBEAR[0.00000038], TULIP[.00001], UBXT[.6395485], UNISWAPBEAR[.88552914], UNISWAPBULL[2.00010457], USD[0.00], USDT[0], VETBEAR[9977.6182], VETBULL[0.0159156], WBTC[0], WRX[.988291], XLMBEAR[.34323357], XLMBULL[0.00436030], XRPBULL[7.72303], XTZBEAR[68405.06525], XTZBULL[.1709023649.09660843], ZRX[0.00104373124] | | |
| 01110458 | | AXS-PERP[0], BTC-PERP[0], CONV[5.814], RAY-PERP[0], TRX[.000013], USD[2.55], USDT[0.00000001] | | |
| 01110463 | | 0 | | |
| 01110465 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01110466 | | AVAX-20210924[0], BTC[.0679864], ETH[8.5062984], ETHW[8.5062984], KIN[749475], KIN-PERP[0], LINK[26.29182], LTC[.008714], NFT (479053450761139284/Solana Swap Ticket)[1], RAY[16.73585526], TLM[1495.4018], TRX[.000005], USD[0.00], USDT[0.58400000] | | |
| 01110468 | Contingent | AUD[0.05], SOL[0.00000001], SRM[0.03260589], SRM_LOCKED[.13154423], USDT[0.00000001] | | |
| 01110470 | | USD[0.00] | | |
| 01110475 | | DOGE[0], TRX[.000003], USD[-0.06], USDT[0.83450732] | | |
| 01110476 | | ADA-PERP[0], AGLD[.04343], AVAX-PERP[0], BNB-PERP[0], BTC[.0136], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMX[.0086339], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000005], USD[1703.52], USDT[0.00000012], XLM-PERP[0], YFI-PERP[0] | | |
| 01110482 | | USD[0.00], USDT[2046.48537283] | | |
| 01110483 | | FTT[0.01921344], USD[0.00] | | |
| 01110492 | | FTT[0.05501429], SOL[4.51973378], TRX[.000002], USD[0.01] | | |
| 01110499 | | USDT[0] | | |
| 01110500 | | AKRO[5], BAO[10], BAT[1.01487959], DENT[0], KIN[59.47227053], LTC[.00003549], MATIC[1.05901092], RSR[3], TRX[3], UBXT[7], USD[0.00] | Yes | |
| 01110504 | | ADA-PERP[0], BTC[.0000819], DOGE[0], ETH[0.16148115], ETHW[0.16148115], SHIB[93540], USD[0.00], USDT-PERP[0] | | |
| 01110507 | Contingent | OKB[.09757], SRM[.03172317], SRM_LOCKED[.12498418], USD[0.88], USDT[0] | | |
| 01110508 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.99647601], BNB-PERP[0], BTC[0.00000616], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.08100000], FTT-PERP[1000], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2252.61], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01110514 | | ETH-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 01110515 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[31.9936], ALGO-PERP[0], ALICE[17.59648], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5039.07], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.6951016], AVAX-PERP[0], AXS[5.799252], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00228967], BTC-PERP[0], BTTPRE-PERP[0], CHZ[429.91526], CHZ-PERP[0], CRO-PERP[0], CRV[31.9936], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00137602], ETH-PERP[0], ETHW[.00137602], FIL-PERP[0], FTM-PERP[0], FTT[25.56340737], FTT-PERP[0], GAL[1.9996], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[9.0791], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00025239], LUNA2_LOCKED[0.00058891], LUNC[54.95898274], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[29.99418], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[11.8478951], SOL-PERP[0], SUSHI[.4979], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[316.59], USDT[1746.34450147], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01110516 | | COPE[0], DOGE-PERP[0], ETH[0], SOL-PERP[0], USD[1.34] | | |
| 01110521 | | ROOK[.00021995], ROOK-PERP[0], TRX[.111179], USD[0.00], USDT[0] | | |
| 01110524 | | ETH[.01], ETHW[.01], FLOW-PERP[0], USD[5.16], USDT[4.63331130] | | |
| 01110525 | | BTC[0], STEP[.00000001], USD[0.00] | | |
| 01110526 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], RAY[0], SOL[0.00689704], SOL-PERP[0], THETA-20210924[0], USD[0.42] | | |
| 01110529 | | STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000099] | | |
| 01110532 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[7.887623], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.080294], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.090372], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01110534 | | USD[131.27] | | |
| 01110538 | Contingent | AAVE[0], ATOM[0], BNB[0], BTC[0.00009078], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], HNT[0], LOOKS[0.75273451], LUNA2[0.00307018], LUNA2_LOCKED[0.00716377], LUNC[668.54], MATIC[0], NEAR[0.02813269], SAND[0], USD[724.98], USDT[0.13324854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110540 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[0.00000010], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0753285], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP[.068615], TRX[.000003], USD[-0.82], USDT[8.32291932], XLM-PERP[0], XTZ-PERP[0] | | |
| 01110542 | | SOL[0], USDT[0] | | |
| 01110543 | | BNB[0], FTT[0], USD[0.00] | | |
| 01110544 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00722994], LOOKS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0], XRP[.00000001] | | |
| 01110545 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[-36], LRC-PERP[0], LUNA2[0.00302139], LUNA2_LOCKED[0.00704992], LUNC[657.9115546], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[1.6], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3.530], USDT[2.349331] | | |
| 01110548 | | TRX[.000000], USDT[2.349331] | | |
| 01110549 | | FIDA[16.9966], TRX[.000002], USDT[.57548] | | |
| 01110550 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ[149.33857127], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[.00091526], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1030.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01110555 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01110566 | | AKRO[1], BAO[2], GBP[44.37], KIN[8], SHIB[.00005497], TRX[1], UBXT[1], USD[0.01] | | |
| 01110570 | | GST-PERP[0], KIN[8170.48720140], SOL-PERP[0], USD[-0.07], USDT[.00029674] | | |
| 01110571 | | 0 | | |
| 01110573 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.69], USDT[9.46955116] | | |
| 01110582 | | BNB[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01110583 | Contingent, Disputed | USDT[0.00004444] | | |
| 01110587 | Contingent | FIDA[5.99601], HGET[1.14923525], LUNA2[0.02196574], LUNA2_LOCKED[0.05125339], LUNC[4783.0861673], RAY[1.99867], TRX[.000006], USD[50.08], USDT[46.19760194] | | |
| 01110590 | | SOL[0], USD[0.00] | | |
| 01110596 | | SHIB[164527.49665041], USD[0.00] | Yes | |
| 01110601 | Contingent | AAPL[0], AMC[0], APE[0.00083728], CHZ[0], DMG[0], ETH[0], GMEPRE[0], KIN[0], LUNA2[0.01327618], LUNA2_LOCKED[0.03097775], LUNC[2895.98992692], NFLX[0], NVDA[.00000001], NVDA_PRE[0], SWEAT[192.58523174], TWTR[0], USD[0.00] | Yes | |
| 01110609 | | BTTPRE-PERP[0], DOGE[0], SHIB[0], SOL[0], USD[1.26], USDT[0] | | |
| 01110612 | | BTC[0], ETH[0], EUR[0.00], USD[5.83], USDT[3655.79854995] | | |
| 01110616 | | AUD[.27] | Yes | |
| 01110617 | | BNB[.0065], KIN[66555863], USD[0.37], USDT[.0034] | | |
| 01110620 | | AKRO[3.99734], BADGER-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00099933], ETH-PERP[0], ETHW[0.00099933], FTM-PERP[0], HBAR-PERP[0], HUM[29.98005], MATIC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-1.93], USDT[0.00], VET-PERP[0] | | |
| 01110621 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01110625 | | USD[25.00] | | |
| 01110634 | Contingent | BNB[.21], BTC[0], CRO[400], DOGE[36.951455], DOT[8.8994471], DYDX[32.05226804], ETH[0.13199004], ETHW[0.13199004], FIDA[5], FTT[15.09698042], MBS[4], RAY[48.15241902], RUNE[0], SNX[7.9962095], SOL[52.29938677], SRM[24.58590719], SRM_LOCKED[4.82877765], STARS[7], SYN[26], USD[54.72], USDT[0.00000007], XRP[71.5] | | |
| 01110635 | | ETH[0], MATIC[0], MER[0], USD[0.79], USDT[0.00000001] | | |
| 01110638 | | TRX[.000002], USD[0.50], USDT[0] | | |
| 01110639 | Contingent, Disputed | USDT[0.00013958] | | |
| 01110640 | | BEARSHIT[199.874], DOGE[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 01110648 | | BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01110654 | | BAO[1], DOGE[587.23428419], SHIB[13586956.52173913], TRX[1], USD[0.01] | | |
| 01110659 | | BAO[1], DOGE[72.34802176], USD[0.01] | | |
| 01110660 | | POLIS[114.9793], USD[3.36], USDT[0] | | |
| 01110667 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00], USDT[0] | | |
| 01110668 | | BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.00], XRP[0] | | |
| 01110669 | | COPE[400] | | |
| 01110673 | | CAD[0.00], USD[0.00] | | |
| 01110674 | | FIDA[.96116], FIDA-PERP[0], FTT[.099226], SHIB[4194078], SHIB-PERP[0], TRX[.000002], USD[2.15], USDT[.003067] | | |
| 01110682 | | USD[0.00] | | |
| 01110684 | | ADABULL[0], BNB[0], ETHBULL[0] | | |
| 01110687 | | FTT[0.00008107], SLP[383.69931578], SOL[0], USD[0.00], USDT[0] | | |
| 01110688 | | AAVE[.07], ATLAS[90], BNB[0.00322400], BTC[0.00009991], BTC-PERP[0], CHR[16], EOS-PERP[0], ETH[0.01400000], ETHW[.014], FTT[.05126066], LINK[1], LTC[0], SNX[.1], SOL[0.17991000], TRX[.000782], UNI[1], USD[0.49], USDT[0.01127104] | | |
| 01110689 | | TRX[.000004] | | |

Supplemental Schedule F-17 Nonpriority Claims Under 522(c)(6) per Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110693 | | 0 | | |
| 01110694 | | USD[0.00], USDT[0.00001206] | | |
| 01110699 | | ADABEAR[69953450], ALTBEAR[4592.2195], BCHBULL[74.99411], BEAR[1694.68], BNBBEAR[4950790], DEFIBEAR[249.2552], DEFIBULL[.038], DOGEBEAR2021[.01692685], EOSBEAR[7941.48], ETHBEAR[198537], GRTBULL[.4], HTBULL[.11], KNCBEAR[49.63425], LINKBULL[.499905], LTCBEAR[99.962], MATICBEAR2021[3.99924], MIDBEAR[998.005], MIDBULL[.014], SUSHIBULL[1700], THETABEAR[2998005], TOMOBULL[599.943], TRX[.000003], USD[0.00], USDT[0.00000230], XLMBULL[.1] | | |
| 01110701 | | LUA[1371.1875535], TRX[.000004], USDT[.0076] | | |
| 01110705 | | TRX[.000003], USD[-0.09], USDT[.24069039] | | |
| 01110711 | Contingent, Disputed | BNB-PERP[0], ETC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.19], ZEC-PERP[0] | | |
| 01110714 | | BAO[1], DOGE[31.60422109], KIN[1], SHIB[1518218.62348178], USD[0.00] | | |
| 01110719 | Contingent | SRM[9.56817578], SRM_LOCKED[63.03182422], TRX[.000001], USD[0.97], USDT[0] | | |
| 01110720 | | TRX[.000003], USD[1.01], USDT[0] | | |
| 01110721 | | KIN[119924.4], USD[1.71] | | |
| 01110722 | | ATLAS[0], BAO[0], BTC[0.03912736], DYDX[0], EUR[0.00], FTT[0], LRC[0], MNGO[0], SHIB[0], SOL[0], SRM[0], STMX[0], USD[0.00] | | |
| 01110723 | | SOL[5.52931948] | | |
| 01110729 | Contingent | AAVE[0.00322567], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.08288], BIT[.603], BIT-PERP[0], BOBA-PERP[0], BTC[0.00001487], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], COMP[.000025], COMP-20211231[0], CQT[.63947857], CUSDT-PERP[0], DAI[24664.67660401], DOGE[.30116], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX[.004275], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.36], FIDO[.00959037], FLOW-PERP[0], FTT[994.9018035], FTT-PERP[0], GLMR-PERP[0], GOOGL[0.00014748], GOOGLPRE[0], GRT[621822.07292184], GRT-1230[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[-.711186], ICP-PERP[0], KSHIB[100], KSHIB-PERP[0], KSM-PERP[0], LINK[.002575], LINK-20210625[0], LINK-PERP[0], LRC[.00598], LRC-PERP[0], LUNA2[0.00660280], LUNA2_LOCKED[0.01540675], LUNC[.00540065], LUNC-PERP[0], MANA[.013725], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00001390], NEAR[901.005569], NEAR-1230[3.6], NEAR-PERP[0], NFLX[0.00865374], NVDA[0.00186534], NVDA-0624[0], OKB-20210924[0], OMG-PERP[0], PAXG[.00001], PAXG-PERP[0], POLIS[.0001], SC-PERP[0], SHIB-PERP[0], SOL[0.00474237], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STSOL[.0026997], SUSHI[0.49837021], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN[.0004935], TONCOIN-PERP[0], TRU[.320605], TRUMP2024[1271.3], TRU-PERP[0], TRX[.00115], TSM[0.00231525], TULIP[.084611], UNI[0.05038599], UNI-20211231[0], USD[88961.42], USDT[2000.01000002], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[0.93466813], USTC-PERP[0], WBTC[0.00000036], XAUT[0.00007911], XAUT-PERP[0] | | |
| 01110734 | | GENE[1], USD[0.00], USDT[0] | | |
| 01110744 | | BOBA[0], BTC[0.00100000], ETH[0], EUR[0.00], GBP[8537.93], SOL[0], USD[0.00], USDT[128590.79854781] | | |
| 01110746 | | MATIC[0.18889525], USD[0.00], USDT[0] | | |
| 01110758 | Contingent | FTT[0], RAY[.03947427], REEF[0], SRM[.00895086], SRM_LOCKED[.00654258], USD[0.00], USDT[0] | | |
| 01110760 | Contingent, Disputed | ETH[2.16841167], ETHW[2.16841167], EUR[0.00] | | |
| 01110762 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], BOBA-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[.00825557] | | |
| 01110763 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.986], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[9.966], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9434], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.098], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.0988], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.9918], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00819], TRYB-PERP[0], UNI-PERP[0], USD[-64.60], USDT[71.53614899], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01110765 | | USD[0.79] | | |
| 01110767 | | AKRO[6], AUD[0.00], BAO[11], BF_POINT[200], BTC[0.00974276], DENT[3], DOGE[.00535547], ETH[0.00001136], ETHW[.00000136], FTM[.00062649], GRT[1.00364123], KIN[6], KSHIB[90.46765808], LTC[0.00001930], MATIC[0.00125942], SHIB[15.53440192], SOL[.00000039], TRX[3], UBXT[5], XRP[5.22132384], YFI[.00000007] | Yes | |
| 01110768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[1], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB[1.92], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.16084743], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.84003252], ETHBULL[0], ETH-PERP[0], ETHW[0.80603235], FIL-PERP[0], FTM-PERP[0], FTT[179.51700189], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1200], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08207723], LUNA2_LOCKED[0.19151354], LUNC[17872.49], LUNC-PERP[0], MANA[2000.75925773], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[80.09830724], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[179.17661583], STEP-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-814.12], USDT[0.84658951], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01110769 | | DEFI-PERP[0], FTT[.096808], FTT-PERP[0], OXY[.9468], RAY[.987365], SOL-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 01110771 | | OXY[312.05623119], RAY[0] | | |
| 01110773 | | ADA-PERP[0], APE-PERP[0], AVAX[75.06037202], AVAX-PERP[52.6], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[69.6], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[519.11588772], FTM-PERP[0], FTT[67.0868326], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-905.06], USDT[0.13882237], VET-PERP[0], XRP-PERP[0] | | |
| 01110774 | | CAKE-PERP[0], COPE[10.9978], LUNC-PERP[0], RAY[14.997], SRM[41.9786], SXP[98.9307], USD[0.00], USDT[0] | | |
| 01110776 | | USDT[0.88230131] | | |
| 01110786 | | 0 | | |
| 01110787 | | DOGE[72.99252320], MATIC[0], SHIB[0] | | |
| 01110789 | | 1INCH[.94525406], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00000165], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[124.06771347], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[2.4130666], ETH-0930[0], ETH-PERP[0], ETHW[.295966 36], EUR[1367.65], FTM-PERP[0], FTT[.02582498], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000062], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 01110790 | | ETH[0], USD[0.00], USDT[0.00002210] | | |
| 01110792 | | BNB[0], ETH[0], MATIC[0], SOL[0] | | |
| 01110795 | | ADA-PERP[0], BTC[.00006089], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.2951], DOGE-PERP[0], ETH[.0008439], ETH-PERP[0], ETHW[.0008439], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], MATIC[9.944], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110797 | | ADA-PERP[0], BTC[.00000622], BTC-PERP[0], BTTPRE-PERP[0], DOGE[2.8143], DOGE-PERP[0], ETH[.0001754], ETH-PERP[0], ETHW[.0001754], HNT-PERP[0], HT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01110798 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01110803 | | USDT[0] | | |
| 01110810 | | BTC[0.00009840], EOS-PERP[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01110811 | | BTC-PERP[0], USD[0.00] | | |
| 01110814 | | KIN[1032396.79617414], USD[5.24] | | |
| 01110817 | | DOT-PERP[0], USD[4.28] | | |
| 01110818 | | TRX[.000002] | | |
| 01110819 | | FIDA[.951], TRX[.000002], USDT[0] | | |
| 01110820 | | USD[25.00] | | |
| 01110828 | | BNB[0.05657816], ETH[.05], FTT[150.0676525], NFT [560036311962248754/FTX AU - we are here! #27282][1], SOL[0.56710637], USD[120.77], USDT[.0380757] | | |
| 01110831 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 01110832 | | AAVE[0.03855939], AKRO[62.87835764], ATLAS[15.04563598], BAO[3], BRZ[5.50460561], CLV[2.2954246], CREAM[.0152473], CUSDT[1503.94023867], EMB[13.0973135], HMT[4.23786286], HXRO[3.78819287], KIN[1], LEO[1.15400804], LUA[18.30497206], NOK[2.35513984], RUNE[0.48234712], SHIB[680434.60465424], SLP[6.87897729], SLRS[4.90583234], SNY[0.00152850], STMX[.00415359], SUSHI[.20390153], TRX[39.99432633], TRYB[19.64328319], USD[0.03] | Yes | |
| 01110835 | | BNB[.00180747], ETH[.000536], ETHW[.000536], USD[11.12] | | |
| 01110841 | | ATLAS[2830.3498972], ATLAS-PERP[0], RAY[0], TRX[0.00004000], USD[-0.01], USDT[0.52700298] | | |
| 01110842 | | RAY[15.54159603], USD[0.00] | | |
| 01110850 | Contingent | INDI_IEO_TICKET[1], NFT [343309374661778286/Austria Ticket Stub #1719][1], NFT [458362143211249033/FTX EU - we are here! #130897][1], NFT [521614759324066123/FTX EU - we are here! #130819][1], NFT [533629492569371659/FTX EU - we are here! #130726][1], NFT [541832833575327088/FTX AU - we are here! #9227][1], NFT [564898902229436879/FTX EU - we are here! #29082][1], NFT [572944011179482678/FTX AU - we are here! #9661][1], SRM[1.3386449], SRM_LOCKED[14.0213551], TRX[.000001], USD[0.00], USDT[0] | | |
| 01110855 | | ATLAS-PERP[0], USD[10.44], USDT[0] | | |
| 01110856 | | BTC[0] | | |
| 01110860 | Contingent | 1INCH[10.52463815], AGLD-PERP[0], ALGO-PERP[0], ANC[23.99012], ATLAS-PERP[0], AVAX[2.83783725], AVAX-PERP[0], AXS[5.39695438], BNT[9.75981673], BOBA[2.04506441], BTC[0.01803149], CEL[3.41586874], COMP-PERP[0], DYDX-PERP[0], ENJ[7.9970512], ETH[0.26512651], ETHW[0.26695108], EUR[96.02], FRONT[44.98347], FTM[113.83097212], FTM-PERP[0], FTT[3.898689], FTT-PERP[0], HT[1.33239763], IMX[2.9994414], IOTA-PERP[0], KNC[5.34032295], LINK[4.15036755], LOOKS[25.22223533], LOOKS-PERP[0], LUNA2[0.14355359], LUNA2_LOCKED[0.33495838], LUNC[22987.0688476], LUNC-PERP[0], MANA[4.9988885], MATIC[10.43471927], MKR[0.00101632], OMG[3.23133681], OMG-PERP[0], RAY[24.77052084], RAY-PERP[0], RUNE[13.27370221], RUNE-PERP[0], SAND[4.9985256], SHIB[299944.71], SLRS[180.9510085], SNX[0], SOL[5.56661071], SOL-PERP[0], SRM[33.7669383], SRM_LOCKED[.6364153], TRX[50.69428677], TRX-PERP[0], USD[42.24], USTC[5.37742493], XRP[10.47909493] | | 1INCH[10.524314], AXS[5.391451], BNT[9.753503], CEL[3.415841], ETHW[.266948], FTM[113.772524], LINK[4.149941], LOOKS[25.222008], MATIC[10.434625], MKR[.001015], OMG[5.229187], XRP[10.479] |
| 01110863 | | CHZ[9.9658], ICP-PERP[.3], TRX[.000003], USD[43.26], USDT[0] | | |
| 01110865 | | FTT[155], USDT[750] | | |
| 01110866 | | FTT[6.95775515], USDT[0] | | |
| 01110869 | | TRX[.000003], USDT[7.43] | | |
| 01110871 | | USD[0.00] | | |
| 01110874 | Contingent | AXS[0], BTC[0.00000078], DOGE[100.01666600], ETH[0], FTT[2.07285134], LEO[0], LUNA2[5.71927341], LUNA2_LOCKED[13.34497129], RAY[0], SOL[0], SRM[.00004806], SRM_LOCKED[.02777995], TRX[0.00000102], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00], USTC[809.59079433] | | TRX[.000001] |
| 01110876 | | AUDIO[36.99297], COPE[10.996485], ETH[0], FIDA[8.99696], MEDIA[.93], SOL[.0094015], TRX[.000004], USD[0.20], USDT[0] | | |
| 01110877 | | ATLAS[0], BAO[0], BNB[0], BTC[0], FTT[0], HMT[0], HUM[0], KIN[0], MANA[0], MNGO[0], OXY[0], OXY-PERP[0], RAMP[0], RAY[0], SOL-20210625[0], STEP[0], USD[0.00], USDT[0] | | |
| 01110878 | | FTT[.0965], KIN[111532.14518229], USDT[0] | | |
| 01110879 | | FTT[0], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 01110883 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00616209], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[6.32159259], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00459148], LUNA2_LOCKED[0.01071347], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01110885 | | ETH[.00001706], ETHW[.00001706], KIN[4], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01110891 | | POLIS[.063649], RAY[.74239], SOL-PERP[0], TRX[.85267], USD[0.41] | | |
| 01110893 | | MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01110894 | Contingent | ATLAS[1580], LUNA2[4.64843602], LUNA2_LOCKED[10.84635071], LUNC[1012206.73], RAY-PERP[0], SOL[3.4364094], SRM[119.47905322], SRM_LOCKED[1.76951972], TRX[.000002], USD[1.30], USDT[28.90247231] | | |
| 01110897 | | FTT[1.34312694], TRX[.000003], USDT[0.00000041] | | |
| 01110899 | | ARKX[0.0], BNB[0.], BTC[0.], DOGEBULL[0], FTM[0], FTT[17.56558813], LTC-PERP[0], RAY[0], SOL[36.29446479], STEP-PERP[0], USD[0.35], USDT[0.00000001], XAUT[0] | | |
| 01110901 | | 0 | | |
| 01110902 | | 1INCH[3.71526853], AKRO[2570.20764154], ATLAS[255.70350914], BAO[16188.51219515], CHZ[269.25373712], CRO[359.9136115], DENT[10852.37658825], DOGE[227.91161442], EUR[0.02], FTM[8.06808027], JST[114.63159852], KIN[141241.48197194], MANA[3.78974372], MATH[4.72288968], MATIC[537.05823005], MTA[6.12091635], ORBS[296.26935399], REEF[466.14472782], SHIB[2030056.80917515], SLP[64.56614006], SOL[1.11545937], SPELL[51.05449701], STARS[.34016074], STMX[644.4237652], SUN[25.40042663], TRX[915.70074823], TULIP[.2322322], UBXT[179.56604628], UNI[.2770528], XRP[5.41503051] | Yes | |
| 01110904 | | GBP[0.00], USD[0.00] | Yes | |
| 01110905 | | USD[0.30] | | |
| 01110906 | | DOGE[.9944], ETH[.308], ETHW[.308], FTT[0.00002063], LINK[17.1], LRC-PERP[0], MATIC[4.993], RAY[.0114155], RAY-PERP[0], RUNE[21.88794259], TRX[.000001], USD[210.13], USDT[7.95234453] | | |
| 01110910 | | LINA[109.978], OXY-PERP[0], USD[0.07] | | |
| 01110917 | | 0 | | |
| 01110920 | | ALPHA[0], ASD[0], BCH[0], BNT[0], BTC[0], DOGE[0], FTT[0.10284965], RUNE[0], TRX[0], USD[0.00] | | |
| 01110921 | | ETCBULL[.01408428], TRX[.000005], USDT[0.00007126] | | |
| 01110927 | | USD[25.00] | | |
| 01110930 | | AUD[7.52], BNB-PERP[0], BTC[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.21], XRP-PERP[0] | | |
| 01110931 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK[.00084157], ROOK-PERP[0], UNI-PERP[0], USD[3.72], USDT[.004726], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01110933 | | AURY[.29338909], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110935 | | USDT[25] | | |
| 01110936 | | DOGE-PERP[0], ETH[6.79910218], ETHW[6.79910218], LTC[0], USD[15.93] | | |
| 01110937 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01110943 | | BIC[0, 16102764], BTC[0.00007643], FTT[25], NFT (300121131451440585/FTX AU - we are here! #12192)[1], NFT (354736319412209002/FTX AU - we are here! #12234)[1], SOL[1.323], TRX[.000062], USD[0.09], USDT[0.00029380] | | |
| 01110944 | | BTC[0.04580942], BTC-PERP[0], ETH[.14175967], ETHW[.14175967], FTT[1], USD[0.00], USDT[2.06960720] | | |
| 01110948 | | BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01110949 | | DOGE[49.2999461], USD[0.00] | Yes | |
| 01110952 | | BTC[2.58563746], FTT[25.08520137], USD[0.01], USDT[829.77909367] | | |
| 01110956 | | ALEPH[0.50846154], FTT[0.05683065], LINK[0.09740040], SOL[0], STEP[.00000001], TRX[.200001], USD[1059.30] | | |
| 01110963 | Contingent, Disputed | ADABULL[0.41859185], ADA-PERP[0], BAT-PERP[0], ETHBULL[.01354835], LINKBULL[0.00087867], LINK-PERP[0], USD[0.07], XRP[.128901] | | |
| 01110967 | | ATLAS[589.9604], CRO[29.9946], LTC[.00733902], POLIS[4.799586], USD[0.07], USDT[0.00377465] | | |
| 01110973 | | NFT (472098263798714816/FTX Crypto Cup 2022 Key #15127)[1] | | |
| 01110986 | | BNB[0], BTC[0], ETH[0.00000005], ETHW[0], FLOW-PERP[0], FTT[3.03003550], HT[0], NFT (380416359242277622/FTX EU - we are here! #93144)[1], NFT (434288665424926582/FTX EU - we are here! #91535)[1], NFT (546166369676436720/FTX EU - we are here! #92063)[1], OKB[0], RAY-PERP[0], SOL[0], TRX[.000792], USD[0.00], USDT[0.03806096] | | |
| 01110990 | | MATIC-PERP[0], RAY[.9986], USD[5.52], USDT[0] | | |
| 01110991 | | USD[0.03], USDT[33.5736198] | | |
| 01110994 | | DOGEBEAR2021[.0001511], USD[949.54] | | |
| 01110996 | | TRX-PERP[0], USD[0.23], USDT[0.09236096] | | |
| 01110998 | | USD[2.20], USDT[14.68936002] | | |
| 01111000 | | TRX[.000003], USDT[0] | | |
| 01111003 | | BAO[1], BNB[.29916087], CRO[117.29490034], KIN[41294.16958564], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01111019 | | 0 | | |
| 01111024 | | ADA-PERP[0], AURY[7], BTC[0.00004022], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001508], USD[3.41], USDT[0.00830157] | | |
| 01111030 | | USDT[0] | | |
| 01111031 | | DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.07], USDT[0], ZEC-PERP[0] | | |
| 01111035 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01111038 | | BTC[.0207], FTT[52.07341306], LINK[49.6], SOL[47.096922], USD[1.40] | | |
| 01111040 | | BTC[0.00002106], FTT[0.02973651], TRX[0], USD[0.00], USDT[0] | | |
| 01111044 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11812057], LUNC[0], LUNC-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01111049 | | AKRO[1], USD[0.01] | | |
| 01111054 | | BCHBEAR[51266.56590735], BEAR[88896.08157771], BNBBEAR[37749378.45937495], EOSBEAR[57737.96945356], ETHBEAR[12480229.0504872], LTCBEAR[2194.34341791], TRXBEAR[220764.92772225], XRPBEAR[1955141.38680875] | | |
| 01111055 | | AKRO[1], ALPHA[1], BAO[3], TRX[2], USD[379.58], USDT[0] | | |
| 01111057 | | LUA[653.0654225], OXY[24.983375], USDT[3.433] | | |
| 01111058 | | RAY[3.9973], TRX[.000003], USD[0.93], USDT[0] | | |
| 01111059 | | KIN[1], USD[0.00] | | |
| 01111063 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 01111076 | | ETHBULL[0.00052051], USD[0.00] | | |
| 01111077 | | USD[0.00] | | |
| 01111079 | | 1INCH-20211231[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00000363], ETHBULL[.00358982], ETH-PERP[0], ETHW[0.00000363], FTT[0.00000023], GRTBULL[.09084], HUM-PERP[0], KSHIB[810], KSHIB-PERP[0], LTC[.00048497], MANA-PERP[0], OKB-20211231[0], OKBBULL[.008918], OKB-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1099980], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0] | | |
| 01111087 | | NFT (470502065427859821/FTX EU - we are here! #69991)[1] | | |
| 01111088 | | ETHBULL[0], THETABULL[0], TRX[.00114], USD[0.00], USDT[0.00006977] | | |
| 01111089 | | USD[0.01], USDT[0.01317260] | | |
| 01111091 | | CHZ[122.18649163], EUR[0.00], USD[0.00] | Yes | |
| 01111094 | | FTT[0], RAY[0], SAND[0], SOL[0], XRP[0] | | |
| 01111107 | | 0 | | |
| 01111111 | | USD[0.00], USDT[0] | | |
| 01111116 | | DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP[.04706709] | | |
| 01111119 | | USD[0.00] | | |
| 01111120 | | USD[0.00] | | |
| 01111122 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USTC-PERP[0] | | |
| 01111125 | | XRP[61.94] | | |
| 01111132 | | BTC[0], EUR[0.53], USD[1.81] | | |
| 01111139 | | AKRO[4], BAO[9], DENT[2], KIN[17], MATH[1], RSR[2], TRX[3.000843], UBXT[7], USD[0.00], USDT[0.00004566] | Yes | |
| 01111141 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[9805.47], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.56334371], LUNA2_LOCKED[1.31446866], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00110602] | | |
| 01111147 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[0.00000292] | | |
| 01111149 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111150 | | AKRO[1], AUD[2.77], BAO[2], BTC[0.00701862], DENT[2], ETH[1.18070732], ETHW[1.18021145], KIN[1], RSR[1], TRX[2], UBXT[4], USD[0.00], XRP[1341.41585993] | Yes | |
| 01111151 | | KAVA-PERP[0], RAY[0.58125562], USD[31.80] | | |
| 01111152 | Contingent, Disputed | FTT[0.00005500], USD[0.29], USDT[0] | | |
| 01111155 | | DOGEBULL[0.00604370], USD[0.08] | | |
| 01111156 | | USD[0.43], XRP[0] | | |
| 01111158 | Contingent, Disputed | USDT[0.00038702] | | |
| 01111160 | | BTC[.00009862], FTT[.0905246], KIN[16167974], TRX[.000004], USD[0.82], USDT[0] | | |
| 01111165 | | NFT (381959599863469754/FTX AU - we are here! #4379)[1], NFT (396728572320700122/FTX AU - we are here! #41275)[1], NFT (458877563049373520/FTX AU - we are here! #4422)[1] | | |
| 01111166 | | TRX[.000002] | | |
| 01111167 | | MEDIA[.007298], RAY[.9422], TRX[.000001], USD[0.00], USDT[0.35601900] | | |
| 01111171 | | TRX[.000001], USD[5.00], USDT[195] | | |
| 01111172 | | USD[0.00] | | |
| 01111174 | | ETH[15.60239462], ETHW[15.60239462], FTT[159.039619], TRX[.000001], USD[5.18], USDT[0] | | |
| 01111175 | | AUDIO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (413955773063522524/FTX EU - we are here! #246180)[1], NFT (466219185275616371/FTX EU - we are here! #246170)[1], NFT (470611053231052620/FTX AU - we are here! #53737)[1], NFT (532049681391736367/FTX EU - we are here! #246157)[1], NFT (545333367045316719/FTX AU - we are here! #53729)[1], SOL-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01111176 | | ETH[.02164283], ETHW[.02164283], USD[0.00] | | |
| 01111178 | | BTC[0.11867400] | | |
| 01111181 | | ADA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[0.32820868], CHZ-2021092 4[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], OMG-2021092 4[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00576236] | | |
| 01111182 | | NFT (321960952900523565/FTX EU - we are here! #189326)[1], NFT (331638579246690769/FTX EU - we are here! #189517)[1], NFT (476107606812554804/FTX EU - we are here! #189208)[1], NFT (492337131016526805/The Hill by FTX #3960)[1], USD[0.00] | | |
| 01111189 | | APE-PERP[0], BTC-PERP[0], DAI[10.8], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05388949], ICP-PERP[0], LOOKS[.847128], LOOKS-PERP[0], MINA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.35], USDT[0.29329678] | | |
| 01111192 | | RAY[.98613], RAY-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000035] | | |
| 01111196 | | AKRO[1], BAO[1], BNB[0], BTC[.00035568], SHIB[13.54373634], USD[0.00], USDT[0.00049391] | Yes | |
| 01111198 | | ETH[.00049], ETHW[.00049], FIDA[.9943], OXY[39.9924], TRX[.000002], USDT[194.53393542] | | |
| 01111199 | Contingent | BTC[0], ENJ[0], ETH[0], FTT[0], LUNA2[.184], LUNA2_LOCKED[.429], LUNC[0], LUNC-PERP[0], MATIC[41], PAXG[.00000001], USD[2000.94], USDT[0], USTC[0], XAUT[0], XRP[0] | | |
| 01111201 | | USDT[0] | | |
| 01111204 | | FTT[0.00189785], USD[1.68], XRP[0] | | |
| 01111205 | | BTC[0.00000966], FTT[0], USD[0.00] | | |
| 01111207 | | AVAX[0], USD[0.00] | | |
| 01111211 | | ADA-PERP[17], BNB[0.01135773], BTC[0.00251235], CHZ[19.9874], ETH[0.01013328], ETHW[0.01008532], LINK[0.39996917], LTC[0.17678503], USD[27.36] | | BNB[.010027], ETH[.008754], LINK[.00179], LTC[.141556] |
| 01111213 | | BTC[0], DOGE[0], ETH[0] | | |
| 01111215 | | BNB-PERP[0], TRX[.000777], USD[0.01] | | |
| 01111216 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01111219 | | SOL-PERP[0], USD[2.20], USDT[0] | | |
| 01111227 | | POLIS[.09848], TRX[.182103], USD[0.00] | | |
| 01111229 | | LTCBULL[7.6948795], MATICBULL[2.04863675], SHIB[5296475.5], SXPBULL[2009.662685], TRX[.000004], USD[0.04], USDT[0] | | |
| 01111232 | | 0 | | |
| 01111233 | | BEAR[125953.25570537], BTC-PERP[0], ETHBEAR[368180625.37906797], ETH-PERP[0], ETHW[.00000001], SHIB-PERP[0], USD[0.00] | | |
| 01111234 | | AUD[499.10], BAO[1], BTC[.04330437], ETH[.02388107], ETHW[.02357989] | Yes | |
| 01111236 | | USD[0.68] | | |
| 01111237 | | LUNC-PERP[0], USD[0.68], USDT[0], USTC-PERP[0] | Yes | |
| 01111239 | Contingent, Disputed | KIN[318737.59623439], USD[0.00] | | |
| 01111245 | Contingent, Disputed | USD[0.00] | | |
| 01111246 | | USDT[0.00016832] | | |
| 01111252 | | AAVE[0], BTC[0], FTT[0.02045629] | | |
| 01111253 | Contingent, Disputed | DOGE[192.55826916], ETH[0] | | |
| 01111255 | Contingent | ADA-PERP[246], AXS-PERP[0], BNB[.5], C98[279.6574], DOGE[1655], ETH[.75115464], FTT[0], LTC[0], LUNA2[3.51885581], LUNA2_LOCKED[8.21066356], MATIC-PERP[42730], USD[16.41], USDT[886.81608669], XRP[746] | | |
| 01111257 | | BTC[0], TRX[.000001], USD[0.00047245] | | |
| 01111258 | | FTT[.59958], FTT-PERP[0], OXY[94.9335], TRX[.000002], USD[0.03], USDT[3.18759000] | | |
| 01111259 | | ETH[.42785408], ETHW[.42785408], USDT[.8785] | | |
| 01111266 | | USDT[0.00017908] | | |
| 01111267 | | TRX[.000153], USD[0.00], USDT[0] | | |
| 01111275 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210831[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[.00433108], LUNA2[1.03080879], LUNA2_LOCKED[2.40522051], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.92781000], USD[1783.99], USDT[4223.44875688], VET-PERP[0], XRP-PERP[0] | | |
| 01111276 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-2021062 5[0], ONT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111278 | Contingent | BNB[.00000001], DOGE[.9244], ETH[0], LTC[0], LUNA2[0.42103720], LUNA2_LOCKED[0.98242014], TRX[.000002], USD[-0.11], USDT[1.16033356] | | |
| 01111280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[169.89417], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00070687], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00078562], ETH-PERP[0], ETHW[0.00078562], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.04054025], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00574], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.389], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00665297], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[336.935115], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[298.30], USDT[0.00000133], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01111285 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03364837], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[101], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.14851292], ETH-PERP[0], ETHW[.34675142], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SWEAT[98.164], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[182.62], USDT[0.00108715], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01111287 | | STEP[5614.75598848], TRX[.000003], USD[0.30], USDT[0.00000001], XRP[942.49092] | | |
| 01111289 | | GBP[10.00], RUNE[.09146], TRX[.000004], USD[0.00] | | |
| 01111296 | | AAVE[14.847891], BNB[6.9995], CAKE-PERP[0], EMB[11081.23516905], ETH[0], FTT[151.21218300], USD[0.00], USDT[0] | | |
| 01111299 | | BTC-PERP[0], CAKE-PERP[0], FTT[1.20000005], FTT-PERP[0], FXS-PERP[0], SOL-PERP[0], USDT-PERP[0] | | |
| 01111301 | Contingent | ETH[0], UBXT_LOCKED[67.37001944], USD[0.02], USDT[0] | | |
| 01111304 | | ATLAS[4540], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000003], FTT[150.494832], FTT-PERP[0], GRTBULL[692.1], ICP-PERP[0], LINKBULL[273.8], RAY-PERP[0], SLRS[3747], SOL-PERP[-98.99], USD[2595.63], USDT[0.01625708] | | |
| 01111305 | | CHZ[29.98005], DOGE[3.99734], USD[0.00], USDT[.2968114] | | |
| 01111307 | | ATLAS[2057], DOGE[3995], SOL[0.03256386], USD[1.51] | | |
| 01111309 | | ADABULL[0], AUD[0.00], BEAR[0], BNB[0], BTC[0.00017832], BULL[0], BULLSHIT[0], DOGEBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GOOGL[0.00000001], GOOGLPRE[0], LINKBULL[0], MATIC[0], SOL[0], TRX[.3816], TSLA[0], TSLAPRE[0], USD[810.26], USDT[0], XAUT[0] | | |
| 01111312 | | TOMO[227.3119853], USD[0.00], USDT[0.00000002] | | |
| 01111313 | | AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], CUSDT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[7.79844], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-130[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1.54], USTC-PERP[0], VET-PERP[0] | | |
| 01111317 | | GBP[0.00], USD[0.00], XRP[42.78084988] | | |
| 01111320 | | TRX[.000003], USDT[1.34900330] | | |
| 01111327 | | FTT[.000025], TRX[.000001], USD[1.74], USDT[.0000086] | | |
| 01111331 | | CHZ[0], GBP[0.00], SOL[0] | Yes | |
| 01111340 | | ALGOBULL[89554.44007694], LTCBULL[0], OKBBEAR[0], SXPBULL[0], TRX[.000007], USD[0.00], XRPBULL[0] | | |
| 01111344 | Contingent | BCH[.0295427], BTC[0.00025029], LUNA2[2.13611410], LUNA2_LOCKED[4.98426624], LUNC[245212.150236], USD[33.30084005], USTC[142.9714] | | |
| 01111345 | Contingent | BIT[.71885048], HT[0.20269133], SOL[.00405], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | HT[.17807] |
| 01111348 | | CRO[317.71443809], DOGE[666.51544393] | | |
| 01111349 | | 0 | | |
| 01111352 | | AUD[0.00], DOGE[.0020435], KIN[4205.90092619], SHIB[1783097.82904418], TLM[6.23481912], USD[0.00] | Yes | |
| 01111360 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00009886], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00027523], ETH-PERP[0], ETHW[0.00027524], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01111361 | Contingent | 1INCH[2.16272586], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.20236407], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ANC[.36502], ANC-PERP[0], APE-PERP[0], ASD[34.59044569], ASD-PERP[0], ATOM[0.10609300], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.64230581], AXS-PERP[0], BAND[2.20719342], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[1.45750147], BNT-PERP[0], BOBA-PERP[0], BTC[0.00305276], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[19.24666009], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[3625.67748576], DOGEBULL[0], DOGE-PERP[0], DOT[0.53402355], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00559239], ETHBULL[0], ETH-PERP[0], ETHW[0.00556206], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[8.22547855], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS[.090842], GALA-PERP[0], GST-PERP[0], GRTBULL[0], GRT-PERP[0], GST[1054.734716], GST-PERP[0], HBAR-PERP[0], HNT[1.297815], HNT-PERP[0], HT[1.03870697], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[1.12928339], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.50421398], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[38.86996644], LUNA2_LOCKED[90.69658837], LUNC[250000.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[10.57209367], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE[29.1184], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[4.43499735], REEF-PERP[0], REN[0], ROOK-PERP[0], RSR[249.60000921], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[899848], SHIB-PERP[0], SKL-PERP[0], SLND[.99981], SLP-PERP[0], SNX[0.57422031], SOL[0], SOL-PERP[0], SRM[5.11824778], SRM_LOCKED[.05569197], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[99.981], STORJ-PERP[0], STX-PERP[0], SUSHI[4.22886974], SUSHI-PERP[0], SXP[11.12949640], THETA-PERP[0], TOMO[5.65208396], TOMO-PERP[0], TRX[169.58235510], TRX-PERP[0], TRYB[280.82914539], UNI-PERP[0], USD[0.02], USDT[1.01848611], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[10] | | 1INCH[2.161408], ATOM[.105795], AXS[.62756], BAND[1.798415], BNT[1.448106], BTC[.003051], DOGE[623.879746], DOT[.532762], ETH[.005585], FTM[8.212142], HT[1.020051], LINK[.50386], SNX[.571694], SUSHI[4.223657], TRX[166.776156], TRYB[279.174159], USDT[1.009095] |
| 01111366 | | ETH[.0000062], ETHW[.0000062], USDT[0] | | |
| 01111367 | | OXY[259.948], TRX[.424654], USD[0.40] | | |
| 01111371 | | BTC[0], USDT[0.00027982] | | |
| 01111372 | | NFT (312442458983414811/Monza Ticket Stub #1259)[1], NFT (313421240985448710/FTX Crypto Cup 2022 Key #3426)[1], NFT (356729253555152189)/FTX EU - we are here! #109846)[1], NFT (363371589627067394/Belgium Ticket Stub #190)[1], NFT (378873042145495500/FTX EU - we are here! #109376)[1], NFT (430764700234251467/FTX AU - we are here! #28478)[1], NFT (462420947483694740/FTX AU - we are here! #10491)[1], NFT (527030891548876815/FTX EU - we are here! #236000)[1], NFT (542858655827111155/Netherlands Ticket Stub #1927)[1], NFT (565307384778143189/The Hill by FTX #6570)[1], NFT (571539970358380074/FTX AU - we are here! #10500)[1], TRX[.000005], USDT[19.03407275] | | |
| 01111376 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (340217030400831397/FTX AU - we are here! #3372)[1], NFT (408148754773020747/FTX EU - we are here! #4713)[1], NFT (494801365878531081/FTX AU - we are here! #36366)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.31140852], SRM_LOCKED[5.04663405], TONCOIN-PERP[0], USD[200.04], USDT[0], USDT-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01111381 | | ATLAS-PERP[0], BTC[-0.00000001], BTC-PERP[0], COMP-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC[.00089683], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.79506700], VET-PERP[0], YFII-PERP[0] | | |
| 01111382 | | USDT[0.00053488] | | |
| 01111383 | | DOGE[.69789], ETH[0.00013366], ETHBEAR[61791], ETHBULL[0.00008760], ETH-PERP[0], ETHW[0.00013366], USD[0.05], USDT[76.95246306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111388 | | BNB[.04311276], ETH[0.00033424], ETHW[0.00033424], RAY[1.28644827], SOL[.13279499], USD[0.00], XRP[31.42526322] | | |
| 01111395 | | 0 | | |
| 01111396 | | ADABULL[77.94518400], BULL[0], DOGE[0], DOGEBEAR2021'[0], DOGEBULL[0], ETH[0], ETHBULL[3.75935881], LUNA2[0.82337815], LUNA2_LOCKED[1.92121568], LUNC[179292.32601608], MATICBULL[130059.57606685], SHIB[24624.74173005], SOL[9.99], USD[0.01], USDT[0], XRPBULL[119900] | | |
| 01111402 | | USD[0.00] | | |
| 01111404 | | BRZ[.00866464], KIN[148570], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01111409 | | ETH-PERP[0], MNGO-PERP[0], SOL-PERP[150], USD[82.91] | | USD[7.21] |
| 01111411 | | USD[25.00] | | |
| 01111414 | | BNB[0.00563919], BNB-PERP[0], BTC[0.01420952], BTC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], SHIB[184712.83140277], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01111415 | Contingent | FTT[0.00104385], SRM[4.84429304], SRM_LOCKED[81.43570696], USD[0.00], USDT[0] | | |
| 01111420 | | USD[0.06], USDT[0] | | |
| 01111421 | | AKRO[1], BAO[4], BTC[.00495063], CHF[0.00], DENT[2], KIN[7], UBXT[1], USD[0.00] | Yes | |
| 01111429 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], SOL[0.01467604], SOL-20210625[0], SOL-PERP[0], TRX[287.77114136], TRX-20210625[0], USD[-3.68] | | |
| 01111433 | Contingent | FLOW-PERP[0], FTT[31142.754447], FTT-PERP[0], HT[.050248], IP3[.00305], LUNA2[0.00022727], LUNA2_LOCKED[0.00053031], LUNC[.00317635], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.000216], USD[0.56], USDT[0.00103116], USTC[.03217], USTC-PERP[0] | | |
| 01111438 | | USD[25.00] | | |
| 01111447 | | KIN[9298], USD[0.61] | | |
| 01111448 | | AURY[1.65206297], UMEE[120], USD[8.21] | | |
| 01111455 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-2.54], EURT[2.9988], FTM-PERP[0], FTT[0.09873249], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.05918651], LUNA2_LOCKED[0.13810185], LUNC[12887.987202], MANA-PERP[0], NEAR-PERP[0], SOL[0.04916200], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TSLA[.00000001], TSLAPRE[0], UNI[.04972], UNI-PERP[0], USD[-18.06], USDT[1.05614691], VET-PERP[0], XMR-PERP[0], XRP[200.67600000], XRP-PERP[0] | | |
| 01111456 | | USDT[27.132208] | | |
| 01111457 | | BTC[0.00004979], COPE[188.8767], LTC[.05469828], SOL[0], USD[0.00] | | |
| 01111459 | | BTC[0.00065124], TRX[0], USD[0.00], USDT[0.00017183] | | |
| 01111462 | Contingent | SRM[5.49651758], SRM_LOCKED[46.10348242] | | |
| 01111463 | Contingent | ATOM[.03916], AVAX[.63546], CRO[9.914], LUNA2[0.00107903], LUNA2_LOCKED[0.00251775], LUNC[.003476], MATIC[.7708], USD[0.00], USDT[0], WAVES[.3311] | | |
| 01111468 | | KIN[1], USDT[0.00000002] | | |
| 01111483 | | DOGE-PERP[558], USD[-7.55] | | |
| 01111487 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00709162], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00035586], LUNA2_LOCKED[0.00083068], LUNC[7.81], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0.00000000], SHIB-PERP[0], SOL-PERP[0.58], TRX-PERP[0], USD[14.96], USDT[0.03000000], VET-PERP[0] | | |
| 01111492 | | ETH[.00087274], ETHW[.00087274], TRX[.000002], USDT[0.00001460] | | |
| 01111510 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09966], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[1.18], XLM-PERP[0], ZEC-PERP[0] | | |
| 01111511 | | DOGE[1424.96412], DOGE-PERP[0], USD[0.07] | | |
| 01111513 | | AUD[10.06], BTC[.00013588], ETH[.00238521], ETHW[.00238521], UBXT[1] | | |
| 01111515 | | BNB[.0099118], BTC[0.00491319], ETH[.02372545], ETHW[.02372545], SOL[.099118], TRX[.000001], USDT[0.60043083] | | BTC[.00491] |
| 01111516 | | BTC-PERP[0], LTC[0], SOL-PERP[0], USD[3.22], USDT[0] | | |
| 01111518 | Contingent | LUNA2[0.01062775], LUNA2_LOCKED[0.02479810], TRX[.001754], USD[0.00], USTC[1.50441069] | | |
| 01111519 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], TRX[.000142], USD[0.00], USDT[5], XRP-PERP[0] | | |
| 01111528 | Contingent | 1INCH[542.51882737], BNB[216.02912874], BTC[.00003], ETH[0.00446781], ETHW[0.00444378], FTT[48.691234], LTC[15.92732984], LUNA2[60.55792589], LUNA2_LOCKED[141.3018271], LUNC[249175.72958743], TRX[16.86944512], USD[4.94], USDT[4883.35270307], USTC[8237.62550100] | | 1INCH[542.479866], ETH[.004461], LTC[15.923692], TRX[16.19536] |
| 01111533 | | BTC[0.01382185], FTT[.058321], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 01111534 | | FTM-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01111543 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00006929], ETH-PERP[0], ETHW[0.00006929], FTT[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.02282], USD[0.13], USDT[0], WRX[.0083], XLM-PERP[0] | | |
| 01111544 | Contingent | DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], SRM[18.55028016], SRM_LOCKED[102.76971984], TRX[.000002], USD[5.26], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01111545 | | MOB[25.99405], USD[1.83] | | |
| 01111552 | | DOGE[417.94945566], KIN[1], USD[0.00] | Yes | |
| 01111559 | | CAKE-PERP[0], USD[0.00] | | |
| 01111560 | | USD[0.09] | | |
| 01111561 | | BTC[0] | | |
| 01111563 | | USD[540.01] | | |
| 01111570 | | TRX[.000002], USD[0.00], USDT[2.29422000] | | |
| 01111576 | | BNB[-0.00856080], TRX[-0.05860664], USD[8.53], USDT[0.35550151] | | |
| 01111577 | | ADABULL[108.2], BALBULL[131000], BNBBULL[5], BTC[.00004879], BULL[54.3607584], COMPBULL[1300000], EOSBULL[3900000], ETHBULL[20], LINKBULL[180000], MATICBULL[31500], MKRBULL[60082], SXPBULL[123000000], THETABULL[179000], TOMOBULL[55000000], USD[30.08], USDT[1321.55095738], VETBULL[50000], XRPBULL[1250000] | | |
| 01111578 | | NFT (326733118214708047/FTX AU – we are here! #42532)[1], NFT (418943823912335444/FTX AU – we are here! #123690)[1], NFT (465465004206842635/FTX AU – we are here! #6830)[1], NFT (536632698969133972/FTX EU – we are here! #123982)[1], NFT (542010652465537592/FTX AU – we are here! #123909)[1], NFT (563522208310572604/FTX AU – we are here! #6821)[1] | | |
| 01111580 | | TRX[.000004], USDT[0.00000028] | | |
| 01111582 | | AVAX[0], BTC[0.00052553], ETH[.00000002], LTC[0], SOL[0.00], USD[0.22762157] | | |
| 01111591 | Contingent | NFT (312040772944222886/The Hill by FTX #4722)[1], NFT (501022409606278951/FTX EU – we are here! #239198)[1], NFT (508284923905199445/FTX EU – we are here! #239222)[1], NFT (511267502616503516/FTX EU – we are here! #239215)[1], NFT (518987826559964603/FTX AU – we are here! #60675)[1], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00], USDT[0] | | |
| 01111592 | | 0 | | |
| 01111598 | | ETH[.00096083], ETHW[.00096083], USDT[.74807132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111610 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01111612 | | KIN[1555383], USD[78.25] | | |
| 01111614 | | 1INCH[.11], 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.35550075], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00040446], ETHW[0.00040445], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP[.089512], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0296409], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[18.00], USDT[0.00977315], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01111615 | | TRX[.000002], USD[0.01] | | |
| 01111618 | | 1INCH[0], APT-PERP[0], ATOM[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KLAY-PERP[0], KSM-PERP[0], LOOKS[.00000001], LUNC[.000844], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], STX-PERP[0], TRX[0.00011600], TRX-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01111619 | | ATLAS[249.9525], AURY[1], USD[0.07], USDT[.008] | | |
| 01111624 | | AAPL-20210924[0], AMC-20210625[0], AMZN-20210924[0], BCH-PERP[0], BNTX-20210924[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRON-0325[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-20210625[0], GME-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-20210924[0], SC-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001556], TSLA-20211123[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01111625 | | BRZ[.03264256], ETH[.00038589], ETHW[.00038589], USD[0.00], USDT[0] | | |
| 01111626 | | FTM[6.995345], FTT[.199601], USD[0.25], USDT[0] | | |
| 01111628 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], OKB[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01111629 | | TRX[.000004] | | |
| 01111633 | | AKRO[1], BAO[1], DOGE[0], KIN[2], USD[0.00], USDT[0] | | |
| 01111635 | | ATLAS-PERP[0], SHIB[99734], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01111636 | Contingent, Disputed | USD[0.11], USDT[0] | | |
| 01111639 | | ETH[0.00142816], ETHW[0.00142816], SOL[0], TRX[37.84845018], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[.000318] | | |
| 01111640 | | NFT [427600656366745703/The Reflection of Love #1285][1], NFT [519071867452677105/Medallion of Memoria][1], NFT [556961363130872111/The Hill by FTX #34928][1] | | |
| 01111645 | | BTC[0], FTT[.09909], USDT[0.00050819] | | |
| 01111650 | | BTC[0], ETH[0] | | |
| 01111659 | | USDT[0.00024079] | | |
| 01111662 | | ATOM-PERP[0], BAL-PERP[0], BTC-MOVE-0320[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.01589323], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01111664 | | BAO[1], DENT[1], GBP[118.02], SHIB[4611128.18936366], TRX[1], USD[200.00] | | |
| 01111665 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01111670 | Contingent, Disputed | AKRO[2], BAO[3], DENT[1], GBP[0.00], HXRO[1], RSR[1], TRX[1], UBXT[2], USDT[.00214932] | | |
| 01111674 | | BNB-PERP[0], BTC[0], ETH-PERP[0.00199999], USD[-1.13], USDT[86.19386800] | | |
| 01111677 | | FTT[.0992945], RAY[.99932], SOL[.099643], TRX[.000002], USD[0.10] | | |
| 01111678 | | BTC[0], CHR[0], CHZ[0], CRO[0.05705051], DOGE[0], ENJ[68.06826343], ETH[0.09317220], LINA[0], MANA[167.00187006], MATIC[0], RSR[0.80150141], SAND[217.00027202], SHIB[49001762.31479134], SOL[14.94226328], WRX[0], XRP[0] | | |
| 01111684 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01111685 | | FTT[0], LUNC-PERP[0], USD[0.00] | | |
| 01111686 | | NFT [396835196603986729/FTX EU - we are here! #115633][1], NFT [450658947300239920/FTX EU - we are here! #115425][1], NFT [498216069069156150/FTX EU - we are here! #115046][1] | | |
| 01111687 | | CEL[658.98096006], ETH[.21329872], ETHW[.21329872], FTT[0], OKB[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01111688 | | TRX[.000001] | | |
| 01111689 | | BTC[0.00005904], EGLD-PERP[0], ETH[0.00010000], ETHW[0.00012897], GLMR-PERP[0], GMT[.85148], GST[.099179], LOOKS[.90542445], SOL[.00672467], TRX[.000004], USD[0.00], USDT[0] | | |
| 01111690 | | STEP[.0476], TRX[.000002], USD[0.04], USDT[0] | | |
| 01111694 | Contingent | AAVE[0], AAVE-PERP[0], BTC-PERP[0], ETH[0], FTT[786.61619367], LINK[0], SNX[3.35516612], SOL[1.00472561], SRM[5.45209774], SRM_LOCKED[87.97265632], USD[0.68], USDT[0] | Yes | |
| 01111699 | | TRX[0], USD[0.01] | | |
| 01111701 | | TRX[.00015], USDT[0] | | |
| 01111703 | | POLIS-PERP[0], TRX[.901801], USD[1.75] | | |
| 01111709 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.65], USDT[0], XRP-PERP[0] | | |
| 01111710 | | FTT[.00000087], TRX[.000002], USDT[0.12153975] | | |
| 01111723 | | NFT [467767475469901474/7 #1][1], NFT [545565732415314279/2 #1][1] | | |
| 01111724 | Contingent | ATLAS[0], ATLAS-PERP[0], BNB[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SRM[0.01599464], SRM_LOCKED[.07394061], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01111729 | Contingent | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AVA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.00962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001034], USD[0.01], USDT[0.00510000], WAVES-PERP[0] | | |
| 01111730 | | NFT [417230343329886306/FTX AU - we are here! #41547][1], NFT [546846971781834491/FTX AU - we are here! #12662][1], NFT [556250343531933131/FTX AU - we are here! #12667][1] | | |
| 01111735 | | AUD[0.01], BTC[0], BTC-20211231[0], ETH-PERP[0], MATIC-PERP[0], USD[1.53], USDT[0.00000001] | | |
| 01111738 | | TRX[.000001], USDT[0] | | |
| 01111741 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111746 | Contingent | 1INCH[5.87962285], AAPL[1.33235405], AAVE-PERP[0], ABNB[0.55049470], ADABULL[0.07138614], ADA-PERP[0], AGLD[2.6], AKRO[366], ALICE[.4], AMD[0.65380652], APE[5.299127], ARKK[3.93698857], AR-PERP[0], ASD[48.25745477], ATLAS[150], ATOM[.1], ATOM-20210924[0], AUD[1015.50], AUDIO[3], AVAX[0.10231153], AVAX-20210924[0], AVAX-PERP[0], AXS[0.41362635], BABA[0.06002890], BNB-PERP[0], BOBA[3.399612], BTC[0.02972473], BTC-PERP[0], BULL[0], BYND[0.71408461], CAKE-PERP[0], CEL[13.97422610], CHR[91.399777], CHZ[20], CHZ-PERP[0], CLV[27.6], CLV-PERP[0], CREAM[.06], CRO[119.9903], CRV[33.999224], DOGE[198.26619616], DOGE-PERP[0], DOT-PERP[0], DYDX[1.9976772], EGLD-PERP[0], ENJ[7], ENS[.70986226], ENS-PERP[0], EOS-PERP[0], ETH[0.39986426], ETHBULL[0], ETH-PERP[0], ETHW[0.39768915], FB[0.33212104], FIDA[1], FIL-PERP[0], FRONT[49], FTM[22.15961221], FTT[14.31871265], FTT-PERP[0], GALA[189.96508], GBTC[.67], GDX[3.66159713], GDXJ[3.10137114], GLD[.8199903], GLXY[.499903], GODS[4.2], GOOGL[2.62913404], GOOGLPRE[0], GRT[56.33768746], GRT-PERP[0], HBAR-PERP[0], HNT[.6998642], HOLY[1.212167], HOOD[1.57761532], HT-PERP[0], ICP-PERP[0], IMX[4.5996702], IOTA-PERP[0], KIN[70000], KIN-PERP[0], KSM-PERP[0], LINK[3.26636807], LINK-PERP[0], LUNA[20.11485066], LUNA2_LOCKED[20.26798489], LUNC[.36997866], LUNC-PERP[0], MANA[7], MAPS[7] MATIC[45.74569218], MATIC-PERP[0], MBS[30.993986], MER[15], MNGO[130], MRNA[0.11500029], MSOL[0.03999224], MSTR[0.02527789], MTA[14], NEAR-PERP[0], NEO-PERP[0], NEXO[8.998254], NFLX[.06998642], NVDA[1.35120597], OKB[.3999224], OMG-PERP[0], ONE-PERP[0], ORBS[110], OXY[4.99903], PAXG[.0611], PFE[2.08053139], POLIS[1.2997478], PROM[1.05], PROM-PERP[0], PYPL[1.00978668], QTUM-PERP[0], RAMP-PERP[0], RAY[9.97209483], REN[14.70209989], RNDR[6.199224], RUNE[12.35963530], RUNE-PERP[0], SAND[48.996896], SAND-PERP[0], SLND[8], SLRS[662], SLV[0.50583027], SOL[24.27605419], SOL-PERP[0], SPY[0.27319601], SQ[.2999806], SRM[2.04656244], SRM_LOCKED[.03832106], SRM-PERP[0], STARS[6], STEP[22.7], STEP-PERP[0], STETH[0.00220152], STMX[429.91658], STMX-PERP[0], STSOL[.08], SXP-PERP[0], THETA-PERP[0], TLM[23], TLRY[.999806], TOMO[14], TRU[85], TSLA[5.59228377], TSLAPRE[0], TSM[.16], TULIP[1.5], UNI-PERP[0], USD[560.47], USDT[0.10758441], USCI[0.25639699], VET-PERP[0], VGX[3], WNDR[34.9932], XRP[87], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[5.816853], AUD[0.63], AVAX[.09998], AXS[.357171], BTC[.029566], BYND[.209976], DOGE[197.465988], ETH[.396431], FTM[21.998806], GRT[56.092956], LINK[1.79964], MATIC[42.874691], MRNA[.000025], REN[14.010222], SOL[.8492347], SPY[.270982], USD[407.26], USDT[.104237] |
| 01111747 | | TRX[.000047], USDT[9] | | |
| 01111751 | | USD[0.00] | | |
| 01111752 | | BNB[0], DOGE[0], SHIB[0], SOL[0], SUSHI[0] | | |
| 01111754 | | HKD[0.00] | | |
| 01111760 | | TRX[.000006] | | |
| 01111762 | | FTT[.0727], NFT (401448068921800687/FTX AU - we are here! #14481)[1], NFT (545703100585587063/FTX AU - we are here! #14466)[1], TRX[1.000001], USDT[7.5728172] | | |
| 01111763 | | GBP[0.00], USDT[0] | | |
| 01111765 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.68545880], LUNA2_LOCKED[24.93273721], LUNC[2503.19931128], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (421305067309421191/The Hill by FTX #43032)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01111768 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[1000.05], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0.00000869], BTC-PERP[0], BULL[2.50001252], C98-PERP[0], CEL-030[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[31.31023476], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.35148155], LUNA2-PERP[0], LUNC[.00273385], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (468312032247572923/FTX EU - we are here! #256450)[1], NFT (472548333114337457/FTX EU - we are here! #256474)[1], NFT (507870190759529599/FTX EU - we are here! #256466)[1], NFT (535016189573373783/The Hill by FTX #37140)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[200.08955907], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00032863], SOL-PERP[0], SRM_LOCKED[.05144822], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.62], USDT[0], USTC[0.001655], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01111772 | | TRX[.000001], USDT[1.00000324] | | |
| 01111775 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[1.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[3000], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JST[120], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[2.399313], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL[2.9], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP[13.5], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.46], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01111777 | | OXY[4.996675], USDT[1.54702762], XRP[.008269] | | |
| 01111782 | Contingent | SRM[.00556693], SRM_LOCKED[.04213643], USD[0.00], USDT[0] | | |
| 01111790 | | KIN[820000], SHIB[61840.53543647], USD[0.81] | | |
| 01111791 | | NFT (311121319024827452/The Hill by FTX #9931)[1], NFT (322794356662413974/FTX AU - we are here! #56470)[1], NFT (392141020997310896/FTX AU - we are here! #235290)[1], NFT (448654206303085193/FTX EU - we are here! #235307)[1], NFT (545414093055792567/FTX EU - we are here! #235268)[1] | | |
| 01111794 | | ADA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], NFT (392622275285177600/FTX AU - we are here! #33039)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00006610], XLM-PERP[0], XRP-PERP[0] | | |
| 01111797 | | USD[0.00] | | |
| 01111800 | | BTC[0], USDT[0.00048179] | | |
| 01111804 | Contingent | AVAX[0], BULL[0], FTM[0], FTT[0.00246079], GARI[0.37354074], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], SHIB[0], SOL[0.00099500], SRM[.00500743], SRM_LOCKED[.01868695], STEP[0], USD[0.05], USDT[0], XRP[0] | | |
| 01111807 | | USDT[0.00020081] | | |
| 01111809 | | BTC[.0000452], TRX[.000001], USD[0.01], USDT[0] | | |
| 01111810 | | ADABULL[0], BULL[0], ETHBEAR[22709.55], ETHBULL[0], USD[0.38], USDT[0.26365216] | | |
| 01111811 | | BNB[.009841], BTC[0.00758909], C98[29.9943], DFL[1871.95838652], FTT[25.27889302], MATIC[169.9677], ONE-PERP[0], POLIS[15.6], RAY[227.507268], RUNE[19.796238], SOL[8.49264008], SRM[37.8198274], USD[15.44] | | USD[15.00] |
| 01111812 | | DOGEBULL[0], EOSBULL[.4508], FTT[0.08642441], USD[0.00], USDT[0] | | |
| 01111813 | Contingent, Disputed | RAY-PERP[0], TRX[.000005], USD[0.11], USDT[0] | | |
| 01111820 | | USDT[0.00006240] | | |
| 01111823 | | KIN[7510.39435271], USD[0.00] | | |
| 01111824 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00246401], USTC-PERP[0] | Yes | |
| 01111827 | | AGLD[0], ALICE[0], AMC[0], APE[0], ATLAS[0], AUDIO[0], AURY[0], BAO[0], BAT[0], BIT[0], BICO[0], BOBA[0], CAD[0.00], CHR[0], CHZ[0], COPE[0], CQT[0], CRO[0], CTX[0], DEC[0], DFL[0], DOGE[0], ENS[0], FRONT[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], GOG[0], GRT[0], HXRO[0], IMX[0], JOE[0], KIN[0], MAPS[0], MATIC[0], MBS[0], MNGO[0], OMG[0], OXY[0], POLIS[0], PUNDIX[0], REAL[0], REEF[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SNX[0], SPELL[0], SRM[0], STARS[0], STEP[0], SUSHI[0], USD[0.00], XPLA[66.17474396] | Yes | |
| 01111828 | | AAVE[0], AKRO[1], AUD[0.00], BAO[2], BNB[0], BTC[0], DENT[1], DOGE[0], ETH[0], FTT[0], JST[0], KIN[2], LTC[0], ROOK[0], RSR[1], RUNE[0], SPELL[0], UBXT[3.67650176], USD[0.00], XRP[0] | Yes | |
| 01111837 | | OXY[77.65114139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111841 | | REN[321.51900496], TRX[.000008], USDT[0] | | |
| 01111850 | | BTC[.00000004], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00513402] | | |
| 01111852 | | USDT[3.0906] | | |
| 01111853 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00087001], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[1.25], XRP[.57] | | |
| 01111854 | | BNBBULL[0], ETH[0.00041335], ETHW[0.00041334], USD[0.00], USDT[0] | | |
| 01111855 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.000000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00521654], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01111858 | | BTC[0.00006536], BTC-PERP[0], ETH[0.00051305], ETHW[0.00051305], FTT[.3], SOL[.00904905], USD[16.46], USDT[0] | | |
| 01111859 | | BTC[.0000585] | Yes | |
| 01111864 | | BTC[0.00000595], FTT[0.08722198], LTC[.000136], THETABULL[281.04803496], USD[0.02], USDT[1.75852430] | | |
| 01111867 | | BTC-PERP[0], DFL[3050], ETH-PERP[0], GENE[61.5], MATIC[124.91198274], MATIC-PERP[0], OXY[0.73439896], TRX[.000002], USD[-0.42], USDT[0.00000001] | | |
| 01111869 | | BTC[0], CAD[0.00], FTT[25.19525], SUSHI-PERP[0], USD[5.10] | | |
| 01111870 | | GRT[.00000001], LOOKS[0] | | |
| 01111872 | | NFT (397630518764232529/FTX AU - we are here! #40200)[1], NFT (413744401280298578/FTX EU - we are here! #276458)[1], NFT (422178550409616158/FTX AU - we are here! #40757)[1], NFT (426258319421523049/FTX EU - we are here! #276426)[1], NFT (540604588544741693/FTX Crypto Cup 2022 Key #13991)[1], NFT (554949970575718165/The Hill by FTX #8531)[1], NFT (556327536639470047/FTX EU - we are here! #276446)[1] | | |
| 01111880 | | BAO[1], GBP[0.14], KIN[3], UBXT[1], USD[0.01] | | |
| 01111883 | | COPE[.77743], DFL[7.218], ETH[.00001388], MBS[.1963603], MNGO-PERP[0], NFT (539876061425623412/FTX AU - we are here! #14245)[1], POLIS-PERP[0], SLND[.007503], SLRS[.85675785], STEP[.013065], USD[1393.98] | Yes | |
| 01111884 | | BAO[4], CAD[78.90], DOGE[.0010861], ETH[.00000029], ETHW[.03090289], KIN[4], MATIC[.00000921], RSR[1], SHIB[6.4012988], USD[0.00] | | |
| 01111887 | | KIN[30040000], RAY[.06565], SHIB[112900000], STEP[.03271312], USD[0.45], XRP[1250.53469] | | |
| 01111889 | | POLIS[5.84075603], SOL[0], USDT[0.00000006] | | |
| 01111895 | | ADABULL[.06227176], BTC[0.07492038], USD[0.00] | | |
| 01111896 | | AKRO[1], BAO[3], CAD[0.00], CRO[0], DOGE[0], ETH[0.02346871], ETHW[0.02346871], KIN[4], SOL[.70782679], UBXT[2], USD[0.00], XRP[47.63230200] | | |
| 01111898 | | DOGE[23870.41880022], ETH[3.65236781], ETHW[3.65236781], MATIC[49], PTU[219.6916], SOL[32.98597113], USD[1.05], USDT[4160.63063605] | | |
| 01111903 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01111907 | Contingent | BIT-PERP[0], BNB[0.00914743], BTC[0.00007385], ETH[0.00018870], ETHW[0.00079601], FTT[.23883376], GLMR-PERP[0], GMT[.99715], MER[.213264], NFT (334277261005851255/FTX AU - we are here! #28143)[1], NFT (396716249836221532/FTX AU - we are here! #10196)[1], NFT (434582689980402506/FTX AU - we are here! #116928)[1], NFT (437045430935055326/FTX AU - we are here! #116423)[1], NFT (445016488167055778/FTX EU - we are here! #117035)[1], NFT (505624056368055879/FTX AU - we are here! #10178)[1], OKB[0.00850309], RAY[.1732438], RAY-PERP[0], SOL[0.00584405], SRM[6.64374303], SRM_LOCKED[36.61622665], TRX[.000001], USD[0.67], USDT[14.00857654] | Yes | |
| 01111908 | | BTC[.000704], TRX[.000215], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01111910 | | CAKE-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.68], USDT[-0.38523628] | | |
| 01111913 | | TRX[.000004] | | |
| 01111916 | | DOGE[.9993], ETH[.03499806], ETHW[.03499806], FTT[6.99863], LUNC-PERP[0], RAY[.9762], USD[2.42] | | |
| 01111917 | | BOBA[202.76204], NFT (353140096533951936/FTX AU - we are here! #16771)[1], NFT (421665419065085726/FTX AU - we are here! #30081)[1], USD[0.19], USDT[.004363] | | |
| 01111930 | | ADA-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[109.64], VET-PERP[0] | | |
| 01111934 | | BTC[0], ETH[0], FTT[0.01330129], NFT (311971902972767474/#00001 Crypto Swag Bitcoin Series T-shirt)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01111935 | | BTC[.00022433], SOL[1.79454] | | |
| 01111936 | | BTC[0.02927521], ENJ[36.03932836], ETH[0.41751151], ETHBULL[0], ETHW[0.41751151], FTM[102.95365168], FTT[4.35422548], MANA[68.13727055], SAND[14.71937426], SHIB[0], SOL[23.46187819], USD[0.00], USDT[547.00269321], XRP[117.29262124] | | FTM[102.493801], SOL[.0024603] |
| 01111941 | | HBAR-PERP[0], LINK[.078986], LUNC-PERP[0], USD[2.99], XRP[487.742106] | | |
| 01111942 | | USD[0.39] | | |
| 01111943 | | HT[.3], NFT (345780580996392018/FTX Crypto Cup 2022 Key #7792)[1], TRX[.000001], USD[0.00], USDT[111.41810090] | | |
| 01111944 | | DOGE[247.74061725] | | |
| 01111945 | | BTC[0], ETH[0], TRX[0], USDT[0.00008775] | | |
| 01111946 | Contingent | ADABULL[0], APE-PERP[0], AXS-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOSBULL[0], ETH[0.00857607], ETHBULL[0], ETH-PERP[0], ETHW[0.00065861], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1115.71085498], SOL-PERP[0], SRM[21943.52523076], SRM_LOCKED[179.73889579], UNISWAPBULL[0], USD[5522.81], USDT[0], USTC-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0] | | SOL[102.99830825] |
| 01111950 | | 1INCH[110], BNB[.00322473], CAKE-PERP[0], CRO[590], CRO-PERP[0], DFL[21830], DOT[10.4], FTT[2.7], LINK[.09832], MANA-PERP[0], NEAR[14], RAY[395.30548445], RAY-PERP[0], SHIB-PERP[0], SOL[.00100302], USD[4.05], USDT[94.07137887], VET-PERP[0] | | |
| 01111955 | | USDT[0] | | |
| 01111956 | | BTC-PERP[0], USD[58.54] | | |
| 01111957 | | FTT[.01], NFT (357667333615539214/FTX AU - we are here! #10580)[1], NFT (399705261233359605/FTX EU - we are here! #118448)[1], NFT (401511077553861338/The Hill by FTX #19313)[1], NFT (425740874475387408/FTX EU - we are here! #118607)[1], NFT (465783679164259855/FTX AU - we are here! #10549)[1], NFT (468965789352837988/FTX AU - we are here! #27729)[1], NFT (505019079117664334/FTX EU - we are here! #118522)[1], TRX[.00005], USD[0.00], USDT[5.76396421] | Yes | |
| 01111959 | | ETH[.00000001], FTT[703.13046816], TRX[.389969], USD[0.00], USDT[0.19095594] | | |
| 01111961 | | BTC[0.01474783], SOL[.098326] | | |
| 01111962 | | DOGE[.94585], DOGE-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], USD[-0.45], XLM-PERP[0], XRP[1.7512] | | |
| 01111963 | | AAVE-PERP[0], FTT-PERP[0], QTUM-PERP[0], TRX[.000001], USD[2.08], USDT[.003181] | | |
| 01111964 | | AUD[0.00], BAO[1], BNB[.01343557], ETH[.00515819], ETHW[.00508974], KIN[2], LINK[.17291248], RSR[1], SHIB[540822.42956905], SOL[.4183257], XRP[5.91372364] | Yes | |
| 01111967 | | NFT (327482137129185534/FTX EU - we are here! #182049)[1], USD[5.00] | | |
| 01111970 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01111976 | | BTC[.00105423], DOGEBULL[0.00593669], USD[0.15] | | |
| 01111980 | | BTC[.05968926], FTT[55.99554076], USD[2875.08], USDT[473.24272451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111981 | | USD[2.46], USDT[3.915095] | | |
| 01111982 | | ICP-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01111983 | Contingent | FTT[25], SRM[7.02646727], SRM_LOCKED[104.37353273], USD[2011.00] | | |
| 01111992 | | ADABULL[0], ALTBULL[0], ASDBULL[536.77], BALBULL[6949.80000000], BNBBULL[1.07417000], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], EOSBULL[1291863], ETCBULL[0], ETH[0], ETHBULL[0.21350000], EXCHBULL[0], FTT[2.40551277], GRTBULL[0], HTBULL[0], KNCBULL[2148.65763170], LEOBULL[0], LINKBULL[1102.53458301], LTCBULL[4237.21], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], THETABULL[0], TRX[.000017], TRXBULL[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.01], USDT[62.41174220], USTBULL[0], VETBULL[0], XAUBULL[0], XLMBULL[0], XRPBULL[117362.4], XTZBULL[14003.40000000], ZECBULL[0] | | |
| 01111995 | | BTC[0.00021803], BTC-20210924[0], BTC-MOVE-20210506[0], BTC-MOVE-2021050[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00095463], FTT[.00000002], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[6.23], USDT[47.91523929] | | |
| 01111999 | | NFT [449489140986420872/FTX EU - we are here! #168581][1] | | |
| 01112000 | | ATLAS[44473.1670293], ATLAS-PERP[0], CRO[2.45776084], FIDA[133.29412000], FTM[0], FTT[187.13283220], POLIS[657.82428689], POLIS-PERP[0], RAY[2465.12960100], SOL[.809], TRX[.000001], USD[347.68], USDT[0.00000027] | | |
| 01112007 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00238998], ETH-PERP[0], ETHW[0.00237695], SOL-PERP[0], USD[0.00] | | ETH[.002371] |
| 01112011 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.70090891], ETH-PERP[0], ETHW[8.95890691], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.3], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[4511.25], USDT[5.63091504], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01112012 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[00000002], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-2021123[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.02454214], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01112016 | | BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 01112020 | | SOL[0] | | |
| 01112022 | | FTT[.00000001] | | |
| 01112024 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01112029 | | BTC[-0.00009685], EMB[1.06825], TRX[.000042], USD[6.20], USDT[0] | | |
| 01112031 | | BAO[1], COPE[0], DENT[1], GBP[0.00], KIN[3], MATIC[0], SOL[0] | Yes | |
| 01112034 | | BTC[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], USD[0.00] | | |
| 01112036 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 01112039 | | BSV-PERP[0], BTC[.0000708], BTC-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.28], USDT[0], USTC-PERP[0] | | |
| 01112040 | | AURY[0], TRX[.000005], USD[1598.70], USDT[0] | Yes | |
| 01112046 | | ETH[.00000001], NFT [405411370121756141/FTX EU - we are here! #263388][1], NFT [462702230558840374/FTX EU - we are here! #263381][1], NFT [533004347390057714/FTX EU - we are here! #263365][1, SOL[0.00746532], USD[0.00] | | |
| 01112047 | | BNB[0.00029256], USD[0.00], USDT[0] | Yes | |
| 01112053 | | BTC[0], USDT[0.00048442] | | |
| 01112062 | Contingent | AAVE[0], BTC[0], SRM[10645178], SRM_LOCKED[11.27022733], SUSHI[0], USD[0.00], USDT[0] | | |
| 01112065 | | BNB[0], DEFIBULL[0], ETHBULL[0], SOL[0], USD[0.00], USDT[0.00000035] | | |
| 01112066 | | USD[9.10] | | |
| 01112067 | | 0 | | |
| 01112070 | | DOGE[.87411529], MNGO[3.946], NFT [407769570993071702/FTX EU - we are here! #107712][1], NFT [412787428890844018/FTX AU - we are here! #49462][1], NFT [426044466341991537/FTX EU - we are here! #108046][1], NFT [442799538047289382/FTX AU - we are here! #53193][1], NFT [527461769986145746/FTX EU - we are here! #108339][1], TRX[.000067], USD[0.00], USDT[0] | | |
| 01112073 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 01112076 | | SUSHI[.9993], TRX[.000002], USDT[3.34407499] | | |
| 01112083 | | ADABULL[0], ASD[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], RUNE[0], TRYB[0], USD[0.00], USDT[0.00030008] | | |
| 01112088 | | SOL[0], TRX[.000003] | | |
| 01112089 | | AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[86878.53256273] | | |
| 01112092 | | FTT[156.836775], USDT[504.29386422] | | |
| 01112093 | | ETH-PERP[0], USD[-0.11], USDT[0.11942745] | | |
| 01112100 | | ATOM[-0.12202038], BEAR[36.0965], DOT[0.01181126], MATICBEAR2021[.089227], MER[.10474], RAY[0.82976415], STEP[.05532167], STEP-PERP[0], USD[1.79], USDT[0.00830661] | | |
| 01112102 | | FTT[25], TRX[.000001], USD[0.00] | | |
| 01112105 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.97988116], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINA-PERP[0], TRU-PERP[0], TRX[0.00000232], USD[88.08], USDT[100.00000001], XLM-PERP[0] | | DOGE[.961743], TRX[.000002] |
| 01112107 | | FTT[10.02506397], RAY[0], USD[0.89], USDT[0] | | USD[0.17] |
| 01112109 | | CAKE-PERP[0], FTT-PERP[0], SOL[.01070074], SRM-PERP[0], TRX[.788437], USD[-0.23], USDT[0.51588208] | | |
| 01112115 | | BTC[0], CEL[112.86195605], ETH[0], FTT[25.3604155], SOL[.00791311], TRX[.000004], USD[0.00], USDT[0] | | |
| 01112116 | | CAKE-PERP[0], GMT-PERP[0], TRX[.731542], USD[-0.03], USD[0.00532283], USTC-PERP[0] | | |
| 01112117 | | BTC[.000013], ETH[0.00017253], ETHW[0.00017253], FTT[0.03696563], MATIC[9.939113], USD[6802.82] | | |
| 01112123 | | SLP[6], USD[262.68], USDT[0] | | USD[254.41] |
| 01112127 | | FTM[.906298], FTT[.0954752], ICP-PERP[0], RAY[.981473], SOL[.0993792], SRM[.991173], USD[8.77], USDT[0], XRP[.999127] | | |
| 01112130 | | BAO[2], BNB[0], BTC[0], CAD[0.00], CONV[0], DENT[0], DOGE[0], ETH[0], HXRO[0], KIN[1], LTC[0], MATIC[0], PROM[0], REEF[0], RSR[0], SHIB[0], SKL[0], UBXT[0], USD[0.00], USDT[0], XRP[0], | | |
| 01112144 | | BNB[0], HT[0], MATIC[0], TRX[.000024] | | |
| 01112145 | Contingent | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000465], LUNA2[0.38744175], LUNA2_LOCKED[0.90403077], NFT [405671540501542164/FTX AU - we are here! #35042][1], NFT [432421077982287561/FTX EU - we are here! #21078][1], NFT [443228564385580505/FTX AU - we are here! #35017][1], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112148 | | TRX[.000004] | | |
| 01112149 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01112153 | | BTC[0], SOL[0], USD[0.00] | | |
| 01112159 | Contingent | BTC[0], ETH-PERP[0], FTT[761.11958290], FTT-PERP[0], NFT (314781914410333381/FTX Crypto Cup 2022 Key #2033)[1], NFT (386568181436440860/Montreal Ticket Stub #1251)[1], NFT (450843524053378927/FTX EU - we are here! #1382?1)[1], NFT (503713638425522080/FTX EU - we are here! #137349)[1], NFT (514348099976226881/The Hill by FTX #40052)[1], NFT (528238501965983830/FTX EU - we are here! #137154)[1], SRM[14.84496743], SRM_LOCKED[171.84610504], USD[5569.63], USDT[3626.00606306] | Yes | |
| 01112161 | Contingent | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[9968], GRT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.66909724], LUNC[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[10.92061811], WAVES-PERP[0], XRP-PERP[0] | | |
| 01112164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0205[0], BTC-MOVE-0407[0], BTC-MOVE-0211129[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.00863515], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN202?[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000113], UNI-PERP[0], USD[1973.91], USDT[49075.68435630], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000001] |
| 01112167 | | ETH[0], SOL[2], TRX[.000001], USD[0.01], USDT[0.00076873] | | |
| 01112169 | | 0 | | |
| 01112170 | | BTC[0], TRX[.000003], USDT[0.00054565] | | |
| 01112174 | Contingent, Disputed | SOL[0] | | |
| 01112175 | | USDT[0.00039788] | | |
| 01112178 | | USDT[0] | | |
| 01112179 | | SOL[0] | | |
| 01112183 | | DAI[0.07639359], ETH[0.00000001], NFT (298122406575357521/The Hill by FTX #4567)[1], TRX[.511567], USD[0.59], USDT[-0.00936632] | | |
| 01112184 | Contingent | FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], USD[2.01], USDT[0] | | |
| 01112186 | | SOL[44.987], USDT[33.95] | | |
| 01112187 | | USDT[0.00038261] | | |
| 01112193 | | BTC[0.00005161], SOL[0], STEP[0], USD[-0.47] | | |
| 01112196 | | BNB[0], BTC[0], DOGE[0], ETH[0], GENE[0.07618545], HT[0], MATIC[0], NFT (346820963711537637/FTX EU - we are here! #14149)[1], NFT (400873300981228135/FTX EU - we are here! #13825)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0], WAVES[0] | | |
| 01112199 | | FTT[155], USD[300.00] | | |
| 01112201 | | BTC-PERP[0], BULL[0.00087989], DOGEBEAR2021[.0009455], HUM-PERP[0], ICP-PERP[0], MATICBEAR2021[.06643], MATIC-PERP[0], MEDIA-PERP[0], PERP[.03053], RAY-PERP[0], THETA-PERP[0], USD[0.08], USDT[0] | | |
| 01112205 | | FTT[.02279448], USDT[0] | | |
| 01112207 | | SXP[958.81798142], USD[0.00], USDT[0.01735618] | | |
| 01112208 | | NFT (435981424527291033/FTX EU - we are here! #2509)[1], NFT (501869168482214207/FTX EU - we are here! #2969)[1], NFT (546264219041578756/FTX EU - we are here! #2739)[1] | | |
| 01112222 | | BNB[0], ETH[0], SOL[0] | | |
| 01112224 | | BCH-20210625[0], BTC-20210625[0], DOGE-20210625[0], ETH-20210625[0], ETH-20210924[0], MID-PERP[0], USD[0.23] | | |
| 01112234 | Contingent | ATLAS[.08], BTC[0], FTT[.01246584], LUNA2[0.00347242], LUNA2_LOCKED[0.00810233], POLIS[.000379], SRM[.64077855], SRM_LOCKED[993.55445993], TRX[.000003], TULIP[.00277], USD[32.30], USDT[6296.05295500], USTC[.491539] | | |
| 01112237 | | USD[42.73], USDT[0] | | |
| 01112246 | | USD[95.68] | | |
| 01112247 | | BNB-PERP[0], BTC[.00000018], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01112250 | | APE-PERP[0], GST-PERP[0], NFT (322763094751037559/FTX EU - we are here! #108502)[1], NFT (381083538796740951/FTX EU - we are here! #107832)[1], RAY-PERP[0], TRX[.000067], USD[1000.60], USDT[0], USTC-PERP[0] | | |
| 01112251 | | TRX[.000003] | | |
| 01112260 | | USDT[3.23622999] | | |
| 01112262 | | TRX[.000001] | | |
| 01112263 | | TRX[.000002] | | |
| 01112267 | | 0 | | |
| 01112269 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0.00319173], BNB-PERP[0], BTC[.00001382], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.25691165], ETH-PERP[0], ETHW[.25691165], FTT[.07994351], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[.40850142], LUNA2_LOCKED[5.61983665], LUNC-PERP[0], NFT (308407943320757423?/FTX EU - we are here! #182235)[1], NFT (316619858412386788/FTX EU - we are here! #181795)[1], NFT (422747542930510374/FTX EU - we are here! #181424)[1], OKB-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[-238.14], USDT[0.00074633], USDT-PERP[0] | | |
| 01112272 | | BAO[1], KIN[423365.31239392], UBXT[1], USD[0.00] | Yes | |
| 01112273 | | TRX[.000001] | | |
| 01112276 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA[50], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[4303.87] | | |
| 01112277 | | CONV[5860.436], USD[0.28], XRP[.457681] | | |
| 01112281 | | TRX[.000001], USDT[0.00000015] | | |
| 01112284 | | TRX[.000005] | | |
| 01112286 | | USD[0.00] | | |
| 01112288 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.33], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08308195], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[142.57940478], LINK-PERP[0], LTC[28.75698559], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[18598980], SOL-PERP[0], TLM-PERP[0], TRX[.000067], USD[-4175.01], USDT[0.00000002], XRP[26100.89737707], XRP-PERP[0] | | |
| 01112289 | Contingent | APT[0], AXS[0], BNB[1002.53689919], BTC[0], ETH[65.38292414], ETHW[0], FTT[150.19379782], GMT[0], HT[12365.98548001], NFT (308342712480255790/Austria Ticket Stub #1705)[1], NFT (363633958393149305/FTX EU - we are here! #107669)[1], NFT (448566708811450288/FTX EU - we are here! #107605)[1], NFT (487160060987615601/FTX AU - we are here! #13393)[1], NFT (516601099890336334/FTX EU - we are here! #107527)[1], NFT (520116144206275621/FTX AU - we are here! #28049)[1], NFT (564563606331818353/The Hill by FTX #5099)[1], NFT (565986439019312096/FTX AU - we are here! #13390)[1], OKB[5026.28685981], OKB-PERP[0], SOL[0], SRM[.01010529], SRM_LOCKED[5.83749491], USD[3025.42], USDT[0.00000011] | | |
| 01112290 | | AGLD[.023078], APE[.058922], ETH[0.00057594], ETHW[0.00057595], FTT[.091678], NFT (306692113930795588/Hero #1)[1], NFT (468775410270395696/FTX AU - we are here! #13709)[1], NFT (519051330402887694/FTX AU - we are here! #13678)[1], RAYI.168767], SOLI-0.03195512], TRXI2], USD[0.00], USDT[0.28687932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112294 | | TRX[.000001] | | |
| 01112304 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9603755], ALPHA-PERP[0], ATLAS[1319.756724], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00379539], BTC-PERP[0], CHZ[9.957611], CHZ-PERP[0], DODO[.090424], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.9994471], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.0977884], SNX-PERP[0], SOL[0.19044318], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UMEE[4839.107988], USD[57.97], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01112306 | | ETH[.2170217], ETHW[.2170217], FTT[156.3369], TRX[.000002], USDT[.52205077] | | |
| 01112307 | | FTT[18.4], USD[5.00], USDT[0.36530144] | | |
| 01112310 | | ETH[.153528], ETHW[.153528], NFT (308127656437958450/FTX EU - we are here! #132838)[1], NFT (370657482705516733/FTX AU - we are here! #29433)[1], NFT (451199345255157635/FTX EU - we are here! #132690)[1], NFT (457105600800529506/FTX AU - we are here! #11697)[1], NFT (509999682369595433/FTX AU - we are here! #11708)[1], NFT (515686066157516695/FTX EU - we are here! #132184)[1] | | |
| 01112311 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01112312 | | ENJ[364], USD[0.00], XRP[518] | | |
| 01112314 | Contingent | LUNA2[.00057321], LUNA2_LOCKED[0.00133751], LUNC[124.819812], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 01112315 | | BNB[0], BTC[0.01704719], DOGE[28109.25487786], DOGE-PERP[109816], ETC-PERP[0], ETH[0.00076705], ETHBULL[0], ETHW[0.00076706], FTT[64.88829524], MATIC[0], MATICBULL[279.67562481], SOL-PERP[0], TRX[637.000012], USD[5863.76], USDT[0.00000001], XRP[.47346] | | |
| 01112318 | | BAT[1], BTC[0.00525137], BTC-O325[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], DOGE[570.44854067], ETH[0.08026420], ETH-PERP[0], ETHW[0.07983095], FTT[1.09380778], GALA[38.20142004], LRC[0.01030306], LUNC-PERP[0], MATIC[52.63806202], MATIC-PERP[0], SHIB[199860], SOL[1.74656154], TRX[14.58760263], USD[0.00], USDT[0.00002712] | | BTC[.005199], ETH[.079083], LTC[.009993], TRX[12.990904] |
| 01112319 | | TRX[.000001], USD[0.00], USDT[0.24299182], XRP[.001249] | | |
| 01112322 | | AURY[.8451599], USD[4.34] | | |
| 01112323 | | AUD[0.57], BAO[1], DOGE[.0051975], ETH[.0199596], ETHW[.0199596], KIN[3], RAY[5.22934713], SOL[1.59850316], SUSHI[4.25297066], TRX[1], UBXT[1], USD[0.01] | | |
| 01112325 | | FTT[.0971525], RAY[.13597448], TRX[.000003], USD[0.01], USDT[0] | | |
| 01112326 | | BTC[.0000276], ETH[.0004956], TRX[.000022] | | |
| 01112328 | | USD[0.00], USDT[0], XRP[0] | | |
| 01112329 | | GRTBULL[4.12125754], SUSHIBULL[4369.09262], SXPBULL[206.6434413], TOMOBULL[1409.06235], TRX[.000005], USD[0.05], USDT[0], XLMBULL[.45769543] | | |
| 01112335 | | FTT[0.06480184], RAY[.44295866], USD[0.43], XRP-PERP[0] | | |
| 01112337 | | BTC[0], DOGE[0] | | |
| 01112338 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[1.2], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098816], ETHBULL[0], ETH-PERP[0], ETHW[.8172842?], FIDA[1], FIL-PERP[0], FTM-PERP[0], FTT[76.25671648], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00003072], LUNA2_LOCKED[0.00007168], LUNC[8.69], LUNC-PERP[0], MANA-PERP[0], MATIC[140], MKR-PERP[0], NEAR-PERP[0], NFT (298452814129103138/FTX AU - we are here! #18923)[1], NFT (466205815442290290/FTX Crypto Cup 2022 Key #1654)[1], NFT (468753634061004288/Austria Ticket Stub #632)[1], NFT (534723485544683944/FTX AU - we are here! #35243)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0.0000900], TRX-PERP[0], USD[0.00], USDT[292.68602456], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 01112341 | | SOL[.00001], STEP[0] | | |
| 01112347 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], RAY[.07408608], USD[0.00], USDT[0] | | |
| 01112350 | | NFT (331389995571286816/FTX AU - we are here! #29483)[1], NFT (497937022003821029/FTX AU - we are here! #29548)[1] | | |
| 01112352 | | BTC[.02226686] | | Yes |
| 01112357 | Contingent | AAVE[0], FTT[0.00476971], RAY[0], SRM[.02108934], SRM_LOCKED[18.27392431], TRX[.000006], USD[0.00], USDT[310.80000001], XRP[0] | Yes | |
| 01112359 | Contingent, Disputed | 1INCH[1.85328237], AAVE[.00349261], BAL[.03894977], BAO[6033.48196839], BCH[.0015314], BNB[.0038378], COMP[.00257903], CRO[9.77312598], DENT[1204.0682386], DOGE[2.88470132], ETH[.00099224], ETHW[.00097855], FTM[3.5458278], KIN[74642.02387505], LTC[.02851994], MKR[.00035141], OXY[.48816406], RAY[.29626861], RUNE[.21298028], SHIB[1360458.61182352], SKL[2.31606401], SNX[.09033893], SXP[1.15738941], UNI[.04929669], USD[0.97], WAVES[.07057455], XAUT[.00052381, YFI[.00030004], YFII[.00067586] | Yes | |
| 01112362 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPACA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], TOMO-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01112370 | | ETH[.00067577], ETHW[.00067577], USD[0.65] | | |
| 01112375 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC[-0.68080519], SRM-PERP[0], USD[320.52], USDT[416.35488009] | | |
| 01112376 | | USD[0.00] | | |
| 01112379 | | AAVE[0.00004476], BNB[0.00207504], BTC[0.00000670], ETH[0.00005274], ETHW[0.00005274], LINK[0.00091796], LTC[0.00046155], SOL[0.00000102], USD[-0.01], USDT[0.29400298] | | |
| 01112380 | | EOS-PERP[0], USD[0.00], XRP[.08107907] | | |
| 01112381 | | EOS-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01112390 | | TRX[.001601], USD[0.16], USDT[.66221555] | | Yes |
| 01112392 | | BTC[0], DOGE[.8], FTT[0], HNT-PERP[0], USD[492.37] | | |
| 01112396 | | BTC[.00102703], FTT[9.99335], SOL[11.89787681], USD[1.20], USDT[0] | | |
| 01112398 | | BNB[2.34599497], ETH[.00074757], ETHW[.00047152], LTC[1.8611649], TRX[605], USD[0.16], USDT[0.00000001], USDT-1230[0] | | Yes |
| 01112403 | | USD[3.48], USDT[.8326725] | | |
| 01112407 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01112409 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[2.37829358], BNB-PERP[0], BTC[0.00867189], BTC-PERP[0], CAKE-PERP[0], COMP[2.4659], CRV-PERP[0], DOT-PERP[0], DYDX[54.2], ENS-PERP[0], ETH[0.26600000], ETH-PERP[0], ETHW[0.14300000], EXCH-PERP[0], FTT[22.49813800], FTT-PERP[0], KIN[21.8], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[17284180.01059788], SNX[81.7], SOL-PERP[0], UNI-PERP[0], USD[3387.25], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[2570], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[568] | | |
| 01112412 | | ALPHA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00460352], FTT-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01112421 | | LUA[718.5], TRX[.685508], USDT[0.00072400] | | |
| 01112422 | Contingent | NFT (302544792208665798/FTX EU - we are here! #273915)[1], NFT (374455697355063961/FTX EU - we are here! #273886)[1], NFT (456687757795018301/FTX AU - we are here! #33838)[1], NFT (505120099418109498/FTX AU - we are here! #33930)[1], NFT (562086682374846321/FTX EU - we are here! #273924)[1], SRM[.33255195], SRM_LOCKED[115.26250974], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112427 | | BAO[418721.365], SHIB[9406430.23944193], USD[0.00] | | |
| 01112431 | | BTC[0], ETH[0.00063612], ETHW[0.00063612], SOL[0], USD[0.00], USDT[0.93392383] | | |
| 01112437 | | ICP-PERP[0], USD[1.62] | | |
| 01112439 | | NFT (439238628557550990/FTX AU - we are here! #30061)[1], NFT (570430947144210166/FTX AU - we are here! #16688)[1] | | |
| 01112449 | | BNB[.004], FTT[.052512], NFT (372454572304926063/FTX AU - we are here! #56627)[1], NFT (379441218319518784/FTX AU - we are here! #17094)[1], TRX[.001898], USDT[0] | | |
| 01112450 | | BNB[0.00000001], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HT[0], KNC[0], LINK[0], LTC[0], MATIC[0.00000001], RAY-PERP[0], SUSHI[0], TRX[0], TRX-2021092410], USD[0.00], USDT[0.00000002] | | |
| 01112451 | | TRX[.000001], USD[0.97], USDT[.15442977] | | |
| 01112456 | | USD[0.00] | | |
| 01112456 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0220-20210807[0], BTC-MOVE-20210880[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210827[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0.00395772], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01112459 | | FTT[.0051425], TRX[.000003], USD[0.00], USDT[0] | | |
| 01112460 | | USDT[0] | | |
| 01112462 | | TRX[.000006] | | |
| 01112465 | | DOGE[.09317854], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01112467 | Contingent | 1INCH[.62781657], DFL[0], KIN[7487.5], LUNA2[7.90155437], LUNA2_LOCKED[18.4369602], LUNC[1720580.1], LUNC-PERP[0], PRISM[90], USD[-1.54], USDT[-0.29525579], XRP[0.08158416], XRP-PERP[0] | | |
| 01112472 | | SOL[433.753232], USD[3.72] | | |
| 01112474 | Contingent | INDI_IEO_TICKET[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 01112476 | | USD[0.69] | | |
| 01112477 | | SOL[.00974], USD[0.00], USDT[0] | | |
| 01112478 | | SECO[.9599], SECO-PERP[0], TRU[.903], TRX[.000004], USD[0.01], USDT[0] | | |
| 01112479 | | NFT (359029852090882246/FTX EU - we are here! #243310)[1], NFT (420549235245507759/FTX EU - we are here! #243262)[1], NFT (459744042083494714/FTX EU - we are here! #243291)[1] | | |
| 01112480 | | 0 | | |
| 01112490 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01112492 | | BNB[4.87793942], BNB-PERP[0], ETH[0.13611233], ETHW[0.13537169], FTT[150.00000803], INDI_IEO_TICKET[1], MATIC[0], NFT (366969565079815699/FTX EU - we are here! #250436)[1], NFT (455250315579734994/FTX EU - we are here! #250409)[1], NFT (510098739453088343/FTX EU - we are here! #250434)[1], USD[19.68], USDT[507.35784880] | | ETH[.135923], USD[5.08], USDT[504.766915] |
| 01112494 | | AUD[431.18], DENT[1], DOGE[.00000921], TRU[1] | | |
| 01112497 | | 0 | | |
| 01112503 | | KIN[20] | | |
| 01112504 | | ADA-PERP[0], AUD[138.09], AVAX-PERP[0], BNB-PERP[0], BTC[4.78140000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00036786], ETHW[.00036786], FTT[0.01638267], LINK-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00491715], SOL-PERP[0], USD[188175.44] | | |
| 01112506 | | BTC-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.01] | | |
| 01112508 | | USDT[0] | | |
| 01112511 | | KIN[0], SHIB[0], SOL[0] | | |
| 01112512 | | BTC[0.29694357], TRX[.000005], USD[1.08], USDT[.00072413] | | |
| 01112513 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], USD[1.37], USDT[0.79508780] | | |
| 01112515 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.0313], BTC-PERP[-0.0172], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[1.532], ETH-PERP[-0.01199999], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.32474067], FTT-PERP[-13.5], LINK-PERP[0], MATIC-PERP[0], MER[4.99981], MER-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[72870652], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00346555], SOL-PERP[-3.71000000], STEP[.00000001], STEP-PERP[0], TULIP-PERP[0], USD[-116.66], USDT[0.00718600], USDT-2021092410], WAVES-PERP[0], XRP-PERP[0] | | |
| 01112516 | | BTC-PERP[0], KIN-PERP[0], LTC[0], STEP[.00000001], USD[0.00], XRP[0] | | |
| 01112520 | | FTT[.07131], TRX[.000002], USD[0.00], USDT[0] | | |
| 01112524 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002] | | |
| 01112526 | | ALPHA-PERP[0], ETH[.26075455], ETHW[.22194626], TRX[.000003], USD[305.28], USDT[0.00000001] | | |
| 01112527 | | HKD[0.94], USD[0.00] | | |
| 01112529 | Contingent, Disputed | BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG[.245744], ETH-PERP[0], FTT[0.00004302], LINK-PERP[0], SRM[.00320258], SRM_LOCKED[.05905009], USD[119.72], USDT[73.34624980] | | |
| 01112533 | Contingent | AVAX[0], AXS-PERP[0], BNB[0.01000329], BOBA-PERP[0], BTC[0.00000340], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00632862], ETH-PERP[.31], ETHW[0.00090791], FTM[0], FTT[11425.05191767], FTT-PERP[0], HT[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[1.000147], USD[6193.42], USDT[0.00374646], USDT-PERP[0], USTC[0] | | |
| 01112537 | | USD[0.00] | | |
| 01112538 | | DOGE-PERP[0], USD[4.87] | | |
| 01112541 | | BCH[.06398784], DOGE[209.9601], DOGE-PERP[0], LINK[.99981], LINK-PERP[0], TRX[.000004], USD[0.32] | | |
| 01112544 | | TRX[.000001], USDT[3.05633416] | | |
| 01112552 | | DYDX[.39992628], FTM[12.9976041], FTT[1.799658], LUNC-PERP[0], RAMP[.9994471], RAMP-PERP[0], SLRS[11.9977884], SOL[.0199962], SUSHI[.49990785], USD[1.91], XRP[.996049] | | |
| 01112557 | | USD[0.00] | | |
| 01112563 | Contingent | FTT[161.4], HGET[103.57960672], SRM[617.36382887], SRM_LOCKED[15.76078353], TRX[.000004], USD[0.15], USDT[525.089476] | | |

Amended Schedule F-37 Nonpriority Claims (continued)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112565 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00582001], BNB-PERP[0], BTC[38.14812968], BTC-PERP[0], CEL-PERP[0], CRV[.03397545], CVX[.09578384], DOGE[200008], DOGE-PERP[0], ETH[0.00167380], ETH-PERP[0], ETHW[0.00046258], FLOW-PERP[0], FTT[750.047801], FTT-PERP[0], GENE[.0269155], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00532915], LUNA2_LOCKED[0.01243468], LUNC[.00449975], LUNC-PERP[0], MANA-PERP[-9337], MAPS-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.726553], ROSE-PERP[0], SAND-PERP[0], SOL[.0142819], SOL-PERP[0], SPELL-PERP[0], SRM[131.61819935], SRM_LOCKED[5791.64591074], SRM-PERP[0], STSOL[.0008418], TRX[.000777], TRX-PERP[0], USD[736173.89], USDT[0.00882504], USTC[0.75436417], USTC-PERP[0], WAVES-PERP[0], WBTC[12.00007388] | | |
| 01112573 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[12.95974511], BTC[1.2905543], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[52188.70830311], DOGE-PERP[0], ETH[4.82847743], ETH-PERP[0], ETHW[4.82847743], FIL-PERP[0], FTT[26.24622605], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[46.1842413], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[957.22], USDT[0.00004463], VET-PERP[0], XRP[3404.249887] | | |
| 01112577 | | RAY[0], USD[0.00], USDT[0] | | |
| 01112582 | | USD[3.35] | | |
| 01112583 | | USDT[3] | | |
| 01112585 | | ETH-PERP[0], MATIC-PERP[0], OLY2021[0], USD[0.02] | | |
| 01112587 | | ATLAS[46091.30894], DOGE[.94089933], FTT[5.042484], RAY[1000.5], SOL[29.9501338], USD[675.89], XRP[.060988] | | |
| 01112588 | | FTT[.00738261], SLP[1166], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01112592 | | USD[0.00] | | |
| 01112595 | | TRX[.000002], USDT[.01215] | | |
| 01112599 | Contingent | FTT[57.159631], HKD[0.00], LUNA2[0.00370881], LUNA2_LOCKED[0.00865389], PUNDIX[989.06347199], SOL[.00013102], STARS[2891.069797], TRX[.000009], USD[0.23], USDT[0.00921654], USTC[.525] | | |
| 01112600 | | AAPL[0.00987836], AMD[1.02981017], BABA[.00472355], BNB[0.07174144], BTC[0.00008025], FTT[3.91231293], MSTR[5.64158213], NIO[7.09292952], NVDA[0.00209500], SPY[0.00095173], SQ[0.00492720], TRX[0.00003300], USD[1411.82], USDT[0.00843712], USO[0.00795979] | | |
| 01112603 | | LUA[302.076795], TRX[.000005], USDT[.002025] | | |
| 01112604 | | AUD[20.00] | | |
| 01112606 | Contingent, Disputed | USDT[45] | | |
| 01112611 | | ATLAS[909.872542], CRO[829.905716], FTT[2.39710733], POLIS[34.29561754], USD[1.23], USDT[0] | | |
| 01112618 | Contingent, Disputed | ADABULL[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[1.42], USDT[0] | | |
| 01112620 | | USD[0.00], USDT[0] | | |
| 01112622 | | BTC[.00012378], DOGE[0.74269488], ETH[0], STARS[0], TRX[0.42592914], USD[-1.66] | | |
| 01112626 | | ADABULL[0.00884415], ALGOBULL[12461.062], ALTBULL[0.13936788], ASDBULL[.0344786], ATOMBULL[17.73579085], BALBULL[.00287954], BCHBULL[.25.12705175], BNBBULL[0.00985754], BSVBULL[9.8841], BULL[0.00558656], COMPBULL[0.00018922], DEFIBULL[0.00010866], DOGEBULL[0.00001027], DRGNBULL[0.00001149], ETCBULL[0.00000934], ETHBULL[0.01274366], EXCHBULL[0.00000093], GRTBULL[14.86116016], HTBULL[0.40827947], KNCBULL[.00390367], LEOBULL[0.00018830], LINKBULL[0.00875043], LTCBULL[54.63855375], MIDBULL[0.00002915], MKRBULL[0.00001051], OKBBULL[0.26749551], PAXGBULL[0.00000934], PRIVBULL[0.00000894], SUSHIBULL[.95592], THETABULL[0.00000741], TOMOBULL[41492.07225], UNISWAPBULL[0.00002899], USD[0.02], VETBULL[0.26638957], XRPBULL[2.099911], XTZBULL[1.00086624], ZECBULL[0.00000214] | | |
| 01112629 | | 0 | | |
| 01112633 | | BTC[0], ETH[0.00093201], SOL[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 01112635 | | BNB[0], BTC-PERP[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01112639 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.08655303], LTC-PERP[0], TRX[.000003], USD[0.44], USDT[0] | | |
| 01112642 | | USD[0.00] | | |
| 01112648 | | ADA-PERP[0], BNB[0.41273300], BTC[0.03810000], BTC-PERP[0], ETH[0], FTT[25.27235371], SOL[0], USD[0.03], USDT[0.00000001] | | |
| 01112652 | | USD[4.13] | | |
| 01112657 | | AUD[0.00], DOGE[0], ETH[0], KIN[0], LTC[0], SHIB[8.88954115], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01112659 | | 0 | | |
| 01112661 | | BTC-PERP[0], USD[1.07], XRP[3.83783231], XRP-PERP[0] | | |
| 01112663 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01112665 | Contingent, Disputed | USDT[0] | | |
| 01112669 | | BTC[.22485046], ETH[1.61876598], ETHW[1.61876598], TOMO[170.09363575], USDT[0.00017204] | | |
| 01112670 | | FTT[.07080669], TRX[.000002], USD[0.00], USDT[0.03952916] | | |
| 01112672 | | BAT[.1], SOL[14.82103710], USD[1.21] | | |
| 01112674 | Contingent | FTT[.07941543], NFT (445772361644320423/Japan Ticket Stub #420)[1], NFT (469547365380276018/Austin Ticket Stub #1493)[1], SOL[.00284042], SRM[2.62593966], SRM_LOCKED[21.7725475], USD[0.00] | Yes | |
| 01112676 | | FTT[5.000025], USD[600.00] | | |
| 01112681 | | FTT[255], USD[504.87], USDT[11.57088889] | | |
| 01112683 | | DAI[.0700285], ETHW[536.788], FTT[30.06773], MER[.799555], RAY[6], SWEAT[.0232], TRX[.000008], USD[0.28], USDT[0.44692623] | | |
| 01112685 | Contingent | BTC[0.03685689], FIL-PERP[0], FTT[0.00002593], LUNA2[0.24219090], LUNA2_LOCKED[0.56511211], LUNC[52737.58], SAND-PERP[0], USD[659.90], USDT[0.00000001] | | BTC[.036767], USD[309.03] |
| 01112687 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01112689 | | RAY-PERP[0], TRX[.000005], USD[0.91], USDT[0.00886100] | | |
| 01112690 | | BTC[.00006854], ETH[0.93026003], ETHW[0.74270686], FTT[.78408493], RAY[.9829], SOL[.00683356], SRM[.9996668], USD[1756.07], USDT[0.85446883] | | |
| 01112695 | | USD[0.00], USDT[0.00000067] | | |
| 01112699 | | ETH-PERP[0], POLIS[.09031], TRX[.000004], USD[0.01], USDT[309.90091337] | | |
| 01112700 | | USD[495.01] | | |
| 01112701 | | NFT (432457387285768602/FTX AU - we are here! #12047)[1], NFT (518384057718204161/FTX AU - we are here! #4028)[1], NFT (567380918189890940/FTX AU - we are here! #12056)[1] | | |
| 01112703 | | ATLAS[1550.0952773], BNB[0], COPE[6.63417919], LTC[.006], SC-PERP[0], STEP[.0039], USD[0.57], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01112705 | | ETH[1.99867], ETHW[1.99867], USD[1392.20] | | |
| 01112706 | | 1INCH[0], ADABULL[0.00000005], BAND[0], BCHBULL[0], BTC[0], BULL[0], CRV[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBEAR[0], ETCBULL[0], ETHBULL[0], HEDGE[0], SUSHIBULL[0], SXPBULL[0], USD[1.84] | | |
| 01112707 | | TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112711 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.22], USDT[0], XTZ-PERP[0] | | |
| 01112715 | | AURY[54.2993] | | |
| 01112717 | | APE-PERP[0], CRV-PERP[0], GMT-PERP[0], KAVA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01112721 | | TRX[.000003], USDT[0] | | |
| 01112723 | | FTT[9.19648], TRX[.000001], USDT[4.96770700] | | |
| 01112725 | | ATLAS[.8165], ETH[0], NFT (328696852922801001/StarAtlas Anniversary)[1], NFT (350524147447615260/StarAtlas Anniversary)[1], NFT (418738178148990955/StarAtlas Anniversary)[1], NFT (452621068991092935/StarAtlas Anniversary)[1], NFT (540429908405075214/StarAtlas Anniversary)[1], NFT (544959573053122855/StarAtlas Anniversary)[1], NFT (553851827391053680/StarAtlas Anniversary)[1], NFT (564877738517969729/StarAtlas Anniversary)[1], USD[0.39] | | |
| 01112726 | | DOGE[0], ETH[.001], ETHW[.001] | | |
| 01112727 | Contingent | FTT[.098062], SRM[909.8682083], SRM_LOCKED[3.6466116], TRX[.000003], USDT[0] | | |
| 01112730 | | ATLAS[0], ATLAS-PERP[0], AUD[0.00], POLIS[0], USD[0.00] | | |
| 01112735 | | AKRO[2], KIN[1], TRX[1], USD[0.00] | | |
| 01112737 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09340364], LUNA2_LOCKED[0.21794183], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01112739 | | USD[0.77], USDT[0] | | |
| 01112745 | | ADA-PERP[0], ALCX[0.00036098], ALCX-PERP[0], AMPL[0.00620756], AMPL-PERP[0], ATOM-PERP[0], AUDIO[.99202], AUDIO-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0.00006404], BTC-PERP[0], CAKE-PERP[0], CLV[.095398], CLV-PERP[0], CONV[6.9942], CONV-PERP[0], CREAM[0.00067656], CREAM-PERP[0], CRO[9.9012], CRO-PERP[0], CRV[.983375], CRV-PERP[0], DAWN[.08836101], DAWN-PERP[0], DENT[86.23184], DENT-PERP[0], DMG[.09616493], DMG-PERP[0], ETH[.0000445], ETH-PERP[0], ETHW[.0000445], FTM-PERP[0], HNT[.041214], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[5.9454285], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS[.159845], MAPS-PERP[0], MATIC-PERP[0], MER[.91592285], MER-PERP[0], MKR-PERP[0], OXY[.99601], OXY-PERP[0], PUNDIX[.0254986], PUNDIX-PERP[0], ROOK[0.00062546], ROOK-PERP[0], SHIB[74843.05], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000035], TRX-2021062S[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], YFII[.00099335], YFII-PERP[0] | | |
| 01112754 | | ATLAS[6884.39767613], USD[0.00] | | |
| 01112759 | Contingent, Disputed | NFT (376826834579595066/FTX AU - we are here! #15608)[1], NFT (507319558281298243/FTX AU - we are here! #6061)[1] | | |
| 01112760 | | BCH[23.65414178], CHZ[3505.5798], DOT[59.789236], ETH[.343653], ETHW[.343653], FRONT[1461.73684], NEAR[246.17236], USD[0.26], USDT[0.36905111], XRP[744.37156] | | |
| 01112764 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[1.09475267], LUNA2_LOCKED[2.55442291], LUNC[238384.7], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01112765 | Contingent | BTC[0], COPE[0], ETH[0], LINK[0], MNGO[0], SOL[0.00000001], SRM[2.32156273], SRM_LOCKED[.04753964], USD[0.00] | | |
| 01112766 | | DEFIBULL[0], DOGEBULL[0], MEDIA[8.315576], MOB[18.4963], USD[17.66] | | |
| 01112772 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01112774 | | BNB[.0000002], ETH[0], ETHW[0.00000001], LTC[0], TRX[.000001], USD[0.00], USDT[0.00600815] | | |
| 01112776 | | AUD[0.00], BTC[.03842692], ETH[.00003926], ETHW[.20103926], SHIB[85006], SLP[1490], SNM[9.997], STEP[176.168284], USD[0.13], XRP[.15261321], XRP-PERP[0] | | |
| 01112777 | | 0 | | |
| 01112778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-09300[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.01555421], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01112782 | | NFT (390706372894237686/FTX EU - we are here! #27655)[1], NFT (441616819154839810/FTX EU - we are here! #27655)[1] | Yes | |
| 01112783 | | CLV[.096276], CONV[5848.8885], CONV[85.95953], TRX[.000046], USD[0.33], USDT[0.00000001] | | |
| 01112786 | | ADABEAR[271345.9462643], BNB[0.00000001], BTC[20], BULL[0], DAI[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LTCBEAR[0], MATICBEAR[0], MATICBULL[0], SHIB[201702.56178485], SHIB-PERP[0], SOL[.003578], TRX[0.00002800], TRXBEAR[0], TRXBULL[0], USD[-0.68], USDT[0.96162215], VETBULL[.68699.84058077], XRP[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0] | | |
| 01112788 | Contingent | BTC[0], ETH[0], FTT[150.03267301], NFT (289971572129557612/FTX AU - we are here! #121139)[1], NFT (390750934705409619/FTX AU - we are here! #121247)[1], NFT (423794472801104509/FTX AU - we are here! #9625)[1], NFT (435346043404424416/The Hill by FTX #4992)[1], NFT (450731815960655338/Austria Ticket Stub #1984)[1], NFT (531789308778300649/FTX AU - we are here! #9633)[1], NFT (553648682397574314/FTX AU - we are here! #121412)[1], SRM[.1863153], SRM_LOCKED[10.76282704], USD[0.00], USDT[0] | | |
| 01112791 | Contingent | AUD[0.00], ETH[0.25757008], ETH-PERP[0], ETHW[0.25757008], FTT[.1], KNC[0], RAY[31.60825764], SAND[0], SOL[42.62579517], SRM[18.04996363], SRM_LOCKED[.03600645], USD[0.00] | | |
| 01112792 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01112794 | Contingent | AAVE[.00046509], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[41855703], AVAX[1.24451545], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BNB-PERP[0], BTC[.00005275], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.50021], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ.69293067], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00001266], FIL-PERP[0], FTM-PERP[0], FTT[30.0144945], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.2136475], LOOKS-PERP[0], LTC-PERP[0], LUNA2[146.788341], LUNC[13698630.13], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[5.5312], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009169], SOL-PERP[0], SRM[25.71927307], SRM_LOCKED[124.28072693], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03121316], USDT-PERP[0], VET-PERP[0], XRP[0.33464399], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01112799 | | APT[.0000284], ETH[0], TRX[0], USDT[0.78013258] | | |
| 01112800 | | ETH-PERP[-0.03], IOTA-PERP[-50], TRX[.000002], USD[199.48], USDT[999] | | |
| 01112802 | | ETH[0], FTT[153.65221610], USD[0.00], USDT[0.00000009] | | |
| 01112807 | | BNB[0] | | |
| 01112808 | | SOL[0], USDT[0] | | |
| 01112813 | | FTT[.79984], USD[1.47] | | |
| 01112815 | | AVAX[.00000001], ETH[0], FTT[.02940089], NFT (321540089061903607/FTX AU - we are here! #55984)[1], NFT (341725852600490969/Austria Ticket Stub #994)[1], NFT (405483607893500160/FTX AU - we are here! #5013)[1], NFT (439794655375048759/FTX AU - we are here! #4992)[1], NFT (550210816630354937/The Hill by FTX #4935)[1], TRX[.000015], USD[1.46], USDT[0.00000052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112817 | | USD[0.80], USDT[0] | | |
| 01112822 | | KIN[0], MOB[0], TRX[0.88096622], USD[0.00] | | |
| 01112825 | | BTC-PERP[0], MATIC[1.35154582], PEOPLE-PERP[0], SAND[28.04645667], SLP-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.00000002] | | |
| 01112827 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.00008015], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0507[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0626[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0915[0], BTC-PERP[0], DAI[.00009], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[845.42187425], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001769], LUNA2_LOCKED[0.00004129], LUNA2-PERP[0], LUNC[.008168], LUNC-PERP[0], MATIC-PERP[0], NFT (290694759852505348/FTX Crypto Cup 2022 Key #5324)[1], NFT (355174033109882322/FTX EU - we are here! #124845)[1], NFT (559751137072588758/FTX EU - we are here! #125956)[1], OP-PERP[0], PSY[.006715], RON-PERP[0], SOL-PERP[0], SRM[1.06603579], SRM_LOCKED[123.09396421], STETH[0], TRX[.000001], UNI-PERP[0], USD[10.23], USDT[0.19876222], USDT-PERP[0], USTC[.0025], USTC-PERP[0], WBTC[0.00002081] | Yes | |
| 01112829 | | BNB-PERP[0], SOL[.00000001], TRX[.000018], USD[0.00], USDT[0.43149076] | | |
| 01112830 | Contingent | BAT[.27663672], FTT[0.00093909], KIN[1], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], LUNC[1.8], USD[0.00], USDT[0] | Yes | |
| 01112832 | | FTT[.07701205], KIN[42052008.6], TRX[.000004], USD[-1.66], USDT[5.81380866] | | |
| 01112835 | | BLT[1759.9716], ETH[.766], ETHW[.766], USD[2.17] | | |
| 01112836 | Contingent, Disputed | BTC[-0.00003807], USDT[3.70459858] | | |
| 01112837 | | FTT[0], SGD[0.00], USD[0.95] | | |
| 01112838 | | TRX[.000001] | | |
| 01112840 | | USD[0.00] | | |
| 01112841 | | FTT[.088], USD[0.00] | | |
| 01112842 | | BTC[1.06647523], FTT[.05791034], TRX[.000847], USD[0.04], USDT[229.35019187] | Yes | |
| 01112843 | | TRX[.000001], USDT[0] | | |
| 01112844 | | APT-PERP[0], BTC-PERP[0], ETHW-PERP[0], ROSE-PERP[0], USD[0.00], USDT[2.67843423] | | |
| 01112845 | | ETH[.00099475], ETHW[.00099475], TRX[.000003] | | |
| 01112846 | | DOGE[14.9895], ETH[.042991], ETHW[.042991], USD[0.80] | | |
| 01112851 | Contingent | LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.01434], USDT[0] | | |
| 01112852 | Contingent | BNB[0], ETH[.00000001], RAY[0.00000130], SOL[0.00000001], SRM[0.00000020], SRM_LOCKED[.00000629], USD[0.00], USDT[0] | | |
| 01112853 | | USD[0.00] | | |
| 01112854 | | USDT[0.00000957] | | |
| 01112855 | | ALCX[0], ATLAS[1460], BAND[30.09984899], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], REN-PERP[0], TRX[.000045], USD[0.01], USDT[0] | | |
| 01112858 | | NFT (428505448912809376/FTX AU - we are here! #54945)[1], NFT (428676325550149675/FTX AU - we are here! #15911)[1] | | |
| 01112859 | | FTT[.00212], SOL[10.78873600], SOL-PERP[0], USD[1.67] | | |
| 01112861 | | TRX[1], VND[16401788.09] | | |
| 01112862 | | DOGE[613], DOGE-PERP[-409], EMB[16009.829], ETH[.4275183], ETHW[.4275183], USD[239.28] | | |
| 01112863 | | RAY[306.795845], USD[12.80] | | |
| 01112865 | | RAY[.43474585], RAY-PERP[0], TRX[.000003], USD[11.92], USDT[0] | | |
| 01112867 | | USDT[0] | | |
| 01112868 | | FTT[0.00000016], RAY[0], SOL[0], USDT[0], XRP[0] | | |
| 01112869 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01112870 | | USD[45.36] | | |
| 01112872 | | TRX[.000001], USDT[0] | | |
| 01112873 | | OXY[.888375], USD[0.43] | | |
| 01112874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[843392.5], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.19721034], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[504589.0221534], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00036869], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01112882 | | BAO[1], DOGE[0], EUR[0.79], KIN[1], RSR[1], USD[0.01], XRP[.09081998] | | |
| 01112887 | | BTC[.00129994], ETH[.00000001], SOL[9], USD[22.62] | | |
| 01112895 | | TRX[.004103], USD[0.06], USDT[0.07410041] | | |
| 01112901 | | ADA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BTC[0], DOGE-PERP[0], EDEN[1], ETH[0.00000001], FTT[0], USD[2.28], USDT[0.00000001] | | |
| 01112903 | | HNT[20.1], USD[1.78] | | |
| 01112903 | Contingent, Disputed | NFT (427016003008702129/FTX AU - we are here! #56099)[1], NFT (469684245543575748/FTX AU - we are here! #15672)[1], USD[0.00] | | |
| 01112903 | Contingent | FTT[0], FTT-PERP[0], LUNC[0], SRM[0.30613667], SRM_LOCKED[44.90616392], SRM-PERP[0], USD[-0.03], USDT[0], XRP[0] | | |
| 01112905 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01112912 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01112914 | | BADGER[0], DOGE[0], USD[0.00], USDT[0] | | |
| 01112915 | | ADABULL[0], BCHBULL[0], BNB[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], LTCBEAR[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], USD[0.00], VETBULL[0], VET-PERP[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112920 | | USDT[28.20066124] | | |
| 01112921 | Contingent | BNB[0], FTT[1], SOL[.68598891], SRM[1.08816582], SRM_LOCKED[.02449782], TRX[0.33992256], USD[0.91], USDT[0] | | TRX[.304145] |
| 01112922 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[10.38], USDT[0] | | |
| 01112923 | | AKRO[1], APT-PERP[0], FTT[25], RSR[1], SUSHI[.00025072], USD[29.95] | Yes | |
| 01112925 | | OXY[.98518], USDT[0.01304841] | | |
| 01112928 | | DOGEBEAR2021[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 01112932 | | CHF[0.12], USD[0.11], XRP[.28397] | | |
| 01112937 | | 0 | | |
| 01112940 | | USDT[5000] | | |
| 01112945 | | 1INCH[.00465812], AKRO[1], AMPL[0.00041430], BAO[3], DENT[1], HOLY[.00018372], KIN[3], LTC[.00009605], TRX[2], USD[0.00] | Yes | |
| 01112946 | | ATLAS[8.3603], BLT[.98708], ICP-PERP[0], POLIS[.064128], TLM[.7023], TRX[.000002], USD[0.00], USDT[0] | | |
| 01112948 | | ATLAS[0], SOL[7], USD[0.56] | | |
| 01112953 | | ETH[.394], ETHW[.394], RAY[102.912125], RUNE[72.786168], USD[3.09], USDT[.2593074] | | |
| 01112956 | Contingent, Disputed | FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01112958 | | ADA-PERP[0], BAO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.33], VET-PERP[0], ZRX-PERP[0] | | |
| 01112961 | | FTT[0.00102138], LTC[0], USD[0.00] | | |
| 01112962 | | 1INCH[0], AAPL[0], ACB[0], AGLD[0], AKRO[1], ALEPH[0.00019768], ALPHA[0], ASD[0], ATLAS[0], AXS[0], BAO[25], BCH[0], BICO[1.07086511], BIT[0], BLT[0], BTC[0], CLV[0], COPE[0], CQT[0], CREAM[0], CUSDT[0], CVC[0], DENT[19], DOGE[0], ENS[0.00000236], ETH[0], GALA[0.00292694], GBP[0.00], GENE[0], IMX[0], INTER[0], KIN[17], KSHIB[0], LRC[0.00004693], MANA[0], MATIC[0], MNGO[0], MTA[0.00015910], POLIS[0], RAY[0], SHIB[0], SLP[0], SOL[0], SPELL[0.04293563], STARS[0.00003231], STEP[0], STMX[0], SUSHI[0], TRU[0], TRX[11], UBXT[6], USD[0.00], XRP[0] | Yes | |
| 01112963 | | DOGE[212.70516324], KIN[1], USD[0.00] | | |
| 01112970 | | SOL[0] | | |
| 01112971 | Contingent, Disputed | USDT[0.00020166] | | |
| 01112974 | | TRX[.000005] | | |
| 01112975 | | DOGE[18.9962], TRX[.7], USDT[0.01399604] | | |
| 01112981 | | TRX[.000002], USD[4.99], USDT[4.01124905] | | |
| 01112984 | | BCH[0], DMG[0], ETH[0], GALA[0], RSR[0], SAND[0], SHIB[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01112988 | | TRX[.000002], USD[6.10], USDT[0] | | |
| 01112990 | | STEP-PERP[0], USD[0.01] | | |
| 01112992 | | TRX[2000], XRP[294.000192] | | |
| 01112998 | | BTC[.0004], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LOOKS[1.18209449], LUNC-PERP[0], USD[2203.49], USDT[0.00000001] | | |
| 01112999 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01113000 | Contingent | AXS-PERP[0], DOGE[1.47831869], GMT-PERP[0], SRM[3.1542668], SRM_LOCKED[23.97908686], TRX[.000003], USD[0.18], USDT[0] | Yes | |
| 01113001 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01113004 | | BAO[1], CHZ[1], DOGE[22.16318802], EUR[39.16], KIN[1], USD[40.00] | | |
| 01113008 | | BTC[0.00002569], DOGE-PERP[0], USD[0.24] | | |
| 01113016 | | AUD[0.00], RSR[1], UBXT[1], USD[0.00], XRP[9518.13024878] | Yes | |
| 01113018 | Contingent | AAVE[0], AKRO[3], APE[0], ATLAS[1385.36282818], ATOM[.93792181], AUDIO[29.00935114], AURY[0], AVAX[0.37513216], BAO[10], BIT[0], BNB[.03381093], BTC[0.08657481], C98[0], CRO[73.52406998], DENT[2], DOGE[0.00147998], EDEN[0], ENS[.64062387], ETH[4.01178296], ETHW[0.07525541], FIDA[0], FTM[28.74420392], GODS[0], HOLY[0], IMX[0], KIN[7], LINK[1.27931439], LUNA2[0.08229208], LUNA2_LOCKED[.19201486], MATIC[12.00711095], MNGO[0], NEAR[1.98133110], NEXO[14.30261918], POLIS[18.43718799], RAY[0], RSR[1], RUNE[0], SECO[0], SHIB[0], SOL[.25927517], SPELL[0], STEP[0], SUSHI[0], TRX[1.00114289], TULIP[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01113021 | | DOGE[4.99905], USD[0.25] | | |
| 01113028 | | TRX[.000003] | | |
| 01113029 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01113035 | | EUR[0.00], FTT[0.03150189] | | |
| 01113036 | | ETH[.00066197], ETHW[.00066197], SNX[.07634791] | | |
| 01113037 | | FTT[448.11036], HT[.035468], USD[0.84] | | |
| 01113039 | | ETH[0], SOL[0], USD[0] | | |
| 01113040 | | USD[0.11] | | |
| 01113041 | Contingent | BTC[0], FIDA[.02841283], FIDA_LOCKED[.07333637], FTT[0], SLND[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01113042 | | FTT[.0002306], NFT (525814446001397565/FTX AU - we are here! #31310)[1], USD[2.51], USDT[0.04524463] | | |
| 01113051 | Contingent | ATLAS[8.341885], ETH[.00013455], ETHW[.00013455], FTT[.0749314], GALA[2.9879], GMT[.84648], LUNA2[0.00832512], LUNA2_LOCKED[0.01942528], LUNC[1048.834024], MATIC[.5288], NFT (297525020956745748/FTX EU - we are here! #30825)[1], NFT (306631532437313349/FTX AU - we are here! #54457)[1], NFT (324683695594372350/FTX EU - we are here! #29710)[1], NFT (365760530179602859/FTX Crypto Cup 2022 Key #4465)[1], NFT (493723821041177438/The Hill by FTX #9480)[1], NFT (560821633384548554/FTX EU - we are here! #30692)[1], POLIS[.0829], USD[0.000], USD[0.47], USDT[0], USTC[.496642] | Contingent | |
| 01113053 | Contingent | ETH[0.16884972], ETHW[0.16884972], FTM-PERP[0], FTT[0.04048295], LUNA2[0.00004750], LUNA2_LOCKED[0.00011083], LUNC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], USD[-25.06], USDT[199.99999999], USTC[0.06672405] | | |
| 01113058 | | FTT[0], SOL[0], USD[2.40], USDT[0] | | |
| 01113059 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.02681257], USD[3.78], USDT[0] | | |
| 01113062 | Contingent | 1INCH-PERP[0], ATLAS[.000004095], BTC-PERP[0], ETH[4.52881414], ETH-PERP[0], ETHW[0.00081414], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.20639901], LUNA2_LOCKED[0.48159770], LUNC[44943.82], LUNC-PERP[0], SOL-PERP[0], TRX[.001232], USD[80.88], USDT[0.00035537] | | |
| 01113063 | | NFT (296223988058207946/FTX Crypto Cup 2022 Key #5903)[1], NFT (415002215281778556/The Hill by FTX #26249)[1], USD[0.01] | | |
| 01113064 | | BIT[38.9922], BTC[.00000122], ETH[0], RAY-PERP[0], USD[0.92], USDT[0] | | |
| 01113065 | | TRX[.000003], USD[0.00], USDT[0] | | |

Sentimental Schedule F 67 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0113071 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], GBP[0.00], USDT[0] | | |
| 0113072 | | ALICE-PERP[0], BTC-PERP[0], ICP-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0113076 | | CHZ[.00000001], THETA-20210625[0], USD[0.01], USDT[0] | | |
| 0113080 | Contingent | AAVE[41.82790199], BAND[.0967], BNB[15.26495247], BNT[0.08554431], BTC[54.74756872], ETH[1.83938615], ETHW[.00041835], FTM[0], LINK[0.06603699], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002649], MATIC[0], RSR[3.58882044], SNX[0], UNI[0.03080441], USDT[-280818.19367875], WBTC[13.37957624] | | |
| 0113081 | | SXP-PERP[0], TRX[.00000], USD[0.53], USDT[.00080098] | | |
| 0113082 | | FTT[.00000096] | | |
| 0113090 | | NFT (550859409934659201/FTX AU - we are here! #63438)[1] | | |
| 0113097 | Contingent, Disputed | BNB-PERP[0], BTC[0], ETH[0], SOL[0], SRM[113.04997831], SRM_LOCKED[809.57984029], USD[0.00], USDT[0.00000001] | | |
| 0113098 | | AKRO[5], BAO[9], BTC[.00307869], DENT[6], DOGE[394.64243542], ETH[.00000035], ETHW[.00000035], EUR[245.31], FTT[2.15550207], HXRO[2.01860563], KIN[3608310.50710486], LINK[4.330589], LTC[.0000096], RSR[2], SHIB[2431833.87748764], SOL[.00000969], STEP[.00165682], TRX[.01194594], UBXT[4], XRP[260.10775616] | Yes | |
| 0113101 | | RAY-PERP[0], USD[0.00] | | |
| 0113104 | | USDT[0] | | |
| 0113105 | | 0 | | |
| 0113116 | Contingent | BNB[0], BNBBULL[7.96188200], COMPBULL[18.14], DEFIBULL[3.72167537], ETHBULL[4.93694330], FTT[3.13583584], LINKBULL[48.75], MATICBULL[111.71201965], SOL[0], SRM[.63154063], SRM_LOCKED[.01183131], STEP[0], SXPBULL[9395.42815], USD[0.01], USDT[0], VETBULL[53.83] | | |
| 0113119 | | ADA-PERP[0], FTT[0], USD[0.61] | | |
| 0113131 | | DEFIBULL[0], USD[0.40], USDT[0] | | |
| 0113137 | | CQT[.8372], KIN[9004], SLRS[.7008], TRX[.000047], USD[0.00], USDT[0.02211620] | | |
| 0113139 | | BCH-PERP[0], ETH[.00000001], SOL-PERP[0], USD[119.40] | | |
| 0113140 | | CQT[.93027], ETH[0.00003245], ETHW[0.00003246], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 0113142 | | BNB[.00772898], BTC[2.84879620], TRX[.010896], USD[0.01], USDT[27926.62834343] | | |
| 0113151 | | ICP-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 0113156 | Contingent | AAVE-PERP[0], ALICE[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BTC[0], BTC-0624[0], BTC-PERP[0], FTM[0.22686000], FTM-PERP[0], FTT[0.07188894], GLMR-PERP[0], IMX-PERP[0], LUNA2[0.00442857], LUNA2_LOCKED[0.01033333], LUNC[.009823], LUNC-PERP[0], MATIC[1.52471703], MATIC-PERP[0], MINA-PERP[0], MNGO[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0.00547340], RUNE-PERP[0], SOL[.007902], TONCOIN-PERP[0], TRX[.000001], USD[15.32], USD[0.00006944], USTC[.62687913], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 0113160 | Contingent, Disputed | FTT[0], SOL[.00000001], STEP[0], USD[0.00] | | |
| 0113161 | | FTT[261.16660218], IMX[64.787688], USD[91.70], USDT[14002.96464419] | | |
| 0113162 | | USDT[0.00000034] | | |
| 0113165 | Contingent | ALGO[9.16104542], AXS[.07008721], DAI[.06702834], ETH[0], FTT[.07456268], FTXDXY-PERP[0], GMT[.11392709], HNT-PERP[0], LUNA2[0.00157503], LUNA2_LOCKED[0.00367508], LUNC[.0064078], MATIC-PERP[0], NFT (397705188092079785/FTX EU - we are here! #44935)[1], NFT (444530707234602550/FTX EU - we are here! #44783)[1], NFT (469184032618778707/FTX EU - we are here! #44455)[1], RNDR-PERP[0], SOL-PERP[0], SRM.38702351], SRM_LOCKED[5.61297649], TRX[.893205], USD[2.84], USDT[0], USTC[.22295], USTC-PERP[0], XRP[0] | Yes | |
| 0113166 | Contingent | ANC-PERP[0], APE[.0133275], APE-PERP[0], ATOM[.0015], ATOM-PERP[0], AVAX[.00002], BNB[0.00032863], BOBA-PERP[0], BTC[0.00000087], CAKE-PERP[0], CHZ[.97503625], DAI[7.1494283], ETH[0.00011807], ETHW[0.00057783], FTT[750.00010394], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00697335], LUNC-PERP[0], NFT (328364849662280430/FTX EU - we are here! #11726)[1], NFT (387563727859775877/FTX AU - we are here! #27783)[1], NFT (408493275110558015/FTX AU - we are here! #8359)[1], NFT (427187926787264606/FTX AU - we are here! #8364)[1], NFT (438778895016243022/Austria Ticket Stub #1064)[1], NFT (480454784678427165/FTX EU - we are here! #12367)[1], NFT (564707049168201655/The Hill by FTX #19275)[1], NFT (569911164184688370/FTX EU - we are here! #112113)[1], RAY-PERP[0], SOL[.00085578], SRM[.72841957], SRM_LOCKED[120.44347835], SWEAT[.33], TRX[150.43003537], USD[488.54], USDT[0.09342642], USDT-PERP[0] | | |
| 0113174 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 0113176 | | TRX[.000005], USD[0.03] | | |
| 0113180 | | CQT[0.24485848], USD[0.00] | | |
| 0113186 | | USD[1165.45] | Yes | |
| 0113188 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[51.13456869] | Yes | |
| 0113189 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[139.64351312], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.6519119], MAPS-PERP[0], OKB-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[804.19], USDT[2.28456452], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 0113191 | | FTT[0], SLP[9.986], USD[0.00] | | |
| 0113193 | Contingent | ETH[0], ETHW[0.00019040], FTT[908.0043205], NFT (331683479852276218/FTX AU - we are here! #9411)[1], NFT (536215042781964717/FTX AU - we are here! #9396)[1], NFT (565454648962372218/FTX AU - we are here! #29180)[1], OKB-2021123110], SOL[.000035], SRM[7.5175499], SRM_LOCKED[101.5624501], TRX[.000004], USD[2.11], USDT[2.45375085] | | |
| 0113197 | | TRX[.000001], USD[3.62], USDT[1.27733786] | | |
| 0113199 | | USD[1.78] | | |
| 0113200 | | ALGO[3.26179348], ATLAS[216.6327582A], BAO[1], BNB[0], CONV[313.04423114], GBP[0.00], HUM[0], KIN[1], SOS[3199369.50797009], SPELL[3814.31033996], TRX[1], UBXT[279.58565849], USD[0.00], USDT[0], XRP[0] | Yes | |
| 0113203 | | DOGE[.99806], FTT[5.5961348], TRX[.000002], USDT[0.60857446] | | |
| 0113209 | | BTC[.01061518] | | |
| 0113211 | | BNB[.00003946], FTT[.00588421], NFT (361874877918300982/FTX AU - we are here! #10516)[1], NFT (387650097761662240/FTX EU - we are here! #114316)[1], NFT (462389508156990826/The Hill by FTX #19356)[1], NFT (470106261587194884/FTX AU - we are here! #10502)[1], NFT (516721995913341738/FTX AU - we are here! #28605)[1], NFT (566484418473764406/FTX AU - we are here! #114740)[1], NFT (570944680755856620/FTX EU - we are here! #114159)[1], USD[0.01], USDT[15.18338844] | Yes | |
| 0113212 | | USDT[0] | | |
| 0113220 | | ICP-PERP[0], TRX[.000006], USD[-1.10], USDT[1.69364495] | | |
| 0113222 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 0113227 | | 0 | | |
| 0113234 | Contingent | 1INCH[0], AAVE-0930[0], ADA-PERP[0], AKRO[0], ALGO[0], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BAL[0], BAND[0], BAT[0], BICO[0], BNB[0], BTC[0.00000205], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], COMP-PERP[0], CRO[0], CRV[0], CTX[0], DENT[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GARI[0], GENE[0], GMT[0], GODS[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LEO[0], LTC[0], LUNA2[0.00394952], LUNA2_LOCKED[0.00921556], LUNC-PERP[0], MANA[0], MAPS[0], MASK[0], MATIC[0.00433521], MATIC-PERP[0], MBS[0], MTA[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PSG[0], RAY[0], REEF[0], REN[0], RSR[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0], UMEE[0], USD[0.00], USTC[0], WAVES[0], WAXL[0], XLM-PERP[0], XPLA[3.55312863], XRP[0], XRP-PERP[0], YFI-0930[0], YGG[0] | | |
| 0113236 | | KIN[2], SHIB[1377790.02480022], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113238 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01113246 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020852], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.0988684], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.219233], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-03250[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01113249 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[5.43], USDT[0.00000836], VET-PERP[0] | | |
| 01113250 | | BTC[.00096709], USD[2.57], USDT[0.15111518] | | |
| 01113268 | | AKRO[1], AUD[42.63], DENT[2], DOGE[.00001515], KIN[16], RSR[2], UBXT[2], USD[0.03] | | |
| 01113280 | | USD[1.75] | | USD[1.70] |
| 01113282 | | EUR[0.00], USD[0.01] | | |
| 01113284 | | ETH[0], SOL[.0499905], USD[0.00], USDT[0.00000001] | | |
| 01113286 | | AKRO[1], BAO[4], BTC[0], DENT[3], KIN[3], MATIC[0], UBXT[1], USD[0.00] | | |
| 01113289 | | AUD[258.24], KIN[.20121126], USD[0.00] | Yes | |
| 01113290 | | MER[569.601], TRX[.000002], USD[25.70], USDT[0] | | |
| 01113293 | | BNB[.00044464], BTC[.000026], SOL[.00003481], USD[0.00], USDT[.58601536] | Yes | |
| 01113306 | | TOMO[1.06213938], USD[0.00] | Yes | |
| 01113308 | | BAO[1.20005885], BTC[0.00000042], ETH[0.00002610], ETHW[0.00002610], EUR[0.01], HNT[0], MANA[0.01318471], USD[0.00] | Yes | |
| 01113309 | | AUD[0.04], BAO[4], DENT[1], MATIC[.00023796], SNX[.00004201], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 01113313 | | USD[0.01] | | |
| 01113314 | | USD[0.00], USDT[0] | | |
| 01113318 | | BNB[.013] | | |
| 01113325 | | BNB[0], SOL[0], TOMO[0], USD[0.00] | | |
| 01113327 | | TRX[.000003], USDT[0.00000942] | | |
| 01113334 | | TRX[.000003], USD[-0.05], USDT[3.72], ZIL-PERP[0] | | |
| 01113339 | | NFT (367725629726230400/FTX AU - we are here! #4799)[1], NFT (563942969709160270/FTX AU - we are here! #4796)[1], USD[0.00] | | |
| 01113342 | | FTT[0], USDT[0] | | |
| 01113343 | Contingent | FTT[0.06681938], LUNA2[0.46871367], LUNA2_LOCKED[1.09366523], SWEAT[0.6567503], USD[0.01], USDT[0] | | |
| 01113345 | Contingent, Disputed | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01113346 | | SOL[0], STEP[.00000001], TRX[.000005], USD[0.00], USDT[0] | | |
| 01113348 | | ATLAS[8.28330615], CLV[.082], ETH[0.00005000], ETHW[0.00005000], FTM[0.09587006], FTT[156.17386027], HT[0.04158863], HT-PERP[0], LOOKS-PERP[0], NFT (316823964188428977/FTX EU - we are here! #25188)[1], NFT (333337011096838933/The Hill by FTX #40050)[1], NFT (335468257971033707/FTX AU - we are here! #48590)[1], NFT (400276045841496422/FTX AU - we are here! #48596)[1], NFT (474298467495093468/FTX EU - we are here! #25137)[1], NFT (576223873630941986/FTX EU - we are here! #25047)[1], POLIS[.0413051], TRX[.000791], USD[0.03], USDT[0.51890142], YFII-PERP[0] | Yes | |
| 01113349 | | BAO[1], DOGE[73.61879726], KIN[1], UBXT[1], USD[0.00] | | |
| 01113351 | | BAO[1], DOGE[40.18907383], KIN[40022.39014833], USD[0.00] | | |
| 01113354 | | USDT[0] | | |
| 01113357 | | BNB[.119916], BTC[.00009944], ETH[.0119916], ETHW[.0119916], LTC[.059958], TRX[.000003], USD[29.47], USDT[.005217] | | |
| 01113359 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ATOM[.00000001], ATOM-0325[0], ATOM-PERP[0], AVAX[4.20579836], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.17564213], LUNA2_LOCKED[2.74316498], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[2.38], USDT[13.49172969], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01113361 | Contingent, Disputed | ETH[.00038832], ETHW[.00038823], USDT[0.04619506] | | |
| 01113362 | Contingent | BNB[24.28920746], BTC[0], ETH[1.03048260], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.03048260], FTM[103.385334], FTT[3545.75074371], GMT[132.63707037], GST[.0017], IND[.6000], MSOL[0], NFT (300423359174663553/Silverstone Ticket Stub #722)[1], NFT (310471530329401069/Montreal Ticket Stub #42)[1], NFT (331585476117842057/FTX AU - we are here! #18802)[1], NFT (366631442934220684/The Hill by FTX #3363)[1], NFT (398667815579393317/FTX EU - we are here! #16299S)[1], NFT (423397301450105019/Netherlands Ticket Stub #1456)[1], NFT (426957064778256314/Belgium Ticket Stub #1317)[1], NFT (449284354995565840/FTX Crypto Cup 2022 Key #85)[1], NFT (451205209874828313/FTX AU - we are here! #25107)[1], NFT (463269719768045732/FTX EU - we are here! #16291T)[1], NFT (469542883556907264/Austria Ticket Stub #91)[1], NFT (494405241187325129/FTX Swag Pack #125 (Redeemed))[1], NFT (530368425014704273/Monaco Ticket Stub #618)[1], NFT (543654701074045703/FTX EU - we are here! #16307X)[1], NFT (554201246466405546/Baku Ticket Stub #719)[1], NFT (556571787060251621/Japan Ticket Stub #1848)[1], SOL[37.76811537], SRM[167.25507805], SRM_LOCKED[1089.83732115], SUSHI[0], UNI[505.90901998], USD[116.89], USDT[102.39221144], XPLA[1000] | | FTM[100], GMT[128.884052], UNI[505.31213], USD[100.00], USDT[100] |
| 01113364 | | 0 | | |
| 01113368 | | ETH[.0002615], ETHW[.0002615], SOL[0.10000000], USD[0.00] | | |
| 01113369 | | ETH[0], ETHW[0], HKD[0.00], TRX[-0.00000004], USD[0.00], USDT[0] | | |
| 01113375 | | USD[7.26] | | |
| 01113376 | | BAO[1], DOGE[144.37369919], EUR[0.00], KIN[1], TRX[210.28219365] | | |
| 01113380 | Contingent | FTT[0.12035906], NFT (512579510673878007/FTX AU - we are here! #50986)[1], NFT (515013502840420854/FTX AU - we are here! #50994)[1], SRM[.0774576], SRM_LOCKED[26.848614] | Yes | |
| 01113383 | | AR-PERP[0], ATOM-PERP[0], BEAR[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], SNX-PERP[0], USD[0.00], USD[0.00000002], XMR-PERP[0], XRP-PERP[0] | | |
| 01113385 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01113388 | | TRX[.000004], USDT[2.292] | | |
| 01113390 | | 0 | | |
| 01113392 | | USD[0.71] | | |
| 01113395 | Contingent | BTC[1.37636181], FTT[988.845544], SRM[87.43425975], SRM_LOCKED[337.15890583], USDT[630.14108739] | | BTC[.368864], USDT[614.31591767] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113399 | | NFT (36748477290591911/FTX EU - we are here# #207196)[1] | Yes | |
| 01113400 | | AKRO[2], BAO[20], BAT[1.01638194], BTC[.00000002], ETH[.00000012], KIN[21], RSR[3], SHIB[17.9917819], SXP[34.00860759], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01113402 | | SOL[0.35787904], USDT[0] | Yes | |
| 01113409 | | ADABULL[0.00000469], BNBBULL[0], USD[0.00], USDT[0] | | |
| 01113423 | | EMB[10451.0497], ETH[.00000821], ETHWV[.00000821], TRX[.00013], USD[0.29] | | |
| 01113427 | | BNB[.00988457], BTC[0.01273772], FTT[0.05018791], KIN[429708.03], SOL[0.00181634], USD[0.74] | | |
| 01113428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.0439], ALICE-PERP[0], APE[0.02281216], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.0000855], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.14573295], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000465], ETH-PERP[0], ETHW[.000465], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK[.09444], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.998], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[4.986], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.2435], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5679.73], USDT[1990.00000001], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01113434 | Contingent | 1INCH[0], ADA-1230[0], ALPHA[0], AMPL-PERP[0], ASD[0], ATOM-1230[0], AVAX-1230[0], BCH[0], BNB-1230[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-1230[0], DAI[0], DOT-1230[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[200.00], FB[0], FB-1230[0], FTT[0], FTT-PERP[0], GRT[0], KBTT-PERP[0], KNC[0], LEO[0], LINK-1230[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MKR[0], OMG[0], OP-0930[0], REN[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[24.13660936], SRM_LOCKED[82.93577495], STEP-PERP[0], SXP[0], TRX[0], USD[12652.55], USDT[0], USTC[0], XRP[0] | | |
| 01113435 | Contingent, Disputed | FTT[26.9946], SOL[.00828249], TRX[.000029], USD[0.01], USDT[0] | | |
| 01113440 | | BNB[0], BTC[0], USDT[0.00001080] | | |
| 01113446 | | DOGE[.03621169], ICP-PERP[0], TRX[.000003], USD[0.01], USDT[1.78000002] | | |
| 01113450 | | SHIB[80960], USD[0.00], USDT[0] | | |
| 01113454 | | DOGE[0], LINK[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01113455 | | BTC[0], FTT[0], LTC[0.00143559], SOL[.3099442], USD[0.00], USDT[0.02699734] | | |
| 01113458 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[198.50], USDT[0] | | |
| 01113460 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01113463 | | AVAX-PERP[0], BTC[.00009288], COPE[427.928056], ETH[.0019], ETHW[.0019], FTT[42.399443], SOL[14.29209], USD[1518.82] | | |
| 01113469 | | BNB-PERP[0], FTM-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.46], USDT[0] | | |
| 01113471 | | EUR[0.00] | | |
| 01113474 | | ASD[2.08521], ASD-PERP[0], AUD[0.00], AVAX[.00846], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EDEN[.1], ETH-PERP[0], GMX[.009854], HMT[1.4124], HOT-PERP[0], LOOKS[1.858], MID-PERP[0], PERP[160.0686], RNDR-PERP[0], RUNE-PERP[0], TRX[.001572], USD[216.91], USDT[1807.61526185] | | |
| 01113476 | Contingent, Disputed | NFT (332215337494452031/FTX AU - we are here# #56089)[1], NFT (556525022244334267/FTX AU - we are here# #15649)[1], USD[0.00] | | |
| 01113478 | | FTT[.069085], TRX[.000002] | | |
| 01113481 | | 0 | | |
| 01113483 | | LUA[1735.1529], TRX[.000004], USDT[.0098] | | |
| 01113489 | | ATLAS[8.8372], BEAR[745.21], FTT-PERP[2], LINK[39.192552], SOL-PERP[0], USD[-94.55], USDT[1.53491140] | | |
| 01113492 | | TRX[0] | | |
| 01113496 | | BTC[0], USDT[0.00004474] | | |
| 01113501 | Contingent | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], SRM[1.4160148], SRM_LOCKED[7.41419964], USD[15.06], USDT[1405.65117000], XRP[0] | | USD[15.00] |
| 01113507 | | NFT (362476932240697114/FTX EU - we are here# #124849)[1], NFT (384105754264462956/FTX AU - we are here# #6859)[1], NFT (389930974387513110/FTX EU - we are here# #124954)[1], NFT (470959946978353575/FTX AU - we are here# #6868)[1], NFT (550889025908202491/FTX AU - we are here# #42598)[1], NFT (557328236003752229/FTX EU - we are here# #124991)[1] | | |
| 01113514 | Contingent | ATLAS[6030], BULL[0], DOGEBULL[0], ETHBULL[0], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], TRX[.000004], USD[0.00], USDT[0], USTC[8] | | |
| 01113518 | Contingent | BTC[0], ETH[0], FTT[.00000001], SRM[.13053447], SRM_LOCKED[.65031352], USD[0.00], USDT[0] | | |
| 01113524 | Contingent | EDEN[709.5559682], FIDA[.9852], FTT[87.1897332], SRM[116.10531814], SRM_LOCKED[1.79254154], TRX[.000003], USD[1723.78], USDT[326.68682] | | |
| 01113526 | | ETH[0.00015413], ETHW[0.00015413], FTT[.0425155], MER[.499948], NFT (482695874961902306/Official Solana NFT)[1], RAY[.708927], SOL[.00933744], TRX[.000005], USD[0.01], USDT[0] | | |
| 01113527 | | USD[5.32], USDT[0] | | |
| 01113529 | | FTT[155.5665085], USD[549.65] | | |
| 01113532 | | BTC[0.00000545], DOGE-PERP[0], USD[3.40] | | |
| 01113534 | | 0 | | |
| 01113535 | | ETH[.0489657], ETHW[.0489657], SAND[57], USD[3.14] | | |
| 01113537 | Contingent, Disputed | BTC[0], FTT[0.02340447], SRM[.06863874], SRM_LOCKED[.36714344], USD[0.00], USDT[0] | | |
| 01113550 | | ATLAS[0], ETH[0.27304278], ETHW[0.27304278], USD[0.06] | | |
| 01113551 | | USD[0.02] | | |
| 01113552 | | USD[25.00] | | |
| 01113553 | Contingent | FTT[.05], SRM[5.07255966], SRM_LOCKED[19.28744034], USD[7.22], USDT[0] | | |
| 01113554 | | TRX[.000003] | | |
| 01113559 | | FLOW-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01113560 | | TRX[.000003] | | |
| 01113568 | Contingent | ATOM[.009674], AVAX[.001594], BTC[.33540258], BTC-PERP[0], COMP-PERP[0], CRV[.05194], DOT[.0053845], DOT-PERP[0], FTT[150.80000000], LINK[.3384635], POLIS[.05737749], POLIS-PERP[0], SNX[.011956], SOL[.25], SOL-PERP[0], SRM2.60855547], SRM_LOCKED[19.24809445], TRX[.000031], USD[1.03], USDT[0.00422203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113574 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.05348428], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-000[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11383187], LUNA2_LOCKED[0.26560769], LUNA2-PERP[0], LUNC[24787.1295504], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-5.20], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01113575 | | ATLAS[11739.9867], TRX[.398186], TRX-PERP[0], USD[10.10], USDT[203.38095328] | | |
| 01113576 | Contingent | APE[0], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[10], FTT[35.09625], GOG[0], GST[.08122139], LUNA2[5.95152219], LUNA2_LOCKED[13.88688512], NEAR[.06865], NFT (311776901119721770/FTX AU - we are here! #21519)[1], SOL[0], TRX[.000123], USD[1042.94], USDT[590.10741589], USTC[.880987] | | |
| 01113579 | | BTC[0.03519340], DOGEBEAR2021[.0002457], ETH[1.5045178], ETHW[1.5045178], FIDA[.000005], FTT[155.072597], SOL[1.000005], SRM[9.998157], USD[307.54], USDT[0.37124019] | | |
| 01113580 | | AVAX[.00000001], FTT[0], NFT (346704013314514034/FTX EU - we are here! #136432)[1], NFT (351093510116719245/FTX EU - we are here! #137299)[1], NFT (479190151377195529/FTX EU - we are here! #137470)[1], SOL[.00000001], TRX[.000058], USD[0.00], USDT[0.00000002] | | |
| 01113582 | | BTC[.00000505], ETH[.00002397], FTT[25.3], LUNC[0], LUNC-PERP[0], NFT (302714757109702675/The Hill by FTX #9575)[1], NFT (346506171083194812/FTX AU - we are here! #50395)[1], NFT (426912005763679366/FTX AU - we are here! #50381)[1], USD[0.02] | Yes | |
| 01113584 | | FTT[155.096792], TRX[10000.000004], USDT[1.39997109] | | |
| 01113585 | | USD[0.00] | | |
| 01113586 | | LTC-PERP[0], RAY[.999335], RAY-PERP[0], TRX[.000002], USD[-0.10], USDT[3.42791545] | | |
| 01113588 | | BTC-PERP[.0024], DOGE-PERP[500], ETH-PERP[.033], FTT[25], USD[509.65] | | |
| 01113590 | | ETH[0], MATIC[.1], NFT (362150810802886576/FTX EU - we are here! #31733)[1], NFT (494583544531288503/FTX EU - we are here! #31533)[1], NFT (542010212002591968/FTX EU - we are here! #28378)[1], TRX[0.72359426], USD[0.72], USDT[0] | | |
| 01113592 | | ETHW[.00077846], FTT[0.05014515], TRX[.000001], USD[0.00], USDT[0] | | |
| 01113593 | | BAO[21440.13378643], KIN[80739.5726275], USD[0.00] | | |
| 01113594 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.11], USDT[0.01361802] | | |
| 01113595 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01113600 | | AUD[0.61] | | |
| 01113606 | | SOL[0], USD[0.00] | | |
| 01113607 | | ADA-PERP[0], ATLAS[7304.12095406], ATOM-PERP[0], BAL-PERP[0], BOBA-PERP[0], CEL-PERP[0], CONV[37442.962], CRO[230], DOGE-PERP[0], DOT[10.09854], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[5.6802824], FTT[1.1], GST-PERP[0], IMX[53.2], LINK[5.8], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY[14], SOL-PERP[0], SRM[11], STARSI1119], TRX-PERP[0], USD[0.00], USDT[1.03877684], WAVES-PERP[0], XRP[.67], YFI-PERP[0] | | |
| 01113615 | | BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01113619 | | DOGE-PERP[0], FTT[.10289829], TRX[.000777], USD[0.00], USDT[2.53198814] | Yes | |
| 01113625 | Contingent | SRM[1.38885646], SRM_LOCKED[5.04654821] | | |
| 01113634 | Contingent, Disputed | BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 01113636 | Contingent | ATLAS[103699.2422484], CQT[8385], FTT[181.0764829], LUNA2[0.08056931], LUNA2_LOCKED[0.18799506], LUNC[17544.13772025], RAY[85.17518218], SRM[74.97769993], SRM_LOCKED[.02023054], TRX[.000408], USD[0.24], USDT[0.08551308], XPLA[8316.009585], XRP[.6] | | |
| 01113638 | | DOGE-PERP[0], FTT-PERP[0], USD[0.52] | | |
| 01113641 | | PUNDIX[.03720277], PUNDIX-PERP[0], USD[1.84] | | |
| 01113642 | | USD[0.00], USDT[0] | | |
| 01113646 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01113647 | Contingent, Disputed | MATIC[0], SRM-PERP[0], USD[0.00] | | |
| 01113648 | | USDT[5.95481016] | | |
| 01113649 | | BAO[1], BTC[.00085968], DOGE[16.47761057], ETH[.0140348], ETHW[.0140348], TRX[1], UBXT[1], USD[0.01] | | |
| 01113652 | Contingent | AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00001532], BTC[.00000034], CAKE-PERP[0], CEL[.90921151], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0060044], ETH-PERP[0], ETHW[.00097901], EUR[0.68], FLM-PERP[0], FLUX-PERP[0], FTT[54.59162045], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[.008133], LUNA2[0.12318608], LUNA2_LOCKED[0.28743420], LUNC[27347.57203655], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER[2.40302288], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[.00075065], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[.00064526], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.350192], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[.31527277], SRM_LOCKED[1.48730744], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1.8], TULIP-PERP[0], USD[1050.51], USDT[0.15876653], USTC-PERP[0] | Yes | |
| 01113662 | | BTC[0.00003399], ETH[0.00003936], ETHW[4.52435964], USD[6.35], USDT[0] | Yes | |
| 01113667 | | ETH[.00000016], ETHW[.00000016], EUR[41.03], SHIB[321.7848773], USD[0.00] | Yes | |
| 01113674 | | BNB[.00034055], ETH[0], SOL[0], TRX[0], USDT[0.00000107] | | |
| 01113676 | | ADA-PERP[0], BNB[0.00016126], BNB-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01113692 | | USD[0.01] | Yes | |
| 01113698 | | USD[0.00] | | |
| 01113699 | | ADABEAR[164013531], ADABULL[0], AUD[0.00], BNB[0.11907025], BTC[0.07722254], BTC-PERP[0], COMPBULL[0], EOSBULL[95.36086], ETCBULL[0], ETH[0.01286454], ETHBEAR[46285.5], ETHBULL[0], ETH-PERP[0], FTT[2.29258696], LINK[1.46272903], LTC[.10514049], MKRBULL[0], THETABULL[0], USD[-265.15], USDT[0.00000001], VETBULL[0], WBTC[0], XLMBULL[0], XRP[14.18904011] | | |
| 01113704 | | SOL[.02] | | |
| 01113706 | | EUR[0.00] | | |
| 01113707 | | FTT[0], USD[0.00], USDT[0] | | |
| 01113708 | | BTC-PERP[0], ETH-PERP[0], FTM[.00425817], GALA-PERP[0], LTC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01113718 | Contingent | 1INCH-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00350456], BTC[0.00009054], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00030095], ETH-PERP[0], ETHW[0.00030094], FTM-PERP[0], FTT[0.07959767], FTT-PERP[0], GALA-PERP[0], HKD[0.00], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND[0], SOL-PERP[0], SRM[13.29934921], SRM_LOCKED[77.73638781], USD[4545.52], USDTI418.68520781] | | |
| 01113724 | | SOL[0], USD[0.05] | | |
| 01113725 | | FTT[1.14076806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113726 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.56707985], ETH-PERP[0], ETHW[0.23526185], FTT[150.07], FTT-PERP[0], GBP[3.70], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[371.130424], STEP-PERP[0], TRX-PERP[0], USD[2977.57], USDT[0], XRP-PERP[0] | | GBP[3.69] |
| 01113730 | | USD[17.72] | | |
| 01113731 | | ADA-PERP[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.27], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01113738 | | NFT (497430336105670036/The Hill by FTX #22880)[1], USD[25.00] | | |
| 01113739 | | USD[2.57], XRP[.806] | | |
| 01113741 | | FTT[0], NFT (300898513179383987/FTX AU - we are here! #60979)[1], USD[0.00], USDT[0.00000001], XRP[1.10185136] | | |
| 01113744 | | ETH[.095], ETHW[.095] | | |
| 01113748 | | LUNC-PERP[0], SOL[.0933416], STEP-PERP[0], TONCOIN[146.8], TRX[.436324], USD[3.12] | | |
| 01113749 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], TRX[.000003], USD[-4.41], USDT[37.35020252] | | |
| 01113750 | | AKRO[1], BAO[5], DENT[1], EUR[0.00], KIN[8], TRX[1] | | |
| 01113754 | | RAY[0.00014367], XRP[0.00028295] | | |
| 01113757 | | ADABULL[0], BNBBULL[0], BTC[0.00019135], BULL[0.00000001], DOGEBULL[0], ETH[0], ETHBULL[8.30116465], FTT[25.98271], LINKBULL[0], MATICBULL[0], USD[3010.11], USDT[29.86467387] | | |
| 01113759 | Contingent | FTT[5231.909214], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003782], NFT (385025555525749071 8/FTX AU - we are here! #58786)[1], TRX[.971033], USD[4999.00], USDT[0.14047325] | | |
| 01113760 | | 0 | | |
| 01113767 | | TRX[.000001], USD[0.60], USDT[0] | | |
| 01113768 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.0008849], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], MANA-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000036], UNI-PERP[0], USD[-0.67], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01113772 | Contingent | AXS[145.02350348], BOBA[3983.105075], BTC[0], CEL[4693.26005373], ETH[0], ETHW[0.00089675], FTT[750.14888101], GBTC[751.79807455], LUNA2[0.07019695], LUNA2_LOCKED[0.16379289], MNGO[22180], MNGO-PERP[0], RAY[2137.39042136], RUNE[3240.17238432], SOL[0], SRM[818.98101279], SRM_LOCKED[157.92256919], USD[0.00], USDT[0], USTC[9.93671811], XLM-PERP[0], XRP[6251 4.60413795] | | |
| 01113773 | | POLIS[0], SOL[0], USD[0.00] | | |
| 01113774 | | FTT[0], SOL[0.00568106], TRX[.000011], USD[10144.46], USDT[0] | | |
| 01113776 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], STEP-PERP[0], USD[0.00], XRP[.13838795] | | |
| 01113777 | | ETH[0], ETHW[0], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[695.38183308], XRP[.59744] | | |
| 01113779 | | 0 | | |
| 01113780 | | USDT[1] | | |
| 01113793 | | SOL[0] | | |
| 01113798 | | BTC[0], FTT[162.09506483], PAXG[0], TONCOIN[0], USD[195.42], USDT[261.52034040] | | |
| 01113799 | | TRX[.000001], USD[1.84696310] | | |
| 01113800 | Contingent | NFT (397322926671662167/FTX EU - we are here! #250285)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09], USDT[.01398928] | Yes | |
| 01113808 | Contingent, Disputed | AKRO[3.60105672], BAO[37], BAT[.0709861], BNB[.00000008], CHZ[.30977253], CONV[13.75443735], CUSDT[.09449765], DENT[11], DOGE[.26918526], EMB[.04961256], ETH[.00000018], ETHW[.00000018], FIDA[.00964793], KIN[2766.98715496], MANA[.00664458], MATIC[.00864841], MTL[.02013688], REEF[.01484392], RSR[5.03712515], SHIB[2289650.00845482], SOL[.00012893], TRX[.00373979], UBXT[11.13085878], UNI[.00073746], USD[0.02], XRP[.00003295], ZRX[.3901179] | Yes | |
| 01113810 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.07500002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[300.06042551], FTT-PERP[0], LDO[2621], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15147971], LUNA2_LOCKED[0.35345267], LUNC[941.756732], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[36.42834509], SRM_LOCKED[419.6104459], SRM-PERP[0], SUSHI-PERP[0], SYN[6677.04674], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[69707.80], USDT[0], USTC[20.830475], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01113811 | | BTC-PERP[0], ETC-PERP[0], USD[0.00], USDT[0.00105442] | | |
| 01113812 | Contingent | FTT[.04529], SRM[16.83231708], SRM_LOCKED[58.9991637], USDT[0] | | |
| 01113813 | | FTT[0.06206818], USD[0.00], USDT[0] | | |
| 01113816 | Contingent | FTT[0.08128788], SOL[0], SRM[.77142086], SRM_LOCKED[4.84381274], USD[0.10], USDT[0] | | |
| 01113817 | | ETH[.0014015], ETH-PERP[0], ETHW[.0014015], FTT[.0994015], TRX[.000011], USD[0.00], USDT[0.00000001], XRPBULL[.9348485] | | |
| 01113819 | | AUDIO[70.5867992], COMP[1.32266726], FTT[75], TRX[.000004], USD[1.38], USDT[609] | | |
| 01113827 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.00], WAVES-PERP[0], XRP[-0.00000002], XRP-PERP[0] | | |
| 01113829 | | BTC[.085], ETH-PERP[0], FTM[.88644], FTT[.0201], RAY[.9925], USD[0.00], USDT[0.94826075] | | |
| 01113831 | | EUR[0.00], FTT[67.88314623], TRX[.000001], USDT[0.00000024] | | |
| 01113833 | Contingent | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 01113837 | | BTC[0.00000414], NFT (305864018559326107/FTX EU - we are here! #76715)[1], NFT (413206644421583065/FTX Crypto Cup 2022 Key #10533)[1], NFT (436440332417396179/FTX AU - we are here! #56141)[1], NFT (451151022629830622/FTX EU - we are here! #77408)[1], NFT (454128019147121885/The Hill by FTX #4058)[1], NFT (461291789309148082/FTX EU - we are here! #77300)[1], USDT[1.37141459] | | |
| 01113844 | | USDT[0] | | |
| 01113845 | | BAO[2], KIN[1], USD[0.00] | | |
| 01113847 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01113852 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00486240], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01113858 | Contingent | BLT[1536.73730644], BTC[.00005944], CEL-PERP[0], FTT[1064.81033358], LOOKS-PERP[0], SRM[.6266541], SRM_LOCKED[163.9691701], TRX[.000001], USD[-24.89], USDT[498.37550000] | Yes | |
| 01113859 | Contingent | APT[20030.5892551], FTT[293.47643417], MER[11813867.08874225], SOL[20.0097511], SOL-PERP[0], SRM[96.72435879], SRM_LOCKED[432.37352094], USD[276888.15] | Yes | |
| 01113861 | Contingent | FTT[.00000001], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 01113863 | | ETH[1.54469791], ETHW[1.54469791], FTT[49.3998832], USD[1277.40] | | USD[1000.00] |
| 01113866 | | BNB[0], CEL[0], DAI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113868 | | FIDA[56.98917], TRX[.000004], USDT[100.94951] | | |
| 01113869 | | DOT[.09727236], FTT[.084674], USD[0.04], USDT[0.68107675] | | |
| 01113870 | | RAY[22.9839], TRX[.000001], USD[0.50], USDT[.00253] | | |
| 01113871 | | AAVE[0], ADABULL[1.12259307], ADA-PERP[0], ALGO-PERP[0], BEAR[0], BTC[0.02264147], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], DOGE[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], LINKBULL[714.06837295], SHIB[10000000], SOL[3.37826023], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01113873 | Contingent, Disputed | USD[25.00] | | |
| 01113874 | Contingent | ALPHA-PERP[0], AUD[-4.80], BAL-PERP[0], BAND-PERP[0], BTC[0.00012932], DOGE-PERP[0], EOS-PERP[0], FTT[150.39410173], GRT-PERP[0], KIN-PERP[0], LUNA2[0.13780433], LUNA2_LOCKED[0.32154345], LUNC[30007.18469348], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM[13.7779285], SRM_LOCKED[76.33946758], USD[0.00], XTZ-PERP[0] | | |
| 01113875 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.06599429] | | |
| 01113877 | | BTC[.03748061], BTC-20211231[0], USD[0.00] | | |
| 01113878 | | BOBA[0], NFT [354983724317564160/FTX Crypto Cup 2022 Key #3692][1], ROSE-PERP[0], USD[0.00] | | |
| 01113879 | | BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0.02827086] | | |
| 01113880 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[0.07253772], ETH-PERP[0], ETHW[0.07253772], EUR[1252.46], FTT[55.8], MATIC[667.29253399], SOL[.00711294], SRM[.15329828], SRM_LOCKED[1.51822158], USD[0.00] | | |
| 01113884 | | BTC[.97575037], BTC-20211231[0], ETH-20210625[0], ETH-20211231[0], EUR[0.00], RUNE-PERP[0], USD[0.00] | | |
| 01113888 | | BAO[2], BTC[.00142197], DOGE[144.61880696], ETH[.03287573], ETHW[.03287573], KIN[2], TRX[79.11906303], UBXT[11], USD[0.00] | | |
| 01113892 | | FTT[.03106852], USD[0.42], USDT[1.30846013] | | |
| 01113895 | | CHZ[209.958], DOGEBEAR2021[0.0829419], FTM[162.9674], TOMO[89.55188], TOMOBULL[9805.7857], TRX[469.835502], USD[-12.54], USDT[0], XEM-PERP[52] | | |
| 01113898 | | RAY[16.99677], USD[0.22], XRP[3.99924] | | |
| 01113901 | | ALPHA[0], BNB[0], BTC[0.00668476], FTT[0.00033287], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01113906 | Contingent | SRM[2.01460183], SRM_LOCKED[13.10539817], USD[0.00] | | |
| 01113907 | | BTC[0], CHZ[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01113908 | | SOL[0], TRX[.000003], USD[0.01], USDT[0.52468347] | | |
| 01113909 | | FTT[4.89349], LTC[.009], OXY[.944], USDT[0.20312561] | | |
| 01113911 | | FTT[.04616024], TRX[.000001], USD[0.01], USDT[4.06161674] | | |
| 01113913 | | USD[5.42], USDT[0.00000001] | | |
| 01113914 | | EOSBULL[.661200], SXP[1578.688995], USD[0.00], USDT[22.33407085] | | |
| 01113916 | | BNB[0], COMP[0], FTT[0], USD[27.60], USDT[0.00000001] | | |
| 01113924 | | AUD[0.00], BTC[0], ETH[0], FTT[0.00000001], SOL[.00000001], TRX[.000017], USD[923.38], USDT[0] | | |
| 01113925 | | AKRO[1], BAO[3], DENT[4], HKD[0.01], KIN[6], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01113930 | | ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], FIDA-PERP[0], FTT[.00000001], NEAR-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01113931 | | BNB[0] | | |
| 01113932 | | FTT[.06818165], MER[.44104], RAY[.380295], SOL-PERP[0], TRX[.000005], USD[26.46], USDT[0.00000021] | | |
| 01113934 | | APT[.00093036], USD[0.03] | | |
| 01113937 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], BTT-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], FLOW-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MASK-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.135017], USD[0.00], USDT[9311.98285430], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01113939 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01113942 | | ETH[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01113944 | | FTT[0], USD[0.00] | | |
| 01113945 | | BULL[0], FTT[.077], FTT-PERP[0], USD[2.56], USDT[0] | | |
| 01113947 | | BNB[0], BTC[0], TRX[0] | | |
| 01113948 | | BNB[0], DOGE[0], FTT[0.10139452], MER[0], RAY[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01113949 | | KIN[3562.31124699], USD[0.08], USDT[.00002] | | |
| 01113955 | | ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 01113956 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09575], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL[.00270822], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[987.31], USDT[.007857], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01113957 | | BTC[.0018], USD[2.66] | | |
| 01113958 | | APT-PERP[0], USD[0.16] | Yes | |
| 01113959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0409[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0515[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00005431], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05493372], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.000098], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.242737], TRX-PERP[0], USD[0.03], USDT[39.84242851], USTC-PERP[0], WAVES-PERP[0], WAXL[.75], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01113962 | Contingent | AVAX-PERP[0], DYDX-PERP[0], ETH[.000011], ETHW[.000011], FTT[1572.14735293], SRM[21.07462113], SRM_LOCKED[296.56537887], USD[4.72], USDT[0.56747904] | | |
| 01113972 | | DOGE[10.00426416], USD[0.00] | | |
| 01113974 | | EUR[943.14], FTT[157.96998], RAY[20000], SRM[55.000275], USD[2119.07] | | |
| 01113976 | | BTC[0], CRO[0], GBP[0.00], RUNE[0], SHIB[0], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113977 | | BTC[.81985209], ETHW[.000344], FTM[.5322], SOL[.003786], USD[85.13] | | |
| 01113979 | | TRX[.400001], USDT[0.00944990] | | |
| 01113980 | | FTT[.021], TRX[.000001] | | |
| 01113987 | | TRX[.000003], USDT[10] | | |
| 01113989 | | NFT (468935219454720008/FTX EU - we are here! #197340)[1], NFT (566195620008006536/FTX EU - we are here! #197306)[1], NFT (574895226781476289/FTX EU - we are here! #197379)[1] | Yes | |
| 01113994 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC[.0777448], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00378622], ZIL-PERP[0] | | |
| 01113998 | | AGLD-PERP[0], ATLAS[0.27], ATLAS-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07013], FTT-PERP[0], GRT-PERP[0], HGET[.00415], HKD[0.00], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.008175], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], STEP[.05066], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.930211], USD[2022.84], USDT[35945.10696527], ZEC-PERP[0] | | |
| 01114000 | | ADA-PERP[0], IOTA-PERP[0], LTC[1.00927623], SOL[3.32682203], TRX[340.23649016], USD[0.00], USDT[1961], XRP[156.13123713] | | |
| 01114004 | | USD[25.00] | | |
| 01114016 | | BTC[.0001], SRM[68.95968], USD[6.89], USDT[6.05505565] | | |
| 01114017 | | CQT[2776], FTT[173.18522765], SRM[165.8951295], TRX[.0002], USD[0.04], USDT[502.15119608] | | |
| 01114018 | | ETH[.00000001], TRX[.992827], USDT[1.05469044] | | |
| 01114020 | | NFT (553476758857952193/FTX AU - we are here! #19992)[1] | | |
| 01114021 | | NFT (377514493729772915/FTX AU - we are here! #26086)[1] | | |
| 01114022 | | BTC[0.06745752], CRO[4230], DFL[11980], ETH[0.00058689], ETHW[0.00058598], FTT[44.1837527], GALA[5230], LRC[800], LTC[.0026872], SAND[100], TRX[.100007], USD[2.98], USDT[642.83907749] | | ETH[.00585], USD[2.97], USDT[634.064762] |
| 01114026 | | AVAX-PERP[0], C98-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01114027 | | USD[1.38] | | |
| 01114028 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[16.4], LINA-PERP[0], LRC-PERP[0], LUNA2[15.66243995], LUNA2_LOCKED[36.54569322], LUNC[1604579.13], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.76681024], SOL-PERP[0], SRM[43.50035984], SRM_LOCKED[8.38162616], SRM-PERP[0], STARS[50], STORJ-PERP[0], TRU[4499.904358], USD[116.17], USTC[1174], USTC-PERP[0], WAVES-PERP[0] | | USD[45.88] |
| 01114031 | | AUD[10.00] | | |
| 01114033 | | ADA-PERP[0], BTC[0.00130100], ETH-PERP[0], USD[0.65], USDT[1.20205602] | | BTC[.0013], USDT[1.19] |
| 01114035 | | BTC[0.00000124], ETHBEAR[569791], USDT[0.01028326] | | |
| 01114036 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01114037 | | BTC[0], FTT[0.38945410], MATH[.060442], UBXT[.550395], USDT[0] | | |
| 01114039 | | BNB[.20069451], SOL[15.32228876], USD[0.00] | | |
| 01114041 | | BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01114045 | | ATOM[40.00811289], AVAX[0], BAO[2], BTC[0.01000482], CHZ[0], CRO[0], DAI[0], ETH[0], ETHW[0.10198114], EUR[1.15], FTM[0.00001023], FTT[0.00004639], KIN[1], MATIC[0], PAXG[0], SOL[0.58713363], USD[0.00], USDT[0.00000001] | Yes | |
| 01114046 | | DOGE[0], USD[0.01] | | |
| 01114047 | | AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[0], RAY[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01114048 | Contingent | FTT[156.86810565], SOL[229.15657276], SOL-0325[0], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[1501.03], USDT[10.35501049] | | |
| 01114052 | | DOGE[126.309328] | | |
| 01114056 | | ALICE[.00000854], BTC[.00000001], CAD[0.00], CUSDT[0], IMX[.00002636], SAND[0], SHIB[0], SOL[.0000062], TLM[0], USD[0.00], USDT[0.00074320], XRP[.0004496] | Yes | |
| 01114061 | | BTC[0], TRX[0.00000800] | | |
| 01114062 | Contingent | FTT[0], NFT (407336094165422470/FTX AU - we are here! #51100)[1], NFT (486891343913838516/FTX AU - we are here! #51085)[1], SRM[1.08413339], SRM_LOCKED[8.00627363] | | |
| 01114063 | | AGLD[0], ATLAS[0], BTC[0], FTT[0], SOL[.00000001], USD[0.00] | | |
| 01114069 | | SOL[0] | | |
| 01114073 | | APE[0], BTC[0], DOGE[0], GBP[0.00], GBTC[0], SHIB[10.37859154], TRX[0], USD[0.00] | Yes | |
| 01114076 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01114079 | Contingent | BNB[1.06649661], BTC[0.07633007], ETH[0.46731512], ETHW[0.46506092], FTT[25.56835135], GBP[0.00], MATIC[0], RAY[60.14840305], SOL[48.97070478], SRM[102.05290092], SRM_LOCKED[1.72797812], USD[1.93] | | |
| 01114082 | | FTT[5.8], USDT[929.44061922] | | |
| 01114090 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.82], USDT[0], USTC-PERP[0] | | |
| 01114091 | | SOL[0] | | |
| 01114096 | | LTC[.01145386] | | |
| 01114099 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-1.21], USDT[3.41], WAVES-20210625[0] | | |
| 01114102 | Contingent | AAVE[0.00285579], AVAX-PERP[0], BNB[3.09284195], BTC[.05458273], ETH[5.000025], ETH-PERP[0], FIDA[.002], FTT[514.63522720], GMT-0930[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.00360284], LUNA2_LOCKED[0.00840663], LUNC-PERP[0], MATIC[3], OP-PERP[0], POLIS[0.09390899], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[1.73871853], SRM_LOCKED[327.795018], SUSHI[0], USDI-2011.73], USDT[0.511, WAVES-PERP[0] | | |
| 01114103 | | USD[2.46] | | |
| 01114105 | | APT[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |

Amended Schedule F-17 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114115 | | FTT[155], USD[600.00] | | |
| 01114116 | | FTM[.78475], TRX[.000002], USD[0.00], USDT[0] | | |
| 01114118 | | NFT (331723939513867952/The Hill by FTX #3919)[1] | | |
| 01114120 | | 1INCH-PERP[134], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[,114], EXCH-PERP[0], FLOW-PERP[37.06], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[41], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[35.19], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01114121 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.04340635], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.21], USDT[0.10.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01114123 | | BTC[.00008125], BTC-20211231[0], DOGE[.385], ETH[.00094971], ETHW[.00094971], FTT[.031505], USD[0.00] | | |
| 01114127 | | ETH[.00000001], USDT[0] | | |
| 01114129 | | BAO[8], DENT[1], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0.00000589] | Yes | |
| 01114130 | | NFT (295286489203653334/FTX EU - we are here! #250026)[1], NFT (482456039658247241/The Hill by FTX #16954)[1], NFT (507905147844806686/FTX EU - we are here! #271042)[1], NFT (518258470738366784/FTX EU - we are here! #249995)[1], NFT (528310009549378357/FTX AU - we are here! #63836)[1] | | |
| 01114132 | | USD[0.00], XRP-PERP[0] | | |
| 01114136 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00027642], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (384077227862486000/FTX AU - we are here! #40473)[1], NFT (462485182562281929/FTX AU - we are here! #40451)[1], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.001185], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20210625[0], TRU-PERP[0], UNI-PERP[0], USD[1.39], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01114137 | | BADGER[0], BAL[0], BNB[0], BULL[0], COMP[0], MKR[0], SOL[0], USD[0.00], USDT[0] | | |
| 01114138 | Contingent | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00000002], FTT-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], SRM[1.67430683], SRM_LOCKED[13.32569317], STX-PERP[0], TRX[.000003], USD[0.86], USDT[0], XRP-PERP[0] | | |
| 01114139 | Contingent, Disputed | ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00005121], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01], USDT[113.49233469], USDT-PERP[0], YFI-PERP[0] | | |
| 01114141 | | FTT[150] | | |
| 01114142 | | DOGEBEAR2021[.0083263], DOGEBULL[0.25776901], SHIB-PERP[0], USD[0.09], VET-PERP[0] | | |
| 01114145 | | TRX[.000002], USDT[0] | | |
| 01114148 | | USD[2102.56] | | |
| 01114150 | | DOGE-PERP[0], TRX[.000003], USD[1.52], USDT[-1.32887664] | | |
| 01114157 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00604747], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00011244], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[40], LINA-PERP[0], LRC-PERP[0], LTC[0.04], LTC-PERP[0], LUNA2[0.03923764], LUNA2_LOCKED[0.09155450], LUNC[8544.08], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[-93.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01114159 | Contingent | FTT[.00000001], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01114161 | | BAO[5], BTC[0], DENT[2], ETH[.02896662], ETHW[.02861068], EUR[0.00], KIN[9], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01114165 | | SXPBULL[7.19496], TRX[.300004], USD[0.05] | | |
| 01114171 | Contingent | BNB[.15], CEL[0.09060341], ETH[0], ETHW[1.11187901], LUNA2[30.64536829], LUNA2_LOCKED[71.50585935], USD[0.00], USDT[0], USTC[4338] | | |
| 01114172 | | FTT[36.93737615], GBP[0.00], USD[0.00], USDT[18.70153968] | | |
| 01114173 | | AKRO[49.52447002], ALCX[.02797272], ALPHA[13.53307131], AMPL[1.67876477], ASD[12.99237758], ATLAS[16.43893341], AUDIO[2.83957566], BADGER[.30166776], BAO[29317.54445155], BAT[.00008232], BCH[.02079383], BOBA[.38876826], BRZ[27.93934764], BTT[27587167.26972982], C98[4.58794282], CEL[1.98628612], CHZ[8.31260091], CITY[1.31158364], CONV[92.07005502], CRO[133.08753361], CRV[2.42633275], CUSDT[523.66404592], CVC[12.51921703], DAWN[3.98151013], DENT[481.88496394], DFL[54.20059755], DMG[38.63340375], DODO[35.17493939], DOGE[23.45497156], DOT[.22183389], DYDX[.00350425], FIDA[1.5515024], FRONT[6.16309198], FTT[.07784832], GALA[21.51097422], GENE[.07135278], HGET[.77708656], HOLY[.21789273], HUM[64.16763929], HXRO[21.64830895], IMX[0], INTER[1.57782945], JST[92.75814963], KIN[11.05234391], LINA[14.19163503], LOOKS[2.96377535], LRC[.51342523], LUA[45.65456757], MANA[7.28728293], MAPS[13.45543678], MATH[9.48976417], MEDIA[.1846949], MER[6.10870578], MNGO[3.70021359], MTA[9.53197057], MTL[.00007137], OMG[.41134055], ORBS[38.14111232], OXY[9.91279873], PERP[.19313656], PROM[.46838403], PUNDIX[3.71027775], RAMP[17.3673369], RAY[.54311628], REEF[76.81491036], REN[5.87770387], RSR[305.20706373], RUNE[.54955222], SAND[.64488463], SHIB[454223.57991835], SKL[1.0940072], SLRS[1.34637455], SOL[0.06222754], SPELL[104.87973883], STARS[9.92995312], STEP[4.25410104], STETH[.00024466], STMX[373.08702191], SUN[198.38227506], SUSHI[2.1284792], SXP[5.56005902], TLM[466.72931723], TRX[28.56205925], TRYB[113.61209692], UBXT[16], USD[0.00], WAVES[.01390829], WRX[5.35705805], XAUT[.00647179], XRP[.00001321], YFI[.00024703], YFII[.00301466], ZRX[5.83472443] | Yes | |
| 01114174 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.67] | | |
| 01114175 | Contingent | INDI_IEO_TICKET[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0], YGG[.24] | | |
| 01114176 | | GBP[0.00], USD[0.00], XRP[7.69869321] | | |
| 01114178 | | CEL[0], STEP[.00000001], USD[0.05], USDT[0.00145046] | Yes | |
| 01114179 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0.02116677], RUNE-PERP[0], SAND-PERP[0], SHIB[1150268.67942658], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[0.03087562], SRM_LOCKED[.1105534], SRM-PERP[0], SUSHI-PERP[0], TRUMP202400], TRX-PERP[0], USD[-0.49], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01114183 | | ADABULL[100.98081], ALGOBULL[1247448167.987], ASDBULL[50.490405], ATOMBULL[1002810.429981], BALBULL[800.88581], BCHBULL[1000738.59267], BSVBULL[1247762.88], COMPBULL[815.045112], DEFIBULL[25.0152462], DOGEBULL[59.9985981], EOSBULL[16096941], ETCBULL[4800.37294049], ETHBULL[50.3204373], GRTBULL[15074767.365386], HTBULL[1350.157889], KNCBULL[252752.95667286], LINKBULL[14198.4.529215], LTCBULL[1220.76801], MATIC[9.9582], MATICBULL[1461.112372], MKRBULL[120.061981], OKBBULL[200.073938], SHIB[3330], SLP[9.7834], SOL[.007416], SUSHIBULL[67987779.867], SXPBULL[62193235.5326524], THETABULL[200.0529791], TOMOBULL[10686161.5669], TRX[.000036], TRXBULL[1550.80709], USD[306.07], USDT[0.20988678], VETBULL[156970.375852], XLMBULL[50.090481], XRP[667.1036], XRPBULL[1129999.159359], XTZBULL[1491.7207], ZECBULL[200.061981] | | |
| 01114187 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000166], XRP[1.3210502], XRP-PERP[0] | | |
| 01114189 | | NFT (418545148534303131/FTX EU - we are here! #205902)[1], NFT (514712955630186116/FTX EU - we are here! #205196)[1] | | |
| 01114193 | | USD[1.89] | | |
| 01114197 | | USD[25.00] | | |
| 01114198 | | KIN[1], SHIB[6754011.12815908], USD[0.00] | Yes | |
| 01114200 | | AKRO[7], AUD[0.00], BADGER[.00532635], BAO[33], DENT[11], ETH[0.00000081], ETHW[0.00000081], KIN[32], OXY[.00103808], RSR[55], SOL[4.09237476], TRX[2], UBXT[5], USD[0.43] | Yes | |
| 01114202 | | ETC-PERP[0], TRX[.000006], USD[-0.14], USDT[0.14000000] | | |
| 01114203 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114205 | | AUD[0.00], AXS-PERP[0], CRV[.00384], DOGE[34833.35823], ETH-PERP[0], FTT[300.07951576], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], SOL[100.60860095], SOL-PERP[0], USD[1.35], USDT[2.62577327] | | |
| 01114208 | | USD[0.00] | | |
| 01114213 | | FTT[.041016] | | |
| 01114214 | | APT[0.00401228], AVAX[.00005642], BNB[0.00000071], ETH[0.00000026], HT[0], MATIC[0.00435213], NFT [420595068842844269/FTX EU - we are here! #1443][1], NFT [428911863029285693/FTX EU - we are here! #2112][1], NFT [457789683121637448/FTX EU - we are here! #1947][1], SOL[0.00101407], TRX[0.00396214], USD[0.00], USDT[0.25282348] | | |
| 01114216 | | EMB[4086] | | |
| 01114217 | Contingent | BNB[0], BTC[0], CHF[0.00], ETH[0], FTT[25], LUNA2[0], LUNA2_LOCKED[1.31516957], USD[1.83], USDT[0.00002103] | | |
| 01114218 | | USDT[0.00023419] | | |
| 01114220 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-20210924[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[0.27418701], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USDI-c.06], USDT[0.09129953], WAVES-PERP[0] | | |
| 01114223 | | USD[25.00] | | |
| 01114227 | | USD[0.00] | | |
| 01114228 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0.00004552], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00067659], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00778], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000353], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01114231 | | OKB-PERP[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 01114237 | | BNB[0], BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01114240 | | ADA-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], XRP[.00101209], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01114242 | | USD[0.00] | | |
| 01114246 | | ETH[0.01930478], ETHW[0.01930478], USD[0.13], USDT[0.80773292] | | |
| 01114254 | | RAY[205.8558], TRX[.000002], USD[5.18], USDT[0] | | |
| 01114255 | | SOL[0.00049760], USDT[0.03881187] | | |
| 01114259 | | BNB[0], USD[0.08], XRP[.1505] | | |
| 01114266 | | ETHBEAR[10240643.8256513], TRX[.000003], TRXBEAR[7485029.94011976], USD[0.00], USDT[0] | | |
| 01114269 | | FTT-PERP[0], NFT [371048417792772938/FTX EU - we are here! #284776][1], NFT [430666310098903713/FTX EU - we are here! #284879][1], USD[0.30], USDT[4.33127524] | | |
| 01114272 | Contingent | DYDX[0], EUR[0.00], LTC[0], LUNA2[9.99688462], LUNA2_LOCKED[23.32606414], LUNC[464728.1], OXY-PERP[0], RAY-PERP[0], SRM[0], USD[0.00], USTC[1113] | | |
| 01114274 | | IMX[157.76844], TRX[.000003], USD[0.50], USDT[0] | | |
| 01114275 | Contingent | APE[.99981], AXS-PERP[0], ETHW[.00021017], FTT[25.197112], FTT-PERP[0], NFT [487057515351233335/FTX AU - we are here! #29123][1], NFT [510518383391048661/Austria Ticket Stub #1232][1], SOL[0.13326592], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000013], USD[0.43], USDT[0] | | |
| 01114276 | | DOGE-PERP[0], FTT[2], SHIB[10262526.36814403], SOL[7.51932621], TRX[.000001], USD[-0.95], USDT[0] | | |
| 01114277 | | BTC[.0000342], SRM[0], USD[0.00] | | |
| 01114280 | | DENT[0], EUR[0.00], GBP[0.00], USD[0] | | |
| 01114283 | | BNT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01114289 | | BAO[4], BTC[0.00666065], COIN[.06742116], DENT[1], ETH[.00862422], ETHW[.0085147], GBP[0.00], KIN[7], TRX[1], UBXT[1], USD[0.00], XRP[21.65957207] | Yes | |
| 01114292 | Contingent | BTC-PERP[0], ETH[0.99999908], ETH-PERP[0], GST-PERP[0], LUNA2[0.13474054], LUNA2_LOCKED[0.31439459], LUNC[29340.0364502], NFT [293997817440097529/FTX EU - we are here! #234879][1], NFT [314413915942743336/FTX EU - we are here! #234867][1], NFT [409705038265000499/FTX EU - we are here! #234888][1], SOL-PERP[0], USD[1034.20], USDT[1.54715505], USTC-PERP[0] | | USD[1029.80] |
| 01114294 | | FTT[5.50000055], USD[7279.08] | | |
| 01114296 | | BTC[.5092], USD[5263.20], USTC-PERP[0] | | |
| 01114299 | | BTC[0], ETH[0], USDT[0] | | |
| 01114300 | | ETHW[.07], FTT[.07916022], JOE[.00000001], LOOKS[.00000001], USD[0.49], USDT[1.27240200] | | |
| 01114302 | | AMPL[0.01945119], ETH-PERP[0], USD[0.85], USDT[0] | | |
| 01114304 | | SOL[2.25908263], USD[0.00], USDT[0.00874929] | | |
| 01114305 | | AVAX[0], BNB[0], ETH[0.00000507], ETHW[0.00000507], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 01114310 | | BTC[0.00287331], ETH[0] | | |
| 01114313 | | NFT [403574138921108818/FTX EU - we are here! #282795][1], NFT [443286600914460125/FTX EU - we are here! #282815][1], USD[0.48] | | |
| 01114314 | | 0 | | |
| 01114316 | | BNB[0], FTT[0], MATIC[0], TRX[.000002] | | |
| 01114317 | | ETH[.00008706], ETHW[0.00008706], HUM-PERP[0], USD[0.11], USDT[0], USTC-PERP[0] | | |
| 01114319 | | BNB[0], TRX[.000002] | | |
| 01114323 | | KIN[9682.7], USD[0.01] | | |
| 01114325 | | SOL[.01096567], TRX[.000003], USDT[0.00000096] | | |
| 01114332 | Contingent | DFL[.00000001], ETH[0.00212866], ETH-PERP[0], ETHW[0.00072866], FTT[0.08005212], FTT-PERP[0], RON-PERP[0], SRM[1.2146365], SRM_LOCKED[19.13604596], USD[0.00], USDT[0.00452418] | | |
| 01114333 | | FTT[.09908132], SOL[0], TRX[.000813], USD[0.00], USDT[0.37679780] | | |
| 01114337 | Contingent | FIDA[.13679568], FIDA_LOCKED[3.31574798], FTT[0], RAY-PERP[0], SRM[.0039645], SRM_LOCKED[.0155902], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 01114338 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00058033], ETH-PERP[0], ETHW[.00058033], SHIB-PERP[0], SOL[0], SRM-PERP[0], USD[2.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114339 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01114341 | | USDT[0] | | |
| 01114349 | | ALGOBULL[56784.458], BEAR[952.256], BNB[0], ETHBULL[0.13668788], TOMOBULL[14.804], USD[1.67], USDT[0.12213005] | | |
| 01114352 | | FTT[25.9948], SOL[122.55611785], TRX[.00559], USD[0.12], USDT[.17988606] | Yes | |
| 01114359 | | USD[3.41], USDT[0] | | |
| 01114360 | | BCHBULL[5.3870781], DOGEBULL[0.00302063], SHIB[99781.5], SHIB-PERP[0], USD[0.12], USDT[.00628185] | | |
| 01114362 | | NFT (331180650871333055/The Hill by FTX #27784)[1], TRX[.000064], USD[0.00], USDT[0.07002622] | | |
| 01114364 | Contingent | BNB[0], HT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004693], MATIC[0], NFT (432381131816987449/FTX AU - we are here! #160109)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000047] | | |
| 01114370 | | BTC[0], ETH[0], EUR[0.00], FIDA[0], FTT[7.56206094], RUNE[3.57674935], SPELL[0], USD[0.00] | | |
| 01114374 | | BAO[2], DENT[1], FTT[0], KIN[1], TRX[2], UBXT[2], USD[0.00], XRP[475.40529859] | Yes | |
| 01114376 | | BTC-PERP[0], ETH[7.0986237], ETH-PERP[0], ETHW[7.0986237], FTM[1499.51265], FTT[50.9906995], SOL[33.30490732], USD[7044.58], XRP[299.94585] | | |
| 01114380 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01114381 | Contingent | 1INCH[78.14191349], BLT[154], BNB[1.51772059], DOGE[5431.88195493], EDEN[166.5], FTT[53.28990149], MATIC[1558.76868947], RAY[2267.5930063], SOL[24.21471447], SRM[113.78391074], SRM_LOCKED[2.93709352], USD[2.58] | | 1INCH[78.1355], MATIC[1558.528847] |
| 01114382 | | USD[0.13] | | |
| 01114385 | | AAVE-PERP[0], AVAX-PERP[0], FTT[.01343026], LINK[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01114387 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000014], ETH-PERP[0], ETHW[0.00000014], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.000000011] | | |
| 01114388 | | ANC[.3938], ETH[.00000001], NFT (427365556618804063/FTX EU - we are here! #279594)[1], NFT (439163314114221928/FTX EU - we are here! #279601)[1], SOL[0], SXP[.09424], TRX[.000963], USD[0.00], USDT[0] | | |
| 01114389 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01114390 | Contingent | BTC[0], ETH[0], MATIC[0], SRM[.11525594], SRM_LOCKED[.74810144], USD[0.00] | | |
| 01114394 | | ETH[0], REEF[0], TRX[.000003], USDT[0.00000149] | | |
| 01114396 | | ATLAS[2130], DOGE[104.43534617], GBP[0.00], RAY[103.953545], SNX[6.10061], SRM[11.0011], USD[0.00], USDT[0], XRP[44.32081929] | | |
| 01114398 | | 1INCH-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01114405 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01114406 | Contingent | ALEPH[.95434], BTC-1230[2.27809999], CHZ-20210625[0], DOGE-20210625[0], EDEN[3655.326553], FTT[1036.2], FTT-PERP[4404.7], ICP-PERP[1900], IMX[21240.839461], IMX-PERP[131043], LINK-20210625[0], NFT (498503562255994234/FTX AU - we are here! #15949)[1], RAY-PERP[0], SOL[-0.00003837], SRM[70.37279346], SRM_LOCKED[457.85157613], SUSHI[3921.57289], TRX[.000002], TULIP[.067815], UNI-20210625[0], USDX-67517.06], USDT[1.97091833] | | |
| 01114409 | | TRX[.000002], USD[10.77], USDT[0] | | |
| 01114410 | Contingent | LUNA2[2.69794167], LUNA2_LOCKED[6.29519724], TRX[.000001], USDT[0] | | |
| 01114411 | | ADABEAR[1998670], ALGOBEAR[6995345], ALGOBULL[919388.2], ALTBEAR[1199.202], ASDBEAR[199867], ASDBULL[.4.966675], ATOMBULL[349.9031], BALBULL[8.594281], BCHBEAR[1698.8695], BCHBULL[279.9468], BEAR[599.601], BEARISH[2.998.005], BSVBEAR[7994.68], BSVBULL[308.533.62440536], COMPBULL[.999335], DEFIBULL[.4996675], DOGEBULL[0.01449035], DRGNBULL[0.20286500], EOSBULL[999.335], ETCBEAR[1399069], ETHBEAR[499667.5], EUCHBEAR[189.67365], LINKBEARS[996010], LINKBULL[2.06862345], MATICBULL[2.00866335], SUSHIBEAR[1499002.5], SUSHIBULL[309.79385], THETABEAR[4996675], TOMOBULL[39992.115], TRX[.000004], TRXBEAR[229847.05], TRXBULL[15.297093], USD[0.00], USDT[0.150291711], VETBEAR[1199.02], XTZBULL[12.796238] | | |
| 01114412 | | EUR[50.00] | | |
| 01114413 | | BTC[0.00329809], ETH[0.08673591], ETHW[0.08673591], RAY[5.7495975], RUNE[7.9984325], SNX[1.99962], USD[1.61] | | |
| 01114421 | | ATLAS[127534.488], TRX[.45098], USD[0.96] | | |
| 01114425 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.0007], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA[10], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01114427 | | LUA[140.77184], TRX[.000003], USDT[.0074] | | |
| 01114428 | | 0 | | |
| 01114430 | Contingent | SRM[1.29136565], SRM_LOCKED[7.0863435] | | |
| 01114444 | | ETH[1.7260455], MER[.97432], OKB[0.0178212], RAY-PERP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 01114444 | Contingent | BNB[0.00106880], BTC[0], ETH[0.00093112], ETHW[.00054], FTT[0.01251689], HT[0], LTC[0], NFT (317349398993420255/FTX AU - we are here! #10400)[1], NFT (340961693819467052/FTX AU - we are here! #10414)[1], NFT (440237421846767161/FTX AU - we are here! #27246)[1], SRM[.56406549], SRM_LOCKED[167.30309729], USD[1030.97], USDT[3.00084589] | | |
| 01114450 | | AUD[0.69], BAO[1], DOGE[83.20765042], KIN[3], SHIB[252317.5780912], TRX[2] | Yes | |
| 01114451 | | BTC[0], CHZ[0], DOGE[0], DOGEBULL[0], ETH[0], LTC[0], SOL[0], SUSHIBULL[33586.94465413], TRX[0], USD[0.00], USDT[0] | | |
| 01114452 | | ETH[.00000019], ETHW[.00000019], NFT (338105881248541823/FTX AU - we are here! #8468)[1], NFT (340652025303263572/FTX AU - we are here! #27843)[1], NFT (361125196619063477/FTX EU - we are here! #117641)[1], NFT (388359493495865756/FTX EU - we are here! #117543)[1], NFT (457480473243751152/FTX EU - we are here! #117467)[1], NFT (464955617899133328/FTX AU - we are here! #8467)[1], NFT (561521049312156959/The Hill by FTX #19302)[1], TRX[.000001], USD[0.00], USDT[14.35526065] | Yes | |
| 01114453 | | APE-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 01114454 | | FTT[25], PSY[729], USD[0.03], USDT[0] | | |
| 01114457 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01114461 | | SUSHIBULL[471333.06496348], USD[0.00] | | |
| 01114465 | | BAO[3], BTC[0], CEL[0], ETHW[0.00000886], GST[0.00249691], KIN[5], REEF[1464.11930618], SNX[0.00], SXP[1], UBXT[2], UNI[0.00], VGX[0], XRP[0.00024265] | Yes | |
| 01114467 | | DOGE[0], ETH[0] | | |
| 01114469 | | USD[0.00] | | |
| 01114470 | | USDT[0.00051090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114472 | | FIDA[14.9895], HNT[5.49615], LTC[.002282], RAY[6.9951], USD[2.17], USDT[2.25985609] | | |
| 01114474 | | BICO[4268.89464527], BNB[.00988322], ETH[0], FTT[5710.35526205], TRX[.993963], USD[0.00], USDT[0.17449320] | Yes | |
| 01114475 | | CAKE-PERP[0], CRV-PERP[0], DOGEBEAR2021[.00030026], USD[0.14], XLMBULL[.00065175] | | |
| 01114481 | | LINA[1250], MEDIA[.46968745], SHIB[99468], STEP[14.590291], TRX[.000005], USD[21.25] | | |
| 01114491 | | BTC[0.00000074], SOL[0], USD[-2.02], XRP[193.37920718] | | |
| 01114494 | | TRX[.000004], USD[9.00] | | |
| 01114495 | | BTC[0.00727974], ETH[0], FTT[.12268876], USD[17.42], USDT[17.80000000] | | |
| 01114507 | Contingent | BNB[0], FTT[0.08699999], UBXT[.16512475], UBXT_LOCKED[144.28043497], USD[0.00], USDT[0.00000152] | | |
| 01114510 | | ETH[.0119976], ETHW[.0119976], MAPS[.943], USD[0.03] | | |
| 01114511 | | RAY[9.9978], TRX[.000004], USD[13.92], USDT[.003546] | | |
| 01114512 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], HKD[0.00], MATIC[.8], RAY[.02081309], TRX[.000777], USD[0.64], USDT[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 01114513 | | AKRO[1], BAT[1.01638194], DOGE[3682.14499114], GBP[0.93], KIN[3], MATH[1.01967019], RSR[1], SHIB[3392570.19471675], USD[0.01] | Yes | |
| 01114514 | | ETH[0], TRX[.000005], USD[0.00], USDT[.008786] | | |
| 01114518 | | FTT[.091647], FTT-PERP[0], USD[8.57] | | |
| 01114519 | | USD[25.00] | | |
| 01114522 | | OXY[12.99753], RAY[12.99927], USD[78.57] | | |
| 01114523 | | EUR[0.00], TRX[.000003], USD[0.00], USDT[0.00000264] | | |
| 01114524 | | BNB[0], BTC[.0000003], LTC[0.04108521], TRX[.000001], UNI[0.04074028], USD[1.07], USDT[0] | | USD[1.04] |
| 01114528 | | FTM[0], RAY[0], TRX[.000002] | | |
| 01114532 | | BTC[0], STEP[0], USD[0.00] | | |
| 01114533 | Contingent | BTC[0.00109102], FTT[636.36993244], SRM[1.8494492], SRM_LOCKED[212.68126436], USDT[0.02026015] | | |
| 01114534 | | 1INCH[1228.23610892], AGLD[1628.78050468], ATLAS[9467.02720781], AXS[23.23629415], BIT[3176.35006332], BTC[1.84604754], C98[1703.58460813], DOGE[4345.55387889], FTT[324.00932946], POLIS[94.76348855], SOL[57.06487455], SRM[1003.60835498], SUSHI[900.00816625], USD[0.09] | Yes | |
| 01114540 | | BNB[0], CRO-PERP[0], FTT[0.05837649], TRX[.000001], USD[48.37], USDT[-33.32992547] | | |
| 01114542 | Contingent, Disputed | ADABULL[0], DOGEBEAR2021[.0024473], FTT[1920.04880864], MATIC[14316], SRM[23340.08116351], SRM_LOCKED[509.88061842], USD[-9180.00], USDT[0], XRPBULL[0] | | |
| 01114544 | | 0 | | |
| 01114545 | Contingent | ADA-PERP[0], ALGOBULL[98403842.22178968], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00252221], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01114546 | | BNB[.00592629], ETH[.00000001], ETH-PERP[0], GENE[53.1832], HMT[.9235], ICP-PERP[0], KSM-PERP[0], MEDIA[.0091432], NFT (360249626946844687/FTX EU - we are here! #130016)[1], NFT (408169309192882972/FTX EU - we are here! #129620)[1], NFT (572197557167239642/FTX EU - we are here! #129844)[1], USD[0.08891], USD[0.52], USDT[0] | | |
| 01114547 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01114552 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[61.78], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01114553 | | BAO-PERP[0], BCH[.000585], BSV-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.00480088], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SHIB[6638.62932057], SHIB-PERP[0.00000], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[8.77784623], TRX-PERP[0], USD[-0.40], USDT[0.00466979], VET-PERP[0], ZEC-PERP[0] | | |
| 01114555 | | FTT[.069885], NFT (515193039203970869/FTX AU - we are here! #31556)[1], NFT (520261044660669968/FTX AU - we are here! #31461)[1], USD[0.00], USDT[0] | | |
| 01114559 | | USD[25.00] | | |
| 01114561 | | 0 | | |
| 01114566 | | ETH[.00003604], ETHW[.00003604], USD[0.00], USDT[6.84154457] | | |
| 01114575 | | AUD[0.00], FTT[0], USDT[0] | | |
| 01114576 | | FTT[26.69502219], NFT (350692376345506798/FTX EU - we are here! #257745)[1], NFT (385897972459628192/Montreal Ticket Stub #1117)[1], NFT (411298307832430748/The Hill by FTX #10440)[1], NFT (490000779631697772/FTX EU - we are here! #257737)[1], NFT (508178146037999220/FTX EU - we are here! #257718)[1], TRX[.000055], USDT[623.71144739] | | USDT[615.909129] |
| 01114581 | Contingent, Disputed | USDT[0.00032730] | | |
| 01114583 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 01114586 | | DOGE[0], USD[0.00] | | |
| 01114589 | | FIDA[0], FTT[0.03332890], USDT[0] | | |
| 01114592 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.0009218], ETH-PERP[0], ETHW[.0009218], EUR[0.11], FTT-PERP[0], GALA[8998.2], GALA-PERP[0], GMT[.993], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1400], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0137], SOL-PERP[0], TRX[.000002], USD[0.26], USDT[0.26297364], XRP[1149.8], XRP-PERP[0], ZIL-PERP[0] | | |
| 01114593 | Contingent | GAL-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001244], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 01114594 | | ADA-PERP[0], BTC[0.00002179], BTC-PERP[0], FTT[0.06796250], MKR[.003221], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.328387], SRM-PERP[0], USD[-0.05] | | |
| 01114598 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[3.38], USDT[0.39504084], XRP-PERP[0] | | |
| 01114609 | | AUD[0.00], BULL[0], FTT[0.00147803], USD[0.00] | | |
| 01114612 | Contingent, Disputed | LUA[.0855], TRX[.000006], USD[0.20], USDT[0] | | |
| 01114613 | | ADABULL[0.00050828], BULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], FTT[0], USD[0.32], USDT[0] | | |
| 01114614 | | 1INCH[.93736422], AAVE[.00079162], AKRO[11], AUDIO[1.02812616], BADGER[.00008608], BAO[19], BNB[.00000636], BTC[.00000687], COMP[.0000737], DENT[9], DMG[.04609479], ETH[.00014359], ETHW[.00087476], EUR[0.04], FRONT[.00055987], FTM[.00070398], GRT[1.00497121], HT[.03590034], HUM[1.50049393], JET[.58287517], JST[5.87554474], KIN[27], LTC[0], MANA[.00036671], MATIC[.00129577], MNGO[3.25053515], ORBS[7.3693356], RAY[1.18150478], RSR[5.23619361], SKL[.65438749], SOL[.00330966], SPELL[21.19537585], SRM[.80769205], SUN[.00038177], SUSHI[.22892173], SXP[1.05184004], TRX[.03719799], UBXT[7], USD[1993.74] | Yes | |
| 01114618 | Contingent | ATLAS[530], AVAX[0], BTC[0], ETH[0], LUNA2[0.17864181], LUNA2_LOCKED[0.41683090], SOL[0.01208633], TOMO[0], TRX[0], USD[0.00], USDT[0.00981793], USTC[25.2876124] | | |
| 01114621 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.0496], DOGE-PERP[0], EMB[1], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09629325], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[38.81], USDT[0.01871236], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01114625 | | CQT[7754.80129], TRX[.000005], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114628 | | FTM[0.14855471], USD[0.00] | | |
| 01114629 | | SOL[0] | | |
| 01114630 | | RUNE[15.49168630], USD[0.00], USDT[0.00000003] | | |
| 01114634 | Contingent | ENS[31.09426827], FIDA[72.6362652], FTT[17.60870863], NFT [310837742680620333/The Hill by FTX #38302][1], RAY[46.01046168], SOL[20.39349968], SRM[17.94644038], SRM_LOCKED[.35087356], TRX[.000778], USD[1.29], USDT[0.20702873] | | |
| 01114638 | | ATLAS[8.693305], BTC[0], ETH[0], FTT[.00000062], SOL[3.96311114], USD[59934.80] | | SOL[3.9] |
| 01114642 | | BCH-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.00], USDT[2.96566040] | | |
| 01114643 | | BNB-20211231[0], SOL[0.00608473], USD[0.00], USDT[0] | | |
| 01114648 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01114653 | | EOS-PERP[0], TONCOIN[.05], USD[0.01], USDT[0.02208355] | | |
| 01114654 | | RAMP-PERP[0], TRX[.000004], USD[2.21] | | |
| 01114660 | | BCHBULL[4.5169942], DOGEBEAR2021[0.00084239], DOGE-PERP[0], ETCBEAR[58696.6], ETHBEAR[16661.7], TRX[.000001], USD[0.00] | | |
| 01114669 | | FTT[0.00507738], RAY[0], SOL[.00014766], USD[0.52], USDT[0.00769863] | | |
| 01114674 | | BCH[0], BTC[0.04035462], ETH[0], ETHW[0], SAND[289], SOL[12.93078761], USD[2.43] | | |
| 01114675 | | BNB-PERP[0], BTC[0.00000515], FTT[.07712467], USD[0.10], USDT[0] | | |
| 01114678 | | FLM-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01114682 | | NFT (3528713281104879841/FTX AU - we are here #25096)[1], NFT (373731563786533885/Austria Ticket Stub #1645)[1], NFT (537073903976018942/The Hill by FTX #4218)[1], NFT (544456712270365973/FTX Crypto Cup 2022 Key #5150)[1] | | |
| 01114683 | | AAVE-PERP[0], ATLAS-PERP[0], BNB[0], COMP[0], COMP-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.0095], SOL-PERP[0], STEP[.00000022], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01114684 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[.004827], VET-PERP[0] | | |
| 01114685 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003036], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00044], UNI-PERP[0], USD[0.00], USDT[0.00817543], XRP-PERP[0] | | |
| 01114687 | | ETH[.00098005], MATIC[1.38], USD[1.33], YGG[.4] | | |
| 01114689 | | BTC[0.00061154], ETH[.0003848], LTC[0], USD[0.40] | | |
| 01114693 | Contingent | ATOM-PERP[0], AUDIO[.92512], AVAX-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02157505], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN[.62244], SOL[.008195], SOL-PERP[0], SRM[.000096], SRM_LOCKED[.0005248], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00654584] | | |
| 01114694 | | DOGEBULL[0.00106326], ETCBULL[0.00000409], ETH[.00011456], ETHBULL[0.00575731], ETHW[0.00011455], USD[0.24], USDT[0.07655544], VETBULL[0] | | |
| 01114697 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1309.54303865], JOE[0], SOL[0], USD[500.00] | | |
| 01114699 | | ETH[.0298803], ETHW[.0298803], EUR[200.02], KIN[1] | | |
| 01114700 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[355750.81], XRP-PERP[0] | Yes | |
| 01114702 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.33823476], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[27.28943714], GAL-PERP[0], GMT-PERP[0], GMX[7.71612225], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[783.28676403], MANA-PERP[0], MATIC[373.27298775], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR[456.12409578], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND[229.13525815], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00002076], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01114704 | | ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.83], USDT[1.05693869] | | |
| 01114708 | | FTT[165.6970721], TRX[.000007], USDT[655.39950765] | | |
| 01114714 | | AKRO[2], BAO[1], HOLY[.00000915], SHIB[34.240118], TRX[1], USD[0.00] | Yes | |
| 01114719 | | ETH-20210625[0], ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01114721 | Contingent | ETH[.00004101], ETHW[.00004101], LUNA2[2.82708954], LUNA2_LOCKED[6.59654226], MEDIA[.0099449], TRX[.000009], USD[0.01], USDT[0] | | |
| 01114723 | | BCH[.0003529], FTT[42.61244025], USD[5.57], USDT[0.00586387] | | |
| 01114725 | | ADA-PERP[0], ATLAS-PERP[0], CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], XRP[0] | | |
| 01114730 | | AKRO[5], ATLAS[.00352928], BAO[82], BNB[.0000001], CHZ[.00045498], COPE[16.46054463], DENT[.05818182], FTM[.00004495], GALA[.00014741], GRT[0.00099516], KIN[81], LTC[0], MANA[.00002102], MATIC[.00058892], RAY[.00008491], REEF[561.79404281], RUNE[.00002141], SUSHI[.0000385], TONCOIN[.00009678], TRX[1], USD[0.00], YFI[.00000003] | | |
| 01114736 | | RAY[18.995915], TRX[.000003], USD[0.30], USDT[0] | | |
| 01114739 | | SOL[.00000001], TRX[0], USDT[0.00000068] | | |
| 01114742 | | RAY[2.998005], RAY-PERP[0], USD[0.00], USDT[9.57] | | |
| 01114746 | | BTC[0.00110467], BTC-20210625[0], FTT[59.91682551], USD[3.65] | | |
| 01114748 | | BTC[0.00366723], ETH[0.07785170], ETHW[0.07785170], STEP-PERP[0], TRX[.000004], USD[25.74], USDT[122.18828689] | | |
| 01114752 | | CRO[387.77102678], EUR[0.00], SHIB[632804.71552975], SOL[4.45268952], UBXT[3], USD[0.00] | | |
| 01114754 | | FTT[.0888], FTT-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01114755 | | USD[0.03] | | |
| 01114758 | | MATICBULL[93.493724], SUSHIBULL[8414.7984], SXPBULL[1731.285206], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01114761 | | AAVE[.05993478], BTC[.00449274], ETH[.1692781], ETHW[.1692781], FTT[3.39801988], GBP[245.10], MATIC[37.59899495], RAY-PERP[0], RUNE[24.16257181], SNX[8.04828217], SOL[10.03575614], SOL-PERP[0], SRM[13.84012445], USD[74.83] | | |
| 01114762 | | SHIB[86602.87081339], USD[0.00] | | |
| 01114763 | | SOL[0.00074042], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.18], USDT-PERP[0] | | |
| 01114764 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00232015], ETHW[.00232015], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.99], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01114765 | | USD[0.06], USDT[0.00000001] | | |
| 01114767 | | APT[.0107613], SOL[0], USDT[0.00000006] | | |
| 01114777 | | FTT[0.06706114], STEP[.08356], USD[1.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114778 | | DOGE[0], FTT[25.092738], GME[.00000003], GMEPRE[0], TRX[131371.40100613], TSLA[.00284088], TSLAPRE[0], USD[0.00], USDT[0.36339798] | | |
| 01114780 | | KNCBULL[25], MATICBULL[16], SUSHIBULL[2731637.49979947], USDT[0], XRPBULL[225274.31688886] | | |
| 01114787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026286], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01114789 | | TRX[.9394702], USDT[0.00674160] | | |
| 01114793 | Contingent, Disputed | 0 | | |
| 01114794 | | BNB[0], SOL[0], TRX[.743015], TRX-PERP[0], USD[0.10], USDT[0.00036391] | | |
| 01114795 | | AMPL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], INDI_IEO_TICKET[1], MANA-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01114798 | | STEP[6.56317272], USDT[0] | | |
| 01114799 | | USDT[0] | | |
| 01114800 | | RAY[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01114801 | | 0 | | |
| 01114802 | | USDT[2.8503134] | | |
| 01114803 | | ETH-PERP[0], EUR[5.00], FTT[0.12296804], SOL-PERP[0], USD[-1.08], USDT[0] | | |
| 01114807 | | TRX[.000001], USDT[.03768346] | | |
| 01114809 | | BAO[1], DOGE[17.39356036], EUR[0.00] | | |
| 01114817 | Contingent | ATLAS[307000.1028], ENS[.0019], ENS-PERP[0], LUNA2[0.71887668], LUNA2_LOCKED[1.67737892], LUNC[156536.911122], LUNC-PERP[0], MANA-PERP[0], MER[.07424], SOL[.034713], SPELL[66.08], SRM1.23610283], SRM_LOCKED[5.87967741], UBXT[.3824759], UBXT_LOCKED[64.42324372], USDI[50.19], USD[70.77638781] | | |
| 01114822 | | ADABULL[0.07649093], DOGEBEAR2021[.0009004], DOGEBULL[0.00000006], ETH[.00000001], ETHBULL[0.00000601], MATICBEAR2021[.06042], SHIB[87310], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01114826 | | BTC[0.08607844], C98[5.75986984], ETH[0], FTT[.00000636], RUNE[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00001116] | | |
| 01114827 | | BTC-PERP[0], FTT[0], RUNE-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00001579] | | |
| 01114831 | | ETH[.00291164], ETHW[.00291164], TRX[.000001], USD[8.82], USDT[0.00000001] | | |
| 01114832 | | BTC[0], DAWN-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.19] | | |
| 01114835 | | CEL[.0477], TRX[.000003], USD[0.01] | | |
| 01114839 | | ALPHA[3.7964], ENJ[70.9378], USD[6.87] | | |
| 01114841 | | DOGEBEAR2021[.40373134], SXPBULL[1350.74331], USD[0.43] | | |
| 01114842 | | BAO[1], CITY[3.42515336], USD[0.00] | Yes | |
| 01114843 | | FTT[5], USD[500.00] | | |
| 01114845 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000400], TRX-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[3451.27], USD[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | USD[1500.00] |
| 01114848 | | USD[0.00] | | |
| 01114851 | | BTC[0.07063133], FTT[15.4990671], NFT [395347459865422306/FTX EU - we are here! #246058](1), NFT [504701239323871498/FTX EU - we are here! #246068](1], NFT [543088894837009194/FTX EU - we are here! #246028](1], SOL[0.00000001], TRX[.000031], USD[1.04], USDT[2.54382586] | | BTC[.023798] |
| 01114855 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0.001], ETH[.006], ETHW[.006], EUR[0.00], FTT[17.35263422], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[127.45], USD[70.56699532], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01114857 | | NFT [305917667786125076/FTX AU - we are here! #10428](1], NFT [327640866185068930/FTX AU - we are here! #10423](1], NFT [449510384507265273/FTX AU - we are here! #27279](1] | | |
| 01114858 | | ANC-PERP[0], BVOL[1.6831], DEFI-PERP[0], FTT[0.35640214], MINA-PERP[0], OP-PERP[0], RON-PERP[0], USD[-307.54], USTC-PERP[0], XLM-PERP[0] | | |
| 01114859 | | DOGE[109.92685], ETHBEAR[383175.5], OXY[12.991355], RAY[.99734], RUNE[.0976725], SOL[.0091425], TRX[.000002], USD[0.00], USDT[0] | | |
| 01114866 | | ETH[0], FTT[.024], USD[719.64], USDT[10.0142284] | | USD[717.21], USDT[10] |
| 01114868 | | ALGO-PERP[0], LINK-PERP[0], TRX[.000002], USD[3.10], USDT[0] | | |
| 01114869 | | ADA-PERP[0], LTC[.0077], SHIB[100000], SHIB-PERP[0], SPELL[16796.64], USD[3.71] | | |
| 01114875 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.580287], USD[-1399.07], USDT[9407.67774888] | | |
| 01114876 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01114877 | Contingent, Disputed | USD[0.00] | | |
| 01114879 | | 1INCH[0], BABA[0], BNB[0], DOGE[0], FTT[0.00111113], PYPL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01114880 | | RAY[0], STEP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01114883 | | BTC[.00027395], USD[0], USDT[0.00043392] | | |
| 01114891 | | FTT[24.79210926], FTT-PERP[0], SOL-PERP[0], USD[1792.18] | | |
| 01114893 | | BCH[0.00023887], DOGE-20210625[0], ETC-PERP[0], FTT[0], RAY[.99983], SOL-PERP[0], SRM-PERP[0], USD[9.32], XRP-20210625[0], XRP-PERP[0] | | |
| 01114894 | | ETH[.00099601], ETHW[.00099601], RAY[.091103], STEP[.00000003], TRX[.000002], USD[0.01], USDT[0] | | |
| 01114895 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114896 | | USDT[0] | | |
| 01114897 | | OXY[32.9769], TRX[.000004], USDT[1] | | |
| 01114909 | | FTT[.0976166], USDT[0] | | |
| 01114910 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[1.23], WAVES-PERP[0], XRP[.00000202], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01114914 | | NFT [327872874385419600/FTX EU - we are here! #255529](1], NFT [327974771233993434/FTX EU - we are here! #255558](1], NFT [35028961476091984Z/FTX EU - we are here! #255514](1], USD[0.67] | | |
| 01114915 | | ATLAS[12734.18388481], ETH[.00077097], ETHW[0.00077096], FTT[5.57083208], USD[0.31] | Yes | |
| 01114922 | | AMPL[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], KSM-PERP[0], LINK-20211231[0], LUNC-PERP[0], MNGO-PERP[0], OMG-20211231[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], USD[1002.13], USDT[46980.16000000] | | USD[997.65] |
| 01114923 | | BNB[1.033614], ETH[.24269375], ETHW[.24269375], USDT[1132.85679421] | | |
| 01114928 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBEAR[447267405.6], ETH[-0.00835182], ETH-20210625[0], ETH-20210924[0], ETH-PERP[29.98], ETHW[-0.00829929], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[100], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-23301.96], USDT[5340.321814], XRP-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0] | | USD[17426.58] |
| 01114929 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01114931 | | ETH[0.10795525], ETHW[0.10795525], USD[0.24] | | |
| 01114932 | | FTT[.089854], SOL[.00803], USD[0.68] | | |
| 01114933 | | BTC[0], DOGE[0], GBP[0.00], USD[0.00], XRP[618.53752805] | | |
| 01114934 | | ADA-PERP[0], BTC-PERP[0], CRV[.00164], CRV-PERP[0], ENJ[.01195], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[-0.00383225], SRM-PERP[0], TRX[0.00460975], USD[0.29], USDT[0.47189591] | | |
| 01114935 | | USD[0.00] | | |
| 01114936 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[416.14], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01114939 | | BAT[.00019391], BTC[.00000081], DOGE[.00033704], ETH[.00000003], ETHW[.00000003], RUNE[.00001634], USD[0.00] | Yes | |
| 01114942 | | DOGEBULL[0.00000082], USD[0.00] | | |
| 01114943 | | TRX[.000001], USD[0.00], USDT[0.00000114] | | |
| 01114945 | Contingent | SRM[1.12605889], SRM_LOCKED[10.87394111] | | |
| 01114947 | | FTT[160.278201], SLRS[5000], USDT[4289.07467517] | | |
| 01114948 | | 0 | | |
| 01114954 | Contingent | BTC[0.00036244], IMX[.08004], LOOKS[1865.9926], LUNA2[0.56180443], LUNA2_LOCKED[1.31087701], LUNC[122334.098286], USD[0.63] | | |
| 01114955 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.13], USDT[0], VET-PERP[0] | | |
| 01114956 | | ADA-PERP[0], BIT[174], BNB[.99], BNB-PERP[0], BTC-PERP[0], DENT[12500], DOGE[999.3], DOGE-PERP[0], ETH[.10750104], ETH-PERP[0], ETHW[0.10750103], FTT[108.795335], LINK[4.496605], LRC[99.982], MATIC[49.96605], MATIC-PERP[0], SHIB[8797074], TRX[.000001], USD[766.75] | | |
| 01114957 | | BAO[4], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01114962 | | FTT[77.49], SOL[30.99442], USD[1369.23] | | |
| 01114963 | | AUD[0.79], BAO[18.08095356], BF_POINT[300], DOGE[.99995427], ETH[.00004829], ETHW[.00004828], HXRO[.0010299], KIN[3], MATIC[0.00039380], TRX[1], UBXT[1], USD[0.00] | | |
| 01114966 | | BTC[0], USD[0.00], USDT[0], XRP[.9185] | | |
| 01114967 | | USD[0.00] | Yes | |
| 01114968 | Contingent | ATLAS-PERP[0], BTC[.00000378], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.32765351], LUNA2_LOCKED[0.76452486], LUNC[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01114971 | | BTC[0], USD[0.00] | | |
| 01114972 | | DOGE[201.19706216], EUR[0.00], KIN[1] | | |
| 01114973 | | USD[0.28] | | |
| 01114977 | | USD[0.00] | | |
| 01114978 | | SOL[0], USD[0.07], USDT[0] | | |
| 01114986 | Contingent | FTT[8.43614454], SOL[4.18479868], SRM[47.32540165], SRM_LOCKED[.26513649], USDT[5.80508462] | | |
| 01114988 | | AKRO[1], BAO[3], BF_POINT[200], ETH[0], ETHW[0.00012214], EUR[1.58], KIN[1], USD[8492.46], USDT[0] | Yes | |
| 01114991 | | AKRO[1], ALPHA[28.7327607], AUD[0.00], AUDIO[1.0292159], BAO[7], KIN[12], OXY[12.26785796], TRX[1], TSLA[1.99468701], UBXT[4], USD[0.06] | Yes | |
| 01114992 | | AAVE[0], AAVE-20210625[0], BTC-20210625[0], DOGE[0], ETH[0], ETH-20210625[0], LTC[0], LTC-20210625[0], OKB[0], OKB-20210625[0], SOL[0], USD[0.00], USDT[0] | | |
| 01114997 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2578.52], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01114999 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.0081625], BCH-PERP[0], BTC[0.00004430], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.91150846], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09104215], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX[.02964645], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[90554.69950281], SOL[.09526737], SOL-PERP[0], SRM[0.88249408], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-29.63], USD[0.00537114], WAVES-PERP[0], XRP[106.03154333], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01115002 | | USDT[1.808811] | | |
| 01115007 | | RUNE[111.952], SOL[5.83341617], USD[0.00], USDT[.03968255] | | |
| 01115008 | | TRX[.000001], USDT[0.94958202] | | |
| 01115010 | | BNB[0], ETH[.00000001], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115012 | | HOLY[1.08682694], HXRO[1], RSR[1], USD[0.00] | Yes | |
| 01115014 | | AUD[1.00], ETH-PERP[0], USD[-0.53] | | |
| 01115015 | Contingent | EDEN[.00099'], ETH[0.00001142], ETHW[0.00099528], FTM[160.91589384], FTT[182.8683], LUNA2[459.23781], LUNA2_LOCKED[1071.55489], LUNC[0], MATIC[0.02190361], SOL[.00162264], TRX[.000042], USD[0.14], USDT[0.58000001] | | |
| 01115016 | | RAY[5.9955], TRX[.000003], USD[9.34], USDT[0] | | |
| 01115019 | | USD[0.00], USDT[0.00000291], XRP[0] | | |
| 01115020 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01115021 | | USD[0.00] | | |
| 01115030 | | GST-PERP[0], NFT (395971950810925708/The Hill by FTX #5694)[1], NFT (426187138235802323/FTX AU - we are here! #10285)[1], NFT (443574221875597850/FTX EU - we are here! #248061)[1], NFT (496244951638574886/FTX EU - we are here! #248070)[1], NFT (498799572880140764/FTX AU - we are here! #248078)[1], USD[0.00] | | |
| 01115042 | | TRX[.000001], USD[0.00] | | |
| 01115043 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR[7.45131110], RSR-PERP[0], TRX[.000003], USD[90.03], USDT[0.00000001] | | |
| 01115046 | | BTC[0], FTM[0], FTT[0], LTC[0.52187294], SHIB[0], SOL[0.36151225], USD[0.29], USDT[3.52314486] | Yes | |
| 01115049 | | KIN[1669240.07845428], UBXT[1], USD[0.00] | | |
| 01115052 | | KIN[1], LTC[.0450928], MATICBULL[.0051227], TRX[.800003], USD[1909.62], USDT[0.00000001] | | |
| 01115053 | | SOL[6], USD[286.86] | | |
| 01115055 | | USD[2.04] | | |
| 01115056 | Contingent | APT[.000615], APT-PERP[0], BTC[0.00243626], EGLD-PERP[0], ETH[0], ETHW[0], FTT[0.08053967], HT[0], MATIC-PERP[0], NFT (321057945866640302/Austria Ticket Stub #1060)[1], NFT (510879716697849318/FTX AU - we are here! #27145)[1], SOL[0], SRM[1.39615019], SRM_LOCKED[143.41943731], TRX[0.91765140], USD[1.87], USDT[0], XRP[0] | | |
| 01115057 | | ICP-PERP[0], TRX[.000003], USD[0.01] | | |
| 01115059 | | RAY[0] | | |
| 01115060 | | BNB[0.03497515], BTC[0], CHZ[9.8803], DAI[.1], DENT[97.739], DOGE[102.37224003], ETH[0.00], EUR[0.00], GRT[0.91734855], REEF[1179.2153], SOL[.00590067], TRX[0], TRX-PERP[0], UNI[.0450125], USD[0.03], USDT[0], XRP[0.66566100] | GRT[.883625] | |
| 01115062 | | BAO[1], ETH[0.00000035], ETHW[0.00000035] | Yes | |
| 01115065 | | TRX[.000001], USD[.006225] | | |
| 01115068 | | USD[0.00] | | |
| 01115069 | | FTM[.6791], USD[0.00] | | |
| 01115074 | | DOGE[.23547], FTT[.0333081], SOL[.0520281], SRM[.88239], TRX[.000001], USDT[0] | | |
| 01115084 | Contingent | ALGO-PERP[0], ALICE[160.12], APE[2403.01463920], APE-PERP[0], AVAX[223.78416950], AVAX-PERP[0], BNB[25.25376536], BTC[.05000025], BTC-PERP[0], CRO[9.99088], DOT-PERP[0], ETH[15.9406122], ETH-PERP[0], ETHW[.00045154], FTM[.015], FTM-PERP[0], FTT[150.0973396], LINK[.0652], LOOKS[3500.01750000], LOOKS-PERP[0], LUNC-PERP[0], MATIC[4206.79002636], MATIC-PERP[0], NEAR-PERP[0], REN[2000], REN-PERP[0], RUNE[.004], SAND-PERP[0], SOL[.00727494], SOL-PERP[0], SPELL-PERP[0], SRM[515.50656691], SRM_LOCKED[48.15360205], STG[22766.12381], USD[1993.51], USDT[.0016559], USTC-PERP[0], XTZ-PERP[0] | | |
| 01115087 | | EMB[.501], USD[1288.29] | | |
| 01115088 | Contingent | APE[228.39278], ATLAS[14462.9985], AXS[10.7980506], BTC[0], COPE[421.2067975], DOGE[.00668], FTT[.0843326], LINK[.002785], LUNA2[0.29919267], LUNA2_LOCKED[0.69811624], LUNC[31152.47454172], MANA[.8759965], MATIC[779.85921], POLIS[68.108572], RUNE[238.303292], SAND[.958485], SHIB[38596865], SOL[28.19925545], USD[111.49], USDT[0] | | |
| 01115090 | | NFT (437977986059796805/FTX EU - we are here! #191708)[1], NFT (487054426010872873/FTX EU - we are here! #191767)[1] | | |
| 01115091 | | USD[0.70], XRP[.419899] | | |
| 01115093 | | EDEN[3257.16418], MAPS-PERP[0], USD[0.06] | | |
| 01115094 | | ADA-PERP[0], BTC[.00009525], BTC-PERP[0], DAWN[.0715], DAWN-PERP[0], FTM-PERP[0], ICP-PERP[0], USD[0.43] | | |
| 01115096 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.098236], LINK-PERP[0], SHIB-PERP[0], SOL[.00006416], USD[2.20], USDT[0.00000001] | | |
| 01115100 | | USDT[0] | | |
| 01115101 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00454200], LUNA2_LOCKED[0.01059802], LUNC[989.032154], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB[61711.4608], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01115107 | | BTC-PERP[0], ETH-PERP[0], USD[1.13] | | USD[1.09] |
| 01115109 | | USD[0.00] | | |
| 01115110 | | TRX[.000003], USDT[.065109] | | |
| 01115111 | | AKRO[2], APE[0], BAO[7], BTC[0.00007752], ETHW[.12437291], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01115113 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[23.08], USDT[0] | | |
| 01115115 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01115117 | Contingent | AGLD[4.99905], AGLD-PERP[0], AMZN[.000297], ATLAS[509.62], ATLAS-PERP[0], BABA[.99981], CEL[24.99525], EDEN[9.9981], FB[2.99943], LUNA2[0.00005509], LUNA2_LOCKED[0.00012856], LUNC[11.99772], NIO[3.499335], NVDA[.000353], USD[1864.43], USDT[91.97762761] | | |
| 01115118 | | AURY[.04011443], BTC-PERP[0], RAY-PERP[0], RUNE[0], SRM-PERP[0], STARS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01115119 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEARSHIT[.00000002], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00002745], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01348901], LUNA2_LOCKED[0.03147437], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], REN[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00039026], SRM_LOCKED[.33816095], STX-PERP[0], SUSHI-PERP[0], USD[998.33], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01115120 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00017636], ETH-20210625[0], ETH-PERP[0], ETHW[.00017636], HBAR-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.70] | | |
| 01115122 | Contingent | ADABULL[0], ALTBEAR[540000], ALTBULL[.62], ATLAS[239.9544], BEAR[40992.21], BNBBULL[.5298993], BULL[.099981], BULLSHIT[99.981], DEFIBEAR[39992.4], DEFIBULL[559.7891], DOGEBULL[369.9297], ETH[.21], ETHBEAR[181965420], ETHBULL[1.16976533], ETHW[.188], EUR[0.00], FTT[1.59250469], POLIS[2.399544], SPELL[3099.43], SRM[7.24089705], SRM_LOCKED[.18678231], USD[14.40], USDT[274.16304766] | | |
| 01115131 | | AUDIO[1.05007404], BAO[2], DENT[1], DOGE[4.72551789], KIN[33.17069433], SHIB[0], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 01115137 | | DOGEBULL[3.12500439], LINKBULL[71.25009], SUSHIBULL[664827.8], SXPBULL[21905.01966], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 01115138 | | 0 | | |
| 01115143 | | BTC[0.33900759], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00003512] | | |
| 01115144 | Contingent | FTT[.000025], NFT (295993686569572687/FTX EU - we are here! #273911)[1], NFT (384014523654691136/FTX EU - we are here! #273888)[1], NFT (391998172660332649/FTX EU - we are here! #273929)[1], NFT (546382167919874736/FTX AU - we are here! #33930)[1], NFT (573169587062219972/FTX AU - we are here! #33876)[1], SRM[.32445745], SRM_LOCKED[112.45695649], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115149 | Contingent | CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], LUNA2[0.00319917], LUNA2_LOCKED[0.00746475], LUNC-PERP[0], NFT (305720594402694394/Austria Ticket Stub #1103)[1], NFT (346813313370589880/FTX EU - we are here! #84174)[1], NFT (354741684310717703/The Hill by FTX #7500)[1], NFT (388499731511390941/FTX Crypto Cup 2022 Key #13457)[1], NFT (401845728320588270/FTX EU - we are here! #84084)[1], NFT (495046584412732744/FTX AU - we are here! #28972)[1], NFT (499500468454565962/FTX EU - we are here! #83600)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], TRX[0.000001], USD[9.10], USDT[2.80873763], USDT-PERP[0], USTC[0.45285931], USTC-PERP[0] | | |
| 01115150 | Contingent | AAPL-0325[0], AAPL-0624[0], AAPL-20211231[0], AAPL-PERP[0], AMZN-0325[0], AVAX-PERP[0.0579999], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], LUNA2[0.48950883], LUNA2_LOCKED[1.14218728], LUNC-PERP[0], NFLX-20211231[0], SLV-0624[0], SOL-PERP[0], SPY-0930[0], TSLA-0325[0], TSLA-20211004[0], TSLA-20211231[0], USD[-654.31], USDT[0] | | |
| 01115151 | | NFT (302286134666083242/FTX Crypto Cup 2022 Key #12298)[1], NFT (369596551371622346/FTX EU - we are here! #96582)[1], NFT (492567515442340271/FTX EU - we are here! #98118)[1], NFT (536736951830776702/FTX EU - we are here! #98255)[1], TRX[0.000004] | | |
| 01115152 | | BTC[0], LTC[0.00274375], USD[0.00] | Yes | |
| 01115155 | | BTC-PERP[0], CRV-PERP[0], ETH[0.00006589], ETHW[0.00006589], FTM[0.00307723], FTT[0], FTT-PERP[0], LUNC-PERP[0], USD[-0.05] | | |
| 01115157 | | RAY-PERP[0], TRX[0.000005], USD[0.06], USDT[0.00400183] | | |
| 01115158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[0], ETCHEDGE[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA[0.02145305], FIDA_LOCKED[0.04966765], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01115160 | | TRX[.87877], USD[0.02] | | |
| 01115161 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00715906], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000231], USD[1.30], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01115162 | | ADA-20210924[0], BTC[.0000841Z], BTC-20210924[0], DOT-0930[0], DOT-20210924[0], DOT-20211231[0], ETH[.0005587], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHW[.0005587], FTT[49.97], RUNE[.05047], SOL[.06363], SOL-20210924[0], USD[2051.36] | | |
| 01115164 | | BTC-PERP[0], DOT-PERP[0], EUR[256.97], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01115168 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (372402343979505981/FTX EU - we are here! #171224)[1], NFT (485585710049148982/FTX AU - we are here! #34088)[1], NFT (495967484886106896/FTX EU - we are here! #170710)[1], NFT (511818515866457339/FTX Crypto Cup 2022 Key #2528)[1], NFT (531197020881747374/FTX EU - we are here! #171175)[1], NFT (530863846443209251/FTX AU - we are here! #34265)[1], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-20210924[0], XLM-PERP[0], XTZ-20210924[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01115170 | | ADABULL[533.65136732], BNB-PERP[0], DOGEBULL[0], ETH[0.00000001], FTT[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01115177 | Contingent, Disputed | USDT[0.00003984] | | |
| 01115178 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[11.05], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01115181 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD[3.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[0.29940785], LUNA2_LOCKED[0.68861831], LUNC[65196.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.67], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01115184 | | ETH[.88401808], ETHW[.88401808], LTC[2.19577025] | | |
| 01115190 | Contingent | AKRO[472.8089469], APE[4.19966896], APT[1.67113873], BAO[17739.64838175], BNB[.42419438], BTC[0.02388860], CRO[536.05993601], DENT[2130.76921677], DOGE[7592.52409106], ENS[2.49918287], ETC-PERP[0], ETHW[34.28602818], FTT[28.36970143], KIN[166923.45843308], LOOKS[11.91880674], LTC[1.0661635], LUNA2[99.79635085], LUNA2_LOCKED[225.0378845], LUNC[21739878.70193963], LUNC-PERP[0], RSR[1], SAND[3.07494889], SHIB[10076947.61183329], TRX[37.53025186], UBXT[383.77374904], USD[0.02], USDT[0.00000356] | Yes | |
| 01115191 | | TRX[.000004], USD[2.42], USDT[.009935] | | |
| 01115194 | | ADA-PERP[0], BTC[.00000173], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01115203 | Contingent | BNB[0.00000001], EUR[0.00], LUNA2[0.00013117], LUNA2_LOCKED[0.00030607], LUNC[28.56409259], RUNE[0], USD[0.00], USDT[0] | | |
| 01115204 | | BTC[0.02742576], ETH[1.22541151], ETHW[1.21881403], LINK[8.33361684], RUNE[20.91030640], SHIB[99933.5], SOL[8.70641724], USD[8.54], USDT[0.01010677], XRP[270.10002056] | | ETH[1.223397], LINK[8.823528], UNI[5.209738], XRP[269.874472] |
| 01115207 | | ETH-PERP[0], SHIB-PERP[0], USD[13.01] | | |
| 01115208 | | ICP-PERP[0], TRX[.000001], USD[25.48], USDT[0] | | |
| 01115209 | | BTC[.0000038], ETH[.00000043] | Yes | |
| 01115215 | | USD[-0.11], XRP[1.72019212], XRP-20210625[0] | | |
| 01115216 | | ALICE-PERP[0], AVAX-PERP[0], BNB[.00044404], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX[.000007], USD[0.00], USDT[0.02936530] | | |
| 01115220 | | BAO[2], DOGE[111.39966272], GBP[0.00], JST[156.91077825], KIN[1], UBXT[1], USD[0.00] | | |
| 01115225 | | HMT[51.9896], KIN-PERP[0], USD[0.36], USDT[.65] | | |
| 01115232 | | BNB[0], IMX[.049935], POLIS[.070341], SOL[.0033443], TRX[.000001], USD[0.28], USDT[1.21204312] | | |
| 01115236 | | FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01115237 | Contingent | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[0.06746654], FTT-PERP[0], HUM-PERP[0], LUNA2[1.19841395], LUNA2_LOCKED[2.79629922], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.15294408], SRM_LOCKED[31.96832568], SRM-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01115238 | | DOGE-20210625[0], FTT[0.09372400], SOL[.087099], USD[0.34] | | |
| 01115245 | | BEAR[69.2105], BULL[.00099981], EOSBULL[190.363824], ETHBEAR[48052.5], ETHBULL[0.00462912], LTCBULL[10.4480145], SXPBEAR[86434], SXPBULL[23.4255483], TRX[.000003], USD[0.02], USDT[0.07613973] | | |
| 01115247 | | AAVE-PERP[0], AMPL[0.07403499], AMPL-PERP[0], BAO-PERP[0], EUR[0.00], FTT[.00019546], HNT[.02], HNT-PERP[0], HUM-PERP[0], PUNDIX[1], ROOK-PERP[0], USD[0.00] | | |
| 01115251 | | BTC[0], FTT[0], USD[0.74], USDT[0.00000001] | | |
| 01115253 | | DENT[1], EUR[0.00], KIN[5], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115255 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[.00000001], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000956], FTT-PERP[0], GENE[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JPY[34.49], KIN[4], KNC-PERP[0], LHN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [31927280008926682/FTX Crypto Cup 2022 Key #10178][1], NFT [32037224404774616/The Hill by FTX #34199][1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1], UBXT[1], UNI-PERP[0], USD[0.00], USDT[22.34483496], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0] | Yes | |
| 01115256 | | BAO[1], GBP[0.00], KIN[6], UBXT[1], USD[0.00], XRP[0] | | |
| 01115259 | | DOGEBULL[0.00000060], USD[0.00] | | |
| 01115264 | Contingent | ALGO[242], BTC-PERP[0], CAKE-PERP[0], CRO[300], ETH-PERP[0], FTT[.9524494], FTT-PERP[0], GALA-PERP[0], GENE[1], IOTA-PERP[0], LUNA2[0.29102777], LUNA2_LOCKED[0.67906480], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB[3000888.02030724], SHIB-PERP[0], STEP[50.17694208], USD[0.28], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01115268 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH-20210924[0], BNB[0], BNB-20210924[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OMG[0], ORBS[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE[0.00000001], SOL-PERP[0], SRM[0.01217718], SRM_LOCKED[.09019323], STARS[0.00000001], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.35], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01115272 | | DOT[0.28091804], FTT[0], USD[0.07] | | |
| 01115275 | | ETH[.00239805], ETHW[.00239805], GBP[0.00], RAY[14.9895], USD[0.00], USDT[0] | | |
| 01115278 | | ADA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.015394], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SUSHI[.00000001], TRX-PERP[0], USD[1.60], USDT[8.41279332], XTZ-PERP[0] | | |
| 01115284 | | USD[0.00], USDT[0] | | |
| 01115285 | | USDT[0.00046410] | | |
| 01115286 | | BTC[0], DOGEBULL[1.34774388], LINKBULL[24.99525], MAPS[26.99487], OKB[5.698917], SHIB[1305734.01789385], SOL[3.5399867], SUSHIBULL[37992.78], USD[1.79], XRP[.47] | | |
| 01115291 | | USD[2.26] | | |
| 01115292 | | BTC[0.00009615], USD[0.00] | | |
| 01115293 | | BNB-PERP[0], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[10.04], USDT[179.00000002] | | |
| 01115296 | | BNB[4.90863390], BTC-PERP[0], ETH[0], FTT[25], SOL[.1312575], USD[0.00], USDT[0] | | |
| 01115300 | | EUR[0.00], LTC[.00067736], NFT [35155363811819682/The Hill by FTX #41941][1], TRX[.000028], USD[1.33], USDT[0.00928050] | Yes | |
| 01115301 | | ATLAS[0], BTC[0.00005100], FTM[0], MANA[0], SOL[0], SPELL[0], USD[8.53], USDT[0] | | |
| 01115303 | | ETH[.00000001] | | |
| 01115304 | | FTT[.09209045], SOL[0], TRX[.000006], USD[0.00], USDT[0.90414251] | | |
| 01115309 | | ETH[.06591557], USD[1.64], USDT[0] | | |
| 01115312 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GT[.083005], HT-PERP[0], LINA[8.075], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00396], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[.276141], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01115314 | | USD[0.02] | | USD[0.02] |
| 01115316 | | BNB-PERP[0], TRX[.000003], USD[0.00], XRP-PERP[0] | | |
| 01115321 | Contingent | ATLAS[100], BTC[.12663832], FTT[7.05686253], LUNA2[0.54087744], LUNA2_LOCKED[1.23345858], LUNC[118610.47648947], RAY[24.27997574], USD[8.56], USDT[0.00987830] | Yes | |
| 01115324 | | CRO[399.9335], EUR[0.00], FTT[0.00003697], USD[2.11], USDT[0] | | |
| 01115328 | Contingent | BAO[1], CQT[0.01161298], FTT[144.08125984], GALA[.01590109], LUNA2[0.46795934], LUNA2_LOCKED[1.07761061], OMG[0], SOL[23.75680885], USD[17.58], USDT[0.00182749] | Yes | |
| 01115332 | | TRX[.000003], USD[3.48], USDT[0] | | |
| 01115334 | | FTT[170.0430005], INDI_IEO_TICKET[1], NFT [291061551790904923/FTX AU - we are here! #11229][1], NFT [307494943913926424/FTX EU - we are here! #119870][1], NFT [382199299132792670/FTX EU - we are here! #121175][1], NFT [411839195128070965/FTX EU - we are here! #120981][1], NFT [562925371559566567/FTX AU - we are here! #11240][1], NFT [571443075367140495/The Hill by FTX #6848][1], USDT[906.70584192] | | |
| 01115335 | | AAPL[2.037893], BTC[.0003827], DOGE-PERP[6], ETH[.037], ETHW[.037], FTT[0.50061901], LINK[5.19636], LTC[.56960606], NFLX[.49965], NFLX-0325[0], PYPL[1.4786], TSLA[.6579], USD[1.38], USDT[95.45664090], XRP[121.9146] | | |
| 01115344 | Contingent, Disputed | BTC[0], TRX[0.00009900] | | |
| 01115345 | | SXPBULL[4.007193], TRX[.000004], TRXBULL[4.824729], USD[0.04], USDT[0] | | |
| 01115346 | | TRX[.000002] | | |
| 01115350 | Contingent, Disputed | AMPL[0], BTC-PERP[0], BULL[.00070358], DOGEBULL[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01115355 | | ATLAS-PERP[0], AUD[0.02], COPE[13], FTM[0.00073315], ETHW[0.00073315], FTT[.097806], FTT-PERP[0], KIN[29994.18], KIN-PERP[0], SAND-PERP[0], SHIB[1099786.6], SOL[.008903], SRM[.989302], STEP-PERP[0], USD[3.25] | | |
| 01115357 | | AMPL[0.06537740], COPE[10], MEDIA[.81], STEP[48.5], TRX[.000002], USD[0.87], USDT[0] | | |
| 01115360 | | BULL[0], ETHBULL[0.00404325], FTT[0.07655205], MIDBULL[0], USD[0.00], XRPBULL[36.35457] | | |
| 01115362 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.02513244], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[577.19], USDT[0.00223800], VET-PERP[0] | | |
| 01115365 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETHW[0.23820760], MATIC-PERP[0], SRM[2.99943], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01115366 | | BTC[0], BTC-PERP[0], DOGE[.00325833], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[0], USD[18.75], USDT[0.00000001], XRP[.03952758], XRP-PERP[0] | | |
| 01115367 | Contingent | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00270013], LINK-PERP[0], RUNE-PERP[0], MNGO-PERP[0], NFT [429895809738703745/The Hill by FTX #41548][1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.0225482], SRM_LOCKED[7.81521548], SRM-PERP[0], USD[0.07] | | |
| 01115377 | | USD[0.00] | | |
| 01115387 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], RAY[.99829], RUNE[.095725], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SOL[0], USD[426.38], USDT[8.91805694] | | |
| 01115392 | | AKRO[1], BAO[1], BTC[.11371689], ETH[2.04532178], EUR[0.03], KIN[8], MATH[1], RSR[2], TRX[2.000006], UBXT[1], USDT[3021.70527564] | Yes | |
| 01115393 | | FTT[.0948855], FTT-PERP[0], USD[0.00] | | |
| 01115396 | | NFT [463953120261733356/FTX AU - we are here! #960][1], NFT [510946434288075751/FTX AU - we are here! #63384][1], NFT [546879522752608676/FTX AU - we are here! #962][1] | | |
| 01115400 | | SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01115401 | | ETH[0.00000663], ETHW[0.00000663], LINK[.0002685], TRX[.000001], USDT[0.00000094] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115407 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[84.6002695], ALICE-PERP[0], ALPHA-PERP[0], ASD[0.03651090], ATLAS[64130.25065], ATLAS-PERP[0], ATOM-PERP[0], AURY[176.00088], AVAX[0.01353980], AVAX-PERP[0], AXS[.000237], AXS-PERP[0], BAL-PERP[0], BAND[.0010395], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[488], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[268.801344], ENJ[858.00429], ENJ-PERP[0], ETH[.2870119], ETH-PERP[0], ETHW[.0000119], FRONT[4515.022725], FTM-PERP[0], FTT[150.04992667], FTT-PERP[0], GALA[10380.0519], GALA-PERP[0], HNT-PERP[0], HT[.000777], KAVA-PERP[0], LINA[51280.2564], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1163.005815], MANA-PERP[0], MATIC-PERP[0], MER[2000.023885], MER-PERP[0], MNGO[7400.037], NEAR-PERP[0], OMG-PERP[0], POLIS[297.1014855], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[69.9604325], RNDR[481.9024095], SAND[981.004905], SAND-PERP[0], SLRS[.4319965], SOL[.0000305], SOL-PERP[0], SRM[.003165], SRM-PERP[0], THETA-PERP[0], TRX[.000007], UNI[.000813], UNI-PERP[0], USDI[-1.32], USDT[0.00295783] | | |
| 01115408 | | ATLAS[710] | | |
| 01115410 | | ADA-PERP[0], ATLAS[260], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], USDI[-73.52], USDT[100.46540218], XRP[.5] | | |
| 01115415 | Contingent | LUNA2[0.00095587], LUNA2_LOCKED[0.00223037], LUNC[0.00933621], TRX[.000001], USD[1.32], USDT[0], USTC[0.13530279] | | |
| 01115417 | Contingent | SRM[7.55869246], SRM_LOCKED[28.80130754], USDT[1100] | | |
| 01115419 | | FTT[.09356], TRX[.00001], USDT[0] | | |
| 01115428 | | USD[25.00] | | |
| 01115433 | | CEL[.0008], USD[2.16] | | |
| 01115434 | | KIN[39987.65], LTC[.00999335], REEF[129.91355], TRX[.000001], USD[1.93], USDT[.0002226] | | |
| 01115435 | | AURY[.00000001], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.74], FLM-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01115441 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01115442 | | SOL[0.00019665], STEP[.00000001], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 01115445 | | BNBBULL[0.00005496], BTC[0.01506537], BULL[0.00000682], ETHBULL[0.00004082], FTT[10.2973878], USD[17.35], USDT[0] | | |
| 01115446 | | FTT[2.7], RAY[7.05060184], TRX[.000003], USD[1.07], USDT[0.00000002] | | |
| 01115449 | | 1INCH[2.91399962], BNB[0], BRZ[0], BTC[0], DENT[0], DOGE[2.02553879], ETH[0], FTM[0], FTT[0.01877910], GBP[0.00], TRX[90.00000100], TRYB[0.34154560], USD[0.00], USDT[0.00000292] | | |
| 01115453 | | 0 | | |
| 01115454 | | ADA-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], FTT[0.26052572], FTT-PERP[0], SOL-20210625[0], SRM-PERP[0], USD[25.65], XRP-PERP[0] | | |
| 01115455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRY[0.00], USD[0.00], USDT[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01115461 | | SOL[.14778267], USD[0.00], USDT[0.00000014] | | |
| 01115470 | | TRX[.000003], USD[2.02], USDT[0] | | |
| 01115472 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.00253686], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LINK-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01115473 | | RAY[12.0162191], SOL[1.86670742], TRX[.400802], USD[3.63], USDT[86.33086018] | | |
| 01115476 | Contingent | AUD[0.00], COPE[579.13382911], ETH[.33648898], ETHW[.33648898], FTT[150.2982621], HGET[217.76810800], RAY[199.9731042], SOL[18.63210932], SRM[563.13500151], SRM_LOCKED[9.05520795], TSLA[3.02975514], USD[0.21], USDT[0.00000001] | | |
| 01115477 | | EUR[0.00], FTT[5.59529403], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01115479 | | BTC[0], ETH[0], ETHW[0.00000575], TRX[.000002], USD[0.00], USDT[0.00000984] | | |
| 01115483 | | 0 | | |
| 01115485 | | FTT[.08793165], FTT-PERP[0], USD[2.70] | | |
| 01115486 | | DOGEBEAR2021[0], ETCBULL[0.20183628], ETHBULL[0.04224711] | | |
| 01115488 | | LUA[.0636085], TRX[.000002], USDT[0] | | |
| 01115490 | | FTT[.00261044], TRX[.000003], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01115495 | | USD[0.00], USDT[0] | | |
| 01115500 | | BNBBULL[.00004491], BULL[0.00000460], DOGEBEAR2021[.00018938] | | |
| 01115503 | | FTM[0], TRX[.000001] | | |
| 01115504 | | RAY-PERP[0], TRX[.000002], USD[0.92] | | |
| 01115505 | | USD[17.34] | | |
| 01115507 | | BTC[.00009489], RAY[.9804], TRX[.000002], USD[0.00] | | |
| 01115517 | | ATLAS[4.86033712], STEP[.094148], TRX[.000004], USD[0.01], USDT[0] | | |
| 01115520 | | KIN[839441.4], TRX[275.816462], USD[0.10], USDT[0] | | |
| 01115523 | | OXY[.89911], TRX[.000002] | | |
| 01115526 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTT[.09243113], FTT-PERP[0], MATIC-PERP[0], SOL[11.19421545], SOL-0930[0], SOL-PERP[0], TRX[.000002], UNI-0930[0], USD[-170.95], USDT[193.66112086] | | |
| 01115527 | | BNB[.0068225], FTT[163.24430357], USD[517.63] | | |
| 01115528 | | BNB[0], KIN[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 01115531 | | LINK[-0.00026619], USD[0.20], USDT[0] | | |
| 01115532 | | NFT (4083129208050091139/The Hill by FTX #3780)[1] | | |
| 01115533 | | SXPBULL[144.428829], TRX[.000003], TRXBULL[13.695202], USD[0.06], USDT[0] | | |
| 01115536 | | BLT[.98795], MINA-PERP[0], TRX[.000777], USD[0.00] | | |
| 01115537 | | 0 | | |
| 01115539 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01115540 | | BCH[.00097744], CAKE-PERP[0], DOGE[267.96701435], ETH[.0016472], ETHW[.0016472], LTC[.00297744], MATIC[0], SOL[14.77284230], USD[0.00] | | |
| 01115544 | | DOGEBEAR2021[.12015246], USD[0.26] | | |
| 01115547 | | ETH[.66256041], ETHW[.66256041], LINK[7.74533169], RAY[26.78633493], SOL-PERP[-9.58], TRX[.000002], USD[145.90], USDT[588.72559949], XRP[.48579565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115548 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0399815], ETH-PERP[0], ETHW[.0399815], NEO-PERP[0], SXPBULL[399.92], USD[0.02], XRP[95.55556597], XRP-PERP[0], YFI-PERP[0] | | |
| 01115551 | | USD[1600.80] | | |
| 01115554 | Contingent | ATLAS-PERP[0], FTT[150.00865589], SRM[.58254522], SRM_LOCKED[5.25818126], USD[0.00] | | |
| 01115561 | | ETHW[7.05844782] | | |
| 01115562 | | BTC[0.00005826], DYDX[115.4769], RAY[.093116], SOL[.00211609], TRX[.000004], USD[0.00], USDT[0.00004000] | | |
| 01115567 | | ALICE-PERP[0], ANC[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EN.[0], ENS-PERP[0], ETH2.03832567], ETH-PERP[0], ETHW[0], FTT[113.70310457], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[157.10951484], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8500.00], USDT[3938.89829933], XRP[11.87143658], ZIL-PERP[0] | | |
| 01115569 | | BAO[9637.7771448], BTC[.01764715], ETH[.22097071], ETHW[.22075659], KIN[128476.02365676], PERP[2.46092922], SHIB[1072176.95789889], USD[0.00] | Yes | |
| 01115574 | Contingent | AUD[0.00], ETH[.00064], ETH-0930[0], ETH-PERP[0], LUNA2[0.00018697], LUNA2_LOCKED[0.00043627], LUNC[.00060232], SOL[0.00675820], SOL-PERP[0], USD[3570.13] | | |
| 01115575 | | BTC[0.00004762], FTT[.18772], HKD[0.00], USDT[0.00000001] | | |
| 01115578 | | SOL[.299905], USD[0.00] | | |
| 01115588 | | BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-WK-1104[0], USD[0.00], USDT[0] | | |
| 01115592 | | FTT[.0993412], POLIS[21.79782], TRX[.000001], USD[47.77], USDT[0] | | |
| 01115594 | | DOGEBULL[0.08485836] | | |
| 01115597 | | SNY[93], TRX[.000001], USD[4.90], USDT[.004681] | | |
| 01115598 | | BTC-PERP[0], CQT[36.99297], DOGEBULL[0.00000043], EOSBULL[.3631825], HMT[162.97739], LEO[.9981], SUSHIBULL[92.647], TRX[.717058], USD[25.45], USDT[0], XRPBULL[9.9316995], ZECBULL[0.10849916] | | |
| 01115599 | | GST[179.76] | | |
| 01115600 | | ATLAS-PERP[0], BTC[0], SHIB[99981], SXP[1.299753], TRX[.000003], USD[1.72], USDT[0.00000001] | | |
| 01115601 | | ETH[0.08494347], ETHW[0.08494347], RAY[.479385], SOL[1.09], TRX[.000004], USD[0.29], USDT[0.00000001] | | |
| 01115603 | | USD[47.39] | | |
| 01115606 | | CRV-PERP[0], USD[0.00], USDT[0] | | |
| 01115610 | | FTT[.084857], FTT-PERP[0], USD[8.30] | | |
| 01115615 | | AUD[0.00], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01115619 | | DOGE[10.54720944], USD[0.00] | | |
| 01115620 | | ADA-20210625[0], DOGE-20210625[0], FTT[0], FTT-PERP[0], SRM-PERP[0], USD[0.05], USDT[0], WRX[0] | | |
| 01115621 | | ATLAS[8477], ATLAS-PERP[0], BCH[.00045895], BTC[0], DOGE[.23014213], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], RAY-PERP[0], SHIB[99643], SOL-PERP[0], SRM[8.140533], SRM-PERP[0], TRX[.341132], USDI-0.91] | | |
| 01115628 | | TRX[.000002], USDT[0.06017306] | | |
| 01115630 | | BTC[0.00000024], TRX[0.48108657], USDT[0.94645202] | | |
| 01115631 | | 0 | | |
| 01115637 | | TRX[25.09097399], USD[0.00], USDT[0] | | |
| 01115639 | | GBP[0.00], USD[2.69] | | |
| 01115641 | | ADABULL[0.00097573], BEARSHIT[98.717], BNBBULL[0.00000910], DOGE[.91602], DOGEBULL[0.08324337], EOSBULL[1762.0424905], LINKBULL[0.00003308], LTCBULL[30.52634635], MATICBULL[22.9125385], SUSHIBULL[19373.50345], SXPBEAR[77219], TRX[.000004], TRXBULL[35.393721], USD[0.05], USDT[0.00000001], XLMBULL[3.8268385] | | |
| 01115643 | | BTC[-0.00000022], RAY[.06192158], RUNE[0.05849170], USD[0.00] | | |
| 01115644 | | RAY[38.62858951], TRX[.000004], USDT[0.00000005] | | |
| 01115650 | | ETHBEAR[29049651], USDT[.8949] | | |
| 01115652 | | ADA-PERP[0], BTC-0331[0], BTC-PERP[0], ETH-0331[0], ETH-PERP[0], FTT[0.08616731], FTT-PERP[0], USD[359.91], USDT[0.00850555] | Yes | |
| 01115654 | Contingent | FTT[75], SRM[309.6553071], SRM_LOCKED[7.42686576] | | |
| 01115657 | | BAO[6], DOGE[.46597911], KIN[1], USD[0.35], WAVES[.66891353], XRP[46.88714055] | | |
| 01115662 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00002175], ETHW-PERP[0], FTT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], MASK-PERP[0], NFT (394970085882363513/FTX EU - we are here! #234758)[1], NFT (419329310936199822/FTX EU - we are here! #234768)[1], NFT (552801905622869449/FTX EU - we are here! #234739)[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00006], USDI-0.03], USDT[0.00706128], XRP-PERP[0] | | |
| 01115663 | Contingent, Disputed | ETH[.00011333], ETHW[0.00011332] | | |
| 01115664 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01115665 | | USD[4.10] | | |
| 01115675 | | 0 | | |
| 01115676 | | FTM[0], RAY[1.14829176], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01115679 | | APT.[24634164], ETH[.00061655], ETH-PERP[0], ETHW[.00072087], NFT (290084848840274113/FTX AU - we are here! #18368)[1], USD[1023.46] | Yes | |
| 01115681 | | AMPL[0], BTC[0.05215038], ETH[1.50000000], ETHW[0], FTT[160], PAXG[.00000001], SPELL[1500], SUSHI[55], USD[39206.27], USDT[88651.59461184] | | |
| 01115682 | | ETH[.00034906], ETHW[.00034906], FTT[0], USD[0.26], USDT[22.09533041] | | |
| 01115683 | | AAVE[.35], ALICE[5.59888], AUD[80.00], AVAX[0], AXS[3.4993], BTC[.00009606], DFL[140], FIL-PERP[0], FTT[25.0932], IMX[33.3786], LINK[15.29694], MANA[31.9778], RNDR[23.09538], TLM[133.9732], USD[0.00], USDT[2.57614616] | | |
| 01115689 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01115690 | | 0 | | |
| 01115692 | | USD[0.00] | | |
| 01115697 | | ETH[.0007986], ETHW[.0007986], FTT[.04171], USD[0.23], USDT[0] | | |
| 01115700 | Contingent | FTT[.65688466], GENE[.00000001], GLMR-PERP[0], GST[.03], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083367], NFT (308059776689155186/FTX EU - we are here! #190507)[1], NFT (314615456346680289/FTX EU - we are here! #190798)[1], NFT (452282254443171056/FTX EU - we are here! #190632)[1], NFT (570569194256410367/NFT)[1], RAY-PERP[0], SOL[.5], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115702 | | BTC[.00000066], USD[0.00] | | |
| 01115708 | | NFT (463386608035244952/FTX AU - we are here! #18414)[1] | | |
| 01115710 | | SXPBULL[3.389322], TOMOBULL[5793.5543], USD[0.04], USDT[0.00796502], USDT-20210625[0] | | |
| 01115714 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-1.5], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[-15], ETHW[.00083647], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[53743.92], USDT[4289.88245743], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01115719 | | ADA-PERP[0], BTC[0.00685064], DOGE[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 01115721 | | APE-PERP[0], FXS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.68], USDT[0] | | |
| 01115722 | Contingent | DOGE[759.26119448], HMT[45.47698518], KIN[559888], LUNA2[0.27709160], LUNA2_LOCKED[0.64654707], LUNC[60337.28], USD[0.05], USDT[0] | | |
| 01115723 | | USDT[0] | Yes | |
| 01115724 | | NFT (299954272075595919/FTX AU - we are here! #39992)[1], NFT (529416337525004903/FTX AU - we are here! #39926)[1] | | |
| 01115726 | | USD[20.00] | | |
| 01115733 | | BTC[.00973026], CEL[1.4411], CRO[680], ETH[.092], ETHW[.092], SOL[1.6], USD[4.65] | | |
| 01115734 | | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], TRX[.000003], USD[-0.49], USDT[.83], YFI-PERP[0] | | |
| 01115735 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.9677], APT-PERP[0], ATOM-PERP[0], BCH[15.00000078], BTC[0.00005730], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[1.06586175], FTT-PERP[0], GALA[18240.224065], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[113.84796784], MATIC-PERP[0], SOL[.001994], SOL-PERP[0], SRM[63.77056047], SRM_LOCKED[365.22943953], SRM-PERP[0], STG[.9848], TRX[888.97188], USD[0.08] | | |
| 01115739 | | SHIB[1110390.41134534], USD[0.00] | Yes | |
| 01115740 | | USD[0.07] | | |
| 01115741 | | LUNC-PERP[0], USD[0.37], USDT[0.00000019], USTC-PERP[0] | | |
| 01115744 | | ADA-20210625[0], ADA-PERP[0], ALCX[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[1.46], USDT[0] | | |
| 01115745 | | BTC[0], SNX-PERP[0], USD[0.00] | | |
| 01115746 | | BNB[1.3], ETH[.00000009], FTT[0.03980629], IMX[.06118], MATIC[4.7821], MER[27777], SOL[.00000001], TRX[.000779], USD[363.65] | | |
| 01115748 | | BTC[0.80106440], TRX[0.00000920], USD[0.18], USDT[1.99013309] | | TRX[.000008] |
| 01115749 | | DOGE-PERP[0], USD[0.00] | | |
| 01115753 | | AUD[61.00], RAY-PERP[0], USD[-27.03] | | |
| 01115755 | | USD[166.94] | | |
| 01115759 | | ATLAS[7.4976], BTC[0], FTT[0.01853336], USD[2.36], USDT[0.00143439], XRP[.628484] | | |
| 01115761 | Contingent, Disputed | USD[25.00] | | |
| 01115766 | | SOL[0] | | |
| 01115773 | | ETH[.04], FTT[10.05984103], FTT-PERP[0], HT[1.01422698], IMX[.02121663], USD[0.00], USDT[2166.43468880] | | |
| 01115774 | | USD[0.00], USDT[0.77642248] | | |
| 01115775 | | BAO[2], BNB[.03814087], CHZ[1], DOGE[30.50762632], ETH[.01704626], ETHW[0.01683630], EUR[0.00], KIN[2], SHIB[1709321.77366823], TRX[89.65194462], XRP[97.68528921] | Yes | |
| 01115776 | | AURY[4.20683224], AVAX-PERP[0], FTT[0.00000020], RUNE-PERP[0], SHIB-PERP[0], TRX[.000043], USD[0.00], USDT[0.00751422] | | |
| 01115778 | | AVAX[0.01166433], BNB-0930[0], ETH[.00000022], ETHW[0.00001486], FTT[25], GODS[.08152934], MATIC[.66706588], NFT (341975504141879593/FTX AU - we are here! #18448)[1], SOL[.15454126], TRX[.0012207], USD[0.43], USDT[0] | | |
| 01115779 | | AMPL[8.32283939], OXY[79.984], RAY[5.9988], TRX[.000005], USD[0.00], USDT[0.66498989] | | |
| 01115788 | | STEP[0.00731037], USD[0.38] | | |
| 01115790 | | USD[0.94] | | |
| 01115793 | | OXY[6.995345], RAY[7.14450429], TRX[.000003], USD[59.90], USDT[36.57430801] | | |
| 01115797 | | APT[.9], EMB[889.40815], ETH[.05009466], USD[0.00], USDT[0.00000857] | | |
| 01115798 | Contingent | ETH[5.82846453], ETHW[6.82846453], FTT[151.002], RAY[.616809], SRM[2.45007186], SRM_LOCKED[10.02992814], TRX[.000001], USD[7.67], USDT[0] | | |
| 01115800 | Contingent | APE[.003207], FTT[1140.30269], MER[4000], SOL[55.700557], SRM[129.02237316], SRM_LOCKED[425.69912684], USD[2.90], USDT[506.9821093] | | |
| 01115801 | | CEL[0], ETH[0], SHIB[0], USD[0.00], USDT[0.00000002] | | |
| 01115803 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], MER-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.01], USDT[.0285551], XLM-PERP[0] | | |
| 01115804 | | BNB[.07148622], BTTPRE-PERP[0], FTT[1.11410314], MANA[8.21896298], USD[9.19], XEM-PERP[0] | | |
| 01115807 | Contingent | ADA-PERP[0], APT[.004225], APT-PERP[0], BIT-PERP[0], BNB[0.09550135], BNB-PERP[0], BTC[0.00028735], ETC-PERP[0], ETH[0.00067061], ETH-0930[0], ETH-PERP[0], ETHW[0.84704556], FIL-PERP[0], FTT[156.30099174], FTT-PERP[0], HT[0], HT-PERP[0], MATIC[.1], OKB[0], RON-PERP[0], SOL[0], SRM[1.54785198], SRM_LOCKED[254.2288267], TRX[.0003], UNI-PERP[0], USD[124], USDT[33.66839562] | | |
| 01115815 | | SOL[.99981], SRM[14.0014], USD[0.13] | | |
| 01115820 | | BADGER-PERP[0], BTC-PERP[0], CONV-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.01000000], XLM-PERP[0] | | |
| 01115821 | | BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01115827 | | AUD[10.98] | Yes | |
| 01115828 | | CAD[0.00], USD[0.00] | | |
| 01115830 | Contingent | LUNA2[2.48076058], LUNA2_LOCKED[5.78844135], LUNC[540190.839758], TONCOIN[.02], USD[0.00], USDT[0.00000236] | | |
| 01115836 | | ALCX[.09495], BTC[.01548294], USD[0.00] | | |
| 01115839 | | AKRO[3], ALPHA[1.00454906], AUDIO[1.01774411], BAO[9], BNB[0.00003377], CHF[0.06], DENT[3], EUR[0.07], FRONT[1.00633033], GRT[1.00364123], HXRO[3.09818255], KIN[196.99994402], RSR[4], SECO[.00097331], SHIB[338.83558091], TOMO[2.14801061], TRX[2], UBXT[3] | Yes | |
| 01115840 | | BNBBULL[.0000091], DOGEBEAR2021[.0009176], DOGEBULL[0.00388994], LTC[.00179998], USD[0.14] | | |
| 01115843 | | BTC[0], ETH[0], FTT[.097127], SOL[0.00537230], USD[0.33], USDT[0.53641595], XRP[0] | | |
| 01115846 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115847 | | BNB[0], BTC[0], CAKE-PERP[0], ETH[0], ETHW[0], FTT[0.20834467], HT[0], NFT (346179421659473233/FTX EU - we are here! #142873)[1], NFT (478516832991570464/Austria Ticket Stub #1216)[1], NFT (537649315476783310/The Hill by FTX #9691)[1], SOL[0], USD[0.46], USDT[0] | | |
| 01115851 | | FTT[311.7892664], INDI_ICO_TICKET[1], NFT (456032044195793389/FTX EU - we are here! #168431)[1], NFT (478240443281402877/The Hill by FTX #6133)[1], NFT (514220331303787898/FTX EU - we are here! #168341)[1], NFT (522072181245603660/FTX EU - we are here! #168405)[1], USD[0.00], USDT[0.15577900] | | |
| 01115854 | | USD[25.00] | | |
| 01115855 | | BTC[.05160078], ETH[.60270013], ETHW[.60270013], USD[0.00] | | |
| 01115856 | | BCH[0], BTC[0], DOGE-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01115857 | | ETH[.0004223], ETHW[.0004223], EUR[0.00], USDT[0] | | |
| 01115859 | | TRX[.000003], USDT[.17508] | | |
| 01115863 | | DOGEBULL[0.00006598], USD[0.05] | | |
| 01115869 | | ADA-PERP[0], DOGE[.8411], RAY[.0295], USD[0.00] | | |
| 01115876 | Contingent | AVAX[100], AVAX-PERP[-100], BTC[8.03211815], CEL-PERP[0], DOT-PERP[0], ENJ[.1297], ETH-PERP[0], ETHW[452.74151571], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[263375.071945], LINK[.09649], LOOKS[.56768], LUNC-PERP[0], RAY[.136], RUNE[.03391], SOL-PERP[0], SPELL[36956108.916], SPELL-PERP[0], SRM[38.09879735], SRM_LOCKED[315.90120265], SUSHI[.05435], USD[49900.36], USDT[292541.95955436], USTC-PERP[0] | | |
| 01115877 | | ANC-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01115880 | Contingent | ATOM-PERP[-2], BTC[0.05907904], BTC-PERP[0], CRO[105.97386965], ETH[0.03123837], ETHW[0.03123837], FTT[4.40646461], LINK[8.25281608], LUNA2[0.01395857], LUNA2_LOCKED[0.032570001], LUNC[3039.51], MATIC[68.94086303], NEAR-PERP[0], SOL[1.00590209], TRX[.000045], USD[18.54], USDT[0.00028926] | | |
| 01115883 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BABA[.00372706], BTC[23.48695380], BTC-PERP[0], DOGE[.67958144], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[15.82517661], ETHW[0.00071751], FIL-PERP[0], FTT[0.08349859], FTT-PERP[0], GRT[.00018], IOTA-PERP[0], LINK[.05], LINK-0325[0], LINK-PERP[0], LTC[0.00932127], LTC-PERP[0], MANA[.2], SAND[.921464], SAND-PERP[0], SOL[.0000533], SOL-20210924[0], SOL-PERP[0], SRM[19.24993433], SRM_LOCKED[542.61006567], SRM-PERP[0], SUSHI-PERP[0], UNI[.0302944], UNI-PERP[0], USD[167.18], USDT[100.97702485], WAVES[.1], XRP[.80555], XRP-20210924[0], XRP-PERP[0] | | |
| 01115884 | | ADA-PERP[0], USD[25.40], USDT[.11] | | |
| 01115885 | | BAO[1], DOGE[183.0413406], UBXT[1], USD[0.00], XRP[59.95851014] | | |
| 01115886 | | SOL[.0075363], USD[0.00], USDT[0.08937823] | | |
| 01115888 | | USD[0.01] | | |
| 01115894 | | TRX[.000001] | | |
| 01115895 | | BTC[.0091569], CEL-PERP[0], DOGEBEAR[2021.2947935], DOGEBULL[0.00000095], FTT-PERP[0], RAY-PERP[0], TRX[.067232], USD[8.00] | | |
| 01115898 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[2781.68957994], AVAX-PERP[0], AXS[2.00950497], AXS-PERP[0], BCH[0.56635530], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00768665], BTC-PERP[0], CRO-PERP[0], DOGE[101.87007665], DOGE-PERP[0], DYDX[11.89798618], ENS-PERP[0], EOS-PERP[0], ETH[0.10982320], ETH-PERP[0], ETHW[0.10927506], FLOW-PERP[0], FTT[0.09799553], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.91078110], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[54.52379114], SAND-PERP[0], SOL[28.57910944], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[-6.84058784], TRX-PERP[0], UNI[6.25827409], USD[2.99], VET-PERP[0], XRP[1138.07197342], YFI-PERP[0], ZIL-PERP[0] | | |
| 01115899 | | BNB[0], USD[0.00] | | |
| 01115900 | | HT[0.00000154], LINK[0.00007044], RSR[0.00001107], TRX[.000001], USD[0.00], USDT[0] | | |
| 01115902 | | HT[109.09300634], HT-PERP[20], USD[-133.60] | | |
| 01115906 | | TRX[.00008] | | |
| 01115911 | | USD[0.49] | | |
| 01115912 | | RAY[77.37377869], RUNE[0], USD[0.00] | | |
| 01115917 | Contingent | FTT[.02730204], SOL[.00688], SRM[1.07273313], SRM_LOCKED[2.28134907], TRX[.000019], USD[0.25], USDT[0.07032591] | Yes | |
| 01115919 | | BTC[0], FTT[.0939568], TRX[.000003] | | |
| 01115922 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[13.24896794], MTA[1444.34114981], USD[-14.70], USDT[0.00000035] | | |
| 01115924 | | RAY[64.12668513], TRX[.000009], USD[2.80], USDT[0] | | |
| 01115928 | | FTM-PERP[0], FTT-PERP[0], PERP[0], SHIB[11237.72659732], USD[0.00] | | |
| 01115929 | | CHZ[839.8488], FTT[0.04762396], USD[4.40] | | |
| 01115930 | | AKRO[2], BAO[4], BNB[.00889494], CHZ[1], DENT[1], DOGE[1514.46064809], ETH[.01892977], ETHW[.01869704], EUR[0.00], FTM[15.09731476], KIN[2], LINA[118.63859773], SHIB[4895152.87454401], SKL[13.4109402], TRX[2], UBXT[2], USD[0.00], XRP[15.09826139] | Yes | |
| 01115931 | Contingent | AAVE-PERP[0], ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00069826], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09609524], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000018], LUNC[0150408], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00723112], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[23.39], USDT[-21.36385299], USTC-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-0930[0] | | |
| 01115937 | | BOBA[.0607], STX-PERP[0], TRX[.539601], USD[17.23], USDT[0], XPLA[360] | | |
| 01115938 | | USD[0.81] | | |
| 01115940 | | AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000053], USD[0.20], XEM-PERP[0] | | |
| 01115942 | | USD[96504.40], USDT[0] | | |
| 01115945 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[33.94749939], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.09933978], GST-PERP[0], HT[0], INDI_ICO_TICKET[1], LUNC-PERP[0], NFT (429431004171013793/FTX AU - we are here! #28875)[1], NFT (469937390771170291/FTX Crypto Cup 2022 Key #14191)[1], NFT (542329719016274389/FTX EU - we are here! #91355)[1], NFT (530353133448763302/FTX EU - we are here! #91191)[1], NFT (541647542592391188/FTX AU - we are here! #17960)[1], NFT (553601537681342277/The Hill by FTX #9800)[1], OKB[0], OKB-20211231[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[1.31136024], SRM_LOCKED[29.90246448], USDT[7.81], USDT[0], USTC[0], WAXL[.309565] | | |
| 01115950 | | FTT[.191647], FTT-PERP[0], USD[16.52] | | |
| 01115954 | | 0 | | |
| 01115955 | | ADA-PERP[422], BNB-20210625[0], BTC[0.04377591], BTC-PERP[0], ETH[0.24488138], ETH-PERP[0], ETHW[.24488138], FLM-PERP[0], FTT[5.39856384], RAY[195.12659226], RAY-PERP[0], SAND-PERP[0], SOL[5.79784319], SRM-PERP[0], TRX[0.00000335], USD[-343.47], USDT[1421.88392331], XMR-PERP[0] | | TRX[.000002] |
| 01115956 | | EUR[0.00], USD[0.00], USDT[24.21301596] | | |
| 01115958 | | DOGE[0], ETH[0.00000001], MANA[0], MER[0], RUNE[1.39277387], SOL[0], SRM[0], USD[0.00] | | |
| 01115960 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[360], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JST[2.4712], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.05], USDT[0.07685200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01115964 | | BTC[0], TNX[.000004], USDT[1.62061822] | | |
| 01115969 | | BNB[0], BTC[0], FTT[0], LTC[0], MANA[0], MEDIA[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 01115970 | Contingent | AAVE[.1599802], ATLAS[8.32401759], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], BAL[.0098488], BTC[0.00409807], BTC-PERP[0], DOGE-PERP[0], DOT[1.69991], DOT-PERP[0], ETH[0.02099766], ETH-PERP[0], ETHW[.02099766], FTT[.4], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[2.09973], LUNA2[0.05587241], LUNA2_LOCKED[0.13036895], LUNC[.3799838], RUNE-PERP[0], SNX-PERP[0], TRX[.000781], UNI[3.499802], USD[1.56], USDT[0.25683667] | | |
| 01115973 | | MOB[21], USD[0.80] | | |
| 01115974 | | ALT-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01677089], GBP[0.00], GME[.0098912], SOL-PERP[0], USD[-0.01] | | |
| 01115977 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[.00024402], ETCBEAR[14210], FLOW-PERP[0], FTM-PERP[0], FTT[.00020678], HBAR-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01115979 | | CLV[96.8], ETH-PERP[0], FTT[3.91115848], GRT[141], GRT-PERP[0], LINK[0.27185217], MER[1254], RAY[97.00534533], STEP[499.2356484], TRX[0.00008910], USD[9.18], USDT[0.00000001] | | LINK[.2681171], TRX[.00063], USD[9.14] |
| 01115980 | Contingent | NFT (381905038665812023/FTX EU - we are here! #166540)[1], NFT (464276637649049304/FTX EU - we are here! #166461)[1], NFT (568985569826743824/FTX EU - we are here! #166336)[1], SRM[2.10531086], SRM_LOCKED[12.89468914] | | |
| 01115988 | | BNB[.02355989], TLM-PERP[447], USD[-9.92] | | |
| 01115990 | | BTC[0.00001399], DOGEBULL[0.00105042], USD[0.00], USDT[1] | | |
| 01115991 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.12], USDT[0.00546672] | | |
| 01115995 | | BAO[1], USD[0.01] | | |
| 01115996 | | ETC-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01116004 | | BTC[.0266768], ETH[.4047], ETHW[.4047] | | |
| 01116008 | | ETH[.00975752], MATIC[0.00000003], TRX[.000016], USD[0.00], USDT[0.00102487] | | |
| 01116010 | | ALGOBULL[9313.30397785], BALBULL[.08362], BCHBULL[.003686], BSVBULL[901.92835192], EOSBULL[4.43819], ETCBULL[.0007332], LINKBULL[.006549], MATICBULL[.081906], SXPBULL[.00222], TOMOBULL[88.99212755], TRX[.000003], TRXBULL[.002251], USD[0.09], USDT[0], VETBULL[.002582], XTZBULL[.08656] | | |
| 01116011 | | STEP-PERP[0], TRX[.000004], USD[-0.04], USDT[1.8566] | | |
| 01116012 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-0.02], USDT[1.07440125], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01116013 | | DOGE[14.98110163], GBP[3.32], USD[0.00] | Yes | |
| 01116015 | | BTC[0], DOGE-PERP[0], USD[3.55], USDT[0.00031019] | | |
| 01116016 | | BCHBULL[0], DOGEBULL[0], ETHBULL[0], USDT[0] | | |
| 01116017 | | ADABULL[.0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00011150], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.62], FTT[0.01491112], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.53], USDT[2.67052026], XRP-PERP[0] | | |
| 01116021 | | DODO[101.8], DOGE[456], ETH[.048], ETHW[.048], GALA[350], GBP[0.00], MANA[.99088], MNGO[120], OXY[35], SAND[45.99126], SHIB[15510.7187894], USD[2.34], USDT[1.94075183], ZRX-PERP[0] | | |
| 01116024 | | MATIC[28] | | |
| 01116025 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01116027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000206], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.11], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01116030 | | TRX[.000004], USD[0.24], USDT[.001677] | | |
| 01116037 | | NFT (434671599716967050/Austria Ticket Stub #1407)[1] | | |
| 01116038 | | NFT (338554281963345016/FTX EU - we are here! #126621)[1], NFT (385816126053064648/FTX AU - we are here! #6931)[1], NFT (433130631864930602/FTX AU - we are here! #42613)[1], NFT (497845556581963395/FTX AU - we are here! #6925)[1], NFT (497937571589030050/FTX EU - we are here! #126691)[1], NFT (517828488122215092/FTX EU - we are here! #126796)[1] | | |
| 01116045 | | ATLAS[0], BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01116046 | | NFT (288984885730046369/FTX AU - we are here! #62092)[1] | | |
| 01116047 | | 0 | | |
| 01116048 | | FTT[8.53622589], USD[0.01], USDT[0] | | |
| 01116050 | Contingent | ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004254], USD[4.67], USDT[0.14586722], USTC-PERP[0] | | |
| 01116051 | | NFT (363965807548648690/FTX AU - we are here! #27211)[1], USD[5.10] | | |
| 01116052 | | ATOMBULL[.00724025], EOSBULL[149.9715], MATICBULL[18.9772355], SXPBULL[18.7364394], TRXBULL[9.67664555], USD[0.01], USDT[0] | | |
| 01116056 | | TRX[.000001], USDT[2.02364376] | | |
| 01116057 | | BNB[0.00000001], DOGE[0], ETH[0], HT[0], KIN[27347.31084776], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01116061 | | USD[34.48] | | |
| 01116067 | | BTC[0], CHZ[1039.37756], ETH[0.00094493], ETHW[0.00094493], FTT[25.16832795], RAY[108.9706735], SOL[7.7953317], SRM[216], SUSHI[20.48773075], USD[6440.16], USDT[0] | | |
| 01116068 | | TRX[.000005], USDT[0] | | |
| 01116069 | Contingent, Disputed | USDT[0.00034242] | | |
| 01116070 | | DOGE[818.49152159], USD[0.00], USDT[0] | | |
| 01116072 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00305], ETH-PERP[0], ETHW[.00305], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0.59001697] | | |
| 01116073 | | ETH[0], USDT[0] | | |
| 01116074 | | 0 | | |
| 01116075 | | DODO[8177.35389737], EUR[0.00], FTT[0.01615186], USD[0.00], USDT[0] | | |
| 01116077 | | ADABULL[.003997], ALGOBULL[199200], ATOMBULL[9.578], BALBULL[19.296], BCHBULL[9663.034], BNB[0], BNBBEAR[993700], BSVBULL[19660], BULL[.000793], COMPBULL[7.9584], DEFIBULL[.0994], DOGE[0], DOGEBULL[0.05000000], DRGNBULL[.098], EOSBEAR[3846.5], EOSBULL[.96220], ETCBEAR[994600], ETCBULL[29.76418], ETHBULL[.007668], FTT[0.00070270], GRTBULL[81.7038], KNCBULL[.916], LINKBEAR[918800], LINKBULL[15.2334], LTCBULL[8.608], MATIC[0], MATICBEAR[2.62037], MATICBULL[38.92944], MATIC-PERP[0], MKRBULL[.0098], PRIVBULL[.0994], SUSHIBEAR[30690], SUSHIBULL[3609290], SXPBULL[186.16], THETABEAR[1310], THETABULL[97.62241848], TOMOBULL[225000], TRX[0], TRXBULL[.927], USD[0.05], USDT[0], VETBULL[8.8782], XLMBULL[.98], XRPBULL[90.32], XTZBULL[7.7338], ZECBULL[.06536] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116082 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056865], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.33991570], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000021], TRX-PERP[0], USD[-283.94], USDT[314.86465997], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01116083 | | PERP[35.94978537], USDT[0.00000001] | | |
| 01116089 | | ALGO[9.48426602], TRX[.000001], USDT[0.00000010] | | |
| 01116091 | | FTM-PERP[0], MNGO[0], RAY[0], SOL[2.15488049], USD[0.94], USDT[106.49422154] | | |
| 01116093 | Contingent | AUDIO[0], BNB[0], DENT[99.93], ETH[0], FIDA[0.02760909], FIDA_LOCKED[.06373289], FTM[0], FTT[0.05275296], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[0.28862130], SRM_LOCKED[1.05620655], TRX[0], TULIP[0], UBXT[0], USD[0.00] | | |
| 01116097 | | USD[0.67], USDT[0.00895828] | | |
| 01116101 | | USD[0.53], XRP[0] | | |
| 01116103 | | 0 | | |
| 01116104 | | 0 | | |
| 01116111 | | ATLAS[849.8784], MER[3.0003], POLIS[11.89753], RAY[10.629699], TRX[.000002], USD[0.11], USDT[0] | | |
| 01116112 | | 0 | | |
| 01116114 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.23548036], LUNA2_LOCKED[0.54945418], LUNC[51276.3456429], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01116115 | | BTC[0], FTT-PERP[0], SOL-PERP[0], TRX[.96138], USD[0.05], USDT[0] | | |
| 01116118 | | FTT[137.16336592], OXY[.00317], TRX[.007522], USD[116.96], USDT[0] | | |
| 01116124 | | BTC[0], BTC-PERP[0], ETH[.00020609], ETHW[0.00020608], FTT[.04792809], STEP[.0464447], USD[0.17] | | |
| 01116128 | | ATLAS[9.62], DOGE[.263], ETH[0], FTT[.019089], HNT[.1], MOB[.49924], POLIS[.0962], TRX[0], USD[1.30], USDT[4.98404758] | | |
| 01116131 | Contingent | SRM[5.86221953], SRM_LOCKED[19.90034677] | | |
| 01116133 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00659848], BOBA[.0662322], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.42], XRP[.04425546] | | |
| 01116134 | | AUDIO[218.60694295], AXS[0], BADGER[0], BAO[3], BTC[.14408298], CEL[0], COMP[0], ETH[1.12095146], ETHW[1.12048066], EUR[0.00], FTM[0], KIN[3], LINK[0], LTC[0], SAND[305.37617545], SOL[25.82269062], USD[0.00], USDT[0.00000010], XRP[0] | Yes | |
| 01116135 | | BTC[0], LINK[0], RAY[0], RUNE[30.28784797] | | |
| 01116144 | | BTC[.00002578], DOGE[.968], ETH[.0179874], ETHW[.0179874], USDT[2.93922940] | | |
| 01116145 | | DOGEBULL[0.57354328], HTBULL[3.05110431], TRX[.000003], USD[0.01], USDT[0], XRPBULL[14278.28661], ZECBULL[48.10481] | | |
| 01116149 | Contingent | BNB[.0095], ETH[0.88316719], ETHW[0.02016720], FTT[.10812], NFT (361213850232369329/Austria Ticket Stub #1263)[1], NFT (406262656708164211/FTX EU - we are here! #85151)[1], NFT (430281692265111653/FTX EU - we are here! #84742)[1], SOL[0.00222998], SRM[.38702351], SRM_LOCKED[5.61297649], USD[-0.11], USDT[0.06780427] | | |
| 01116152 | Contingent | FTT[12.51308], RAY[7.91808987], SOL[1.08398569], SRM[6.40190701], SRM_LOCKED[.13550813], TRX[.000001], USDT[0.00000113] | Yes | |
| 01116154 | | 0 | | |
| 01116155 | | AURY[27], FIDA[1500.2993], SOL[439.17942678], USD[5.20], USDT[0.38756166] | | |
| 01116157 | Contingent, Disputed | NFT (405805660489031060/FTX AU - we are here! #56117)[1], NFT (488207534284851987/FTX AU - we are here! #15666)[1], SRM[.00011178] | Yes | |
| 01116158 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | | |
| 01116160 | | 1INCH[.00003662], AKRO[3], BAO[7], GBP[0.01], KIN[7], MANA[112.94067350], MOB[.00002016], OMG[.00002713], PUNDIX[.00008454], SHIB[9708588.07207734], STEP[.00005135], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01116162 | | PERP[5.65640193], RAY[.42065489], SOL[.02975778], USD[4.93], USDT[0.00000002] | | |
| 01116163 | | USD[0.02] | | |
| 01116170 | | BTC[0], KIN[1], TRX[1] | Yes | |
| 01116172 | | BTC[0], EUR[0.00], GBP[0.00], USD[0.00] | | |
| 01116173 | | AUD[33.69], DAI[0], DOGE[0], ETH[0.00099064], ETHW[0.00099064], SOL[0], USD[0.00], USDT[0] | | |
| 01116176 | | DOGE[0] | | |
| 01116179 | | TRX[.000001], USDT[171.77845974] | | USDT[170.28521] |
| 01116180 | | AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01116183 | Contingent, Disputed | BNB[0], DOGE[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01116185 | | BAO[18361.35043645], KIN[224073.92336668], SGD[0.01], USD[0.00], XRP[.54982673] | Yes | |
| 01116188 | | BCH[0.00005484], BCH-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0696907], FTT-PERP[0], SRM[.9794895], SRM-PERP[0], USD[3.25], XRP-20210625[0], XRP-PERP[0] | | |
| 01116189 | Contingent | BTC[0.00007823], ETH[.0001917], ETH-PERP[0], ETHW[.0001917], LUNA2_LOCKED[0.66819430], LUNC[62357.45], SHIB[147643.013949], SOL[180.51811350], USD[4.05] | | |
| 01116191 | Contingent | LUNA2[3.74656901], LUNA2_LOCKED[8.74199436], RAY[.996], SOL[.00143913], SRM[.37084029], SRM_LOCKED[.00443817], TRX[.000006], UMEE[6999.61], USD[0.11], XRP[.6196] | | |
| 01116193 | Contingent | BNB[0], GENE[.00000001], LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[1.8198442], SOL[0], TRX[0.00001600], USD[0.00], USDT[0], WAVES[0] | | |
| 01116195 | | BTC[-0.00000001], CLV[.017009], USD[0.00], USDT[0.00044403] | | |
| 01116196 | Contingent | APE[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0], KIN-PERP[0], LTC[0.00000001], LUNA2[0.00053923], LUNA2_LOCKED[0.00125820], LUNC[0], MATIC[0], OXY-PERP[0], RAY-PERP[0], SHIB[0], SOL[0], STEP-PERP[0], SUSHI[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 01116197 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01429576], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[1.3077177], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[408.93], USDT[0] | | |
| 01116198 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321261520510678707/Ape Art #479)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01116199 | | TRX[.54497], USDT[2.01398283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116201 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210604[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00002884], ETH-PERP[0], ETHW[0.00002882], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01116203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.51], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01116206 | | LUA[.09895909], SHIB[99173.5], TRX[.000002], USD[0.01], USDT[0] | | |
| 01116207 | | BAT[.9776], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00087599], TOMO-PERP[0], TONCOIN[.07], USD[51.89], USDT[0], XLM-PERP[0], XRP[.224476], XRP-PERP[0] | | |
| 01116212 | Contingent | FTT[0], SRM[44.29673484], SRM_LOCKED[229.85296945], USD[0.00], USDT[0] | | |
| 01116216 | | SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01116217 | Contingent, Disputed | NFT [311316892660700462/FTX AU - we are here! #15659][1], NFT [528109847184502166/FTX AU - we are here! #56105][1], SRM[.00009081], TRX[.000007], USDT[.14838579] | Yes | |
| 01116218 | | LTC[0] | | |
| 01116219 | | ATLAS[4.8228], BNB[0], CQT[.4965], INTER[.093464], RAY[.00461416], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01116222 | | DOGE-PERP[0], THETA-PERP[0], USD[221.93] | | |
| 01116223 | | EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[1.05] | | |
| 01116224 | | AUD[0.00], ETH[0], USD[238.96] | | |
| 01116226 | | ATLAS[270], FTT[0.01558986], USD[1.39], USDT[0] | | |
| 01116230 | | ETH[1.43328395], ETHW[1.43328395], USD[0.00] | | |
| 01116232 | Contingent, Disputed | BTC[0], FTT[0], LINK[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01116244 | | EUR[3.32], MAPS[0], USD[0.00], USDT[0] | | |
| 01116246 | | CEL[0], USD[0.33] | | |
| 01116247 | | FTT[.02], IMX[1064.482306], USD[24.92], USDT[0.00000001] | | |
| 01116248 | | AUDIO[1.00569643], BAO[5], DENT[1], ETH[0], GBP[0.00], GRT[1], KIN[2], LOOKS[0], MATIC[0], SHIB[53939.22058833], TRX[1], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 01116249 | | 0 | | |
| 01116252 | | DENT[2347.80716209], EUR[0.00], KIN[0], SHIB[4.07206687], USD[0.00] | Yes | |
| 01116257 | Contingent | BNB[0], LUNA2[0.00000425], LUNA2_LOCKED[0.00000993], LUNC[0.92746172], USD[0.00], USDT[0] | | |
| 01116259 | | TRX[.000002], USDT[2.0148] | | |
| 01116260 | | BOBA[.00079081], BTC[.00008027], OMG[0], RAY[.00077479], SOL[0], UNI[.0582379], USD[0.00] | | |
| 01116261 | Contingent | AUD[0.00], BTC-PERP[0], ETH[0.99688696], ETH-PERP[0], ETHW[0.79047398], FTT[17.93304339], FTT-PERP[0], LUNA2[4.45882242], LUNA2_LOCKED[10.40391899], SOL[4.87115601], USD[0.00], XRP-PERP[0] | | |
| 01116262 | | USD[0.15] | | |
| 01116263 | | RAY[101.82389536], USDT[0.00000005] | | |
| 01116264 | | EMB[6.85], EUR[0.01], USD[0.00] | | |
| 01116265 | | BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], OMG[0], USD[0.62], USDT[0] | | |
| 01116271 | | TRX[.000001], USD[0.00], USDT[0.00000386] | | |
| 01116273 | | ADA-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SXP[.099487], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01116274 | | EUR[0.00], USDT[0] | | |
| 01116276 | | 0 | | |
| 01116278 | | ADA-PERP[0], DOGE[.9724], DOGEBULL[.0000117], ETHBEAR[4810], GRTBEAR[.1206], IMX[.0961], KIN[9965], MATIC-PERP[0], RUNE[.03628], SUSHIBULL[.90009], TRX[.000003], USD[0.01], USDT[0] | | |
| 01116280 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0.02922701], USDT-PERP[0] | | |
| 01116281 | | FTT-PERP[0], SOL[0], USD[1.48] | | |
| 01116283 | | MER[80.088208], RAY[.367887], STEP-PERP[0], USD[0.95] | | |
| 01116285 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[3.29344232] | | |
| 01116287 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], USD[3.80], USDT[2.47985680] | | |
| 01116289 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], USD[0.21], USDT[0.00189283], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01116292 | | DOGE[0], LINK[0] | | |
| 01116294 | | ADA-PERP[0], BTC[0], DASH-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], FTT[0], ICP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01116297 | | BTC[0], ETH[0.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 01116299 | | FTT[.00000001], TRX[.000001], USD[0.00], USDT[0.00000036] | | |
| 01116302 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY[.716657], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01116304 | | KIN[39972], TRX[.000003], USD[1.98] | | |
| 01116306 | Contingent | AKRO[4], AUDIO[1], BAO[36], BAT[.00001843], DENT[21], ETH[.00000001], FRONT[.00000918], GBP[0.00], GRT[1], KIN[8], LUNA2[2.12788550], LUNA2_LOCKED[4.78911015], LUNC[463580.10757408], RSR[5], TRX[4], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01116307 | | SOL[0], TRX[.000001] | | |
| 01116310 | | 1INCH-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09696189], NEAR-PERP[0], RAY-PERP[0], RSR[0], STEP[.00000001], STEP-PERP[0], USD[0.22], USDT[0] | | |
| 01116313 | | TRX[.001565] | | |
| 01116318 | | BAO[2], BTC[.00007463], DOGE[0], KIN[2], USD[0.00] | | |
| 01116321 | | C98-PERP[0], FTT[0], FTT-PERP[0], MNGO[0], MNGO-PERP[0], SOL[.08], STEP-PERP[0], USD[-23.89], USDT[26.87840016], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116329 | Contingent | DOGE[87.8879], ETH[0.00199002], ETHW[0.00199002], LUNA2[0.39184897], LUNA2_LOCKED[0.91431428], LUNC[85325.94], USD[11.42] | | |
| 01116330 | | KIN[29979], TRX[.000004], USD[1.48], USDT[0] | | |
| 01116338 | Contingent | 1INCH[.58002409], 1INCH-PERP[0], AAVE[.00318117], ANC-PERP[0], APE-PERP[0], AXS[0.03359582], AXS-PERP[0], BTC[0.00005434], BTC-PERP[0], DOGE[.3892444], DOT[.04077589], ETH-PERP[0], ETHW[.00098409], FTT-PERP[0], JST[.82752889], KNC[.014893], LUNA2[0.00141360], LUNA2_LOCKED[0.00329840], LUNC[.1574319], LUNC-PERP[0], MPLX[.471979], NFT (407489059514254533/FTX EU - we are here! #31843)[1], NFT (417498104318627384/FTX AU - we are here! #39895)[1], NFT (418978720069081468/FTX EU - we are here! #32183)[1], NFT (512348891858880003/FTX EU - we are here! #32229)[1], NFT (530539666976647150/FTX AU - we are here! #39835)[1], SAND[.3882], SLP-PERP[0], SOL[.00000001], SRM[.93572], STMX-PERP[0], SXP[.077882], USD[0.00], USDT[1.18772890], USTC[.2], USTC-PERP[0], ZRX[.83837302] | | |
| 01116342 | | ETH[0.12822225], ETHW[0], MANA[3.95658128], SAND[63.93442929], SOL[4.32544386], USD[0.00], USDT[0.00002787] | | ETH[.128051] |
| 01116343 | | USD[25.00] | | |
| 01116344 | | INDI_IEO_TICKET[1] | | |
| 01116349 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000003], USD[88.70], USDT[0] | | |
| 01116356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009811], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0508[0], BTC-MOVE-0515[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0622[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.44], FTM-PERP[0], FTT[0.00280493], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.09626983], MATIC-PERP[0], SNX-PERP[0], SOL[.00902321], SOL-PERP[0], SOS-PERP[0], USD[258.47], USDT[0], VET-PERP[0] | | |
| 01116357 | | USD[0.00], USDT[0], XRP[0] | | |
| 01116358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[6.76666290], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XAUT-2021062500[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01116361 | | ATLAS[999.8254], ETH[0.51090501], ETHW[0.51090501], FTT[3.29959260], RUNE[48.68731307], SOL[4.89767649], SRM[27.993889], USD[15.91], XRP[308.9460486] | | SOL[4.768303] |
| 01116362 | | AVAX-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-1.07], USDT[1.07613809], XMR-PERP[0], XRP-PERP[0] | | |
| 01116363 | | ADABULL[0], ADA-PERP[0], BTC[0.07354126], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], SOL[0], USD[3.73], XRP-PERP[0] | | |
| 01116365 | | ALT-PERP[0], BTC[0.00000061], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0], CREAM-20210625[0], DEFI-20210625[0], DEFIHALF[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-0325[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], MID-PERP[0], OLY2021[0], OMG-2021123[0], OMG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIT-20211231[0], SHIT-PERP[0], TRUMP2024[0], UNI[0], UNI-20210625[0], USD[1.47], USDT[0], XAUT-20211231[0], XEM-PERP[0] | | |
| 01116366 | | NFT (349074864113219848/FTX EU - we are here! #127210)[1], NFT (366764517343648754/FTX AU - we are here! #42613)[1], NFT (405561280028967373/FTX AU - we are here! #6963)[1], NFT (485314624380325857/FTX EU - we are here! #127328)[1], NFT (559575772762118861/FTX AU - we are here! #6956)[1], NFT (563451779200360710/FTX EU - we are here! #27153)[1] | | |
| 01116367 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[5.66676570], FTT-PERP[0], GODS[0.07941660], ICP-PERP[0], JOE[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[1165.90078222], RNDR[342.3], RNDR-PERP[0], RUNE[304.69125189], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[59823.13184154], SRM-PERP[0], TRU-PERP[0], UNI[0], USD[100.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01116371 | | BAO[126235.48014338], BAT[179.79633561], BCH[.21899563], DOGE[629.90967263], ETH[.00001321], EUR[0.23], KIN[617584.15169324], TRX[418.71477974], WAVES[6.03976409], XRP[135.013208] | | |
| 01116373 | | ALICE-PERP[0], HT[.09174761], LRC-PERP[0], NFT (418206543197867754/FTX AU - we are here! #16233)[1], SOL[.000039], USD[0.00] | | |
| 01116375 | | USD[0.02] | | |
| 01116376 | | 1INCH[.94832], ALGO[.95516], ALICE[.091564], ATLAS[5539.4566], AURY[.9981], AVAX-PERP[0], BNB[0], BTC[0.00002587], BTC-PERP[0], CLV-PERP[0], COMP[5.05236102], CRO-PERP[0], DYDX[.08423], ENS-PERP[0], ETH[.00089265], ETH-PERP[0], FTM[.96333], FTM-PERP[0], FTT[0.06734151], GMX[.06], IMX[.06162], KAVA-PERP[0], KIN[9148.8], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS[.08062], QTUM-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[.97302], SUSHI-PERP[0], TRY[55960.63], UNI[.0438535], USD[0.00], USDT[74.26198598] | | |
| 01116377 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[1.47] | | |
| 01116378 | | ADA-PERP[1000], SHIB-PERP[0], SOL-PERP[0], SRM[1000.7283], USD[4915.21] | | |
| 01116379 | | AKRO[5], AVAX[.00013055], BAO[11], CRO[.00029281], DENT[3], ETH[.00000001], FIDA[1.00229483], FRONT[1], KIN[10], RSR[2], TRX[3.001554], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01116381 | | ETH-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX[.000002], USD[195.91], USDT[0.04715800] | | |
| 01116385 | | FTT[.191647], FTT-PERP[0], USD[0.00] | | |
| 01116387 | | AKRO[1], KIN[1], USD[0.00], XRP[22.61550288] | Yes | |
| 01116388 | | GBP[0.00], MATIC[0], TRX[1.02345105], USD[0.00] | Yes | |
| 01116390 | | TRX[.000847], USDT[.461537] | | |
| 01116391 | Contingent | ADA-PERP[0], ALCX[.00008857], ALCX-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001816], BTC-PERP[0], CAKE-PERP[0], CRO[2.85131103], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[541.89974368], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.52834422], SRM_LOCKED[45.27165578], SUSHI-PERP[0], TRX[.000397], USD[0.24], USDT[0], USDT-PERP[0] | | |
| 01116392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], USD[15.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01116397 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01116402 | | TRX[.000007], USDT[0] | | |
| 01116404 | | FTT[.003], USD[299.47], USDT[0] | | |
| 01116405 | | AUD[0.00], ETH[.00000001], KIN[1] | Yes | |
| 01116406 | | AAVE[0], BTC[0] | | |
| 01116409 | | FTT[0], USD[0] | | |
| 01116413 | | ETH[1.79200896], FTT[155.00097152], NFT (318464892024071597/FTX EU - we are here! #30447)[1], NFT (338781594665684793/The Hill by FTX #10204)[1], NFT (381704733506304390/FTX AU - we are here! #30348)[1], NFT (396712792721757585/FTX AU - we are here! #30562)[1], NFT (399713004164319607/FTX Crypto Cup 2022 Key #3590)[1], NFT (514016603506064093/FTX AU - we are here! #34953)[1], NFT (529220188251402292/FTX AU - we are here! #35035)[1], USD[1.61], USDT[0.00000001], XRP[.478788] | | |
| 01116417 | | FTT[0.11508828], RAY-PERP[0], USD[0.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116418 | | ATLAS[414.30133521], BAO[1], DOGE[00189181], GALA[64.44084639], GBP[0.00], KIN[1], SHIB[7.4004133], USD[0.00] | Yes | |
| 01116419 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01116420 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000098], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.25], ZRX-PERP[0] | | |
| 01116422 | | FTM[0.34151702], GMT-PERP[0], SOL[0.00299981], USD[0.00], USDT[20.21058505] | | |
| 01116428 | | BCHBULL[12.201453], DOGEBEAR2021[.00024607], LINKBULL[.00001523], TRX[.000002], TRXBULL[.007361], USD[0.02], USDT[0] | | |
| 01116432 | | BTC[.00038428], GARI[356.63295692], XRP[393.001405] | | |
| 01116433 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[254.735], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[-4.86345867], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8262.91], USDT[6676.49054371], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01116435 | | 0 | | |
| 01116441 | Contingent, Disputed | USDT[0.00022389] | | |
| 01116443 | | AKRO[1], BAO[6], CONV[.01856327], DENT[4607.32614745], EUR[0.00], KIN[1064.59465165], NIO[11.68798488], QI[534.75674783], SAND[109.28884563], SHIB[9.21346888], USDT[0.00000001] | Yes | |
| 01116444 | | CAKE-PERP[0], FTT[155.165724], POLIS[180], POLIS-PERP[-101.6], TRX[.000001], USD[1024.34], USDT[1004.49844366] | | |
| 01116445 | | 0 | | |
| 01116448 | | RAY[15.97535102] | | |
| 01116449 | | FTT[0.00013799], RAY[.9853], USD[0.00] | | |
| 01116453 | | ADA-06240], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-1230[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01116466 | | BTC[0], DOGE[0], EUR[0.00], STARS[0], USDT[0] | | |
| 01116467 | | AUD[0.00], DOGE[0], KIN[1], SHIB[569671.62037298], USDT[0] | Yes | |
| 01116468 | | KIN-PERP[0], MEDIA[0], MEDIA-PERP[0], RAY-PERP[0], STEP[0.02456212], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01116476 | | ATLAS[229.9766], BTC-PERP[-0.0002], FTT-PERP[.1], POLIS[7.498902], USD[37.18], USDT[41.89015307] | | |
| 01116477 | | BTC[.00003], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[45.47231214] | | |
| 01116483 | | 0 | | |
| 01116487 | | ADABULL[0], ATOMBULL[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETCHEDGE[0], ETH[0], ETHBULL[0], LTC[0], LTCBULL[0.53290093], MATIC[0], MATICBEAR2021[0], MATICBULL[0], RAY[0], SHIB-PERP[0], SOL[0], SXPBULL[0], TRX[0], TRXBULL[0], USD[0.97], USD[0], VETBULL[0], WRX[0], XRPBULL[0] | | |
| 01116488 | | 1INCH[0], USDT[0] | | |
| 01116489 | | DOGEBEAR2021[.0052038], DOGEBULL[0.00009282], USD[4.21] | | |
| 01116492 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.42614751], AVAX-PERP[0], BCH-PERP[0], BNB[.00711822], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00151738], ETH-PERP[0], ETHW[0.00151738], EUR[1289.56], FIL-PERP[0], FTM-PERP[0], FTT[.05893851], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[8.05390974], MATIC-PERP[0], MER[16.99144], OMG-PERP[0], RAY[.216358], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00600982], SOL-PERP[0], TRX[.700006], TRX-PERP[0], UNI-PERP[0], USD[13.69], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01116495 | | BTC[0], RAY[.00000001], USD[0.00] | | |
| 01116499 | | 0 | | |
| 01116500 | | ALPHA[.09462448], ETH[5.60900000], ETH-PERP[0], FTT[0], SHIB-PERP[0], SNX[0], STETH[0], USD[0.89] | | |
| 01116502 | | STEP[0] | | |
| 01116503 | | AXS-PERP[0], BABA-20210924[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.05], USDT[0], YFII-PERP[0] | | |
| 01116504 | Contingent | FTT[165.5000775], INDI_IEO_TICKET[1], MER[.77744], NFT (326761028594549662/FTX AU - we are here! #9656)[1], NFT (395533193374349620/FTX EU - we are here! #129932)[1], NFT (422797114934006277/Austria Ticket Stub #1795)[1], NFT (454450446762563163/FTX EU - we are here! #130166)[1], NFT (459171687910245017/FTX EU - we are here! #130050)[1], NFT (485256935699083453/FTX AU - we are here! #29026)[1], NFT (549918948263985171/FTX Crypto Cup 2022 Key #2090)[1], NFT (555887769145251605/FTX AU - we are here! #9211)[1], OKBI0.09319179], SOL[17], SRMI.62021862], SRM_LOCKED[8.73978138], TRX[.000008], USD[0.00], USDT[0.13073726] | | |
| 01116505 | | ATOM-PERP[0], AUD[0.01], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[.9192], XRP-PERP[0] | | |
| 01116511 | | SOL[0], TRX[.000002], TRX-PERP[0], USD[0.01] | | |
| 01116513 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[0.04] | | |
| 01116519 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE[.009912], ADA-PERP[0], ALCX-PERP[0], BCH-2021123[0], BCHBULL[10143.0904], BCH-PERP[0], BEAR[43.46], BNBBULL[.0011128], BNB-PERP[0], BTC[0.00478852], BTC-20211231[0], BTC-PERP[0], BULL[0.01615709], DOGE-PERP[0], DOT-2021231[0], DOT-PERP[0], ETH[0.00328264], ETH-20210625[0], ETHBULL[.0017811], ETH-PERP[0], ETHW[.2057158], FTT[1.5772037], FTT-PERP[0], IOTA-PERP[0], KNC[92.48694], LINK[.49816], LINKBULL[.199404], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01304663], LUNA2_LOCKED[0.03044214], LUNC[2840.9317], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.01980094], SOL-PERP[0], SUSHIBULL[1451.92], TRX-PERP[0], USD[-11.93], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01116521 | Contingent | FTT[441.02181553], LUNA2_LOCKED[57.15452303], NFT (449030594294420339/FTX AU - we are here! #63690)[1], USD[91.47], USDT[10353.80360859], USTC[0.03264588] | Yes | |
| 01116525 | | TRX[.000002], USD[5.90] | | |
| 01116526 | | ETH-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.26] | | |
| 01116527 | Contingent | ATLAS[13217.43532], BTC[0.01089789], ETH[0], ETHW[0], FTT[36.15682399], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], SOL[0], USD[669.57], USDT[0.00000004], XRP[0] | | |
| 01116529 | | 0 | | |
| 01116531 | | FTT[.09381], FTT-PERP[0], NFT (334852342632827204/FTX AU - we are here! #60344)[1], TRX[.000779], USD[0.12], USDT[0.98922331] | | |
| 01116534 | | BULL[0.53194561], DOGE[1241.74887782], ETHBULL[7.51485821], POLIS[101.982862], POLIS-PERP[0], SLP-PERP[0], USD[2.81], USDT[1500.61813091] | | DOGE[781], USDT[1123.323602] |
| 01116535 | | BAO-PERP[0], BTC[0.00000001], DOGE-20210625[0], DOGE-PERP[0], ETH[0], FTT[25.07000001], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NFT (538598205620741096/FTX AU - we are here! #6355411], RAY[1294.85291153], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.11], SOL-PERP[-13.5], TRX-20210625[0], TRX-PERP[0], USD[17380.06], USDT[10.77798569] | | RAY[1279.407108] |
| 01116537 | | BTC[.00003013], GBP[0.22], OXY[.893768], PAXG[.239], USD[0.00], USDT[14.45584037] | | |
| 01116539 | | BTC[0], BTC-PERP[0], RAY[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0.00000081] | | |
| 01116540 | | 0 | | |
| 01116545 | | DOGE[0], DOGEBULL[0], ETH[0], LTC[0], LTCBEAR[0], MATICBULL[0], TRX[0], USD[0.00], VETBULL[0], XRPBEAR[0], XRPBULL[1108.51250962] | | |
| 01116547 | | ADABULL[0], ADA-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], LTCBEAR[0], LTCBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01116548 | | CAKE-PERP[0], PUNDIX[.07225], PUNDIX-PERP[0], TRX[.000001], USD[25.00], USDT[-0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116549 | | BAO[1], BTC[.00264367], ETH[.01915204], ETHW[.01891931], EUR[4.45], KIN[4], USD[21.25] | Yes | |
| 01116550 | | USD[0.00] | | |
| 01116553 | | 0 | | |
| 01116554 | Contingent | FTT[0.01169723], GBP[0.00], RAY[70.96452997], SLRS[281], SRM[11.28385933], SRM_LOCKED[.22985293], USD[0.19], USDT[0] | | |
| 01116557 | | ATLAS[12511.15842749], ETH[.00000001], USD[0.00] | | |
| 01116559 | | NFT (391916595742394456/FTX EU - we are here! #273233)[1], NFT (423426462279197278/FTX EU - we are here! #273248)[1], NFT (576344738165556262/FTX EU - we are here! #273254)[1], TRX[.000005] | | |
| 01116560 | | FTT[32], LTC[.26363], POLIS[123.3777263], USD[2867.72], USDT[60.00472586] | | |
| 01116561 | | USD[1.35] | | |
| 01116562 | | BTC[3.46358975], CAD[0.00], ETH[80.99477261], ETHW[80.61723138], GBP[0.00], SOL[2.25316381], USD[100551.81], XRP[12130.76973705] | | |
| 01116565 | | 0 | | |
| 01116569 | | BAO[3], BTC[0], DENT[1], EUR[0.00], KIN[1] | | |
| 01116570 | | FTT[5.00237498], TRX[.000001], USDT[0] | | |
| 01116571 | | ADA-PERP[0], BCH[.0009], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], HUM-PERP[0], LINKBULL[0], MATIC-PERP[0], TULIP[.0000128], USD[1.88] | | |
| 01116572 | | TRX[.000003], USD[0.00], USDT[0.00000054] | | |
| 01116573 | | 0 | | |
| 01116574 | Contingent, Disputed | USD[2.42] | | USD[2.27] |
| 01116576 | | BTC-PERP[0], ETH-PERP[0], FTT[2.00989863], USD[320.19], USDT[17.72310339], XRP[.03311843] | | |
| 01116579 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.52826], ATLAS[1.2467], ATLAS-PERP[0], ATOM-PERP[0], AURY[362.75813], AVAX-PERP[0], AXS-PERP[0], BAO[598.30396422], BAO-PERP[0], BNT-PERP[0], COPE[.21685], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04400491], GALA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[1.2641], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0086475], SRM-PERP[0], STG[655.87536], THETA-PERP[0], UNI-PERP[0], USD[19.98] | | |
| 01116582 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RAY[.30366548], SHIB-PERP[0], SOL[.00436], SOL-PERP[0], STEP-PERP[0], USD[0.19] | | |
| 01116592 | | 0 | | |
| 01116594 | | BTC[0.01885883], XRP[418.50520099] | | |
| 01116595 | | DOGE[.5008], KIN[5530532], LTC[.00360003], USD[0.00], USDT[0.07732467] | | |
| 01116601 | | BTC[0], USD[0.00] | Yes | |
| 01116604 | | AVAX[1], BNB[0.00159072], BTC[0.00739986], ETH[0.03001008], ETHW[0.03001008], SOL[1.22330603], USD[0.00], USDT[0.82239817] | | |
| 01116605 | | USD[0.00] | | |
| 01116608 | | FTT[2.4995], TRX[.000001], USDT[.285] | | |
| 01116611 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[145.73039083], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00058365], SUSHI-PERP[0], TLM-PERP[0], TRU[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01116612 | | RAY[286.30677561], TRX[.000001], USD[-0.02], USDT[0.00000013], USDT-PERP[0] | | |
| 01116614 | | ATLAS-PERP[0], DENT[99.981], FTT[0], USD[0.28], USDT[0] | | |
| 01116620 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.02], USDT[1.57804783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01116623 | | USD[0.48], USDT[0.00437400] | | |
| 01116625 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[1.30] | | |
| 01116626 | | USD[26551.48] | | |
| 01116630 | | ETH[0], RUNE[0], USD[0.00] | | |
| 01116631 | | AAVE[0], BAL[0], BTC-PERP[0], ETH[0.0000003], ETH-PERP[0], LINK[0], USD[0.00] | | |
| 01116632 | | FTT[.17107], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01116635 | | ICP-PERP[0], USD[0.25], USDT[0] | | |
| 01116636 | Contingent, Disputed | LUA[.004607], STMX[8.4838], TRX[.000004], USD[0.00] | | |
| 01116638 | | CRO[14277.663], SOL-PERP[0], SXP-PERP[0], TONCOIN[3488.510677], USD[0.88], USDT[0.00208601] | | |
| 01116640 | | TRX[.000001], USDT[.0085] | | |
| 01116649 | Contingent | FTT[15], SRM[1.77030616], SRM_LOCKED[10.70969384], USD[920.31] | | |
| 01116650 | | ADABULL[0.00035974], ALTBEAR[99.52], ATOMBULL[.579594], BALBEAR[96.6], BCHBEAR[89.29], BEAR[98.53], BEARSHIT[98.76], BNBBEAR[995100], BSVBEAR[916.9], BULL[0.00497651], DOGEBEAR2021[.00079664], EOSBEAR[97.84], ETCBEAR[8412], ETHBEAR[8244], MATICBEAR2021[.0059958], USD[45.88], VETBEAR[798.24], VETBULL[.01079244], XLMBEAR[.0993] | | |
| 01116651 | | ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01116652 | | AKRO[0], DOGE[0], MATICBULL[0], SHIB[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 01116654 | | USD[25.00] | | |
| 01116658 | | NFT (396705534556848195/The Hill by FTX #46819)[1] | Yes | |
| 01116660 | | DOGEBEAR2021[.00065272], USD[0.95] | | |
| 01116663 | | BTC[.00239328], BTC-O930[0], BTC-PERP[0], ETH[.0019986], ETH-PERP[-0.012], ETHW[.0019986], KIN-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000002], TRYB-20210625[0], USD[141.95], USDT[1.93033894] | | |
| 01116665 | | DOGE[10733.8528], FTT[0.33831262], MER-PERP[0], UNI[.08358], USD[0.01], USDT[0] | | |
| 01116666 | | USD[1000.00] | | |
| 01116676 | | 0 | | |
| 01116677 | | SHIB[100000], USD[1.08] | | |
| 01116683 | | DENT[1], KIN[1956754.45547202], UBXT[1], USD[250.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116686 | | BSVBULL[.1327], EOSBULL[20.8544], SXPBULL[9.143595], USD[0.03], USDT[0.00000001] | | |
| 01116687 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LUNA2[0.17898226], LUNA2_LOCKED[0.41762527], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.03022651], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01116688 | | BNB[0], BTC[0], LTC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01116694 | | EUR[0.00] | | |
| 01116701 | | AAVE[.00975205], ATLAS[1509.774766], AXS[2.21674042], BNB[0.83609830], BRZ[16.04481976], BTC[0.00009618], BTC-PERP[0], CHZ-PERP[0], ETH[0.07194335], ETHW[0.07194335], FTM[56], FTT[4.72233112], LINK[13.9], LTC[.0097894], POLIS[57.99244612], RAY[12.9937144], SHIB[26183.479], SOL[0.10659704], SOL-PERP[0], TRX[0.00000462], UNI[8.09854200], USD[3573.87], USDT[23.07641562] | | AXS[1.936149], BTC[.000095], TRX[.000004], USDT[22.266789] |
| 01116704 | | CEL-0624[0], CEL-PERP[0], LTC-0624[0], LTC-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00] | | |
| 01116708 | | LTC[.00034913] | | |
| 01116713 | | AXS[.099164], BTC[0.00139973], POLIS[.098537], TRX[.000003], UNI[.098594], USD[106.77], USDT[0.00062900] | | |
| 01116714 | | BNB[.007], CAKE-PERP[-17], USD[418.29] | | |
| 01116715 | | BCH[0], FTT-PERP[0], KNC[0.00000001], SHIB[91018.5], SHIB-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 01116719 | | BTC[0], ETH[3.29604078], ETHW[0], EUR[0.00], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01116722 | | TRX[0.00000401], USDT[2584.24613392] | | USDT[2529.463023] |
| 01116723 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00012405], BTC-PERP[0], CEL[27.02248433], DYDX-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.59649715], LUNA2_LOCKED[10.72516002], LUNC[1000896.931748], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], REN-PERP[0], SPELL-PERP[0], STEP[0.05078722], STEP-PERP[0], THETA-PERP[0], TSLA[1.314], TSLA-062420], USD[-258.73], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01116727 | | ATLAS[0], AURY[0], BNB[0], BTC[0], DOGE[0], DYDX[0], ETH[0], GALA[0], GENE[0], GT[0], IMX[0], LRC[0], LTC[0], MANA[0], MATIC[0.00001029], NFT [528775597852794919/FTX AU - we are here! #611741[1], POLIS[0], POLIS-PERP[0], PRISM[0], RAY[0.00000044], REAL[0], SAND[0], SOLI-0.00000080], USD[0.00], USDT[0], XRP[0.00004299] | | |
| 01116728 | | DOGEBULL[0.00000062], TRX[.000005], USD[0.00], USDT[0] | | |
| 01116730 | | USD[0.00] | | |
| 01116733 | Contingent | AAVE[1.85973855], AMPL[0], BTC[.0071], CHZ[919.929966], DOGEBULL[2.11], FTT[.09706754], LINK[5.8], LUNA2[0.52509051], LUNA2_LOCKED[1.22521119], LUNC[114339.56489978], OXY[1.99601], RAY[0.99373380], SNX[0.04362083], SOL[4.3691697], SOL-PERP[0], STG[42.9946396], THETABULL[43.43305418], TRX[.000001], USD[1.70], USDT[10.12289981], XRPBULL[4130] | | |
| 01116736 | | USDT[20000] | | |
| 01116740 | Contingent | ATLAS[2509.8214], BIT[22.99943], CLV[57], CQT[51], DFL[21438.2463], EDEN[30.1962], FIDA[40.26545416], FIDA_LOCKED[.63179901], FTT[0], GARI[210.9943], GENE[4.5], GODS[51.497891], HOLY[6], KSHIB[570], MAPS[50], MNGO[250], OXY[216.99221], PRISM[5609.5725], PSY[387.99544], RAY[487.88893995], REAL[73.896865], SECO[25.09306224], SLND[15.8], SNY[320.98385], SOS[64496808], SRM[.01098668], SRM_LOCKED[0.05951122], STARS[155.98974], STEP[861.58575], TONCOIN[55.099791], UBXT[3599.327525], UMEE[959.981], USD[144.55], USDT[134.63431657] | | |
| 01116741 | | BTC-PERP[0], BULL[0.00000829], DOT-PERP[0], MATIC[3.3045106], RUNE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01116745 | | AUD[0.00], DOGE[.06784621], DOGE-PERP[0], USD[0.00], USDT[0.00118077] | | |
| 01116747 | | ATLAS[5.48591491], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], FTM[1117], FTT[26.092951], GARI[1875], RAY[0], RAY-PERP[0], SOL[36], SUSHI-PERP[0], USD[700.34], XRP-PERP[0] | | |
| 01116749 | Contingent | ADA-PERP[0], AXS[4.43796140], DOT-PERP[0], ETH[1.38475001], ETHW[3.77718199], FTT[90.097941], LINK[0], LUNA2[5.37643141], LUNA2_LOCKED[12.54500663], LUNC[1170729.26], RAY[0], SOL[0], USD[2.42], USDT[0.00], VET-PERP[0], XRP[0] | | |
| 01116750 | | RAY[.999335], USD[1.04], XRP[.58201] | | |
| 01116751 | | AKRO[1], BAO[2], BTC[0.00445550], GBP[0.00], KIN[1], RSR[1], TRX[1], UBXT[759.97612602], USD[0.00] | | |
| 01116752 | | AAVE[60.89337398], AVAX[192.31820038], BAL[.0025], BTC[0.20120150], CRO[65000.425], ETH[8.19776487], ETHW[8.15385641], FTM[4204.07626402], FTT[155], RAY[49.54563973], SOL[109.46208089], SOL-PERP[0], SUSHI[1954.76027796], UNI[764.73000950], USD[32.36] | | AAVE[40], AVAX[40.0002], ETH[8.01476], FTM[4088.184491], RAY[2.68822582], SUSHI[1828.035914] |
| 01116753 | | ETH[.00000042], ETHW[.00000042], SHIB[1.22451039], USD[3.48], USDT[0] | Yes | |
| 01116760 | | BNB[2.11308215], TRX[-15.59082095], USD[947.33], USDT[1087.17519966] | | USD[945.97], USDT[1085.517061] |
| 01116761 | | AURY[100], BTC[0.00000845], DYDX[39.6], LINK[17.4], SNX[63.4], SOL[0], TRX[.000012], USD[1.44], USDT[0.00008452], XRP[5143.450382] | | |
| 01116766 | | LUNC-PERP[0], SOL[.00012405], TRX[.000055], USD[0.00], USDT[0.00000064] | | |
| 01116767 | | ATLAS[1310], MER[.697375], SOL[.0180822], USD[0.81] | | |
| 01116768 | | 0 | | |
| 01116770 | | NFT (342519357560026035/FTX EU - we are here! #127889)[1], NFT (358497446766709551/FTX AU - we are here! #6982)[1], NFT (398926929065893334/FTX AU - we are here! #6988)[1], NFT (472428733158689549/FTX AU - we are here! #42611)[1], NFT (492660897144369454/FTX EU - we are here! #127826)[1], NFT (522267644362132111/FTX EU - we are here! #127718)[1] | | |
| 01116773 | | SXP-PERP[0], TRX[.000005], USD[0.00] | | |
| 01116774 | Contingent | BTC[0], ETH[.000482], ETHW[.000482], EUR[0.00], FTM[49.8147792], LUNA2[0.00379538], LUNA2_LOCKED[0.00885589], SUSHI[18.30082419], TRX[.000777], USD[0.00], USDT[0.00021224], USTC[.537255] | | FTM[48], SUSHI[17] |
| 01116779 | | COPE[32.9956], FTT[1.9996], SLP[1396.49474733], USD[0.81] | | |
| 01116781 | | BTC[0], FTT[0.15183270], USD[0.00], USDT[0.00000002] | | |
| 01116782 | | BTC[0], FTT[0.95628976] | | |
| 01116785 | | BNB[.0599954], BTC[0.00199976], ETH[.00899712], ETHW[.00899712], FTT[.199964], RUNE[1.99964], TRX[0.00000240], USDT[6.25740337] | | TRX[.000002] |
| 01116786 | | BNBBULL[0.00000539], DOGEBEAR2021[0.00064092], DOGEBULL[0.00000083], ETCBEAR[5657], ETCBULL[0.00000192], USD[0.00] | | |
| 01116791 | | ATOM[0], BTC[0], ENS[4.67], ETH[0], FTT[25.09285006], LINK[6.5], SOL[0], STETH[0.09220000], USD[0.11], USDT[0.00500000] | | |
| 01116792 | | BNB[0] | | |
| 01116793 | | AAVE[59.9686038], ATOM[345.834279], AVAX[256.95117], COMP[0.00001193], DENT[30694.167], DOT[719.663238], ETH[5.13934414], ETHW[.00702568], GRT[45501.3531], MATIC[5918.8752], NEAR[1102.190544], USD[636.33], USDT[.008065] | | |
| 01116795 | | DOGE[9.45304876], USD[1.11] | | |
| 01116796 | | BTC[.00459], BTC-PERP[.0019], ETH-PERP[0], GST-PERP[0], SOL-PERP[.67], USD[-91.19] | | |
| 01116797 | | CHZ[29.9946], MATIC[.09885565], TRX[0.49384821], USDT[2.00724969] | | USDT[1.958673] |
| 01116801 | | AKRO[0], ATLAS[0.00106160], BAO[70], BTC[0], CAD[0.00], CRO[0.21074597], DENT[4], DOGE[0.00214864], ETH[0.00000008], ETHW[0.00000008], JST[0.02202822], KIN[51], KSHIB[0], LINA[0.01055661], MANA[0.00014619], MATIC[0.00013668], RSR[4], SHIB[113.33367609], SPELL[2.50043554], STMX[0.50310728], TRX[8], UBXT[3], USD[0.00], XRP[0.01317187] | Yes | |
| 01116802 | | BTC-PERP[0], TRX[.00023], USD[0.61], USDT[0.14564322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116804 | | USD[0.00] | | |
| 01116808 | Contingent | ATLAS[6.31920776], ATLAS-PERP[-10], AVAX-PERP[0], AXS[.03428269], AXS-PERP[-1], BNB[.0000001], BTC[.032448], BTC-0325[0], CRV[1.000005], DOGE[.125], DYDX[.2067505], DYDX-PERP[0], ENS[.00300512], ENS-PERP[0], ETH[0.01406180], ETH-0325[0], ETH-PERP[-0.06100000], ETHW[1.40556180], FTM[.64537438], FTM-PERP[0], FTT[150.0526482], FTT-PERP[0], LOOKS[3.82546361], LOOKS-PERP[0], LUNC-PERP[0], MATIC[5.00005], ORCA[.32], POLIS[.81698864], POLIS-PERP[0], RON-PERP[-5.19999999], SLP[22.50005], SLP-PERP[0], SOL[0.00310461], SOL-PERP[0], SPELL[51.2978509], SPELL-PERP[0], SRM[65.24093283], SRM_LOCKED[25.83906717], SUSHI[.60340923], SUSHI-PERP[0], USD[25531.42], USTC-PERP[0] | | |
| 01116809 | | TRX[.608453], USD[0.59], USDT[.006701] | | |
| 01116822 | | GME[46.0630026], SHIB[.199962], TRX[.000004], USD[0.00], USDT[0] | | |
| 01116824 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.928845], ETH[0.00097938], ETH-PERP[0], ETHW[0.00097938], FTT[.9986035], FTT-PERP[0], USD[12.91], YFI-PERP[0] | | |
| 01116826 | Contingent | ETH[.00000001], FTT[0.00018999], GBP[0.00], LUNA2[0], LUNA2_LOCKED[9.70989474], TRX[0.00081257], USD[10.49], USDT[0.00000032] | | TRX[.000778] |
| 01116827 | | BTC[1.30715159], DOT-PERP[0], ETH[46.74], ETHW[46.74], USD[1.38], USDT[19319.77107] | | |
| 01116832 | | USD[0.79], XRP[20.98934728] | | |
| 01116833 | | ETH-PERP[0], USD[0.00], USDT[591.8656] | | |
| 01116834 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], STX-PERP[0], TRX[.000005], TRX-PERP[0], USD[2.80], USDT[0.00654601] | | |
| 01116844 | | USD[0.00] | | |
| 01116845 | | BTC[0.18312883], ETH[1.50165188], ETHW[1.49888598], EUR[0.00], FTT[161.09322717], STETH[0.20335759], USD[-2096.95], USDT[0.00000001] | | ETH[.504593] |
| 01116846 | | TRX[.000001], USD[22.16] | | |
| 01116849 | | FTT[0.13467777], RAY[.145312], STMX[9.972], USD[0.00], USDT[0] | | |
| 01116850 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBEAR[92860], ETH-PERP[0], FIL-2021092[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.063621], FTT-PERP[0], GMT-PERP[0], HKD[0.00], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[107.006561], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USDI4241.00], USDT[0.62588861], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01116853 | | TRX[.001555], USD[0.67], USDT[0.00364100] | | |
| 01116859 | | BTC[.00039094], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-4.03], USDT[0] | | |
| 01116860 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00644651], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0613[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.07582933], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], USD[-0.09], USDT[-0.00210291], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01116862 | | BTC[.00007377], USD[0.84] | | |
| 01116871 | | DOGEBEAR2021[0], ETCBEAR[29531798], ETH[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01116872 | | BAO[1], CHZ[1], EUR[0.00], KIN[3], UBXT[1], USD[0.00], XRP[.0008981] | Yes | |
| 01116877 | | ALGO-PERP[0], DENT[40], DOGEBULL[0], ICP-PERP[0], SHIB[92580], USD[0.60] | | |
| 01116878 | | ADA-PERP[0], ATOM-PERP[0], BNB[.379734], BTC[.00379734], DOT-PERP[0], ETH[.6155688], ETHW[.6155688], FTT[2.09853], LINK[2.89797], SUSHI[20], UNI[3.09783], USD[-813.34], XRP[485], YFI[.0009993] | | |
| 01116887 | | BNBBULL[0.00830347], SOL[.00000001], USDT[.025873] | | |
| 01116890 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.06657557], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01116891 | | USD[0.48], USDT[0] | | |
| 01116892 | | CEL-0624[0], ETH[.00000001], NFT (289450703766623439/FTX EU - we are here! #219562)[1], NFT (305591399867052413/FTX AU - we are here! #38082)[1], NFT (445943353693122795/FTX EU - we are here! #219554)[1], NFT (489855885309813140/FTX EU - we are here! #219506)[1], TRX[51.4811091, USD[0.00], USDT[0], USTC[665.894705] | | |
| 01116898 | | FTT[0.00051700], TRX[.000038], USD[0.00], USDT[0] | | |
| 01116907 | | ETH[0], KIN[10000], USD[0.88], USDT[0] | | |
| 01116910 | | BTC[.00442], TRX[.000006], USD[0.00022258] | | |
| 01116912 | Contingent | AKRO[3], ALGO[227.52480852], AVAX[16.68886912], BAO[20], BNB[0], BTC[0], DENT[7], DOGE[.05609183], ETH[.64725657], ETHW[.64725657], FTM[412.71853523], KIN[23], LINK[11.43275385], LUNA2[0.04231727], LUNA2_LOCKED[0.09874030], LUNC[7903.66394656], NEAR[224.56528434], RAY[109.05909231], RSR[6], SHIB[1205072.97906602], SOL[6.79627141], TRX[7], UBXT[7], USD[263.00], USDT[45.82565422], USTC[1.85225343] | | |
| 01116917 | | FTT[0.04400846], USD[0.00], USDT[0] | | |
| 01116919 | | DOGE[10.62313534], TRX[.95], USDT[0] | | |
| 01116930 | | BNB[.00263504], BTC[0.23828403], ETH[0.00166977], ETHW[0.00166977], USD[56.80], USDT[0.00001632] | | |
| 01116940 | | USD[0.00] | | |
| 01116943 | | TRX[0.87780001], USD[-0.01], USDT[0.73441600] | | |
| 01116944 | | USDT[0] | | |
| 01116946 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01116947 | Contingent | 1INCH[556.4587868], BCH[0.101021091], BCHBULL[7.9916188], BEAR[15149.5602], BNB[.26002305], BNBBULL[0.00018023], BTC[0.01958393], BULL[0.00082293], DFL[700], DOGE[2768.33060095], EOSBEAR[557.04], ETH[0.54324962], ETHBULL[0.00009622], ETH-PERP[0], ETHW[0.54324962], FLOW-PERP[0], FTT[373.17864093], GRT[.00189], LINK[19.900899], LINKBULL[2.01088690], LRC[3.892118], LTC[3.9191069], LTCBEAR[3718.6734], LTCBULL[0.61512329], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.08731118], NFT (406703709968197404/The Hill by FTX #19086)[1], RUNE[.07662525], SOL[3.94820215], SUSHIBEAR[291534.55], SUSHIBULL[177.34560125], TONCOIN[.0697546], TRX[.000003], UNI[36.300752], USD[1288.48], USDT[12.62060054], XRP[392.01042], XRPBEAR[984448], XRPBULL[114.68692655] | | |
| 01116948 | Contingent | BNB[0.16210972], BTC[0], FTT[500.0493428], FTX_EQUITY[0], GMT[78], LUNA2[6.84875867], LUNA2_LOCKED[15.9804369], LUNC[1491331.62], SOL[6.59508400], SRM[.66674341], SRM_LOCKED[164.33325659], TRX[.000001], USD[20000.00], USDT[0] | | |
| 01116951 | | USD[0.00], USDT[0] | | |
| 01116955 | | BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], NEAR-PERP[0], REEF[0], SHIB[0], SOS-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01116957 | | BTC-0930[0], BTC-PERP[0], TRX[.00014], USD[0.00], USDT[12.98767174] | | |
| 01116964 | | 0 | | |
| 01116968 | | ETH[-0.00011907], ETHW[-0.00011833], TRX[-0.58301274], USD[0.11], USDT[1.00352237] | | |
| 01116971 | | AKRO[1], DENT[1], DOGE[3869.77782434], EUR[0.00], RSR[1] | | |
| 01116974 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[0], BTC[0.01870000], BTC-PERP[0], DASH-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.25], USDT[0], XRP[11437.86474884], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Claims / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116976 | | ADA-PERP[235], AMC-20210625[0], BTC-PERP[.0021], DOGE-PERP[507], EOS-PERP[26.6], ETH[0.00035718], ETH-PERP[.062], ETHW[0.00035718], LINK[0.9981], MANA-PERP[0], SHIB-PERP[0], SNX[0.9981], USDX-333.04], USDT[0.00004063], VET-PERP[2300], XLM-PERP[66], XRP[2441], XRP-PERP[86] | | |
| 01116978 | Contingent | APE[127.44606648], BTC[3.11207972], FTT[504.71507836], MANA[433.5644655], SAND[0], SOL[274.33640191], SRM[3.1195997], SRM_LOCKED[65.5204003], USD[0.00], USDT[0.00000002] | | |
| 01116986 | | ETH[0], SOL[.00233862], USD[0.00], USDT[0] | | |
| 01116988 | | RAY[2083.9370545], USD[17.14] | | |
| 01116993 | | USD[1.11] | Yes | |
| 01116998 | | TRX[.000004], USD[0.00] | | |
| 01116999 | | USD[0.45] | | |
| 01117006 | | ALTBULL[.007314], BULL[.00002208], ETH[.00336], FTM[.82204071], FTT[0.06953761], REEF[7.84078], SXPBULL[3.6], TRX[.000001], USD[13292.99], USDT[0.00000001] | | |
| 01117009 | | AKRO[1], AUDIO[40.67012216], BAO[9], BTC[.00000003], DENT[1], DOGE[1808.94415317], ETH[.00000041], ETHW[.00000041], IMX[21.66988386], KIN[6], MATIC[.00103632], RSR[1], SAND[15.10002325], SGD[0.00], SHIB[154.26360058], SNX[12.22029117], TRX[1], UBXT[3], USD[0.00], USDT[0.00000002] | Yes | |
| 01117010 | | EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], STEP[.29911922], STEP-PERP[0], TRX[.000002], USD[-2.26], USDT[4.24641407] | | |
| 01117018 | | USD[25.00] | | |
| 01117020 | | FTT[0], LTC[0], NFT (479482899970071639/FTX EU - we are here! #53361)[1], NFT (499109083673884896/FTX Crypto Cup 2022 Key #5946)[1], NFT (502254930734822138/FTX EU - we are here! #55135)[1], NFT (571001855651459623/FTX Eu - we are here! #55231)[1], SOL[0], TRX[.200001], USDT[0.96731051] | | |
| 01117021 | | DOGE[.974065], RAY[0], TRX[.000003], USD[1.02], USDT[0] | | |
| 01117022 | | BNB[0], BOBA[.35731757], DOGE[0], ETH[0], GBP[0.00], LINK[0], OMG[0.36778292], SHIB[0], USD[0.00] | Yes | |
| 01117024 | | ADA-PERP[0], DENT-PERP[0], DOGE[.8638], DOGE-20210625[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], SHIB[299020], SHIB-PERP[0], SXP-PERP[0], TRX[.000005], USD[-1.74], USDT[1.68842702] | | |
| 01117028 | | SOL[0] | | |
| 01117029 | Contingent | DENT[1], GBP[0.00], KIN[1], LUNA2_LOCKED[0.01898628], LUNC[1771.86055875], MATIC[.05768637], USD[0.00], XRP[.00070199] | Yes | |
| 01117034 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.80], WAVES-20210625[0], XRP[2.57349621] | | |
| 01117035 | | ADABEAR[848205], BTC[.00001232], CHZ[4.041825], KIN[5002.778681], SHIB[360019.623907], TRX[.682624], USD[0.00], USDT[0] | | |
| 01117037 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.32547857], ETH-PERP[0], ETHW[.32547857], LUNA2[0.42528186], LUNA2_LOCKED[0.99232434], LUNC[92606.02064964], LUNC-PERP[0], OXY-PERP[0], TRX[.000194], TRX-PERP[0], USD[0.27], USDT[608.95841428], VET-PERP[0], XRP-PERP[0] | | |
| 01117039 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], ORBS-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01117040 | | BNB[0], BTC[0], ETH[0], ETHW[0.45792199], USD[0.00], USDT[0] | | ETHW[.457838] |
| 01117043 | | ADA-PERP[0], BNB[1.49647090], BNB-PERP[0], BTC[0.00256425], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.21182642], ETH-PERP[0], ETHW[1.21182642], FIL-PERP[0], FTM-PERP[0], FTT[.11568588], FTT-PERP[-40], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[134171940], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USDl-840.50], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01117046 | | USD[0.34] | | |
| 01117050 | | AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20211233[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BABA-20210924[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20211231[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLV-20210625[0], SLV-20210924[0], SLV-20211231[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000021], TSM-20210924[0], USD[1.19], USDT[0.00969756], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZM-20211231[0] | | |
| 01117052 | | BTC[0], USD[0.00], USDT[0] | | |
| 01117053 | Contingent | BTC[0], ETHW[.000907], FTT[.02096377], MATIC[.65634395], NFT (312611523200727872/FTX EU - we are here! #167412)[1], NFT (501162602879121692/FTX EU - we are here! #167487)[1], NFT (515619032325453523/FTX EU - we are here! #167270)[1], SOL[0], SRM[8.64462182], SRM_LOCKED[116.6380937], USD[1004.61], USDT[0] | Yes | |
| 01117056 | | TRX[.000004], USDT[0.00000001] | | |
| 01117058 | | FTT[1.4997], TRYB[34.5752785], USD[0] | | |
| 01117061 | | DOGE[4409.24340768], USD[0.44] | | USD[0.44] |
| 01117064 | | NFT (322052902548635120/FTX EU - we are here! #23134)[1], NFT (337770184923156589/FTX EU - we are here! #23323)[1], NFT (420230636808080984/FTX EU - we are here! #23288)[1], NFT (565237340818629290/FTX AU - we are here! #38950)[1], NFT (568476823490783547/FTX AU - we are here! #39866)[1], TRX[.000003], USD[0.00], USDT[7.33939825] | | |
| 01117065 | | BULL[0.00000974], GALFAN[.4999], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.11] | | |
| 01117066 | | BNB[.00108353], BTC[.00001621], STEP[.047981], USD[0.00], USDT[0] | | |
| 01117069 | | TRX[.000061], USD[0.01], USDT[0] | | |
| 01117072 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01117075 | | SHIB[78126.01540862], USD[0.00] | | |
| 01117080 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0.00000001], USD[0.62], XRP-PERP[0] | | |
| 01117081 | | ADA-PERP[0], BNB[0.00833934], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], FTT[0.02880284], GALA[19.96465856], LTC[0], PAXG[.00346707], USD[22.62], XRP[41.69576327], XRP-PERP[0] | | BNB[.00819], USD[2.00] |
| 01117082 | | 0 | | |
| 01117083 | | BTC[0], FTT[.00000001], MATIC[0], SOL[0], SPELL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01117084 | | DOGEBEAR2021[.2108523], USD[98.52] | | |
| 01117085 | | USD[0.00], USDT[0] | | |
| 01117086 | | CRV[0], DENT[0], ETH[0], FTM[0], GBP[0.00], KIN[5], SHIB[738182.78432442], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01117087 | | BTC[0], EDEN[.0502808], FTT[172.6430702], NFT (339618318547216905/FTX AU - we are here! #18992)[1], NFT (505056188151112961/FTX AU - we are here! #43129)[1], TRX[1717.342092], USD[397.44], USDT[600.31551923] | | |
| 01117094 | | 0 | | |
| 01117096 | Contingent | BNB[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.18391139], LUNA2_LOCKED[0.42850722], MATIC[0], SHIB[0], TRX[0], USD[0.00], USTC[26.2507612], ZM[0] | Yes | |
| 01117105 | | ALCX[.0009305], TRX[.000003], USD[0.00] | | |
| 01117109 | | AKRO[1], BAO[1], EUR[0.00], NFT (443435678876474064/FTX AU - we are here! #9108)[1], USD[5.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117116 | | DOGEBEAR2021[.20535615], USD[0.01] | | |
| 01117117 | | FTT[25] | | |
| 01117121 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 01117124 | | TRX[.000003], USD[0.03], USDT[.000991] | | |
| 01117127 | | USD[0.03], USDT[.14870555], XRPBULL[10958102.8] | | |
| 01117128 | | ETH[0.15959681], ETHW[0.15959681], USD[0.01], USDT[.00955] | | |
| 01117135 | | BTC[0.01698793], DOT-PERP[0], ETH[.24595326], ETHW[.24595326], SOL[13.698619], SOL-20210625[0], USD[31.48], USDT[1.31831319] | | |
| 01117138 | | TRX[.000002], USDT[0.00012482] | | |
| 01117143 | | FTT[0.01108694], HNT[5.39896], MOB[7.41], SOL[.00000001], USD[2.24] | | |
| 01117144 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[-0.00009999], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], MKR-PERP[0], TRX[2616.60669828], TRX-PERP[-130], USD[-22.57], XRP[3] | | |
| 01117145 | | USD[0.00], XRP[0] | | |
| 01117153 | | BTC[.0010001], ETH[0.05350616], ETHW[0.05322133], USD[8.72] | | ETH[.051963] |
| 01117155 | | BTC[0], DOGE[0], ETH[0], FTT[0.03810483], LTC[0], RUNE[0], SOL[0], SUSHI[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01117156 | | CAD[0.00], DOGE[191.57952736], ETH[0.00075758], ETH-PERP[0], ETHW[0.17075758], MATIC[0], MATIC-PERP[0], USD[2.49], XRP[0.09065126] | | |
| 01117158 | | 1INCH[14.6297], ADA-PERP[0], AVAX-PERP[0], BTC[.00001908], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008537], ETH-PERP[0], ETHW[.0008537], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-4.09], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01117162 | | USD[0.00], USDT[0] | | |
| 01117170 | | COPE[0], ETH[0], FIDA[0], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01117171 | | 0 | | |
| 01117173 | Contingent | APE[0.01637529], BTC[.00080987], DOGE[21.97872], ETH[.00868175], ETH-PERP[0], ETHW[.00868175], LUNA2[2.88326107], LUNA2_LOCKED[6.72760918], LUNC[627836.17], MINA-PERP[9], SHIB[199867], USD[840.45], USDT[375.2620644] | | |
| 01117179 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000824], BTC-PERP[0], CHZ[1.07773028], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000737], ETH-PERP[0], ETHW[0.00000737], ETHW-PERP[0], EUR[2212.06], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00122256], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000260], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00037], TRX-PERP[0], USD[0.15], USDT[0.77244101], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01117181 | | GBP[0.00], USD[0.00] | | |
| 01117182 | | USD[-0.98], USDT[1.31090905] | | |
| 01117183 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01117188 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[.00008504], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[.00000001], LUNA2[12.56346114], LUNA2_LOCKED[29.31474266], SOL-PERP[0], USD[544.40], USDT[0.07051235] | | |
| 01117191 | | ETH[0], FTT[.0705351], NFT [325252264140143015/FTX AU - we are here! #15709][1], NFT [371712394924378939/FTX AU - we are here! #55613][1], TRX[9640.731405], USD[0.12], USDT[-0.03486260] | | |
| 01117192 | | LINK[.0965], OKB[-0.00117615], USD[-23.74], USDT[50.24] | | |
| 01117193 | | AKRO[1], BAO[1], BTC[0.06055930], DENT[1], ETHW[.01399037], FTT[0], KIN[3], MER[.98173], OXY[.99244], RAY[.99622], SRM[.99685], USD[11.14] | | |
| 01117194 | | CEL[.0153], USD[0.79] | | |
| 01117195 | | BTC[0], DOGE[0], DOGEBULL[0], FTT[0.00240758], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01117196 | | TRX[.000002], USD[0.00] | | |
| 01117197 | | BTC[.00532184], DOGE-PERP[0], FTT[0.01241952], SOL-PERP[0], USD[19.24] | | |
| 01117206 | | BTC[0], KIN[1] | | |
| 01117209 | | DOGEBEAR2021[0], FTT[0.16226759], USD[0.00] | | |
| 01117212 | | ADABULL[0.22176227], BULL[.00264], ETHBULL[0.14049624], LINKBULL[175.96029], USD[3.85], VETBULL[61.98822] | | |
| 01117216 | | USDT[0.00005256] | | |
| 01117217 | | BAO[1], BTC[0.00001528], DENT[1], KIN[1], STEP-PERP[0], TRX[1], USD[0.00], USDT[0] | | |
| 01117221 | | EUR[0.00], FIDA[11.69034844], KIN[2], USD[0.00] | | |
| 01117222 | | TRX[.000006], USDT[0] | | |
| 01117225 | | BRZ[-0.00245322], LINK[.00061509], USD[0.21], USDT[0.00000001] | | |
| 01117226 | | BCH[.0004462], DOGE[.7242], TRX[.000003], USDT[0] | | |
| 01117230 | | AAVE-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC[.00144], MATIC-PERP[0], REN-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01117231 | | TRX[.19505], USD[0.00], USDT[-0.00204651] | | |
| 01117232 | | BADGER-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.000003], USDT[0.25], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01117233 | | SUSHI[.32885], USD[0.10], XRP-PERP[0], ZRX[.76675187] | | |
| 01117234 | | DOGE[42.85678016], ETH[.00181483], ETHW[.00181483], KIN[1], USD[0.00] | | |
| 01117238 | | TRX[.000057] | | |
| 01117239 | | GOG[0], TRX[.000098], USD[0.00], USDT[0] | | |
| 01117242 | | ATLAS[138031.23089842], BTC[0.00002470], DOGE-PERP[1356], FTT[33.77683954], FTT-PERP[0], RAY[242.708983], SRM[154.245175], SRM-PERP[0], USD[-82.95], XRP[14.07218597] | | |
| 01117244 | Contingent, Disputed | TRX[.000003], USD[0.31], USDT[0] | | |
| 01117245 | | BAO[999.335], CRV[.99981], CUSDT[46.968745], DAI[.9995725], DMG[3.99924], DOGE[.999335], LUA[5.99601], MATH[.599601], REEF[19.99145], SXP[.0999335], TRX[24.40669], USD[0.01], ZRX[.999335] | | |
| 01117247 | | GBP[0.00], MATIC[.25469527], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117250 | Contingent | 1INCH[0], AAPL[0.00000001], AMZN[0.00000001], AMZNPRE[0], APE-PERP[0], ATOM[0], AVAX-PERP[0], BABA[0], BABA-20210924[0], BIL[0], BILI-20210924[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FB[0], FTT[27.09597528], GMT-PERP[0], GOOGL[.00000003], GOOGLPRE[0], HT[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (3796170860205660646/Austria Ticket Stub #1006)[1], NFT (413488659550234543/FTX EU - we are here! #9804 7)[1], NFT (501237961273209668/FTX EU - we are here! #97779)[1], NFT (575648102416442561/FTX EU - we are here! #97933)[1], NVDA[0.00000001], SPY[0], TRX[.0007 77], TSLA[0], TSLAPRE[0], USD[2911.14], USDT[0], USTC-PERP[0] | Yes | |
| 01117251 | | AUD[0.00], BAO[1], DENT[1], DOGE[.00001966], KIN[1], SHIB[748625.21674192], USD[0.00] | Yes | |
| 01117253 | | DOGE[2963.84708700] | | |
| 01117255 | | NFT (289825077079898935/FTX EU - we are here! #23756)[1], NFT (358810671963727707/FTX EU - we are here! #23709)[1], NFT (379266362397999328/FTX EU - we are here! #23797)[1], NFT (422746465923782589/FTX AU - we are here! #39908)[1], NFT (465145853883460615/FTX AU - we are here! #39126)[1] | | |
| 01117256 | | TRX[.000004], USDT[0.00001018] | | |
| 01117259 | | ATLAS[8.128], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.7005753], USD[-1.30], USDT[0.00000001] | | |
| 01117260 | Contingent | BNB[0], BTC[0.00000001], LUNA2[0.00695098], LUNA2_LOCKED[0.01621897], LUNC[1513.5962368], SXPBULL[12977.7029], TRX[.010829], USD[0.00], USDT[0.00000147] | | |
| 01117265 | | BAO[2], DOGE[215.60152233], USD[0.00] | | |
| 01117267 | | DOGE[1.47003908], USD[0.00] | | |
| 01117270 | | AVAX-PERP[0], BTC[.04069186], USD[30.19] | | |
| 01117271 | | SPELL[98.917], USD[2669.62], USDT[0.00775280] | Yes | |
| 01117272 | Contingent | BNB[.0790724], DOT[.003309], FTM[.94040131], FTT[0.02133481], IMX[1333.2], SRM[1.00085771], SRM_LOCKED[4.99914229], USD[-2.31], USDT[0.00000001], XRP[.16982] | | |
| 01117275 | | EUR[6.32], USD[0.00] | Yes | |
| 01117276 | Contingent | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00591921], LUNA2_LOCKED[0.01381149], LUNC[0], LUNC-PERP[0], MID-PERP[0], MKR[.00000001], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], TRX[.0007 81], TRX-PERP[0], USD[0.00], USDT[0.00019039], USTC[0.83789279], USTC-PERP[0] | | |
| 01117278 | | XRP[6] | | |
| 01117282 | | ETH[0], FTT-PERP[0], SOL[0], TRX[.489306], USD[32761.80], USDT[0] | | |
| 01117286 | Contingent, Disputed | DOGEBEAR2021[.00080326], LUA[.07525841], USD[0.00] | | |
| 01117287 | | USD[6.44], USDT[149] | | |
| 01117291 | | BCHBULL[2.907963], DOGEBEAR2021[.00009844], DOGEBULL[0.18079418], EOSBULL[226.74117], ETHBULL[0.00481662], LTCBULL[1.775051], MATICBULL[6.115716], SXPBULL[1.745142], USD[0.07], USDT[0], XTZBULL[1.3950228] | | |
| 01117294 | | EUR[0.00] | | |
| 01117295 | | BICO[24], ETHBEAR[97060], STEP[1653.1], TRX[.000006], USD[1.34], USDT[0] | | |
| 01117299 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], FTM[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], SXP-PERP[0], USD[2.55], VET-PERP[0] | | |
| 01117302 | | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[19.38], XMR-PERP[0] | | |
| 01117303 | | NFT (449089991154118569/The Hill by FTX #44493)[1] | | |
| 01117307 | | DENT[1], GBP[0.00], KIN[1], MATH[1], MATIC[1], SXP[1], TOMO[1], UBXT[1], USD[0.00] | | |
| 01117310 | | BTC-PERP[0], FTT-PERP[0], USD[0.75] | | |
| 01117311 | | USD[0.00] | | |
| 01117314 | | BNB[0], FTT[0], SRM[0], TRX[.000005], USD[0.00], USDT[0.00897909], WAVES[0] | | |
| 01117317 | | BTC[.00001534], TRX[0.00000100], USD[0.00], USDT[0.00031672] | | |
| 01117320 | | AUD[0.09], DOGE[1.67434839], DOGE-PERP[0], USD[0.00] | | |
| 01117321 | | KIN[0], USD[0.00] | | |
| 01117327 | | BNB[0.00149359], USD[0.00] | | |
| 01117328 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[15.541947], UNI-PERP[0], USD[-7.54], USDT[18.45351208], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01117329 | Contingent | AXS-PERP[0], BTC[0.00020016], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[13.038], FTT[0], INK[0.00000002], LUNA2[0.38269815], LUNA2_LOCKED[0.89296237], LUNC[83333.33], LUNC-PERP[0], MEDIA-PERP[0], SOL[0.00574000], STEP-PERP[0], TRX[.000028], USD[2.04], USDT[25743.46348334] | | |
| 01117334 | | ETH[.00000001], USD[523.16] | | |
| 01117337 | | BAO[5730.25201279], DOGE[82.01986061], KIN[2], SHIB[222450.24734264], USD[1.12] | Yes | |
| 01117339 | | BTC[.0072], FTT[0.07780443], USD[5.29] | | |
| 01117340 | | BAO[1], DOGE[45.4896628], ETH[0], KIN[2], USD[0.00], USDT[0.00000549] | | |
| 01117341 | | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.40] | | |
| 01117345 | | BTC[0], ETH[0], FTT[.00538703], SOL[0], USD[0.00] | | |
| 01117346 | | BNB-PERP[0], BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[2380.39] | | |
| 01117348 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], MER[.09144], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01117354 | | SOL[0] | | |
| 01117359 | | USD[0.00], USDT[0] | | |
| 01117362 | | USDT[0] | | |
| 01117364 | | BAO[4], CRV[13.84525575], ETH[.00002945], ETHW[.00002945], GBP[0.00], KIN[2], SHIB[17.700684], TRX[2], USD[0.00] | Yes | |
| 01117365 | | KAVA-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.33], USDT[0] | | |
| 01117372 | | TRX[.000001], USDT[2.44594] | | |
| 01117373 | | TRX[.000067], USDT[0] | | |
| 01117376 | | FTT[0.08310859], NFT (331017327749246019/FTX AU - we are here! #42818)[1], NFT (376994352385025525/FTX EU - we are here! #28729)[1], NFT (433417168888260476/FTX EU - we are here! #29019)[1], NFT (468286309001662521/FTX EU - we are here! #28899)[1], NFT (526840156174784740/FTX EU - we are here! #42956)[1], SOL[0], USDT[0.00000001], USD[2.05], USDT[-0.68285978] | | |
| 01117377 | Contingent | BTC-PERP[0], DOGE[.62228], ETH-PERP[0], FTT[1.19792007], GALA[9.920751], GMT[57.98898], GMT-PERP[0], LUNA2[0.09229679], LUNA2_LOCKED[0.21535918], LUNC[20097.826684], NFT (388973481697303861/FTX EU - we are here! #276262)[1], NFT (461168711931569810/FTX EU - we are here! #276253)[1], SOL[0], USD[0.00], USDT[.00502422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117379 | | DOGE-20210625[0], DOGEBULL[0.00004896], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01117381 | | BTC[0.14390320], CEL[18.35919366], ETH[.47328095], ETHW[.47335871], STETH[0.0000748], USD[293.51], USDT[.004811] | Yes | |
| 01117382 | | USD[9.79] | | USD[9.50] |
| 01117383 | Contingent | APT[.00011566], APT-PERP[0], BTC[.0000996], ETH-PERP[0], FTT[25.17606733], FTT-PERP[0], INDI_IEO_TICKET[1], SOL-PERP[0], SRM[.5235099], SRM_LOCKED[23.87410804], USD[0.00] | Yes | |
| 01117385 | | APE[8.74263919], BTC[0], ETH[0], FTT[0], LOOKS[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01117387 | Contingent | BTC[.00126], DFL[84000], EGLD-PERP[0], FTT[25.094981], GENE[374.79743564], NFT (501725004948076579/The Hill by FTX #14507)[1], PSY[15000], SRM[1.71195652], SRM_LOCKED[13.58804348], USD[134.61], USDT[602.28998185] | | |
| 01117394 | | BTC[0], BTC-PERP[0], DOGE[0], SHIB-PERP[0], THETA-20210924[0], USD[1.72], USDT[0] | | |
| 01117399 | | DOGEBEAR2021[1.30777764], USD[0.12], USDT[0.05203367] | | |
| 01117401 | Contingent, Disputed | ETH-PERP[0], SOL[.012268], USD[0.00], USDT[0.00663231] | | |
| 01117402 | | DOGE[168.887615], USD[0.29] | | |
| 01117403 | | BNB[.00000001], BNB-PERP[0], BTC[0.00000168], FTM-PERP[0], USD[2659.89], USDT[0.00000001] | | |
| 01117405 | | COPE[66.955445], ETH[0.00089559], ETHW[0.00089559], RAY[56.962095], TRX[.000004], USD[662.34], USDT[0] | | |
| 01117406 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.47009758] | | |
| 01117407 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00005174], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DFL[3716.475], DOT-PERP[0], EDEN[30], ETH[0.00079641], ETH-PERP[0], ETHW[0.00079640], FIDA-PERP[0], FLOW-PERP[0], FTT[25.02320124], FTT-PERP[0], MANA-PERP[0], POLIS[136.76826712], POLIS-PERP[0], RAY[.22460356], RAY-PERP[0], SECO-PERP[0], SOLI.00514048], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USDI-1.65], USDT[0.00425675] | | |
| 01117409 | | USD[0.00] | | |
| 01117410 | | BNB[0], DOGEBEAR2021[0], DOGEBULL[0.11866912], ETH[0], TRX[0], TRXBULL[416.17418190] | | |
| 01117411 | | AVAX[.6], BTC[0.00989960], DOT[2.8], ETH[.05199943], ETHW[.05199943], LINK[3.4], MANA[18], MATIC[30], USD[6.93], XRP[66] | | |
| 01117416 | | DOGEBULL[.02158488], MATICBULL[.149895], USD[0.00], XRPBULL[27.88047] | | |
| 01117419 | | ATLAS[4319.136], POLIS[7.9844], USD[0.71], USDT[0] | | |
| 01117420 | | DOGE[.619977], USD[0.29], USDT[1094.13382675] | | |
| 01117421 | | FIDA[3.05288974], FTT[4.09713], RAY[12.89806065], SAND[14], USD[3.83] | | |
| 01117422 | | ETH[0], SOL[0] | | |
| 01117425 | | BRZ[.00816603] | | |
| 01117426 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.00140053], SRM_LOCKED[.01069331], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01117428 | | BTC[0], DOGE[0], MATIC[0] | | |
| 01117430 | Contingent | DOGEBEAR2021[.0006174], LUNA2[0.06526283], LUNA2_LOCKED[0.15227994], LUNC[14211.119332], TRX[.000003], USD[1.40], USDT[0] | | |
| 01117431 | | BAO[2], DOGE[.00697581], KIN[4492.59021406], SHIB[460.05494107], USD[6.21] | Yes | |
| 01117433 | | BAO[9], DENT[1], DOGE[218.78690677], EUR[0.00], KIN[7], RSR[1], USD[0.00] | | |
| 01117434 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01117435 | | USD[25.00] | | |
| 01117437 | Contingent, Disputed | BTC[0], USD[0.00012481], XRP[0] | | |
| 01117442 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01117444 | | AUDIO[1], BAO[9], BTC[.01060679], DENT[645.24145419], DOGE[166.18804265], ETH[0.15468300], KIN[2], LINK[6.99999027], LTC[.14688329], MATIC[326.87548302], RSR[2], STMX[124.36858338], TRX[1], UBXT[3], USD[0.00] | | |
| 01117448 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.90], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01117449 | | ALGOBULL[112818111.04], ATOMBULL[3787.48], BAO[30663.36303132], DOGE[87.65625522], ETHBEAR[0], KIN[286526.25384020], MKRBEAR[0], SHIB[1618334.64670343], THETABULL[0], USD[1.15], USDT[0], XLMBULL[129.27] | | USD[1.09] |
| 01117450 | | ETH[.00326804], ETHW[.00326804], EUR[0.00], USDT[0] | | |
| 01117457 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1319.6675], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH_[0.0000021], ETH-PERP[0], ETHW[.0000021], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00990120], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.37124229], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 01117459 | Contingent, Disputed | BNB[0], BTC[0], ENJ[0], ETH[0], MANA[0], MATIC[0], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01117462 | | TRX[0.00000241], USDT[0] | | TRX[.000002] |
| 01117465 | | AXS[0], BAO[1], CAD[0.00], USD[25.61] | | |
| 01117468 | | DFL[2820], FTT[1.79874], RAY[6.9951], TRX[.000002], USD[1.84], USDT[.0054] | | |
| 01117469 | | BTC[.00000168], HKD[11.26], SXP[.25460139] | | |
| 01117470 | | BTC[.00000004], DOGE[.01115714], EUR[0.00], KIN[1], SHIB[7030771.24931171], UBXT[1] | Yes | |
| 01117474 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE_06284434], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.17983223], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[5.69], USDT[0.72734783], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01117478 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01117480 | | BAO[1], USDT[0] | | |
| 01117481 | | SHIB[11416.44945915], SNY[0], USD[-0.02], USDT[0.04493853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117483 | | USD[3.28] | | |
| 01117506 | | FTT[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01117511 | | USD[50.01] | | |
| 01117514 | | BTC[.00000478], ETH[.00007844], ETHW[.00007844], HOLY[1.02557925], RSR[1], USD[27085.19] | Yes | |
| 01117516 | | DOT[.08222], DYDX[.07572], ETH[.00000001], RAY[.4843], RNDR[.05724], SOL[168.39626916], SYN[3146], USD[0.04], USDT[.44721467] | | |
| 01117518 | | BTC[.00173319], DOGE[820.53808649], EUR[0.00], KIN[1], SHIB[912785.84555335], USD[0.01] | Yes | |
| 01117520 | | ATOM-PERP[0], BNB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01117521 | | NFT (474515092178994542/FTX EU - we are here! #165687)[1], NFT (474921628694615028/FTX EU - we are here! #165747)[1], NFT (520587044134108812/FTX EU - we are here! #165560)[1], USD[0.01] | | |
| 01117524 | | BAO[1], BTC[.04894396], DENT[1], DOGE[.00128164], ETH[.31879961], ETHW[.31861919], GBP[0.01], KIN[388029.83796526], MATIC[112.35773665], RSR[1], SOL[2.52118409], UBXT[3], USD[0.00] | Yes | |
| 01117527 | | AAVE[0], ATLAS[0], AXS[0], BNB[0], BTC[0], DOGE[0], ETH[2.49632918], ETHW[2.49632918], FTT[0], SOL[5.05197229], TRX[.000001], USD[0.00], USDT[0.00003981] | | |
| 01117528 | | ATLAS-PERP[0], SOL[1.198537], USD[18.74], USDT[0], USDT-PERP[0] | | |
| 01117529 | | RUNE[142.3051586], USDT[0.00000002] | | |
| 01117531 | | DENT[5199.064], GODS[148], USD[0.11] | | |
| 01117535 | | ATLAS[1.82836235], POLIS[0.01503741], USD[0.82] | | |
| 01117536 | | FTT[0.05000000], USDT[0.00041371] | | |
| 01117542 | | AVAX[0], BTC[0], ETH[1.16000000], ETHW[.16], FTT[25.65921611], JOE[0], MATIC[0.00000001], NFT (479723895323464019/FTX EU - we are here! #158626)[1], SOL[28.04289751], USD[3720.97], USDT[0] | | |
| 01117543 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08413853], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NFT (461371687789050018/FTX AU - we are here! #3830)[1], NFT (527919972936947932/FTX AU - we are here! #23888)[1], NFT (529976978767197342/FTX AU - we are here! #3837)[1], NFT (554614517769103149/The Hill by FTX #2109)[1], TRX[.000004], USD[0.00], USDT[0.00000001 | | |
| 01117545 | | ETH[.01569399], ETHW[.01550233], KIN[1], SHIB[10.69485132], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01117547 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-92.24], USDT[750.479688] | | |
| 01117548 | | BTC[0], BTC-PERP[0], ETH[0], KIN-PERP[0], USD[2.29] | | |
| 01117549 | | TRX[.000004], USDT[0] | | |
| 01117552 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2_LOCKED[0.03716386], LUNC-PERP[0], TRX[.001021], USD[0.47], USDT[0], USTC[2.25459624], USTC-PERP[0] | | |
| 01117553 | | 1INCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.28], USDT[.72], XLM-PERP[0], ZEC-PERP[0] | | |
| 01117554 | | ATOM[4.46722658], BNB[5.08295549], BTC[0.79538550], DOT[1.27674606], ETH[4.35746042], ETHW[4.26983357], FTT[10.29826301], LINK[55.24384966], MATIC[123.02218876], POLIS[4.6], SOL[6.02113212], TRX[11422.31913711], UNI[6.01092645], USD[4.39], USDT[12416.46002653], XRP[1226.66166852] | | ATOM[4.465184], DOT[1.275785], ETH[4.354128], ETHW[4.266646], LINK[55.22619], MATIC[122.859207], SOL[5.991116], TRX[11361.156125], USD[4.37], USDT[12381.881147], XRP[1226.483816] |
| 01117556 | | USDT[0] | | |
| 01117562 | | SXPBULL[7.39711307], TRX[.000004], USDT[0.00000010] | | |
| 01117564 | | TRX[.000003], USD[42.37], USDT[0], XRPBULL[836.41152] | | |
| 01117565 | | SOL-PERP[0], STEP[.00000001], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01117566 | | DOGE[3676.60601137] | | |
| 01117567 | | USDT[0.00029030] | | |
| 01117572 | | BAO[1], GBP[0.00], USDT[.0004955] | Yes | |
| 01117574 | | 0 | | |
| 01117577 | | USD[0.06] | | |
| 01117582 | | FTM[.94167], TRX[.000003], USD[3.88], USDT[.008069] | | |
| 01117584 | | AKRO[4], BAO[4], CAD[0.00], CHZ[1], DENT[2], DOGE[1718.39950505], ETH[.00000049], ETHW[.00000049], NANO[2], RSR[2], SHIB[.00000001], TRX[1], USD[0.00] | Yes | |
| 01117591 | | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[.096941], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP[.09213039], STEP-PERP[0], USD[1.45], USDT[0] | | |
| 01117592 | | FTT[10.398024], GALA[1720], MER[3299], TONCOIN[245.355122], TRX[.000002], USD[2.61], USDT[.005184] | | |
| 01117593 | Contingent | FTT[0], FTT-PERP[0], SRM[1.7898551], SRM_LOCKED[13.3724563], USD[0.00], USDT[0] | | |
| 01117594 | Contingent | ATLAS[71.57011201], ATLAS-PERP[0], BTC[.001], GALA-PERP[0], LTC[.39], LUNA2[0.00000684], LUNA2_LOCKED[0.00001596], LUNC[1.49], STORJ-PERP[0], USD[0.79], USDT[0.01428182], XRP[4] | | |
| 01117595 | | AXS-PERP[0], BTC[.0008076], BTC-PERP[0], DOGE[3515.64211128], DOT-PERP[0], DYDX[42.34864945], ETH-PERP[0], FTT[.5223664], FTT-PERP[0], HAVEN[.096639], LINK[.09639], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[12.05147352], SOL-PERP[0], USD[1.03], USDT[764.82951097], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01117604 | | DOT-PERP[0], RAY[0], TRX[.000001], USD[0.00], USDT[0.89243369] | | |
| 01117605 | | BRZ[0], BTC[0.44026131], FTT[18.06091061], USD[0.00], USDT[0] | | BTC[.433779] |
| 01117606 | | FTT[3.32223664], LINK-PERP[0], TRX[199.0346821], USD[0.96], USDT[3.33927612] | | |
| 01117607 | | DOGE[514.68683608], EUR[0.00], SHIB[73699.67575534], USD[0.00] | | |
| 01117608 | | MEDIA-PERP[0], PROM-PERP[0], USD[0.00] | | |
| 01117609 | | TRX[.000001], USD[0.01], USDT[-0.00487111] | | |
| 01117614 | | BTC-062400], DYDX-PERP[0], ETH-062400], FTT[.0994471], GMT[.84648], MATIC[6.9943], NFT (289912719971640026/FTX EU - we are here! #243806)[1], NFT (344039073466996099/FTX AU - we are here! #37782)[1], NFT (363197469688547416/FTX AU - we are here! #37956)[1], NFT (504012051833470540/FTX EU - we are here! #243798)[1], NFT (549241106014319190/FTX EU - we are here! #243794)[1], RAY-PERP[0], SAND[.324177], SOL-2021123100], TRX[.970771, USD[1.26], WAX[.9846537], XRP[0.41442000] | | |
| 01117616 | | ADA-PERP[0], ALT-PERP[0], AVAX[0], AXS-PERP[0], BTC-PERP[0], DL[12494.01397303], DOGE[2594.1228], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[7.5], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL[149.8323488], ONE-PERP[0], SHIB[14800000], SHIT-PERP[0], SOL[14.12998500], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.15], USDT[0.00000004], XAUT-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[11.2], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.19999999], LUNA2[0.00000923], LUNA2_LOCKED[0.00002153], LUNA2-PERP[0], LUNC[2.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[7.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00016], TRX-PERP[0], UNI-PERP[0], USD[-927.17], USDT[919.02000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[9.99999999], ZRX-PERP[0] | | |
| 01117622 | | AKRO[2], BAO[1], BTC[.00033478], CREAM[1], ETH[0.52856556], ETHW[1.81756040], LTC[0], SOL[0], UBXT[1], USD[0.00], USDT[-150.42147417] | | |
| 01117623 | | USDT[.37353] | | |
| 01117632 | | TRX[.000003], USD[1.01], USDT[0.00000001] | | |
| 01117639 | Contingent | ADABEAR[657000], BNB[0], BNBBEAR[7837720], BNBBULL[00006535], LINKBEAR[36300], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008658], OKBBEAR[38.1], SUSHIBEAR[98360], TOMOBULL[1.75], USDt-0.01], USDT[.2426709], XRPBULL[9.7904] | | |
| 01117645 | | CRO[7.349], FTT[.0147407], LINK[.098], LTC[3.35953], RAY[50.44854725], TRX[.000004], USD[0.59], USDT[0] | | |
| 01117649 | | ATLAS[99.982], CRO[239.9568], POLIS[10.698074], USD[0.12] | | |
| 01117651 | | TRX[.000002], USD[0.15], USDT[0] | | |
| 01117657 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILX-PERP[0], FLUX-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01850533], LUNA2_LOCKED[0.04317910], LUNC[21.44405968], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00457073], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01117659 | | DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01117660 | | DOGE[1506.14171787] | | |
| 01117661 | | BNB[.00001467], BTC[0.01387252], BULL[0], CHZ[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], SHIB[0.00007089], SUSHIBULL[0], USD[0.17] | | |
| 01117664 | | BTC[0], ETH[0], LTC[21.16975044], SUSHI[41.22643229], USD[0.00], USDT[0.00002695], XRP[4153.68706394] | | |
| 01117668 | | 0 | | |
| 01117675 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.09876323], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1745.43], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[12000.00000041], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01117676 | | ATLAS[2914.62784906], ATLAS-PERP[0], USD[0.00], USDT[0.00000039], USDT-PERP[0] | | |
| 01117680 | | BNB[0.00000001], BNB-PERP[0], USD[1.04], USD[0] | | |
| 01117684 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.009], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTM[.00000001], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01117685 | | BRZ[.467829], BTC[0.00000001], BTC-PERP[0], ETH[.00098326], ETHW[.00098326], FTT[.6], TRX[.000955], USD[0.42], USDT[737.25307090] | | |
| 01117686 | | BTC[0.34458475], DOGE[34964.16947077], DOGEBEAR2021[0], ETH[4.28419422], EUR[0.00], FTT[0], GBP[0.00], GRT[1960], MANA[1359.91502527], TRX[15259], USD[0.00], XRP[10839.72729549] | | |
| 01117689 | | ADA-PERP[0], BTC-PERP[0.00119999], DOGE-PERP[0], ETH-PERP[0], USD[-1.57] | | |
| 01117693 | | BTC[.0123], BULL[4.41120998], ETH[.083], ETHBULL[1.41546066], ETHW[.083], SOL[3.25], USD[0.00], USDT[170.65174016] | | |
| 01117695 | | DOGE[0], ENJ[0], ETH[0], LINK[0], SHIB[13554610.03641732], USD[0.00], USDT[0] | | |
| 01117697 | | USD[0.49] | | |
| 01117699 | | TRX[.000001], USDT[1.6361] | | |
| 01117701 | | 0 | | |
| 01117702 | | BTC[0.08848736], BTC-PERP[0], FTT[.31394729], TRX[.0944245], USD[2156.98], USDT[0.00980996] | | |
| 01117716 | | BAO[1], DOGE[11.16661101], SHIB[632137.00377375], USD[0.00] | Yes | |
| 01117719 | | ETH[.00068053], ETHW[.06789749], FTT[25.08627606], STEP[0], USD[85.48], USDT[0.00000002] | Yes | |
| 01117720 | | ADABULL[0.00000002], DOGEBULL[0.14256429], MATICBULL[2.9316069], SHIB[0], USD[0.00], USDT[0] | | |
| 01117721 | | RAY[.9542], RAY-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01117723 | | GRTBULL[.34574996], SUSHI[-0.01152429], SUSHIBULL[1214.105575], SXPBULL[2.2784838], USD[-92.15], USDT[119.14470546] | | |
| 01117726 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[5.07870127], SRM_LOCKED[0.79381918], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.76], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01117732 | | AMPL[0.02163876], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], KBTT-PERP[0], MATIC-PERP[0], NFT (37185598618389519B/FTX AU – we are here! #25303)[1], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[.00000001] | | |
| 01117736 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.56330428], LUNA2_LOCKED[3.64770999], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.24], USDT[0.00000001], USTC[0.40961047], VET-PERP[0], XAUT-20211231[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117749 | | RAY[38.1120388], TRX[.000003], USD[0.00], USDT[0] | | |
| 01117753 | Contingent | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006757], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[229.65], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01117758 | | 1INCH-PERP[0], AAVE[0], AXS-PERP[0], BNB[0.19293161], BTC[0], CLV-PERP[0], CRO[209.961297], EDEN-PERP[0], ETH[0], FTT[3.10942792], GALA[169.968669], LTC[0.00956225], MANA-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], SUSHI[1.5], TLM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01117760 | | BNB[.00384601], BTC[0], SOL[0.00147459], TRX[.000035], USD[0.44], USDT[0], XRP[0.00304419] | | |
| 01117761 | | AAVE[.000133], AAVE-PERP[0], AR-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN[.0786088], EDEN-PERP[0], ETC-PERP[0], FTT[.09658076], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.021075], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.42], USDT[0.00853496] | | |
| 01117765 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF[0], REEF-PERP[0], RUNE[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.47569318], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01117775 | | TRX[0] | | |
| 01117784 | | 0 | | |
| 01117786 | | FTT[438.23] | | |
| 01117787 | | ETH-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01117790 | | BTC[1.086], FTT[0.00004212], USD[0.31] | Yes | |
| 01117796 | | LTC[0], TRX[.000028], USD[0.00], USDT[0.82309003] | | |
| 01117803 | | USD[25.00] | | |
| 01117809 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.03330991], ETH-PERP[0], ETHW[0.03330991], SRM-PERP[0], USD[-2.68] | | |
| 01117823 | | APE-PERP[0], ATLAS[1.2538593], TRX[.000001], USD[0.43], USDT[0] | | |
| 01117827 | | FTM-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.13] | | |
| 01117830 | | ADA-PERP[10], ALT-PERP[0], BNB-PERP[1.7], BTC[0.04517605], BTC-PERP[0.05340000], ETH[0.67395746], ETHBULL[0.00004104], ETH-PERP[-0.02900000], ETHW[.56734311], EUR[0.00], FTT[29.71253508], MATIC-PERP[248], SOL-PERP[29.79], TRX[.000821], USD[694.99], USDT[142.32632116], XTZ-PERP[0] | Yes | |
| 01117832 | | ETH[0.01533629], FTT[0.02177634], KIN[0], MEDIA[0], STEP[0], USD[0.00], USDT[0] | | |
| 01117840 | Contingent | AAVE[.0025], AAVE-PERP[0], BICO[.63], BTC-PERP[0], DOGE[5.75], ETH[5.8257], ETH-PERP[0], ETHW[5.8257], FTT[1.54927], LUNA2[0.11478878], LUNA2_LOCKED[0.26784050], LUNC[24995.5], MATIC[9.49], POLIS[.028], SOL[.4915], SRM[6.2307862], SRM_LOCKED[29.7692138], STEP[.796], TRX[.000004], USD[0.68], USDT[24534.15604949] | | |
| 01117841 | | BAO[1], DENT[1], KIN[3], MATIC[1], TRX[1], USD[0.01], XRP[886.14825104] | | |
| 01117844 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01117846 | Contingent, Disputed | USDT[0.00012377] | | |
| 01117850 | | MER[16.99144], USD[0.00], USDT[0.00000031] | | |
| 01117854 | | ADABULL[.0000962], ALGOBULL[1038], ALTBEAR[47.5], ALTBULL[.009851], ATOMBEAR[6367], ATOMBULL[.052], BALBEAR[935.7], BALBULL[1.1924], BEAR[46.72], BEARSHIT[11973.62], BULL[0.00000000], COMPBEAR[9356], COMPBULL[.084129], DEFIBEAR[3.137], DEFIBULL[.0004316], DOGEBULL[.0000249], DOSEBEAR[14879.4], EOSBULL[43.58], ETCBEAR[68780], ETH[.000716], ETHBULL[.00000651], ETHW[.000716], ETHBEAR[631.44], GRTBULL[.0179], KNCBEAR[776012.521], KNCBULL[.31173], LINKBULL[.554258], LTCBEAR[187533.237], LTCBULL[.7294], MATICBEAR2021[107285.02661], MATICBULL[.01456], MKRBULL[.0009266], SUSHIBULL[138.6], UNISWAPBEAR[.5127], UNISWAPBULL[.00005732], USD[0.19], USDT[2.17880199], VETBEAR[428.1], VETBULL[.042208], XLMBEAR[.39119], XLMBULL[.09638], XTZBEAR[232.41], XTZBULL[18.17664] | | |
| 01117855 | | MER[2.0005], SLRS[.8192], TRX[.000005], USD[0.00] | | |
| 01117857 | | NFT (291844043248947602/FTX EU - we are here! #53785)[1], NFT (377751183143473617/FTX EU - we are here! #53585)[1], NFT (385022464575940977/FTX EU - we are here! #53892)[1], SOL[0], USD[0.00] | | |
| 01117859 | | APE[0.67489549], ARKK[0], AVAX[0.02716392], BCH[0], BNB[0], BTC[0.00500745], DOGE[0], ETH[-0.02215918], FTT[0.00000007], GBP[0.00], LINK[0], LTC[0], MANA[0], MATIC[0.70695375], MTA[0], PAXGBULL[0], SAND[0], SOL[0.686905530], TSLA[.00089941], TSLAPRE[0], TWTR[0], UNI[0], USD[0.00], XRP[0], XRPBULL[0] | | SOL[.366691] |
| 01117861 | | ETH[0], FTT[4.65], SOL[8.10553], TRX[.000004], USD[0.29] | | |
| 01117862 | | BAO[1], DOGE[0], DOGE[0] | | |
| 01117863 | | NFT (306722931517828911/FTX EU - we are here! #105841)[1], NFT (326559090584321221/FTX Swag Pack #499)[1], NFT (387509864205875405/FTX AU - we are here! #45509)[1], NFT (395430503938806364/FTX EU - we are here! #105776)[1], NFT (421127034759858438/FTX EU - we are here! #105901)[1], NFT (447966545597369326/FTX AU - we are here! #29080)[1], NFT (484597756711885402/The Hill by FTX #4657)[1], NFT (561862679071117729/FTX Crypto Cup 2022 Key #4010)[1] | | |
| 01117864 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01117868 | | TRX[.000002] | | |
| 01117870 | | BNB[0], BTC[0], ETH[.00000001], ETHW[.0007089], FTT[25.295193], MATIC[1.86810398], USD[0.00], USDT[0] | | |
| 01117873 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123103], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-2021062S[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0], WAVES-2021062S[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01117877 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000539], BTC-MOVE-2021051S[0], BTC-MOVE-2021051 6[0], BTC-MOVE-202102[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-2021052 1[0], BTC-MOVE-WK-2021052 8[0], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01117881 | | AUDIO[0], BAO[4], BTC[0.00043292], DENT[1], DMG[0], DOGE[0], DYDX[0], ETH[0], GBP[0.00], KIN[4], MATIC[0], SHIB[8.58901645], SOL[0], STEP[0.00010519], USD[0.00], XRP[0] | Yes | |
| 01117882 | | ATOM-PERP[0], CRV-PERP[0], EN-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01117883 | | ATLAS[7.966], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], EOS-PERP[0], FTT-PERP[0], KIN[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.50], USDT[0.02883669] | | |
| 01117884 | | KIN[99756], USD[-0.37], XRP[0] | | |
| 01117887 | | ROOK[0.00005370], TRX[.000003], USD[0.00], USDT[0] | | |
| 01117891 | | NFT (388634605391592788/FTX EU - we are here! #242981)[1], NFT (438633280592569609/FTX EU - we are here! #242966)[1], NFT (461131414266815436/FTX EU - we are here! #242993)[1], NFT (531590683353140956/FTX AU - we are here! #55712)[1], NFT (557601767388756936/FTX Crypto Cup 2022 Key #21250)[1], USD[15328.69] | Yes | |
| 01117893 | | 0 | | |
| 01117895 | | BTC-PERP[0], DOGEBEAR2021[0.00032511], DOGE-PERP[0], ETH[.00016343], ETH-PERP[0], ETHW[.00016343], FTT[.09719765], FTT-PERP[0], LTC-PERP[0], SOL[.0157], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01117896 | | BOBA[0], DAI[0], ETH[.00000001], FTT[0], NFT (296280583019208064/FTX AU - we are here! #7051)[1], NFT (356885904303507353/FTX EU - we are here! #76099)[1], NFT (422348548463762603/FTX EU - we are here! #85110)[1], NFT (475902253840213947/The Hill by FTX #10703)[1], NFT (478852736450366295/FTX AU - we are here! #27671)[1], NFT (491561589930405181/FTX AU - we are here! #7063)[1], TRX[.000015], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117897 | | BULL[0.01793178], DOGEBEAR2021[.0006195], USD[0.00], USDT[0] | | |
| 01117908 | | USD[0.00] | | |
| 01117911 | Contingent, Disputed | NFT (320598734838897380/FTX AU - we are here! #6168)[1], NFT (367188615614633548/FTX AU - we are here! #6214)[1], NFT (443417995413023457/FTX AU - we are here! #30349)[1] | | |
| 01117916 | | EUR[0.00], FTT[2.79924], RUNE[18.19566895], SOL[1.69939181], USD[0.00], USDT[0.24990564] | | |
| 01117919 | | RAY[33.04936300], TRX[0.00000113], USD[0.01], USDT[0], XRPBULL[16402.247] | | TRX[0.000001], USD[0.01] |
| 01117920 | Contingent | ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[0], FTT[515.04920033], MATIC[0], OMG[0], SRM[1.56901127], SRM_LOCKED[146.60291779], SUSHI[0], USD[0.32], USDT[65.61133155] | | |
| 01117921 | | BCH-PERP[0], BTC-PERP[0], DFL[79.984], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01117928 | | TRX[.000002], USD[3923.59], USDT[3216.43137860] | | USD[3903.91], USDT[3198.426412] |
| 01117932 | | FIDA[.98404], USDT[0.05547419] | | |
| 01117937 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[-0.06], USDT[.06661717], VET-PERP[0] | | |
| 01117940 | | AKRO[1], DOGE[0.77546637] | | |
| 01117941 | | COPE[.4839], USD[1.20] | | |
| 01117942 | | OXY[335.9328], RAY[71.9496], TRX[.000001], USD[11.31], USDT[2509.91783355] | | |
| 01117946 | | AAVE[5.06348788], AVAX[0.01567533], BNB[0], BTC[0.50459311], DOGE[0], ETH[1.13962686], ETHW[1.13432822], FTT[215.07176515], LINK[0.00316398], MANA[519], MKR[0.00184559], RAY[956.98862259], SOL[26.23662510], TRX[0.43346873], USD[1493.63], USDT[0.88741001] | | |
| 01117949 | | BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDT[0.3763.82] | | |
| 01117953 | | USD[0.01] | | |
| 01117954 | | RAY[5.11307639], SOL[.00584356], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01117956 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB[23302330], SOL-PERP[0], USD[172.07], USDT[0] | | |
| 01117960 | | ATLAS[.00048938], AUD[0.26], BAO[4], BTC[.00091627], DENT[2], KIN[6], SOL[0.03872371], UBXT[1], USD[0.01], USDT[0.00019833] | Yes | |
| 01117970 | | SOL[0], TRX[.000002], USD[3.75], USDT[0.00000001] | | |
| 01117971 | | BTC[0], USD[0.00], USDT[0.07416231] | | |
| 01117972 | | AURY[.00000001], FTT[0], NFT (351856984956683244/FTX EU - we are here! #155992)[1], NFT (562107121601244896/FTX EU - we are here! #157187)[1], SWEAT[50], USD[111.40], USDT[0] | | |
| 01117979 | | EUR[0.00], LINK-PERP[0], TRX[.000006], USD[0.19], USDT[0.00000033] | | |
| 01117981 | Contingent | ALGO[13], ATOM-PERP[0], AVAX[0.00012801], AVAX-PERP[0], BCH[0.00050408], BCH-PERP[0], BIT[8], BNB[0.10835054], BNB-PERP[0], BTC[0.00008542], BTC-PERP[0], CRO[9.99639], DOT[0.0909075], ETH[0.00014829], ETH-PERP[0], ETHW[0.22620383], FIDA[10.999278], FTM[4], FTT[5.63279922], LEO[2], LINK[.052], LTC[0.00908893], LUNA2[0.06829352], LUNA2_LOCKED[0.19935155], LUNC[.22], MNGO-PERP[0], NEAR[3.2], RAY-PERP[0], SOL[1.02153985], SOL-PERP[0], SRM[8.18701212], SRM_LOCKED[1.06198317], SRM-PERP[0], TONCOIN[1154.6], TRX[.784196], UNI[1.12256754], USD[1.641], USDT[0.20975530], USDT-PERP[0] | | |
| 01117985 | | DOGE-PERP[0], FTT[.29128801], FTT-PERP[0], USD[1.62] | | |
| 01117992 | Contingent | AVAX[.04945463], BTC[0.00005506], BTC-PERP[0], ETH[.0009126], ETH-PERP[0], ETHW[.0009126], FTT[.000001], LUNA2[0.00000264], LUNA2_LOCKED[0.00000618], LUNC-PERP[0], SGD[0.01], TRX[.000787], USD[1.30], USDT[0], USTC[.0003751] | | |
| 01117995 | Contingent | CONV[449.9145], ETH[0], FTT[0.01945932], HMT[.99696], LUNA2[0.00092490], LUNA2_LOCKED[0.00215811], LUNC[201.4], NFT (310306127208439655/FTX AU - we are here! #33467)[1], NFT (314008691903716863/FTX AU - we are here! #33438)[1], NFT (324256565343948146/FTX EU - we are here! #195915)[1], NFT (364865342556245744/FTX EU - we are here! #195868)[1], NFT (460365867440879551/FTX AU - we are here! #195784)[1], NFT (670098529772853968/The Hill by FTX #20847)[1], USD[3.21], USDT[0.00000001] | | |
| 01117996 | | DOGE[.995], GALFAN[.08024], INTER[.396], USD[0.11], USDT[0] | | |
| 01117999 | | USD[0.43] | | |
| 01118001 | | BTC-PERP[0], BULL[1.39919492], ETHBULL[47.012596], FTT[.18123], NEAR[.09], TRX[.000002], USD[0.03], USDT[1.26525730] | | |
| 01118002 | | DOGE[0], ETH[.44206618], ETHW[.44206618], USD[0.49], XRP[369.44248321] | | |
| 01118005 | | POLIS[55.29181560], USD[0.35], USDT[0.00000001] | | |
| 01118009 | | BTC[0.03152013], DEFI-PERP[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00001423] | | |
| 01118014 | | BTC[0.00004200], GBP[0.00], USD[0.00], USDT[-0.02320166] | | BTC[.000041] |
| 01118015 | | APE-PERP[0], BTC-MOVE-0526[0], BTC-PERP[0], FTT[0], GST[.02000017], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01118017 | | BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000154] | | |
| 01118018 | Contingent | ATOMBULL[3368], BEAR[673], BNB[.01413678], BTC[.00012925], BULL[.00047783], DOGEBEAR2021[4.512], DOGEBULL[1555406.84229278], DOGE-PERP[0], DYDX[.05818], ETCBULL[3.346], ETH[.00159643], ETHBULL[.0051765], ETHW[0.00159641], FTT[.00685], FTT-PERP[0], LEOBULL[0.00139972], LTCBULL[.446], MATICBULL[1.66], SOL-PERP[0], SRM[.34129675], SRM_LOCKED[23.65870325], THETABULL[734253.05945761], TRX[.001252], UBXT[1], USD[68.74], USDT[28.06756489], XRP[.283639], XRPBULL[10200222.4588] | | |
| 01118019 | | USD[25.00] | | |
| 01118026 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[-0.65], USDT[0.65790652], XRP[0] | | |
| 01118032 | Contingent | AMC-20210924[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0.00950478], SHIB-PERP[0], SRM_LOCKED[.2089728], USD[4.12], USDT[0] | | |
| 01118036 | | RAY[28.9942], TRX[.97386], USD[1.05], USDT[0.00358849] | | |
| 01118038 | | ADABULL[0.00000002], ALTBULL[0.00008741], BCHBEAR[41.038], BCHBULL[.17103985], BCHHEDGE[0.00018803], BEAR[96.5765], DOGEBEAR2021[0.00012246], DOGEBULL[0.00000058], ETCBULL[0.0001521], ETHBEAR[682], ETHBULL[0.00000394], LINKBEAR[29443.5], LTCBEAR[1.7758], MATICBEAR2021[.008331], MATICBULL[.0044805], MATICHEDGE[.090759], MIDBULL[0.00000615], USD[0.00], USDT[0], VETBULL[0.00000682], XTZBULL[.00872] | | |
| 01118040 | | BTC[0], ETH[0], FTT[150.11330720], RAY[649.85570807], USD[0.00], USDT[0], WBTC[0] | | |
| 01118042 | | BTC-PERP[0], DOGE-PERP[0], USD[285.74], XRP-PERP[0] | | |
| 01118046 | | ETH[.00000001], ETHW[.00000001], USD[7.31] | Yes | |
| 01118048 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0.09809998], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.95250000], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00050248], ETH-PERP[0], ETHW[0.00050248], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.17222168], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[363.78115652], TRU-PERP[0], USD[-0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01118051 | | USD[0.00], USDT[0] | | |
| 01118053 | | COPE[93], FTT[8.88969271], USD[0.55], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01118054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.30], USDT[2.02674904], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01118056 | | BRZ[20] | | |
| 01118057 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[66.04451141], USD[0.00] | | USD[0.00] |
| 01118058 | | GST[.06], NFT (364394201481371646/FTX EU - we are here! #285953)[1], NFT (556122796381902033/FTX EU - we are here! #221684)[1], TRU[.97264], TRX[.000022], USDT[0] | | |
| 01118059 | | ADAHEDGE[0], BCHBULL[0], BEAR[0], EOSBULL[0], ETHBULL[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], ZECBULL[0] | | |
| 01118061 | | DOGE[0], RAY[0], SOL[0] | | |
| 01118064 | | FTT[24.08060181], SOL[16.22959678], SRM[55.10885896], USD[0.12], USDT[0] | | |
| 01118071 | | BTTPRE-PERP[0], EUR[0.00], USD[0.00] | | |
| 01118073 | | BNB[.04645474], CRO[79.9848], USD[0.17], USDT[0], VET-PERP[0] | | USD[0.17] |
| 01118075 | | DOGE[0], TRX[.000002], USD[0.00] | | |
| 01118080 | | FTT[.00000037], USD[1994.05] | | |
| 01118081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01118082 | | ATLAS[579.39576689], BAO[3], BNB[0], DENT[3], EUR[0.00], KIN[8], MATIC[0], SHIB[25.11437145], SOL[.00000957], TRX[0], USD[0.00], USDT[.00024243] | Yes | |
| 01118083 | | ETH[-0.00264505], ETHW[.43186463], MINA-PERP[0], TONCOIN[.02], USD[3.94], USDT[0] | | |
| 01118085 | | DOT-PERP[0], FTT[0.10899545], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01118089 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETH[0.00000001], FTT[0], RAY[0], SOL[0], SRM[3.67975199], SRM_LOCKED[19.99691193], USD[0.64], USDT[0], XRP[0] | | |
| 01118096 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00007977], BTC-20210625[0], CHZ-PERP[0], ETH-20210924[0], BTC-PERP[0], ETH[.00083375], ETH-20210924[0], ETH-PERP[0], ETHW[.00083375], FTT[316.090044], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[.086339], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01118100 | | FTT[.00000001], NFT (326992884807026208/FTX Beyond #215)[1], NFT (391799787759012628/FTX Night #159)[1], USD[777.36] | | |
| 01118104 | | ALICE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 01118107 | | BRZ[0], FTT[0.10654109], USD[0.00] | | |
| 01118109 | | CELO-PERP[0], USD[1.25], USDT[0], VET-PERP[0] | | |
| 01118112 | | ADA-PERP[0], ATLAS[0], DOGE-PERP[0], ETH[0.00003279], ETH-PERP[0], ETHW[0.00003277], FIDA[0], POLIS[0], SHIB-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 01118114 | | 0 | | |
| 01118120 | | NFT (360224913902459452/The Hill by FTX #3913)[1], NFT (360845439843367525/FTX AU - we are here! #10932)[1], NFT (414547486571131676/FTX AU - we are here! #10938)[1], NFT (447641593055246790/FTX EU - we are here! #118465)[1], NFT (467647137488818410/FTX EU - we are here! #118217)[1], NFT (495787939023231284/FTX AU - we are here! #26944)[1], NFT (509618419047977492/Austria Ticket Stub #1766)[1], NFT (552302537290772701/FTX EU - we are here! #118400)[1], TRX[.000001] | | |
| 01118128 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01118131 | | BNB[.00192519], USD[0.43] | | |
| 01118136 | | FTT[0.01862535], SOL[.00494521], USD[0.00] | | |
| 01118138 | | BTC[.00007011], RUNE[142.40025], USD[1.02] | | |
| 01118139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-20.58], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00020980], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0091488], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[352.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.657463], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01118145 | | AKRO[3], APE[.00027786], BAO[4], CAD[824.16], DENT[1], DOGE[0], ETH[1.00054328], ETHW[61.15410649], KIN[2], SOL[.00006473], TRX[3], UBXT[2] | Yes | |
| 01118158 | | AAVE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.07], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01118159 | | 0 | | |
| 01118160 | | BTC[.0004471], ETH[.004495], ETHW[.0004995], USD[0.00], USDT[0] | | |
| 01118170 | | 0 | | |
| 01118172 | | TRX[.000003], USDT[0.00000001] | | |
| 01118175 | | GST[.01000043], USD[1.69], USDT[.62569161] | | |
| 01118177 | | AAVE-PERP[0], ALGO[1.4414], BULL[0], CELO-PERP[0], DOT-PERP[0], FTT[0], MATIC[33], POLIS[0], USD[0.25], USDT[0] | | |
| 01118179 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01118180 | | AKRO[4], BAO[26562.52138778], BAT[3.87099174], BTC[.00133419], CAD[0.00], DENT[37093.69822069], GRT[23.77081536], HNT[1.35218525], KIN[15806.7067347], LINK[1.31622371], RSR[2], SHIB[1708967.84870666], SRM[3.39453101], TRX[379.2972709], UBXT[1], USD[0.00], XRP[116.35266267] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01118181 | | ETH[0.00000001], LUNC-PERP[0], SOL[0], USD[26.48] | | |
| 01118189 | | USDT[0.00018614] | | |
| 01118191 | | BLT[1.53837813], USD[0.00], USDT[0.00300505] | | |
| 01118202 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], DOT-PERP[0], FTT[0.00000001], ONE-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[5.07388384] | | |
| 01118208 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20211103[0], BTC-MOVE-20211126[0], BTC-MOVE-2021110[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00259734], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.82], USDT[10.64522640], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01118209 | | AKRO[1], BAO[2], CAD[0.13], DENT[1], KIN[1], RSR[1], SHIB[7328308.20770519], TRX[1], USD[0.00] | | |
| 01118210 | | ETH[0.00029277], ETHW[0.00029277] | Yes | |
| 01118212 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-27.19], USDT[45.060747], XLM-PERP[0], XRP-PERP[0] | | |
| 01118219 | | ETH[.02981503], ETHW[.02981503], TRX[1], USD[0.00] | | |
| 01118220 | | USD[25.00] | | |
| 01118222 | | BEAR[.1703], BTC[0.00006348], BULL[0.00000736], DOGEBEAR2021[0.00022017], DOGEBULL[33.18], ETHBEAR[92141.4], FTT[12.4975], USD[0.12] | | |
| 01118226 | | CHF[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 01118231 | Contingent | AUDIO[0], RAY[0], SNX[0], SOL[0], SRM[0.00744166], SRM_LOCKED[0.02663412], STEP[.00000001], TRX[.000005], USD[0.31], USDT[0.00000133] | | |
| 01118233 | | AKRO[1], BAO[16.383835], CAD[0.00], DOGE[190.51002725], KIN[3], USD[0.00] | | |
| 01118235 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00004574], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], YFI-PERP[0], ZEC-PERP[0] | | |
| 01118236 | Contingent | 1INCH[0], 1INCH-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00003863], FTT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.62239372], SRM_LOCKED[2.37760628], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.63], USDT[0], USDT-20210625[0], XTZ-PERP[0] | | |
| 01118237 | | 0 | | |
| 01118244 | | 1INCH[0], AKRO[4.02485186], ATLAS[.00465279], BAO[2], DENT[2], FTT[0], GBP[0.00], KIN[3], SHIB[0], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[0.00056221] | Yes | |
| 01118245 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.13], USDT[.000665], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01118252 | Contingent | AKRO[400.92381], ATLAS[190], BOBA[3.1], CRO[0], ENJ[10.99791], FTM[11], GALA[130], IMX[2.1], LINK[.06203274], LUA[209.1], LUNA2[0.00236659], LUNA2_LOCKED[0.00552204], LUNC[515.33], OMG[2], RUNE[5.671378], SAND[7], SHIB[32841.91], SPELL[4599.848], SRM[8.31280464], SRM_LOCKED[.1382848], UBXT[623.88144], USD[225.13], USDT[259.11588690], XRP[1.000005] | | XRP[1] |
| 01118253 | | ETH[0, FTT[0.08768854], NFT [290537913171815768/Raydium Alpha Tester Invitation][1], NFT [304168683780806660/FTX EU - we are here! #52994][1], NFT [309680290163741347/Raydium Alpha Tester Invitation][1], NFT [402380334069927779/Raydium Alpha Tester Invitation][1], NFT [425542280237747223/Raydium Alpha Tester Invitation][1], NFT [453564386507185259/Raydium Alpha Tester Invitation][1], NFT [467674776434261875/Raydium Alpha Tester Invitation][1], NFT [470325400447321064/Raydium Alpha Tester Invitation][1], NFT [480363243227779864/FTX EU - we are here! #53198][1], NFT [509099751943125580/FTX EU - we are here! #53144][1], NFT [535139429696869340/Raydium Alpha Tester Invitation][1], USD[0.00], USDT[.0051] | | |
| 01118254 | | BAO[2], DOGE[.00035208], GBP[2.84], USD[0.00], USDT[0.00034776] | Yes | |
| 01118257 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01118260 | | AKRO[3], BAO[1], DENT[1], DOGE[200.01876576], ETH[1], ETHW[1], KIN[4], LINK[6.02521782], LTC[2.00083176], SHIB[2142890.18180112], SOL[4.59550788], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 01118261 | | AVAX[.18952889], DENT[1], DOGE[0.00090489], ETH[.00000006], ETHW[.00000006], USD[5.79] | Yes | |
| 01118266 | | BTC-PERP[0], DOGEBEAR2021[0.00090229], DOGEBULL[0.00000660], DOGE-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01118267 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.01624726] | | |
| 01118268 | | BAO[1], USDT[0.00050228] | Yes | |
| 01118274 | Contingent | DOGEBULL[0], ETH[.00000001], FTT[0.13694502], LOOKS[.00000001], LUNA2[0.72619283], LUNA2_LOCKED[1.69444994], USD[0.00] | | |
| 01118277 | | APE-PERP[0], BTC-PERP[0], USD[-0.41], USDT[8.89684014] | | |
| 01118279 | | NFT [498755393103301474/FTX EU - we are here! #239863][1], NFT [504165308059229754/FTX EU - we are here! #239860][1], NFT [555197966367953426/FTX EU - we are here! #239872][1], USD[0.01] | | |
| 01118282 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.04951159], SOL-PERP[0], SRM-PERP[0], SRM0.42056878], SRM_LOCKED[0.22683304], SRM-PERP[0], SUSHI-PERP[0], USD[7.90], USDT[0], XRP[.419442] | | |
| 01118283 | | FTT[0] | | |
| 01118285 | | AKRO[1], BCH[0], DENT[3], DOGE[0], ETH[1.27946316], ETHW[1.27946316], FRONT[2], KIN[3], RSR[1], TRX[4], UBXT[1], USD[0.00] | | |
| 01118286 | | ADA-PERP[0], BAO[356932.17], BTC[.00010786], DOGE[545.24260387], SHIB[19538074.20264046], USD[44.32], XRP[19.42817036] | | DOGE[540.791672], USD[44.13], XRP[18.996436] |
| 01118287 | | DOGE[85.92605581] | | |
| 01118288 | | BTC[.00006492], DOGE-PERP[0], ETH[.00518808], ETH-PERP[0], ETHW[.00518808], LINK[.1982001], USD[0.00] | | |
| 01118290 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-3.19], USDT[21.43000001], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[.05913644], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01118292 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[270.32736493], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX0.0000019], TRX-PERP[0], UNI-PERP[0], USD[-1.82], USDT[4.46541300], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01118294 | | FTT[4.01793878], NFT (3076863510958Z8164/Baku Ticket Stub #1870)[1], TRX[.000005], USD[0.02], USDT[0.98665077] | Yes | |
| 01118296 | | BTC-MOVE-20211031[0], BTC-MOVE-20211115[0], FTT[0.03360509], MANA-PERP[0], OMG-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01118298 | | DENT[1], DOGE[51.57923496], EUR[0.00], LTC[.38927849], UBXT[1], USD[50.01] | | |
| 01118302 | | BAO[1], BTC[.00040599], SUSHI[4.83526345] | | |
| 01118305 | Contingent | APE-PERP[0], AVAX[.05], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00039105], ETH-PERP[0], ETHW[0.21339105], FTM-PERP[0], FTT[.05296816], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.70575965], LUNA2_LOCKED[1.64677252], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00452121], SOL-PERP[0], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[282.58], USDT[0.00937612], WAVES-PERP[0], XLM-PERP[0] | | |
| 01118309 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01118314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.18023308], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000418], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0, DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00336419], ETH-PERP[0], ETHW[0.00336419], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06923465], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[.23153448], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.07], USD[0.00000002], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01118317 | | USD[0.00] | | |
| 01118321 | | DYDX[5.9], EMB[397.229], TRX[.603484], USD[0.03], USDT[0.00971551] | | |
| 01118324 | Contingent | NFT (295524167515403965/The Hill by FTX #9574)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01118329 | | DOGEBEAR2021[.00056], DOGEBULL[0.00009148], USD[27.48] | | |
| 01118331 | | BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], KAVA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01118334 | | BF_POINT[400], CEL[0], ETH[0], ETHW[0], USD[0.01], USDT[0.00000001], USTC[0] | Yes | |
| 01118336 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01118337 | | ADABEAR[20000000.71004601], BEAR[0], BNBBEAR[112408.33070318], ETHBEAR[2583686.55879386], SHIB[0], SOS[206647.06306], SOS-PERP[0], SUSHIBULL[6160449.83961517], TRX[0], USD[0.06], USDT[0], XRP[0], XRPBEAR[1757245.98990239], XRPBULL[3000.70436153] | | |
| 01118338 | | ETH[.5668735], ETHW[.5668735], SOL[1.03], TRX[.000001], USDT[1.29949291] | | |
| 01118340 | | BNB[0], BTC-PERP[0], ETH[0], USD[10.00], USDT[0] | | |
| 01118343 | | KIN[.0000001], SHIB[6788626.41974119], USD[0.00], WRX[0], ZAR[0.00] | | |
| 01118344 | | AMPL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01118348 | | CLV[.02706], USD[6.39], USDT[1.741602] | | |
| 01118349 | | NFT (458393518582108631/Home Run Derby X - London #16)[1] | | |
| 01118351 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1.45236859], GALA-PERP[0], KIN-PERP[0], LINK[1.09994], LRC-PERP[0], LUNA2[0.08327152], LUNA2_LOCKED[0.19430022], LUNC[.55], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF[160], RUNE[5.07284], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00313], USD[3.10], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01118354 | Contingent, Disputed | BULL[0], USD[0.00], USDT[0.06638760] | | |
| 01118356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00042716], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HXRO-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01118359 | | AMD[4.2571671], GLXY[28.980715], MSTR[1.06429177], NVDA[1.9786833], NVDA_PRE[0], SQ[1.60892935], TLRY[17.188562], TRX[.000002], USD[0.27], USDT[0] | | |
| 01118360 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], AAVE-PERP[0], BNB[0.00000001], BNB-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.00000001], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01118365 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.8863425], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.11], VET-PERP[0], XLM-PERP[0] | | |
| 01118367 | | USDT[3.855138] | | |
| 01118368 | | BTC[0], DOGE[0], EUR[0.00] | | |
| 01118370 | | ETH[.00301344], ETHW[.00301344], USD[0.00], XRP[9.16234488] | | |
| 01118376 | | BNB[.00215101], MATICBULL[1.16077941], SXPBULL[189.9656033], USD[67.15], USDT[.009685], VETBULL[0] | | |
| 01118391 | | ETH[.00247619], ETHW[.00247619], RUNE[862.33771305], USD[13.00], USDT[0.00000011] | | |
| 01118393 | | AKRO[1], BAO[8], DENT[1], GBP[0.00], KIN[5], SHIB[5914113.02952308], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 01118400 | | ADA-PERP[0], AKRO[1], APE[0], BAO[2], BNB-PERP[0], BTC[.00000006], BTC-PERP[0], CHZ[1], DENT[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN[2], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004] | Yes | |
| 01118402 | | 0 | | |
| 01118406 | | BNB[0], BRZ[0.00389885], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01118408 | Contingent | APE[0], APE-0930[0], APE-PERP[0], APT[15], BTC[0], CEL[.0249], ETH[0.01600000], ETH-PERP[0], ETHW[0], FTT[25.19533284], GOQ[0], GST-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2_LOCKED[36.81560915], NFT (52319020969924889O/FTX AU - we are here! #21561)[1], SOL[0], STETH[0], TRX[.00096], USD[955.36], USDT[.00454301], USTC[.8] | | |
| 01118412 | | DOGE[0], ETH[0] | | |
| 01118413 | | LTC[0] | | |
| 01118414 | | BTC[0], ETH[2.67338800], ETHW[0], LINK[1567.64344201], TRX[.000777], USD[251.42], USDT[0.00001283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01118417 | | BNB[.5], CRO[5075.10976276], GALA[2825.72937355], LTC[0], POLIS[0], SAND[201.15446862], SOL[21.65206252], USD[0.00], USDT[0] | | |
| 01118419 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01118420 | | BNB[0], ETH[0] | | |
| 01118429 | | ICP-PERP[0], TRX[.000001], USD[0.57] | | |
| 01118431 | | BNB-PERP[0], BTC[-0.00000001], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01118437 | | SXPBULL[.185778], TRX[.000004], USD[0.00], USDT[0] | | |
| 01118447 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00006964], STX-PERP[0], USD[0.00] | | |
| 01118456 | | BNB[0], HT[0], MATIC[0], USD[0.00] | | |
| 01118462 | Contingent | AMC[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNTX-20211231[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.14211925], ETHBULL[0], ETH-PERP[0], ETHW[0.47392111], FIL-PERP[0], FTT[295.12531169], FTT-PERP[0], LUNA2[0.02327392], LUNA2_LOCKED[0.05430583], LUNC[5067.94685040], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20211231[0], NFLX-20210625[0], NVDA-20211231[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.87878826], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-20211231[0], SUSHI[0], SUSHI-PERP[0], TRX[.000022], TSLA-20211231[0], TSM-0325[0], UNI[0], USD[17.38], USDT[0.64238662] | | |
| 01118465 | | TRX[.000005], USDT[-0.00000025] | | |
| 01118468 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00394177], XLM-PERP[0] | | |
| 01118470 | | 0 | | |
| 01118475 | | ALPHA-PERP[0], FTT[0], ROOK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01118479 | | ETH[.022], ETHW[.022], FTT[1.7], SOL[.41], STEP[113.3], USD[103.85] | | |
| 01118488 | | FTT[5] | | |
| 01118489 | | SOL[.00241357], USD[0.00], USDT[51.28935773] | | |
| 01118500 | | BAO[1], CAD[110.17], HXRO[1], USD[0.01] | | |
| 01118501 | | USD[25.00] | | |
| 01118502 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX[4.7], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GT[8.5], IMX[9.2], KAVA-PERP[0], KIN[490000], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02823337], XLM-PERP[0], XRP-PERP[0] | | |
| 01118507 | | BTC-PERP[0], MATIC[.001], SOL[.00000001], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[1.93362335] | | |
| 01118508 | | LUA[24.905], USD[0.00], USDT[0.88236933] | | |
| 01118509 | | BNB-PERP[0], BTC[0.00000493], DOT[.7], USD[0.00], USDT[0.14317830] | | |
| 01118511 | | BNB[0], BTC[0], MATIC[0.39049736], SOL[0], TRX[0], USDT[0] | | |
| 01118513 | Contingent, Disputed | BTC[0], KIN[.98000001], SOL[659.07113834], USD[0.65] | | |
| 01118521 | | KIN[1149195], USD[1.62] | | |
| 01118523 | | BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], KIN[0], MATIC[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01118524 | | ETH[.1145108], ETHW[.1145108], USD[2.97] | | |
| 01118529 | | ATLAS[489.9069], CVC[.93635], FTT[.12460996], KIN[9688.4], TRX[.000002], USD[0.00], USDT[0] | | |
| 01118530 | | ADA-PERP[0], ALPHA-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[2.53188866], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1576.30], USDT[0] | | |
| 01118532 | | FIL-PERP[0], TRX[.000002], USD[0.47], USDT[-0.00000021] | | |
| 01118533 | | TRX[.000002] | | |
| 01118535 | | AKRO[1], BAO[4], BF_POINT[100], BTC[0.00900973], DENT[1], ETH[0.14716604], ETHW[0.14716604], KIN[5], SHIB[5381922.88224944], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00023273] | | |
| 01118538 | Contingent | APE[.0384], BLT[.7131], DOT[.10003312], FTT[.04387697], GODS[.01406674], GST[.05], LUNA2[2.88174980], LUNA2_LOCKED[6.72408287], SOL[.0035835], TONCOIN[315.4], TRX[.000084], USD[64.06], USDT[4185.64330331] | | |
| 01118541 | | USD[0.00], USDT[0.00073993] | | |
| 01118545 | | BNB[0.85541138], BTC[0], EUR[0.00], FTT[11.96037176], USD[3.00], USDT[71.50465606] | | |
| 01118547 | | ATLAS[25530], DEFIBULL[14.94088464], DOGEBULL[416.78416626], ETCBEAR[78084380], LINKBULL[812.6], MATICBULL[2630.9737], SUSHIBULL[4449000], THETABULL[1441.8996624], TRX[.000091], USD[0.00], VETBULL[842.6], XTZBULL[13767.2482] | | |
| 01118549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00069646], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.49566288], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], USD[0.01], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01118552 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[8.21], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01118554 | | BTC[0.00000113], BTC-PERP[0], CONV-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00021574] | | |
| 01118555 | | TRX[.000001], USD[0.00] | | |
| 01118557 | | ETHW[.064], FTM[.46213283], SOL[0], SPELL-PERP[0], TRX[.000002], USD[286.51], USDT[0] | | |
| 01118559 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01118561 | | EUR[0.00], USD[0.00], USDT[1.17172915] | | |
| 01118568 | | USD[0.00] | | |
| 01118573 | | CRO[100], DOGE[62.48217417], DOGE-PERP[0], USD[3.60], XRP[10] | | |
| 01118580 | | AMPL[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.9951227], REEF[11070], TRX[.000002], USD[830.37], USDT[1.40830588] | | |
| 01118583 | | BCH[.52371814], BTC[.00008803], EOSHALF[0], LINK[.9], USD[24.33], USDT[0], XRP[.74635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01118584 | Contingent | AKRO[0], ATLAS[0], ATOM[0], ATOMBULL[6216182.76953793], ATOM-PERP[0], AURY[0], AVAX[0], AXS-PERP[0], BCHBEAR[14938.63679322], BCHBULL[17200988.25489058], BEAR[40000.08135326], BRZ[0], BSVBULL[478827351.03719257], BTC[0], BTC-PERP[0], BTT[0], BULL[15.00477563], CHZ-PERP[0], COMPBULL[1201627.12077550], DOGE[0], DOGEBULL[5024.11401407], DOGE-PERP[0], DOT[0], EOSBEAR[596793.83583020], EOSBULL[100171483.13841623], ETC[0], ETCBULL[5013], ETH[0], ETHBULL[130.13054204], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], GALA[0], HT[0], KBTT[0], KIN[0], KNCBULL[4361.17507501], LINKBULL[26510.72227394], LTCBEAR[21095.42144880], LTCBULL[395382.69888596], LUNA2[11.71880207], LUNA2_LOCKED[27.34387149], LUNC[0], MANA-PERP[0], MATICBULL[28253.80237462], MTA[0], ONE-PERP[0], POLIS[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SRM[.0000533], SRM_LOCKED[.04618747], STORJ-PERP[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[94062.36553747], XLMBULL[6070.56932341], XRPBULL[1095647.84734702], XTZBEAR[7150242.02782882], XTZBULL[598024.43230017], YFI[0], ZECBULL[48132.56035742] | | |
| 01118592 | | USD[3.87] | | |
| 01118593 | | USD[11803.19] | | |
| 01118594 | | BTC[-0.00082116], SOL[.4], SOL-PERP[0], USD[30.09] | | |
| 01118600 | Contingent | BTC[0], FTT[0.05593584], LUNA2[.13658705], LUNA2_LOCKED[0.31870311], LUNC[.44], USD[2205.27], USDT[0] | | |
| 01118601 | | DOGE[140.36518775], LINK-PERP[13], USD[-32.32] | | |
| 01118604 | | BCHBULL[.00970265], EOSBEAR[995.82], ETCBEAR[99753], TRX[.000003], TRXBULL[1.3797378], USD[0.09], USDT[0] | | |
| 01118606 | | ADA-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], LTC-PERP[0], OMG-PERP[0], STX-PERP[0], USD[0.06], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 01118610 | | USD[0.00] | | |
| 01118617 | Contingent, Disputed | USDT[0.00043473] | | |
| 01118621 | | KIN[9459], USD[0.00], USDT[0] | | |
| 01118626 | | AKRO[1], CRV[3.04800134], DOGE[130.51269261], ETH[.03128313], ETHW[.03089721], KIN[1], USD[0.00] | Yes | |
| 01118637 | Contingent | FTT[.015396], GENE[.00751438], HKD[2.18], SRM[11.10421151], SRM_LOCKED[40.69447633], TRX[.000002], USD[0.03], USDT[0.21677987] | | |
| 01118639 | | ANC-PERP[0], BTC[.00000056], BTC-PERP[0], DOGE[.1], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 01118641 | | BTC[0], DOGE[0], ETH[0.00000010], ETHW[.00000001], FTT[0.08819485], USD[0.00], USDT[3.09586350] | | |
| 01118643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44723061172073540 1/FTX EU - we are here! #269913)[1], NFT (512519937882978655/FTX EU - we are here! #269906)[1], NFT (554497150489532911/FTX EU - we are here! #269911)[1], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06174707], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01118650 | | BNB[.00002], BTC[.00006346], ETH[.0005536], ETHW[.0005536], FTT[.04846], MOB[11412.28142], SOL[.02576], TRX[.000002], USD[0.00], USDT[0] | | |
| 01118653 | | DOGE[0], USD[0.72] | | |
| 01118654 | | 0 | | |
| 01118656 | | ATLAS[1936.02197434], POLIS[10.50173732], USD[0.06], USDT[0] | | |
| 01118657 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.30], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01118662 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BTC[0], BTC-20210924[0], BTC-MOVE-0223[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA20.17330340], LUNA2_LOCKED[0.40437462], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG-2021062 5[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00018565], SRM_LOCKED[.00297553], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01118663 | | CEL[0.011473 81], USD[0.15], USDT[0.00014399] | | |
| 01118667 | | USDT[230.58423089] | | |
| 01118668 | | USD[0.02] | | |
| 01118670 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], SOL-PERP[0], TRX[.000003], USD[25.14], USDT[284.61126804], XTZ-PERP[0] | | |
| 01118671 | | KIN[9859.6], STEP[.076576], SUSHIBULL[244578.886], TRX[.000004], USD[53.27], USDT[0] | | |
| 01118673 | Contingent | BNB[0], BTC[0], DOT[.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0], LUNC[0], MATIC[0], SRM[.00140238], SRM_LOCKED[.02294262], USD[0.00], USDT[0], USTC[0] | | |
| 01118674 | | TRX[.000036], USD[0.00], USDT[0] | | |
| 01118677 | | DOGE-PERP[0], USD[0.03] | | |
| 01118678 | | BNB[.009925], COPE[.82311], DOGE-PERP[0], RSR-PERP[0], USD[0.86], XLM-PERP[0], XMR-PERP[0] | | |
| 01118682 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], CHR-PERP[0], DOGEBULL[.00799658], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.32], XRP-PERP[0], ZEC-PERP[0] | | |
| 01118684 | | BTC[0.00029037], SOL[.09677481], USD[0.55], USDT[0] | | |
| 01118695 | Contingent | BCH[0], BTC[1], DOGE[5000.00002595], ETHW[5.50054860], FTT[212.02202599], LINK[0.00055713], LUNA2[.00012084], LUNA2_LOCKED[45.02131174], LUNC[7], TRX[0], USD[0.06], USDT[0.10000003], XRP[120000.00046951] | Yes | |
| 01118696 | | BTC[0], FTT[0.00133908], FTT-PERP[0], USD[0.00] | | |
| 01118697 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01118701 | | BAO[6], DOGE[.00007899], ETH[.00185806], ETHW[.00183068], GBP[0.01], KIN[2], UBXT[1], USD[0.01] | Yes | |
| 01118707 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT[.099838], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00057501], XRP[.9468] | | |
| 01118711 | | DOGE[177.35852667], KIN[4], TRX[265.19418811], USD[0.01], XRP[21.06727551] | Yes | |
| 01118715 | | EUR[25.00] | | |
| 01118716 | | ADABULL[0], BAO[0.00000533], DEFIBULL[0.00005543], ETCBULL[0], ICP-PERP[0], MATICBULL[3.4879373], USD[0.01], USDT[0] | | |
| 01118718 | Contingent | ATLAS[10000], ATOM[0], AUDIO[1300], BTC[1.66838212], DAI[.07686694], DOT[0], DYDX[500], ETH[20.40636736], ETHW[12.32960909], FTM[500], FTT[100], HNT[45], LINK[311.83653319], LUNA2[76.78923901], LUNA2_LOCKED[179.174891], LUNC[1115.07410755], LUNC-PERP[0], MANA[730], ROOK[33], RUNE[0], SOL[19.55708338], SPELL[151400], SRM[.06812732], SRM_LOCKED[.2826301], SUSHI[762.92156296], TRX[.000002], USD[26904.01], USDT[0.00010215], USTC[10869.16304642], USTC-PERP[0] | | ETHW[12.322141], SOL[92.93530887] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01118720 | Contingent, Disputed | USDT[0.00045594] | | |
| 01118724 | | BTC[2.00304873], FTT[0.07829925], USD[0.73] | | |
| 01118727 | | BTC[0.00289922], RAY[.2269115], SOL[110.10542545], TRX[.000001], USD[0.05], USDT[0] | | |
| 01118733 | Contingent | BNB[0], BTC[0.00054999], DOGE[.10970659], ETH[0], LUNA2_LOCKED[2.19668752], SHIB[0], TRX[0.00001200], USD[0.00], USDT[20.00012222], XRPBULL[500000] | | |
| 01118739 | | DOGE-PERP[0], ETH[.00087903], ETH-PERP[0], ETHW[.00087903], RUNE[.042962], RUNE-PERP[0], TRX[.000002], USD[-0.11], USDT[0] | | |
| 01118746 | Contingent | CRO[0], DOT[362.52280814], FTT[.0050337], MAPS[.88939421], RAY[0], REN[0], SNX[0], SOL[0], SRM[0.00069900], SRM_LOCKED[0.00521272], TRX[0.00000500], USD[-12.82], USDT[0.00000003] | | |
| 01118753 | Contingent | AAVE[0], AAVE-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[0.00000001], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[-7.515], ETHW[0.00056320], FTM-PERP[0], FTT[0.06113582], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[29.01973295], SRM_LOCKED[114.98026705], USD[11144.64], WAVES-PERP[0] | | |
| 01118755 | | ETH[0.00090490], ETHW[0.00090490], RAY[.960765], ROOK[.00022961], USD[0.00], USDT[0] | | |
| 01118764 | | BAO[3], CRO[263.03738208], DENT[1], KIN[678132.62607585], USD[0.00] | | |
| 01118765 | | BTC[.000005], BTC-PERP[0], USD[0.00] | | |
| 01118767 | | SHIB[478504.77089783], USD[17.72], USDT[0] | | |
| 01118770 | | LUA[.02472], TRX[.000003], USDT[0] | | |
| 01118777 | | TRX[.000003], USD[4.08], USDT[0] | | |
| 01118778 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 01118779 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-1230[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMC-20210625[0], AMD-0325[0], AMD-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-20210924[0], AMZN-20211231[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[0], BABA-0325[0], BABA-20210924[0], BABA-20211231[0], BAND[0], BAND-PERP[0], BCH-0325[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BITO-0325[0], BITO-0624[0], BITO-20211231[0], BTC[3.28473650], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FB-20210924[0], FB-20211231[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GBTC-0325[0], GBTC-20210924[0], GBTC-20211231[0], GDX-0325[0], GLD-0325[0], GLD-20210924[0], GLD-20211231[0], GOOGL-0325[0], GOOGL-20210625[0], GOOGL-20210924[0], GOOGL-20211231[0], HT-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-20211231[0], NFLX-20210924[0], NFT[29555527653262413 4/AK-47][1], NVDA-0325[0], NVDA-20211231[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PFE-20210924[0], PYPL-0325[0], PYPL-20210924[0], PYPL-20211231[0], SLV-0325[0], SLV-20210924[0], SLV-20211231[0], SOL-0325[0], SOL-1230[0], SOL-20211231[0], SPY-0325[0], SPY-0624[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], SQ-20211231[0], TRX-0325[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20211231[0], TSLA-PERP[0], TSM-0325[0], TSM-20210924[0], TSM-20211231[0], TWTR-20210924[0], TWTR-20211231[0], UNI-0325[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[77246.57], USDT[11479.32998180], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-1230[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01118784 | | FTT[0.00070298], USD[0.00], XRP[0] | | |
| 01118786 | | ADA-PERP[0], ATOMBULL[.76653], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOSBULL[9982.425], ETH[.013], ETHW[.013], LTCBULL[299.183], MATICBULL[2.96238], TRX[.000022], USD[-1.14], USDT[0.00947149], XLMBULL[6.07486057], XRPBULL[15212.9269575], XTZBULL[99.2685], XTZ-PERP[0] | | |
| 01118790 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BRZ[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNA-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.72], USDT[0.00000001] | | |
| 01118791 | | ETH[.01499715], EUR[0.00], FTT[0], SOL[4.3491735], USD[0.00], USDT[0.69706625] | | |
| 01118793 | | BNB[0.00962536], USD[-1.93], USDT[0] | | |
| 01118796 | | RAY[7.11816347], TRX[.000002], USDT[0.00000007] | | |
| 01118798 | | 0 | | |
| 01118799 | | AAVE[.009878], BNB[0.00093794], FTT[0.33063554], GALA[9.96], LTC[.009941], MATIC[9.95], POLIS[.9714], SOL[.00138083], SUSHI[.4968], USD[104.04], USDT[0.00052234], XRP[.95] | | |
| 01118800 | | DOGE[17.49743128], USD[0.00] | | |
| 01118801 | Contingent, Disputed | ATLAS[9.5], USD[0.00] | | |
| 01118802 | | DOGE-PERP[0], FTT[0.04568267], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.02], XRP-PERP[0] | | |
| 01118803 | | BNB[0], BTC[0], DOGE[0.01347618], ETH[0], FTT[.0025], SOL[0], TRX[0.00000300], USD[0.21], USDT[38.15037522] | | |
| 01118804 | | ETH[0.00000178], ETHW[0.00000178], USDT[0.00000003] | | |
| 01118810 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01118811 | | TRX[.000001], USD[0.00], USDT[1.13336989] | | |
| 01118813 | | BAO[1], DENT[1], EUR[0.00], UBXT[1] | | |
| 01118815 | | BNB[.00970935], BTC[0], ETH[0], USDT[0.00022437], XRP[0] | | |
| 01118817 | | CAKE-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.01] | | |
| 01118824 | | MEDIA[.0095527] | | |
| 01118828 | | 0 | | |
| 01118831 | | USDT[3.05747502] | | |
| 01118832 | | ADABEAR[3096610], BEAR[34.2375], BNBBEAR[20436], BTC[0], BULL[0.00000471], DOGEBEAR2021[0.00017140], ETHBULL[0.00006945], LTCBULL[.0070394], MATICBEAR2021[.03761715], USD[0.00], XRPBULL[.083647] | | |
| 01118834 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[2.61] | | |
| 01118835 | Contingent | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], ATLAS-PERP[0], BCH[0], BNBBULL[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], COIN[6.19], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[2711.42320894], DOGEHALF[0], DOGE-PERP[0], ETCBULL[20], ETHBULL[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[2.42598795], OKBBULL[0], POLIS-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00059084], SUSHIBEAR[99930], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRXBULL[0], UNI[0], USD[0.01], USDT[0.00000002], XRP[0], XTZ-20211231[0] | | |
| 01118839 | | MEDIA[.3599316], OXY[4.99905], RAY[.99981], TRX[.000003], USD[8.37], USDT[.001] | | |
| 01118843 | | USD[0.50], XRP-PERP[0] | | |
| 01118847 | | BAO[4], COMP[.04939856], DENT[1], KIN[2], SHIB[4779634.51697429], USD[0.00], XRP[134.54035111] | | |
| 01118853 | | ETH[.00000237], ETHW[0.00000237], EUR[0.00], LTC[0], USD[0.00] | | |
| 01118861 | | BTC[0], USD[0.00], USDT[0] | | |
| 01118865 | | BTC[0] | | |
| 01118866 | | XRP[2482.691144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01118873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00287709], SOL-PERP[0], USD[2.15], XRP[.02026], XTZ-PERP[0] | | |
| 01118876 | | BAO[1], DOGE[92.29778449], USD[10.01] | | |
| 01118881 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE[0.00099105], DOGE-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TRX[ 1418298], TRX-PERP[0], USD[0.01], USDT[1.84996179] | | |
| 01118884 | | ATLAS[23002.96778984], OXY[0], USD[13.48] | | |
| 01118886 | | 1INCH[0], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], GBP[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[-0.00000017] | | |
| 01118887 | | ADABULL[0.12033099], ATOMBULL[7.9944], BCHBULL[11.013484], BNBBULL[0.03861295], COMPBULL[.09833112], DOGEBEAR2021[.0009521], DOGEBULL[0.00525966], EOSBULL[692.2808], ETCBULL[.04107123], ETHBULL[.00401167], GRTBULL[.0002958], LEOBULL[.13568702], LINKBULL[.18347148], LTCBULL[40.948196], MATICBEAR2021[.0006714], MATICBULL[392.9652358], OXBBULL[.0554886], SUSHIBULL[.5673], SXPBULL[51.923628], TOMOBULL[7964.421], TRX[.000008], TRXBULL[13.470564], USD[48.14], USDT[0.10293529], VETBULL[.2951808], XRPBULL[.01639], ZECBULL[.00046822] | | |
| 01118888 | | TRX[.000001], USD[6.96], USDT[0] | | |
| 01118889 | | ATOM-PERP[0], DOT-PERP[0], TRX[.000001], USD[-0.43], USDT[1.78] | | |
| 01118894 | | BNB[29.75843795], EUR[105.24], HNT[.07531007], USD[0.00], USDT[0] | | |
| 01118898 | | TRX[.000001], USD[0.00], USDT[0.00000105] | | |
| 01118901 | Contingent, Disputed | BTC[0], BULL[.00237231], DOGEBEAR2021[.40340944], EOSBULL[157.85441141], ETHBULL[.00768762], FTT[3.37202921], LINK[0], RAY[14.88377695], SOL[0], STEP[7.11765173], USD[-0.93], XMR-PERP[0], ZECBULL[0.03582322] | | |
| 01118904 | | BTC[.00000008], CAD[0.00], DOGE[1123.99738004], ETH[.01592695], ETHW[.015732], KIN[1], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 01118905 | | BTC[.00000177], DOGE[0], MEDIA[.009848], SHIB[94240.8709646], USD[0.00], USDT[0], XRP[0] | | |
| 01118907 | | ALPHA[1.4247], ALPHA-PERP[0], BCH[1.35694609], BCH-PERP[-25.862], BTC[.000005], BTC-PERP[0], CEL[.04], CEL-PERP[0], DOGE[.00000098], DOGE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SUSHI[.62955], SUSHI-PERP[0], USD[13376.04] | | |
| 01118912 | | 1INCH-PERP[0], ADABULL[.0305], ATLAS[20.31503962], ATLAS-PERP[0], BTC-PERP[0], BULL[.00024], DOGEBULL[0.00000098], DOGE-PERP[0], POLIS-PERP[0], RAY[.09062821], USD[0.23], USDT[0.00544154], XRP-PERP[0] | | |
| 01118915 | | ATLAS[343.73319614], BTC[0], SOL[17.83916945], USD[0.00] | | |
| 01118917 | | GODS[22.996824], IMX[6.9986], USD[0.56], USDT[1.69633745] | | |
| 01118926 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 01118935 | | BTC[0.00009747], TRX[.000003], USD[7.06], USDT[4.5492] | | |
| 01118939 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FTT[.06766], PERP-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[1.69], USDT[0] | | |
| 01118942 | | BTC[0.00000308], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.0005011], FTT-PERP[0], HNT[0.00000001], LINK-PERP[0], SOL[0.0000087], SOL-PERP[0], SRM-PERP[0], USD[177.35], XRP[0] | | |
| 01118943 | | CEL[0], ETH[0], FTT[0], USD[0.00], USDT[4278.20440596] | | |
| 01118945 | | BTC[0] | | |
| 01118947 | | 1INCH[94], 1INCH-PERP[1], AGLD[223.2], ALICE[87.5], BOBA[.07], BTC-PERP[0], OMG[.16], OXY-PERP[0], RAY[203.9592], TLM[7125], USD[676.18], USDT[1536.95000000], XLM-PERP[0] | | |
| 01118949 | | ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.05286351], USD[-0.04] | | |
| 01118950 | | BAO[2], KIN[2], NFT (529770401833986543/FTX EU - we are here! #196478)[1], NFT (396743)[1], NFT (396397)[1], NFT (558858862570101495/FTX EU - we are here! #196525)[1], USD[0.00] | | |
| 01118952 | | BAO[1], USD[0.09] | | |
| 01118953 | | DOGEBULL[0.00096235], LTC[.009], USD[0.92] | | |
| 01118955 | | EMB[49.965], ETH[.000993], ETHW[.000993], USD[119.23], XRP[.8964] | | |
| 01118958 | | BTT[1979953.99783466] | Yes | |
| 01118965 | | CREAM-PERP[0], USD[0.00] | | |
| 01118969 | | FTT[.0965925], NFT (559742617967353229/FTX AU - we are here! #56132)[1], USD[0.00] | | |
| 01118971 | | SRM[1.93661853], TRX[.000002], USD[-0.09] | | |
| 01118972 | | AAVE[.209958], BNB[0.02733636], DOGE[3.45277843], TRX[0], USD[0.77], USDT[0.00000474] | | |
| 01118975 | | BTC[0], ETH[0], RAY[1.8768], USD[-0.20] | | |
| 01118976 | | TRX[.000022], USDT[47.7] | | |
| 01118978 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB[1027.74922918], SPELL-PERP[0], USD[0.00] | | |
| 01118986 | | DOGE[.08700036], DOGE-PERP[0], LINA[119.9784], USD[0.70] | | |
| 01118986 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], MNGO-PERP[0], REEF-PERP[0], USD[0.05], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01118987 | | TRX[.000004], USD[0.07], USDT[0] | | |
| 01118989 | | ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], WAVES-PERP[0] | | |
| 01118995 | | CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01118997 | | BCHBULL[.006652], BNB[0], DOGE[0], DOGEBULL[0.00000031], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01118998 | | MEDIA[.0090025], USD[0.00] | | |
| 01119001 | | USD[0.00] | | |
| 01119010 | | ICP-PERP[0], OXY-PERP[0], USD[0.02] | | |
| 01119011 | | USDT[2.81854769] | | |
| 01119018 | | ETH[0], RAY[0] | | |
| 01119021 | | BAO[1], DOGE[66.00003104], GBP[1.25], KIN[1], USD[0.01] | | |
| 01119023 | | GBP[4.00] | | |
| 01119029 | | MEDIA[1.44580905], TRX[.000003], USDT[0.00000081] | | |
| 01119035 | | BAO[1], DOGE[1555.49571943], KIN[1], UBXT[1], USD[0.00] | | |
| 01119037 | | DOGE[19083.53212041] | | |
| 01119041 | | DOGE[421.45753569], ETH[0.03455217], ETHW[0.03455217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119043 | | BTC[.00184011], DOGE[969.35495], ETH[.2499525], ETHW[.2499525], LRC[69.981], SHIB[4098746], SOL[9.9981], USD[1.16] | | |
| 01119044 | | ATLAS-PERP[0], BAO[1], BTC[0.03853899], DENT[1], ETH[0.35191661], ETHW[0], FTT[65.60077887], KIN[1], MATIC[0], TRX[1], UBXT[1], USD[0.00], USDT[22.34611443] | Yes | |
| 01119045 | | USDT[0.00709948] | | |
| 01119047 | Contingent | LUNA[25.83518573], LUNA2_LOCKED[13.61543339], LUNC[1270623.98], TRX[.00001], USD[0.01], USDT[1.02500010] | | |
| 01119049 | | ADABEAR[20785440], ALGOBULL[431913.6], ASDBEAR[3597580], ASDBULL[30.9783], ATOMBEAR[367926.4], ATOMBULL[14.9895], BCHBEAR[18287.19], BCHBULL[29.994], BEAR[39991.95], BNBBEAR[49965000], BSVBEAR[484660.5], BSVBULL[11202.153], DOGEBEAR2[21.09998], EOSBEAR[369741], EOSBULL[644.5485], ETCBEAR[16988100], ETHBEAR[6945135], LTCBEAR[1499.7], SUSHIBEAR[28480050], SUSHIBULL[620.7983], SXPBEAR[16988100], SXPBULL[24.994095], TOMOBULL[13876.454], TRX[.000006], USD[1.64], USDT[0.23389005], VETBEAR[28994.2] | | |
| 01119050 | | BAO[6], CAD[0.00], CHZ[0], DENT[1], KIN[5], SHIB[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01119051 | | BTC[.0006], BTC-PERP[0], CEL-PERP[0], CHZ[120], DAI[1.22631218], ETH[.016], ETH-PERP[0], ETHW[.016], FTT[.4], MATIC-PERP[0], MEDIA[.009426], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-3.14], USDT[15.53257470] | | |
| 01119055 | | 1INCH[0], ASD[0], AUDIO[0], BCH[0], BNB[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], FTM[0], HXRO[0], KIN[0], LINA[0], LTC[0], MATIC[0], RSR[0], SHIB[0], SOL[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01119056 | | CHZ[9.853], USD[0.00], USDT[0] | | |
| 01119059 | | DOGEBULL[.03647445], USD[0.05], XRPBULL[2193.06378] | | |
| 01119060 | Contingent, Disputed | USD[12.39] | | |
| 01119063 | | BTC[.00128231], DOGE[418.09090557] | | |
| 01119064 | | BOBA[240.18207436], USD[0.00] | | |
| 01119066 | | BAO[1], DENT[.04661597], CAD[0.89], DENT[2], HXRO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01119067 | Contingent | ADABULL[10.09798], ALGOBULL[4300000], ASDBULL[33.89322], ATOMBULL[533], BALBULL[344], BCHBULL[2169.566], BEAR[27472.2], BSVBULL[677877.8], BTC[.0000906], COMPBULL[34.79304], DOGEBULL[1417.59738982], DRGNBULL[2.339532], EOSBULL[75500], ETHBULL[1.009694], HTBULL[19.39612], LINKBULL[18.09638], LTCBULL[745.8508], LUNA2[1.12243281], LUNA2_LOCKED[2.61900989], LUNC-PERP[0], MATICBULL[179762.08758], OKBBULL[2.085582], SUSHIBULL[313937.2], SXPBULL[520.7598], THETABULL[15577.49993561], TOMOBULL[78384.5], TRX[.000238], USD[0.51], USDT[602.54598263], VETBULL[194.89302], XLMBULL[150.39392], XRPBULL[205188.962], ZECBULL[58.9882] | | |
| 01119068 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00529081], HOLY-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6.28] | | |
| 01119070 | | KIN[79984], TRX[.000003], USD[0.89], USDT[0] | | |
| 01119073 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.00020733], USD[0.00] | | |
| 01119076 | | BAO[1], MATIC[35.16845184], SOL[.30238965], TRX[1], USD[0.00] | Yes | |
| 01119079 | | COPE[.99335], DOGE[0], ETH[0], FTT[1.22258210], USD[2.39], USDT[0.64391735], YFI[.00099981] | | |
| 01119080 | | KIN[8680068], TRX[.000002], USD[0.93], USDT[0] | | |
| 01119082 | | BAO[2048.33825202], CONV[60.41159233], DENT[1070.75274677], DOGE[32.73103239], KIN[1], RAMP[8.31370809], REEF[45.2671986], SHIB[272364.10551306], TRX[88.9323094], UBXT[132.11760828], USD[0.01] | Yes | |
| 01119093 | Contingent | AAVE-PERP[0], APE[699.87099], APE-PERP[-700], APT-PERP[0], ATOM[49.69084029], AVAX[10.3175742], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH2.59214065], ETH-20210924[0], ETH-PERP[0], ETHW[14.99572129], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.6005875], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.95616531], LUNA2_LOCKED[2.23105239], LUNC[2308207.01], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00006157], USD[4067.09], USDT[0.00010945], USTC-PERP[0] | | TRX[.000013] |
| 01119096 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[59.988942], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.36537848], LUNA2_LOCKED[0.85254979], LUNC[79561.93403262], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.76948949], SOL-PERP[0], SRM[.00392676], SRM_LOCKED[.00030682], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.87], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01119100 | Contingent | 1INCH[.13940193], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.58352187], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008490], BTC-PERP[0.00020000], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01892271], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[.1], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00802674], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.97074], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05443649], SRM_LOCKED[.03706219], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[7.02], USDT[55.75831956], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01119103 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[19], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01119112 | | MBS[49], SOL[0.01472451], TRX[.000002], USD[0.00], USDT[0.13618010] | | |
| 01119113 | | DOGEBULL[0.01276716], SHIB-PERP[0], USD[0.23] | | |
| 01119121 | | SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3.52], USD[5.18824601], XLM-PERP[0] | | |
| 01119122 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004472], USD[0.00], USDT[0.00625000] | | |
| 01119123 | | BAO[0], KIN[0], LTC[0], SHIB[0], USD[0.00] | | |
| 01119125 | | USDT[0] | | |
| 01119128 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01119130 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.27], USDT[0], XMR-PERP[0] | | |
| 01119131 | | CLV[100], FTT[1.99984], USD[0.00] | | |
| 01119137 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.38862139], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.08], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01119138 | | RAY[0], RUNE[0.35970728] | | |
| 01119143 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06565909], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119144 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 01119145 | | USD[25.00] | | |
| 01119147 | | FTT[5.07145784], USD[0.63], USDT[0] | | |
| 01119150 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00, USDT[907.00553662], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01119155 | | ATLAS[1170], USD[0.37] | | |
| 01119160 | | AKRO[0], BAO[0], BTC[0], DENT[0], DOGE[0], EUR[0.00], GBP[0.00], LTC[0], MATIC[0], REN[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01119167 | | DOGE[0], ETH[.01111411], ETHW[.01111411], SHIB[0], USD[0.09] | | |
| 01119169 | | BRZ[50], USD[0.00] | | |
| 01119171 | | TRX[.000003] | | |
| 01119174 | | OXY[65.95842], TRX[.000001], USDT[1.4686] | | |
| 01119175 | | USD[0.27], XRP[1360.74141], XRP-PERP[0] | | |
| 01119178 | | OXY[31.9936], USDT[1.7704] | | |
| 01119180 | | KIN[2225589.07537529] | Yes | |
| 01119181 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01119183 | | BTC[0], FIDA[47], TRX[.000003], USD[0.00], USDT[0] | | |
| 01119189 | | ETHW[.000153], FTT[208.89503965], REAL[.07158972], USD[60.65] | | |
| 01119195 | | TRX[.000001], USDT[0] | | |
| 01119197 | | AKRO[1], BAO[1], BTC[.000005], ETH[.00007129], ETHW[.0307], TRX[.000028], USD[0.00], USDT[311.14313515] | Yes | |
| 01119198 | | ETH[10.742], USD[0.00], USDT[.5941257] | | |
| 01119199 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[20.83117152], FIL-PERP[0], FTT[0.09681349], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-0.81], USDT[0.57687235], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01119203 | | BNB[0], BOBA[0], BTC[0], DOGE[0], ETH[0], SHIB[0] | | |
| 01119204 | | 1INCH[0], ADA-PERP[0], BNB[0], ETH[0], FTT[.00000552], LINK-PERP[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[0.01], USDT[0.00000166], XRP-PERP[0] | | |
| 01119206 | | BTC-20210924[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], USD[0.00] | | |
| 01119207 | | USD[1.57] | | |
| 01119209 | Contingent, Disputed | BTC[.0019996], TRX[.000021], USD[1.00], USDT[.13630875] | | |
| 01119210 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AURY[.29338909], AVAX-PERP[0], AXS-PERP[0], BLT[.731], BNB-PERP[0], BOBA[51.490215], BTC[.0354], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[.03952], NEAR-PERP[0], NFT [468100347409494995/FTX EU - we are here! #67130][1], NFT [566465959518171676/FTX EU - we are here! #66863][1], OMG[.490215], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000047], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01119211 | | BAO[1], DOGE[.01335], GBP[0.12], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01119227 | | BTC[.0014997], OXY[0.43834530], TRX[.000003], USDT[.21348264] | | |
| 01119228 | | BNB[.00000001], BTC[.0000872], FTT[0.17649101], USD[0.08], USDT[0] | | |
| 01119230 | | BAO[1], CAD[0.00], ETH[0], UBXT[1], USD[0.00] | | |
| 01119231 | | BAO[2], DOGE[503.939175], USD[0.00] | Yes | |
| 01119233 | | DOGEBULL[0.22085441], EOSBULL[38091.3962], LTCBULL[81.861966], SXPBULL[8211.78991], TRX[.00007], USD[0.26], USDT[0] | | |
| 01119234 | | AUDIO[.995], COMP[.22985402], DOGE[.9082], DOGEBEAR2021[.0007235], DOGEBULL[0.00000790], LINA[9.653], LINK[.0998], SHIB[95870], TRX[.000002], USD[0.06], USDT[.00295339] | | |
| 01119237 | | BTC[0], ETH[0], EUR[0.00], FTT[.08864142], USD[0.01] | | |
| 01119238 | | BTC[0], DOGE-PERP[0], ETH[.00000001], LINK[19.44525011], SHIB-PERP[100000], USD[-0.90] | | |
| 01119240 | | DOGE-PERP[0], SXP[74.95205574], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01119241 | Contingent | BTC[.0254949], ETH[.433], ETHW[.433], GBP[99.37], LUNA2[0.31269852], LUNA2_LOCKED[0.72962989], LUNC[68090.762768], RUNE[95.88986], USD[125.01] | | |
| 01119242 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000014], USD[0.00], USDT[1015.65791563], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01119243 | | RAY[10.9923], SOL[.19996], USD[3.28] | | |
| 01119247 | | 1INCH-PERP[0], AVAX-PERP[0], CRV-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 01119248 | | TRX[.000004], USD[0.00], USDT[0.00000159] | | |
| 01119252 | | AMPL[0], BTC[0], ETH[0], ICP-PERP[0], LUNC-PERP[0], SLP[3480], USD[0.00], USDT[0] | | |
| 01119256 | | DOGE-PERP[0], RUNE[26.9], RUNE-PERP[0], USD[0.79] | | |
| 01119258 | | ETH[.00006], ETHW[.00006], OXY[2.9979], RAY[1.4393], USD[0.06], USDT[0] | | |
| 01119261 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000097], VET-PERP[0] | | |
| 01119262 | | AKRO[3], ALPHA[1], AMPL[0], AUDIO[1], AXS[0], BAO[10], BAT[1], BTC[.03854913], DENT[6], DOGE[1], EUR[821.10], GALA[.04515949], GMT[.00203916], HNT[.00021564], KIN[8], MASK[.00092481], RSR[5], SAND[.00505892], SHIB[28.92196866], SOL[0], SXP[1], TRU[1], TRX[6], UBXT[6], USD[0.00], WFLOW[.00127165], WRX[.0083246], XRP[.00818192] | Yes | |
| 01119268 | | ADA-0624[0], BTC[0.00000035], ETH[0], ETH-PERP[0], JPY[0.00], OXY-PERP[0], RAY[.00001633], RUNE[.13645674], RUNE-PERP[0], USD[552.13], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119270 | | ALTBULL[0], BNBBULL[0], COMP[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.00000563], EUR[0.00], FTT[0], LINK[144.6], LINKBULL[0.00182200], MIDBULL[0], TRX[.000001], USD[0.00], USDT[0], YFI[0] | | |
| 01119273 | | DOGEBEAR2021[0], USD[1.17] | | |
| 01119274 | | ETH[.00088961], ETHW[.00088961], FTT[.99981], SOL[0], USD[2.39], USDT[1.01891738] | | |
| 01119276 | | ATOM-PERP[0], BTC[.00000287], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01119280 | | EUR[0.00], TRX[.000005], USDT[0] | | |
| 01119283 | | EUR[0.00], SHIB[1179.85093465] | Yes | |
| 01119286 | | RAY[15.21568002], TRX[.000004], USDT[0.00000008] | | |
| 01119288 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MER-PERP[0], SAND-PERP[0], SC-PERP[0], TRU-PERP[0], TRX[.000004], USD[-69.01], USDT[77.68494995], XRP[.1344], XRP-PERP[0] | | |
| 01119290 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[16.81193952], VET-PERP[0], ZEC-PERP[0] | | |
| 01119300 | | CRO[1860], ETH[.28087885], ETHW[0.28087885], MTA[206], USD[6.38], USDT[0.00000001] | | |
| 01119302 | Contingent | AGLD[0], AKRO[8], AVAX[0], BAO[11], BCH[0.00002853], BLT[0], CONV[0], CREAM[0], DENT[11], DOGE[0.09224468], ETH[0.00000300], ETHW[0.00000350], EUR[0.00], FRONT[1], FTT[133.77895750], GST[.33110321], KIN[26], KSHIB[0], LUNA2[0.00838166], LUNA2_LOCKED[0.01955721], LUNC[1825.17445195], MATH[.00000918], MER[0], MTA[.01021427], RSR[5], SHIB[0], SPELL[0], STEP[0], SXP[.01006558], TRX[0], TULIP[0], UBXT[5], USD[0.00], USDT[0.00788876] | Yes | |
| 01119303 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01119305 | Contingent | BTC[.00000278], LUNA2[0.03958803], LUNA2_LOCKED[0.09237207], LUNC[8785.20798698], USD[0.00] | Yes | |
| 01119306 | | DOGEBEAR2021[0], ETH[.00000001], USD[0.00] | | |
| 01119307 | | FTT[1.399924], SHIB[499867], TRX[.000002], USD[0.08], USDT[0], XAUT[0.00319942] | | |
| 01119308 | Contingent, Disputed | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01119310 | | STEP[1304.369416], USD[1.05] | | |
| 01119312 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.8613], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020619], ETH-PERP[0], ETHW[.00020619], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-1.59], USDT[0.86458940], VET-PERP[0], ZRX-PERP[0] | | |
| 01119314 | | TOMOBULL[287.9424], TRX[.200002], USD[0.03] | | |
| 01119316 | | BTC[.00006324], BTC-PERP[0], DEFI-PERP[0], ETH[.00791622], ETH-PERP[0], ETHW[.00791622], FTT[3.35972342], USD[-92.13], USDT[96.99543009] | | |
| 01119320 | | TRX[1] | | |
| 01119321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[620], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.84066613], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01119322 | | AAVE[.0097966], CITY[.095644], HOLY[.99352], OXY[165.86014], SRM[85.98622], TRX[.000003], USD[386.41], USDT[1.0958] | | |
| 01119323 | | FTT-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.32], USDT[-0.25347704] | | |
| 01119326 | Contingent | BTC[0.02760772], DOGE[.00915], DOGEBEAR2021[.0009493], FTT[1.5], LUNA2[0.22499506], LUNA2_LOCKED[0.52498849], LUNC[48993.15], TSLA[-0.00452187], TSLAPRE[0], USD[0.09] | | |
| 01119328 | | LUA[954.03171], TRX[.631002], USDT[0.00272777] | | |
| 01119332 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000013], USD[0.19], USDT[0.00000001], XRP-PERP[0] | | |
| 01119335 | | ATLAS[109.982], FTT[6.68416426], FTT-PERP[.5], POLIS[20.29700894], POLIS-PERP[0], USD[158.84], USDT[11.33794760] | | USD[159.27], USDT[1.4] |
| 01119336 | Contingent | BAO[23], CAD[0.00], CHZ[1], DENT[2], DFL[0], DOGE[586.91951503], ETH[0.07604473], ETHW[1.57390643], FTM[0.00057568], FTT[.00002284], GALA[0], KIN[15.9926239], LTC[.00000235], LUNA2[1.29129750], LUNA2_LOCKED[2.96624918], LUNC[0], MANA[35.41111435], MATIC[.00025173], RSR[1], SHIB[5765814.48315031], SOL[2.59116373], TRX[0.50167703], UBXT[2], USD[1.43], XRP[.00025278] | Yes | |
| 01119339 | | BTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[-0.00752615] | | |
| 01119344 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.09691127], LTC[.0053084], TRX[.000005], UNI[.0486035], USD[0.13], USDT[1072.36309779], XRP-PERP[0] | | |
| 01119345 | | RAY[3.91696235], SOL[.0948209], USD[1.07], USDT[0] | | |
| 01119346 | | BNB[0], FTT[0], USD[0.00] | | |
| 01119357 | Contingent, Disputed | DOGEBULL[0], SXPBULL[1.571889], TRX[.000006], USD[0.09], USDT[0.00000001] | | |
| 01119360 | | BAQ[1], BTC[0], DOGE[0], EMB[12.74016048], KIN[1] | | |
| 01119364 | | ETH-PERP[0], FTT[.0387375], LUNC-PERP[0], STEP[.052375], STEP-PERP[0], USD[0.00] | | |
| 01119365 | | BNB[0.01292138], BTC[0.00021214], ETH[.00199], ETHW[.00199], KIN[8783.48537725], LINK[0.27395318], SHIB[536942.00930909], SOL[0.13372310], SUSHI[0.51295766] | | |
| 01119373 | | USDT[0.02869175] | | |
| 01119375 | | BTC[0.00000144], TRX[.000002], USDT[0] | Yes | |
| 01119379 | | HGET[9.498195], USDT[0.24098585] | | |
| 01119384 | | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.53], USDT[.74] | | |
| 01119387 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[.00000001], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00225892], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01119389 | | DOGE[0], KIN[4], RSR[2], TRX[1], USD[666.00] | | |
| 01119390 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01119391 | | DOGEBULL[0.00071214], USD[0.00] | | |
| 01119395 | | TRX[.000001] | | |
| 01119396 | | DOGE[0], ETH[.03344736], ETHW[.03344736], LTC[0.09000000], SHIB[180925.20260405] | | |
| 01119403 | | ATLAS-PERP[0], BOBA[20], BOBA-PERP[0], BTTPRE-PERP[0], C98[200], DODO[.0677], EOS-PERP[-400], FTT[100.084785], GRT[.83], MEDIA[15.007008], MEDIA-PERP[0], MER[.064512], OXY-PERP[0], RAY[.2600487], SOL[.1], SOL-PERP[0], TRX[.359514], USD[1888.56], USDT[4.63681894] | | |
| 01119405 | | USD[0.00] | | |
| 01119410 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01119413 | | DOGE[3.99734], SRM[2.99943], USD[0.39], XRP[14.99715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119415 | | DOGE-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.61], USDT[0.00000005], VET-PERP[0], XLM-PERP[0] | | |
| 01119417 | | DOGE[0], ETH[.00053192], ETHW[.00053192], USD[0.00] | | |
| 01119418 | | BRZ[0.05917780], BTC[0], USD[0.00] | | |
| 01119420 | | USD[0.51] | | |
| 01119421 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.05102953], MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01119423 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS[.35781471], USD[12.45] | | |
| 01119427 | | ADAHEDGE[0], BTC[0], DOGE[0], ETH[0.01112897], ETHW[0.01112897], LINK[0], SHIB[0] | | |
| 01119432 | Contingent, Disputed | BTC[.00000031], COPE[0], ETH[0.00000939], ETHW[0], EUR[0.00], MATIC[0], RAY[0], SAND[0], SLP[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 01119433 | Contingent | BTC[.00911816], ETH[.4869682], ETHW[.472971], EUR[0.01], LUNA2[0.54254676], LUNA2_LOCKED[1.26594244], LUNC[.7], USD[1.10] | | |
| 01119435 | | EOS-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01119437 | | ETH[.00000001], SHIB[2938841.92611943], USD[0.00] | | |
| 01119444 | | 0 | | |
| 01119445 | | BTC[0], SOL[0.02762925], USD[0.00] | | |
| 01119450 | | SXPBULL[.008786], USD[0.07], USDT[0], XTZBULL[.9993] | | |
| 01119452 | | AAPL[.079984], ATLAS[19.996], ETH[0.02699490], ETHW[0.02699490], FB[.019996], FTT[.59998], POLIS[.09998], USD[1.95] | | |
| 01119456 | | 1INCH[.69292232], AAVE[0], ACB[1.43854892], AKRO[250.95765401], ALICE[.00002989], ALPHA[.00028701], AMC[.0004741], ATLAS[.00531526], AURY[.00001144], AXS[.0000135], BADGER[.00003009], BB[.02448511], BCH[.0967], BNB[.0002833], BTC[0.00065138], CEL[.00001284], CONV[107.55178328], CRV[1.15907503], DOGE[0], ETH[0.01584479], ETHW[0], FIDA[0], FTT[0.01003896], FTT[.01000092], HUM[97.5046046], KIN[0], KSHIB[945.79313072], LEO[.00018715], LINA[.00363481], LRC[0], LTC[0], MATIC[0.00164465], MNGO[.00040396], MTA[.00095687], OMG[0], RAMP[12.54751706], REEF[115], RUNE[.27910027], SKL[.00062494], SLRS[.0032832], SNX[0.00002826], SOL[0], SPELL[6541.65678467], SRM[.00000851], STEP[.00055644], TLM[683.88070069], TRX[368.14869192], TULIP[.00000317], USD[1.63], USD[0], YFI[0.00200909] | Yes | |
| 01119457 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00019086] | | |
| 01119460 | | KIN[1], RSR[1], SHIB[49.72797843], USD[0.00] | | Yes |
| 01119464 | | EMB[3], USD[0.01] | | |
| 01119469 | | ALEPH[.996], ATLAS[230], GOG[126.9948], IOTA-PERP[0], NFT (365589962332274961/The Hill by FTX #16274)[1], REEF[2540], TONCOIN[37.49942], TRX[.11631], USD[0.07], USDT[0] | | |
| 01119472 | | BNB[0], COPE[0], DOGE[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01119475 | | STEP[20.296143], USD[0.18] | | |
| 01119477 | | KIN[0.00000001], LTC[0], SHIB[2029797.34843330], TRX[0] | | |
| 01119480 | | ETH[.00333], ETHW[.00033], OXY[2.9979], RAY[.5177], RUNE[.09945], USD[0.12] | | |
| 01119481 | | KIN[2676206.46823352], TRX[.000002], USD[0] | | |
| 01119484 | | DENT[1], TRX[1829.02538918], USD[0.00] | | |
| 01119485 | | ADABEAR[685780], ALGOBEAR[90480], ALGOBULL[4819.63], ALTBEAR[97.76], ASDBEAR[95940], ATOMBULL[96.66], BALBEAR[975.5], BCHBEAR[97.76], BCHBULL[.49737], BEAR[92.93], BEARSHIT[84.53], BNBBEAR[948900], BSVBEAR[954.5], BSVBULL[1015.2681], COMPBEAR[946.1], COMPBULL[.00824], DEFIBEAR[.895], DOGEBEAR[2021[.009546], DRGNBEAR[88.3], EOSBEAR[86], EOSBULL[.97555], ETCBEAR[89130], ETHBEAR[97304], ETHBULL[.00006898], EXCHBEAR[9.461], GRTBEAR[.9643], HTBEAR[8.081], KNCBEAR[9.874], KNCBULL[.07718], LINKBEAR[91740], LTCBEAR[9.671], LTCBULL[.5576], MKRBEAR[4.029], OKBBEAR[90232.1], PRIVBEAR[9762], SUSHIBEAR[9788], SUSHIBULL[.986], SXPBEAR[90200], SXPBULL[14685.30797 1], THETABEAR[98460], TOMOBULL[.9153], TRX[.383422], TRXBEAR[8190], USD[0.03], USD[T0], VETBEAR[76.62], XLMBEAR[.02842], XRPBEAR[92649.16407080], XTZBEAR[90.9], XTZBULL[.70841, ZECBULL[.0553] | | |
| 01119486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000650], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[.137], ETH-PERP[0], ETHW[.137], EXCHBULL[0], EXCH-PERP[0], FTT[.07058913], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LRC-PERP[0], MID-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.96752513], VET-PERP[0], WAVES-PERP[0] | | |
| 01119487 | | 0 | | |
| 01119492 | | BNB[.00235345], USD[0.00] | | |
| 01119495 | | USD[25.00] | | |
| 01119496 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[.00271762], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3.76], YFII-PERP[0], ZEC-PERP[0] | | |
| 01119499 | | BNBBULL[0.01116000], USD[0.00], USDT[0.03944030] | | |
| 01119502 | | BTTPRE-PERP[0], COPE[0], FTT[2.29954], RAY-PERP[0], SHIB[3044898.64942084], STEP[159.05545808], USD[0.55], USDT[0], XRP[50.383269], XRP-PERP[0] | | |
| 01119505 | | BNB[0], DOGE[0], ETH[0], LTC[0], SHIB[0], SOL[0] | | |
| 01119509 | | BNB[0.01922553], BTC[.004075], DOGE[-0.00137961], LTC[0.03034169], SOL[.51596549], UNI[0.25217656], USD[0.02], USDT[0.33446304], XRP[3.14852789] | | GRT[6.233408], LTC[.02894], XRP[2.99734] |
| 01119510 | | USD[0.00], USDT[0] | | |
| 01119511 | | AKRO[1], BTC[0.00001249], SOL[.0096094], TRX[562.000049], USD[0.10], USDT[0.02308644] | | |
| 01119516 | | DOGE[8.99829], FTT[6.698727], RAY[96.05531329], TRX[.000006], USD[0.53], USDT[.009802] | | |
| 01119518 | | BNB[0.00578960], SHIB[200000], USD[0.40], USDT[.0003698] | | |
| 01119519 | | TRX[.000004] | | |
| 01119520 | | EUR[0.00], USD[0.00], USDT[0.06667280] | | |
| 01119521 | Contingent, Disputed | SOL[0], TRX[.000002], USDT[0] | | |
| 01119525 | | AKRO[1], BTC[.00003321], DENT[1], EUR[0.00], KIN[3.39516602], MATIC[0] | Yes | |
| 01119526 | | 0 | | |
| 01119527 | | FTT[0.00928662], LTCBULL[85.592188], MATICBULL[1.588887], SUSHIBULL[597.294583], TOMOBULL[17787.54], TRXBULL[37.794736], USD[0.04], USDT[0.00000001] | | |
| 01119528 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01119529 | | KIN[529629], SOS-PERP[15800000], USD[-2.59] | | |
| 01119531 | | NFT (347271395431712227/The Hill by FTX #28894)[1], TRX[0] | | |
| 01119532 | | BCH[.00289705], MNGO-PERP[0], USD[0.02] | | |
| 01119533 | | FTT[6.899588], MER[335.96009155], TRX[.000002], USD[-288.54], USDT[0], USDT-PERP[299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119541 | | 0 | | |
| 01119546 | | USD[0.00], USDT[0] | | |
| 01119547 | | HNT[1.44632448], USD[5.00] | | |
| 01119548 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00052386], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.00000383], LUNA2_LOCKED[0.00000895], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USDI-1.22], USDT[0.00041091], XRP-PERP[0] | Yes | |
| 01119552 | | BNB[-0.00000538], TRX[0.00000120], USD[0.00], USDT[0.00375200] | | TRX[.000001] |
| 01119554 | | BAND-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[2.62], XTZ-PERP[0] | | |
| 01119555 | | AKRO[1], AUDIO[1], EUR[0.00], GBP[0.00], RSR[1], TRX[1], USD[0.00] | | |
| 01119562 | | ADABULL[0], ALTBULL[.00008406], DOGEBULL[0.00000040], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.09], USDT[268.36385846] | | |
| 01119565 | | ALGO-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01119569 | | BEAR[1000], BNB[.00000001], DOGE[0], DOGEBEAR2021[0.00063909], DOGEBULL[0.00000095], SUSHIBULL[350.67339], USD[0.19], USDT[0], XRP[0], XRPBULL[1257000.099215] | | |
| 01119573 | | BNB[0], FTT[0.00025985], LINKBEAR[988800], NFT (350943086222985527/FTX EU - we are here! #225001)[1], NFT (492578001907593606/FTX EU - we are here! #225037)[1], NFT (547574114934253639/FTX EU - we are here! #225042)[1], SOL[.0079388], TRX[.914431], USD[0.15], USDT[0] | | |
| 01119578 | | KIN[1231744.64218560] | | |
| 01119581 | | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], SOL[0], SPELL[61788.258], USD[0.21] | | |
| 01119583 | | BTC-PERP[0], BULL[0], CAKE-PERP[0], ETHBULL[0], MATIC-PERP[0], SHIB-PERP[0], USD[3.07] | | |
| 01119590 | | BNB[0], ETH[0], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 01119596 | | BRZ[-1.93405652], CAKE-PERP[0], TRX[.000005], USD[0.96], USDT[0.00000001] | | |
| 01119597 | | BNB[0], BTC[0], MATIC[0], RAY[0], RUNE[505.43588136], SOL[0], USD[0.00] | | |
| 01119600 | | SOL[0], USD[0.00], USDT[0] | | |
| 01119601 | | TRX[.000003] | | |
| 01119602 | | COMP[.07384827], TRX[.000005], USD[0.02], USDT[0] | | |
| 01119603 | | BTC[0.00185899], CAD[0.00], TRX[.00337757], USD[0.00], XRP[0.00018136] | Yes | |
| 01119604 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[-0.019], ETH-PERP[-0.019], FTT[.79944], HNT-PERP[0], USD[30.47], USDT[0.00000001], VET-PERP[0] | | |
| 01119605 | | ADA-20211213[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE[64987], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[26.99461219], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[6.99861219], EUR[2.43], FTT[2.01289216], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[51190067.2], SHIB-PERP[10900000], SOL[949.81], SOL-0325[0], SOL-20211231[0], USD[-123.71], USDT[6772.15299216], ZEC-PERP[0] | | EUR[2.43] |
| 01119611 | | BNB[0], ETH-PERP[0], ROOK-PERP[0], SOL[0], TRX[.000001], USD[6.51], USDT[0] | | |
| 01119612 | | CRO[9.996], USD[15.45], USDT[0] | | |
| 01119614 | | 0 | | |
| 01119616 | | CRO[3.42593769], DOGE[4.68930658], USDT[2.054635] | Yes | |
| 01119618 | | USD[91.28] | | |
| 01119621 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[.00000001], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01119625 | | BAO[2], USD[0.00] | | |
| 01119629 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000018], TULIP-PERP[0], USD[0.54], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01119631 | | 0 | | |
| 01119633 | | ETH[.320032], ETHBULL[0.00002619], ETHW[.320032], USDT[1.22131817] | | |
| 01119640 | | BTC-PERP[0], DOGE[37000.185], ETH-PERP[0], FTT[1504.400714], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.0009685], SOL-PERP[0], TRX[161.42669864], USD[500.80], USDT[55721.19632931] | | |
| 01119641 | Contingent | LUNA2[0.00334449], LUNA2_LOCKED[0.00780381], LUNC[728.27], RUNE[362.7805453], TRX[.000003], USD[0.00], USDT[0.00000008], XRP[1.21624979] | | |
| 01119643 | | DOGEBULL[0.00425302], ETHBULL[0.01220145] | | |
| 01119649 | | SHIB[0], USD[0.27] | | |
| 01119650 | | CLV[.0828], USD[0.48], USDT[0] | | |
| 01119653 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[985.25], USDT[0.00000001] | | |
| 01119659 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01119660 | | 0 | | |
| 01119663 | | PROM-PERP[0], USD[4.87] | | |
| 01119665 | | ETH[0.02898071], ETHW[0.02898071], EUR[2.19] | | |
| 01119675 | | AAVE[.0199867], ALICE[.99981], ATLAS[579.8898], AUDIO[.9905], AXS[1.699772], BNB[.09996675], BTC[.00099981], CHR[9.9981], CHZ[59.9886], CRO[19.9867], DOGE[66.980145], ETH[.027], ETHW[.027], GALA[40], LINK[1.999145], LTC[.04996675], LUA[.06029], MNGO[39.9924], MTA[41.99202], SAND[.99848], SHIB[699886], SLP[559.8518], SOL[1.199962], TULIP[.99981], UNI[.699867], USD[3.01], VGX[.99905], XRP[21] | | |
| 01119686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0613[0], BTC-PERP[0], BVOL[0.00006930], CAKE-PERP[0], CHF[0.01], CHZ-PERP[0], COMP-PERP[0], COPE[.89759], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00064603], ETH-PERP[0], ETHW[0.00064603], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-18.71], USDT[121.48884732], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01119687 | | BSV-20210625[0], BTC[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], TRX[.29582824], USD[1.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119693 | | FTT[316.72083071], TRX[.000003], USDT[0.04076295] | | |
| 01119695 | | AAPL-1230[-5.55], ADA-PERP[0], BCH[.0507009], BTC[0.04002165], BTC-PERP[0], DOT-PERP[0], FTT[.0868435], LTC[0], MRNA-1230[-6.48], NFLX[.00738672], PAXG[.68556514], SLV[27.41295754], SOL[0], SOL-PERP[0], TRX[.00006], UNI-PERP[0], USD[6890.28], USDT[0], XRP-PERP[0] | | |
| 01119698 | | DEFI-PERP[0], MVDA10-PERP[-0.0116], USD[248.55] | | |
| 01119701 | | FTT[0], LUNC-PERP[0], SOL[0.00174802], USD[0.25] | | |
| 01119707 | | FTT[.04313356], RAY[.9998], TRX[.000004], USD[0.00] | | |
| 01119712 | | ADA-PERP[0], ATLAS[2480], BTC-PERP[0], DOGE-PERP[0], TRX[.000004], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01119717 | | USD[0.00], USDT[0] | | |
| 01119719 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00065577], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[88.50497908], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[-1.65], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01119720 | | DMG[.03], DMG-PERP[0], ETH-20210924[0], SOL[0.00990284], SOL-20210924[0], UNI[0.10884519], UNI-20210625[0], USD[93.54], XRP[0.15269619], XRP-PERP[0] | | |
| 01119722 | | SOL[0], TRX[0] | | |
| 01119724 | | TRYB[248.5346145], USD[0.00] | | |
| 01119725 | | USD[0.00], USDT[0] | | |
| 01119730 | | ATLAS[9990], BTC[0], DOGE[.8145], RAY-PERP[0], TRX[.000001], USD[0.74], USDT[0.00000001] | | |
| 01119731 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[.09458], SOL-PERP[0], THETA-PERP[0], USD[32.26], USDT[4.139521], ZIL-PERP[0] | | |
| 01119732 | | DOGE[0], USD[0.28] | | |
| 01119735 | | BAO[2], BNB[0], ETH[.00000001], KIN[5], USD[0.00], ZAR[0.00] | Yes | |
| 01119736 | | CREAM[.089937], LINK[.49965], LTC[.07109432], LTC-PERP[-0.03], USD[10.12] | | |
| 01119738 | Contingent | BTC[0.00007533], ETH[0], LUNA2[1.54554920], LUNA2_LOCKED[3.57304063], SOL[.008385], TRX[.000004], USD[0.01], USDT[2546.99666334] | Yes | |
| 01119744 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[200], BNB[0], BNB-PERP[0], BTC[0.00001281], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00654383], FTT-PERP[0], GMT-PERP[0], HNT[1.7], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00933500], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.59], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01119751 | | DOGEBULL[0], ETCBULL[0], FTT[0.10033172], LINKBULL[0], TRX[.000001], USD[2.02], USDT[0], XRP[32.977848] | | |
| 01119752 | | 0 | | |
| 01119754 | | BTC[0], LOOKS[0], LUNC[0], SHIB[0], USD[0.10], USDT[0] | | |
| 01119756 | | BAO[8], DENT[1], KIN[7], USD[0.00] | | |
| 01119758 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAD[0.00], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], REN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01119760 | | USD[0.68] | | |
| 01119762 | | ETH[.00799468], ETHW[.00799468], LTC[.07218145], USD[0.20] | | |
| 01119766 | | ATLAS[2419.7796], TRX[.000001], USD[0.90], USDT[0] | | |
| 01119770 | | USD[0.00], USDT[0] | | |
| 01119774 | | BNBBULL[0.00129975], ETCBULL[0.02298470], FTT[0.00331361], MATICBULL[.80981465], SXPBULL[77.1396584], TRXBULL[3.698138], USD[0.00], USDT[0.00000001] | | |
| 01119776 | | MEDIA[.0044805], SUN[90.87573033], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01119781 | | CAD[0.00], DENT[0], DOGE[0], FRONT[1], SOL[0.00003803], USD[0.00] | Yes | |
| 01119782 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0736053], LUNA2[0.00716929], LUNA2_LOCKED[0.01672836], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[3.61], USDT[0], USTC[1.01484900], USTC-PERP[0] | | |
| 01119784 | | BTC[0.09498730], DEFI-20210625[0], DEFI-PERP[0], FTT[.00000001], SC-PERP[0], TRX[.000027], USD[0.93], USDT[.006279] | | BTC[.093662] |
| 01119789 | | BCH-PERP[0], BTC[0.00000160], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], HOT-PERP[0], KIN-PERP[0], RSR-PERP[0], TRX[0.01450875], USD[0.00] | | |
| 01119792 | | RAY-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01119812 | | AKRO[1], BAO[9], BNB[.08728022], CHZ[1], DENT[2], HOLY[1.10803291], KIN[7], RSR[1], TRX[1], USD[0.00], USDT[.00070943], XRP[.00308044] | Yes | |
| 01119817 | | BTT[10147.31111111], DENT[1], EUR[0.00], KIN[4], SHIB[29945042.73422554] | Yes | |
| 01119822 | | BTC[.00009417], GENE[.065192], TRX[.000004], USD[0.08], USDT[0] | | |
| 01119824 | | ETH-PERP[0], FTT[0.13646041], USD[0.21], USDT[0] | | |
| 01119825 | | ETCBEAR[1639672], TRX[0.00000237], USD[0.14] | | TRX[.000002], USD[0.13] |
| 01119826 | | SOL[0] | | |
| 01119827 | | BNB[0.07245059], BTC[0.01688410], ETH[0.08408902], ETHW[0.08408902], FTT[27.61598038], LTC[0], LUNC[0], SAND[94.41037224], SNX[0], SOL[1.29838746], TRX[.000002], USD[28230.55], USDT[0.00000001], YFI[0] | | |
| 01119829 | | TRX[12.458804] | | |
| 01119831 | | DOGE[0], USD[0.00] | | |
| 01119832 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01119833 | | ATOM-PERP[0], BAT-PERP[0], CRV-PERP[0], OMG-PERP[0], OMG-OMG[0], ROOK-PERP[0], SOL[.00000001], TRX[.00000004], USD[0.00], USDT[-0.00000009] | | |
| 01119835 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[.49431001], DOGE-PERP[0], ENJ[.3856825], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[73542.5], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.57], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[11.40421021], FTT-PERP[0], GALA[599.95344], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEO-PERP[0], NFT (351976295557397871)[FTX EU - we are here! #205584][1], NFT (367646763078826400/FTX Crypto Cup 2022 Key #11027)[1], NFT (382535035478809243/The Hill by FTX #16061)[1], NFT (383859324305235182/FTX EU - we are here! #205411)[1], NFT (425534606136724440/FTX EU - we are here! #205532)[1], OMG-PERP[0], QTUM-PERP[0], RAY[59.37585791], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00777], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[181.3], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01119846 | | FTT[0.51876130] | | |
| 01119857 | | 1INCH[0], BNB[0], USDT[0.00000004] | | |
| 01119860 | | ALCX[.7526894], TRX[.000004], USD[0.83], USDT[0.00000001] | | |
| 01119869 | Contingent | AKRO[1], APT[5], BAO[1], BTC[0.02538835], DENT[1], DFL[7000], ETH[.30107933], ETHW[.25459266], KIN[2], LUNA2[0.00950530], LUNA2_LOCKED[0.02217904], LUNC[2069.8005], NFT (352524653828148047/FTX Crypto Cup 2022 Key #17131)[1], RSR[1], SOL-PERP[0], TRX[.000124], USD[310.94], USDT[0] | | |
| 01119871 | | 1INCH-PERP[0], ADA-PERP[0], AKRO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.01], BNB-PERP[0], BTC[.00116932], BTC-PERP[0], CAKE-PERP[0], CHZ[239.9544], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANGO-PERP[0], NEO-PERP[0], REEF[2509.4357], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[13.86], USDT[0.00008949], XAUT-PERP[0], XMR-PERP[0] | | |
| 01119872 | | 1INCH[.221404], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001390], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.121173], DOGE-2021092400], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL[.00000001], FLOW-PERP[0], FRONT[.968411], FTM[.077347], FTM-PERP[0], FTT[25.0025], FTT-PERP[0], GALA-PERP[0], GRT[.206608], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-2021092400], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.045968], UNI-PERP[0], USD[2.52], USDT[0.00040639], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01119874 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[14.25] | | |
| 01119875 | | FTT[0], STEP[.05640307], USD[0.00] | | |
| 01119879 | | SOL[.00760952], TRX[.000004], USD[1751.67], USDT[0] | | |
| 01119887 | | ATLAS[1000], CRO-PERP[0], DMG[0], DOGE[0], EMB[0], ETH[0], LRC[0.00118376], LRC-PERP[3], MATIC[0], PERP[0], STEP[0], STEP-PERP[262.6], SUSHI[0], UBXT[0], USD[-1.87], USDT[0] | | |
| 01119888 | | BCH[0], BTC[0], DOGE[0], ETH[0], TRX[1], USD[0.00], ZAR[0.00] | | |
| 01119891 | | ATLAS[1335.86695650], BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00002653] | | |
| 01119892 | | BAO[1], DENT[1], DOGE[.0000483], EUR[32.73], UBXT[1], USD[0.00] | | |
| 01119898 | | TRX[.000002], USD[9462.90], USDT[0.00000001] | | |
| 01119901 | | ADABULL[0], BEAR[0], BNB[0], DAI[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], TRX[0], TRXBULL[0], USD[0.00] | | |
| 01119903 | | GBP[0.03], USD[0.00] | Yes | |
| 01119906 | | BNB[.00000152], BTC-PERP[0], CRO[2.51682104], CRO-PERP[0], FTT[.04030611], SHIB-PERP[0], SLRS[0.86409265], TRX[.000001], USD[3.07], USDT[0], XRP-PERP[0] | | |
| 01119910 | | CAD[0.00], DOGE[147.27136895], SHIB[2711985.07317104], USD[0.00] | | |
| 01119916 | | RAY[11.9916], TRX[.000003], USD[8.86], USDT[0] | | |
| 01119921 | | USD[0.00] | | |
| 01119924 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[362.38], USDT[0.00000001] | | |
| 01119925 | | DOGE[2.08154362], DOGE-PERP[0], USD[311.90] | | |
| 01119926 | | MATH[.08446], SHIB[99440], TRX[.000006], USD[0.00], USDT[0] | | |
| 01119927 | | BNB[0], BTC-PERP[0], ETH[0], FTT[0], LTC-PERP[0], MEDIA-PERP[0], NFT (374795120100190952/FTX HeartfulPom #1)[1], NFT (385767147466031400/FTX Thinking!FTX #1)[1], NFT (501509754055633403/FTX HappyPom #1)[1], NFT (539188138901225159/FTX TongueTattooFTX #1)[1], NFT (577166434613701955/FTX RealLaserEyePom #1)[1], RUNE[0], SOL[.00007111], SPELL-PERP[0], TRX[0], USD[0.00] | | |
| 01119928 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00002316], ETH-PERP[0], ETHW[.00003316], FIDA[1.70261662], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.681584], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.30257356], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01119931 | | NFT (394041510441337522/Lonely )[1], USD[0.01] | | |
| 01119932 | | BTC[.00044342], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00008108] | | |
| 01119937 | | DOGEBULL[0.00013470], USD[0.12] | | |
| 01119938 | | AKRO[1], AXS[0], BAO[7], BTC[0], DENT[2], KIN[9.0007195], TRX[2], ZAR[0.00] | Yes | |
| 01119939 | | AMC[.00000254], BAO[6], CRO[45.28622891], DOGE[.0045928], EUR[0.43], GLXY[.07197812], KIN[6], MATIC[.00055273], UBXT[1], USD[0.00], XRP[.0025733] | Yes | |
| 01119940 | | AKRO[1], AVAX[31.86910534], BAO[5], DENT[1], EUR[0.00], GRT[1370.54273704], KIN[29445424.03790914], LINK[246.35729292], RSR[13670.48991852], SHIB[146604656.68255678], SOL[94.13894351], UBXT[2], USD[0.91] | Yes | |
| 01119942 | | DOGE[0], ETH[.00000001], USD[0.00] | Yes | |
| 01119946 | | BTC[0], DOGE[0] | | |
| 01119948 | | ADABEAR[904800], BNBBULL[.21065244], DOGEBEAR2021[.0009734], DOGEBULL[0.05388850], EOSBULL[5.625], ETHBULL[.08424411], FTT[28.8], LINKBULL[12.01165526], MATICBULL[9.3708457], SXPBULL[631.5576], TRXBULL[.04971], USD[2.19], USDT[1.82297011] | | |
| 01119949 | Contingent, Disputed | 1INCH[0], DOGEBULL[0], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01119954 | | GBP[0.00], RAY[.10283416], SOL[0.01270423], TRX[.00007], USD[0.00], USDT[0.16098004] | | |
| 01119957 | | 0 | | |
| 01119958 | | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.9582], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01119966 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00082736], BTC[0.00020000], BTC-PERP[0], DFL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[25.67987223], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.64260339], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[116.19], USDT[0.00000061] | | |

Supplemental Schedule F-67 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119968 | | SHIB-PERP[0], USD[0.01] | | |
| 01119969 | | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02000000], EUR[107.69], LINK-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.96], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01119976 | | BTC[0], DOGE[0], ETH[0] | | |
| 01119979 | | ETH[.00030013], ETHW[.00030013], EUR[0.00] | | |
| 01119983 | | SHIB[929741.369669], XRP[41.42] | | |
| 01119985 | | 0 | | |
| 01119986 | Contingent, Disputed | USDT[0.00022139] | | |
| 01119989 | | AMPL[0], IMX[7.22633682], SOL[0], STEP[0], USD[0.00] | | |
| 01119990 | Contingent | ASDBULL[0], DOGEBULL[0], LUNA2[0.00121130], LUNA2_LOCKED[0.00282638], LUNC[263.76460276], MTA[0], PAXG[0], SRM[0], TRX[.000002], USDT[0.00000008] | | |
| 01119995 | | BNB[0], CAD[0.00], USD[0.00] | | |
| 01119997 | | NEO-PERP[0], TRX[.000002], USD[0.00], USDT[.00310188] | | |
| 01119999 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[.00003211], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.03401889], SRM_LOCKED[2.46797923], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.04114268], WAVES-PERP[0] | | |
| 01120001 | | BTC[.000008], SOL[23.9952] | | |
| 01120002 | | LTC[0], USD[0.00], USDT[0.00000015] | | |
| 01120004 | | ATLAS[0.00164689], BAO[5], BAT[1], DENT[1], DOGE[0.00177451], EUR[0.00], KIN[5], MANA[.00002254], MATIC[.00006388], REEF[0.00228760], RSR[1.00180796], SHIB[5442381.28150072], SLP[0], TRX[1.00083814], USD[0.00] | Yes | |
| 01120011 | | AAVE[9.57339445], BTC[0.00025576], CEL[36.4757275], DMG[25.8103765], ETH[3.38455135], ETHW[3.38455134], KIN[2178550.3], REEF[3677.5528], SAND[465], SHIB[188049], SRM[29.9943], STEP[129.114082], STORJ[325.8], TRU[488.674815], USD[0.00], USDT[35.10427934] | | |
| 01120018 | | RAY[50.29656033] | | |
| 01120019 | | BTC[0.00042270], FTT[0.02386172], USD[0.01] | | |
| 01120020 | | BNB[0], ETH[0], FTM[0], FTT[3.42538533], SOL[.000007], UBXT[0], USDT[0] | Yes | |
| 01120027 | | USDT[2.338] | | |
| 01120029 | | DOGE[390.66004272], USD[0.00] | | |
| 01120033 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 01120034 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01120035 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00117560], ETH-PERP[0], ETHW[-0.00116811], FTT[0.08815375], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000094], UNI-PERP[0], USD[1.74], USDT[0.88284249], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01120036 | | RAY[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01120040 | | ETH[0.00249250], ETHW[0.00247928], TRX[0.00000724], USD[0.00], USDT[1.19915141] | | ETH[.002412], TRX[.000006], USDT[1.126661] |
| 01120042 | | BAT[43.9692], BEAR[50.44], DOGEBULL[0.00000087], TRX[.000004], USD[0.44], USDT[0.00000001] | | |
| 01120055 | | ATLAS[5.4989], ATLAS-PERP[0], FTT-PERP[0], MNGO-PERP[0], TRX[.000029], USD[0.02], USDT[308.23447770] | | |
| 01120056 | | DOGE[98.79182706], ETH[.01634737], ETHW[.01614202], LINK[4.71831851], MATIC[2.20570824], RSR[1], TRX[1], UNI[5.12101149], USD[0.01] | Yes | |
| 01120064 | Contingent | DOGE[63.86595], DOT[32.6], GBP[0.71], LUNA2[1.00112932], LUNA2_LOCKED[2.33596843], LUNC[217998.01921459], RAY[4.74], SAND[631], USD[1501.32], XRP[9052.46506] | | |
| 01120065 | | ADABULL[0], BAND-PERP[0], BNB-20210625[0], BTC-0930[0], BTC-MOVE-0906[0], BTC-PERP[0], CEL[.00683559], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TOMOBULL[0], USD[0.04], USDT[0.00874053] | | |
| 01120066 | | USD[0.00], USDT[0] | | |
| 01120067 | | DOGE[519.50939403], USD[0.00] | | |
| 01120071 | | ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 01120073 | | BRZ[7.92686102], BTC[0.00001444], ETH[.00056719], ETHW[.00056719], USD[0.00] | | |
| 01120074 | | EUR[0.00], RAY[503.86335698] | | |
| 01120080 | | OXY[258.827765], RAY[55.96276], RUNE[44.0706735], USD[17.55] | | |
| 01120084 | | BAO[9], BNB[.02117015], BTC[.00108466], CRO[42.06700589], DENT[1], DOGE[28.41231594], ETH[.01379363], ETHW[.01362119], EUR[0.00], FTT[.22713205], KIN[11], SOL[.46919919], XRP[8.39648602] | Yes | |
| 01120089 | | USD[25.00] | | |
| 01120091 | | DOGE[29.98005], FTM[128.914215], TRX[.000001], USD[0.01], USDT[.006982] | | |
| 01120095 | Contingent | AVAX[.09873466], GAL[.1], MBS[.519], PYTH_LOCKED[6666666.67], SOL[.00721073], USD[2128099.75] | | |
| 01120099 | | ADA-20210625[0], BAO[18987.365], BAO-PERP[0], BTC[0.01999933], BTC-PERP[0], DOGE[106.928845], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[1], ETH[.3359867], ETHW[.2379867], LTC[.092], SHIB[3998603.5], SHIB-PERP[0], TRX[299.8005], TRX-20210625[0], USDt[-0.75], XRP[14.996675] | | |
| 01120102 | | BNB[0.10872544], BTC[0.00476753], DOGE[0], ETH[.10901788], ETHW[.10901788], SOL[.32206375], USD[0.06] | | |
| 01120103 | Contingent | APE[.09296], BTC[.06198984], CRO[159.96896], ETH[.8589018], ETHW[.8589018], FTT[1.899626], GRT[116.988166], LUNA2[0.75107852], LUNA2_LOCKED[1.75251656], LUNC[2.419516], POLIS[6.3987584], USD[548.67], USDT[1.41836609] | | |
| 01120107 | Contingent, Disputed | USDT[0.0000324] | | |
| 01120109 | | KIN[14050650.1], USD[1.65] | | |
| 01120112 | | BTC[.00011036], BTC-20210924[0], USD[-0.69] | | |
| 01120113 | | ADABEAR[1299135.5], ALGOBULL[654875.55], ASDBEAR[5798898], BEAR[98.822], BNBBEAR[19986700], BSVBULL[38172.7458], EOSBULL[1374.438807], ETCBEAR[2499525], ETHBEAR[4199202], LINKBEAR[12097701], SUSHIBEAR[1579699.8], SUSHIBULL[3361.30235], SXPBEAR[4397074], TOMOBULL[19016.3862], TRX[.000003], TRXBULL[4.8390804], USD[0.05], USDT[0], XRPBULL[178.066161], XTZBEAR[10797.948] | | |
| 01120114 | | LUA[42.721568], TRX[.000003], USDT[.005434] | | |
| 01120116 | | TRX[20.000001], USD[0.00] | | |
| 01120122 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01120134 | | BNB[.9005239], BTC[.07116673], DOGE[880.375], EUR[0.00], SHIB[68067.12151215], SOL[26.604678], USDT[0.00000096] | | |
| 01120137 | | FTT[1.88923865], SOL[0], SRM[.00000001], USD[332.25], USDT[-103.01023739] | | |
| 01120139 | Contingent, Disputed | USDT[0] | | |
| 01120145 | | USDT[0] | | |
| 01120149 | | 0 | | |
| 01120152 | | BAO[3], DENT[1], DYDX[3.39691073], FTT[1.33208757], MEDIA[.88284195], RUNE[3.41943674], USD[171.21] | Yes | |
| 01120155 | | BNB[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01120165 | | AUD[0.00], DOGE[.00839088], DOGE-PERP[0], GALA[1461.93995748], USD[1172.62] | | |
| 01120166 | | RAY[0], RUNE[7.97510508], SRM[9.86541692], USD[0.00] | | |
| 01120169 | | FTM[.20409613], NFT (409642712851138295/FTX EU - we are here! #12225)[1], NFT (486073950327456464/FTX EU - we are here! #12081)[1], NFT (525442073718854533/FTX EU - we are here! #11685)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 01120170 | Contingent | FTT[118.86668825], HNT[381.75754037], SOL[.009], SRM[1.10926523], SRM_LOCKED[3.62409257], USD[0.00], USDT[2.41966770] | | |
| 01120171 | | TRX[.000001], USDT[0.00000009] | | |
| 01120173 | | USD[0.00] | | |
| 01120179 | | ETH[.04006517], ETHW[.04006517], USD[0.00] | | |
| 01120180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00569514], LUNA2_LOCKED[0.01328867], LUNC[1240.13], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01120181 | | DOGE[89.34620602], KIN[1], USD[0.42], XRP[42.68158022] | | |
| 01120184 | | DOGE-20210625[0], ETH-20210625[0], TRX-20210625[0], USD[0.00] | | |
| 01120191 | | AKRO[1], BAO[4], BNB[.18448332], BTC[.00139369], DENT[1], DOGE[514.82055633], ETH[.00509839], ETHW[.00502994], FTT[2.41204711], KIN[1217803.44795951], SOL[.35047612], SRM[4.1281046 2], UBXT[11], USD[48.79], XRP[147.64628472] | Yes | |
| 01120195 | | SHIB[0], SOL[0], TRX[.000004], USDT[0] | | |
| 01120196 | | TRX[.000001], USDT[0.89839907] | | |
| 01120198 | | BAO[14785.32724263], CAD[0.00], KIN[122622.82628947] | Yes | |
| 01120199 | | ETHBULL[0.70904816], USD[0.14] | | |
| 01120202 | | 0 | | |
| 01120204 | | USD[25.00] | | |
| 01120207 | | FTM[9], RAY[.9825], RAY-PERP[0], SOL[.006496], USD[177.91], USDT[0.00000001] | | |
| 01120211 | | DOGE[23.99087176], USDT[0.00705000] | | |
| 01120215 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.33] | | |
| 01120219 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00032970], ETH-PERP[0], ETHW[0.00032970], LTC[1.6791887], LTC-PERP[0], RAY[.82463], USD[44.59] | | |
| 01120221 | | TRX[.000003] | | |
| 01120225 | | 1INCH[.7235835], AKRO[1], ALPHA[1], BAO[1], DOGE[1], FTT[.01866438], ETHW[.01866438], EUR[0.13], KIN[55910.56615728], TRX[1015.52122642], USD[0.75], XRP[104.81523022] | | |
| 01120226 | | USD[25.00] | | |
| 01120229 | | ETH[.00000001], HGET[12.54749], USDT[0.29557263] | | |
| 01120231 | | SOL[0] | | |
| 01120232 | | USDT[0] | | |
| 01120239 | | 0 | | |
| 01120248 | Contingent, Disputed | DOGEBULL[0], HOT-PERP[0], MATICBULL[0], USD[3.96], VETBULL[0] | | |
| 01120250 | | 1INCH-20210625[0], AVAX-PERP[0], BCH-20210625[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], FTT[0.00023032], LTC-20210625[0], OKB-20210625[0], OMG-20210625[0], ONT-PERP[0], RAY-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], USD[0.06], USDT[.00044782], WAVES-20210625[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01120252 | Contingent | BNB[0], DENT[85], ETH[0.00050000], ETHW[0.00050000], GST[.02], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002184], SHIB[97820], SOL[0], TRX[.090898], USD[40.53], USDT[0.00778221] | | |
| 01120261 | Contingent, Disputed | AUD[0.00], BAO[0], BNB[0], DOGE[0], ETH[0], KIN[0], RSR[0], SHIB[0], SOL[0], UBXT[0], UNI[0], USD[0.00] | | |
| 01120266 | | USD[25.00] | | |
| 01120273 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002965], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[1.33], XMR-PERP[0] | | |
| 01120276 | | DENT[1], DOGE[74.8566281], USD[0.00] | | |
| 01120278 | Contingent | AVAX[.00129547], BNB[0], BTC[-0.00000003], GBP[0.00], SRM[.01916835], SRM_LOCKED[.12827279], TRX[.000006], USD[0.00], USDT[0] | | |
| 01120281 | | ADA-PERP[0], BTC[.00003683], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[-0.18] | | |
| 01120283 | | AMPL[0], AVAX-PERP[0], FTT[1.499715], LINK[4.59727477], LTC[0], USD[0.01], USDT[132.80747974] | | |
| 01120285 | | USD[0.49] | | |
| 01120286 | Contingent | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], USD[0.00], USDT[100] | | |
| 01120294 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BNB[0.01009733], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00132086], ETH-PERP[0], ETHW[0.00132086], FTM-PERP[0], FTT-PERP[0], GENE[0], JASMY-PERP[0], LINK[0.02503164], LINK-PERP[0], LTC[.1060926], LUNC-PERP[0], NEAR-PERP[0], NFT (336127497362280236/FTX EU - we are here! #60058)[1], NFT (429330246427001221/FTX EU - we are here! #60153)[1], NFT (545074685770871648/FTX EU - we are here! #59267)[1], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00301800], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[29.48484854], USD[-11.01], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], XRP[16.84489807], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01120302 | | KIN[2], USD[0.00] | | |
| 01120304 | | BAO[1], DOGE[56.13421533] | | |
| 01120311 | | IMX[139.6], MAPS[38.9732], TRX[.000004], USD[0.34], USDT[0] | | |
| 01120313 | | BTC[.00002461], NFT (294995607859253307/The Hill by FTX #16044)[1], NFT (437601427248770198/FTX EU - we are here! #139922)[1], NFT (442405691183867758/FTX EU - we are here! #139514)[1], NFT (468050304527412058/FTX EU - we are here! #138858)[1], NFT (572554592657048979/FTX Crypto Cup 2022 Key #5730)[1], TRX[.000003], USDT[30.75052350] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01120317 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 01120318 | | IMX[2.2], USD[-0.07] | | |
| 01120319 | | ETH[.00000156], ETHW[.00000156] | Yes | |
| 01120321 | | ADA-PERP[0], BTC[0.00000549], DOGE-PERP[0], QTUM-PERP[0], USD[0.03] | | |
| 01120322 | | 0 | | |
| 01120323 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], FTT[0.02190558], SOL[.0086472], STARS[0], STETH[0], TRX[475], USD[0.02], USDT[0] | | |
| 01120329 | | AKRO[2], BAO[20], DENT[2], EUR[0.00], HNT[.34210458], KIN[22], TRX[4], UBXT[4], USD[0.00] | | |
| 01120330 | | 0 | | |
| 01120332 | | DOGE[1456.11040841] | | |
| 01120334 | | BNB[0], ETH[0], SOL[0.00087086], USD[-0.59], USDT[1.76085087] | | |
| 01120338 | | DENT[0], DOGE[0], GBP[0.00], ORBS[0], RSR[0], STMX[0], USD[0.00] | | |
| 01120340 | | DOGE[0], ETH[.00000001], SHIB[36874036.21931235], USD[0.00] | | |
| 01120346 | | EUR[0.00], TRX[.000005], USD[0.00], USDT[0] | | |
| 01120348 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], IMX[147.1], QTUM-PERP[0], TRX[.881702], TRX-PERP[0], USD[6.14], USDT[7.20162501], VET-PERP[0], XRP-PERP[0] | | |
| 01120351 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000045], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC[.6772742], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00000001], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.056375], SLP-PERP[0], SOL[0.25042231], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[269.44], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01120353 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[.01281735], SRM_LOCKED[.1898602], USD[0.00], USDT[0.00253961] | | |
| 01120355 | | ETCBULL[0.00953187], SUSHIBEAR[7267], SUSHIBULL[.43619731], SUSHI-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01120356 | | USDT[0.00000001] | | |
| 01120361 | | DOGE[.98157], MAPS[.98005], USD[0.00] | | |
| 01120363 | | ADABULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0.00084830], TRXBULL[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |
| 01120364 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA[10], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00093714], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00315198], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01120374 | | BNB[.1], GT[.11564962], TRX[.000001], USD[2.02], USDT[0.00000003] | | |
| 01120375 | | AUD[0.00], BAO[2], ETH[.00913896], ETHW[.00913896], KIN[1] | | |
| 01120392 | | USDT[0.00040686] | | |
| 01120394 | Contingent | ETH[0], FTT[0.08209582], LUNA2[0.02532936], LUNA2_LOCKED[0.05910185], LUNC[5515.522946], TRX[.265015], USD[0.32], USDT[1.77061596] | | |
| 01120406 | | BAO[1], DOGE[78.62528412], USD[0.01] | Yes | |
| 01120410 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01120412 | | USD[3.10] | | |
| 01120414 | | AAVE-PERP[0], ADABULL[0.06751474], ADA-PERP[0], ALGOBULL[167920.2], BCHBULL[10.00524525], BNBBULL[.250025], BSVBULL[22221.9459], BTC[.00006406], CAKE-PERP[0], DOGE[.84502243], DOGEBULL[0.12800274], DOGE-PERP[0], EOSBULL[1446.329925], EOS-PERP[0], ETHBULL[0.00008297], ETH-PERP[0], LTCBULL[520.05097775], ONT-PERP[0], SUSHIBULL[2162.98209525], TOMOBULL[15049.242375], TRXBULL[24.99880822], TRX-PERP[0], USD[2.81], USDT[0.00939275], VETBULL[1.11556985], XTZBULL[4.96820782] | | |
| 01120416 | Contingent | BNB-PERP[0], BTC[0], ETH-PERP[0], EUR[0.68], FTT[150], FTT-PERP[0], LUNA2[1.18592024], LUNA2_LOCKED[2.76714722], LUNC-PERP[0], SOL[.70195], USD[0.00], USDT[5.07193492], USTC[167.872742], WBTC[.00004] | | USDT[5] |
| 01120418 | | ETH[0], USD[0.00] | | |
| 01120419 | Contingent | LUNA2[0.12416215], LUNA2_LOCKED[0.28971168], LUNC[27036.57], RAY[.9975], SRM[12.9974], USD[0.01], USDT[0.00297636] | | |
| 01120420 | | USDT[.3544] | | |
| 01120421 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.00000002], DOGE-PERP[0], ETH[.49849911], ETHW[.4984991], FTM[102.5779], FTT[0.00000005], ICP-PERP[0], LINK-PERP[0], LTC[.9998], MATIC-PERP[0], RAY[0.85137331], RUNE-PERP[0], SHIB[2090000], SHIB-PERP[0], SNX[9.69321], SOL[59.471192], SOL-PERP[0], SRM[50.9643], SUSHI[11.49195], SUSHI-PERP[0], UNI[12.59118], USD[5.60], USDT[0.00000001] | | |
| 01120422 | | EUR[0.00], RUNE[4.8967415], USD[0.00], USDT[1.18607776] | | |
| 01120427 | | BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.35], USD/M1-PERP[0] | | |
| 01120428 | Contingent | LUNA2[0.13203123], LUNA2_LOCKED[0.30807288], USD[0.00], USDT[238.42902834] | | |
| 01120434 | | 1INCH-0325[0], AAVE-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01120435 | | USD[0.00] | | |
| 01120441 | | 0 | | |
| 01120442 | Contingent | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[10.236712], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BTC[0.04691512], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00062377], ETH-PERP[0], ETHW[0.00062377], FIDA-PERP[0], FTM[86.42547], FTT[32.33097105], FTT-PERP[0], GARI[507], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[11665075.15527277], SHIB-PERP[0], SOL[0.00459192], SOL-20210924[0], SOL-PERP[0], SRM[13.72686603], SRM_LOCKED[.29610373], STEP-PERP[0], STX-PERP[0], SXP-0325[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[111.00664386], USDI[-41.55], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01120446 | | DOGE[353.14433999], TRX[1], USD[0.00] | | |
| 01120448 | | USDT[0.00036929] | | |
| 01120450 | | 0 | | |
| 01120456 | | BTC[.0070965], DOGE[46.562955], DOGE-PERP[16], FTT[.4861005], SOL[0.22228635], USD[-10.03] | | |
| 01120457 | | ETHBULL[0.00005110], TRX[.000005], USDT[11.48734146] | | |
| 01120474 | | FTM[.780004], FTT[26.781303], HMT[81], USD[0.27], USDT[-0.00313322] | | |
| 01120475 | | FTT[0], GENE[.00000001], GST-PERP[0], RAY[0], TRX[.000002], USD[0.00], USDT[0.00053900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01120476 | | DOGEBEAR2021[.000946], SOL-PERP[0], SUSHIBULL[812441.1313], TRX[.000004], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01120482 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 01120484 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA[0], GALA-PERP[0], GMT[0.00000002], GMT-PERP[0], GST[0], MANA-PERP[0], NFT (390019189491949296/FTX AU - we are here! #33985)[1], NFT (524143024127064974/FTX AU - we are here! #34132)[1], SOL[0.00000500], SOL-PERP[0], SRM-PERP[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01120495 | | KIN[.4], SXP[.0332045], TRX[.000002], USD[0.93], USDT[0.00000001] | | |
| 01120496 | | RAY[42.0129664], SOL[7.33151364], TRX[.000003], USD[8.08], USDT[.003931] | Yes | |
| 01120497 | | AMZN[.00000003], AMZNPRE[0], BAO[4], DOGE[.00255496], KIN[6], MXN[344.10], USD[0.00] | Yes | |
| 01120502 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 01120506 | | ADA-PERP[0], BF_POINT[400], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00999999], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.015543], SOL-PERP[0], USD[30.39], USDT[0] | | |
| 01120509 | | TRX[1168.42802988] | | TRX[998] |
| 01120513 | | CRO[289.8173], USD[0.50] | | |
| 01120514 | | GBP[5.54], USD[0.00] | | |
| 01120516 | | AMPL[0], BTC[0], DMG[0], EMB[0], GME[.00000001], GMEPRE[0], HMT[0], XRP[0] | | |
| 01120518 | | BNB[0], CEL[.0169], CRO[0], TRX[.000348], USD[0.00] | | |
| 01120519 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01120522 | | EUR[0.00], KIN[1], NFT (295551666102213322/Monza Ticket Stub #763)[1], NFT (350462251640060930/FTX EU - we are here! #160281)[1], NFT (353757044669344782/FTX AU - we are here! #22682)[1], NFT (415539859515407167/FTX EU - we are here! #160249)[1], NFT (439606923131227479/FTX AU - we are here! #46287)[1], NFT (445391891374110179/FTX Crypto Cup 2022 Key #729)[1], NFT (453730273005792886/FTX EU - we are here! #160216)[1], USD[0.08] | Yes | |
| 01120534 | | ALGOBULL[91282.653], TRX[.000003], USD[0.02], USDT[0] | | |
| 01120536 | | ALCX[.0007236], BOBA[50.4644], CRO[9.836], MANA[.9574], OMG[89.9576], RUNE[.09194], SHIB[889320], SLP[9.492], SRM[.992], SUSH[.9932], USD[4.41], XRP[.045155] | | |
| 01120538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123112[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-1009[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021123112[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.098783], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[41], TRX-PERP[0], USD[0.17], USDT[5887.61042985], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01120543 | | FTT[.048263], TRX[1000.60306992], USDT[0.00590478] | | TRX[933.378891] |
| 01120546 | | BTC[0], COPE[0], FTT[.0986], MATIC[0], RAY[0.49632580], SHIB[0], USD[103.64] | | |
| 01120557 | | SHIB[13547425.5], USD[1.57], USDT[248.48912913], XRP[54.3297909] | | |
| 01120573 | | APE-PERP[0], BADGER-PERP[0], DOGE-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MTL-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.000777], USD[0.15], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01120576 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00067307], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00584659], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[347.09], USDT[0.00000002], WAVES-PERP[0] | | |
| 01120577 | | RAY[.9902], USD[0.01] | | |
| 01120581 | | AMC[0], BNB[0], DENT[0], DOGE[0], FTM[0], KIN[0], SHIB[3206.14275454], USD[0.00], USDT[0], XRP[0], ZAR[0.00] | | |
| 01120584 | Contingent | BTC[0], ETH[0], FTT[0], RUNE[0], SNX[0], SRM[.01305079], SRM_LOCKED[0.04658564], USD[0.08], USDT[0] | | USD[0.08] |
| 01120587 | | BTC[.00021564] | | |
| 01120588 | | BTC[.00509184], CEL[313.6624965], LTC[2.53058256] | Yes | |
| 01120591 | | ETC-PERP[0], ICP-PERP[0], KSM-PERP[0], USD[21.08] | | |
| 01120594 | | USD[25.00] | | |
| 01120595 | | 0 | | |
| 01120598 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00004356], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.84453656], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[556.7961696], LUNA2_LOCKED[1299.1910624], LUNC[6000000], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[149.911356], SOL-PERP[26.96], TRX[.000036], USD[7759.99], USDT[141.48468826], XRP-PERP[0], XTZ-PERP[0] | | |
| 01120600 | | ALICE-PERP[0], AVAX[1.199784], DOGE[.8749], ETH[.0409856], SLP[2009.7228], SOL[.8398488], SUSH[4.49919], USD[0.03], USDT[0] | | |
| 01120601 | | AKRO[1], BAO[3], CRO[272.74742312], DENT[2], KIN[5], MATIC[1], RSR[2], TRX[2], UBXT[1], USD[0.00] | | |
| 01120606 | | 0 | | |
| 01120610 | | NFT (379048238778909255/FTX EU - we are here! #171896)[1], NFT (416011286994914794/FTX EU - we are here! #267850)[1], NFT (535731132299717401/FTX EU - we are here! #175243)[1] | | |
| 01120611 | | EUR[0.07], USD[0.00], USDT[0] | | |
| 01120612 | | BTC[0.0849689], ETH[1.4], ETHW[1.4], LINK[4], LINK-PERP[0], LTC[7.08850539], USD[-74.12] | | |
| 01120615 | | BTC[0.00003033], CEL-PERP[0], MANA[0], RAY[0], USD[0.25] | | |
| 01120617 | | BNB[0], DOGEBULL[0], ETHBULL[0], LTCBULL[0], USD[0.00] | | |
| 01120619 | | KNC[4.17472138], TRX[.153476], USD[0.09], USDT[0] | | |
| 01120620 | | COPE[.9993], RAY[2.59717434], USD[1.83] | | |
| 01120621 | | AUDIO[1], BAO[1], BTC[0.00013237] | Yes | |
| 01120622 | | BAO[1], ETH[.10610545], ETHW[0.10502477], USD[0.00] | Yes | |
| 01120628 | | RAY[1.9986], TRX[.000004], USD[11.95] | | |
| 01120632 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USDT[3.21764539], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01120637 | | FTT[0.10875791], RAY-PERP[0], RUNE[57.0620285], USD[-1.12], USDT[0] | | |
| 01120639 | | USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01120642 | | USDT[0] | | |
| 01120643 | | USD[0.00], USDT[0] | | |
| 01120648 | | MATIC-PERP[0], TRX[.939772], USD[0.01], USDT[0.66705751] | | |
| 01120650 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[0], SHIB-PERP[0], SOL-PERP[0], USD[12.70] | | |
| 01120652 | | BAO[2], DENT[1], DOGE[296.52545248], KIN[2], MATIC[1], SHIB[635122.26103524], USD[0.00] | | |
| 01120653 | | 0 | | |
| 01120659 | | SRM-PERP[0], USD[5.13] | | |
| 01120662 | | BTC[0.00005886], FTM[3.13060682], USD[0.17] | | |
| 01120665 | | SUSHIBULL[135.90956], USD[0.04] | | |
| 01120670 | Contingent | BNB[0], RAY[0], SRM[0.00000910], SRM_LOCKED[.0000392], SXP[0], USD[0.00], USDT[0] | | |
| 01120672 | Contingent | ALGOBULL[15000], ETCBULL[1.99962], LINKBULL[.99981], MATICBULL[5.7578986], SXPBULL[1195], TRX[.000002], USD[0.04], USDT[0], VETBULL[2] | | |
| 01120676 | | USD[0.00] | | |
| 01120681 | | USD[10.00] | | |
| 01120682 | Contingent | ALGOBULL[529904.6], BTC[0.01503944], BTC-PERP[.0002], COMP[0.24405606], ETH[.022], ETHW[.022], LTC-PERP[.06], LUNA2[1.39543541], LUNA2_LOCKED[3.25601597], LUNC[303859], MANA-PERP[76], MATIC[120.03575197], MTA[248.95518], SAND[25.99532], SOL[1.7030856], USD[-124.26], VET-PERP[302], ZEC-PERP[.2] | | |
| 01120686 | | CAKE-PERP[0], TRX[.000003], USD[-0.04], USDT[1.56134] | | |
| 01120691 | | LOGAN2021[0], OLY2021[0], USD[224.63] | | |
| 01120692 | | BEAR[1560706.74], DOGEBEAR2021[6.0404362], ETHBEAR[96732240], USD[0.06], USDT[0] | | |
| 01120696 | | FTM-PERP[0], FTT[0.01791839], MSOL[7.25709887], RUNE-PERP[0], SOL[0.10567297], USD[0.00] | Yes | |
| 01120703 | | TRX[.122804], USD[2.16], USDT[.00953127] | | |
| 01120706 | | ATLAS[7438.5864], AURY[91.98708], DAI[.6], POLIS[68.287023], USD[19.10], USDT[-0.55193867] | | |
| 01120708 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000006], ETH-PERP[0], ETHW[-0.00000005], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01120718 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000049] | | |
| 01120719 | Contingent, Disputed | BTC[0], SRM[.995345], USD[0.59], USDT[0.00142328] | | |
| 01120720 | | BRZ[7], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.51], VET-PERP[0] | | |
| 01120723 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00046269], LUNA2_LOCKED[0.00107961], LUNC[100.751946], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01120724 | | BF_POINT[300], GBP[0.00], SHIB[65532148.15568577], TRX[.00000001], USD[0.00] | Yes | |
| 01120725 | | AUDIO[8297.146188], BNB[0], EUR[0.00], FTT[.072767], USDT[1.69073751] | | |
| 01120727 | | TRX[.000007], USD[0.40], USDT[2] | | |
| 01120744 | | FTT[1.59752518] | | |
| 01120752 | | BLT[.27226475], BNB[0], GOG[492], TRX[0], USD[0.24], USDT[.007097] | | |
| 01120753 | Contingent, Disputed | USDT[71.00033386] | | |
| 01120754 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01120761 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00705027], LUNA2_LOCKED[0.01645063], SHIB-PERP[0], SOL-PERP[0], TRX[15.06313747], USD[0.02], USDT[0], USDT-PERP[0], USO[0], USTC[.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 01120768 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-2021024[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-2021092400, XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01120771 | | ETH[0], USD[0.02] | | |
| 01120773 | | BRZ[.58597762], BTC[0.00120887], USD[0.00], USDT[0.00001119] | | |
| 01120774 | Contingent | BNB[-0.00906862], REEF[9.545], SRM[.01694995], SRM_LOCKED[.01249613], USD[1.13], USDT[4.89419817] | | |
| 01120776 | | 0 | | |
| 01120779 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01120781 | | USDT[0.00014694] | | |
| 01120782 | Contingent | ETH[.00000001], LUNA2[1.56696179], LUNA2_LOCKED[3.65624418], LUNC[341209.23], SOL[0], USD[0.00], USDT[7.32133654] | | |
| 01120786 | | AKRO[0], BAO[1], CEL[0.00005397], CRO[0.00003756], CRV[0.00002835], DOGE[0.00001507], KIN[5], MATIC[0], SOL[0], STEP[0.00002629] | | |
| 01120787 | | DOGE[0] | | |
| 01120794 | | BTC[.00290825] | | |
| 01120795 | | BNB[0], BTC[0], DOGE[0], NEO-PERP[0], USD[0.00] | | |
| 01120797 | | AURY[0], FTT[0], SOL[0] | | |
| 01120799 | Contingent | LUNA2[0.01060715], LUNA2_LOCKED[0.02475002], LUNC[2309.73], USD[0.00] | | |
| 01120800 | | BTC[.0068], USD[1.67] | | |
| 01120805 | | AUDIO[0], BOBA[26.70032117], BTC[0], COPE[0], DENT[0], ETH[0], FTM[0], LINK[0], MATIC[0], MNGO[0], POLIS[0], REN[0], SHIB[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0.00677297], XRP[0] | Yes | |
| 01120811 | | ETH[.00019141], ETHW[0.00019140], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01120812 | | AKRO[1.09684562], ALPHA[11.51004918], ANC[14.63380073], ATLAS[225.47118535], AUDIO[00748361], AXS[00003851], BADGER[14.43465501], BAO[5788.88624091], BTT[3399102.71835302], CHR[63.39872334], CHZ[0.01253204], CONV[2775.75403962], CRO[11.39453431], CRV[4.425195], CVC[.08152089], DENT[3772.83500234], DFL[1989.08002519], DMG[171.40955759], DOGE[110.14214706], DYDX[.0845131], EDEN[139.21632097], FTT[.36390337], GBP[0.00], GODS[.00719089], GT[.00124673], INTER[.00095915], JET[.18116382], KIN[1663402.35617004], KSHIB[1090.32618559], KSOS[10246.59442883], LINA[16.49643553], LOOKS[1032.86697303], LRC[1.10437274], LUNA2[4.61690559], MANA[.00566307], MATH[.00112746], MBS[66.33734794], PRISM[1148.69606925], PSY[240.15781502], QI[1120.50453477], REEF[352.95717833], RSR[1.14376504], SECO[1.04108625], SHIB[22390230.51449491], SLP[2192.89124454], SOS[3138809.45347038], SPELL[7926.63404137], STARS[.93052857], STMX[1.60758683], SUN[974.70064643], TLM[106.81964985], TRU[56.91526297], TRX[129.06686113], UBXT[1], USD[0.01], YFII.01035449] | Yes | |
| 01120813 | | APT-PERP[0], ETH.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STG[62.99604], USD[14039.57], USDT[0], USTC-PERP[0] | | |
| 01120815 | | BAO[1], DOGE[3025.39348586], MATIC[1], USD[0.01] | | |
| 01120816 | | BTC[0], DOGE[0] | | |
| 01120818 | | BAO[104.85593806], DENT[1], DOGE[1018.80579650], ETH[.12772115], ETHW[.12661668], KIN[6], MANA[171.5491003], MATIC[435.03008676], MTA[0], RSR[1], SHIB[0], SPELL[3892.89007761], STEP[0.00023141], TONCOIN[32.27613559], TRX[.06437311], UBXT[1], USD[0.00], XRP[42.08199728] | Yes | |
| 01120819 | | USD[0.00], USDT[0] | | |
| 01120824 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01120826 | | TRX[0.00000362], USDT[0] | | TRX[.000003] |
| 01120830 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01120832 | | OXY[63.95744], SHIB[137101.09622411], TRX[.000002], USDT[0] | | |
| 01120833 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00647575], BNB-PERP[0], BRZ[-0.00513618], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.14699840], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12833965], LUNA2_LOCKED[0.29945919], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01120835 | | USD[0.00], USDT[0] | | |
| 01120838 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01120844 | | ALPHA[1.00004565], AUDIO[0.00075928], BOBA[374.96779196], BTC[.00000033], CAD[0.00], COPE[0.01614647], DOGE[807.42004596], ETH[.00004198], ETHW[0.00004198], LINK[.00016267], OMG[.0075388], REN[.01049575], SECO[.00027622], SHIB[141.84581146], SOL[0.00006037], STEP[0.00267385], USDT[0] | Yes | |
| 01120846 | | BTC[0.00027443], KIN[2], USD[0.01] | | |
| 01120847 | | ADABULL[0], ETCBULL[0], ETHBEAR[5404.85], ETHBULL[0.00000919], TRX[.000002], USD[0.04], USDT[0] | | |
| 01120854 | | ADA-20210625[0], ADABULL[0], BTC[0], DOGE[0], DOGE-20210625[0], ETH[0], ETHBULL[0], TRX[0], USD[0.17] | | |
| 01120855 | | ADABULL[0.00066565], BEAR[0], ETCBULL[0], LTCBULL[0], USD[0.00] | | |
| 01120856 | | GBP[0.00], USD[0.00] | | |
| 01120857 | | ADA-PERP[0], ALTBULL[.0005026], ATOMBULL[.1558], BTC[.06190996], ETH[.0299518], ETHW[.0299518], FTM[454], RUNE[66.66718], SOL[10.55919], USD[0.00], USDT[1.87800289], VETBULL[.02332] | | |
| 01120859 | | BTC[0.01780019], ETH[0], FTT[50.77908174], GBP[0.00], LINA[9.62364], MANA[.00039], SAND[.994568], SOL[3.093141], USD[2263.14] | | |
| 01120860 | Contingent | ADA-0930[0], ADA-20210924[0], BTC[0.00968242], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DAI[.025704], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], ETH[0.04591698], ETH-1230[0], ETHW[0.00003565], EUR[10512.90], FTT[2221.1008874], FTT-PERP[0], LUNA2[0.00066755], LUNA2_LOCKED[0.00155763], LUNC[.00197], LUNC-PERP[-500], SRM[56.15279825], SRM_LOCKED[395.40720175], TRX-0930[0], USD[229896.90], USDT[261.67162993], USDT-0624[0], USDT-0930[0], USDT-1230[0], USTC[0.09449488], USTC-PERP[0] | | |
| 01120868 | Contingent, Disputed | USDT[0.00011186] | | |
| 01120869 | | ETH[.00142819], ETHW[.00142819], USD[0.00], USDT[2.19515832] | | |
| 01120870 | Contingent, Disputed | USDT[9.11329754] | | |
| 01120872 | Contingent | AKRO[1], ATLAS[0.11692689], AVAX[.00000059], BAO[13], CHR[0.00086842], CHZ[0.01226825], DENT[2], DOGE[0], ETH[.00000295], ETHW[.00000295], EUR[0.00], KIN[16], LINA[.16197743], LINK[.00029552], PRISM[0.06418398], RAY[.00107731], REN[.00883038], RSR[1], SLRS[.03041328], SOL[.00009531], SPELL[0.49273372], SRM[0], STEP[.01461671], UBXT[2], USD[0.00], XRP[0.00081665] | Yes | |
| 01120880 | | BAO[6], DENT[1], ETH[0.01932548], ETHW[0.01908370], KIN[3.17428269], UBXT[1], USD[0.00] | Yes | |
| 01120881 | | BNB[0], BTC[0], ETH[0.00000030], ETHW[0.00000030], NFT [44273901135634230S/FTX EU - we are here# #50743}[1], SOL[0.00011268], TOMO[0], TRX[0], USD[0.00] | | |
| 01120885 | Contingent, Disputed | TRX[.000005] | | |
| 01120886 | | BTC[.00001621], DOGE-PERP[0], HBAR-PERP[0], RUNE-PERP[0], USD[-0.02] | | |
| 01120888 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11632364], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-0325[0], TSM[.00000001], TULIP-PERP[0], UNI-PERP[0], USD[2.20], USDT[3.11055196], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01120895 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[540.45], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[215.11], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01120902 | | 0 | | |
| 01120904 | | BTC[0], ETH[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01120905 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00199381], BNB-PERP[0], BTC.00000001], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[-1500], GALA-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.60282571], LUNA2_LOCKED[31.50659332], LUNC-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.5556165], SRM_LOCKED[2.41377138], SUSHI-PERP[0], USD[7061.74], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01120907 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000197], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00085263], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001554], USD[-0.64], USDT[0.61353364], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01120910 | | BTC[0], USD[2.69] | | |
| 01120912 | | USDT[0.00018792] | | |
| 01120915 | | USD[5.85], USDT[0] | | |
| 01120919 | | BAO[1], BTC[.00060382], DENT[1], DOGE[74.95848867], KIN[1], SHIB[1394700.13947001], USD[0.00] | | |
| 01120924 | | POLIS[140.673267], USD[1.09] | | |
| 01120925 | | ETH[0], MATIC[0], TRX[.000005], USD[0.00], USDT[4.16524793] | | |
| 01120933 | | DFL[199.98836], EDEN[5.60766661], FTT[1.88185269], REAL[3.11673763], SRM[5.99943], USD[0.00], USDT[0] | | |
| 01120935 | | BAO[20512.97846293], KIN[164094.83612256], TRX[137.43695886], USD[0.17], USDT[0.00000001] | Yes | |
| 01120937 | | MOB[75.45579519] | | |
| 01120947 | | AUD[0.19], USD[0.08], VET-PERP[0] | | |
| 01120949 | | ADA-PERP[0], BNB-PERP[0], BTC[0.65609600], BTC-PERP[1.5], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00918201], USD[-25908.69], USDT[0.00000001], USTC-PERP[0] | | |
| 01120954 | | DENT[1], DOGE[100.00003437], EUR[0.00], KIN[1], LOOKS[0], TRX[1], XRP[166.68199125] | | |
| 01120955 | | ALICE-PERP[0], AVAX-PERP[0], DOT-20211231[0], HBAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.0008244], SOL-PERP[0], USD[0.00] | | |
| 01120958 | | MER[489.67415], SOL[14.377124], USD[3.50], USDT[0] | | |
| 01120964 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00662758], TRX-PERP[0], USD[0.00] | | |
| 01120970 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.038], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USD[9.7], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01120971 | | USD[25.00] | | |
| 01120980 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.58] | | |
| 01120984 | | AAVE[0], ETH[0] | | |
| 01120985 | | ALGO[58421], BTC[.00005166], ETH[.00002625], ETHW[.00002625], MANA[2346.1150107], SAND[43218.5003252], SHIB[31194280], USD[1066485.91], USDT[2032.12688953], USDT-20211231[0] | | |
| 01120986 | | DOGE[464.49134737], USDT[1], USD[0.00] | | |
| 01120987 | | APE-PERP[0], BTC-PERP[-0.0121], LOOKS[4.16990648], LOOKS-PERP[0], LUNC-PERP[0], USD[294.01], USDT[0], USTC[0], USTC-PERP[0] | | LOOKS[3.9968] |
| 01120990 | | AKRO[1], BAO[1], CONV[104.24369841], DOGE[346.29202024], JST[80.38465019], KIN[42200.43452757], TRX[1], USD[0.00] | | |
| 01120991 | | USD[0.00], USDT[0] | | |
| 01120992 | | ADA-PERP[35], DOGE-PERP[148], ETH-PERP[.01], USD[14.06], XRP-PERP[73] | | |
| 01120999 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01121003 | | ATLAS[620], AVAX[.49], AVAX-PERP[0], BNB[.225], BTC[0.09041539], CRV[100.8642], ETH[1.04524318], ETHW[1.04524318], EUR[0.96], FTT[19.69864287], GOG[72], MANA[103], SOL[9.5445955], USD[8.78], USD[70.00000001] | | |
| 01121007 | | AMPL[0.08326210], AMPL-PERP[0], BICO[174.96675], BOBA[.09967543], CQT[4050.86586], DMG[.05], DMG-PERP[0], ETH[.00020152], ETHW[0.00020152], GRT[2011], MTA[1399.83299], ROOK[4.796], RUNE[.042], RUNE-PERP[0], USD[0.11], USDT[0.62589597] | | |
| 01121008 | | 0 | | |
| 01121009 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[5.16], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01121010 | | DOGE[178.880965], USD[0.44], USDT[0] | | |
| 01121012 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0.16134256], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.01746699], BTC[.00002293], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0.00388630], SOL-PERP[0], TRX[0.00003000], USD[0.00], USDT[-0.00162047], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01121013 | | ETH[0], HNT[0], ICP-PERP[0], USD[0.00], USDT[0.00001184] | | |
| 01121024 | | ATLAS[60], BTC[.004], ETH[.025], ETHW[.025], POLIS[1.3], TRX[.001558], USD[2.30], USDT[3.05837139] | | |
| 01121030 | | USD[0.00], USDT[0] | | |
| 01121031 | | ATLAS[2989.25], ETHBULL[.00007336], FIDA[.9724], GBP[0.00], KIN[9814], OXY[32.9836], STEP[86.33588], TRX[.000001], USD[10.99], USDT[0] | | |
| 01121032 | | ETH[.00000001], TRX[.000001], USDT[2.19866700] | | |
| 01121034 | | DOGE[0] | | |
| 01121035 | | TRX[822.0462326], USDT[0] | | |
| 01121037 | | TRX[.000005], USDT[5.1972] | | |
| 01121039 | | FTT[5], TRX[.000004], USD[500.00], USDT[519] | | |
| 01121043 | | ATLAS[560], LUNC-PERP[0], SHIB-PERP[0], USD[0.24], USDT[0] | | |
| 01121056 | | KIN[1], TRX[2], UBXT[1], USD[0.32], XRP[0] | Yes | |
| 01121062 | Contingent, Disputed | SOL[0] | | |
| 01121063 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.0003], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HXRO[.4877], KNC-PERP[0], LINK-PERP[0], LTC[.00575386], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121064 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00027738], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01121067 | | BAO[2], USD[0.00], KIN[3], USD[0.00] | Yes | |
| 01121073 | Contingent | ALGO[0], ATOM[0], BTC[0], DOT[0], ETH[0.05770383], ETHW[0], FTT[0], LUNA2[0.06063621], LUNA2_LOCKED[0.14148451], MATIC[0], SAND[0], SHIB[0], SOL[3.29908855], USD[0.00], USDT[0], XRP[163.95113552] | Yes | |
| 01121075 | | USD[0.55] | | |
| 01121082 | | ATLAS[98474.65119878], USDT[0] | | |
| 01121084 | | BNB[0.00045893], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.74772313], LTC[0], MATIC[0], MATIC-PERP[0], OKB[0], QTUM-PERP[0], REN[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX[0.00000001], SOL[.00279935], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], TRX[0], USD[-0.01], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01121089 | Contingent | ATLAS[0], BNB[0.10000000], ETH[.00106055], ETHW[1.55173909], LTC[0.19565618], LUNA2[20.34992288], LUNC[8.551822], TRX[.000001], USD[29.60], USDT[0.14835799] | | |
| 01121090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[-0.05508669], ETH-PERP[0], ETHW[-0.05505629], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[105.21], USDT[47.80275163] | | |
| 01121091 | | AAVE[1.3790338], BNB[.69537631], BTC[0.01580966], ETH[0.18633302], ETHW[0.18633302], LTC[2.63078312], TRX[.000002], USD[0.00], USDT[0.20455423] | | |
| 01121101 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], LTC[0], USD[0.00], USDT[0.00000022] | | |
| 01121107 | | ATLAS[12340], USD[0.15], USDT[0.00000004] | | |
| 01121115 | | ATLAS[9684.05046774], BRZ[0], BTC[0], CRO[0], ETH[0], ETHW[0], LINK[0], MANA[0], MATIC[1193.8368274.9], POLIS[0], SAND[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 01121116 | | 1INCH[0], AKRO[1], ALCX[0], ALEPH[0], ASD[0], ATLAS[0], AUD[0.00], BAO[5], BAT[0], BF_POINT[300], BLT[0], BNB[0], BTC[0], C98[0], COPE[0], DFL[0], DOGE[0], DYDX[0], ETH[0.03724113], ETHW[0.03677567], FTM[0], FTT[0], GARI[0], GBTC[0], GMT[11.40213082], GRT[0], KIN[4], LEO[0], LINA[0], LOOKS[0], LTC[0], LUA[0], MATIC[0], MBS[0], NFT (321355131043867/Crypto Inceptions #6)[1], NFT (369815758093705727/cripto-robot xrp)[1], NFT (395886374542475890/cripto-robot swipe)[1], NFT (451630190537820339/cripto-robot compound)[1], NFT (452289131341333869/cripto-robot atom)[1], NFT (498967172697390755/cripto-robot matic)[1], NFT (561064179157794123/cripto-robot polygon)[1], POLIS[0], RAY[0], REEF[0], REN[0], RUNE[0], SECO[0], SHIB[0], SKL[0], SOL[.00000385], STEP[0], STMX[0], SUN[0], SUSHI[0], TRX[2], USD[0.00], XRP[0] | Yes | |
| 01121122 | | ASD[0], AUDIO-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000879], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.37], YFI-PERP[0] | | |
| 01121126 | | AKRO[1], CAD[77.56], KIN[2], USD[0.00] | | |
| 01121127 | | BTC[0], USDT[0] | | |
| 01121135 | | DOGEBEAR2021[.2363425], USD[0.00] | | |
| 01121138 | | BTC[.00324001], ETH[.06436109], ETHW[.06436109], REN[4], SAND[7.85173507], SOL[5.02954378], USD[0.67] | | |
| 01121139 | | AAVE[0.05102491], ATLAS[79.9946], BTC[0.00091260], BTC-PERP[0], DOT[1.05545239], ETH[0.01728586], ETHW[0.01720458], FTT[.39982], FTT-PERP[0], HT[0], LINK[3.23104189], LINK-PERP[0], LTC[0], POLIS[4.299478], REN[18.77470826], SOL[1.94218532], TRX[0], USD[9.75], USDT[0.77981086], XRP[0] | | BTC[.000912], DOT[1.053383], ETH[.017264], ETHW[.017202], LINK[3.228335], SOL[1.921128], USD[0.81], USDT[.775389] |
| 01121141 | | USDT[0.00008981] | | |
| 01121143 | | AAVE[0.25325622], BNB[0.58478734], BTC[0.02505941], ETH[0.10791919], ETHW[0.10769796], LINK[3.86069055], SOL[2.69769305], TRX[.000002], USD[10.63], USDT[29.93809413] | | AAVE[.243912], BNB[.292159], BTC[.013091], ETH[.040354], LINK[3.760932] |
| 01121145 | | AKRO[0], ALPHA[0], BAO[0], BAO[0], BCH[0], BF_POINT[300], BTC[0], CRO[0], DENT[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], KSHIB[0], LEO[0], LRC[0], LUA[0], MATIC[0], MER[0], RSR[0], RUNE[0], SHIB[0], SOL[0], STMX[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01121147 | | ETH[.00041662], ETHW[.00041662], UNI[.0493], USDT[1.70326509] | | |
| 01121149 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01121151 | | ALGO-PERP[0], ATLAS[0], AUD[0.00], AVAX-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], IMX[0], LRC[0], MANA[0], SOL[0], STEP-PERP[0], USD[5821.88], USDT[0], XRP[0], YFI[0] | | |
| 01121152 | | FTT[.00000001], GBP[0.00], ICP-PERP[0], RUNE[.01573731], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0] | | |
| 01121153 | | COPE[0.94134248], DOGE[255.04070018], FTT[.00137535], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01121154 | | DOGE-PERP[0], SXP-PERP[0], USD[24.49], USDT[.00303395] | | |
| 01121159 | | RAY[3.59309087], TRX[.000005], USD[0.00], USDT[0] | | |
| 01121160 | | GBP[0.97], RAY[.90964817], USD[0.03] | | |
| 01121161 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-104.48], USDT[14.81], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01121162 | | USDT[0.00008571] | | |
| 01121167 | | 0 | | |
| 01121176 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00137854], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOT-PERP[0], ETH-PERP[0], EUR[-0.02], FTT[0], LUNA2[0.00228245], LUNA2_LOCKED[0.00532571], LUNC[497.0085058], NFT (376214424465791964/Raydium Alpha Tester Invitation)[1], NFT (402808755485855946/Raydium Alpha Tester Invitation)[1], NFT (408224088852044049/Raydium Alpha Tester Invitation)[1], NFT (428396060540079375/Raydium Alpha Tester Invitation)[1], NFT (464488502685954747/Raydium Alpha Tester Invitation)[1], NFT (488682700483019897/Raydium Alpha Tester Invitation)[1], NFT (490036456275994887/Raydium Alpha Tester Invitation)[1], NFT (534227366663152308/Raydium Alpha Tester Invitation)[1], NFT (535934626241548771/Raydium Alpha Tester Invitation)[1], NFT (537692137143209861/Raydium Alpha Tester Invitation)[1], RAY[0], SOL[0], USDT[0] | | |
| 01121180 | | BCH-PERP[0], TRX[.000002], USD[0.00], USDT[0.04539435] | | |
| 01121181 | | ADA-PERP[49], BTC-PERP[.0023], ETH-PERP[.086], LTC-PERP[0], SOL-PERP[.53], USD[13.52] | | |
| 01121184 | | LTC[1.69798131], USD[5098.37] | | |
| 01121188 | Contingent | 1INCH[0.74396940], ALGO[.11296995], APT[3.1636443], ATLAS[5.96474285], BTC[0], DAI[.00000001], ETH[.00000585], ETHW[14.08711566], FTT[150.02108336], NFT (291425740267059938/FTX Crypto Cup 2022 Key #3780)[1], NFT (321331545057892251/FTX AU - we are here! #50796)[1], NFT (366388926278526818/FTX EU - we are here! #82304)[1], NFT (377051332676231468/FTX EU - we are here! #256905)[1], NFT (389964528899662618/FTX AU - we are here! #50803)[1], NFT (481298317777345434/The Hill by FTX #6904)[1], NFT (512732021425752636/FTX EU - we are here! #256904)[1], SAND[.99251657], SOL[.000085], SRM[.40250509], SRM_LOCKED[5.83749491], SWEAT[.88644926], TRX[.90439053], USD[2140.08], USDT[0.00000001], WBTC[0.00001062] | Yes | |
| 01121190 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-202112310], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-2021123 1[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01121196 | Contingent, Disputed | ADABULL[30.00327076], ETHBULL[60.54930719], TRX[.000005], USD[10438.14], USD[0] | | |
| 01121200 | | DOGE-PERP[0], ETH-PERP[0], TRX[.00001], USD[-1217.00], USDT[2001.05295633] | | |
| 01121202 | | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[16.62], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01121206 | | RAY-PERP[0], TRX[.000006], USD[2.32], USDT[.005481] | | |
| 01121209 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LEO[0.00000001], LEO-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01121210 | | AAVE[1.99962], BTC[0.57560368], ETH[1.00459694], ETHW[.00059694], FTT[30.038619], SOL[40.00325678], USD[4.96], USDT[1889.18161128] | | |
| 01121211 | | CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.12], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01121212 | | BTC[0], BTC-PERP[0], ETH[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000013] | | |
| 01121215 | | ADA-PERP[0], BCH-PERP[0], BNB[0.38786720], BNB-PERP[0], BSV-PERP[0], BTC[.0197685], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.30682109], ETH-PERP[0], ETHW[.30682109], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[65.76288687], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[178.04], USDT[141.58480081], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01121217 | | BNB[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01121220 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012587], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.46], USDT[0], XLM-PERP[0] | | |
| 01121221 | | AAVE-20210625[0], BTC-20210625[0], CHZ[29.979], CHZ-20210625[0], USD[5.17] | | |
| 01121222 | Contingent, Disputed | DOGE[0], USD[0.77] | | |
| 01121226 | | AKRO[0], ALEPH[0], APE[0.00017450], BAO[0], BAT[0], CHZ[1], DENT[0], DOGE[0], ETH[0], EUR[94.49], HNT[0], JST[0], KIN[0], LINA[0], MATH[0], OMG[0], SHIB[0], SOL[0], SPELL[0.78263957], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01121228 | | 0 | | |
| 01121229 | | BTC[.00001842], BTC-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 01121232 | | BAO[3], DOGE[97.46026173], HNT[1.2844353], KIN[1], TRX[186.08764158], USD[0.00] | Yes | |
| 01121233 | | AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LINK-PERP[0], SHIB[100000], TRX[.000008], USD[0.01], USDT[0] | | |
| 01121234 | | BTC[0], TRX[0], USD[0.00] | | |
| 01121241 | | USDT[0] | | |
| 01121242 | | ATLAS[0], AUDIO[0], BAND[0.00067063], BTC[.00003576], CEL[0], FTM[0], KIN[0], RAY[0], SOL[0.00], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01121243 | | 1INCH[0], AUD[0.00], BAND[0], BNT[0], CAD[0.00], DAI[0], EUR[0.00], GRT[0], USD[0.00] | | |
| 01121244 | | BTC[0.00000194], BTC-20210924[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01121250 | | BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00036118], ETH-PERP[0], ETHW[0.00036118], FTT[.094832], FTT-PERP[0], SOL[.041849], SRM-PERP[0], USD[0.14] | | |
| 01121251 | | ETH[.0199867], ETHW[.0199867], SOL[1.599696], USD[2.23] | | |
| 01121254 | | AR-PERP[0], AVAX[.06638379], MKR-PERP[0], USD[0.14], USDT[0.00002076], USTC-PERP[0] | | |
| 01121259 | | USD[0.90] | | |
| 01121260 | | ADA-PERP[0], ALGOBULL[347499.5], DOGE[.0023], DOGEBEAR2021[.61561886], LINKBULL[1.0247825], LTCBULL[.775626], MATIC-PERP[0], ONE-PERP[0], SUSHIBULL[2315428.12], SUSHI-PERP[0], USD[-0.32], USDT[0.42472700], VETBULL[1.99989988], XRPBULL[1999.1], XRP-PERP[0] | | |
| 01121262 | | BAO-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.14], USDT[0.00000002] | | |
| 01121263 | | AAPL[.0699867], AMZN[.0599601], AMZNPRE[0], SOL[.3377185], TRX[.000002], TSLA[.0599601], USD[2.64], USDT[0] | | |
| 01121264 | | BTC[.002492], BTC-PERP[-0.0023], USD[142.57] | | |
| 01121265 | | BTC[.01557998], USD[0.00] | | |
| 01121269 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GT[.0777225], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00023000], YFI-PERP[0] | | |
| 01121273 | | BTC[0], USD[0.50], USDT[0], XRP-PERP[18] | | |
| 01121275 | | DOGE-PERP[0], USD[9.25] | | |
| 01121276 | Contingent | ATLAS[0], AVAX-PERP[0], BRZ[-0.00389887], BTC[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[81.41444437], MATIC-PERP[0], PROM-PERP[0], SRM[.00006842], USD[0.00], USDT[0.00021685] | | |
| 01121279 | | BCH[.00096842], USD[0.00], USDT[0.00021685] | | |
| 01121281 | | AKRO[1], BAO[3], BTC[0], DENT[1], GBP[0.00], KIN[3], LTC[0], USD[0.00], USDT[0.00000045] | | |
| 01121287 | | CEL[0], MATIC[0], RSR[1], UBXT[1] | | |
| 01121288 | | BNB[0], TRX[.000002], USD[4.78], USDT[0] | | |
| 01121291 | | USDT[0.00007414] | | |
| 01121294 | | BAO[2], TRX[0], USDT[0.00003312] | | |
| 01121299 | | BAO[1], BTC[.02977483], ETH[.23991383], ETHW[.23991383], SXP[1], USD[0.00] | | |
| 01121302 | | FTT[0.00048389], USD[0.00], USDT[0.00060254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121304 | | AUD[0.00], BCH[0.00000680], CRO[0], EDEN[0], MATIC[54.84865409], REEF[0], REEF-20221062S[0], STMX[0], USD[0.01] | | |
| 01121306 | | BTC[.00012925], SOL[0.13472041] | | |
| 01121307 | | AKRO[1], AUD[0.00], BAO[2], BTC[0.19346306], CHZ[1], DENT[1], DOGE[27924.69481704], DOT[114.81027273], ETH[2.68456959], ETHW[2.6835358], FIDA[1.05014468], GRT[1.0028721], KIN[2], MATIC[1.04456502], RSR[2], SHIB[62062.89400905], SOL[31.03916591], TOMO[732.24523803], TRX[15776.14704294], UBXT[117.89706559], USD[0.00], XRP[1143.2983185S] | Yes | |
| 01121315 | | ATLAS[1930], BTC[0.01429019], ETH[.14978958], ETHW[.14978958], POLIS[33], TRX[.000002], USD[0.00], XRP[382.36474887] | | |
| 01121318 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.12] | | |
| 01121319 | | BNBBEAR[323680], TRX[.000001], USD[0.00], USDT[0] | | |
| 01121322 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00001787], BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.38] | | |
| 01121323 | | LTC[0] | | |
| 01121324 | | AKRO[1], BAO[7], CAD[0.04], DENT[3], KIN[5], LTC[0.16309226], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01121328 | | EMB[49910.48195], ETH[.68], ETHW[8], USD[1.80], USDT[0] | | |
| 01121329 | | DOGEBEAR2021[.0004718], DOGEHEDGE[.01555], USD[0.00] | | |
| 01121330 | | BTC-PERP[0], KSHIB-PERP[0], SOL[.00000001], STEP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01121332 | Contingent | ABNB-20210625[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00099520], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.06506969], LUNA2_LOCKED[0.15182928], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000108], TRX-PERP[0], TSLA-20210625[0], USD[-0.03], USDT[0.12495628], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01121334 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STARS[0], THETA-PERP[0], USD[0.00], USDT[2935.13945520], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01121339 | | ETH[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01121343 | Contingent | ADABULL[0], ADA-PERP[0], ALPHA[0], ATLAS-PERP[0], AUDIO[0], AXS[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CLV[0], CLV[0], CRV-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], DYDX[0], ETC-PERP[0], ETH[0], ETHW[0.00403104], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICX-PERP[0], IOTA-PERP[0], KNC[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00252043], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], UNI-PERP[0], USD[35.57], USD[0], XLM-PERP[0] | | |
| 01121344 | | DOGE[27.4288], USD[1498.35] | | |
| 01121354 | | ETH[.00000001], USDT[0] | | |
| 01121356 | | AUD[2.65], BAO[1], DOGE[95.51873838], KIN[1], XRP[25.22477958] | Yes | |
| 01121359 | | AUD[0.00], BEAR[413.6], BULL[.0000173], ETH[.0008632], ETHBULL[337.4317987], ETHW[.0008632], USD[0.03] | | |
| 01121361 | | ETHBULL[0], THETABULL[.0005], TRX[.000002], USD[0.00], USDT[0.02970400] | | |
| 01121364 | | TRX[.000004], USD[0.05], USDT[0.00570081] | | |
| 01121371 | Contingent, Disputed | ALGOBULL[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CHR[0], CHZ[0], CLV-PERP[0], CONV[0], CREAM[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], ENJ-PERP[0], ENS[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HMT[0], HOT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KSHIB[0], LINA[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], ORBS[0], PERP[0], PROM-PERP[0], PSY[0], RAMP-PERP[0], REEF[0], REEF-20211231[0], RUNE[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOS[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], SUSHI-PERP[0], SXP-0325[0], TLM[0], TLM-PERP[0], TOMOBULL[0], TRU[0], USD[0.09], USDT[0], VET-PERP[0] | | |
| 01121373 | | COPE[.9769], RAY[14.995], SHIB[97500], USD[0.00] | | |
| 01121380 | | BNB[0], DOGE[0], ETH[0], SHIB[1928112.8697285] | | |
| 01121381 | | AKRO[1], BAO[4], BTC[.00241819], CAD[0.00], DOGE[343.63375341], ETH[.00000028], ETHW[.00000028], KIN[6], USD[5.55] | Yes | |
| 01121385 | | BTC-PERP[0], FTT[.067681], USD[0.00] | | |
| 01121386 | | KIN[168709.08769170], SHIB[10975981.46846309] | Yes | |
| 01121387 | | OXY[37.9468], TRX[.000001], USDT[2.67687138] | | |
| 01121388 | | AUD[0.00], BNB[.0089338], BTC[20.00003400], DAI[.09667287], FTT[.056374], LINK[.08680089], MER[.632809], NFT (482004592803726215/FTX EU - we are here! #157930)[1], NFT (564983327313388659/FTX EU - we are here! #158263)[1], NFT (568313947479043353/FTX EU - we are here! #158117)[1], RAY[.391086], SOL[0], SRM[.079284], TULIP[.038787], USD[0.09], USDT[0] | | |
| 01121389 | | ETHW[7], USD[999.50] | | |
| 01121392 | | USD[1.01] | | |
| 01121397 | | RAY[0], USDT[0.00000001] | | |
| 01121404 | | ALGO-20211231[0], ALGO-PERP[0], NFT (328672757078169343/FTX AU - we are here! #35179)[1], SOL[0], TRX[.000001], USD[0.10], USDT[0.00300944] | | |
| 01121404 | | USD[30.76] | | |
| 01121407 | | 0 | | |
| 01121410 | | BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BULL[0], ETHBULL[0], FTT[.070725], USD[0.80] | | |
| 01121414 | | MER[16.99144], TRX[.000004], USD[0.00], USDT[0] | | |
| 01121415 | | TRX[.000001] | | |
| 01121417 | | ATLAS[0], AVAX[0], BRZ[17.35433312], BTC[0], DOT[0], ETH[0], SOL[.00000725], TRX[50.00000467], USD[0.00], USDT[0.47093654] | | |
| 01121418 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.27339512], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01121423 | | BTC[0], DOGE[707.52918], ETH[.49890519], ETHW[.49890519], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121424 | | BAO[1], EUR[0.00], SHIB[7374439.73839026], USD[0.00] | Yes | |
| 01121425 | | NFT (309319831030674108/FTX AU - we are here! #9012)[1], NFT (44802928465343880/FTX EU - we are here! #131042)[1], NFT (48307368208735365S8/FTX AU - we are here! #9014)[1], NFT (485369917329147470/FTX AU - we are here! #3497)[1], OKB[0.00455542], TRX[4398.766302], USD[1.52], USDT[0.63710555] | | |
| 01121426 | | BNBBULL[0], BTC[0], BULL[0], FTT[8.99117328], IBVOL[0], SUN_OLD[0], USD[0.00], USDT[0] | | |
| 01121429 | | CQT[.39352857], ICP-PERP[0], SOL[.00266488], TRX[.000001], USD[1.21] | | |
| 01121431 | | TRX[.000045], USDT[42.24568004] | | |
| 01121432 | | AUD[0.00], DOGE[.12618347], KIN[1], TRX[1] | | |
| 01121436 | Contingent | ETH[0], FIDA[.98138], FTT[10.0968004], LOOKS[.9837816], SRM[.03987278], SRM_LOCKED[.20206809], TRX[.000001], USD[0.85], USDT[0.00000001] | | |
| 01121437 | | SHIB[528.013804], USD[0.00] | Yes | |
| 01121439 | | ATLAS[441.63543874], BNB[.50005008], BTC[0.07689075], DOGE[391.0374155], ETH[2.5093042], ETHW[2.50807328], GBP[0.00], LTC[1.08090931], MANA[12.23377967], RSR[1], USD[0.00], USDT[0.00010470] | Yes | |
| 01121442 | Contingent | FTM[.7528], PAXGBULL[.00000388], SRM[.88168161], SRM_LOCKED[.0532108], TRX[.000002], USD[1.62], USDT[0.15053377] | | |
| 01121443 | | RAY[69.57195945], TRX[1.000001], UBXT[1], USDT[0.00000024], WAVES[6.57840508] | | |
| 01121444 | | 0 | | |
| 01121449 | | BNB[0] | | |
| 01121450 | | AXS-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], STEP-PERP[0], USD[0.26], USDT[0], XLMBULL[0] | | |
| 01121454 | | ALTBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], USD[46.92], USDT[0.00000001], VETBULL[0] | | |
| 01121459 | | TRX[.000004] | | |
| 01121468 | | TRX[.000004], USD[0.00], USDT[132.57015983] | | |
| 01121469 | | AUDIO[0], BTC[0], FTT[0], SOL[0], SRM[0], USD[0.00] | | |
| 01121472 | | BTC-PERP[0], ETH-PERP[0], USD[11453.89] | | |
| 01121478 | | APE[.09713737], BRZ[.00462038], FTT[2], USD[3.58] | | |
| 01121490 | | TRX[.000002], USD[5.38], USDT[0] | | |
| 01121491 | | ADA-PERP[17], BNB[.459678], DOT-PERP[.3], ETH[.0169881], ETHW[.0169881], USD[-41.43] | | |
| 01121494 | | ATLAS-PERP[0], MNGO[160], MNGO-PERP[0], TULIP[2], USD[3.78], XRP[.18982333] | | |
| 01121495 | | ATLAS[30000], FTT-PERP[0], POLIS[.0362], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01121497 | | USD[0.01], USDT[0] | | |
| 01121504 | | AXS-PERP[0], DOGE-PERP[0], USD[1.06] | | |
| 01121505 | Contingent | 1INCH[0], 1INCH-0624[0], ALGO-PERP[0], BTC[0.11843475], EDEN-0624[0], ETH[0.00088150], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[0], FTT[25.04198245], HT[8.5], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], ONT-PERP[0], RUNE[0], USD[2199.19], USDT1.613772321, WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01121506 | | USD[3.42] | | |
| 01121508 | | BTC[.0000367] | | |
| 01121510 | | FTT[0.07059740], TRX[.000002], USDT[0] | | |
| 01121514 | | BRZ[0], HOT-PERP[0], SRM[0.06952222], USD[0.00] | | |
| 01121520 | | AUD[0.01], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01121523 | | DOGE[36.99297], USD[0.45] | | |
| 01121528 | | ETH[2.67283377], ETHW[2.67283376], MATIC[0], UNI[0] | | |
| 01121530 | | BNB[0.00000001], FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01121531 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 01121532 | | BTC[.00162089] | | |
| 01121534 | Contingent | AAPL[0.03960143], AAVE[0], AAVE-PERP[0], ABNB[.00095886], ADA-PERP[0], ALGO-PERP[0], AMZN[.00192378], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.08000000], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.51538129], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.01231560], FB[.00055192], FTM-PERP[0], FTT[46.38738601], GMT-PERP[0], GOOGL[.00004], GRT[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LUNA[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NFLX[0.00499601], NVDA[0.00109599], ONE-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[30.06410950], SOL-PERP[0], SQ[0.00608883], SRM[.01203112], SRM_LOCKED[.14608504], SUSHI[0], SUSHI-PERP[0], TSLA[.00099163], TSLAPRE[0], USD[14820.28], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01121537 | | BTC[0], TRX[.000006], USD[32.32], USDT[0] | | |
| 01121540 | | SUN[43.45598434], TRX[.000002], USD[0.00] | | |
| 01121541 | | USDT[3.79945945] | | |
| 01121542 | | ATLAS[0], BNB[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0.32809563], ETH[0] | | |
| 01121545 | | AAVE-20210625[0], BAO-20210625[0], BCH-20210625[0], CHZ-20210625[0], CONV-PERP[0], DODO-PERP[0], DOGE-20210625[0], EOS-20210625[0], FIL-20210625[0], FLOW-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-20210625[0], TRX-20210625[0], USD[0.01], XLM-PERP[0], XRP-20210625[0], XTZ-20210625[0] | | |
| 01121546 | | BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001449], XLM-PERP[0], XRP[.06172548], ZEC-PERP[0] | | |
| 01121551 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000208] | | USDT[.000002] |
| 01121553 | | AUD[0.00], BTC[0], USDT[0.00000100] | | |
| 01121554 | | BAO[1], CHZ[.00031775], CRO[.00042604], DOGE[.00077427], FTM[.00003901], KIN[4.36551189], MATH[.00021616], SLND[.00001253], SOL[.00000108], STEP[.00015967], TRX[1], USD[0.00], XRP[.00004278] | Yes | |
| 01121555 | Contingent | FTT[680.48539041], INDI_IEO_TICKET[2], NFT (327166883383037373/FTX EU - we are here! #230495)[1], NFT (341278624329654708/FTX EU - we are here! #230477)[1], NFT (368315936669687885/FTX EU - we are here! #230483)[1], NFT (413541403023450179/FTX AU - we are here! #9139)[1], NFT (561055686941773437/FTX AU - we are here! #9138)[1], SRM.15834058], SRM_LOCKED[137.20211313], USD[0.57], USDT[0.00000033] | | |
| 01121556 | | USD[0.00], USDT[-0.00395633] | | |
| 01121557 | | AKRO[584.610975], BAL-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00048262], ETH-PERP[0], ETHW[.00048262], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[-0.98], XLM-PERP[0], YFI-PERP[0] | | |
| 01121559 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01121568 | | BAO[8], BTT[5037418.45565437], DENT[3], KIN[5], LRC[.00009192], REN[.00009683], RSR[2], SHIB[1102285.73116074], SOS[5528701.70858071], UBXT[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121570 | | DOGE[0] | | |
| 01121572 | | TRX[.000001], USD[5161.68], USDT[16655.24059983] | | USD[5149.09], USDT[16656.6784] |
| 01121575 | | BNBBEAR[117700], FTT[0.00092655], TRX[.000001] | | |
| 01121579 | | BRZ[627.01512754], BTC[0], ETH[0], GALA[1.33906700], USD[0], USDT[0] | | |
| 01121583 | | AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], DODO-PERP[0], DOGE-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-20210625[0], LTC-20210625[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-20210625[0], TRX[10773.70110400], TRX-20210625[0], USD[0.63], XLM-PERP[0], XRP[1097.772689], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01121588 | | USD[4.03] | | |
| 01121592 | | BAO[3], BAT[0], BTC[0], DOGE[0], DOT[0], KIN[3], LTC[0], NOK[0], SHIB[0], SOS[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01121593 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX.000064], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01121596 | | AAVE-PERP[0], ALT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.12] | | |
| 01121597 | | ATLAS[100.84990762], DOGE[300], HT[1.99500000], MATIC[12], SOL[0.17000000], TRX[0], TRX-PERP[0], USD[0.23], XLM-PERP[0] | | |
| 01121600 | | BTC[0.00004118], CONV[3450], EUR[10.62], FTT[11.73095681], KIN[659868], USD[0.05], USDT[0.00000001], XRP[.627426] | | |
| 01121602 | Contingent, Disputed | USD[0.60], USDT[0] | | |
| 01121603 | | ETHBEAR[47386232.43503234] | | |
| 01121606 | | ETH[0], TRX[.000001], USD[-0.03], USDT[0.21936477] | | |
| 01121610 | | TRX[.000004] | | |
| 01121612 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 01121615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00102440], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK[-0.00000003], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], USD[-0.88], USDT[0.00000016], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01121618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.82209760], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01121619 | | BTC[0.00420000], ETH[.057], ETHW[.057], USD[3919.20], USDT[0.00961224] | | |
| 01121620 | | 0 | | |
| 01121624 | | DOGE[.987175], DOGE-PERP[0], MATIC[9.99335], TRX[.99601], USD[7.54], XRP[.99202] | | |
| 01121626 | | SOL[0], TRX[.000009] | | |
| 01121631 | | USD[16.83] | | |
| 01121634 | | LTC[0], USD[0.00] | | |
| 01121637 | | FTT[0], USD[0.00], USDT[0] | | |
| 01121640 | | BNB[0], ETHBULL[0.00000731], LTCBULL[.009228], USD[0.00] | | |
| 01121641 | | TSLA[9.99], USD[1.86] | | |
| 01121642 | | XRP[60] | | |
| 01121644 | | ADA-PERP[0], BCH[.099], BCH-PERP[0], BTC[0.00007526], BTC-20210625[0], BTC-PERP[0], DOGE[.113724], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[.06515], SRM-PERP[0], SUSHI[.4575], USD[0.17], ZEC-PERP[0] | | |
| 01121647 | | DOGE[0], USD[0.01] | | |
| 01121648 | | DAI[.9], FTT[.16729], SOL[.00392418], TRX[.00178], USD[0.10], USDT[0.93002710] | | |
| 01121650 | | TRX-PERP[0], USD[0.00] | | |
| 01121651 | | 0 | | |
| 01121652 | | NFT (33249683899101376B/FTX EU – we are here! #229216)[1], NFT (411771279337837044/FTX EU – we are here! #229206)[1], NFT (522013601107452989/FTX EU – we are here! #229196)[1] | | |
| 01121654 | | BTC[0], BTC-PERP[0], STEP[.00000001], TRX[.000005], USD[0.00], USDT[0.00574328] | | |
| 01121657 | | USD[0.01] | | |
| 01121660 | Contingent, Disputed | USD[25.00] | | |
| 01121662 | Contingent | BNB[0], BRZ[3.77727338], BTC[0.02510001], BTC-PERP[0], FTT[0], LUNA2[0.25281280], LUNA2_LOCKED[0.58989653], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01121663 | | BNBBULL[0], DOGEBULL[0], FTT[0.00259582], LINKBULL[0], LTC[.00069572], USD[18.95], VETBULL[0], VET-PERP[0] | | |
| 01121665 | | ICP-PERP[0], MER[1065.22307703], RAY[0.42399697], TRX[.58413308], USD[0.45] | | |
| 01121666 | | KIN[1] | | |
| 01121673 | | SOL[0.00507947], USD[0.07] | | |
| 01121676 | Contingent | 1INCH-1230[0], AAVE-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[1.02346], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BIT[.65464], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20211128[0], BTC-MOVE-20210624[0], BTC-PERP[0], C98-PERP[0], CEL[0.00468803], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG[.08946], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EUL[.04933], FIDA-PERP[0], FLUX-PERP[0], FTM-1230[0], FTT[0.07285370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.206276], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[1.17394], IOTA-PERP[0], KIN[24373.6], KIN-PERP[0], KLUND-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.00747109], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[33086639], LUNA2[0.00641355], LUNA2_LOCKED[0.1496495], LUNC[.0011698], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MLB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPLX[.39408], MTA-PERP[0], MTL-PERP[0], OKB-0325[0], OKB-1230[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.22356], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[5.8006], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.2400084], SLRS[1.14703896], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[1.02638], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SYN[.1005], TONCOIN.098296], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000057], TRX-0624[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.72312], UNI-20210924[0], UNI-20211231[0], UNISWAP-PERP[0], USD[3123.34], USDT[1948.96395625], USDT-PERP[0], USTC[0.90786854], USTC-PERP[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XPLA[.0246621], YFI-PERP[0] | | |
| 01121679 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121680 | | DOGE[11.44818362] | | |
| 01121681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT[0], BNB-PERP[0], BTC[0.00005460], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[8082.02920658], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ[64.24987586], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], USD[3.53], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01121684 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 01121685 | | CAD[0.00], KIN[129170.11658158] | | |
| 01121686 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[5.489], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9993], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000672], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.09258], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.09985], DYDX-PERP[0], ENS[.0094465], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[96030], SHIB-PERP[0], SOL[.0001061], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[198.23861307], TRX-PERP[0], USD[-3.05], USDT[0], WAVES-PERP[0], WRX[.0005], XEM-PERP[0], XRP-PERP[0] | | |
| 01121688 | | TRX[.000005] | | |
| 01121692 | | ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00003536], ETH-PERP[0], ETHW[0.00003535], FTT[-0.00000001], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01121693 | | AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00005183], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.14], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01121696 | Contingent | BULL[0], C98[38.26115492], CQT[0], DYDX[9.69334555], ETH[.00099048], ETHW[.00099048], FIL-20211231[0], FTM[0], FTT[3.098674], IMX[17.31450753], KAVA-PERP[0], LUNA2[0.00237389], LUNA2_LOCKED[0.00553908], MOB[10.14736212], NFT (304188492688576326/FTX EU - we are here! #28759)[1], NFT (365720851138579220/FTX AU - we are here! #34170)[1], NFT (367227713044577122/FTX AU - we are here! #14194)[1], NFT (507939447913459345/FTX EU - we are here! #28881)[1], NFT (566958489937370194/FTX AU - we are here! #34226)[1], NFT (572682769701212617/FTX EU - we are here! #28268)[1], POLIS[11.53471061], RAY[0], ROOK[0.58524037], SOL[0], SPELL-PERP[0], USD[0.00000], USD[0.10], USDT[0], USDT[0.20625], USTC[0.360361], USTC-PERP[0] | | |
| 01121697 | | AUD[0.00], USD[0.00] | | |
| 01121698 | Contingent | BNB[.15971636], BTC[.00121287], BTC-PERP[0], CEL-PERP[0], ETH[1.04966037], ETHW[1.04966037], FTM[24417], FTT[.09323612], LUNA2[116.9624492], LUNA2_LOCKED[272.9123815], MATIC[1028.55296141], RAY[284.48361352], SOL[13.70630391], SPELL[29000], TRX[.000001], USD[6025.98], USDT[0.14828800], USTC[16556.6] | | |
| 01121700 | | 0 | | |
| 01121703 | | USD[0.00] | | |
| 01121704 | | DOGE[.962], TRX[.000003], USD[123.46], USDT[0.00000002] | | |
| 01121712 | | RAY[.98765], USD[0.08], USDT[0.00000001] | | |
| 01121713 | | ADA-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.53], USDT[0] | | |
| 01121714 | | USD[44.99] | | |
| 01121716 | | BAO[2], BRZ[148.23637989], ETH[.00000006], ETHW[.00000006], KIN[1], RSR[1], USD[0.00] | Yes | |
| 01121720 | Contingent, Disputed | LTCBEAR[9.914], LTCBULL[.219931], TRX[.000002], USDT[5.55169590] | | |
| 01121721 | | BTC[0.08608364], FTT[.026], USD[5173.73] | | |
| 01121723 | | AMC[0], BTC[0.00067826], BTC-PERP[0], GME[144.54082222], GMEPRE[0], GST-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], USD[0.00], XMR-PERP[0] | | |
| 01121725 | | BVOL[0], ETH[0], FTT[0.01605342], KIN-PERP[0], RAY[0], SOL[0.00005009], SUN[2089.16049283], USD[0.04], USDT[0] | | SOL[.000049] |
| 01121726 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01121729 | | ATLAS[19688.4196], BTC-PERP[0], DAI[0], ETH[.03785792], ETHW[.03785792], POLIS[1660.558978], TRX[0.65935940], USD[0.24], USDT[0.00000001] | | |
| 01121737 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01121738 | | ADA-PERP[0], BCH-PERP[0], EOS-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01121742 | | 0 | | |
| 01121749 | | TRX[.000004], USD[26.26], USDT[0] | | |
| 01121751 | | LTC[.00428038] | | |
| 01121754 | | FTT[155.96837], TRX[.000001] | | |
| 01121758 | | STEP[.03509], TRX[.000004], USD[0.00] | | |
| 01121762 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[0.00053207], AVAX-PERP[0], BNB[0], BTC[.3], BTC-PERP[0], ETH[0.00096284], ETH-PERP[0], ETHW[1.01996283], FTM-PERP[0], FTT[25.09553343], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[25.7442067], LUNA2_LOCKED[60.06981563], LUNC[5605855.21], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00772756], SOL-PERP[0], USD[3892.25], USDT[0.00407423], USTC-PERP[0] | | |
| 01121767 | Contingent, Disputed | BAO[1], CAD[0.00], USD[0.00] | Yes | |
| 01121774 | | BTC[0], DOGE[237.98372872], FTT[.4] | | |
| 01121776 | | ATLAS[0], FTT[0.07805734], POLIS[0], USD[0.01], USDT[0] | | |
| 01121777 | | ADA-PERP[0], AR-PERP[0], BAL-PERP[0], BTC[0.00059988], CHR-PERP[0], CHZ-PERP[0], NFT (293318761436894902/The Hill by FTX #42699)[1], NFT (299523692558631217/FTX EU - we are here! #156674)[1], NFT (449905684182036437/FTX EU - we are here! #158997)[1], NFT (509527769193639212/FTX Crypto Cup 2022 Key #22763)[1], ONT-PERP[0], PORT[75.9], SOL[0.09669139], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRY[8(30.17224], USD[-1.32], USDT[11.69781730] | | |
| 01121781 | | CAKE-PERP[0], KIN[479199.9], TRX[.000002], USD[0.00], USDT[0] | | |
| 01121782 | | EUR[0.00], RAY[0] | | |
| 01121783 | | BNB[.00571374], MEDIA[.769846], USD[0.19], USDT[0] | | |
| 01121784 | | DOGE-PERP[0], ETC-PERP[0], ETH[0], USD[1.39] | | |
| 01121785 | | ADABULL[0], BCH[0], DOGE[0], SHIB[1550241.2648472], USD[0.21] | | |
| 01121786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F67 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121790 | | USD[0.00], USDT[0.14950291] | | |
| 01121792 | | MER[247.8264], USD[0.97] | | |
| 01121794 | | ADABEAR[654900], ADABULL[0], BULL[0], DOGEBULL[0.00000009], ETCBEAR[63290], ETCBULL[0], USD[0.03], VETBULL[.00008457] | | |
| 01121796 | | DOGE[0] | | |
| 01121799 | | DOGE[.04347515], DOGEBEAR2021[.0005809], USD[0.00], USDT[.003425] | | |
| 01121801 | | AAVE-PERP[0], ADABULL[0], AVAX-PERP[0], BTC[0.03234764], BTC-PERP[0], ETHBULL[0], EUR[0.00], FTT-PERP[0], MATICBULL[0], MATIC-PERP[0], USD[0.00] | | |
| 01121803 | | FTT[2.36694972], USD[0.17], USDT[0.00000001] | | |
| 01121806 | | USDT[2.20705948], XRPBULL[0] | | |
| 01121808 | | TRX[.000006] | | |
| 01121809 | | BTC[.00580407], FTT-PERP[3.2], RAY[.00023961], TRX[.000005], USD[-7.48], USDT[424.15390169] | | |
| 01121812 | | BNB[.08387282], RUNE[25.77671809], USD[0.00] | | |
| 01121813 | | BTC-PERP[0], USD[1000.09] | | |
| 01121814 | | 0 | | |
| 01121820 | | FTT[.031905], USDT[0] | | |
| 01121822 | | DFL[39.992], USD[10.73] | | |
| 01121825 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.01004909], ETH-PERP[0], ETHW[.01004909], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01121832 | | RAY[0], XRP[0] | | |
| 01121835 | | AUD[0.00], BTC[0.14311870], FTM[296.94654], LTC[1.99964], STARS[121.9784], STEP[465.6], USD[1.40], USDT[.02] | | |
| 01121838 | | EUR[0.00] | | |
| 01121841 | | BNB[0], ETH[0], MATIC[.00000001], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01121842 | | RAY[23.9832], TRX[92.934901], USD[0.00], USDT[.05939839] | | |
| 01121844 | | BTC[.00719585], DOGE[1.51248], TRX[.000002], UNI[.80981], USD[-18.21], USDT[0.00989710] | | |
| 01121847 | | ATLAS[3140.55142044], BRZ[0.00000001], LTC[0], USD[0.00] | | |
| 01121850 | | BTC[0], DOGE[0] | | |
| 01121851 | Contingent | AAVE[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], BCH[0], BTC[0], BTC-20210625[0], CEL[10.73914118], CEL-20210625[0], CHZ[0], COMP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], ETH-20210625[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIDA[.0130215], FIDA_LOCKED[.03005728], FIL-20210625[0], FTT[10.23403905], FTT-PERP[0], LINK[0], MID-20210625[0], MID-PERP[0], MKR[0], OKB-20210625[0], PRIV-20210625[0], RAY[2.62971827], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SRM[16.46956832], SRM_LOCKED[.37537592], TRX[0.10003000], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-20210625[0] | | |
| 01121852 | | EMB[13178.7017], USD[0.25] | | |
| 01121853 | Contingent | BAND[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], LINK[0], MATIC[0], OMG[0], SOL[0], SRM[.00020413], SRM_LOCKED[.00097104], USD[0.00], USDT[0] | | |
| 01121860 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000054] | | |
| 01121861 | | BEAR[1764930.75938138], BULL[0.00000956], DOGE[200.9212814], DOGEBEAR2021[.0009473], MATICBULL[827.80836], TRX[55.522938], USD[0.08], USDT[0.18180879] | | |
| 01121868 | Contingent, Disputed | FTT[.000025], USD[0.00] | | |
| 01121870 | | ATLAS[279.9734], KIN[5994.8], MTA[.79043], POLIS[.0962], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01121872 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00132811], XLM-PERP[0], XRP[24.492443], ZEC-PERP[0] | | |
| 01121882 | Contingent | BOBA-PERP[0], C98[.6726], FTT[.00000001], LUNA2_LOCKED[1347.494531], SRM[2.39132791], SRM_LOCKED[9.60867209], USD[25.45], USDT[0.00000001], XRP[49] | | |
| 01121883 | | BAO[2], EUR[0.00], SHIB[0], SLP[103.57290425], USDT[0] | | |
| 01121887 | | BAO[2], BTC[.00019943], DENT[1], ETH[.00379807], ETHW[.00379807], EUR[0.00], KIN[1] | | |
| 01121889 | | AMC[0.00104421], ASD[0.02476979], BNB[0], BRZ[1.10110592], DAI[0.02721308], DOGE[0], ETH[0.00032500], ETHW[0.00032500], FTT[0], GME[.03053003], GMEPRE[0], LTC[-0.00000114], USD[-0.40] | | ASD[.020253], DAI[.025503] |
| 01121894 | | AUD[0.03], DENT[1], DOGE[.00260418], UBXT[1], USD[0.01] | Yes | |
| 01121903 | | ATLAS[26491.41873251], FTT[116.7377], OXY[0], RAY[0], TRX[.000001], USDT[0] | | |
| 01121906 | | BTC[0], DOGE[0.17560887], ETH[0], USD[0.00] | | |
| 01121917 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.56654645], LINK-PERP[0], SOL[.21], USD[1.29], USDT[5.10174138], XRP[4.6657113], XRP-PERP[0] | | |
| 01121919 | | BTC[0], COPE[1.99962], OXY[3.99734], RAY[1.99962], USD[3.19] | | |
| 01121921 | | NFT (427423924695786251/FTX AU - we are here! #16058)[1] | | |
| 01121926 | | 0 | | |
| 01121930 | | USD[9.13] | | |
| 01121933 | | BTC[0], RAY[0.14273307], USD[-0.01] | | |
| 01121935 | | BNB-PERP[0], BTC-PERP[0], ETH[0], NFT (428009203832585686/FTX Crypto Cup 2022 Key #7637)[1], TRX[.000001], USD[0.68], USDT[0.37933000] | | |
| 01121936 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01121939 | | USD[0.00] | | |
| 01121940 | | AKRO[2], AMZN[.0000001], AMZNPRE[0], AUD[0.00], BAO[11], BTC[.00215985], DENT[3], DOGE[4.76701543], KIN[13], RSR[1], TRX[2], USD[0.00] | Yes | |
| 01121941 | | BTC[.00311477], MATIC[107.51344051], RAY[0], USD[136.58] | | |
| 01121943 | | ALGOBULL[243953.64], SXPBULL[15.00714335], TRXBULL[8.96403495], USD[0.09], USDT[0] | | |
| 01121945 | | BTC[.0021852], DENT[1], USD[0.00] | Yes | |

Supplemental Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121947 | | USD[0.00], USDT[0] | | |
| 01121954 | | RAY[0], SRM[2.79252297] | | |
| 01121955 | | AUD[-0.13], BTC-PERP[0], BULL[0.00000731], CHZ-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.10676867], XRPBEAR[3023], XRPBULL[7.1705], XRP-PERP[0] | | |
| 01121956 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01121959 | | SOL[0] | | |
| 01121960 | | BTC-PERP[0], EOS-PERP[0], SRM-PERP[0], USD[-0.28], USDT[.43074269], XRP-PERP[0] | | |
| 01121973 | | USD[0.75] | | |
| 01121975 | | 1INCH[0], BNB[0.00003512], POLIS[0.08283336], TRX[.000001], USD[2.66], USDT[0] | | USD[2.61] |
| 01121980 | | FTT[.6], MAPS[0], RAY[12.59074656], SOL[.20006574], USD[47.64] | | |
| 01121981 | | FTM[0], FTT[0.00035063], TRX[0] | | |
| 01121984 | | ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0961], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], TRX[.000046], USD[4.85], USDT[1.39453090], USTC-PERP[0] | | |
| 01121985 | | COPE[.05288182], USD[284.00] | | |
| 01121989 | | BNB[0], SOL[0], SOL[0], TRX[0], USDT[0] | | |
| 01121992 | | RAY[.987365], USD[0.09] | | |
| 01121996 | | ASD[0], AUD[0.00], BRZ[0], DAI[0], ETH[0], ETHBULL[0.00480769], FTT[0.00295889], USD[0.00], USDT[0] | | |
| 01121999 | | ADABULL[0.0001984], ADA-PERP[0], ATOMBULL[37557.487], ATOM-PERP[0], AVAX-PERP[0], AXS[.61249483], BNBBULL[0.0007006], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTM[.890457921], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[.00573659], RUNE-PERP[0], SOL[.00785761], SOL-PERP[0], USDt[-1.83], USDT[.00487857] | | |
| 01122009 | | USD[6637.96] | | USD[6534.82] |
| 01122012 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 01122014 | | USDT[0] | | |
| 01122015 | | ASDBULL[.0970748], BNB-PERP[-11.8], DOGEBEAR2021[0.00045029], DOGE-PERP[-23467], EOSBULL[2582.3607], FTT-PERP[-64.9], MATIC[.95535], MATICBULL[0.00745524], SOL-PERP[-168.89], SXPBULL[16.4658879], TOMOBULL[55.21485], TRX[.000013], USD[0.00], USDT[0.20953153] | | |
| 01122016 | | AKRO[1], ATLAS[687.51988757], AUDIO[109.39257303], BAO[12], BCH[1.89898331], BTC[.0152966], DENT[1], DOGE[564.77545529], ETH[.18769415], ETHW[.18745988], FTT[5.76854982], KIN[11], LINK[19.00960246], MATIC[188.14775587], RSR[1], SHIB[364.66197909], SOL[.000000001], TRX[2], UBXT[1], UNI[3.94853279], USD[0.00], USDT[12.77803359] | Yes | |
| 01122019 | | BADGER[0], BTC[0], CRO[0], DENT[0], DOGE[0], DOT[0], ENJ[0], ETH[0], HNT[0], LRC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 01122024 | | ATLAS[210], BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], POLIS[1.8], SOL[0], TRX[0], USD[0.32], USDT[0.00000001] | | |
| 01122029 | | MER[.455762], SRM[.54225013], STEP[.01511342], STEP-PERP[0], USD[0.05], USDT[0] | | |
| 01122033 | | AKRO[0], AMC[.00004533], AUD[0.00], AUDIO[1], BAO[5], DENT[4], KIN[6], STEP[0], TOMO[1], UBXT[2], USD[0.01], XRP[0] | | |
| 01122036 | | MATIC[1], SOL[255.96528495], USD[0.00] | | |
| 01122038 | | BTC[0], DOGE[0] | | |
| 01122041 | | USDT[20] | | |
| 01122046 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-57.46], USDT[315.87545900], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01122047 | | DOGE[504.00071968] | | |
| 01122048 | | AKRO[7], ALICE[41.35545359], BAO[34], CHZ[3017.7677912], DENT[4], FTM[405.75319753], FTT[1.09665271], IMX[234.36440934], KIN[33], LOOKS[104.39838878], SAND[.00082624], SLP[1302.07900116], SOL[6.66084024], SPELL[109024.06578418], SUSHI[40.21429985], SXP[1.05226297], TRX[5], UBXT[8], USD[0.00], XRP[298.66661552] | Yes | |
| 01122049 | Contingent, Disputed | BAT[0], CRO[0], DAI[0], DOT[0], ETH[0], FTT[0], LTC[0.14040278], OXY[0], SHIB[0], SOL[0], USDT[0], XRP[0.00000001] | | |
| 01122051 | | SLP-PERP[0], TRX[.000005], USD[0.69], USDT[0.07221682] | Yes | |
| 01122055 | | DOGE[485.650495], USD[0.30] | | |
| 01122056 | | CAD[0.00], SHIB[.00000003], USD[0.00] | | |
| 01122058 | | TRX[.000001], USD[0.32], USDT[0.00000002] | | |
| 01122060 | | AMPL-PERP[0], BTC-PERP[0], DOGE[.22507136], DOGEBEAR2021[.0038922], ETH[.15806288], ETHW[0.15806287], SHIB[34060790], SHIB-PERP[0], USD[2.47], XRP[99] | | |
| 01122062 | | 0 | | |
| 01122069 | | TRX[.000001], USDT[0] | | |
| 01122072 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.37686312], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.22817370], TRX-PERP[0], USD[0.31], XLM-PERP[0] | | |
| 01122074 | | ETH[0], RAY[0] | | |
| 01122078 | | DENT[0], KIN-PERP[0], USD[0.00], XRP[0] | | |
| 01122086 | | AVAX[0], BRZ[0], ETH-PERP[0], LOOKS[.00000002], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01122092 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210902[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00553357], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01122093 | | ALICE-PERP[0], APE-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00087545], ETH-PERP[0], ETHW[0.00014443], FTM-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000113], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 01122094 | | ALPHA[.9612], ATOM-PERP[0], BNB-PERP[0], BOBA[26], BTC-20211231[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-PERP[0], CAKE-PERP[0], CHZ[1250], CHZ-20211231[0], CRV-PERP[0], DYDX-PERP[0], ETH[.0009842], ETH-20211231[0], ETH-PERP[0], ETHW[.0009842], FIL-20211231[0], FTM-PERP[0], GRT[674], GRT-PERP[0], LINK[9.7], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[12.8749834], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.24], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122097 | Contingent, Disputed | AAVE[.00315955], BTC[0], ENJ[.49670993], USD[0.00], USDT[0.00000514] | | |
| 01122098 | | BNB[.0015], TRX[.000001], USD[0.01] | | |
| 01122099 | | CAD[0.00], DOGE[.00877179], ETH[.0000005], ETHW[.0000005], USD[0.00] | Yes | |
| 01122104 | | 0 | | |
| 01122106 | | BAO[6], DENT[.0001], DOGE[.00002955], ETH[.00002954], ETHW[.00002954], EUR[0.00], KIN[7], LINK[.00000037], SHIB[1665384.06339015], SPELL[.00003473], TRX[1.00000007], UBXT[1] | | |
| 01122110 | Contingent | BTC[0], FTT[0], NFT (299655810827486535/FTX EU - we are here! #259868)[1], NFT (351423699811963639/FTX EU - we are here! #259827)[1], NFT (560492698894826190/FTX EU - we are here! #259894)[1], POL[538.65800926], SOL[0.00722807], SRM[.0008232], SRM_LOCKED[.35665653], UBXT_LOCKED[57.88934231], USD[0.00], USDT[0] | | |
| 01122113 | Contingent | BCH[0.00806880], BNB[0], BTC[0.00001992], ETHW[0.00020912], LTC[.0073881], LUNA2[.00000001], LUNC[.0035259], NFT (313337908033681948/FTX EU - we are here! #264844)[1], NFT (357278336254061413/FTX EU - we are here! #264839)[1], SRM_LOCKED[.35665653], UBXT_LOCKED[57.88934231], SRM[.07416], USD[139.62], USDT[0] | | |
| 01122115 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.02958631], MATIC[1289.78299091], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 01122120 | | 0 | | |
| 01122122 | | ETH[.00000004], ETHW[.00086641], TRX[.000005], USD[0.04], USDT[0.00454575] | | |
| 01122126 | | ALPHA-PERP[0], DOGEBULL[1.826], ETH-PERP[0], KIN-PERP[0], RSR[70.956], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.31] | | |
| 01122136 | | TRX[.000001], USDT[2.436] | | |
| 01122137 | | USD[22.12], USDT[0] | | |
| 01122141 | | CONV[2660], FTT[8.39046629], USD[0.00] | | |
| 01122144 | Contingent | APT-PERP[0], BTC[0.00004981], GALA[1.297], LUNA2[0.15540204], GALA[1.297], LUNA2_LOCKED[0.36260476], NFT (380331278480608984/FTX AU - we are here! #34560)[1], NFT (400778571660063749/FTX EU - we are here! #95416)[1], NFT (403611985354535053/FTX EU - we are here! #95796)[1], NFT (408888624038398165/FTX AU - we are here! #34716)[1], NFT (543516286193613647/FTX EU - we are here! #95730)[1], TRX[.903076], USD[529.73], USD[529.73], USDT[0.00918489] | | |
| 01122148 | | SHIB[2398404], SOL-PERP[0], USD[0.52] | | |
| 01122149 | Contingent | FTT[684.17834223], SRM[.38487692], SRM_LOCKED[166.74793045], USD[0.00] | | |
| 01122152 | | KIN[1659696.94370311], USD[0.00] | | |
| 01122155 | | DOGE[.9993], USD[0.00] | | |
| 01122157 | | BTC[0], ETH[0.00028629], ETHW[0.00028629], TRX[.002687], USDT[0.04545755] | | |
| 01122160 | | BAO[3], ETH[0], LINK[0], LTC[0], UBXT[1] | | |
| 01122165 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[1084.40186709], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.014905], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[490.5111233], MATIC-PERP[0], MNGO[59.998211], MNGO-PERP[0], RAY[42.30060741], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.68212], SOL-PERP[0], SRM[8.43786078], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[331.34], USDT[0.00785713], VET-PERP[0], XTZ-PERP[0] | | |
| 01122169 | | ETH-PERP[0], USD[0.00] | | |
| 01122170 | | AUD[0.00], BRZ[0], BTC[0.00000255], ETH[0.00087593], ETHW[0.00087593], FTT[0.26136623], LINK[.081703], SOL[0], USD[0.00], USDT[1.07555336] | | |
| 01122174 | | ALT-PERP[0], BTC[.00603952], DRGN-PERP[0], ETH[.125], ETHW[.125], EXCH-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[1.66], USDT[.00686788] | | |
| 01122179 | | SOL[0], TRX[.000001] | | |
| 01122183 | | BAO[5], BTC[.00000098], KIN[8], SHIB[246996.48089336], TRX[1], UBXT[1], USD[0.00], XRP[0.00092155] | Yes | |
| 01122189 | | 0 | | |
| 01122191 | | BAO[1], CAD[0.68], DENT[1] | | |
| 01122193 | Contingent, Disputed | RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01122196 | | 0 | | |
| 01122198 | | NFT (317889318452819218/FTX EU - we are here! #131794)[1], NFT (323579913557172434/The Hill by FTX #4059)[1], NFT (354310519121328324/FTX EU - we are here! #131532)[1], NFT (365935095163135701/Austria Ticket Stub #1687)[1], NFT (408493958560817054/FTX AU - we are here! #14539)[1], NFT (443275727853611463/FTX Crypto Cup 2022 Key #2774)[1], NFT (466336292173912042/FTX AU - we are here! #14504)[1], NFT (482730463382263609/FTX AU - we are here! #30339)[1], NFT (549867113779181585/FTX EU - we are here! #132016)[1], TRX[.000003], USD[72.80], USDT[0] | | |
| 01122202 | | ETH-PERP[0], USD[80.34] | | |
| 01122203 | | FTT[25], USD[0.03] | | |
| 01122204 | | FTM[0], NFT (318069337723491337/FTX EU - we are here! #6789)[1], NFT (380699895608596239/FTX EU - we are here! #6445)[1], NFT (414211924596389307/FTX EU - we are here! #6650)[1], SOL[0], TRX[0], USD[7[0] | | |
| 01122205 | Contingent | CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], SRM[12.55594268], SRM_LOCKED[75.92917452], USD[6.61], USDT[0] | | |
| 01122206 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], SOL-PERP[0], USD[7.40] | | |
| 01122207 | | BRZ[0], DOT[2.17452133], ETH[0.11961731], ETHW[0.09417012], SHIB[99791], USD[2368.14] | | DOT[2.173628], ETH[.094489], USD[2367.59] |
| 01122208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-2021123[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01122210 | | FTT[12.218552] | | |
| 01122211 | | SOL[.097511], TRX[.000002] | | |
| 01122213 | Contingent, Disputed | DOGE[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01122221 | | LINK-PERP[0], USD[0.00], XRP[10.26902236] | | |
| 01122222 | | ETH[0], GENE[0], HT[0], MATIC[0], SOL[1.40823063], USD[0.00], USDT[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122224 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.04122205], BTC-0930[0], BTC-MOVE-0108[0], BTC-MOVE-0120[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0501[0], BTC-MOVE-0915[0], BTC-MOVE-1110[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], CEL[0.01340605], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.91936875], DOGE-PERP[0], DYDX-PERP[0], EGLN-PERP[0], ETC-PERP[0], ETH[.00055215], ETH-0930[0], ETH-PERP[0], ETHW[.00055215], FIL-PERP[0], FTM-PERP[0], FTT[25.0025], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38032114], LUNA2_LOCKED[0.88741600], LUNA2-PERP[0], LUNC[3.82815.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00084], SOL-PERP[0], SOS[13119.5168], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1913.00], USDT[0.00002266], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01122227 | | ATLAS[69.9838], ATOM-PERP[0], AVAX[.099838], BTC[0.02777721], BTC-PERP[-0.0013], ETH[0.04414796], ETH-PERP[-0.015], ETHW[0.00811154], FTT[.29991], LTC[0.12141623], POLIS[3.299406], SOL-PERP[0], TRX[.000178], USDT[0.00472945] | | BTC[.02], ETH[.00805] |
| 01122228 | | ADABULL[0], ATOMBULL[16.082], DOGEBULL[0.09083400], GRTBULL[39.56804], MATICBULL[5.01194], OKBBULL[.002232], SUSHIBULL[102554.4], SXPBULL[45.012232], THETABULL[.09968], UNISWAPBULL[.0096208], USD[0.00], USDT[0], USTBULL[7.05684786], XTZBULL[31.2246], ZECBULL[9.9736] | | |
| 01122229 | Contingent | DYDX-PERP[0], EDEN[.005181], FTT[.098], POLIS[.01788], SRM[.61768979], SRM_LOCKED[2.50231021], STEP[.01598], USD[0.00], USDT[0] | | |
| 01122234 | | LTC-PERP[0], USD[1.44] | | |
| 01122235 | | AKRO[118.27177555], ALEPH[.00003013], ALPHA[.0000184], ANC[15.8107223], APE[1.45852752], ATLAS[.80587942], AXS[.00000116], BAO[451.26314264], BOBA[.28089186], CHZ[9.03345963], CQT[0.00002375], CRO[.00613772], DENT[39.95108654], DFL[.91742983], DMG[0], EDEN[.00992279], EUR[0.00], FTM[.00012773], GALA[.02897495], GENE[.00001414], GODS[.00027427], KIN[14339.52851546], KNC[0], MANA[.13431531], OMG[1.26686013], PERP[2.07050393], RAY[.00004964], RSR[0.00000.53657306], RUNE[.78398992], SLP[0.00010047], SOL[.00001456], SRM[.00009133], TRU[9.72099213], TRX[33.94983973], UBXT[16.73909554], USD[0.00], USDT[0], WAVES[.74937835] | Yes | |
| 01122242 | | TRX[.340906], USDT[0.84821927] | | |
| 01122245 | | 0 | | |
| 01122248 | | AGLD[52.14235153], AKRO[3], BAO[6], BTC[.00000006], CAD[0.00], DENT[4], DOGE[.08266668], FRONT[.0025492], JST[.01220351], KIN[17], REEF[.00889882], RSR[5], SECO[.00000933], SHIB[29.67189652], SXP[1.06365353], TRX[1], UBXT[4985.07603713], USD[0.01], XRP[130.72433497] | Yes | |
| 01122257 | | BTC[.00009611], ETH[1.835], FTT[5.08896982], USD[3404.86], USDT[49.19419403] | | |
| 01122262 | | 1INCH-1230[0], AUD[0.00], BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01122274 | | FTT[0], USD[0] | | |
| 01122278 | | BNB[.009714], BTC[.00009264], DOGE[25213.5249], SOL[.856788], TRX[.000004], USD[0.08], USDT[.04] | | |
| 01122279 | | USDT[0.00001171] | | |
| 01122287 | | AUD[0.00], BTC[.317501], ETH[1.19052981], USD[0.00], XRP[3323.72356218] | | |
| 01122290 | | USD[0.00] | | |
| 01122291 | | ADA-PERP[0], DOGE[0], ETH[0], MATIC[0], SHIB[362108.86819887], USD[0.00] | | |
| 01122296 | | STEP[181.86863303] | | |
| 01122297 | | 1INCH[9.980335], ADABULL[0.00093349], DOGE[167.62992], LTC[.2296926], SOL[.2177283], SXP[18.747469], TRX[475.737165], USD[674.83], USDT[.09976372], XRP[93.83737] | | |
| 01122300 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.14], USDT[0.23126987], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01122301 | | BTC[.00000781], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01122305 | | TRX[.000003], USDT[416.88143958] | | |
| 01122313 | | BNB[.12918797], DOGE[644.73462167], USD[0.00], XRP[31.34434648] | | |
| 01122314 | | FTT[.0002085], TRX[.000004], USD[0.00], USDT[0] | | |
| 01122316 | | DOGE[125.09222552] | | |
| 01122317 | | 1INCH[0], 1INCH-PERP[0], ASD[0], ASD-PERP[0], BRZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01122321 | | MOB[4.01] | | |
| 01122326 | | USD[0.00] | | |
| 01122328 | Contingent | BNB[.00000002], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USDT[0.77898328], USTC[1] | | |
| 01122330 | | ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00002283] | | |
| 01122333 | | BTC[.00007224], MOB[61.4972], SLRS[1882], SOL[2.55075133], SRM[66], USD[0.70], USDT[3.53139365] | | |
| 01122334 | | DOGE[62.81778242], KIN[1] | | |
| 01122338 | | BNB-PERP[0], BTC[-0.00019146], BTC-PERP[0], DFL[250], DOGE[53.82260604], FTT[.2970909], LTC[0.20012083], TRX[.000005], USD[0.00], USDT[0.00055113] | | DOGE[29.9883], LTC[.189779] |
| 01122339 | Contingent, Disputed | SOL[0] | | |
| 01122341 | | AUD[0.00], DOGE[0.00160096], KIN[1], REEF[.00613975], SHIB[3156897.98802224], TRX[2.00272433], USD[0.00] | Yes | |
| 01122342 | | BNBBULL[0], DOGEBULL[0.00173879], ETH[0], ETHBULL[0], HTBULL[0], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0], THETABULL[0], TRXBULL[0], USD[0.01], USDT[0], XLMBULL[0] | | |
| 01122345 | Contingent | AURY[81.978796], BTC[0.15422380], EDEN[.06675], FTT[198.1851038], FTT-PERP[0], LUNA2[0.00241097], LUNA2_LOCKED[0.00562560], LUNC[524.99425], MNGO[8.6966], SOL[108.51958872], USD[29.98] | | BTC[.153271], SOL[106.411514] |
| 01122346 | | ASD[29.29414], CRO[59.988], KIN[99930], OKB[1.70017], SOL[1.62042939], USD[1.12], USDT[0] | | |
| 01122353 | | USD[0.00], USDT[0] | | |
| 01122357 | Contingent, Disputed | BTC[0.0002625], BULL[0], DEFIBEAR[116949.342], DOGE[.092], DOGEBULL[0], USD[198.96], USDT[0] | | |
| 01122359 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01122360 | | ATOM-PERP[0], BNB[0], BTC[0.00008065], ETH[0.00000594], ETHW[0.48579594], FTT[0], GALA[9.9886], MATIC[.8309], PAXG[0], SOL[5.12741119], USD[0.87], XRP[0] | | |
| 01122364 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[28], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09981], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[2.38759161], LUNA2_LOCKED[5.57104709], LUNC[519903.1], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB[100000], SOL-PERP[0], SRM-PERP[65], SRN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-159.70], USDT[4.85710495], XRP-PERP[0], XTZ-PERP[0] | | |
| 01122367 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.56008687], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06991381], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00007000], USD[0.67], USDT[0.02307248], XRP-PERP[0] | | DOGE[.55422] |
| 01122368 | | BTC[0.00407619], BTC-PERP[0], ETH[0], LTC[.61804], PERP[0], TRX[2.4444], USD[0.00], USDT[0.00024702] | | |
| 01122377 | | DOGE[52.03844258], ETH[.01617083], ETHW[0.01617082], KIN[4], SHIB[4318467.55591391], USD[0.01], XRP[40.06180129] | | |
| 01122378 | | 1INCH[13.88721717], ATLAS[2192.3130214], AUDIO[68.64776771], BNB[0.00510643], BRZ[0.62798334], BTC[0.00359973], CRO[0], ENJ[50.64844706], ETH[0.02999748], ETHW[.02999748], FTT[.667446], KIN[931511.17150980], KNC[58.96132693], MATIC[61.03572239], POLIS[14.48662713], SNX[0.06301124], SOL[4.68210754], TRX[0], USD[6.42], USDT[442.86590317] | | SNX[.00598], USD[3.59] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122380 | | FTT[161.894265], USD[547.46] | | |
| 01122381 | | BTC[0], DOGE[48239.70776970], ETH[0.00001086], ETHW[0.00001086], FTT[0.00001402], USDT[12.46690073] | | |
| 01122386 | | BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00794298], USD[0.00], USDT[0] | | |
| 01122387 | | 1INCH[0], DOGE[0], SHIB[81725884.76007053] | | |
| 01122389 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-20210625[0], COMP-20210625[0], DAWN-PERP[0], ETH-20210625[0], FIDA-PERP[0], FTT[0], GRT-20210625[0], HUM-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20210625[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[<0.00000627], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], UNI-20210625[0], USD[0.00], USDT[0.00000001], USDT-20210924[0], XMR-PERP[0] | | |
| 01122390 | | USD[197.51] | | |
| 01122391 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], MATIC-PERP[0], NFT (529957983264690609/FTX Crypto Cup 2022 Key #1079)[1], RUNE[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[10.78], USDT[.00425637] | | |
| 01122397 | | CHZ[0], COPE[0], ETH[.00015858], ETHW[0.00015858], RAY[0], STEP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 01122400 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210610[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00054502], ETH-01025[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0486213], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (294145156791156142/FTX EU - we are here! #12343)[1], NFT (316065804848226474/FTX EU - we are here! #70791)[1], NFT (338309350881383810/Mexico Ticket Stub #1949)[1], NFT (433852277032694625/Baku Ticket Stub #1814)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01122402 | | ADA-PERP[0], BNBBULL[,0], BNB-PERP[0], BTC[.0011], BTC-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01122411 | | USD[0.00] | | |
| 01122415 | | ATLAS[12138.4439], TRX[.000001], USD[0.70] | | |
| 01122416 | | BTC[.01], ENJ[137.9745666], ETH[1.89824129], FTM[374.9308875], FTT[2.02585002], NFT (345912485032885410/Mysterious Box #204)[1], NFT (481644667712669748/Austria Ticket Stub)[1], NFT (536416397573681248/Road to Abu Dhabi #6)[1], RAY[16], RUNE[61.9885734], SAND[180.933652], SOL[10.12583092], USD[-1777.21], USDT[1.51000020], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 01122417 | | ATLAS[9.62811663], USD[0], USDT[0] | Yes | |
| 01122419 | | SOL[0] | | |
| 01122421 | | BTC-PERP[0], DOGE-PERP[1615], DOT-PERP[0], USD[137.02] | | |
| 01122430 | Contingent | LUNA2[.27095030], LUNA2_LOCKED[0.63221738], USD[0.00] | | |
| 01122434 | | USD[5305.82] | | USD[5043.58] |
| 01122435 | | AAVE[.039992], BTC-PERP[-0.0002], FTT[.49985], SOL[.19996], USD[15.72], USDT[2.12474729] | | |
| 01122439 | | DOGE[0], DOGEBULL[0.47800000], GBP[0.00], HTBEAR[0], MIDBEAR[0], SHIB[0], USD[0.00], USDT[104.29948173], XLMBEAR[0], XTZBULL[0] | | |
| 01122440 | Contingent | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-0630[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[10799.29464575], FTT-PERP[0], LDO-PERP[0], LOOKS[0], LUNA2[121.4440617], LUNA2_LOCKED[283.3694772], LUNC-PERP[0], MATIC[.0001], NEAR-PERP[0], OP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01515082], SOL-PERP[0], SRM[19.44803638], SRM_LOCKED[1971.09269212], TRX[0], UNI-PERP[0], USD[378468.74], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], WBTC[0], ZIL-PERP[0] | | |
| 01122443 | | AKRO[1], BAO[3], DENT[1], DOGE[.00532225], EUR[0.00], GRT[.00265523], KIN[9.6133837], LINK[.00011474], MATIC[.00101066], RSR[1], SOL[.00006604], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01122448 | | DOGE-PERP[0], USD[0.78] | | |
| 01122451 | | ASDBEAR[61257090], BEAR[85839.87], BNBBEAR[88937700], USDT[.111851] | | |
| 01122454 | | DOGE[0], DOGEBULL[0.02261193] | | |
| 01122456 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.70887899], LUNA2_LOCKED[1.65405099], RUNE[0], SHIB[0], USD[0.92], XRP[0] | | |
| 01122457 | | ABNB[.00000324], AKRO[2], AUD[0.96], BAO[3], BTC[0], CRO[.00050614], DENT[1], DOGE[0], ETH[0], FTM[0], KIN[9], SHIB[0], TRX[0], UBXT[2], USD[0.00], USDT[0.00000028], XRP[0] | Yes | |
| 01122458 | | AKRO[0], DENT[0], ETH[0.11300009], ETHW[0.11188701], GBP[0.00], KIN[8567763.89739366], RSR[0], SHIB[36393.99870362], TRX[0], USD[3.57] | Yes | |
| 01122464 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01122465 | Contingent | APT-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006093], LUNC-PERP[0], USD[0.28], XRP[17.00000001], XRP-PERP[0] | | |
| 01122467 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01122469 | | AMPL[0.41221839], USD[0.00], USDT[.79066893] | | |
| 01122470 | | DOGE[20], NFT (551672719675710937/FTX AU - we are here! #29628)[1] | | |
| 01122473 | | RAY[.7948], TRX[.000002], USD[0.00], USDT[0] | | |
| 01122476 | | TRX[.000001], USD[0.00] | | |
| 01122481 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01122482 | | BTC[.00107157] | | BTC[.0015] |
| 01122484 | | BTC[.00111104], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[15.67] | | |
| 01122485 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08861204], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00253182], LUNA2_LOCKED[0.00590759], LUNC[.008156], MANA-PERP[0], NEO-PERP[0], SOL[.00477268], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.936247], USD[0.01], USDT[0], XLM-PERP[0], XRP[.020792] | | |
| 01122487 | | BTC[0], DOGE-PERP[0], OKB-20211231[0], SHIB[55197.72805017], SHIB-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01122488 | | ATOM[0], BNB[0], COPE[0], DOT[0], ETH[0], ETHW[0.00000001], FTT[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01122491 | | ETH[0], USD[1.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122494 | | BAO[0], BAT[0], KIN[1], SHIB[236474.68169232], XRP[10.07855098] | Yes | |
| 01122495 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 01122499 | | ATLAS-PERP[10090], CRV-PERP[0], OXY[46], OXY-PERP[0], PORT[115.019], SOL[.00043], TRX[.90362], USD[-86.95], USDT[80.86264820] | | |
| 01122502 | | USD[27.00] | | |
| 01122505 | | CHZ-PERP[0], DOGE[1101.79062], HOT-PERP[0], SHIB[7495943.5], USD[0.31], XRP[32.978055] | | |
| 01122507 | | MER[567.7459], TRX[.000002], USD[64.01], USDT[0] | | |
| 01122508 | | CRO-PERP[0], SC-PERP[0], TRX[.296901], TRX-PERP[0], USD[2.58], VET-PERP[0] | | |
| 01122511 | | AKRO[2], BAO[6], DENT[2], KIN[1], UBXT[2], USD[0.00] | | |
| 01122512 | | DOGEBEAR2021[.00015], ETH[2.4180753], ETHW[2.4180753], FTT[200], USD[292.94] | | |
| 01122516 | | ETHW-PERP[0], USD[19.06], USDT[0] | | |
| 01122517 | | ADA-PERP[0], ATLAS[180000], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], FTT[0.08209703], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], POLIS[1800], QTUM-PERP[0], SC-PERP[0], SOL[.00056068], SOL-20210625[0], SOL-PERP[0], SRM.23720248], SRM-PERP[0], TRU-PERP[0], USD[-1.84], USDT[0], XRP-20210625[0] | | |
| 01122527 | | BIT[.9998], DOGEBULL[0], USD[0.15], USDT[0] | | |
| 01122529 | Contingent | APE-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], SRM[.33456325], SRM_LOCKED[123.28061472], SUSHI-PERP[0], TRX[.000042], USD[0.00], USDT[757.64772173] | | |
| 01122530 | | EUR[0.00] | | |
| 01122532 | | DOGE[337.54194127], UBXT[1], USD[0.01] | | |
| 01122534 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01122535 | | BTC[.0128], ETH[0.40661349], ETHW[0.40649845], USD[280.49] | | ETH[.020986] |
| 01122538 | | ETH[0.00294973], ETHW[0.00294973], FTT[19.07107977], USD[0.00] | | |
| 01122541 | | FTT[.00034228], HT[800.01237189], HT-PERP[0], TRX[1000.71687179], USD[7152.22], USDT[0.02253776] | Yes | |
| 01122542 | Contingent, Disputed | BNB[.06875345], USD[57.34], USDT[0.00000535] | | |
| 01122543 | | DOGE[324.08518870], DOGE-PERP[0], SHIB[4385561.20129705], USD[3.06] | | |
| 01122546 | | AKRO[1], BAO[174.05779023], BAT[1.01638194], BF_POINT[100], BTC[.00903735], CAD[0.00], COMP[2.13311268], DENT[4.01032348], ETH[.15571761], ETHW[.15502323], FRONT[1], MANA[150.25125850], NFT (346323629150724526/Retro-Future-Bitcoin | Pink Kiss Edition)[1], NFT (445528598581543655/Retro-Future-Bitcoin | Uranium Edition)[1], SHIB[208189414.03401560], SOL[0.00005018], TOMO[1.04259229], TRX[7], UBXT[1], USD[0.00] | Yes | |
| 01122548 | | FTT[9.14556125], KIN[.99690937], USD[0.02] | | |
| 01122550 | | MATIC-PERP[0], SOL[5.99601], SOL-PERP[-6], TRX[.000001], USD[288.32], USDT[0] | | |
| 01122551 | | BNB[0], BTC[0], BULL[0], ETH[0], USD[0.00] | | |
| 01122553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.62], USDT[507.34708885], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01122564 | | DOGE[0], ETH[.01389151], ETHW[.01389151], USDT[0.00003805] | | |
| 01122566 | | DOGE[.9699], USD[11.57] | | |
| 01122574 | | RAY[7.44711542], TRX[.000002], USD[2.06], USDT[0] | | |
| 01122575 | | CRO[36753.36482], DOGEBEAR2021[24.27177531], FTT[490.23265545], LINK[.02], LRC[17357.8663395], MATIC[8218.51629], USD[15.67] | | |
| 01122577 | | ETH[0], FTT[.00000001], NFT (298711176571947251/FTX Swag Pack #652)[1], TRX[.000001], USD[4.47], USDT[0.00000001] | | |
| 01122582 | | DOGE[1647.31603396], USD[3.29] | | DOGE[1640.102534] |
| 01122583 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01122589 | | ADABULL[0], ALTHEDGE[0], ATLAS[5.11059400], BEAR[64.01], BULL[2.17819039], CRO[7446.9816], DEFIBULL[0], DOGEBULL[313.5], ETHBULL[0], FTT[28.10956123], GAR[2702.62239], GBP[0.00], HEDGE[0], MATIC[0], MIDBULL[0], OMG[0], PAXG[0], SHIB[0], SOL[22.45606584], THETABULL[0], THETAHEDGE[0], UNI[6.14827673], USD[1503.11], USDT[0], USDTBEAR[0], USDTHEDGE[0] | | |
| 01122594 | Contingent | AKRO[4], BAND[.00001634], BAO[23], FTM[.0007471], KIN[26], LUNA2[0.03579539], LUNA2_LOCKED[0.08352259], RSR[1], SHIB[46544.3731223], USD[2.96], USTC[5.06701167] | Yes | |
| 01122595 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BLT[.36870557], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00002127], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CUSD[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[231.79187356], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.56838771], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (332869639626987302/FTX EU - we are here! #185743)[1], NFT (343222879039638376/FTX EU - we are here! #185847)[1], NFT (358055425562103971/FTX AU - we are here! #20878)[1], QTUM-PERP[0], REN-PERP[0], RSR[1.93375804], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[20327], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0024], TRYB[0.04520333], TRYB-PERP[0], UNI[0.05259003], UNI-PERP[0], USD[13883.21], USDT[-1.36035651], USTC[0.86579814], USTC-PERP[0] | | USD[4817.01] |
| 01122602 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[8.91] | | |
| 01122604 | | BNB[.00548095], FTT[.0025], TRX[.000005], USD[0.45], USDT[0] | | |
| 01122617 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000009], USD[-0.34], USDT[0.51229070], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01122621 | | DOGE[2.95040858], DOGE-PERP[0], USD[0.34] | | |
| 01122623 | | DOGEBULL[0.00052077] | | |
| 01122627 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122632 | | USD[1.33], USDT[0.00000755] | | |
| 01122634 | | DOGE[2654.49476009] | | |
| 01122636 | | SOL[0], USD[0.00], USDT[0] | | |
| 01122637 | | BNB[0], KIN[0], KIN-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01122640 | | USD[1.84], USDT[30.1666] | | |
| 01122645 | | DOGEBULL[0.00000349], ETHBULL[0], SUSHIBULL[76.97], USD[42.28] | | |
| 01122646 | | AAVE-PERP[0], ADABULL[0.00000003], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.01044185], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[0.00000001], LTC[0.00281544], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.6000015], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.07], USDT[0.00000750], WAVES-PERP[0], XEM-PERP[0], XRP[.93338], ZRX-PERP[0] | | |
| 01122647 | | DOGE-PERP[0], EOS-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01122648 | | AKRO[1], BAO[1], DENT[1], ETH[.52341747], ETHW[.52328363], KIN[1], TRX[2], UBXT[2], USD[0.00], XRP[1464.53148881] | Yes | |
| 01122649 | | NFT (517548700525978653/FTX AU - we are here! #63065)[1] | | |
| 01122653 | | BNB[0.00000001], HT[0], MATIC[0], NFT (349771501861717483/FTX EU - we are here! #13363)[1], NFT (465741577540006618/FTX EU - we are here! #13495)[1], NFT (506439277753440276/FTX EU - we are here! #12996)[1], SOL[0.00000001], SOL-PERP[0], TOMO[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01122656 | | FTM[74], USD[3.92], USDT[0] | | |
| 01122658 | | BAT[598.88619], BNB[.03377097], ETH-PERP[0], SHIB[64346.5], USD[14.06], USDT[0] | | |
| 01122661 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01122663 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01122668 | | BULL[0.34874153], FTT[0.01231109], USD[0.46], USDT[0] | | |
| 01122671 | | ATOMBULL[.0067149], BCHBULL[.0080715], BTC-MOVE-20210505[0], BULL[0.00000088], BULLSHIT[0.00000753], DOGEBEAR2021[.00047962], DOGEBULL[0.00000093], EOSBULL[.892935], ETCBEAR[9047.45], ETCBULL[0.00009037], UNISWAPBULL[0.00000928], USD[0.00], XLMBULL[0.00007665] | | |
| 01122673 | | DENT[2], ETH[.00000334], KIN[1], USD[2852.11], XRP[.02239479] | Yes | |
| 01122675 | | RUNE[20.760919] | | |
| 01122677 | | ADA-PERP[0], BNB[.00128613], BNB-PERP[0], ETH[.0005338], ETHW[.0005338], TRX[.000003], USD[0.00], USDT[0] | | |
| 01122678 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01122680 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01122682 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01122684 | | USDT[4.245281] | | |
| 01122686 | | BNB[0], BTC[0], ETH[0], HT[0], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 01122692 | | BNB[.0095], KIN[678685.64207984], USD[0.64] | | |
| 01122694 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00012090], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01569374], SRM_LOCKED[.10578215], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01122695 | | TRX[.000003], USDT[-0.00000007] | | |
| 01122704 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00016734], LRC-PERP[0], MATIC-PERP[0], USD[0.13], USDT[0.00456001] | | |
| 01122706 | | ETH[0], USD[15.82] | | |
| 01122709 | | ADA-PERP[0], BCHBEAR[35.36], BTC-PERP[0], DOGEBEAR2021[.000852], DOGEBULL[0.00000015], DOGE-PERP[0], EOSBULL[.07826], ETCBULL[0.00007604], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHIBEAR[400], TRX[.253272], TRXBULL[.001386], USD[-0.02], USDT[.0083904], XRP-PERP[0] | | |
| 01122710 | | BAO[618519.34679399], KIN[4], LINK[279.18312098], REN[4152.99686357], TRU[1], USD[0.00] | Yes | |
| 01122714 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01122718 | | ETH[.0000003], ETHW[.0000003], GBP[0.00], SOL[2.26252573], USD[0.00] | Yes | |
| 01122720 | | BTC[.0005], USD[9.00] | | |
| 01122721 | | ETH[0], FTT[.00000001], TRX[.000001], USDT[0] | | |
| 01122722 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000712], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00530529], FTT[147.46050992], FTT-PERP[100], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01679930], LUNA2_LOCKED[11.70586503], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[400], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001635], TRX-PERP[0], TULIP-PERP[0], USD[-752.86], USDT[1614.14986635], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01122724 | | BCH-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[.50365205], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-20210625[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[699.150043], USD[5.61], XRP-PERP[0], ZEC-PERP[0] | | |
| 01122725 | | CEL[.0388], DOGEBEAR2021[.0000662], USD[0.89] | | |
| 01122726 | Contingent, Disputed | USDT[0.00002975] | | |
| 01122735 | | AKRO[1], BAO[3], BTC[.00084421], DENT[1], DOGE[105.21700254], ETH[.0032951], ETHW[.0032951], EUR[0.00], KIN[8], USD[100.00], XRP[14.1643947] | | |
| 01122736 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APT-PERP[0], ATLAS[94498.27144168], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BNB-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[.01578869], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03997233], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[5.017975], LINK-PERP[0], LUNA2[0.35673183], LUNA2_LOCKED[0.83053990], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], PERP-PERP[0], POLIS[442.88467009], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.07225023], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01122744 | | BTC[0], DOGE[0.00000001], ETH[0.00006317], ETHW[0.00006318], USD[0.00] | | |
| 01122746 | | DOGE[912.9305518], UBXT[1], USD[0.00] | | |
| 01122749 | | DOGE[820.87787300], DOGE-PERP[0], USD[754.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122750 | | NFT (295217134845324299/FTX x VBS Diamond #121)[1], USD[0.00] | | |
| 01122752 | | KIN[199960], KIN-PERP[0], OXY[22.9839], USD[0.55] | | |
| 01122754 | | AAVE[0.07242741], ASD[13.03849284], ATLAS[298.91565622], BCH[-0.00000004], BNB[-0.00010522], BRZ[0], BTC[0.00154455], ETH[-0.00000072], ETHW[-0.00000072], FTT[2.65970071], HT[0], LINK[1.10698789], LTC[0], POLIS[9.30831305], RSR[105.88748104], SOL[2.59280179], TRX[282.95630353], UNI[1.04872497], USD[-0.01], USDT[0.00000006] | | LINK[1.10499], TRX[282.071122] |
| 01122755 | | MAPS[0] | | |
| 01122760 | | TRX[56.34310854] | Yes | |
| 01122764 | | OXY[1.9153], OXY-PERP[0], RAY-PERP[0], RUNE[.08796], SHIB[99720], SRM[.9909], USD[2.02], USDT[0] | | |
| 01122767 | Contingent | ATLAS[18000], BNB[.52], BTC[0.05000012], ETH[0.50000250], ETHW[0.50000250], FTT[155.19211872], LINK[16.3000815], LUNA2[0.04239148], LUNA2_LOCKED[0.09891347], LUNC[9230.83595395], MATIC[100.0005], NFT (482311534143333350/FTX Swag Pack #443)[1], SOL[5.39714], TRX[.000034], USDT[1091.85], USDT[687.05326558] | | |
| 01122768 | | DOGE[256] | | |
| 01122770 | | ETH[.07563998], ETHW[0.07563997] | | |
| 01122771 | Contingent | SRM[2.5696279], SRM_LOCKED[15.5503721], USD[1.86], USDT[0] | | |
| 01122775 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06870017], MATIC-PERP[0], SOL-PERP[0], USD[0.72], USDT[0.34540555], XRP[-0.38711157] | | |
| 01122777 | | ADA-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.0000808], DOGEHEDGE[.0564], DOGE-PERP[0], ETH[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.71], USDT[0.00196432] | | |
| 01122780 | | BRZ[.00525106], SOL[0.00077076], TRX[.0000002], USD[0.00], USDT[0.02061916] | | |
| 01122782 | Contingent | APE[103.96176726], AURY[.001145], AXS[.0437524], DOGE[1.72526939], ETH[.00050381], ETHW[.00055029], FTT[5487.0922392], GENE[.001118], GMT[159.84595408], GST[411.47801817], GST-PERP[2099.7], LUNA2[0.24040204], LUNA2_LOCKED[0.56093810], LUNC[32348.05173895], LUNC-PERP[0], NFT (445967916015914302/FTX Swag Pack #556)[1], POLIS[.08787726], RAY[.78396889], SAND[.01524], SLP[90419.71925608], SLP-PERP[0], SOL[.00718646], TRX[327.000058], TSLA[.000135], USD[2521.57], USDT[0.72498157], WAVES[.081917] | Yes | |
| 01122783 | Contingent | BNB[0], SRM[4.35796486], SRM_LOCKED[16.64203514], USD[0.03], USDT[0] | | |
| 01122787 | | BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ONT-PERP[0], PUNDIX[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01122789 | | APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH[.00003934], ETH-PERP[0], ETHW[0.00003933], SOL-PERP[0], USD[0.01], XRP[.07521388], XRP-PERP[0] | | |
| 01122798 | | AAVE[0.00000648], TRX[0.00000200], USDT[0.00000001] | | |
| 01122799 | | ADA-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETABULL[0], USD[0.00], XRP[0.08080151] | | |
| 01122804 | Contingent | ETH[0.14003918], ETHW[0.13927741], LUNA2[71.17084018], LUNA2_LOCKED[166.0652938], LUNC[15497600.29214546], LUNC-PERP[0], USD[0.92] | | ETH[.138946], USD[0.91] |
| 01122805 | | AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], ETH[0], LUNC-PERP[0], MATIC[0], OMG[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USTC[0] | | |
| 01122807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00011734], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.31136011], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-500.37], USDT[1000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01122810 | Contingent, Disputed | SOL[54.74845650] | | |
| 01122813 | | TRX[.000004], USDT[0.00000050] | | |
| 01122815 | Contingent | BNB[0], BTC[0], DOT-PERP[0], ETH[8.84024439], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[72.71455936], LUNA2_LOCKED[169.6673052], SGD[0.00], USD[6472.15], USDT[0], YFI[0] | | |
| 01122816 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[19996], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI[.01366742], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[.03905] | | |
| 01122818 | | TRX[.000003], USD[2.67], USDT[0.00000001] | | |
| 01122819 | | DOGEBULL[0], ETH[.004], ETHW[.004], USD[0.00] | | |
| 01122821 | | BTC[0.00003150], DOGEBEAR2021[0.00722774], DOGE-PERP[0], ETHBULL[.00001323], FTT[.093673], HNT[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01122824 | | SOL[.00000001], SOL-PERP[0], TRX[.932584], USD[2.84], USDT[0] | | |
| 01122826 | | ATOM-PERP[0], BTC[0.00003387], BTC-PERP[0], ETH[.00096656], ETH-PERP[0], ETHW[0.00096656], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], USD[0.93] | | |
| 01122836 | | USD[847.38] | | |
| 01122849 | | FTT[.00000001], USD[786.40] | | |
| 01122850 | | BTC-20210625[0], DOGEBULL[0], DOGE-PERP[0], USD[0.00] | | |
| 01122855 | | DENT[1], USD[0.00], USDT[0] | | |
| 01122859 | | USD[0.00] | | |
| 01122860 | | GBP[0.00], RAY[0], TRX[.000055], USDT[0.00049266] | | |
| 01122862 | | LUNC-PERP[0], USD[0.00], USDT[0.05120425], XRP[.00590252] | | |
| 01122864 | | TRX[.000002], USD[7.65], USDT[0], XRPBULL[850.943939] | | |
| 01122866 | | DOGE[.9324], USDT[0] | | |
| 01122869 | | DOGEBEAR2021[0.00095262], DOGE-PERP[0], USD[6.08], USDT[0.00000001] | | |
| 01122874 | | ALT-PERP[0], COMP[0], COMP-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], TRX[0.00000116], USD[0.01], USDT[0] | | TRX[.000001] |
| 01122875 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], TRX[.000065], USD[0.03], USDT[0] | | |
| 01122882 | | EMB[0], TRX[.000042], USD[0.00], USDT[0.00000014] | | |
| 01122889 | | BAO[1], BTC[.00109045], DOGE[0], ETH[0], EUR[0.00], SHIB[0], USD[0.00] | | |
| 01122899 | | RAY[94.936825], TRX[.000001], USD[0.71], USDT[0] | | |
| 01122902 | | DOGEBEAR2021[0.0000025], TRX[0.00003301] | | |
| 01122905 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[75.93751893], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.47], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01122906 | | FIDA[.978055], MAPS[.899999], MER[561.9525], NFT (300696360141642502/FTX EU - we are here! #156136)[1], NFT (358965856734436708/FTX EU - we are here! #155755)[1], NFT (373000078373023606/FTX EU - we are here! #16756)[1], NFT (416664246446522421/FTX Crypto Cup 2022 Key #16089)[1], NFT (504902090629947231/FTX EU - we are here! #155845)[1], NFT (517041321563587692/FTX AU - we are here! #46261)[1], PTU[331.93692], USD[150.05], USDT[243.153792] | | |
| 01122907 | | DOGEBULL[0], TRX[.000023], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122913 | | BTC[0], DOGE[0], ETH[0], SHIB[38.8786808], TRX[0], USD[0.00] | | |
| 01122915 | | BTC[0], ETH[0.00000001], FTT[0.02115453], USD[0.00] | | |
| 01122920 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], AUD[45174.07], AXS-PERP[0], ETH[0.00071472], ETH-PERP[0], ETHW[0.00075550], FTT[26.68619963], LUNC-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SUSHI[0.00000001], TRX[.000166], USD[0.24], USDT[0.00000001] | | |
| 01122922 | | AKRO[1], ALEPH[0.00054466], ALPHA[0.00208256], BAO[6], BCH[0.00000001], CHZ[.00645213], CLV[.00004994], DOGE[6436.70120017], FTM[.00268715], GRT[1], JET[.59459848], KIN[535647.324072], LINA[.00599445], LRC[0.00035084], LTC[0.00001669], LUA[0.00055609], MAPS[.00078467], MATIC[0.00347339], REN[.00278], RSR[1], SAND[0.00014491], SHIB[0.96076389], SKL[.00072598], TRX[2.00050928], UBXT[1.00004035], USD[0.63], WAVES[.00001984] | Yes | |
| 01122924 | | CEL-0930[0], ETH[.00345842], ETH-PERP[0], ETHW[.003], NFT (294108725690693318/FTX AU - we are here! #8207)[1], NFT (337656926817674734/FTX EU - we are here! #111082)[1], NFT (400085789604137143/FTX EU - we are here! #111393)[1], NFT (406773751070628122/FTX EU - we are here! #111778)[1], NFT (441303011112347814/FTX AU - we are here! #8209)[1], NFT (523621257132146607/FTX AU - we are here! #59543)[1], TRX[.000946], USD[-0.18], USDT[0.00014985] | Yes | |
| 01122926 | | BTC[0], BTC-0624[0], FTT[.40950768], FTT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01122929 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01122931 | | USDT[0.18575007] | | |
| 01122942 | | BTC[.01366] | | |
| 01122947 | Contingent | APE-PERP[0], APT[.8], BLT[.8], BNB-PERP[0], CAKE-PERP[0], CEL[0.05180766], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00402949], ETH-PERP[0], ETHW[-0.00400416], FLOW-PERP[0], GENE[1.9], KSM-PERP[0], LTC[.05991489], LTC-PERP[0], LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], LUNC[333.33], LUNC-PERP[0], OKB-PERP[0], RAY[.215383], RAY-PERP[0], SOL[.01192443], TRX[35.001584], USD[0.28], USDT[116.08270359], USTC-PERP[0], WBTC[0] | | |
| 01122952 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ENS[.00000001], ETH[1.52011522], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FTT[.06473468], FTT-PERP[0], SOL[0], SOL-1230[0], SRM[16.86152506], SRM_LOCKED[9668.30369898], SUN[1924.467], SUSHI[.00000001], USD[211697.29], USDT[0.00000001], YFI[0] | | |
| 01122954 | | BTC[.07245426] | | |
| 01122955 | | BAO[2], DOGE[0], UBXT[1] | | |
| 01122958 | | BTC[0], DOGE[0.00047614] | | |
| 01122960 | Contingent | BTC[0.00005833], BTC-PERP[0], FTT[0.00010982], GMT-PERP[0], LUNA2[0.00071934], LUNA2_LOCKED[0.00167846], LUNC[156.638666], NFT (563645900391313094/Montreal Ticket Stub #1553)[1], RAY[.2050661], USD[16.61], USDT[0] | | |
| 01122964 | | FTT[30.25154921], USD[0.00], USDT[0] | | |
| 01122965 | | AUD[179.57], DOGE[277.678449], ETH[.06081231], ETHW[.06005865], HNT[.56243399], KIN[2], UBXT[1] | Yes | |
| 01122969 | | AKRO[2], BAO[3], DENT[1], KIN[6], TRX[1], USD[0.07] | | |
| 01122972 | | ADA-20210625[0], DOGE[2366.94068222], ETH[0], SHIB[15844439.59739847], USD[0.00] | | |
| 01122977 | | AKRO[1], AUDIO[1.038933], BAO[1], DENT[5], KIN[2], RSR[1], TRX[2], UBXT[3], USD[0.00003874] | Yes | |
| 01122979 | | DODO-PERP[0], ETH[.001], ETHW[.001], PUNDIX[.00111], UNI-PERP[0], USD[-0.02], USDT[1.23271016] | | |
| 01122983 | | ETC-PERP[17.8], USD[208.44] | | |
| 01122985 | | AUD[0.00], BAO[4], CRO[167.50858296], DOGE[.00414995], KIN[1], RSR[1], SHIB[159.86013593], USD[0.00] | Yes | |
| 01122986 | | BTC[0], DOGE[400], USDT[0.00058890] | | |
| 01122987 | | USDT[1.504] | | |
| 01122988 | | EMB[9.17825], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 01122992 | Contingent | ADA-0325[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00010134], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037848], SAND[.87256], SAND-PERP[0], SOL[0], USD[0.42], USDT[0] | | |
| 01122993 | | BAO[3], GRT[1], KIN[2], SHIB[12059849.33494190], USD[0.01] | | |
| 01122994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.002297], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.03401920], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01122995 | | BTC[.00000505], DOGE[463.907] | | |
| 01123002 | | ICX-PERP[0], LINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000047], USD[-26.02], USDT[29.808425] | | |
| 01123003 | | BTC[.00000529], DOGE[83.21854725], GST[613.27422061] | Yes | |
| 01123005 | | DOGEBULL[0], ETH[.00000001], USD[0.00] | | |
| 01123007 | | ADAHEDGE[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], LTCBULL[0], SHIB[0] | | |
| 01123010 | | USD[103.68] | Yes | |
| 01123011 | | FTT[.00000055], USD[1459.42] | | |
| 01123021 | | ETH[0.00007075], ETHW[0.00007075], SOL[2.983166], USD[0.28], USDT[0.00002628] | | |
| 01123024 | | AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], HT-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.02603121], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01123028 | | BNB[0], NFT (313772171444408259/FTX EU - we are here! #6189)[1], NFT (464924918451751081/FTX EU - we are here! #6454)[1], NFT (493887941305594980/FTX EU - we are here! #6731)[1], OKB[0], SOL[0], TRX[6.76305656], USD[0.00], USDT[0] | | |
| 01123033 | | FTT-PERP[0], USD[0.00] | | |
| 01123036 | | BTC[.00000546], USD[0.00], USDT[0] | | |
| 01123037 | | 0 | | |
| 01123040 | | DENT[1], ETH[.17695648], KIN[1], NFT (490981219217576823/FTX AU - we are here! #45904)[1], NFT (548202848803866060/FTX AU - we are here! #45927)[1], TRX[1], USD[0.00] | Yes | |
| 01123041 | | FTT[0.06655715], USD[0.00], USDT[0] | | |
| 01123043 | | DOGEBULL[0], ETH[0], ETHBULL[0], TRX[.000003], USD[0.00], USDT[.133081] | | |
| 01123045 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.01], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01123048 | Contingent, Disputed | ETH[.00072576], ETHW[0.00072575], SOL[.00000001], USD[0.27], USDT[0] | | |
| 01123049 | | AKRO[1], AUD[0.00], BAO[11], DENT[2], KIN[7], RSR[1], SHIB[0] | | |
| 01123055 | | ADA-PERP[0], BCH[0.00009034], BTC[0.00009062], DOGE-PERP[0], FTT[1.54056791], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MBS[.975129], RAY-PERP[0], SLND[22.596447], SOL[.0034185], SOL-PERP[0], SRM-PERP[0], USD[-1.55] | | |
| 01123056 | | ALPHA-PERP[0], ATLAS-PERP[0], AURY[128.68690526], CRO[469.915165], ETH[.2086675], ETH-PERP[0], ETHW[.2086675], FTT[189.2817755], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL[71.11239316], SOL-PERP[0], TRU-PERP[0], TRX[.000781], USD[0.00], USDT[0.00000001] | | |
| 01123057 | | USD[2.18], XRP[100], XRP-PERP[0] | | |
| 01123060 | Contingent | AAVE[14.58099437], AURY[15.36841392], BAND[10.80728821], BAND-PERP[0], BNB[.00052145], BTC[0.03250354], BTC-MOVE-WK-0506[0], CQT[51.2273831], CRV[136.44598403], DYDX[1.63927593], ETH[0.55741965], ETHBULL[0], ETHW[0.10573743], FTM[61.69570547], FTT[55.99435927], GRT[20.49095326], HMT[103.4898498], HNT[26.14191953], MATIC[311.68370777], NEAR-PERP[0], RAY[89.16981872], SOL[12.78941690], SRM[85.14395253], SRM_LOCKED[7.1817858], STG[50.20283524], TRX[659.39500416], TRX-PERP[0], USD[21188.78], USDT[0], YFI[0] | Yes | |
| 01123062 | Contingent | AVAX-PERP[0], DENT-PERP[0], DYDX-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[3.90561253], LUNA2_LOCKED[9.11309592], LUNC[157.65], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-093000], SOL-PERP[0], TRX[.000014], TRX-1230[0], TRX-PERP[0], USD[1.21], USDT[0], USTC-PERP[0], XRPBULL[202130.7385], YFII-PERP[0] | | |
| 01123064 | | DOGE[2072.62189715], TRX[1], USD[0.00] | | |
| 01123070 | | FIL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01123073 | | FTT[3.36], TRX[.813951], USD[0.22] | | |
| 01123075 | | BTC[0], DOGE[0.76155464], SOL[.00477723], USD[0.10], USDT[0] | | |
| 01123077 | | CQT[0.23237753], SOL[0], USD[0.28], XLM-PERP[0] | | |
| 01123079 | | ATLAS[4709.058], SOL[3.23724635], USD[0.84], WRX[1053] | | |
| 01123083 | | BTC[.00003657], DOGE[0] | | |
| 01123086 | | DOGE[0], SHIB[1033297.05278706], USD[0.00] | | |
| 01123092 | Contingent | BTC[.02243672], DOGE[108.29108829], DOT[17.01678675], FTT[3.54205698], GMT[.9318361 8], GST[.0368669], LUNA2[0.15443648], LUNA2_LOCKED[0.36014123], LUNC[34861.23916488], MANA[37.48204233], MANA-PERP[0], SOL[.00951846], TRX[.000001], USD[0.00], USDT[0.00436393] | Yes | |
| 01123094 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0.00000100], USDT[0.00000033] | | |
| 01123095 | | BTC[0], USD[0.35] | | |
| 01123098 | | USD[1.14] | | |
| 01123099 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01123101 | | BTC-PERP[0], DOGEBEAR2021[.0006339], USD[0.96], USDT[0] | | |
| 01123103 | | ETH[0], FTM[.00000001], USD[0.18] | | |
| 01123105 | Contingent | AAVE[.0095482], AVAX[7.60369995], DOGE[.0093718], BTC[0], CRV[92.9814], ETH[0.00053325], ETHW[0.00053325], FTM[609.78076], FTT[0.09613000], KIN[8329.9], SOL[0], SRM[.72696629], SRM _LOCKED[3.71657515], STEP[.061936], TRX[.000001], USD[2.77], USDT[0.00010300] | | |
| 01123110 | | AKRO[1], DOGE[1], KIN[3.9783275], TRX[1], USD[20.82], USDT[0.00044749] | Yes | |
| 01123111 | | USD[0.00] | | |
| 01123114 | | BTC[0], FTT[0.04984326], TRX[.000018], USD[0.00], USDT[0] | | |
| 01123117 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00004302], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.54], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01123119 | | AAPL-20210625[0], TRX[.000002], USD[0.58], USDT[1.02611192] | | |
| 01123122 | | BTC[.0014098], BTC-PERP[-0.018], DOGE-PERP[-319], USD[1351.45] | | |
| 01123123 | Contingent | CAD[0.34], DOGE[159.91244761], LTC[0.13168601], RAY[0], SOL[.00000001], SRM[.70542692], USD[0.00] | | |
| 01123131 | Contingent | BNB[.25], BTC[0.00056597], ETH[.025], LTC[.0099577], NEAR[55], SOL[1.63914846], SRM[.7871072], SRM_LOCKED[3.14386992], SWEAT[482], USD[0.05], USDT[110.12547614] | | |
| 01123132 | | LINK[15.10001367], STEP[158.45565131], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01123138 | | USD[0.85], USDT[.00502295] | | |
| 01123139 | | USD[50.01] | | |
| 01123142 | | ASD[.00004799], TRX[66.5317417], USD[0.00], USDT[0] | | |
| 01123144 | | SOL[0], USD[0.00] | | |
| 01123146 | | 0 | | |
| 01123162 | | AKRO[1], AUDIO[1], BAO[1], DENT[1], EUR[0.98], KIN[1], RSR[1], SHIB[891611.14574348], TRX[1], UBXT[1], USD[0.00] | | |
| 01123165 | | TRX[.000003], USDT[0.35927513] | | |
| 01123166 | | BTC[0.00009914], USD[0.48], USDT[0] | | |
| 01123167 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.00000005], BTC[0.00198548], BTC-PERP[0], CAKE-PERP[5], DOT[4.7], DOT-20210924[0], DOT-PERP[0], ETH[.02599532], ETH-PERP[0], ETHW[.02599532], FIL-PERP[0], FTM-PERP[0], FTT[1.15168468], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.64803756], LUNC[60476.3759028], LUNC-PERP[0], POLIS[.09838], RAY-PERP[0], SLP-PERP[0], TRX[.000002], USD[10.91], USDT[0.00000714], VET-PERP[0], XLM-PERP[0] | | |
| 01123168 | | USD[0.00] | | |
| 01123169 | | RAY[0], SOL[0], USD[0.00], USDT[0.08752793] | | |
| 01123174 | | DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FTT[32.17412982], FTT-PERP[0], ICP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.9959625], SRM-PERP[0], STMX-PERP[0], USD[27.16] | | |
| 01123178 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[.061245], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01020133], LUNA2_LOCKED[0.02380311], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[8.05], USDT[0.00123101], USDT-PERP[0], USTC[1.444048], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01123179 | | BULL[0], DOGEBEAR2021[0], USD[0.00] | | |
| 01123183 | | DOT-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01123186 | Contingent, Disputed | DENT[1], GBP[0.00], RSR[2], TRX[1] | | |
| 01123188 | | BNB[0], CHZ[3.31065472], DOGE[860.39546804], DOGE-PERP[0], ICP-PERP[0], SHIB[37950221.64313565], SHIB-PERP[0], USD[6.91] | | |
| 01123198 | | BULL[.03836604], EOSBULL[9029.60709702], XRP[326.35974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01123202 | | BNB-PERP[0], ETH-PERP[0], ETHW[.7655268], FTT[76.62764997], GMT[.51072056], GMT-PERP[0], GST[.0496515], SOL[.1205397], SOL-PERP[0], TRX[.000777], USD[7570.60], USDT[0.00029478] | Yes | |
| 01123210 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[905.42], VET-PERP[0], XMR-PERP[0] | | |
| 01123212 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00014420], ETHW[0.00014342], FTM-PERP[0], FTT[0.01752963], LTC[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.01123563], STEP-PERP[0], TRX[0.00000225], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | ETH[.000142], SOL[.002446], TRX[.000002] |
| 01123227 | | TRX[.000001], USDT[0] | | |
| 01123235 | | BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00090075], ETH-PERP[0], ETHW[0.00090075], USD[0.00], USDT[-0.46067645] | | |
| 01123236 | | AKRO[1], DOGE[123.44314261], ETH[.10371871], ETHW[.10265868], KIN[1], SHIB[2111576.05956863] | Yes | |
| 01123237 | | ATOMBULL[440], MATICBULL[25], THETABULL[66.8], USD[0.05], USDT[0] | | |
| 01123243 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[65.583723], USD[0.05], XRP-PERP[0] | | |
| 01123244 | | DOGEBEAR2021[1.0006637], DOGEBULL[0.01066173], USD[0.20] | | |
| 01123245 | | KIN[137692829], LTC[.00357293], USD[1.93] | | |
| 01123247 | Contingent | NFT (312658507181846741/The Hill by FTX #18113)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01123250 | | BNB-20210625[0], BNB-PERP[0], ETH[0], FTT[2.00239372], SOL[56.40166784], USD[0.00] | | |
| 01123254 | | USD[1100.05] | Yes | |
| 01123258 | | TRX[4.1] | | |
| 01123260 | | AKRO[1], AUD[103.67], BAO[5], BTC[0], DENT[1], DOGE[.00004026], KIN[3], RSR[.48449945], TRX[2], UBXT[1], UNI[.07575532], USD[0.00] | Yes | |
| 01123264 | | STEP[38.6], USD[0.05] | | |
| 01123266 | | FTT[10.897929], TRX[.000002], USDT[2.4321] | | |
| 01123272 | | FTT[0.10080226], USD[0.00], USDT[0] | | |
| 01123274 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00023259], BCH-PERP[0], BNB[.00199915], BNB-PERP[0], BTC[.0000477], BTC-1230[-0.00499999], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00002642], ETH-1230[0], ETH-PERP[0], ETHW[.00000005], FTM[0], FTM-PERP[0], FTT[25.02801293], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LUNA2[0.00010596], LUNA2_LOCKED[0.00024725], LUNC-PERP[0], MATIC-PERP[0], MAPS-PERP[0], NFT (334475586490741943/FTX AU - we are here! #10203)[1], NFT (522441160978568883/FTX AU - we are here! #10241)[1], OP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00190003], SOL-1230[0], SOL-PERP[0], SRM[9.34091491], SRM_LOCKED[50.53231922], TRX[0.00009000], TRX-PERP[0], USD[180.32], USDT[0], USTC[.015], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01123278 | | FTT[3.38468931], RAY[9.71964725], USD[0.00], USDT[0.00000001] | | |
| 01123286 | Contingent | SOL[3.03255792], SRM[.00356704], SRM_LOCKED[.01840452], USDT[0.10421439] | | |
| 01123287 | | BTC-PERP[0], USD[5493.09], USDT[0], USTC-PERP[0] | | |
| 01123289 | | DAI[0], USD[0.01], USDT[.00585324] | | |
| 01123291 | | CHZ[1], DOGE[446.13897279], USD[0.00] | | |
| 01123293 | Contingent | DOGE[2000.09636], DOGE-PERP[0], GMT-PERP[0], GST[.00001516], GST-PERP[0], LUNA2[1.01996605], LUNA2_LOCKED[2.37992079], LUNC[222099.7555321], LUNC-PERP[0], USD[1.52], USDT[925.86543478] | | |
| 01123298 | | USD[0.00] | | |
| 01123299 | | DOGE[.5092], DOGE-PERP[0], SOL[5.85962287], USD[1.35] | | |
| 01123303 | Contingent | BNB[0], ETH[.825], ETHW[.825], MATIC[1342.13186622], RAY[0], SOL[300.24096653], SRM[604.82916306], SRM_LOCKED[12.76664532], USD[0.18] | | USD[0.11] |
| 01123304 | | AUD[0.00], BAO[1], ETH[.0119505], ETHW[.0119505], KIN[1] | | |
| 01123308 | | DOGE[0], ETH[0] | | |
| 01123310 | | BAO[5566.81288828], DOGE[17.79346629], USDT[0] | | |
| 01123311 | Contingent | BIT[489.017375], FTT[686.0529094], MER[.96576], MOB[.00057], NFT (294818358469408030/FTX AU - we are here! #42458)[1], SRM[28.94401642], SRM_LOCKED[198.57598358], USD[0.44], USDT[0] | | |
| 01123315 | | AUD[0.00], BTC[.00104397], KIN[1], SOL[.05954327], USD[0.00] | Yes | |
| 01123320 | | DEFIBULL[.00095], DOGEBEAR2021[.0008692], DOGEBULL[.0.00000059], EOSBEAR[795.2], ETCBEAR[56520], ETHBEAR[80980], ETHBULL[.0.00008357], LINKBULL[.6025779], MATICBULL[1.0007998], SUSHIBEAR[450], UNISWAPBULL[0.00000334], USD[6.64], XLMBULL[.00001865] | | |
| 01123324 | | AVAX[.184167], BTC[0.00013060], USD[0.00], USDT[0] | | |
| 01123327 | | BNB[0], BTC[0], DOGE[54.41857020] | | |
| 01123329 | | AXS[12.36321455], BAO[3], BOBA[5.05419195], BTC[.00039516], DENT[1], DOGE[550.62073403], KIN[283617.7995359], OMG[5.05419195], SHIB[3948896.63182346], SOL[2.24437882], TRX[813.77136912], UBXT[1], USD[0.00], XRP[104.76387897] | | |
| 01123332 | | USD[25.00] | | |
| 01123334 | | AKRO[1], BAO[2], CAD[0.00], DENT[1], FIDA[1], HOLY[1], MATIC[490.55252124], RSR[1], TRU[1], TRX[1], UBXT[2], USD[0.02] | | |
| 01123337 | | TRX[0], USD[0.00] | | |
| 01123339 | | BTC[.00008358], DOGE[0], EUR[0.00], USD[0.00], USDT[0.00000011], YFI[0] | Yes | |
| 01123344 | | AMPL[0.15202438], FTT[1.5], MER[300.97219], SOL[.009772], TRX[.000003], USD[0.09], USDT[3.96256777] | | |
| 01123345 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0114[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[65023.71] | | |
| 01123349 | | FTT[0], USD[0.00], USDT[0] | | |
| 01123353 | | ONT-PERP[0], SXP[.097789], USD[0.00], USDT[0] | | |
| 01123357 | | DOGEBEAR2021[87.86968097], DOGEBULL[.00057541], USD[0.33] | | |
| 01123358 | | ATLAS[548.92073531], TRX[.000001], USD[0.00], USDT[0] | | |
| 01123359 | | NFT (416484842513814831/Montreal Ticket Stub #1277)[1], USD[0.02] | Yes | |
| 01123363 | | USD[5.68], USDT[0] | | |
| 01123365 | | OXY[36.29943954], TRX[.000003], USD[0.00], USDT[.123961] | | |
| 01123369 | | ATOMBULL[.98246], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0], HBAR-PERP[0], HTBEAR[6.2076], KAVA-PERP[0], LUNC-PERP[0], MATICBULL[.90777], RAY-PERP[0], SOL-PERP[0], USD[0.06], USDT[.00381011], VET-PERP[0], XTZBULL[.369744], XTZ-PERP[0] | | |
| 01123371 | | ADABULL[0], BNBBULL[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], MIDBULL[0], TRX[.000005], USD[0.54], USDT[0.00882300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0123375 | | HNT[2.6], TRX[.000003], USD[0.08], USDT[0] | | |
| 0123377 | | KIN[0.09671943], LTC[0], TRX[-0.00001121], USD[-0.07], USDT[0.07909578] | | |
| 0123383 | | ATLAS[1070], POLIS[12.497625], USD[0.53] | | |
| 0123386 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 0123392 | Contingent | 1INCH[0.00000001], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[1584], ALGO-PERP[1271], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[7.2], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[100], BNB-PERP[1.5], BNT[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[56.2], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[23.9], ETH[0.00000002], ETH-0325[0], ETH-PERP[12], EUR[0.00], FTM-PERP[633], FTT[25.07612915], FTT-PERP[0], GMT-PERP[466], GRT-PERP[0], HT[0.00000003], HT-PERP[0], LINK-PERP[34.2], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00546078], LUNA2_LOCKED[0.01274182], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], RNDR[347.7], RUNE[0.00000001], RUNE-PERP[0], SC[0], SNX[0], SNX-PERP[0], SOL[36], SOL-PERP[6.15000000], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[370], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000163], TRYB-PERP[0], UMEE[5740], USD[51600.66], USDT[1603.25923284], USTC[.773] | | |
| 0123393 | | AKRO[1], BAO[8], CRV[0], DOGE[0], KIN[2], LINK[0], MATIC[0], ROOK[0], RSR[1], SHIB[2095816.50327048], SOL[0], SUSHI[0], TRX[1], UBXT[4], YFI[0] | | |
| 0123395 | | ETH[.05], ETHW[.05], TRX[100.000002] | | |
| 0123401 | Contingent | BNB[0], LUNA2[0.68694787], LUNA2_LOCKED[1.60287837], LUNC[0], SHIB[699772], USD[0.28], USDT[0.00079763], XRP[0.00000001] | | USD[0.28] |
| 0123402 | | BNB[1.309738], GENE[21.89562], SOL[10.0694], USD[4.83] | | |
| 0123405 | | ATLAS[1000], ETCBEAR[7973], MATIC[0], SHIB[4700000], TRX[221.955601], USD[3.47], USDT[0] | | |
| 0123406 | | NFT (322000579988883748/FTX Crypto Cup 2022 Key #2550)[1], NFT (326570724486411867/FTX AU - we are here! #37336)[1], NFT (426045218771400033/FTX EU - we are here! #48575)[1], NFT (445254912163462858/FTX EU - we are here! #39675)[1], NFT (464290181541704511/FTX AU - we are here! #36267)[1], NFT (509730650055317984/FTX EU - we are here! #48991)[1] | | |
| 0123408 | | ATOM[.0502], AVAX[.09976], BTC[.00001173], DOGE[38.4709776], ETH[.00031068], GENE[3.69926], NFT (335001270590237341/FTX EU - we are here! #728)[1], NFT (441874766373554048/FTX EU - we are here! #126)[1], NFT (525235697574830487/FTX EU - we are here! #953)[1], SLRS[150], SOL[.00000001], STG[10.07080217], STG-PERP[0], TRX[4.423904], USD[-5.08], USDT[6.86449378] | | |
| 0123412 | | AAPL[0], ACB[0], AKRO[1.00000008], AUD[0.08], BAO[5], BTC[0.00000002], DOGE[.00000003], ETH[0.01711768], ETHW[0.01690326], KIN[1], SHIB[.01517359], TRX[1], UBXT[1], USD[0.00], XRP[.00629404] | Yes | |
| 0123413 | | BOBA[.08732], USD[0.00] | | |
| 0123416 | | COPE[.4623995], USD[0.00], USDT[1.10000000] | | |
| 0123418 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[9.58923762], USD[0.05] | | |
| 0123419 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 0123420 | | USDT[0.00028504] | | |
| 0123421 | | FTT[290.25627545], FTT-PERP[0], MATIC-PERP[0], NFT (314425066566700965/The Hill by FTX #6868)[1], NFT (322038220834095655/FTX AU - we are here! #51540)[1], NFT (476763489815702491/FTX AU - we are here! #51567)[1], ONE-PERP[0], USD[-46.62] | | |
| 0123424 | | ETH[0], FTT[0], FTT-PERP[0], MEDIA[0], OXY[0], RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 0123428 | | NEXO[ 36238], NFT (348001426192168456/FTX AU - we are here! #16676)[1], NFT (537882940056570145/FTX AU - we are here! #27556)[1], USD[0.00], USDT[0] | | |
| 0123429 | | USD[12.17] | | |
| 0123430 | | GBP[0.00], USD[0.00] | Yes | |
| 0123432 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 0123435 | | SHIB[0], SOL[0], TRX[0] | | |
| 0123436 | | AAVE[0], ADABULL[0], ALTBULL[0], ATOMBULL[0], BCH[0.00000003], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETCHALF[0], ETH[0.00003379], ETHBULL[0], ETHW[0.00003379], FTT[0.00008719], LINKBULL[0], MATICBULL[0], MKR[0], MKRBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 0123438 | | FTT[0.02368388], SOL[0], USD[0.00], USDT[0] | | |
| 0123446 | | CEL[.0897] | | |
| 0123453 | | BTC[0], DOGE[36.84464359], ETH[0.00000002], ETHW[0.00000002], SHIB[58906.32661293], USD[0.00] | Yes | |
| 0123457 | | BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[.0002992], DOGEBULL[0.00000025], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAMP-PERP[0], USD[1.61], USDT[0.00545700] | | |
| 0123459 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[5.97064784], AVAX-PERP[0], BNB[0], BTC[0.01690057], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.04959233], DOT-PERP[0], ETH[0.93455053], ETHW[0.93011777], FTM[42.09831043], FTM-PERP[0], FTT[25.199639], GMT[18], GMT-PERP[0], GST-PERP[0], JOE[13.67003424], LUNA2[0.25189892], LUNA2_LOCKED[0.58776415], LUNC[54851.52133368], LUNC-PERP[0], MATIC[213.70368025], MATIC-PERP[0], NFT (314620546941503070/FTX AU - we are here! #102460)[1], NFT (381007410050101877/FTX EU - we are here! #102308)[1], NFT (434555196458763244/FTX EU - we are here! #102531)[1], RAY[62.18495531], SHIB[2350728.72590503], SOL[1.69222380], SOL-PERP[0], SRM[50.82517102], SRM_LOCKED[.71327034], TRX[0.31406940], USD[1235.49], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | DOGE[3.023261], ETH[.8], MATIC[213.591662], RAY[32.91380881], SOL[1.639353], USD[400.00] |
| 0123464 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.00000001], NFT (302346304161305948/FTX Swag Pack #774 (Redeemed))[1], NFT (325518553876366109/FTX AU - we are here! #42249)[1], NFT (373600976471705255/FTX AU - we are here! #42268)[1], PAXG[0], SRM[.0186483], SRM_LOCKED[10.77250469], USD[0.08], USDT[1.30805193], USTC-PERP[0], XRP[0] | | |
| 0123466 | | BTC[0.00034671], BULL[0.00375005], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LINKBULL[98.11960906], LINK-PERP[0], USD[0.00] | | |
| 0123468 | Contingent | AUD[0.02314965], AVAX[9.11534585], AXS[6.25761681], BTC[0.00671003], CHZ[0], ENJ[202.88564522], ETH[0.48206870], ETHW[0.47945799], FTM[1070.43277679], FTT[6.37498052], LUNA2[0.40657593], LUNA2_LOCKED[0.94867718], LUNC[0], MANA[84.9843345], MATIC[0], RNDR[183.74118620], ROSE-PERP[0], RUNE[318.30514965], SAND[633.00702744], SCRT-PERP[20], SOL[71.82167974], SPELL[149991.73381792], SRM[88.16913924], SRM_LOCKED[2.16773379], USD[516.50], USDT[3.2788402] | | AVAX[9.104069], AXS[6.105896], BTC[.006707], ETH[.481442], FTM[1068.548103] |
| 0123469 | | AKRO[.00220423], BAT[.00027739], CRO[.0007283], GRT[.00091734], LRC[.00174773], REEF[.06430778], RSR[.00620191], USD[0.00] | Yes | |
| 0123475 | | MER[.5], MER-PERP[0], SOL-PERP[0], USD[0.00], USDT[228.42912045] | | |
| 0123477 | | AVAX-PERP[0], DOGE[0.00000001], EUR[0.00], USD[0.03], USDT[0.00001765] | | |
| 0123478 | | GBP[0.86], USD[0.07] | | |
| 0123479 | Contingent | BTC[6.17257629], DOT[.06863825], ETH[81.10312609], ETHW[.00097465], FTT[.00092069], SOL[.00460547], SRM[1.08655149], SRM_LOCKED[425.63344851], USD[0.00], USDT[247601.99619188] | Yes | |
| 0123484 | | BAO[27817.03069887], USD[0.00], USDT[0] | | |
| 0123485 | | TRX[.000055], USDT[0.00000151] | | |
| 0123487 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[72.249126], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[85.34320901], SOL[.00793407], SOL-PERP[0], STEP[317.43521], STEP-PERP[0], TRX[.000003], USD[-1.06], USDT[0.00000001], XRP-PERP[0] | | |
| 0123490 | | ATLAS[0], BAO[1], BTC[0], CAD[0.00], ETH[0], ETHW[0], SHIB[0], SOL[0], SPELL[0], USD[112.13] | | |
| 0123493 | | BTC[0], MEDIA[0], RAY[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01123496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[1400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[3000], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.29924], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF[7500], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1099791], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[100], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-6.19], VET-PERP[0], XLM-PERP[0] | | |
| 01123500 | | USD[26.46] | Yes | |
| 01123502 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.11154869], USD[0.07], USD[0.00912321] | | |
| 01123503 | | APT-PERP[0], AXS[-0.05120527], AXS-PERP[0], BEAR[74.41], BTC[0.00000001], BULL[0.00000105], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR2021[.0007655], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[-458.73], USDT[4058.66346062], YFI[0] | | |
| 01123505 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], C98-PERP[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[4.954], EUR[5680.00], FIL-PERP[0], FTT[25], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0325[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-20210625[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[8418.69], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01123514 | | AKRO[3], BAO[6], BCH[.00001506], DOGE[.00006417], KIN[7], MATIC[.00008137], RSR[1], SHIB[.00005641], SOL[.00000005], TRX[2], USD[0.01] | | |
| 01123515 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.02], USDT[-0.00976057], XLM-PERP[0], XRP-PERP[0] | | |
| 01123527 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01123529 | | ATLAS[7.964], ETH[.00000001], ETHBULL[.20505898], ETHW[0.00036649], IMX[.03002068], SOL[0.00795036], TRX[.000004], USD[6394.10], USDT[19.99600000] | | |
| 01123531 | | USD[0.01], XRP[0] | | |
| 01123534 | | BAO[33993.2], ETH[.00000001], KIN[179964], USD[1.50], USD[0.00000001] | | |
| 01123535 | | DOGEBEAR2021[0.52910294], USD[8.75] | | |
| 01123537 | | SOL[.00004756], TRX[.000002], USDT[0], XRP[.221219] | | |
| 01123538 | | ATOM[0], ETH[0.00029378], ETHW[0.00029219], FTM[0], FTT[0.00679536], SNX[0], SUSHI[0], USD[0.00], USDT[0] | | ETH[.000293] |
| 01123539 | | AXS[0], BTC[0.00004395], USD[0.00], USDT[0.00000333] | | |
| 01123540 | | EOSBULL[73706.207769], KNCBULL[1.00903114], LINKBULL[16.69888785], MATICBULL[.0092403], SUSHIBULL[25369.21478], SXPBULL[3551.76693305], THETABULL[3.23206589], TOMOBULL[96068.218635], TRX[.000003], USDT[0.00038386], XLMBULL[1.01199202], XTZBULL[46.00328203] | | |
| 01123542 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01123545 | | ALGO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00546860] | | |
| 01123551 | | DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01123553 | | TRX[.000002] | | |
| 01123556 | | ATLAS[0], BNB[0], CRO[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01123559 | Contingent | BTC[0.00056581], FIDA[.02163148], FIDA_LOCKED[.57443492], FTT[1.60000000], POLIS[10], TRX[.000002], USD[0.00], USDT[12.81615748] | | |
| 01123561 | | DOGEBEAR2021[0], ETH[0], USD[0.14] | | |
| 01123566 | | CAD[0.00], USD[0.00] | | |
| 01123567 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.48], USDT[.58] | | |
| 01123569 | | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[3.94952465], DOGE-PERP[-51], ETH[0.00003399], ETH-PERP[0], ETHW[.00003399], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.00012202], TRX-PERP[0], USD[0.70], USDT[0.53843735], XRP[9.52162093], XRP-PERP[0], ZIL-PERP[0] | | |
| 01123570 | | ETH[.02488404], ETHW[.02488404], KIN[1], USD[0.00] | | |
| 01123573 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.29580100], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.54789999], SRM_LOCKED[2.31771217], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.20], USDT[0.02886763], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01123581 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01086616], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[1063.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01123583 | | NFT (386768148732712805/FTX EU - we are here! #57598)[1], NFT (441586514927405188/FTX EU - we are here! #57653)[1], NFT (531405600355447742/FTX EU - we are here! #57486)[1], POLIS[66.887289], TRX[.000001], TULIP[16.592761], USD[1.50], USDT[0] | | |
| 01123585 | | DOGE-PERP[0], TRX[.000004], USD[0.83] | | |
| 01123587 | | BTC[0], HXRO[0], RAY[0], SOS[1786326.40919640], USD[0.00] | | |
| 01123590 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMC-20210924[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000043], BTC-093[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0.00428362], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1230[0], ETH-PERP[0], FIL-PERP[0], FILPERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-00242881[0], LUNA2_LOCKED[0.00566722], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00045631], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.95], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01123591 | | AUD[0.00], BAO[19743.60840555], DENT[2185.9303171], DOGE[1396.04558613], KIN[49009.5961774], SHIB[1268389.13935058] | | |
| 01123592 | | BTC-PERP[0], ETC-PERP[0], ETH[0], ICP-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00] | | |
| 01123595 | | BTC[0], DOGE[0], SHIB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01123598 | | DOGE[36.75097723], UBXT[1], USD[0.00], USDT[0] | | |
| 01123600 | | DOGE-PERP[8], USD[0.62], USDT[0] | | |
| 01123607 | Contingent | SOL[0], SRM[11.18045449], SRM_LOCKED[.15372569], USD[0.35], USDT[0] | | |
| 01123610 | | 0 | | |
| 01123614 | | USDT[0] | | |
| 01123616 | Contingent | BNB[.00000001], BTC[0.00679954], BTC-PERP[0], ETH[0], FTT[7.46171616], IOTA-PERP[0], LUNA2[1.16330227], LUNA2_LOCKED[2.71437197], LUNC[253311.52], SOL[0], SRM-PERP[0], USD[0.53] | | |
| 01123622 | Contingent, Disputed | DOGEBULL[1355.45391390], TRX[.00013], USD[0.13], USDT[0] | | |
| 01123624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.11], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0.30000000], KSM-PERP[0], LDO-PERP[0], LINA-PERP[20], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[230.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01123630 | Contingent | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00170032], LUNA2_LOCKED[0.00396743], LUNC[370.25], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01123631 | | BTC[.02136829], USD[287.27] | | |
| 01123632 | | BCH[.00006543], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC[3.509], SOL-PERP[0], SRM-PERP[0], USD[-66.31] | | |
| 01123633 | | TRX[.000002], USDT[100] | | |
| 01123637 | | FTT[63.483145], SOL[53.75389], USD[1.10] | | |
| 01123640 | | BTC-PERP[-0.0491], ETH[.00036], ETHW[.00036], RAY[.8866], RUNE[66.9531], USD[1440.02] | | |
| 01123644 | | RAY-PERP[0], USD[0.00] | | |
| 01123645 | | FTT[25.00591287], FTT-PERP[0], SHIB[67780.75], TRX[.000002], USD[-0.01], USDT[0.00365813] | | |
| 01123649 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00638010], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0071885], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.04], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01123650 | Contingent | FTT[0], SOL[0], SRM[.2428134], SRM_LOCKED[.92308872], USD[0.00], USDT[0.00000009] | | |
| 01123651 | | COPE[0], USD[0.00], USDT[0.00000005] | | |
| 01123653 | | FTT[0], USD[0.00] | | |
| 01123654 | | ETHBULL[0.00330768], USD[0.14] | | |
| 01123657 | | BIT-PERP[0], EMB[5.16671214], MBS[.097875], TRX[.000003], USD[4.44], USDT[0.00000001] | | |
| 01123660 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP[.04746599] | | |
| 01123661 | Contingent | AAVE[0], ATLAS[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BAT[0], BTC[0], CEL[0], CHZ[0], COMP[0], ETH[0], FIDA[0], FTM[0], FTT[8.49791285], GALA[0], GRT[0], HNT[0], HOLY[0], LINK[0], LRC[0], MATIC[0], MNGO[0], OMG[0], RAY[2017.87151308], REN[0], RUNE[1.42162800], SECO[0], SLND[7.87781697], SOL[0], SPELL[0], SRM[7.35196679], SRM_LOCKED[.16279228], STEP[0], TULIP[0], UBXT[0], UBXT_LOCKED[72.17806824], USD[1.51], USDT[0.00035892], YFI[0] | | |
| 01123663 | | USD[0.00] | Yes | |
| 01123668 | | BOBA[.0101897], TRX[.884807], USD[0.53] | | |
| 01123675 | | USD[4.84], USDT[0] | | |
| 01123679 | | DOGE[8.994015], USD[1.05], XRP[13.34030884] | | |
| 01123681 | | DOGE-PERP[0], USD[0.00] | | |
| 01123685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.10], USD[0.10], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01123686 | | BEAR[0], BICO[.77509302], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV[.928], DOGE[1.00485329], DOGEBEAR2021[0], ETCBULL[.006], ETH[0.00054451], ETHBEAR[0], ETHW[0.00054451], FTT[.0624], GOG[.3522], GRTBULL[0], HT[.09262], IMX[0.07654880], IMX-PERP[0], LINKBULL[0], LTCBULL[10.79358595], MATICBEAR2021[0], SOL[.00793072], SOL-PERP[0], TONCOIN-PERP[0], TRX[.00081], USD[1.09], USDT[0] | | |
| 01123688 | | BCH[0], DOGEBEAR2021[6.96721861], DOGEHEDGE[0], USD[0.10] | | |
| 01123690 | | AUD[0.01], BAO[2], BTC[.00000135], DOGE[158.04842094], KIN[7], USD[0.00] | | |
| 01123692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00319030], XLM-PERP[0], ZEC-PERP[0] | | |
| 01123693 | | DYDX[0], FTM[0], GALA[912.33285506], GRT[0], IMX[0], LINK[0], MANA[211.18529547], MATIC[0.00000394], RUNE[0], SNX[160.99675071], SRM[0], USDT[0.00000001], WRX[0] | | |
| 01123697 | | KIN[4074609.91289409], USD[0.00] | | |
| 01123703 | | BNB[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], MATIC[0], SOL[0], USD[0.39] | | |
| 01123708 | | EUR[0.00], KIN[1], SHIB[1307385.6975381], UBXT[2] | | |
| 01123710 | | 0 | | |
| 01123715 | | NIO[3.99601], USD[24.93] | | |
| 01123716 | Contingent, Disputed | 1INCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01123720 | | SOL-PERP[0], UNI[0.00000053], UNI-PERP[0], USD[0.00] | | |
| 01123721 | | BAO[1], REEF[224.12672251], SHIB[1186167.14697406], USD[0.00] | | |
| 01123726 | | 0 | | |
| 01123727 | | GBP[8.25], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01123728 | | DOGE[446.59778015], UBXT[1], USD[0.00] | | |
| 01123738 | | DOGEBEAR2021[.00010853], MKR[.003], USD[0.15], USDT[0.36916952], USTC-PERP[0] | | |
| 01123741 | | USD[0.00] | | |
| 01123743 | | ICP-PERP[0], TRX[.000003], USD[0.06], USDT[0.04381158] | | |
| 01123748 | | BTC[0], FTT[0.00955237], MATIC[0], USDT[0], XRP[0] | | |
| 01123750 | | AUD[0.00], BAO[2], BTC[.00112344], DOGE[38.67019712], ETH[.01855114], ETHW[.01831841], KIN[3], LINK[1.32097884], SHIB[1109065.88870142], UBXT[2], XRP[16.05373921] | Yes | |
| 01123753 | | ALPHA[1], KIN[1], MOB[6.4983375], TRX[.000037], USD[0.00], USDT[6.90919285] | | |
| 01123754 | | MER[1], XRP[.00000001] | | |
| 01123758 | | DOGEBEAR2021[.001], ETCBEAR[26230], SUSHIBULL[149.97], USD[0.00] | | |
| 01123759 | | BAO[1], DOGE[62.42765804], EUR[0.00], KIN[1], TRX[152.62538556] | | |
| 01123763 | | TRX[.000005], USD[0.53], USDT[0] | | |
| 01123766 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 01123767 | | ADA-20210625[0], BTC[.00057623], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MER-PERP[0], USD[-6.80] | | |
| 01123768 | | BAO[2], DENT[2], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 01123771 | | BAO[1], DENT[1], DOGE[264.70865554], KIN[1], SHIB[2788380.86471012], USD[0.00] | Yes | |
| 01123773 | Contingent | DAI[49.05507648], FTT[26.983053], LINK[0], LUNA2[0.47557251], LUNA2_LOCKED[1.10966920], LUNC[103556.9163475], MATIC[0], RAY[238.42284692], SOL[214.56511873], USD[58.51] | | |
| 01123776 | | BTC[.00000007], BTC-PERP[0], CRV-PERP[0], DOGE[.49256042], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00580360], XLM-PERP[0] | | |
| 01123779 | | BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00042918], ETHW[.00042918], FTT-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01123782 | | USDT[0.00000569] | | |
| 01123784 | | RAY[.02773532], USD[0.63] | | |
| 01123785 | | BNB[0], BNT[0], BRZ[0], BTC[0], EUR[0.00], FTT[23.23662734], USD[0.00], USDT[-0.00838695], WBTC[0], XRP[0] | | |
| 01123787 | | EUR[0.00], USD[0.00], USDT[0.00000008] | | |
| 01123788 | | AMPL[1.30561393], BAT[12.1850265], CEL[1.35257858], CHZ[35.47817214], FTM[27.61965601], UBXT[1], USD[0.01] | | |
| 01123796 | Contingent | BNB[0], CAKE-PERP[0], FTT[0.12519376], LTC[0], LUNA2_LOCKED[58.89538225], LUNC[5496254.35], MID-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.11000206], VET-PERP[0], XRP[0] | | |
| 01123800 | | ATLAS[1459.7226], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], REEF-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[1.03], USDT[0.06666700], XEM-PERP[0], ZEC-PERP[0] | | |
| 01123801 | | EUR[21.12], USD[0.28] | | |
| 01123803 | | 0 | | |
| 01123805 | | TRX[.000005], USD[2.72], USDT[0] | | |
| 01123810 | | MOB[281.5] | | |
| 01123814 | | USD[38.54], USDT[.21421209] | | |
| 01123821 | | USD[0.07] | | |
| 01123823 | | SOL[2.50693633], USD[0.11], USDT[0.18214093] | | |
| 01123830 | | ETH[.01899299], ETHW[.01876026], KIN[3], STORJ[0], USD[0.00] | Yes | |
| 01123834 | | 1INCH[1.05118434], AKRO[3], ALPHA[2.00240855], AMPL[0.10420480], ATLAS[1.00000741], BAO[15], BCH[0], BTC[0.00295445], CHR[1.00442986], CHZ[0], COPE[0], CREAM[0], CRO[0], DENT[31488.91244056], DOGE[1.00003148], EMB[1.00014006], ETH[0.02731338], ETHW[0.02697113], FTM[1.04658688], GALA[1.01373552], GMT[1.01941384], GRT[1.00366432], JET[1.00001197], JST[5.00003111], KIN[11], LOOKS[1.01789153], LTC[0], MANA[0.00000927], MATIC[0.00008838], OMG[0.00000921], PERP[0.00143938], RAY[0.00000931], REN[1.00622451], RUNE[0.00143936], SAND[0.00210322], SHIB[1], SLP[15.03387077], SNX[0], SOL[0], SPELL[1.00004298], SRM[1.06618967], STEP[1.00272515], STG[1.00771383], STORJ[1.04402442], SUSHI[1.00318721], SXP[1.04293331], TRU[22.01415428], TRX[4], UBXT[11.00031858], USD[0.00], XRP[1.01263708], YFI[0] | Yes | |
| 01123838 | | DYDX[20.6], ETH[.28], ETHW[.28], FTT[14.9999926], USD[0.20] | | |
| 01123843 | | FTT[0.00182529], MEDIA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01123845 | | NFT (291040455181086806/FTX AU - we are here! #30579)[1], NFT (397213224971674959/Japan Ticket Stub #1482)[1], NFT (488354128933338360/Baku Ticket Stub #1210)[1], NFT (508606873315044457/FTX EU - we are here! #232636)[1], NFT (515200540062101613/The Hill by FTX #5831)[1], NFT (532187433107609742/FTX AU - we are here! #15454)[1] | Yes | |
| 01123847 | | AKRO[3], BAO[5], BF_POINT[200], BTC[.00393729], DENT[1], KIN[3], SHIB[144159920.48360422], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01123849 | | AUDIO[1], DOGE[3094.06452607], TRX[1], USD[0.00] | | |
| 01123852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.099612], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00610171], BNB-03250], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR[.9903], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.9996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[445.49], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01123854 | | AR-PERP[0], CAKE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01123855 | | BAT[0], BTC-PERP[0], CRO[400], ETH-PERP[0], FTT[32.2], FTT-PERP[0], RAY[50], SOL[0], SOL-20210625[0], SUSD[79.79] | | |
| 01123857 | | AR-PERP[0], AVAX-PERP[0], BCHBULL[.231072], BNB[.00000001], BNBBULL[.0000795], DOGEBULL[0.00000855], DOGE-PERP[0], EOSBULL[.08544], ETCBULL[0.00000913], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], KNCBULL[1.00099], LINKBULL[1.003266], LTCBULL[1.0578], MATICBULL[.008002], OMG-PERP[0], TRX[.05853391], USD[0.00], USDT[0], VETBULL[.004848] | | |
| 01123859 | | ATLAS[119.9772], ETH[0], TRX[.925038], USD[0.13], USDT[0.00000001] | | |
| 01123861 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[.71955655], CRV-PERP[0], DOGE-PERP[0], FTM[2.85442042], FTT[1.019168], FTT-PERP[0], GST-PERP[0], LUNA2[2.41494556], LUNA2_LOCKED[5.63487297], LUNC-PERP[0], MATIC-PERP[0], NEAR[.098955], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.0007771], TRX-PERP[0], USD[-155.47], USDT[89.28132899], XMR-PERP[0] | | |
| 01123864 | | 1INCH[5.40971998], AKRO[.09961927], AKRO[1], ASD[5.87412955], BAO[24299.37584207], BNB[.12953456], COMP[.11302935], DOGE[194.91090003], FIDA[13.49362137], FTM[5.91299], FTT[1.2477218], HOLY[1.31232193], HXRO[29.48238261], KIN[23357.4.36256049], LTC[.18927524], QI[305.80326315], SHIB[2726958.05083791], SOL[1.4500676], SUSHI[1.64403616], TRX[254.3407531], UBXT[2], UNI[2.19838625], USD[0.00], XRP[223.51349203] | | |
| 01123865 | | XRP[10.465137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0123868 | | TRX[.000002], USDT[0] | | |
| 0123869 | | ETH[0], TRX[.000106], USDT[0.00007386] | | |
| 0123878 | | AXS-PERP[0], DOGE-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 0123879 | | FTT[0.01104679], RAY[.00001151], USD[5.11] | | |
| 0123884 | | POLIS[3600.63787038], SOL[.0058057], TRX[.000002], USD[37.63], USDT[0] | | |
| 0123892 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[3617.37248029], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.1619], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00422481], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], USD[0.17], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0123893 | | ETH[.0005965], ETHW[.0005965], TRX[.000001], USD[0.00], USDT[1.38821024] | | |
| 0123894 | | DOGE[60324.13239016], USDT[5739.8274954] | | |
| 0123895 | | BCH[0.00091946], FTT[.098309], LUA[.017786], SRM[.99126], TRX[.568738], USDT[58.06937889] | | |
| 0123897 | | TRX[.000012], USD[0.31], USDT[639.45763918] | | |
| 0123898 | | ALGOBULL[57261.8955], DOGEBULL[0.00021095], SXPBULL[4.996675], TRXBULL[.999335], USD[0.06] | | |
| 0123902 | | BNB[0], DOGE[0], GBP[0.00], SHIB[0], USD[0.00], XRP[0] | | |
| 0123905 | | AKRO[1.00639123], ATLAS[401.73521215], BAO[7.11397548], BAT[.00133226], CHZ[.00054086], DENT[.01294847], GBP[0.00], JST[.00265885], KIN[7.78517094], LINK[.00002815], ORBS[.00161051], RSR[1.00358192], SHIB[465732.22730467], SOL[1.64692062], TRX[.00328458], UBXT[.0025098], USD[0.00], XRP[.0459949] | Yes | |
| 0123907 | | BTC-PERP[0], ETH[0.00059625], ETHW[0.00059625], FTT[0], TRX[.000002], USD[0.48], USDT[8], XRP-PERP[0] | | |
| 0123913 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00004S], USD[0.17], USDT[0.00829919] | | |
| 0123914 | | ETH[.0005086], ETHW[.0005086], SOL[.03856], SOL-PERP[0], TRX[.000001], USD[1.76], USDT[0] | | |
| 0123915 | | USD[0.00], USDT[0] | | |
| 0123917 | | BAO[1], ETH[0], GENE[0], SOL[0], UBXT[2], USDT[0.91417529] | Yes | |
| 0123923 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000283], USD[25.43], USDT[855.94892816], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0123929 | | KIN[89937], USD[0.97] | | |
| 0123932 | | ATLAS[0], FTT[25], SOL[62.69], USD[1206.19], USDT[0.00000001] | | |
| 0123935 | | BTC[0], ETH[0], FTT[25.84134325], USD[2.38], USDT[0] | | |
| 0123939 | | BTC-PERP[0], NFT (28890498218381290/FTX AU - we are here! #44968[1], NFT (325055830914686542/FTX AU - we are here! #44987)[1], NFT (518003697999030922/FTX EU - we are here! #47491)[1], USD[0.00] | | |
| 0123945 | | AKRO[1], ATLAS[110.79678692], BAO[12], ETHW[.01737391], EUR[0.26], KIN[5], POLIS[2.3280095], TRX[2], UBXT[1] | Yes | |
| 0123949 | | DOGE[0], ETH[0.22648549], ETHW[0.22648549] | | |
| 0123950 | | AKRO[4], ALPHA[1], BAO[16], DENT[4], DOGE[0], ETH[0], FRONT[1], FTT[0], GRT[1], HXRO[1], IMX[24.99240127], KIN[15], LRC[300.28351333], RSR[3], SHIB[0], SOL[0], TRX[3], UBXT[6], USD[0.00], USDT[0] | | |
| 0123951 | | ETH[0], SOL[0.41547119], USD[0.00] | | |
| 0123960 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.00], GAL-PERP[0], GODS[.09639], GOG[.983565], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0005], SOL-PERP[0], SRM[10.79318296], SRM_LOCKED[935.22927791], TRX[.000028], USD[299142.32], USDT[0.78800000], USTC-PERP[0], WAVES-PERP[0] | | |
| 0123964 | Contingent | AXS-PERP[0], BNB[0], BTC[0.00009544], ETH[0.00036244], ETH-PERP[0], ETHW[8.07289014], FTT[0], GMT-PERP[0], HKD[0.00], LUNA2[0.00563780], LUNA2_LOCKED[0.01315487], NFT (309773016764900075/FTX AU - we are here! #28355)[1], NFT (418554539035089000/FTX AU - we are here! #10239)[1], NFT (455952305902787452/Austria Ticket Stub #1671)[1], NFT (523664482048698377/FTX AU - we are here! #10256)[1], SOL[0], SRM[0.70287653], SRM_LOCKED[5.29712347], USD[5.00], USDT[0], USTC[0.79805805] | | |
| 0123973 | | USD[316.05] | | |
| 0123978 | | FTT[0.00622698], USD[0.00], USDT[0] | | |
| 0123979 | | BAO[1], KIN[1], SOL[.00000001], USD[0.00] | Yes | |
| 0123985 | | USD[0.00] | | |
| 0123988 | | BTC-PERP[0], BULL[0.00000194], ETHBULL[.00000493], ETH-PERP[0], USD[0.00] | | |
| 0124001 | | AAVE[2.99943], ALICE[99581], AUDIO[.95687], BNB[1.71257681], BTC-PERP[0], CHR-PERP[0], CHZ[1829.9563], ETH[.76690329], ETHW[.76690329], LTC[13.61959], LUNC-PERP[0], RAY[58.053374], RAY-PERP[0], SOL[.00746731], SRM[.98708], SRM-PERP[0], THETABULL[.99981], TRX[.000001], USD[1.59], USDT[0.00662612] | | |
| 0124002 | | AKRO[1], BAO[2], EUR[4.83], KIN[3], USD[0.00] | | |
| 0124008 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.70984], AVAX-PERP[0], BAT-PERP[0], BTC[1.14662737], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[104.60951607], FTT-PERP[0], GRT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16518.04], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 0124012 | | BAO[3], DOGE[103.95629682], EUR[0.00], KIN[1607174.37105698], USD[0.00] | Yes | |
| 0124013 | | KIN[19996], TRX[.000004], USD[1.65] | | |
| 0124016 | | DOGE[173.11148253] | | |
| 0124018 | | DOGE[177.36176186], SHIB[641675.35789174] | | |
| 0124020 | | USD[0.44] | | |
| 0124021 | Contingent | ETH-PERP[0], KIN[1926373.26003429], LUNA2[5.82879976], LUNA2_LOCKED[13.60053278], USD[-0.03], USDT[0.03616554] | | |
| 0124022 | | ETH[.000003], ETHW[.000003], EUR[0.81], USD[0.00], USDT[0.00000001] | | |
| 0124025 | | USD[25.00] | | |
| 0124026 | | RAY[99.74337941], TRX[.000003], USD[0.00], USDT[0] | | |
| 0124028 | | GMT[.9981], GST-PERP[0], SOL[.000577], TRX[.000777], USD[0.00], USDT[3273.60765841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01124030 | | BAO[36207.63432483], USD[0.00] | | |
| 01124031 | | BAO[1], SHIB[0], TRX[0.00155400], USD[0.00] | | |
| 01124033 | | USD[0.50] | | |
| 01124035 | Contingent | FTT[0.00060082], NFT (346668162270577495/FTX EU - we are here! #85923)[1], NFT (411447665844060212/FTX EU - we are here! #86039)[1], NFT (460083408962581816/FTX AU - we are here! #51963)[1], NFT (542690202478521588/FTX AU - we are here! #53147)[1], NFT (565381882538191553/FTX EU - we are here! #85630)[1], SRM[.13738617], SRM_LOCKED[7.70907549], TRX[.00001], USDT[0.01157100] | | |
| 01124036 | | DOGE[0], EUR[0.00] | | |
| 01124040 | | BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01124042 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.07], USDT[1.07544401], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 01124043 | | USD[20.00] | | |
| 01124044 | | EMB[9.924], TRX[.000002], USD[0.00] | | |
| 01124046 | | BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], OMG-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[4.88], USDT[0.19833788] | | |
| 01124047 | | BTC[0], CVX-PERP[0], EUR[0.00], FTT[152.00132623], USD[-0.01], USDT[0] | Yes | |
| 01124050 | | AURY[.18851773], FTT[25.094091], USD[0.34], USDT[1.13372540] | | |
| 01124051 | | TRX[.000002], USD[0.00] | | |
| 01124053 | | NEXO[0], USD[0.00] | Yes | |
| 01124055 | | ETH-20210625[0], SHIB[300000], USD[4.29] | | |
| 01124056 | | USD[8.60] | | |
| 01124058 | | NFT (458076308405245531/FTX Crypto Cup 2022 Key #14661)[1] | | |
| 01124062 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.07], USDT[.004631], XLM-PERP[0], ZEC-PERP[0] | | |
| 01124065 | | STEP[.05051], TRX[.000002], USD[0.00], USDT[0] | | |
| 01124072 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], BCH-PERP[0], BNB[0.00000002], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000058], FTM[0], FTM-PERP[0], FTT[0], GENE[0], HT[0], LTC[0], LUNA2[0.00216926], LUNA2_LOCKED[0.00506162], LUNC[472.36309842], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (473670546578607000/The Hill by FTX #37448)[1], SOL[0], SOL-PERP[0], TRX[0.00044796], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01124075 | | USD[0.04], USDT[0.00000012] | | |
| 01124081 | | GBP[0.00], USD[0.43], USDT[0.00000102] | | |
| 01124082 | | DOGE[350.32674005], KIN[2], TRX[24.0253569], USD[0.91] | | |
| 01124083 | | BEAR[4718958.66163195], BULL[0], USD[0.09], USDT[0.03228914] | | |
| 01124091 | | EMB[29.994], USD[0.62] | | |
| 01124092 | | BCH[.1968634], FTT-PERP[0], USD[37.48] | | |
| 01124098 | | BAO[5], BTC[0.00102164], CRO[.0013718], DENT[1], DOGE[0.00016865], ETH[.00390172], ETHW[.00384696], GBP[0.00], KIN[7], SHIB[870729.19230370], TRX[1], USD[0.00], XRP[106.00688161] | Yes | |
| 01124101 | | RAY[9.993], USD[7.96] | | |
| 01124104 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.00000001], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.84022998], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.59], USDT[1.11078884] | | |
| 01124112 | Contingent | LUNA2[.07593258], LUNA2_LOCKED[4.84384268], LUNC[452038.69], USD[248.22] | | |
| 01124114 | | ETH[.54126195], ETHW[.54126195] | | |
| 01124119 | | SOL[0], TRX[.000002], USD[T[0] | | |
| 01124122 | | ETH[.01486271], ETHW[0], NFT (314033005765318570/FTX EU - we are here! #6676)[1], NFT (432426339278072452/The Hill by FTX #28914)[1], NFT (539343396358526468/FTX EU - we are here! #6553)[1], NFT (568618795219747425/FTX EU - we are here! #6816)[1], SOL[1.08], USD[0.00], USDT[6.31717617] | | |
| 01124126 | | TRX[.000001], USD[0.01] | | |
| 01124129 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01124131 | | USDT[0] | | |
| 01124138 | Contingent | AVAX[4.99905], BTC[0.01309751], ETH[.47291013], ETHW[.47291013], LUNA2[4.69155585], LUNA2_LOCKED[10.94696365], LUNC[1021596.1641925], MATIC[313.95272318], NEAR[101.480715], RUNE[11.1], SOL[7.7268023], UNI[112.378644], USD[0.38] | | |
| 01124139 | | BTC[.000003], BTC-20211231[0], BTC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 01124140 | | GODS[9.6], IMX[9.9], USD[0.35] | | |
| 01124141 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01124144 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[7.23755704], ATLAS-PERP[0], ATOM-PERP[0], CEL[0.64677500], CHZ-PERP[0], CRO[0.64677500], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], GALA-PERP[0], GENE[.03765131], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.0785], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR[.04131888], NEAR-PERP[0], POLIS[.0453181910], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[.8157], SUSHI-PERP[0], TRX[.000796], USD[-0.04], USD[0.00], XRP-PERP[0] | | |
| 01124149 | | AKRO[1], BAO[1], DENT[1], KIN[241519.88456568], LUA[407.94859453], PROM[8.80164324], RSR[1], USD[0.00] | Yes | |
| 01124150 | | BAO[2], BNB[0.00158778], ETH[0.00000001], KIN[1], MATIC[0], POLS[0], SOL[0], TRX[10.57100749], USD[-0.03], USDT[0.0000990], XLM-PERP[1] | | |
| 01124155 | | NFT (314276812225777954/FTX EU - we are here! #216884)[1], NFT (326203076837768706/FTX EU - we are here! #216867)[1], NFT (485364812063539537/FTX EU - we are here! #216894)[1], TRX[.000028], USD[0.00], USDT[14.09097555] | | |
| 01124158 | | ADABULL[0], BNB[0], BTC[0.00000206], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], TRX[0.00000308], USD[0.00], USDT[0.00000001] | | |
| 01124163 | | NFT (391783772205202008/FTX EU - we are here! #144351)[1] | | |
| 01124165 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.01], ETH-PERP[0], FTT[3626.69854113], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (349050243701263412/FTX AU - we are here! #28552)[1], NFT (352256739021068/FTX EU - we are here! #240151)[1], NFT (364838552386049710/FTX EU - we are here! #240125)[1], NFT (405417224520135472/FTX AU - we are here! #28621)[1], NFT (556383621884270625/FTX EU - we are here! #240139)[1], SAND-PERP[0], SOL-PERP[0], SRM[1.00742471], SRM_LOCKED[5.11257529], SUSHI-PERP[0], TRX[0], USD[216141.99], USDT[4.76257369], XEM-PERP[0] | Yes | |
| 01124172 | | SNX[0], TRX[.000002], USDT[0.00000010] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01124176 | | ATLAS[3000], TRX[.000001], USD[0.24], USDT[0] | | |
| 01124184 | | 1INCH[0], AVAX-PERP[0], BTC[0.75109834], DYDX-PERP[0], ETH[0], FIDA[0], LUNC-PERP[0], MATIC[0], NEAR[171.15], SOL[0], UNI[0], USD[-2546.98] | | |
| 01124185 | | AXS-PERP[0], ETH[0], ETH-PERP[0], USD[-0.22], USDT[34.27482839] | | |
| 01124190 | | USD[0.00] | | |
| 01124191 | | BTC[1.70100691], ETH[7.86918488], ETHW[7.86687527], GBP[5113.05], MATH[1], TRX[1] | Yes | |
| 01124193 | | DOGE[1], RAY[15.48525245], USD[0.01] | Yes | |
| 01124194 | | NFT (440924346738713541/FTX EU - we are here! #138726)[1], NFT (465222536648913949/FTX EU - we are here! #138488)[1], NFT (548126551708895120/FTX EU - we are here! #139042)[1] | | |
| 01124197 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.54353979], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00091354], FTM[403], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.5], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[39.63], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4], XTZ-PERP[0] | | |
| 01124198 | | TRX[.000001] | | |
| 01124201 | | COPE[17] | | |
| 01124206 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.05749542], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX-PERP[0], TRYB-PERP[0], USDI-9 11], XAUT-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01124207 | | RAY[72.05349972], SOL[0] | | |
| 01124211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01124213 | | DOGE[31.35047212], DOGE-PERP[0], USD[-0.91] | | |
| 01124215 | | DOGE[338.98059461], KIN[495347.82652459], RSR[1], USD[0.01] | Yes | |
| 01124217 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], PROM-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[.041371], TRX-PERP[0], USD[0.22], VET-PERP[0] | | |
| 01124221 | | SOL[0], USD[0.00], USDT[0] | | |
| 01124223 | | USD[0.17] | | |
| 01124228 | | AAVE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.96], XMR-PERP[0] | | |
| 01124233 | | ADA-PERP[0], BNB[.64914215], BTC-PERP[0], DASH-PERP[0], DOGE[1369.747509], DOGE-PERP[0], ETH[.00090361], ETH-PERP[0], ETHW[2.00990361], FTT[20.19809677], LTC[1.31299991], SOL[0], SOL-PERP[0], USD[1.60], USDT[2844.29240035] | | |
| 01124234 | | ETHBEAR[47820], ETHBULL[.0000012], USD[0.02] | | |
| 01124237 | | SOL[.192685], TRX[.000002], USDT[1.856] | | |
| 01124238 | | AUD[0.00], DOGE[1] | | |
| 01124244 | | APE-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], GST-PERP[0], NFT (320114262827311297/FTX EU - we are here! #63925)[1], NFT (393232240943492791/FTX AU - we are here! #27888)[1], NFT (393972281921166289/FTX EU - we are here! #46548)[1], NFT (413836090099772667/FTX AU - we are here! #12721)[1], NFT (426793773653046300/FTX AU - we are here! #65768)[1], NFT (435301404794865814/FTX AU - we are here! #12697)[1], NFT (518516950600145692/The Hill by FTX #3479)[1], SOL-PERP[0], TRX[.001554], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 01124246 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001249], BTC-MOVE-20211214[0], BTC-MOVE-2021121S[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00030030], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07119660], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[65.18617165], LUNA2_LOCKED[152.1010672], LUNC[0031131], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0010326], SOL-PERP[0], SPELL-PERP[0], SRM[.07499886], SRM_LOCKED[43.32435723], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32573.04], USDT[0], XTZ-PERP[0] | | |
| 01124247 | Contingent, Disputed | AUD[0.00] | | |
| 01124249 | | TRX[.000002], USD[10.22], USDT[0] | | |
| 01124250 | | USD[2.37] | | |
| 01124255 | | BNB[0], ETH[0], SOL[0], TRX[0.00001901], USD[0.00] | | |
| 01124256 | | ETCBEAR[6155903.6], TRX[.000002], USD[0.08], USDT[.000411] | | |
| 01124257 | | ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[.50731043] | | |
| 01124259 | | BTC[0.00728195], DOGE[0], DOGE-PERP[0], FTT[0.00385214], USD[281.08] | | |
| 01124263 | | USD[6.39] | | |
| 01124268 | | DOGEBULL[0.00000099], TRXBULL[.09998], USD[0.04] | | |
| 01124269 | | NFT (406851134330142908/FTX EU - we are here! #65130)[1], NFT (487063268485080605/FTX EU - we are here! #65002)[1], NFT (489037194917038875/FTX EU - we are here! #64657)[1] | | |
| 01124272 | | CEL[0], USD[0.00] | | |
| 01124273 | | BTC[0.00000003], BTC-PERP[0], ETH-PERP[0], FTT[0], MANA[0], MATIC-PERP[0], SNX[-20], USD[87.19], USDT[0.00000009] | | |
| 01124275 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.37], USDT[0.75852971], XLM-PERP[0] | | |
| 01124280 | | 0 | | |
| 01124282 | | BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.72], USDT[.00000001] | | |
| 01124289 | | 0 | | |
| 01124291 | | ATLAS[1000], FTT[6.61], LUA[698.41077], TOMO[63.01964], TRX[.000001], USD[34.75], USDT[0] | | |
| 01124293 | Contingent | AXS[.76177068], BNB[.49447814], DYDX[40.00098551], ETH[0.48076973], ETHW[0.52476973], FTM[135.19030772], FTT[5.49247379], GBP[0.00], LUNA2[0.00001370], LUNA2_LOCKED[0.00003198], LUNC[2.98508265], MANA[24.13071046], OXY[103.91124446], RAY[.15418606], SAND[75.13312254], SOL[.00008524], SRM[.09113979], SYN[72.66375941], USD[0.97], XRP[1200.02123632] | | |
| 01124295 | Contingent, Disputed | LTC[.01319632], USD[0.00] | | |
| 01124296 | Contingent | ATLAS[620], AVAX[.2], LUNA2[0.00002433], LUNA2_LOCKED[0.00005679], LUNC[5.3], SXPBULL[1265.0567085], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01124297 | | SOL[.0011777], USD[0.32], USDT[0.34330894], XRP[-0.36559375] | | |
| 01124298 | | COPE[.996], TRX[.000001], USD[0.00] | | |
| 01124300 | | DEFIBULL[.03987413], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0124302 | | DOGE[57.90132288], KIN[1], USD[0.00] | Yes | |
| 0124305 | | BNB[.0095], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 0124307 | | USD[20.00] | | |
| 0124309 | | DOGE[0] | | |
| 0124310 | | USD[0.00], USDT[0] | | |
| 0124311 | | TOMOBULL[807.8384], TRX[.000003], USD[0.02], USDT[0] | | |
| 0124312 | | ADA-PERP[0], BNB[0], ETH[0], NFT (498037987023361800/FTX AU - we are here! #58363)[1], SOL[0], TRX[.000027], USD[0.01], USDT[0] | | |
| 0124317 | | ALCX[.00000001], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00023241], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0.00127182], FTT[25.05000000], FTT-PERP[0], GLMR-PERP[0], JOE[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00012673], USTC-PERP[0], WAVES-PERP[0] | | |
| 0124318 | | BTC[0.01997596], BTC-PERP[0], BULL[0.00000065], ETH[0.09193943], ETH-0325[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[.00000686], FIDA-PERP[0], FTM-PERP[0], FTT[1.07987444], SOL[0.00745529], SOL-PERP[0], USD[59.45], USDT[0.00000001], XRP[135.8632456] | | |
| 0124320 | | USD[0.00], USDT[0.29000000] | | |
| 0124322 | | ETH[0], USD[0.29000000] | | |
| 0124325 | | USD[0.57] | | |
| 0124327 | Contingent, Disputed | USDT[0.00003562] | | |
| 0124328 | | TRX[.876353], USDT[2.68853011] | | |
| 0124329 | | ATLAS[840], BIT[.36425044], USD[0.85], USDT[0] | | |
| 0124330 | | 0 | | |
| 0124332 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 0124338 | | ATLAS[2160], IMX[88.4], USD[0.22], USDT[0] | | |
| 0124343 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 0124344 | Contingent | AVAX[1.1], LUNA2[0.00008397], LUNA2_LOCKED[0.00019594], LUNC[18.286342], NFT (369893260176792744/FTX EU - we are here! #164036)[1], NFT (505361584052035858/FTX EU - we are here! #163625)[1], NFT (547779874573060122/FTX EU - we are here! #164268)[1], TRX[.000001], USD[0.11], USDT[.45775125] | | |
| 0124346 | | AKRO[1], DOGE[.00003223], ETH[.01491615], ETHW[.01491615], EUR[0.01], KIN[2] | | |
| 0124348 | Contingent | 1INCH[.04314], 1INCH-PERP[0], AGLD-PERP[0], ALEPH[.04354], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.9], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021094[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[2.61607865], BTC-PERP[0], BULLSHIT[.002], CELO-PERP[0], CEL-PERP[0], COPE[.00000001], DAI[0], DOGE[17], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1000.015], EDEN-PERP[0], EGLD-PERP[0], ETH[0.99800000], ETHBULL[0], ETH-PERP[0], EUR[44.29], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13249164], FTT-PERP[-8587.3], GMX[124.2609402], GRT-PERP[0], HNT-PERP[0], HXRO[.864555], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0.09581438], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.25196], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[.00549378], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[5.09743051], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.025], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.01], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[443.58785289], SRM_LOCKED[402.64284179], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000001], STORJ-PERP[0], STSOL[.00702482], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[908207.72], USDT[1936.28214179], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 0124349 | | ATOM-PERP[0], EUR[1.00], STEP[243.553716], USD[0.13], USDT[0] | | |
| 0124351 | | AKRO[2], BAO[2], DENT[1], DOGE[1], KIN[4], MATH[1], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 0124364 | | AKRO[1], AUD[0.00], AXS[.09313048], BAO[1], KIN[129333.55705087], SHIB[62617.40763932], SOL[.05820002], USD[0.00] | | |
| 0124367 | | ADA-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], MKR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[8.65], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0124368 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 0124372 | | AMPL[0], BAO[1], BNB[0], ETH[0.15464590], KIN[2], MATIC[0], TRX[.887251], USD[0.00], USDT[0.00000714] | Yes | |
| 0124375 | | FTT[0.05871233], RAY[9.45522488], USD[0.00], USDT[3.0379784] | | |
| 0124377 | | AR-PERP[0], DOGEBULL[0], ETH[0], FTT[0], LINK[.00000001], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 0124378 | | 0 | | |
| 0124381 | | DOGE-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.27], USDT[0] | | |
| 0124382 | Contingent | AAVE-PERP[0], BNB[0.00116885], BNB-PERP[0], BTC[.0198], ETHW[.001], FTT[35.0025], FTT-PERP[0], LINK-20210924[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00262472], LUNA2_LOCKED[0.00612436], LUNC[571.54], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[135], UNI-PERP[0], USD[0.38], USDT[829.00480002], XRP[0.93892834], XRP-PERP[0] | | |
| 0124383 | | ADABEAR[64987000], DOGEBEAR2021[.00983], USD[0.03], USDT[0.00440671], XRPBULL[1399.8638] | | |
| 0124390 | | BAO[1], SHIB[4645930.54427698], UBXT[1], USD[0.00] | | |
| 0124391 | | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 0124392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00254422], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0124393 | | BLT[.443825], BTC[0], CONV[6.3244], FTT[.05], FTT-PERP[0], GENE[.0292], MER[.99144], NFT (533023498813172655/NFT)[1], POLIS[.72463768], RAY[.636606], SOL[0], USD[0.73], USDT[0.74068992] | | |
| 0124394 | | 0 | | |
| 0124395 | | ETH-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[75.58554961] | | |
| 0124396 | | EUR[0.00], SHIB[607192.43533568] | | |
| 0124401 | | BCH[.00026821], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[.0850655], LTC-PERP[0], SOL[.0841], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.04883581], STEP-PERP[0], USD[0.00], USDT[0.00000042], XRP[0] | | |
| 0124406 | | ALPHA[0], BAO[1], BTC[.00248875], ETH[0], EUR[0.00], FTM[0], MATIC[0], SRM[0] | Yes | |
| 0124409 | | TRX[.000004], USD[3730.32], USDT[1844.23320910] | | USD[3703.91], USDT[1829.553766] |
| 0124412 | | ETH[.93815144], FTT[0.09952330], SOL[.00181], USD[0.61], USDT[.0081128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01124413 | | 0 | | |
| 01124417 | | ADA-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], TRX[.000025], USD[0.07], USDT[0.00000001] | | |
| 01124421 | | 0 | | |
| 01124422 | | GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01124423 | | TRX[.000002] | | |
| 01124424 | | ATLAS[11300.37017645], BTC[.00000003], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01124425 | | AMPL[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[8], DOGE-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], KIN-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.33], USDT[0.00000001], XRP-PERP[0] | | |
| 01124435 | | TRX[.000001], USD[0.00] | | |
| 01124436 | | ATLAS[0], BNB[0], DOGE[0], ETH[0], GBP[0.00], GBTC[0], IMX[0], KIN[0], LINK[0], SHIB[0], TSLA[.00000003], USD[0.00], USDT[0], XRP[1.52871316] | Yes | |
| 01124440 | | ATLAS[0], GST[0], KIN[2], SHIB[2665779.44100424], SUSHI[0], USD[0.00] | Yes | |
| 01124441 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[701.76916005], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[30.0279114], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.11908859], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.943476], TRX-PERP[0], UNI-PERP[0], USD[-37.74], USDT[48.20000001], VET-PERP[0], WAVES-PERP[0], XRP[.98271], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01124442 | | CEL[0], GBP[0.00], KIN[1], SHIB[0], TRX[1], USD[0.00] | | |
| 01124444 | | BABA[0.71837652], DOGE[0.62962698], ETH[0.00039419], ETHW[0.00039419], FIDA[209.97948], FTM[0.51371574], FTT[.06441825], RAY[16.46501417], SLRS[52435.8062675], SOL[48.86473655], TRX[.000004], USD[2.10], USDT[0.00595721] | | SOL[47.885398] |
| 01124446 | | TRX[.000003], USDT[4.1432] | | |
| 01124448 | | ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[102236.78847611], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01124450 | | AKRO[1], BAO[1], DOGE[328.40904835], ETH[.37694355], ETHW[.37678531], KIN[3], USD[0.00], XRP[113.3545564] | Yes | |
| 01124452 | Contingent | ETHW[.0003], LUNA2[0.04778745], LUNA2_LOCKED[0.11150407], LUNC[10453.49491027], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01124456 | | FTT[35.39884510], USD[8.93] | | |
| 01124458 | | ALGOBULL[1998.6], TOMOBULL[21113.1264], TRX[.000003], USD[0.01], USDT[0] | | |
| 01124460 | | FTT[.0976725], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01124461 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0.00370000], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[.045], EUR[2000.00], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[14.9], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1952.56], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01124462 | | KIN[89940.15], TRX[.000004], USD[1.57], USDT[0.00770400] | | |
| 01124475 | Contingent | 1INCH[40.24207208], AAVE[0], AAVE-PERP[0], BADA[15.76160631], BTC[0.02169970], DOGE[877.33272219], DOT-PERP[0], ETH[0.39288744], ETHW[0.39155740], FTT[7.55673157], FTT-PERP[0], GRT[135.73467594], LINK[3.29153974], MATIC[115.60034748], MER[245.95932355], OMG[16.56552037], OXY-PERP[0], RAY[41.20484323], RAY-PERP[0], RUNE[54.08263701], SHIB[10764262.64800861], SNX[17.01473685], SOL[6.66483940], SOL-PERP[0], SRM[45.07797970], SRM_LOCKED[1.14843333], SRM-PERP[0], STEP-PERP[0], TRX[1745.46369420], USD[1.33], USDT[0.00000001] | | |
| 01124480 | | BAND[.00308], BCH[.00043760], BTC[0.00004244], DOGE[.75040335], KNC[.00708], LINK[.02108697], SXP[.09772], TRX[7.07099589], USD[0.05], USDT[0.14849771], XRP[1.356694] | | |
| 01124481 | | ETH[.02423002], ETHW[.02423002] | | |
| 01124486 | | AUD[0.00], BTC[.0001], CQT[1.9986], USD[2.85], USDT[0] | | |
| 01124488 | | TRX[.000003], USDT[0.00000658] | | |
| 01124489 | | BNT[.06360215], ETH-PERP[0], TRX[.002558], USD[0.00], USDT[27.11970588] | | |
| 01124491 | Contingent | 1INCH[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNA2[1.23074300], LUNA2_LOCKED[2.87173367], LUNA2-PERP[0], LUNC[107.8964791], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], REN[0], RNDR[0], RNDR-PERP[0], RUNE[0], RVN-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STNA-PERP[0], SUN[0], SUSHI[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01124496 | | AVAX-PERP[0], BAND-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], LINK-20211231[0], LINK-PERP[0], SOL-20210924[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 01124504 | | DOGE-PERP[0], USD[9.59], USDT[1.18708330] | | |
| 01124505 | | EUR[0.00] | | |
| 01124506 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01124507 | | AAVE-PERP[0], ASD[126.1], BNB-PERP[0], MANA[23.96656], MAPS-PERP[0], RAY[17.22183256], SOL[.29008237], SOL-PERP[0], SRM[1], TRX[5.75140593], USD[18.61], USDT[0] | | |
| 01124511 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[.00015], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12100060], ETH-PERP[0], ETHW[0.12100060], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[469.47690916], FTT-PERP[0], GALA[780.0039], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.04160144], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291218621297865122/FTX AU - we are here! #34521)[1], NFT (371416843422953650/FTX AU - we are here! #34420)[1], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.17605516], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00216332], SOL-PERP[0], SRM[749.48390186], SRM_LOCKED[18.56607997], SRM-PERP[0], STEP[1.0031325], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.003456], TRX-PERP[0], TULIP[.00024], TULIP-PERP[0], UNI-PERP[0], USD[4.33], USDT[1.98527756], WAVES-PERP[0], WRX[1783.369], XLM-PERP[0], XRP[1.16851701], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01124513 | | TRX[.000002], USDT[0.00000544] | | |
| 01124515 | | RAY[794.841], USD[9.46] | | |
| 01124518 | | KIN[1], USD[0.00], USDT[0] | | |
| 01124519 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], PORT-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[25.16], USDT[12.84862401], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01124521 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0112452 4 | | SHIB[3599698], SHIB-PERP[1300000], USD[1199.24] | | USD[1203.29] |
| 0112452 5 | | ALTBEAR[8.44], DOGEBULL[.0220488], TRX[.000003], USD[0.00], USDT[0.00372466] | | |
| 0112452 7 | | BAO[1], DOGE[299.8409134], USD[0.01] | | |
| 0112452 9 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0] | | |
| 0112453 8 | | RAY[46.43780136], SOL[3.41922465], SRM[36.26450392], USDT[0.00000004] | Yes | |
| 0112454 2 | | ADA-PERP[3500], BTC[0.81384586], BTC-0325[0], BTC-0331[-0.8], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], USD[44724.93] | | BTC[.801226] |
| 0112454 4 | | DOGE-PERP[0], TRX[.000005], USD[0.07], USDT[0] | | |
| 0112454 5 | Contingent, Disputed | USDT[0] | | |
| 0112454 6 | Contingent | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03029081], LUNA2_LOCKED[0.07067857], LUNC[6595.8895249], MATIC-PERP[0], MTL-PERP[0], SHIB[98470], SOL-PERP[0], SRM-PERP[0], TRX[0.73527600], USD[74.63], USDT[0] | | |
| 0112454 7 | | AKRO[.8138], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.60124659], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA[9.7967], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.14435116], RSR-PERP[0], SAND[.97264], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.20], USDT[0], ZEC-PERP[0] | | |
| 0112454 9 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX[.000002], USD[0.27], USDT[0] | | |
| 0112455 1 | | AKRO[41.39654868], ETH[0], RSR[1], UBXT[24.08657859], USDT[0] | | |
| 0112455 3 | | OXY[.7862], USD[0.02] | | |
| 0112455 5 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0112456 0 | | DOGEBEAR2021[.0007408], ETH[2.799582], ETHBULL[0.00003686], ETHW[2.799582], FTM[2017], SOL[11.99905], USD[-0.55], USDT[.00931996] | | |
| 0112456 1 | | ETH[.85347981], ETHW[.85347981], EUR[0.00], FTT[0.01023160], SOL[.0036033], USD[0.00], USDT[3.47106009] | | |
| 0112456 3 | | BTC[0], DOGEBEAR2021[.00074141], DOGEBULL[0.00000091], TRX[.000003], USD[0.00], USDT[0.00042200] | | |
| 0112456 4 | | DOGE[1044.38030720], ETH[.03026846], ETHW[.03026846], SHIB[4070704.36592943], USDT[0.00001959] | | |
| 0112456 5 | | BNBBULL[0], BTC[0], DOGE[0.00000001], DOGEBEAR2021[0], ETH[0], FTM[0], GOOGL[.0000001], GOOGLPRE[0], SHIB[0], TSLA[.00000001], TSLAPRE[0], USD[0.01], USDT[0] | | |
| 0112457 1 | | BAO[2], BTC[0.00006502], DENT[1], KIN[4], RAY[10.90358004], SOL[0], USD[151.16], USDT[0.00000001] | Yes | |
| 0112457 5 | | SOL[0.00045290], TRX-PERP[0], USD[0.00], USDT[0.00000034] | | |
| 0112457 6 | | EUR[0.00] | | |
| 0112458 1 | | 0 | | |
| 0112458 2 | | KIN[19986], TRX[.000003], USD[1.16] | | |
| 0112458 7 | | ETH[0.00817700], ETHW[0.00817700], GBP[0.00], USD[0.00], XRP[210.55270001] | | |
| 0112458 9 | | ETH[.75009672], ETHW[0.75009672], LTC[.00027304], USD[0.00], USDT[7.28501103] | | |
| 0112459 2 | | BTC[.0037], MATIC[19.9867], RAY[10.99487], RUNE[22.8847715], SOL[4.8967415], SRM[29.98955], USD[2.81], XRP[48.967415] | | |
| 0112459 3 | Contingent | BTC[.00002], FTT[203.58093707], ROOK[.00000001], SOL[.0079134], SRM[4.6001332], SRM_LOCKED[26.39776311], STSOL[.00103099], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 0112459 7 | | TRX[.000002], USD[0.07], USDT[0] | | |
| 0112459 9 | | BNB[0.00000001], BTC[0.00172500], TRX[0], USD[0.70], USDT[81.24954596] | | |
| 0112460 1 | | BTC[0], ETH[0], FTT[0.01384630], MATIC[351.17682323], RUNE[99.582812], USD[0.37], USDT[0] | | |
| 0112460 4 | | BULL[0.00000953], DOGEBEAR2021[0.0053528], LTC[.00466], USD[0.83] | | |
| 0112460 6 | | ETH[0.08128498], USD[-0.01], USDT[0.00001072] | | |
| 0112460 8 | Contingent | BNB[0], CRO[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LRC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.03331695], SRM_LOCKED[.1650188], STETH[0], USD[0.41], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0112461 0 | | AKRO[1.12082271], AUD[0.00], BADGER[.00008369], BAO[8], BCH[0], BITW[0], DENT[3], ETH[.0000002], ETHW[.0000002], GRT[.00026567], KIN[14.00005374], LINK[0], MATIC[0.00002936], RSR[1], SHIB[1770294.52693889], UBXT[11], USD[0.00] | Yes | |
| 0112461 4 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.09], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 0112461 5 | | USD[0.56] | | |
| 0112461 8 | | GRT[.84477], MEDIA[.00904715], SLRS[.87897], SOL[0.00100000], TRX[.000002], USD[0.00], USDT[0] | | |
| 0112462 0 | | FTT[.0840144], MAPS[.549172], SOL[.009314], USD[0.00], USDT[0] | | |
| 0112462 1 | | BAO[958], LUA[.0843], TRX[.000002], USD[0.00], USDT[1.03848232] | | |
| 0112462 4 | | BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 0112462 9 | | ATLAS-PERP[0], POLIS-PERP[0], SOL[.00120936], USD[0.18], USDT[0] | | |
| 0112463 0 | | BAO[4], BTC[0], CAD[0.64], DOGE[13.80612785], KIN[4], RSR[1], USD[0.04] | Yes | |
| 0112463 4 | | BTC[0], USD[3.08], USDT[0] | | |
| 0112463 6 | | DOGEBEAR2021[1.41305969], USD[0.18] | | |
| 0112464 2 | | BAO[2], DOGE[50.32760376], MATIC[9.56699082], USD[1.00] | | |
| 0112464 6 | | ATOMBULL[99.93], BCHBULL[258.61884], ETCBULL[1.0572594], GRTBULL[334.916823], KNCBULL[.09096], LTCBULL[80.14386], MATICBULL[.02364], MATICHEDGE[8.89377], SXPBULL[332.7669], TRX[.000004], TRXBULL[86.13966], USD[272.67], USDT[0], XRPBULL[293.7942], ZECBULL[5.186367] | | |
| 0112464 7 | | LTCBULL[7.418516], SXPBULL[35.381274], TRX[.000004], USD[0.10], USDT[0.00000001] | | |
| 0112465 4 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[3], CHZ[1], DENT[1], DOGE[3], EUR[0.00], FRONT[1], MATH[1], RSR[1], SECO[1], SHIB[.0000008], SOL[.002426], SUSHI[1], SXP[2], THU[2], TRX[2], UBXT[2], USDT[29595.33992736] | | |
| 0112465 7 | | AMC-20210625[0], BTC-MOVE-20210510[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-PERP[0], DOGE[133.9062], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210624[0], ETH-PERP[0], FTT-PERP[0], GME-20210625[0], SHIB-PERP[0], USD[1.11] | | |
| 0112466 0 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS[1.00621410], BAND[5.21246176], BAND-PERP[-4.9], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211128[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[38.10642910], LUNC[0], MATIC-PERP[0], MEL-PERP[0], MOVE-PERP[0], RAY[.00000001], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[28.56], USDT[0.00000001], VET-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | AXS[1.004043], BAND[5.02323] |
| 0112466 6 | | STEP-PERP[0], TRX[.000004], USD[0.69], USDT[0.0078000] | | |
| 0112466 7 | | ATLAS[46011.7634084], BAO[4], DENT[2], KIN[3], STMX[3386.6933121], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01124668 | | TRX[.000003], USDT[0.00792478] | | |
| 01124671 | | CRO[9.392], TRX[.000001], USDT[0] | | |
| 01124672 | | BTC[0], SOL[0], USD[19.30] | | |
| 01124680 | | BTC[.00008281], USD[0.00] | Yes | |
| 01124681 | | DOGEBEAR2021[.0004679], DOGEBULL[0.00007853], DOGEHEDGE[.02688], TRX[.000002], USD[0.00], USDT[0] | | |
| 01124688 | | BNB[0], MATIC[0], SOL[0.00], USDT[0], ZIL-PERP[0] | | |
| 01124692 | | TRX[.000001] | | |
| 01124695 | Contingent | CEL[0], RAY[0], SRM[70.80987112], SRM_LOCKED[1.31958806], USD[0.00], USDT[0.0000003] | | |
| 01124700 | | DOGE-PERP[0], USD[0.00] | | |
| 01124706 | | USDT[0.00000143] | | |
| 01124708 | | USD[25.00] | | |
| 01124709 | Contingent | EUR[0.00], LUNA2[0.48815264], LUNA2_LOCKED[1.13902284], LUNC[106296.266494], MATIC[3.2017762], MOB[17.3962], USD[0.02], USDT[0.01895218] | | |
| 01124714 | | BNB-PERP[0], BOBA[.11028], BTC[0.00530670], BTC-PERP[0], CHZ-PERP[0], DAI[268], DOT-PERP[0], ETH[.00073245], ETH-PERP[0], ETHW[.00073245], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG[.24], SOL[.07788075], SOL-PERP[0], TRX.800009], UNI-PERP[0], USD[15550.34], USDT[0] | | |
| 01124716 | | USD[0.02] | | |
| 01124721 | | DOGE[44.22094707], KIN[1], USDT[0] | | |
| 01124725 | | BCH[0], ETH-PERP[0], USD[0.53], USDT[0.00461870] | | USD[0.52] |
| 01124730 | | TRX[.000001] | | |
| 01124732 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM[9.8], ATOM-PERP[0], AVAX[.086824], AVAX-PERP[0], BNB[2.02], BNB-PERP[0], BOBA[.21314812], BTC[0.00009240], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1149], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1103.68], FTT[.02459015], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[79], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[6.1], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01124735 | | ADA-PERP[0], MATIC[.18], USD[0.06] | | |
| 01124740 | | BIT-PERP[0], ETH-PERP[0], FTT[.03933385], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01124742 | | AKRO[1], BAO[1], DENT[3], KIN[2], UBXT[1], USD[0.00] | | |
| 01124743 | | 1INCH[0], AKRO[2], BAO[9], BNB[0], BTC[0], CRO[0.01601591], DENT[0], DOGE[0], ETH[0], GBP[0.00], GRT[0.00141007], HNT[0], KIN[4], LINK[0], MANA[.0004566], MATIC[0], NFT (329960309922741157/Sloth #7577)[1], SAND[.00153298], SHIB[58.70658521], SOL[0.00018405], STMX[0], TRX[1], UBXT[2], UNI[.00097386], USD[0.00], USDT[0.00026134], XRP[0.00098870] | Yes | |
| 01124745 | | FTT[0.00425399], GST-PERP[0], NFT (295964825335711539/FTX AU - we are here! #52356)[1], NFT (297093445200378151/FTX AU - we are here! #52696)[1], NFT (432966061215625144/FTX EU - we are here! #113191)[1], NFT (472027623595522978/FTX EU - we are here! #113874)[1], NFT (538875656791637126/FTX EU - we are here! #113703)[1], USDT[1.38], USDT[0] | | |
| 01124753 | | BAO[1], CHF[0.10], DOGE[0.01198044], LINA[.00527506], MATIC[.00208036], SHIB[53.78901903], SUN[0], USD[0.00], XRP[0.00421456] | | |
| 01124754 | | DOGE[0] | | |
| 01124755 | | BNBBULL[.0004], BTC[0], ETH[.0005242], ETHW[.0005242], GBP[453.00], TRX[.000005], USD[-9.26], USDT[0.0180060], VETBULL[.0443414] | | |
| 01124756 | Contingent | AAVE-PERP[0], ADA-20210924[0], ATLAS[670], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[11.1982], BNB[.00000001], BNB-PERP[0], BTC[0.02823160], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[0.09237226], ETH-PERP[0], ETHW[0.06137784], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000564], LUNA2_LOCKED[0.00001317], LUNC[1.2297786], LUNC-PERP[0], MATIC-PERP[0], POLIS[12.5], SLP-PERP[0], SNX-PERP[0], SOL[.43087302], SOL-PERP[0], SRM[0], TRX[.000001], USD[52.16], USDT[0.00000069], YFII-PERP[0] | | |
| 01124758 | | 1INCH[0], ATLAS[0], ATOMBULL[0], AURY[0], BICO[0], DFL[0], DOGEBULL[0], ENS[0], EOSBULL[3156370.48332925], GALA[0], GENE[0], OGG[0], HUM[0], KSHIB[0], MATICBULL[447.50000000], OKBBULL[0], RNDR[0], SKL[0], STARS[0], STMX[0], SUSHIBULL[2.499525e+07], USD[0.01], XRPBULL[0] | | |
| 01124759 | | LTC[0], USD[0.83], VET-PERP[0] | | |
| 01124760 | | BCH[0], DOGE-20210625[0], DOGE-PERP[0], FTT[0.07040771], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[4.91] | | |
| 01124761 | | AAVE-PERP[0], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], MID-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZRX-PERP[0] | | |
| 01124762 | | ATOM-PERP[0], BAND[0.71843832], DOGE[0.00529298], DOGE-PERP[0], DOT[0.37212531], DOT-PERP[0], FLOW-PERP[0], FTT[.09312208], FTT-PERP[0], GRT[1126.78133140], LINK[0.42685384], MATIC[.000799], MATIC-PERP[0], MKR[0.0008885], NEAR-PERP[0], SOL[.0074046], SOL-PERP[0], USD[4330.98], USDT[0.00793333] | | DOT[.34955706] |
| 01124765 | | USDT[0.00000011] | | |
| 01124766 | | KIN[19996], TRX[.972001], USD[0.15], USDT[.0153557] | | |
| 01124767 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01124773 | | AUD[0.00], KIN[1], SOL[2.57626272] | | |
| 01124783 | | ATOMBULL[.0051232], BEAR[74.101], COPE[117.77446], EOSBULL[.260544], USD[0.04], USDT[0], XLMBULL[.84450323], ZECBULL[.00009525] | | |
| 01124786 | Contingent, Disputed | BTC[0], BTC-PERP[0], GRT[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 01124791 | | KIN[7986], TRX[.000004], USD[0.00], USDT[0] | | |
| 01124793 | | USD[2.00] | | |
| 01124796 | | ATLAS-PERP[0], BNB[0], DOGE[0], ETH[0.00000001], HT[0], SOL[0], TRX[0.03060000], USD[2.73], USDT[0.00001429] | | |
| 01124798 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123 1[0], ENJ[.00621545], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM[.43770408], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00692080], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[1], MER[0.21390200], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.0000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.83], USDT[0.00612759], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.28683856], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01124800 | | TRX[.000003], USD[0.00], USDT[0], XLMBULL[.0000623] | | |
| 01124802 | | ALICE[398.96575309], AR-PERP[0], AVAX[46.51120332], AXS[24.64830955], BNB[10.64081681], BTC[0], BTC-PERP[0], DOT[915.59910954], DOT-PERP[0], ETH[0.46264608], ETHW[0.46264608], FTT[180.48704913], ICP-PERP[130.36], IMX[1909.03722089], MANA[1510.99268635], MATIC[3892.51947207], SAND[1018.24647086], SC-PERP[0], SLP[36387.55290977], SOL[0], SXP[1445.90592652], TLM[9448.60671317], USD[-325.43], USDT[0.79183025], WRX[48.0083053] | | |
| 01124804 | Contingent | BEAR[990.2], BTC[.00003723], DOGEBEAR2021[.008012], DOGEBULL[0.00000599], IP3[8.8372], NFT (310504233777862028/FTX AU - we are here! #45628)[1], SRM[.77404702], SRM_LOCKED[11.22595298], USD[13.02], XPLA[9.428], XRP[.981268] | | |
| 01124805 | | BAO[.00000001], BAO-PERP[0], DOGEBULL[0.00000072], ETH-PERP[0], MTA-PERP[0], STEP[.0835745], STEP-PERP[0], TRX[0], USD[3.85], USDT[0.02613294] | | |
| 01124808 | | ETHBEAR[219846], TRX[.000002], USDT[.0364] | | |
| 01124813 | | TRX[.000003] | | |
| 01124817 | | BTC-PERP[0], DEFI-PERP[0], USD[0.01], USDT[.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01124820 | | TRX[.000049], USDT[0.00000051] | | |
| 01124824 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07443829], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], REN-PERP[0], SOL-PERP[0], STOR]-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01124828 | | 0 | | |
| 01124829 | | ASDBULL[0], BADGER[0], COMPBULL[34.6], PERP[0], SHIB[0.42893302], SOL[0], TRX[.000001], USD[0.00], USDT[8.31958404], XRPBULL[0] | | |
| 01124830 | | EUR[0.82], USD[0.06] | | |
| 01124834 | | ETH[.00000001], KIN[1696313.14370483], USDT[0] | | |
| 01124835 | | SUN[.00086], TRX[.000002], USD[0.02], USDT[0] | | |
| 01124836 | | KIN[249953], KIN-PERP[0], TRX[.962401], USD[0.95], USDT[0] | | |
| 01124837 | | USD[0.01] | | |
| 01124840 | | FTT[.096675], OXY[.967415], RAY[.98974], SRM[.9858089], TRX[.000003], USD[10.10], USDT[0] | | |
| 01124842 | | NFT (391948589996774514/FTX AU - we are here! #59762)[1], NFT (548979366841796588/FTX AU - we are here! #18457)[1] | | |
| 01124843 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[14.34] | | |
| 01124844 | | BNB[.0095], USD[3.83], XRP[19.75] | | |
| 01124845 | | FTT[0], USD[0.00] | | |
| 01124847 | | MER[.5978], TRX[.000001], USD[0.00], USDT[0] | | |
| 01124851 | | BEAR[31.7895], ETCBEAR[84971], ETH[0.00051546], ETHW[0.00051546], USD[4.64], USDT[0.00466360], ZECBEAR[0.00350754] | | |
| 01124852 | | ETCBEAR[7723], ETC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01124854 | | BTC[0.00007244], ETH[0], EUR[0.00], PERP[0], SOL[0.00000015], TRX[.00502233], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 01124860 | Contingent, Disputed | BAO[8], BTC[0], DENT[1], DOGE[15.8116527], ETH[0.02569253], ETHW[0.02569253], KIN[8], LINK[.31529421], LTC[.1841935], SOL[.00000016], TRX[105.32022194], USD[62.76], XRP[.0000426] | | |
| 01124862 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.006052], SOL-PERP[0], TRX[.000779], USD[0.98], USDT[2089.20155945] | | |
| 01124867 | | KIN[1], STARS[.00295912], USD[0.00] | Yes | |
| 01124872 | | RAY[35.99316], USD[0.88] | | |
| 01124873 | | BTC[.16319141] | | |
| 01124875 | | SOL[0], TRX[.000002] | | |
| 01124878 | | DENT[1], USD[0.00], WRX[14.83305317] | | |
| 01124880 | | FTT[2.51845534], USDT[0.00000030] | | |
| 01124883 | | DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[8.53831385], SOL-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[223.39], USDT[1550.82980136], ZEC-PERP[0] | | |
| 01124886 | | FIDA[0], USD[0.00], USDT[0.00000003] | | |
| 01124887 | | ADA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01124891 | | DENT[1], DOGE[473.83201119], USD[0.00] | | |
| 01124892 | | AKRO[1], BAO[8], DOGE[0], EUR[0.00], KIN[5], UBXT[3], USD[0.02], USDT[0] | | |
| 01124895 | | SOL[0] | | |
| 01124900 | | BAO[5], DENT[3], KIN[3], NFT (372939800412177162/FTX EU - we are here! #139638)[1], NFT (452899360099644194/FTX EU - we are here! #139517)[1], NFT (462016697837276154/FTX Crypto Cup 2022 Key #8043)[1], NFT (509461303690352312/FTX EU - we are here! #139384)[1], NFT (523766164059602172/The Hill by FTX #11740)[1], TRX[.000336], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01124902 | | DOGE[.00040156], SHIB[5.77158077], USD[0.00] | Yes | |
| 01124903 | | 0 | | |
| 01124904 | Contingent | ALGO[.4], LUNA2[0.22504727], LUNA2_LOCKED[0.52511031], ROOK[1.05], STEP[4613.9562905], TRX[.000514], USD[0.00], USDT[0.00440952] | | |
| 01124906 | | BAO[2], EUR[0.00], KIN[11.00675133], STMX[.06428606], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01124907 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01124908 | | TRX[.000023], USD[0.00], USDT[0] | | |
| 01124910 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.12], USDT[5.6882658], ZEC-PERP[0] | | |
| 01124912 | | SOL[0.00629521], TRX[.07523], TRX-PERP[0], USD[0.00] | | |
| 01124919 | | ATLAS[1539.7074], BTC-PERP[0], CHZ-PERP[0], ENJ[31.99221], ENJ-PERP[0], MANA[19.99506], MER[.96181], OXY[.981095], RAY[.00067887], RAY-PERP[0], SAND[9.9981], TRX[.000005], USD[7.11], USDT[0.00000001], USDT-PERP[0] | | |
| 01124920 | | DOGE-PERP[0], ICP-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[1.13] | | |
| 01124923 | | RAY[.800346], TRX[.767171], USD[0.11], USDT[0] | | |
| 01124926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00001496], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[4.38398368], VET-PERP[0] | | |
| 01124927 | | DOGE[0], DOGEBEAR2021[0], ETH[0], USD[0.03] | | |
| 01124934 | Contingent, Disputed | TRX[.000005], USDT[0] | | |
| 01124936 | | BTC[0], FTT[1.77616325], USD[0.00], USDT[0.00000003] | | |
| 01124938 | | FTT-PERP[0], MEDIA[.0024], USD[2.25], USDT[0] | | |
| 01124939 | Contingent | ANC[3], BTC[0], FTT[23.99472991], LUNA2[0.24081302], LUNA2_LOCKED[0.56189706], LUNC[44747.2725717], LUNC-PERP[0], RUNE[2.06754879], USD[3.79], USTC[4.99924] | | |
| 01124943 | Contingent | FTT[0.09963275], MATICBULL[.599886], SRM_[00816141], SRM_LOCKED[.04066967], USD[0.03], USDT[100.77072453] | | |
| 01124946 | | DOGE[2002.68408532] | | |
| 01124947 | | BNB[.01796079], BTC[.00023999], CRO[4.79457338], DOGE[40.51001542], ETH[.00837397], ETHW[.00837397], KIN[1], LINA[103.62782357], MTA[2.23662519], TRX[1], TSLA[.0503046], USD[0.02], USDT[4.97903348], XRP[8.7733314] | | |
| 01124948 | | FTT[2.299563], SLRS[186], TRX[.000002], USD[0.65], USDT[0] | | |
| 01124954 | | HKD[0.47], TRX[.00001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01124959 | | ETH[0], TRX[.000001], USDT[0.00000587] | | |
| 01124978 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00003706], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.36], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01124980 | | AKRO[1], BAO[2], BTC[.00083298], EUR[0.00], TRX[1], USD[0.01] | Yes | |
| 01124982 | | AKRO[7], BAO[13], BF_POINT[400], CHZ[1.68438485], DENT[5], DOGE[544.50996566], ETH[2.93592296], ETHW[2.93488988], EUR[168.72], HOLY[1.06698149], KIN[6], MATIC[910.72863443], RSR[2], SAND[267.68862217], SHIB[780680.9602732], SLP[5694.3628171], SOL[7.12420349], TRX[4], UBXT[2], UNI[1.62845627], USD[0.01], XRP[1236.86576851] | Yes | |
| 01124985 | | BNBBEAR[129911100], DOGEBEAR2021[0.00004855], ETH[1.47382913], ETHBULL[-0.00000754], ETHW[1.47382913], USD[2.57], USDT[1.9247578] | | |
| 01124990 | | NFT (535322473973642163/FTX EU - we are here! #190014)[1] | | |
| 01124991 | Contingent | LUNA2[.07100773], LUNA2_LOCKED[0.16568472], LUNC[15462.08438667], USDT[-0.31199131] | | |
| 01124992 | | FTT[9.9981], TRX[.000001], USDT[1664.072767] | | |
| 01124993 | | ETH[0], USD[1.71] | | |
| 01124995 | | RAY[.9993], TRX[.000001], USD[1.61] | | |
| 01124996 | | BNB[0.23283344], EDEN[9.998], ETH[.01], ETHW[.01], FIDA[9.993], FTT[.0996], RAY[.9946], RAY-PERP[0], SOL[2.4957], TRX[.000001], USD[250.21], USDT[0.00155500] | | |
| 01124998 | Contingent | 1INCH-PERP[0], AAVE[1], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[20], ATOM-PERP[0], AUDIO-PERP[0], AVAX[15], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[30.61582083], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[400.55463909], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.38491991], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[300], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[100010], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2678.12], USDT[38854532], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01125008 | | KIN[89442], USD[0.05] | | |
| 01125010 | | AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (298797034040569121/FTX EU - we are here! #87859)[1], NFT (374676770575190609/FTX EU - we are here! #88447)[1], NFT (509126459608760579/The Hill by FTX #24270)[1], NFT (545463290144904864/FTX EU - we are here! #87069)[1], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.90800001] | | |
| 01125011 | | HNT[0.00588677], USD[0.00] | | |
| 01125012 | | AXS[1.48634190], BCH[0], BTC[.00632044], DOGE[0], ETH[0.21345151], ETHW[0.21348608], MANA[32.98459972], SAND[16.24561553], SOL[31.31391581], TRX[.000874], USD[0.01], USDT[16.63145969] | | |
| 01125013 | | BAO[2], KIN[2], USD[0.00] | | |
| 01125016 | | 1INCH-PERP[0], AAPL-20210924[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00770000], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00037785], ETH-20210924[0], ETH-PERP[0], ETHW[0.00072515], FTT[156.52724646], FTT-PERP[0], GMT[.00000001], GMT-PERP[0], GRT-PERP[0], HKD[0.01], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (343264061430640793/FTX EU - we are here! #90296)[1], NFT (387326928571203026/FTX EU - we are here! #90125)[1], OKB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.002402], USD[1382.50], USDT[0.02747930] | | |
| 01125018 | | TRX[.000003] | | |
| 01125020 | Contingent, Disputed | AKRO[1], MATIC[0], SOL[0], USD[0.00] | | |
| 01125027 | | BTC[0.00249170], DOGE[299.14962790], LTC[.1699677] | | |
| 01125028 | Contingent | APT[0], BNB[.0059325], ETH[0], ETHW[0.00058600], NFT (381213418003511142/FTX AU - we are here! #54716)[1], NFT (506455513415014496/FTX EU - we are here! #162179)[1], NFT (521108364401937557/FTX EU - we are here! #162214)[1], NFT (528639995156937295/FTX EU - we are here! #162139)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001075], USD[4.09], USDT[0.68589682] | | |
| 01125029 | | COPE[5.55986296], TRX[.000001], USDT[0.00000004] | | |
| 01125030 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01125031 | | SXPBULL[18.266346], TRX[.000002], USD[0.03], USDT[0] | | |
| 01125032 | | OXY[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 01125035 | | BTC[.000069], MAPS[19.9962], OXY[10.99791], RAY[2.40880855], USD[0.32], USDT[0.17015145] | | |
| 01125037 | | AKRO[1], BAO[2], BTC[0.00000002], DOGE[0.00338502], KIN[2] | Yes | |
| 01125038 | | LUA[0.00000001], TOMO[0], TRX[.000002], USD[0.00], USDT[0.00003042] | | |
| 01125045 | | TRX[.000003] | | |
| 01125053 | | ADA-PERP[0], ANC[.29777356], AVAX-PERP[0], AXS[0.00009750], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.26019141], ETH-PERP[0], ETHW[0.26019141], LINA-PERP[0], LOOKS[0.01441436], LTC[0.00092020], LTC-PERP[0], MTA[2924.92116312], MTA-PERP[0], USD[0.88], WAVES-PERP[0], XRP-PERP[0] | | |
| 01125055 | | ADA-PERP[0], ATLAS[390], AVAX[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0828174], LUNC-PERP[0], MAPS[0], NFT (421512517158806851/The Hill by FTX #22583)[1], SOL[0.00000001], SXP[0], USD[613.18], USDT[0.00000003], USTC-PERP[0] | | |
| 01125057 | | CAKE-PERP[0], TRX[.000002], USD[0.86], USDT[-0.00847609] | | |
| 01125066 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.196707], TRX-PERP[0], USD[1.76], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01125067 | | BNB[0], BNB-PERP[0], ETH[0], FTT[0.13795444], USD[0.06], USDT[0] | | |
| 01125069 | | TRX[.000003], USD[0.00] | | |
| 01125070 | | SOL[0], WRX[1.71] | | |
| 01125071 | | BTC-PERP[0], DOGE[.006], DOT-PERP[0], ETH[.0006467], ETH-PERP[0], ETHW[.0006467], SOL[2.77363096], USD[1.29], USDT[0.67900964] | | |
| 01125077 | | DOGE[14.990025], USD[0.16] | | |
| 01125079 | | RAY[105.71616777], USD[5.98], USDT[0.06691186], XRP[.096394] | | |
| 01125086 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086585], MATIC[4], USD[0.03], USDT[0] | | |
| 01125088 | Contingent | ATLAS[192.49067806], AXS[0], BAO[2], BNB[0], DOGE[16.02565828], EUR[0.00], IMX[1.58008224], KIN[1], LINK[0], LUNA2[0.02143924], LUNA2_LOCKED[0.05002490], LUNC[660.80351321], SAND[3.97055578], SOL[0], XRP[20.83621389] | | |
| 01125089 | | CEL[.31053], CEL-20210625[0], USD[0.37], USDT[.007486] | | |
| 01125091 | | TRX[.000002], USD[0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0125095 | | 0 | | |
| 0125096 | | BTC[0], DOGE[0.00003676], ETH[0], MATIC[0], ORBS[0], SHIB[3.68656272], TSLAPRE[0], USD[0.00], XRP[0], ZAR[0.00] | Yes | |
| 0125097 | Contingent | BNB[0], BTC[0.00009688], ETH[0.83300000], ETHW[0.83300000], FTT[30.01326744], SHIB[99981], SOL[6.22724878], SRM[32.96225533], SRM_LOCKED[1.75900249], TRX[0.00013], UBXT[10354.15553892], UBXT_LOCKED[56.61007871], UNI[4.9967475], USD[1126.92], USDT[2.72], WRX[49.9947065] | | |
| 0125106 | | AKRO[3], AUD[0.78], BAO[8], BTC[.00264507], DENT[2], KIN[7], RSR[1], UBXT[1], USD[0.00] | | |
| 0125109 | | SOL[0] | | |
| 0125116 | | 0 | | |
| 0125117 | | EUR[0.00], USDT[10.91316564] | | |
| 0125123 | | BTC[0], CEL-PERP[0], FTT[.08498382], TRX[.000017], USD[-476.72], USDT[517.00018022] | | |
| 0125125 | Contingent | FTT[.05], SRM[5.07328769], SRM_LOCKED[19.28671231], USD[6.06], USDT[0] | | |
| 0125126 | | AKRO[1], BAO[4], DOGE[.00085676], ETH[0.00000008], ETHW[0.00000008], GBP[0.00], KIN[1], SHIB[2.88993341], USD[0.00] | Yes | |
| 0125127 | | RUNE[19.7], SRM[32], USD[0.62] | | |
| 0125130 | | AVAX-PERP[0], BTC[.0467], RAY[0.85466491], USD[5.16] | | |
| 0125133 | Contingent | ATLAS[12], FTT[9.39812], KIN[69986], MEDIA[.008723], PORT[77.28933], SOL[.0008273], SRM[61.97558709], SRM_LOCKED[1.53764913], TRX[.088941], USD[4.11], USDT[0.00941004] | | |
| 0125137 | | DOGEBULL[.000916], USD[0.00] | | |
| 0125139 | | CAD[0.00], ETH[0], GALA[0], MER[0], RNDR[.00001529], SOL[.03026627], SPELL[0], USD[0.00] | Yes | |
| 0125140 | | ALGO[0], ATLAS-PERP[0], FTM-PERP[0], GST[.03702], GST-PERP[0], KAVA-PERP[0], MINA-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 0125141 | | BAO[0], DOGE[0], ETH[0], GBP[0.00], KIN[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 0125144 | | XRPBULL[2498.37491933] | | |
| 0125145 | | 0 | | |
| 0125146 | | GBP[1000.00], IMX[81.76344006], USDT[0.00000067] | | |
| 0125147 | Contingent, Disputed | USDT[0.00038513] | | |
| 0125149 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 0125150 | | SOL[9.898119], TRX[.000003], USDT[1.322] | | |
| 0125156 | Contingent, Disputed | USD[0.00] | | |
| 0125158 | | ADA-PERP[0], ALEPH[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06620253], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NEXO[0], POLIS[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.95], USDT[0.00011666], WAVES-PERP[0], XRP-PERP[0] | | |
| 0125164 | | BTC[.00000492], USD[0.00], USDT[0.00000001] | | |
| 0125166 | | SOL[99.9] | | |
| 0125171 | Contingent | FTT[4.09872208], MATIC[9.97921], SRM[3.08322467], SRM_LOCKED[.06651793], USD[0.09] | | |
| 0125176 | | 1INCH[7.38593902], ALGO[0], BEAR[103000], BNB[0.12549583], BNT[0], BRZ[0], BULL[0], DOGE[5944.36900975], KNC[0], MATIC[8.44346924], MOB[1.36320977], OKB[0], USD[65.68] | | 1INCH[7.385812], BNB[.125492], DOGE[5844.339788], MATIC[8.443427], MOB[1.363202], USD[65.65] |
| 0125183 | | BTC[0], ETHW[.00028522], GBP[0.00], SOS[.0000001], USD[0.00] | | |
| 0125184 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-2.04], USDT[27.33357327], XRP-PERP[0] | | |
| 0125186 | | DOGE[114.08594702], TRX[1], USD[0.01] | | |
| 0125187 | | BAO[0], DOGEBEAR2021[0], GBP[0.00], USD[49.09] | | |
| 0125192 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[25.98543270], KNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[45.07], USDT[83.372], XRP-PERP[0], YFI-PERP[0] | | |
| 0125193 | | FIDA[302.61561168], RAY[97.72991781], STEP[464.31780826], TRX[.000006], USD[0.00], USDT[0.00000002] | | |
| 0125198 | Contingent | BTC[.0001], BTC-PERP[0], FTT[-0.00000005], FTT-PERP[0], HKD[0.00], LUNC-PERP[0], SRM[.20431108], SRM_LOCKED[2.37634665], USD[11.29] | | |
| 0125199 | Contingent | BTC[0.11424866], FTT[.00000001], SOL[1318.99134925], SRM[32.10994372], SRM_LOCKED[191.95051308] | | |
| 0125204 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], CRV-PERP[0], ETH[0], GBP[0.01], KIN-PERP[0], MEDIA[0], MEDIA-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0.91596075], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | SOL[.891988] |
| 0125208 | | BAO[138249.36171161], BTC[.00000891], TRX[.000005], USDT[0 | | |
| 0125212 | | 0 | | |
| 0125213 | | TRX[.000004] | | |
| 0125215 | | AKRO[1], BAO[2], BTC[.00018799], EUR[0.00], KIN[3], RSR[1] | | |
| 0125217 | Contingent, Disputed | ATLAS[13880], ATLAS-PERP[0], BAO[1642507.09108474], BCH[.0001152], BNB[.00583475], BTC[0], DOGE[.77443873], ETH[.00087017], ETHW[0.00087019], SLP-PERP[0], SOL[.00127054], STEP[3138.4], SUN[87103.318], TRX[.000006], USD[-67.89], USDT[0], XRP[.75] | | |
| 0125220 | | TRX[.000001], USDT[2.57462] | | |
| 0125223 | | ETH[.00140215], ETHW[0.00138846] | Yes | |
| 0125228 | | USD[6.77], USDT[1.19406051] | | USD[6.63] |
| 0125231 | | DOGE[279.8328384], ETH[0], LXC[295.18092639], ONE-PERP[0], SOL[12.2663035], USD[1.29] | | |
| 0125235 | Contingent | BTC[0.12451573], BTC-PERP[0], BULL[0.00000002], C98[207], DOGEBULL[13.43735138], ETH[0.78420165], ETHBULL[96.42262258], ETH-PERP[0], ETHW[4.80115802], FTT[150.97055807], GENE[.00000001], MATICBULL[.00000001], POLIS[50.10129], RAY[80.92215531], SLND[145.1007235], SLRS[1869.11467951], SOL[.00355734], SOL-PERP[0], SRM[141.90459469], SRM_LOCKED[4.18584087], SRM-PERP[0], USD[30374.99], USDT[0.00000013] | | ETH[.167963] |
| 0125241 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], DOGEBEAR2021[0], FLOW-PERP[0], HNT[11.30820196], IP3[0], LTCBEAR[0], SOL[0], THETA-20210924[0], UNISWAPBULL[0], USD[0.12] | | |
| 0125242 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.03630133], ETH-PERP[0], ETHW[0.03630133], KSM-PERP[0], LINK-PERP[0], RAMP-PERP[0], USD[293.46], XMR-PERP[0] | | |
| 0125243 | | USD[36.00] | | |
| 0125248 | | BAO[2], DOGE[.00007929], EUR[56.36], USD[0.01] | | |
| 0125250 | | AAPL[30.46771699], AKRO[2], AMZN[2.852425], AUD[0.00], BAO[6], FB[1.39362881], KIN[2], NIO[19.22875622], TOMO[2], TRX[1766.85088157], UBXT[1], USD[30.44], XRP[79.58921902] | | |
| 0125254 | Contingent, Disputed | USDT[0.00033677] | | |
| 0125256 | | BTC[0.00012195], FIDA[106.45884619], FTT[0], RAY[44.75393579], STEP[144.270141], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0125260 | | AURY[1.0215082], BCH[.10218621], ETH[0], EUR[0.00], OXY[39.83760556], RAY[3.55022527], SOL-PERP[0], USD[0.60], USDT[0.53108964] | Yes | |
| 0125269 | | BAO[43991.64], TRX[.000002], USD[0.56] | | |
| 0125272 | | TRX[.000001], USD[0.00] | | |
| 0125275 | | BAO[110104.25358445], TRX[.000002], USD[0.00], USDT[0] | | |
| 0125276 | | DOGEBEAR2021[.00019611], DOGEHEDGE[3.15877994], EOSBULL[450.238005], ETCBULL[0.01246170], LTCBULL[29.71022955], TRX[.000004], USD[0.03], USDT[0.00278560] | | |
| 0125280 | | 0 | | |
| 0125284 | | ALPHA-PERP[0], AR-PERP[0], ASD[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[31741.88681669], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[3.00], USDT[0], WAVES-PERP[0] | | |
| 0125286 | Contingent | DMG[.2], DOGEBULL[0.00002046], HOT-PERP[0], LUNA2[0.00181596], LUNA2_LOCKED[0.00423724], LUNC[395.43], SHIB[86408.77794336], SHIB-PERP[0], TRX[.000004], TRXBULL[.002384], USD[0.00], USDT[0.00203994] | | |
| 0125289 | | EUR[5.00], FTT[0.03925079], LTC[0], SOL[0.00183127], USD[0.00], USDT[0] | | |
| 0125293 | | DOGE[38.82598681], USD[0.00] | | |
| 0125297 | | 1INCH-20210924[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNT-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FLM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[9], MNGO-PERP[0], MVDA10-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-6.99], USDT[4.87079052] | | |
| 0125299 | | USDT[.0335977] | | |
| 0125309 | Contingent | BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], LUNA2_LOCKED[214.310981], MATIC[0], MATIC-PERP[0], UNI[0], USD[0.00] | | |
| 0125316 | | DOGE-PERP[0], DOT-PERP[0], USD[0.10], VET-PERP[0] | | |
| 0125320 | | TRX[.000002], USDT[3.8] | | |
| 0125321 | | AKRO[13], AUD[0.00], BAO[30], BTC[.0015918], CHZ[1], DENT[9], DOGE[0.00375827], ETH[.02475625], ETHW[.02444991], GALA[.00212076], KIN[50], LTC[1.09156349], MATIC[0.00060818], MBS[.0001233], REAL[.00000914], RSR[2], SAND[.00007637], SHIB[30.48743831], SNX[.00009416], TRX[8], UBXT[14] | Yes | |
| 0125322 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 0125325 | | BTC[.01387872], NEAR-PERP[18], SAND[26], SOL[.00954], TRX[.000003], USD[-178.65] | | |
| 0125326 | | AKRO[1], AUD[0.00], BAO[10], BAT[1.01638194], CHZ[759.97779783], CUSDT[.03318489], DENT[3], DOGE[4282.68304691], KIN[3178885.39322857], MTA[341.9304157], RSR[1], SHIB[3293213.3678388], TRU[1], UBXT[11], XRP[1240.34059329] | Yes | |
| 0125327 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00283636], LUNA2_LOCKED[5.41466860], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01091000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.84625000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5272.36], USDT[10095.04416714], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], STEP[.05498], TRX[.000001], USD[0.00], USDT[0] | | |
| 0125336 | | | | |
| 0125338 | | ADA-PERP[0], ATLAS[9.7416], DOGE-PERP[0], DOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MNGO[9.7492], SHIB[499667.5], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.01378212] | | |
| 0125343 | | BNB[.00000001], DOGEBEAR2021[.0000391], DOGEHEDGE[.09993], DOGE-PERP[0], ETHBEAR[9993], ETHBULL[.00001357], ETH-PERP[0], PERP-PERP[0], SOL[0.00047735], USD[0.00] | | |
| 0125344 | | DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0125345 | | TRX[.000003] | | |
| 0125352 | | USDT[0.00000042] | | |
| 0125355 | | 0 | | |
| 0125358 | | AKRO[1], BAO[8.96841516], DOGE[2566.89236946], EUR[0.06], KIN[4], KNC[.04992209], MATIC[0], SHIB[377771422.51989674], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 0125360 | | DENT[537.15169185], DOGE[18.20289001], KIN[10992.93375411], SHIB[285617.01479161], STMX[87.49163126], USD[0.00] | Yes | |
| 0125370 | | BULL[.00009956], ETHBULL[8.8107454], USD[18.03], USDT[0] | | |
| 0125374 | | EUR[1.01], FTT[.299943], USDT[.7214382] | | |
| 0125378 | | AAVE-PERP[0], AMPL[0], BAO-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 0125381 | | BTC[0.01853609], CHZ[0], EUR[0.00], FTT[2.93067949], PSG[5.1], SOL[.00200809], USD[0.18] | | |
| 0125384 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.9562], DOGE-PERP[0], FTT[0.00978183], LUNA2[0.00000716], LUNA2_LOCKED[0.00001671], LUNC[1.559688], PERP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.04], USDT[0.69453897], VET-PERP[0] | | |
| 0125387 | | SOL-PERP[0], USD[1.35], USDT[0] | | |
| 0125388 | Contingent | APE[0], BTC[0], ETH[0], LUNA2[0.10557182], LUNA2_LOCKED[0.24633426], LUNC[22988.48816], MER-PERP[0], NFT (352501289885424844/FTX EU - we are here! #54640)[1], NFT (357961444663724414/FTX EU - we are here! #54784)[1], NFT (368309061720591211/FTX EU - we are here! #54909)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00002233] | | |
| 0125391 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00001274], YFI-PERP[0] | | |
| 0125392 | | BTC-PERP[0], DOGE-PERP[0], USD[0.02], USDT[0.00563106] | | |
| 0125400 | | BTC[.00890441], CHF[389.29], ETH[.38082583], ETHW[.04540914], RAY[438.93565051], TRX[.000001], USDT[0.00000001] | | |
| 0125401 | | AUD[0.00], DOGE[.01060868], ETH[.00000185], ETHW[.00001805], MATIC[.00001831], SECO[.00000915], SHIB[87.43597409], SXP[.00000915], USD[2.36], USDT[0] | Yes | |
| 0125410 | | AAPL[0], BAO[3], DENT[1], DOGE[116.53489678], GBP[0.00], GME[.00000003], GMEPRE[0], KIN[7], SXP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 0125413 | | BTC-PERP[0], ETC-PERP[0], FTT[.00186769], SCRT-PERP[0], SOL-PERP[0], TRX[0.0000600], USD[0.03], USDT[498.43388112], XRP[0], ZIL-PERP[0] | | |
| 0125415 | | KIN[149971.5], USD[34.13] | | |
| 0125417 | Contingent, Disputed | BTC[0], FTT[0], LTC[0], NFT (387992314465691890/FTX EU - we are here! #168358)[1], NFT (542427316567021496/FTX EU - we are here! #194692)[1], NFT (566975978296447336/FTX EU - we are here! #194769)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 0125418 | | DOGE[-0.00000034], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0125421 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.99933500], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.07], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[42.98540939], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.05], USDT[196.75526854], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | MATIC[41.489039] |
| 0125425 | | USD[0.00], XRP[.10848257] | | |
| 0125429 | | BAO[111541.75492361], TRX[.000003], USDT[0] | | |
| 0125430 | Contingent | CRV[.16631899], LUNA2[0.28503932], LUNA2_LOCKED[0.66509176], LUNC[62067.913956], RAY-PERP[0], TRX[.000001], USD[11.13], USDT[6.96486403] | | |
| 0125433 | | FTT[6.23649915], SOL[65.54586731], TRX[.000002], USD[0.00], USDT[1088.66586985] | | |
| 0125434 | | USD[25.00] | | |
| 0125435 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[5.08599199], ETH-PERP[0], ETHW[0], FTM[.43113407], FTT[0.01814604], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00290376], LUNA2_LOCKED[0.00677544], MINA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.67], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0125437 | | TRX[.000004], USD[0.00], USDT[3.41145208] | | |
| 0125438 | | EUR[0.00] | | |
| 0125440 | | DOGEBEAR2021[.0004066], USD[2.54] | | |
| 0125445 | | BNB[.0314125], FTT[8.8194836], LUA[.03704], TRX[.20001], USD[0.01], USDT[.9768796] | | |
| 0125450 | | DOGE[1516.97872284] | | |
| 0125451 | | EOS-PERP[0], USD[0.00] | | |
| 0125453 | | BTC[0.00029813], TRX[.000003], USDT[2.89158400] | | |
| 0125454 | | 0 | | |
| 0125456 | | DOGE[2045.4962634], FTT[5.16532812], GBP[0.00], RUNE[30.44080183], SOL[7.15321449], USD[0.00] | | |
| 0125457 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], GALA[80201.7331], GBP[0.00], HOT-PERP[0], KIN-PERP[0], MANA[1999.62], NEXO[0], RUNE[844.4], SAND[1249.7625], SOL[0], USD[1.53], USDT[0] | | |
| 0125458 | | AVAX[0], BTC[0], ETH[.00000001], FTT[0.00372262], SUSHI[0], USD[0.57], USDT[0] | | |
| 0125460 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[5400], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01333367], LUNA2_LOCKED[0.03111191], LUNC[2903.4365934], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[-50.07], USDT[54.67008903], XLM-PERP[0], XTZ-PERP[0] | | |
| 0125461 | | TRX[11032.00000100], USD[21273.67], USDT[155388.49735791] | Yes | |
| 0125463 | | BAO[1], DOGE[47.94569382], EUR[0.00], KIN[2] | | |
| 0125467 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.8634], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0438], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00002302], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0125469 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[7685.95], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[3], FTM-PERP[0], FTT[19.1], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0645562], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[10], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00789432], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8477.87], USDT[0.00000002], VET-PERP[0], ZIL-PERP[0] | | |
| 0125479 | | FTT[0], RNDR-PERP[0], TRX[0], USD[0.17], USDT[0] | | |
| 0125483 | | AUD[.04], ETH[0.02376502], ETHW[0.02376502], USD[-20.51], XRP[12.70588755] | | |
| 0125484 | | AUD[0.01], USD[0.00] | | |
| 0125485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01047219], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[.0057554], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0125490 | Contingent | AVAX[5.51234121], BNB[0], BTC[0.10316740], ETH[0], ETHW[0.23066488], FTT[155.03176281], LTC[0], LUNA2[0], LUNA2_LOCKED[15.93887481], MATIC[0], NFT (421343601501769233/FTX EU - we are here! #279192)[1], NFT (478191888970763692/FTX EU - we are here! #279183)[1], SOL[3.24984164], TRX[0], USD[25.81], USDT[0.00209432], USTC[966.95347164], XRP[0.72435058] | | |
| 0125491 | Contingent | BTC[1], DOT-PERP[0], FTT[0], GBP[0.00], LUNA2[23.31847525], LUNA2_LOCKED[54.40977558], LUNC[5072647.08], MASK[864], MATIC[3251], SPA[69930], SRM[1.23237324], SRM_LOCKED[5.00762676], SUSHI[1952], USD[4273.91], USDT[0.00000001], XRP[10532] | | |
| 0125492 | | BTC[0], CEL[0], ETH-PERP[0], EUR[0.00], SOL[0], USDT[0.00000001] | | |
| 0125494 | | AKRO[3], BAO[1015.32438266], BTC[.00000016], CHR[1.00408198], COPE[2.02088972], DODO[1.01170869], DOGE[23.18005085], EUR[0.03], FTM[1.05322057], KIN[8.99996881], MAPS[1.01041239], MTL[.00000557], RAMP[4.54005364], RAY[19.51432983], RSR[1.00000581], SHIB[122132.20349876], SLP[1.00000453], STEP[1.00489565], SXP[1.06013651], TRX[2], UBXT[3], USDT[0.00004363] | Yes | |
| 0125495 | | AKRO[1], AMC[0.00003268], BAO[3], BTC[0], DENT[1], KIN[4], UBXT[1], USD[0.02] | | |
| 0125500 | | USD[0.00], USDT[2.13052494] | | |
| 0125502 | | ETH[0], HT[.099981], SOL[.00000001], USD[2.40], USDT[0.00000001] | | |
| 0125504 | Contingent, Disputed | USDT[0.00009674] | | |
| 0125505 | | BAO[55960.8], TRX[.000003], USD[0.41], USDT[0] | | |
| 0125506 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], FTT-PERP[0], SOL[.00760805], SOL-PERP[0], SRM[23], SRM-PERP[0], USD[0.01], USDT[561.02027583] | | |
| 0125507 | Contingent | APT[0], AXS[37.67465741], BNB[0.00773646], BTC[0], ETH[0], ETHW[0], FTT[25.9993], LUNA2[8.90746224], LUNA2_LOCKED[20.78407857], LUNC[0], MATIC[0], SOL[24.68201110], SOS[71000000], STETH[0], TRX[0.00000005], USD[0.00], USDT[0] | | SOL[.99] |
| 0125509 | | ATLAS[9.8917], ATLAS-PERP[0], BTC[0.00009981], DYDX[9.998157], ETH[0.61513273], ETHW[0.61237950], FTM[209.84825], FTM-PERP[0], FTT[25.19635857], FTT-PERP[0], GBP[100.00], RAY[36.9433792], RAY-PERP[0], RUNE[18.83948395], SOL[1.06800815], SOL-PERP[0], SRM[65], USD[9921.78], USDT[0.00366158] | | ETH[.502282], FTM[200] |
| 0125534 | | USD[0.78] | | |
| 0125537 | | BAO[1], KIN[1], SHIB[98522.16748768], TRX[127.58801116], UBXT[1], USD[0.01], XRP[30.58323638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0125538 | | ETHW[.16585961], HXRO[.184045], LEO[.295765], STEP[1705], TRX[.000002], USD[2.58], USDT[5.31429652] | | |
| 0125543 | | AUD[0.00], BAO[1], KIN[3], MATIC[1.06847285], TRX[1] | Yes | |
| 0125549 | | BICO[919.004595], DAI[.0419954], ETHBULL[0.00008945], FTT[173.786826], SOL[292.30833551], USD[0.00], USDT[0.00092300] | | |
| 0125553 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 0125557 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.45180736], ETHW[0.45180736], FTT[8.74582758], ICP-PERP[0], SAND[0.01720641], SPELL[0], USD[1.29], USDT[0.00000001] | | |
| 0125558 | Contingent | AVAX[.499905], FTT[1.099791], LUNA2[0.16918197], LUNA2_LOCKED[0.39475794], LUNC[1021.3359093], NFT (446813336243246117/FTX EU - we are here! #282162)[1], NFT (484808412149410310/FTX EU - we are here! #282183)[1], SOL[.20820981] | | |
| 0125559 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 0125564 | | AXS[0], AXS-PERP[0], BTC[0], CEL[0], ETH[-0.00142652], ETH-PERP[0], ETHW[-0.00142652], FTT[.0489945], RUNE[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRX[.000006], USD[3.28], USDT[0] | | |
| 0125566 | | BTC[0], FTT[.07683], FTT-PERP[0], LEO[.77789], USD[4.81] | | |
| 0125569 | | BAO[775.11712649], TRX[.000004], USD[0.48], USDT[0.00000295] | | |
| 0125575 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 0125577 | | CEL[.00478999], EUR[0.00], USD[0.00] | | |
| 0125583 | | KIN[5167879], USD[0.06] | | |
| 0125592 | | BTC[0.05000260], DEFIBULL[3.446], ETH[1.04846132], ETHW[0], FTT[0], SOL[71.29889855], SOL-PERP[0], USD[0.74] | | |
| 0125604 | Contingent | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00687828], LUNA2_LOCKED[0.01604932], LUNC[1497.76], LUNC-PERP[0], MATIC-PERP[0], SOL[53.60514626], SOL-PERP[0], USD[-0.14], USDT[0.14782128] | | |
| 0125605 | | ALTBULL[0], DOGEBEAR2021[0], DOGEBULL[0], LTCBULL[46129.77620000], USD[0.22] | | |
| 0125615 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.21], XRP-PERP[0], YFI-PERP[0] | | |
| 0125617 | | DOGE[.00070698], SHIB[0], USD[0.00] | Yes | |
| 0125620 | | DOGE-PERP[0], ETH[.00007669], ETH-PERP[0], ETHW[.00007669], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 0125621 | | NFT (370590300493716932/FTX EU - we are here! #206754)[1] | | |
| 0125628 | | BTC[0.00008545], DOGEBULL[0], DOGE-PERP[0], USD[0.00], USDT[7.22475573] | | |
| 0125630 | | 0 | | |
| 0125634 | | TRX[.000001], USD[0.01] | | |
| 0125636 | | USD[0.00] | | |
| 0125641 | | 0 | | |
| 0125643 | | NFT (327433961881881039/FTX AU - we are here! #35646)[1], USD[0.00] | | |
| 0125650 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 0125654 | | BNB[.01], BTC[0.00070000], FTT[0.04329058], KSHIB-PERP[0], MKR[0], USD[112.01], USDT[0.00000001] | | |
| 0125657 | | DOGE[0], ETH[0], ETHBULL[0] | | |
| 0125658 | | CQT[.98328], MER[.99144], USD[5.02], USDT[0] | | |
| 0125659 | | AAVE[0.01453328], CEL[3.78795620], DAI[.00000001], SOL[8.3284173], TRX[115.43637890], USDT[500.2] | | |
| 0125661 | | RAY-PERP[0], USD[0.00] | | |
| 0125664 | | RAY[.04684], REAL[.086852], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 0125666 | | TRX[.000003], USDT[110] | | |
| 0125671 | | AMC[0], BNB[0.00295481], BTC[0], COIN[0], DOGEBEAR2021[26.9989024], GME[.00000002], GMEPRE[0], TSLAPRE[0], USD[5.06], USDT[-0.00053442] | | |
| 0125672 | | DYDX-PERP[0], USD[0.34] | | |
| 0125675 | Contingent | BTC[.015], DOGE[1000], ETH[0], ETHW[0.46495484], FTT[5.08881754], RAY[9.8886808], SOL[6.60425744], SRM[38.86262298], SRM_LOCKED[.70945994], USD[0.00], USDT[3.56491164] | | |
| 0125679 | | MEDIA-PERP[0], USD[0.69] | | |
| 0125680 | | FTT[.00321331], USD[0.00] | | |
| 0125683 | | BNB[.00350607], MOB[19.496295], USDT[5.13767756] | | |
| 0125684 | | BAO[54963.425], TRX[.000004], USD[0.00], USDT[9.90000000] | | |
| 0125688 | Contingent | APT-PERP[0], EGLD-PERP[0], FTT[0.03616351], FTT-PERP[0], HT-PERP[0], LUNA2[0.00633897], LUNA2_LOCKED[0.01479094], LUNC[0], LUNC-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], USD[1.64], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 0125694 | | USDT[0] | | |
| 0125696 | | BTC[0.69286426], DOGEBEAR2021[.0000449], ETH[-0.00050060], ETHW[1.967], EUR[15.83], LTC[0.09585308], SHIB-PERP[0], TRX[.000004], USD[-1.93], USDT[0] | | |
| 0125699 | | CLV-PERP[0], FTM[.1315287], GMT[.72], GST[.0500056], SOL[0.00100000], USD[0.01], USDT[0] | | |
| 0125701 | | FTT[.091647], FTT-PERP[0], USD[0.00] | | |
| 0125703 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HUM-PERP[0], LUNA2[0.00009676], LUNA2_LOCKED[0.00022577], LUNC[21.07], NEO-PERP[0], NFT (369668912256714020/FTX EU - we are here! #52123)[1], NFT (421311676660820138/FTX AU - we are here! #37252)[1], NFT (423126579890663322/FTX EU - we are here! #51882)[1], NFT (536209998463641107/FTX AU - we are here! #37286)[1], NFT (542555636975706038/FTX AU - we are here! #51983)[1], ONT-PERP[0], QTUM-PERP[0], USD[0.42], VET-PERP[0], XLM-PERP[0], XRP[.57211808], XRP-PERP[0] | | |
| 0125704 | | BNB[0], BNB-PERP[0], BTC[0.02972412], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[0.79546971], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00016317], FLOW-PERP[0], FTM-PERP[0], FTT[25.10193084], ICP-PERP[0], MATIC[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1154.09], USDT[0], USTC-PERP[0] | | |
| 0125708 | | BAO[3], BNB[.03538385], EUR[0.00], KIN[3], LTC[0.00008335], SHIB[71.41228104] | Yes | |
| 0125711 | | DOGEBEAR2021[.86542411] | | |
| 0125712 | | BTC[.00000547], FTT[0.02426186], RAY[16.99677], USD[7.35] | | |
| 0125719 | | USD[0.00] | | |
| 0125721 | | USD[0.00], USDT[0] | | |
| 0125723 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0125729 | | STEP[3667.83589864], USD[0.00], USDT[0] | | |
| 0125731 | Contingent | BTC[.04660154], ETH[.20684256], ETHW[.20684256], LUNA2[0.19914199], LUNA2_LOCKED[0.46466465], LUNC[43363.5884021], USD[5.90] | | |
| 0125734 | | ADA-20210625[0], DOGE[0], ETH[0.00025282], ETHW[0.00025282], USD[0.21] | | |
| 0125736 | Contingent | ATLAS[474844.14381072], SRM[.04113201], SRM_LOCKED[.19371896], USD[0.05], USDT[0] | | |
| 0125737 | | RAY-PERP[0], TRX[.000005], USD[-108.32], USDT[133.385] | | |
| 0125749 | | AUD[0.00], BAT[.00014594], DENT[1], KIN[4], SOL[0], TRU[1], UNI[.00000001] | | |
| 0125750 | | NFT (352609974219626104/FTX EU - we are here! #280586)[1], NFT (364049908343042371/FTX EU - we are here! #280583)[1], USD[0.00] | | |
| 0125751 | | BTC[0.00009133], EUR[0.38], TRX[.000002], USDT[0] | | |
| 0125753 | | 0 | | |
| 0125756 | | ADABULL[100.00000913], APE-PERP[0], AVAX-PERP[0], BNB[.00371817], BTC[.00004813], CHZ-PERP[0], DOGEBEAR2021[.00599303], DOGEBULL[100.04514287], EOSBULL[57.16255], ETC-PERP[0], ETH[.00078242], ETHBULL[31.00003453], ETHW[0.00078241], GALA-PERP[0], GBP[0.36], KSHIB-PERP[0], LINK[.00745319], LINKBULL[.036388], LINK-PERP[0], LTC[.00072507], MATICBULL[.05178075], NEAR-PERP[0], SOL[.00406385], SOL-PERP[0], SUSHIBULL[5413.49705], TRX[.000002], USD[-5.18], USDT[0], XLMBULL[.085655], XRP[18.32921138], XRPBULL[3125800.524245] | | |
| 0125760 | Contingent | ADABULL[0], ALPHA-PERP[0], APE-PERP[0], BTC[1.69945579], BTC-PERP[0], BULL[0.00000010], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[21171.158885], DOGEBULL[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02887672], ETHBULL[0.00184213], ETH-PERP[4], ETHW[7.74662079], FIDA[3041.22478392], FIDA_LOCKED[3.97595057], FTM[5485.024665], FTM-PERP[0], FTT[151.20807230], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74690642], LUNA2_LOCKED[1.74278165], LUNC-PERP[0], MANA-PERP[0], MAPS[7644.031285], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT (505779600314084126/FTX EU - we are here! #250512)[1], OKBBULL[0], ONE-PERP[0], OXY[24519.119205], PERP[1396.4076225], POLIS[3228.8127335], RAY[8849.70582778], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[53100386.5], SKL-PERP[0], SLP-PERP[0], SLRS[61465.31231], SOL[.00188205], SOL-PERP[0], SPELL-PERP[0], SRM[10030.18987379], SRM_LOCKED[453.77761273], SRM-PERP[0], SXP-PERP[0], USD[271057.28], USDT[90576.25995898], VET-PERP[0], ZEC-PERP[0] | | |
| 0125762 | | ETH[0], ETH-PERP[0], USD[8.80] | | |
| 0125764 | | ETH[.012175], ETHBULL[0], ETHW[0.01217500], LINK[0], LINKBULL[2140.30002877], RAY[0], RSR[80722.17680066], RSR-PERP[0], USD[0.05], USDT[0] | | |
| 0125765 | | AKRO[1], AUDIO[1.02489253], BAO[1], BAT[1.0117061], DENT[3], EUR[2.84], FRONT[1.0007491], GRT[1.0001826], HXRO[1], TRX[1], UBXT[1] | Yes | |
| 0125766 | | USD[0.00], USTC[0] | | |
| 0125767 | | BAO[1], MATIC[32.06366304], USD[0.01] | Yes | |
| 0125773 | | ALGO-0325[0], ALGO-20211231[0], AMPL[0.43299360], AMPL-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], BTC[.00002532], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CREAM[.00974], CREAM-PERP[0], DAWN[.09976], DAWN-PERP[0], ETH[2.01608957], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[5500.00], KNC[0.00971128], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], RNDR[499.9], RNDR-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SRN-PERP[0], SUSHI[0], SUSHI-0624[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[-0.37], USDT-PERP[0] | | |
| 0125777 | | BAO[1], BTC[.00000001], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 0125778 | | DOGE[839.93519055] | | |
| 0125782 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[1.96], VET-PERP[0] | | |
| 0125785 | | DOGEBEAR2021[.0009449], EOSBEAR[255.103], EOSBULL[117077.751], ETCBEAR[94243], ETHBULL[0], HTBULL[78.885009], TRX[.000066], USD[0.03], USDT[0] | | |
| 0125799 | | BTC[0], DOGE[0.00004872], GME[.00000002], GMEPRE[0], SHIB[34073.13319705], SOL[.00573707], USD[0.00], XRP[0] | Yes | |
| 0125800 | | DOGE-PERP[0], TRX[.000002], USD[-0.01], USDT[.31014714] | | |
| 0125802 | Contingent | ADA-PERP[0], BTC[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.071842], LINK[0], LINK-PERP[0], LUNA2[2.5098395], LUNA2_LOCKED[5.85629216], LUNC-PERP[0], MATIC-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], USD[1187.36], USDT[0] | | |
| 0125806 | | AUD[136.58], BAO[1], BOBA[52.92552718], DENT[1], ETH[.04487149], ETHW[.04431111], IMX[86.57399967], KIN[1], LINK[4.33071808], UBXT[2] | Yes | |
| 0125807 | | BTC[0], DOGE[0], DOGEBULL[0] | | |
| 0125812 | | ATLAS[7.7896], BAO[1], CRO[5.3158], ETH[.00022474], ETHW[.00022474], LINK[0.07575399], POLIS[.00442], SRM[.5329], TRX[.000779], USD[0.00], USDT[40877.36973350] | | |
| 0125813 | | BNB[0], ETH[0.00000002], FTT[0.00213476], SHIB-PERP[0], SOL[0.00150072], TRX[0], USD[0.00], USDT[0] | | |
| 0125816 | | ATLAS[0], BTC[0.00000793], DOGE[0], DOGE-PERP[0], ETH[0], IMX[0], KSHIB[0], LRC[0], MANA[0], OMG[0], RAY[0], SAND[0], SLP[0], STEP[0], USD[0.61] | | |
| 0125817 | Contingent, Disputed | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL[0.61], USDT[0] | | |
| 0125821 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 0125822 | | NFT (352056756688978503/FTX AU - we are here! #32453)[1] | | |
| 0125825 | | BAO[41000], USD[0.90] | | |
| 0125828 | | STEP-PERP[0], USD[0.06] | | |
| 0125829 | | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 0125831 | Contingent | ALCX[.00002568], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00019988], BTC-PERP[0], CHZ-PERP[0], COPE[.2156647], DAI[.05257519], DOGE[.4471], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[25.09589866], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00165309], SOL-PERP[0], SPELL-PERP[0], SRM[.19793815], SRM_LOCKED[1.69247277], STORJ-PERP[0], SUSHI[.2099085], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0125835 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO[0], NFT (355670081869742178/FTX EU - we are here! #35598)[1], NFT (464681803345751042/FTX EU - we are here! #35529)[1], NFT (504765014643245109/FTX EU - we are here! #35224)[1], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[6640.00753501], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[16.99711], TRX-PERP[0], USD[2.87], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 0125836 | | BTC[.00000598], EUR[0.81], USD[0.01], USDT[597.66] | | |
| 0125839 | | AUD[0.00], BAO[1], DOGE[132.43380014] | | |
| 0125840 | | BNB[0], CRO[4.7085], USD[0.08], USDT[0] | | |
| 0125841 | | 0 | | |
| 0125844 | | BNB[.00000031] | Yes | |
| 0125856 | | BTC[0], USD[0.00] | | |
| 0125857 | | BTTPRE-PERP[0], TRX[.000002], USD[0.13], USDT[0.00788008] | | |
| 0125861 | | AKRO[1], BAO[1], BNB[0], BTC[.00000018], DOGE[0.00087984], ETH[0], KIN[1], LTC[.0000341], SLP[0.00321502], STEP[.00019186], USD[0.00], XRP[.02578355] | Yes | |
| 0125866 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01125867 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00002235], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.30], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01125868 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0.00004532], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC[.00014593], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.00001], USD[0.00], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01125869 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LRC-PERP[0], MKR-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.06], USDT[4.40350506] | | |
| 01125872 | | ETH[0.00000001], USDT[3.79069641] | | |
| 01125873 | | BAO[1734.12348878], CUSDT[810.5465092], DENT[329.87286276], DOGE[8], KIN[120426.5416064], USD[0.00] | | |
| 01125875 | | TRX[.000001], USD[0.51], USDT[0] | | |
| 01125877 | | BTC[0.00792530], BTC-PERP[0], ETH[0.05900000], ETH-PERP[0], ETHW[0.05900000], MATIC[0], MATIC-PERP[0], USD[2.74] | | |
| 01125879 | | ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[1.57] | | |
| 01125880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01125885 | Contingent | AKRO[3], BTC[.00095021], CHZ[2], DENT[2], DOGE[.83156885], ETH[.00085495], ETHW[.0000043], GBP[0.00], KIN[7], LUNA2[0.00404521], LUNA2_LOCKED[0.00943884], LUNC[880.85481263], SHIB[136953.57917678], SPY[.14880186], TRX[2], UBXT[2], USD[-0.23], XRP[0.00436674] | Yes | |
| 01125887 | Contingent, Disputed | BTC[0] | | |
| 01125889 | | BAL[0], BTC[.29919826], EUR[0.00], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[6423.604064] | | |
| 01125890 | | BTC[0.00000185], GOG[.43321445], USD[0.72], USDT[1.24959842] | | |
| 01125894 | | ATLAS[1.96769908], MEDIA[.01], USD[0.06] | | |
| 01125897 | Contingent | 1INCH[0], ATLAS[289.955], BNB[0.01000265], BRZ[0], BTC[0.00009998], FTT[.799856], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.049991], MATIC[0], POLIS[2.99946], USD[0.67], USDT[0], XRP[0] | | BNB[.000004] |
| 01125898 | | BTC[0.00429918], ETH[.02199582], ETHW[.02199582], MANA[25.99506], SAND[22.99563], SOL-PERP[-0.7], USD[82.43] | | |
| 01125900 | | FTT[1.199202], RAY[9.21154222], RUNE[10.79742603], TRX[.000001], USD[421.42], USDT[0.49852144] | | USD[5.44] |
| 01125904 | | ADABULL[0], ALTBEAR[0], DOGEBEAR2021[0], DOGEBULL[0.0156574], EOSBEAR[0], ETHBULL[0.01831697], FTT[0.00000003], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XLMBEAR[0], XRPBEAR[0], XRPBULL[373.98537271] | | |
| 01125905 | | BNB-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.00688888], VET-PERP[0], WAVES-PERP[0] | | |
| 01125907 | Contingent | BTC[0], BTC-03250], BTC-20210924[0], BTC-20211231[0], ETH[0.00091658], ETH-0930[0], ETH-1230[0], ETHW[0], GBP[0.38], LUNA2[19.6487228], LUNA2_LOCKED[45.84701987], LUNC[0], MATIC[31.40783087], PAXG[.00005199], USD[12.33] | | |
| 01125910 | | BTC[0], CQT[0], DAI[0], ETH[0.03442556], GRT[.00000001], SOL[0], USD[3385.35], USDT[0] | | |
| 01125911 | | NFT (355479278169476735/FTX EU - we are here! #222007)[1], NFT (368090290039208890/FTX EU - we are here! #221759)[1], NFT (456826133610824695/FTX EU - we are here! #221971)[1], STEP[.036141], USD[0.00], USDT[0] | | |
| 01125913 | | AKRO[1], BAO[10], BAT[2.01638194], BNB[.00000001], DENT[3], DOGE[1.0147372], ENS[31.2879425], ETH[0], KIN[3], MATH[1.00023738], NFT (363023717911122741/The Tick Polygon Portre #1)[1], RSR[3], SHIB[562690055.53521515], SXP[1.04050913], TRX[9.00270753], UBXT[4], USD[0.00], USDT[86.84106194], XRP[0.00370044] | Yes | |
| 01125917 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.61024124], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00079471], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01125919 | | FTT[.01531741], SOL[0.01640715], USD[0.00], USDT[.21176725] | | |
| 01125921 | | AAVE-20210625[0], ADA-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CHZ-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], LTC-20210625[0], LTC-PERP[0], MTL-PERP[0], SHIB-PERP[0], THETA-20210625[0], TRX-20210625[0], USD[0.00], XLM-PERP[0], XRP[4559.756841], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 01125922 | | ATOM-PERP[0], AVAX[0], BNB[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NFT (339997231692119176/FTX AU - we are here! #4255)[1], NFT (412250387075082161/FTX EU - we are here! #108849)[1], NFT (422872290255410444/FTX EU - we are here! #109033)[1], NFT (458952958668975464/FTX EU - we are here! #108642)[1], NFT (535850212055381683/FTX Crypto Cup 2022 Key #480)[1], NFT (546549138417203750/FTX AU - we are here! #4271)[1], USD[10.31], USDT[0.00000551] | | |
| 01125926 | | ATLAS[1690.7782923], EUR[0.00], GALA[1144.81536589], POLIS[41.47721826] | | |
| 01125928 | | ATLAS[9.46], TRX[.000016], USD[0.00], USDT[0] | | |
| 01125933 | | BTC[.00311983], ETH[0.01411654], ETHW[0.01411654], KIN[4], USD[0.00] | | |
| 01125936 | | BTC-PERP[0], TRX[0], USD[0.04], USDT[0] | | |
| 01125940 | | DOGEBULL[0.00000020], EOSBULL[3657.30498], ETCBULL[0], MATICBEAR2021[.00072304], SXPBULL[106.8062674], TRX[.000005], TRXBULL[60.1285734], USD[0.04], USDT[.004371], XLMBULL[0] | | |
| 01125945 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01125946 | | NFT (557095972937240987/FTX Crypto Cup 2022 Key #16208)[1], TRX[.000001], USDT[0] | | |
| 01125947 | | FTT[28.22067989], TRX[.011091], USD[0.00], USDT[0] | | |
| 01125948 | | GBP[0.00], USD[0.00], XRP[2.33570442] | Yes | |
| 01125949 | Contingent | DOGE[.9914394], ETH[1.90043353], ETH-PERP[0], ETHW[1.90043353], LUNA2[0.32620070], LUNA2_LOCKED[0.76113497], LUNC[71030.89], TRX[.000004], USD[32.50], USDT[135.01795180] | | |
| 01125952 | | SHIB[19074.33589131], USDT[0] | | |
| 01125954 | | MATIC-PERP[0], SAND[.0098], TRX[0], USD[0.00], XRP[.00060913] | | |
| 01125956 | | BAO[2], EUR[0.00], SHIB[380002.14500853], USD[0.00] | Yes | |
| 01125957 | | BAO[34975.5], NFT (393861807224142012/FTX EU - we are here! #264024)[1], NFT (403557298095293855/FTX EU - we are here! #264048)[1], TRX[.000006], USD[0.77], USDT[0] | | |
| 01125962 | | BAO[3], BTC[.00018341], DENT[1], DOGE[301.29826020], EUR[0.00], KIN[1], RSR[1], SHIB[1753391.70139579], TRX[1], USD[0.00] | Yes | |
| 01125964 | | USD[0.64] | | |
| 01125978 | Contingent | AVAX[0], BTC[.00007994], ETH[.0008002], FTT[0.12878405], SOL[0.00599800], SRM[.00377256], SRM_LOCKED[.09906395], TRX[0.00000300], USD[0.00], USDT[1948.57298834] | | |
| 01125979 | | DOGEBEAR2021[.0007228], USD[0.00] | | |
| 01125982 | | DOGE[0], ETH[0], USD[0.00], USDT[0.00002443] | | |
| 01125983 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0125985 | | POLIS[235.79202197], RUNE[61.95877], USDT[.535866] | | |
| 0125990 | | BCH[.6568686], BNB[.9998], RAY[375.48199209], RUNE[184.903], TRX[.000007], UNI[5.80058], USD[0.00], USDT[1.16668902] | | |
| 0125991 | | AKRO[1], AUDIO[1], BAO[4], BOBA[2], BTC[0], CHZ[2], DENT[6], DOGE[2], FIDA[2], FRONT[1], KIN[6], MATIC[1], OMG[2], RSR[6], SRM[1], SUSHI[2], SXP[1], TOMO[2], TRX[4], UBXT[7], UNI[1], USDT[0.00026969] | | |
| 0125992 | | BTC[0], USD[3.25] | | |
| 0125993 | | BNB[0.00070096], BTC[0.00840841], USD[1.01] | | BTC[.008408] |
| 0125999 | | COPE[.11245577], TRX[.000003], USDT[0] | | |
| 0126001 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.12780601], FTT[.0000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0.05000001], SOL-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], XRP[1.6789], XRP-PERP[0] | | |
| 0126003 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 0126005 | | ETH[0], EUR[0.00], FTT[.06677014], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0.39693131] | | |
| 0126008 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[0], ANC[0], APE[0], APE-PERP[0], APT-PERP[0], AUDIO[0], AURY[0], AVAX[0], AVAX-PERP[0], BADGERBULL[0], BCH-PERP[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR[0], CHR-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CTX[0], DODO[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[0], INX[0], KSM-PERP[0], KSOS[0], LDO[0], LDO-PERP[0], LINK[0], LINKBULL[0], LOOKS[0], LRC[0], LRC-PERP[0], LTCBULL[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB[0], SLND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00832116], SRM_LOCKED[.1970248], SRM-PERP[0], STARS[0], STEP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SXPBULL[0], THETABULL[0], TLM[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0.92940000], TRXBULL[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[-5.08], USDT[0.00000004], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[112.28864660], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[155133.86922085] | | |
| 0126009 | | BTC[0], NFT [410321822543587667/FTX EU - we are here! #285250][1], NFT [456861164728978530/FTX EU - we are here! #285246][1], USDT[0] | | |
| 0126013 | | MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 0126018 | | AVAX-PERP[0], DENT[53.73], DYDX-PERP[0], EGLD-PERP[0], NEO-PERP[0], ONT-PERP[0], TOMO-PERP[0], USD[1.09], USDT[0] | | |
| 0126020 | | DOGEBULL[0.00031977], EOSBULL[101.37972], ETCBULL[0], USD[0.00] | | |
| 0126024 | | SOL[0], STEP[0] | | |
| 0126027 | | DOGEBULL[13.97534418], TRX[.000003], USD[0.00], USDT[0], XRPBULL[1373.08629] | | |
| 0126028 | | BTC[4.9998], SOL[513.277324], TSLA[335.284566], USD[18.75] | | |
| 0126031 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.52102368], ASD-PERP[0], ATLAS[8.0981], ATLAS-PERP[0], ATOM[.081], ATOM-PERP[0], AVAX[0.01521971], AVAX-PERP[0], AXS-PERP[0], BADGER[.0021784], BADGER-PERP[0], BAND[-0.22636928], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-3.38552563], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[6.2], CONV-PERP[0], COPE[4000.502485], CREAM-PERP[0], CRO[9.905], CRO-PERP[0], CRV-PERP[0], CVX[.0962], CVX-PERP[0], DENT-PERP[0], DFL[19.9185], DODO-PERP[0], DOGE[-0.18610315], DOGE-PERP[0], DOT-PERP[0], DYDX[.081], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00024551], ETH-PERP[0], ETHW[0], EUR[0.38], FIDA[1.81], FIDA-PERP[0], FLOW-PERP[0], FTM[-0.76130531], FTM-PERP[0], FTT[0.30573300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.15551], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.046076], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.024], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.043], JOE[.64166], KAVA-PERP[0], KBT[1999.43], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS[99.886], KSOS-PERP[0], LDO[.9905], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00425667], LUNA2_LOCKED[0.00993225], LUNA2-PERP[0], LUNC[926.90077827], LUNC-PERP[0], MANA[.65867], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00089510], MATIC-PERP[0], MBS[8.5300325], MCB-PERP[0], MEDIA[0.00912410], MEDIA-PERP[0], MER[.98243], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[-0.85334056], MOB-PERP[0], MPL[X.81], MTA[.67624], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[3.0529], OXY[.74429], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.09681], PRM-PERP[0], PSY[.9905], PUNDIX[.0905], PUNDIX-PERP[0], RAMP[.09981], RAMP-PERP[0], RAY[0.57795824], RAY-PERP[0], REAL[.0905], REN-PERP[0], RNDR[.064584], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.099696], SLP-PERP[0], SLRS[1.69077], SNX-PERP[0], SOL[0.00791500], SOL-PERP[0], SOS-PERP[0], SPA[1.1181], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3000.081], STEP-PERP[0], STMX[3.3804], STORJ-PERP[0], STX-PERP[0], SUN[.09696067], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.7], TLM-PERP[0], TOMO[-0.00103540], TOMO-PERP[0], TONCOIN[.042075], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.660108], TRYB-PERP[0], TULIP[.0994015], TULIP-PERP[0], UNI-PERP[0], USD[4789.85], USDT[1002.24589056], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.058082], XRP[1.13549485], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0126033 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], MATIC[1262], NEAR-PERP[0], NFT [414167692283725900/FTX AU - we are here! #51777][1], NFT [555117985214014760/FTX AU - we are here! #51785][1], SOL-PERP[0], SUSHI-PERP[0], USD[0.50], USDT[0.23747047], USTC-PERP[0] | | |
| 0126034 | | MATICBULL[7.28502296], TRX[.000046], USD[0.05], USDT[0], XLMBULL[3.03], XRPBULL[2940] | | |
| 0126038 | | BNB[.0095], ETH[0] | | |
| 0126039 | | SOL[.01], USDT[0.54316071] | | |
| 0126045 | | BNB[0], BTC-PERP[0], FTT[0.07038099], LTC[0], NEAR-PERP[0], USD[0.04], USDT[0] | | |
| 0126051 | | USD[0.00] | | |
| 0126054 | | 0 | | |
| 0126057 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 0126058 | | DOGE[6989.55088], SHIB[999335], TRX[.000004], USD[0.35], USDT[0.33702246] | | |
| 0126063 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004744], BTC-PERP[0], CEL-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[4.03021967], ETH-PERP[0], ETHW[0.19588552], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00823607], LUNA2_LOCKED[0.01921751], LUNC[129.00350725], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OLY2021[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[23967.73], USTC[0.53338501] | | ETH[.193963] |
| 0126065 | | USD[0.34], XRP[.068275] | | |
| 0126066 | | MER[123.9132], USD[0.43] | | |
| 0126069 | | ATLAS[0], BNB[0], DOGE[0], ETH[0], TRX[0], TULIP[0.33764204], USD[0.06] | | |
| 0126071 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.0005038], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[-0.06], USDT[0.92096674], UST-PERP[0] | | |
| 0126073 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.05433859], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[9680.61], XLM-PERP[0], XRP[1376], XRP-PERP[0] | | |
| 0126076 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOMBULL[72.49745043], AURY[0], AVAX-PERP[0], BCHBULL[3202], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[28], CVC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTCBULL[300], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], VETBULL[150], VET-PERP[0], XLMBULL[2], XLM-PERP[0], XRP[-0.00000001], XRPBULL[23000], XRP-PERP[0] | | |
| 0126078 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], SHIB[953654.54059021], XPLA[.00013811] | Yes | |
| 0126081 | | DOGE[.08958083], TRX[31.366099], USD[0.03] | | |
| 0126082 | | BCHBULL[.006994], BULL[0.00000058], DOGEBEAR2021[0.0007049], DOGEBULL[0.00000084], EOSBULL[.01314], SUSHIBEAR[4860], USD[0.00], ZECBEAR[.004488] | | |
| 0126084 | | LTCBULL[168344.17842145], MATICBULL[427857.99380765], THETABULL[65255.01747940], TRX[.000009], USD[0.05], USDT[0.42209227] | | |
| 0126085 | | AVAX[.00000001], BTC[0], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01126087 | | DOGE[98.56409051], KIN[1] | | |
| 01126092 | | ALPHA-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], KBTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 01126093 | | FTT[43.99164], USDT[2.6] | | |
| 01126096 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.32893125], USD[2.59], USDT[337.53037544] | | |
| 01126110 | | TRX[.000003], USDT[0] | | |
| 01126111 | | ATLAS[250], MAPS[67.9864], OXY[31.9938], POLIS[3.8], RAY[2.9994], SOL[.5096], SRM[7.9994], TRX[.000003], USD[1.71], USDT[0] | | |
| 01126112 | | BAO[68986.89], TRX[.600002], USD[0.04], USDT[0.00671170] | | |
| 01126117 | | FTT[156], USDT[510] | | |
| 01126122 | | BOBA[2.40461437], BTC-PERP[0], OMG[0], USD[0.00], USDT[0.00000162], XRP[0] | | |
| 01126126 | | TRX[.000002], USDT[3.614398] | | |
| 01126128 | | ATLAS[0], BADGER[.00302217], ENS-PERP[0], FTT[0], GENE[0], LOOKS-PERP[0], SAND-PERP[0], SOL[-0.00000473], USD[0.01], USDT[0.00000001] | | |
| 01126131 | Contingent | BNBBULL[.0000549], BTC[0.00034926], BTC-PERP[0], BULL[1.01767063], DOGE[0.89504145], DOGEBULL[0], DYDX-PERP[0], ETH[0.00202204], ETHBULL[2.00222919], ETH-PERP[0], ETHW[26.07802203], FTT[47.88101425], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], OXY[341.7839415], POLIS[82.888], RAY[353.05115514], SLRS[1664], SOL[.00248665], SOL-PERP[0], SRM[744.0060542], SRM_LOCKED[1.14100259], USD[179320.61], USDT[37.93656974] | | |
| 01126132 | | BNB[0], BTC[0.00009392], BTC-PERP[0], FTH[0], FTT[0], NFT (462797105237966156/FTX EU - we are here! #84095)[1], PRISM[0], SLND[0], SOL[0], TRX[0.00002900], USD[1.12], USDT[0.00821669], XRP[0] | | |
| 01126134 | | FTT[7.31107377], STEP[.0115815], USD[702.20], USDT[0] | | |
| 01126137 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01126138 | | ALGO[44.8274894], BAO[1], USD[0.00], XRP[24.19610036] | Yes | |
| 01126141 | | NFT (405673556550369958/FTX EU - we are here! #21621)[1], NFT (419463155123546675/FTX Crypto Cup 2022 Key #4592)[1], NFT (438534975591218812/FTX EU - we are here! #20849)[1], NFT (508524539273870853/FTX EU - we are here! #21729)[1] | | |
| 01126145 | | KIN[29994], TRX[.000002], USD[2.10], USDT[0.00000006] | | |
| 01126151 | | AUD[0.00], AUDIO[1], BCH[.0577144], ETH[.09664294], ETHW[.09664294], KIN[1] | | |
| 01126162 | | EUR[0.00], FTM[0.00081228], KIN[1], USD[0.00] | Yes | |
| 01126163 | | BAO[3], DENT[1], DOGE[.04689936], UBXT[1], USD[0.00] | | |
| 01126168 | Contingent | BNB[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LEO-PERP[0], LUNA2[0.82105695], LUNA2_LOCKED[1.91579956], LUNC[19205.79594927], LUNC-PERP[0], SOL[0], USD[-0.72], USDT[0] | | |
| 01126174 | | PROM-PERP[0], USD[2400.00] | | |
| 01126176 | | DOGEBEAR2021[.0002745], TRX[.000003], USD[0.00], USDT[0] | | |
| 01126180 | | BAO[1454723.55], USD[0.80] | | |
| 01126181 | | AKRO[8], BAO[32], BAT[0], BNB[0], BTC[0.00000178], CRV[.00135907], DENT[9], DOGE[0], ETH[0], FTM[0], FTT[.00034622], KIN[25], MANA[0.00031040], MATIC[.00019272], MSOL[0], RSR[4], SOL[0], SPELL[0.29198218], TOMO[.00018296], TRX[7], UBXT[6], USD[0.00] | Yes | |
| 01126183 | | TRX[.000004], USDT[.970914] | | |
| 01126184 | | SOL[.005296], USD[1328.12] | | |
| 01126185 | | HNT[.09982], MATIC[.9982], SLP[9.9514], USD[10.39] | | |
| 01126187 | | ADA-PERP[0], BRZ[-3.31844625], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[1.15], XRP-20210924[0], XRP-PERP[0] | | |
| 01126189 | | SXPBULL[55.9793619], TRX[.000003], USD[4.59], USDT[0] | | |
| 01126190 | | AAVE[.00876638], AUDIO[0], BAO[2], BNZ[0.80516089], BTC[0], BTC-PERP[0], CRO[0], DOT[0], ETH-PERP[0], FTT-PERP[0], KIN[1], MATIC[2.18861551], MATIC-PERP[0], POLIS[0], SAND[0], SOL[.00100004], SOL-PERP[0], USD[1.90], USDT[0.00000001] | | MATIC[2.185171] |
| 01126194 | | RUNE[6.34330527], USD[0.00], USDT[0.00000008] | | |
| 01126196 | | TRX[.000002], USDT[0.00000008] | | |
| 01126201 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[13.0501292], LUNA2_LOCKED[30.45030146], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01126202 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[14.2805287], LUNA2_LOCKED[32.99988037], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01126204 | | AAVE[.01002693], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-1.12], USDT[3.23869975], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01126210 | | ATLAS[11.56537571], FTT[117.2891924], RAY[.98852], USD[3.27], USDT[5.46517651] | | |
| 01126212 | | APT[.00526484], BTC[.00000003], SOL[.00193175], TRX[.000079], USD[0.01], USDT[0.56833154] | | |
| 01126217 | | DOGE[619.8822], EOSBULL[17456.6826], LTCBULL[599.886], SUSHIBULL[74985.75], SXPBULL[8262.42984], USD[-2.40], USDT[0] | | |
| 01126219 | | USD[0.21] | | |
| 01126222 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00008276], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-20210924[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UMA-PERP[0], UNI-PERP[0], USD[7.00], USDT[2.09297474], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01126232 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[276.92849617], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01126233 | | FTT[5], USD[500.00] | | |
| 01126241 | | AKRO[4], BAO[2], CAD[0.00], CHZ[1], DOGE[.29329889], KIN[4], MATH[1.0047876], PENN[.0000095], RSR[2], SHIB[40466.37032291], TOMO[1.04263035], TRX[1], TSLA[.00269376], UBXT[2], USD[0.00] | Yes | |
| 01126242 | | ADABULL[0.04406323], BULL[0.00779481], LINKBULL[34.88678485], MATICBULL[12.96728218], THETABULL[0.11692219], TRX[.0000002], USD[0.10], USDT[0] | | |
| 01126247 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.29682220], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[20965.45007180], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01126249 | | USDT[0] | | |
| 01126252 | | ETH[.00016598], ETH-PERP[0], USD[.00016598], USD[4.67], USDT[0.00000001] | | |
| 01126253 | | SRM[5498.9], SRM-PERP[5469], USD[-197.02], XAUT[.0019] | | |
| 01126254 | | ATOM-PERP[0], BTC[.07147423], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.03773089], ETHW[1.03752233], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (342792448809363817/FTX AU - we are here! #25889)[1], NFT (368212548872582704/FTX AU - we are here! #18966)[1], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USDI[6.31], USDT[0.62850744], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 01126256 | | TRX[.000001], USDT[9] | | |
| 01126258 | | 0 | | |
| 01126260 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], TRX[.000015], USD[0.02], USDT[461.12048128] | | |
| 01126261 | | KIN[1], USD[0.00], USDT[0] | | |
| 01126262 | | DOGE[.5134], SHIB[69740], SUN[.0001416], TRX[.000002], USD[211.44], USDT[0.00906719] | | |
| 01126265 | | ADA-20210625[0], ADA-PERP[0], BCH[.00000001], BCH-20210625[0], BTTPRE-PERP[0], DOGE[.83257368], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ETCBULL[17], FTT[0.09295207], FTT-PERP[0], HBAR-PERP[0], SOL-20210625[0], SRM-PERP[0], USD[-0.35], XRP[.826778], XRP-20210625[0] | | |
| 01126267 | | TRX[.000001], USD[0.68], USDT[0.00061482] | | |
| 01126268 | | BAO[6], DENT[1], KIN[12], SHIB[884787.06639307], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01126269 | | AUD[62.92], BADGER[0], BLT[0], CRO[0], DOGE[0], FTM[0], MANA[0], MATIC[0], NOK[0], OMG[0], SAND[0], SGD[0.00], SHIB[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01126270 | | DOGEBULL[0], FTT[0.20734695], USD[0.47] | | |
| 01126271 | | CRO[510], DYDX[75.48722307], FTT[0.08629600], MER[.80750655], OXY[.97606], RUNE-PERP[0], SOL[3.95820153], SRM[.9666084], USD[30.11], USDT[0.00000001] | | |
| 01126273 | | NFT (449052274926385825/FTX EU - we are here! #82931)[1], NFT (506492555384408688/FTX EU - we are here! #82697)[1], NFT (546028832730847712/FTX EU - we are here! #83109)[1], USD[0.78] | | |
| 01126275 | | BAO[1], ETH[.00719956], ETHW[.0071057], KIN[1], MATIC[0], USD[0.00], XRP[0] | Yes | |
| 01126280 | | DOGE[49.12937518], SHIB[531632.11057947], USD[0.00] | | |
| 01126281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.01202641], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01126287 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01126289 | | TRX[.000001], USDT[1.0496] | | |
| 01126292 | | ADABULL[0], ATOM-PERP[0], BNB[0], BSVBULL[17000], BTC[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[25.04511272], HNT[0], ICP-PERP[0], LEOBULL[5.0324], LINK[0], LINKBULL[0], MKRBULL[.004], PAXG[0], SOL-PERP[0], SUSHIBULL[112198000], SUSHI-PERP[0], THETABULL[0], UBXT[.00000001], UNISWAPBULL[0], USD[1.11], USDT[0.00000002], VETBULL[0], XLMBULL[0], XRP-PERP[0] | | |
| 01126293 | | BTC[.00619811], USDT[0.00000516] | | |
| 01126297 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000584], ETHBULL[0], ETH-PERP[0], ETHW[0.00000583], LTCBEAR[0], LTC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], USDTBULL[0], VET-PERP[0], XRPBULL[0] | | |
| 01126302 | | STEP[.01098] | | |
| 01126303 | Contingent | ALCX-PERP[1.548], AMPL-PERP[1280], AR-PERP[0], ASD[0.09993682], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00046126], BTC[.0024], CEL[0.11808228], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[686.4], ETH[0.00002707], ETH-PERP[0], ETHW[0.00002707], FLOW-PERP[0], FTT[25.16011257], FTT-PERP[0.79999999], GOG[13439], HT[0.04640032], HT-PERP[0], IMX[8687.6], IMX-PERP[1841], LUNA[25.38660463], LUNA2 LOCKED[12.56874415], LUNC[1172944.5], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0.09609378], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SPELL-PERP[8600], SRM-PERP[0], STEP[.19987365], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], TULIP-PERP[0], USD[14025.25], USDT[97.09408639] | | |
| 01126311 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.50015745], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000394], XTZ-PERP[0] | | |
| 01126313 | | ATOM[0.05071577], BNB[0.00920062], DOGE[.7074], ENS[.0041627], ETH[0], ETHW[0.00036461], GAL-PERP[0], LUNC[0], TRX[.000778], USD[1.48], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01126314 | | USD[0.00] | | |
| 01126316 | | BTC[0] | | |
| 01126318 | | ATLAS[1226.77566453], USDT[0] | | |
| 01126319 | | DOGE[0], ETH[0], FTT[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01126321 | | 0 | | |
| 01126322 | Contingent | AAVE[0.00000001], AVAX[1.22346558], BNB[0.06188974], BNB-PERP[0], BTC[0.06440738], BTC-PERP[0], DOT[0.58416293], ETH[0.17512421], ETHW[0.17424975], FTM[3.23176594], FTT[.599892], LINK[2.94787755], LTC[0], LUNA2[0.02793323], LUNA2 LOCKED[0.06517753], MATIC[0], MATIC-PERP[0], RUNE[2.6], SAND-PERP[0], SOL[0.29823289], SOL-PERP[0], UNI[0], USD[758.82], USDT[0] | | AVAX[1.223054], DOT[.583933] |
| 01126326 | | EUR[109.33], TRX[.000002], USDT[0.00000001] | | |
| 01126327 | | DOGE[0], ETH[0], ETH-PERP[0], USD[2.94] | | |
| 01126329 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[.4], FIL-PERP[0], FTM-PERP[0], FTT[80], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-1029.80], USDT[1507.37246769], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0126331 | | AKRO[1], BAO[2], RSR[1], SXP[27.86490031], USD[109.55] | Yes | |
| 0126334 | | CONV[10702.87785], USD[0.43], USDT[0] | | |
| 0126337 | | AAVE[1.09460001], AMPL[0], ATLAS[829.851518], AUDIO[.9998254], BCH[0.02209750], BNB[0.33000845], BRZ[0], BTC[0.00070664], COMP[0], DENT[6898.79526], DFL[9.998254], DOGE[0], ETH[0.01834213], ETHW[0.01824278], FTT[4.299534], GALA[159.9496], KIN[19996.508], LINK[4.76770034], LTC[0.06331521], MANA[22.9995842], MATIC[0], POLIS[22.69747208], SAND[57.9896464], SOL[8.26880396], SXP[4.63142559], TRX[0], USD[0.14], USDT[0.00000001] | | BCH[.001183] |
| 0126346 | | ATLAS[7], SOL[.00062], TRX[.000005], USD[0.00], USDT[0] | | |
| 0126349 | | MOB[12.48565], USD[12.01] | | |
| 0126350 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.10095557], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-20210924[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[2.67866629], SRM_LOCKED[15.32133371], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0], XRP[.677[01], YFI-PERP[0] | | |
| 0126355 | | BNB[0.00113744], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.26858629], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[99.53184], SPELL-PERP[0], SUSHI-PERP[0], USD[3.90], USDT[0.00000011], XLM-PERP[0] | | |
| 0126357 | | AVAX[0], BTC[0], ETH[0], FTM[.00000091], HT[0], NFT [288757838805399119/FTX EU - we are here! #43492][1], NFT [3563624558656479311/FTX EU - we are here! #43360][1], SOL[0], TRX[0.00000300], USD[0.00], USDT[0.28683113] | | |
| 0126362 | | BAO[47968.08], BTC[0.00009946], TRX[.000002], USD[0.86], USDT[0.00586397] | | |
| 0126376 | | BNB[1.2857], BTC-PERP[0], CHZ[140], COMP[.1744], CRV[107], DYDX[3.9], ETH[.04219589], ETH-PERP[0], ETHW[.04219589], EUR[1.58], GRT[53], LINK[9.4767], LINK-PERP[0], LTC[1.5605369], SNX[6.2], USD[27.04], XRP[3381.693957], XRP-PERP[0], ZRX[42] | | |
| 0126381 | | BTC[0.27412733], LINK[0.02478846], TRX[.000001], USD[1.86], USDT[3.18855167] | | |
| 0126383 | Contingent | AAVE[.3699406], ALICE[2.199442], ATLAS[339.955], AVAX[.599946], BNB[.02], BTC[0.02419582], BTC-PERP[0], DENT[2.99964], ETH[.09698866], ETHW[.09698866], FTT[0.86569015], LINK[3.699766], LUNA2[0.00001147], LUNA2_LOCKED[0.00002678], LUNC[2.49964], POLIS[18.3973], SAND[1.99964], SOL[.7099028], SOL-PERP[0], UNI[3.699496], USD[7.46], USDT[0] | | |
| 0126384 | | USD[0.01] | | |
| 0126387 | | AAVE[.4596941], BNB[0.00954593], MATIC[89.94015], MER[123.96816516], SHIB[4197397], USD[8.58], USDT[0.37692876] | | |
| 0126393 | | BAO[1], DOGE[32.81739253], USD[0.00] | Yes | |
| 0126396 | | ETH-PERP[0], FTT[.099981], TRX[.000003], USD[0.49], USDT[0] | | |
| 0126397 | | BTC[0], BTC-PERP[0], NFT [430444566290398543/FTX AU - we are here! #60129][1], USD[0.88], XRP[-0.27986804] | | |
| 0126398 | | AGLD[0], SOL[0], USD[0.00] | | |
| 0126403 | | BTC[.00007858], DOGEBULL[0], ETHBULL[0], USD[0.25], USDT[0.00281409], VETBULL[.00435473] | | |
| 0126404 | | BTC[0], TRX[.000571], USD[0.00], USDT[0] | | |
| 0126408 | | BAO[5], BAT[.00006443], DENT[1], GBP[0.00], KIN[2.1017237], SHIB[2.51706834], SWEAT[291.16938367], TRX[1], UBXT[2], USD[0.00], USDT[0], VGX[44.08663502], XRP[0] | Yes | |
| 0126409 | Contingent | FTT[.05], SRM[5.08277033], SRM_LOCKED[19.27722967], USD[11.39], USDT[0] | | |
| 0126410 | | ADA-20210924[0], APE-PERP[0], BRZ[108620.67003416], BTC[0.00000321], BTC-PERP[0], ETH-PERP[0], ETHW[.00082], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000003], USD[12.13], USDT[0.00000001] | | |
| 0126411 | | AKRO[1], BAO[4], BTC[0.00076928], CLV[0.70845107], DENT[1], HNT[.38382896], KIN[5], TRX[1], UBXT[1], USD[0.00], ZAR[0.01] | | |
| 0126413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[839.7876], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0126416 | | DOGEBEAR2021[2.62784363], TRX[.000002], USDT[0.00000010] | | |
| 0126421 | | KIN-PERP[0], TRX[.000003], USD[0.96], USDT[0] | | |
| 0126423 | | ADA-PERP[0], ATLAS[15790], DOGE[.1125179], DOGE-PERP[0], RAY-PERP[0], SRM[.00319525], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0126424 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK[76.25680457], SOL-PERP[0], USD[17.86], USDT[0] | Yes | |
| 0126425 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.04291758], BTC-PERP[0], DOGE[0], ETH[.00000001], ETH-PERP[0], FTT[127.79998200], FTT-PERP[0], GRT[0], KIN-PERP[0], LINK-PERP[0], RAMP[7], REN[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01322098], SOL-20210625[0], SRM[25.28997883], SRM_LOCKED[0.04747133], SRN-PERP[0], STEP[148.35869289], STEP-PERP[0], TRX[0], USD[0.23], USDT[0] | | |
| 0126429 | | DOGE[10.38155032], ETH[.00027906], ETHW[.00027906], FTT[.02498045], GBP[0.00], JST[4.60346285], LTC[0], USD[0.00] | | |
| 0126432 | | ATLAS-PERP[0], BNB-PERP[0], CLV-PERP[0], ETH[0], FLOW-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[2.71], USDT[0.00837532], XRP-PERP[0] | | |
| 0126433 | | BAO[1], DOGE[0], GBP[1.00], KIN[9186.27711566] | | |
| 0126439 | | BAO[2], BTC[.00064751], DOGE[46.60385659], ETH[.06666415], ETHW[.06558201], KIN[1], SHIB[1186250.74531341], UBXT[1], USD[0.02] | Yes | |
| 0126440 | | ATLAS[190], AURY[2], AXS[.1], CRO[40], DMG[68.554381], DOGE-PERP[0], FTT[4.2], GODS[10], MEDIA[.0799848], PERP[.01453205], RAY[12.43905272], RUNE[.19996314], SHIB[100000], SNY[4], SOL[5.93552607], SPELL[360], STEP[15.0006585], TRX[.8413], TULIP[1], USD[0.94], USDT[0] | | |
| 0126443 | | AUD[822.89], BTC[.01404618], ETH[.17401342], ETHW[.17401342], USD[0.29], XRP[323.0804927] | | |
| 0126447 | | CRO[410], FTT[8.9], MANA[153], SAND[151], SXP[39.7], USD[1.06] | | |
| 0126450 | | ETHBULL[0.05403855], USD[2.55], XRP[.893844] | | |
| 0126451 | | DOGE[140.90252888], KIN[1], USD[0.00] | | |
| 0126454 | Contingent | BTC[0], DMG-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.01405861], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[5] | | |
| 0126464 | Contingent | ADA-PERP[0], BAT[.981], BAT-PERP[0], BNB-PERP[0], BTC[.00003497], BTTPRE-PERP[0], CELO-PERP[0], CLV[.055198], CRO[19.8955], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.089911], ENJ[.9943], EOS-PERP[0], ETC-PERP[0], ETH[.00106678], ETHW[0.00106676], FTM[1.88505], FTM-PERP[0], FTT-PERP[0], GALA[9.962], KNC[285.976098], LINK[.191526], LRC[4], LRC-PERP[0], LUNA2[8.47512292], LUNA2_LOCKED[19.77528682], LUNC[1845475.86], MANA[.98119], MATIC[4.28545166], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.62], USD[0.20], XLM-PERP[0], XRP[0.14953363], XRP-PERP[0] | | |
| 0126467 | | 0 | | |
| 0126468 | | BTC[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 0126472 | | DEFI-PERP[.694], TRX[.000003], USD[-1695.65], USDT[2034.6761] | | |
| 0126473 | | AKRO[1], BAO[3], BTC[0.00092364], DOGE[0], KIN[3], SOL[0.70883936], TRX[.96140491], USD[0.00] | | |
| 0126479 | | NFT [523845580201068957/FTX AU - we are here! #55211][1] | | |
| 0126481 | | USD[0.06], USDT[39.66501063] | | |
| 0126484 | | BTC[0.00000008], BTC-20211231[0], BTC-PERP[0], CRO[1], ETH[.001], ETHW[.027], FTT[.07079073], MATIC[1], TRX[.000003], USD[0.24], USDT[0.16450578] | | |
| 0126487 | | BNB[0.00000001], FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01126488 | Contingent | FTT[.05], SRM[5.06407375], SRM_LOCKED[19.29592625], USD[7.97] | | |
| 01126491 | | 0 | | |
| 01126492 | Contingent | BNB[1.87628227], BTC[0.04920005], CEL[300.42234189], CRO[1070], ETH[0.14800002], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.90755759], FTT[26.60000000], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0.00143971], MATIC[682.23726627], NFT (330690661513319060/FTX EU - we are here! #206993)[1], NFT (425698964916282766/FTX EU - we are here! #206939)[1], NFT (444305884669941989/FTX EU - we are here! #206962)[1], NFT (448671028695508173/FTX AU - we are here! #30851)[1], SAND[1], SOL[1.35468496], USD[837.15], USDT[0.052064311] | | MATIC[664.598121], SOL[1.32731] |
| 01126502 | Contingent | CEL-PERP[0], ETH-PERP[0], LINA[.602], LUNC-PERP[0], MEDIA[.001195], RAY[51], RAY-PERP[0], SRM[.00950384], SRM_LOCKED[10980349], SRM-PERP[0], STEP[.026863], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01126505 | | BRZ[.88], USDT[0] | | |
| 01126508 | | MER[.00684], RAY[.876865], TRX[.000003], USD[0.01] | | |
| 01126511 | | HT[.05296], STEP[.03786], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01126512 | | COIN[.00871941], LINK-PERP[0], USD[5.98], XRP-PERP[0] | | |
| 01126513 | Contingent | BNB[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.07773276], LTC[.00367248], LTC-PERP[0], SOL-PERP[0], SRM[3.17409858], SRM_LOCKED[12.06590142], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[1.01], USDT[0] | | |
| 01126518 | | BTC[0], BTC-PERP[0], LTC-PERP[0], USDC-PERP[0], USD[4.05], USD[0.00000001], XRP[0] | | |
| 01126521 | | BTC[0.00013066], DOGE[.00027808], USD[0.00] | Yes | |
| 01126522 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00010000], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00999810], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRU-PERP[0], TRX[.5946], TRX-20210625[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-234965.95], USDT[0.09900678], USDT-20210924[0], USDT-PERP[2500000], USTC-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01126523 | Contingent, Disputed | USD[0.00] | | |
| 01126526 | Contingent, Disputed | BNBBEAR[6988100], FTT[0], USD[0.00] | | |
| 01126533 | | TRX[.000001] | | |
| 01126538 | | EUR[0.00], GBP[0.29], RAY[.30682601], USD[0.31] | | |
| 01126541 | | TRX[.000003], USDT[-0.00000016] | | |
| 01126542 | | BTC-PERP[0], ETH[.02230334], ETH-PERP[0], ETHW[.02230334], FTT[3.65992934], LINK[6.19657998], LINK-PERP[0], MATIC[118.86647474], REEF[4369.17425228], USD[44.12], USDT[0.00058229], XRP-PERP[0] | | |
| 01126548 | | BTC[.0025], FTT[12.4], MKR[.04], USD[53.73] | | |
| 01126549 | | USD[0.48] | | |
| 01126553 | Contingent | ATOM[7.59868], COPE[374.925], FRONT[167.9664], LUNA2[0.11713740], LUNA2_LOCKED[0.27332062], LUNC[25506.917596], SOL[0], USD[0.56] | | |
| 01126555 | | ATLAS[3.72383747], BAO[631.78187919], COPE[.241], MATIC[6.031], STEP[.04], TRX[.000002], USD[0.00], USDT[0] | | |
| 01126556 | | BAO[103972.165], TRX[.000002], USD[0.57] | | |
| 01126558 | | AAPL-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (384927723051237843/FTX EU - we are here! #170325)[1], NFT (435325087872760867/FTX EU - we are here! #170649)[1], NFT (554443746181127790/FTX EU - we are here! #170770)[1], TRX[.100013], USD[369.93], USDT[0] | | |
| 01126561 | | BNB[.15296982] | | |
| 01126562 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00017075], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20210924[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.91], USDT[0] | | |
| 01126563 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01126564 | | ADABEAR[54514], ADABULL[0.00000795], ADAHALF[0.00000053], ATOMBULL[.00717375], BULL[0.00000046], DOGEBEAR2021[.00097701], DOGEBULL[0.00000931], EOSBULL[.061547], ETHBULL[0.00000557], LINKBULL[0.00093481], LTCBULL[.00909915], MATICBULL[0.00081180], TRX[.000020], USD[0.00], USDT[0.00008439], XRPBULL[.011289] | | |
| 01126566 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2899.65] | | |
| 01126567 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGEBEAR2021[.0003701], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SOL[-0.00000001], SOL-20210625[0], SOL-PERP[0], TSLA[0.00000002], TSLAPRE[0], USD[1123.58], USDT[1253.73556504] | | |
| 01126570 | | TRX[.000008], USD[2.35], USDT[0] | | |
| 01126571 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.95763], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37248020], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[.00065575], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345124865722576073/FTX Crypto Cup 2022 Key #3468)[1], NFT (441026093884039391/FTX EU - we are here! #20708)[1], NFT (459741314692753251/FTX AU - we are here! #34854)[1], NFT (558130734172476605/FTX AU - we are here! #34999)[1], NFT (562877275963450267/FTX EU - we are here! #21531)[1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[9.905], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01126573 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000552], BTC-PERP[0], CEL[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], ETH[0.00000001], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[-0.05], USDT[0.00001048], XRP[0], ZEC-PERP[0] | | |
| 01126581 | Contingent, Disputed | DOGE[0], USD[128.93] | | |
| 01126588 | | DOGE[.9998], LUA[.04568], SHIB-PERP[0], TRX[.000002], USD[-0.01], USDT[.0248069], XRP[.9998] | | |
| 01126592 | | ETH[0], POLIS[.05942], TRX[.000074], USD[0.00], USDT[0.00000055] | | |
| 01126593 | | ATLAS[20770], OXY[897.3714], SHIB[94260], SRM[267.8124], USD[1.01], USDT[0] | | |
| 01126605 | | AURY[8.23673077], BTC[0.08508488], CONV[3282.29151212], ETH[4.67117387], ETHW[.67117387], FTT[9.69155073], GENE[10.02848967], LINK[9.60244384], MEDIA[2.00091481], RAY[4.9990785], SOL[1.15903787], USD[1047.50], USDT[0.00000013] | | |
| 01126610 | Contingent | BTC[0], DOGE[0], ETH[0], LRC[0], LUNA2[2.06456261], LUNA2_LOCKED[4.81731276], LUNC-PERP[0], MANA[0], RAY[105.94517985], SHIB[0], SOL[9.87193098], USD[0.00], VET-PERP[0] | | |
| 01126613 | | RAY[107.93430473], TRX[.000002], USDT[0.00000006] | | |
| 01126614 | | DOGEBULL[0.00012353] | | |
| 01126615 | | TRX[.000001], USDT[0.00000378] | | |
| 01126617 | | USDT[0.04909184] | | |
| 01126618 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01126624 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], FTT[0.002119], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01126630 | | KIN[140090.75797107], TRX[.000003], USD[0.00], USDT[0] | | |
| 01126632 | | BNB[.039992], CRO[79.944], LUA[140.60151], TRX[.000004], USD[0.52], USDT[2.78734300] | | |
| 01126637 | | SOL[0] | | |
| 01126639 | | BTC-PERP[0], CONV[6.2009], DOT-PERP[0], NFT (352422960979586234/FTX AU - we are here! #55694)[1], SECO[.92951], USD[0.17], USDT[0.21415815] | | |
| 01126640 | | CHZ[69.9867], NFT (394197572905428469/FTX EU - we are here! #56875)[1], NFT (436533920838952541/FTX EU - we are here! #56398)[1], NFT (449528731531038284/FTX EU - we are here! #57223)[1], SOL[1.24130648], USD[2.68] | | |
| 01126645 | | COPE[.45872], FTT[.00000001], TRX[.000001], USD[0.00], USDT[5335.02959642] | | |
| 01126648 | | DOGE[5] | | |
| 01126649 | | BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.00], RAMP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00185281] | | |
| 01126650 | | GBP[0.00], KIN[1260716.08673726] | | |
| 01126652 | | BTC-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 01126653 | | 0 | | |
| 01126658 | | BAO[2], BNB[.02459703], DOGE[67.65859685], KIN[1], MAPS[.00005031], TRX[3.05359999], TSLA[.0305127], UNI[.00112969], USD[0.05] | Yes | |
| 01126661 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.48], USDT[0.00000001], YFI-PERP[0] | | |
| 01126664 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[959.8272], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.16], USDT[.051693] | | |
| 01126666 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.05], BTC[0.00229395], BTC-PERP[0], CHZ[240], CHZ-PERP[0], DOGE-PERP[0], ENJ[2.70498376], EOS-PERP[0], ETH[0.04923168], ETH-PERP[0], ETHW[0.04923168], FTM-PERP[0], FTT[1.7], LINK[7.898218], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SOL[1.1099748], SOL-PERP[0], TRX[.000004], USD[5.96], USDT[38.99971068], YFI-PERP[0] | | |
| 01126674 | | USD[0.00], USDT[0.00069634] | | |
| 01126677 | | ALTBULL[0], ALTHALF[0], BTC[0], BULLSHIT[0], HALFSHIT[0], MIDBULL[0], MIDHALF[0], USD[0.00] | | |
| 01126682 | | AAVE-PERP[0], FTT[0.00000001], SHIB-PERP[0], USD[0.00], USDT[.00103036] | | |
| 01126683 | | BTC[0.14947159], USD[1.05], XRP[3591.86228], XRP-PERP[0] | | |
| 01126684 | | AMC[0.09122605], RAY[0], USD[323.15], ZEC-PERP[0] | | |
| 01126688 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAO-PERP[0], EDEN-PERP[0], FLOW-PERP[0], LRC-PERP[0], MANA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1.73], USDT[3.28] | | |
| 01126694 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[769.9188], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00147011], LUNA2_LOCKED[0.00343026], LUNC[320.12], LUNC-PERP[0], MANA[149.8912], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[6.424178], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[99.98409401], SOL-PERP[0], SPELL[169383.86], SPELL-PERP[0], STEP[2099.48704], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.08886], TOMO-PERP[0], TRX-PERP[0], USD[773.24], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01126695 | | USD[0.28] | | |
| 01126705 | | TRX[.000004], USDT[.00685] | | |
| 01126709 | | ALPHA-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01126710 | | 0 | | |
| 01126711 | | USD[12.04] | | |
| 01126715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[11.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01126716 | | BULLSHIT[35.21098955], USD[0.00], USDT[0] | | |
| 01126718 | Contingent | BTC[.00000001], DOGEBULL[0], EOSBULL[3187296787.44475939], FTT[0.00705888], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002192], USD[26.46], USDT[0.00000003] | | |
| 01126725 | | BNB[0.00000125], TRX[.000003], USD[0.00000953] | | |
| 01126726 | | AMC[0], BAO[6], BTC[.00000002], CAD[0.00], CRO[225.23286517], DENT[1], DOGE[.00133468], SAND[26.80190362], SHIB[545.91725152], TRX[1.30957062], USD[0.02] | Yes | |
| 01126729 | | FTM[107.75486758], USD[0.00], USDT[0.95552100] | | |
| 01126730 | | BNB[0], BTC[0.01697203], ETH[0.00003504], ETHW[0.00003504], MATIC[4.00913288], SOL[1.00156366], USD[0.48] | | BTC[.01684], MATIC[4] |
| 01126731 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0.00009514], MATIC[9.804], USD[0.49] | | |
| 01126738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04883886], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], USD[3.01], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01126740 | Contingent | BTC[.00540746], ETH[.07136734], ETHW[.07136734], EUR[0.00], EURT[99.29377402], GRT[295.25113352], LUNA2[0.00319987], LUNA2_LOCKED[0.00746638], LUNC[1.52044917], SOL[1.13294095], USDT[109.66342427] | | USDT[107.411994] |
| 01126743 | | SOL[1.14539775], USD[0.40] | | |
| 01126749 | | GALA[106.04309093], SHIB[9361.78913713], USD[0.00], USDT[0] | Yes | |
| 01126753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.69229], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210924[0], BNBBEAR[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[12.07], USDT[164.88135500], XLM-PERP[0], XRP-PERP[0] | | |
| 01126754 | | USD[0.00] | | |
| 01126755 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01126756 | | TRX[.000003], USD[131.24], USDT[0.00000039] | | USD[129.05] |
| 01126759 | | BNBBULL[0.02972880], SHIB-PERP[100000], USD[-0.31], USDT[.54428496] | | |

Consolidated Schedule 167 to Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0126760 | | TRX[0] | | |
| 0126762 | | TRX[.000006], USD[2.86], USDT[2.243293] | | |
| 0126771 | | SXPBULL[.0097606], TRX[.000002], USD[0.01] | | |
| 0126773 | | FTT[0], USD[0.00] | | |
| 0126774 | | USD[0.01] | | |
| 0126775 | | DOGE[.8539], RAY-PERP[0], USD[0.31], USDT[0] | | |
| 0126779 | Contingent | ADA-PERP[0], BNB[0], BTC-MOVE-0314[0], BTC-MOVE-0323[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[4.29997945], LUNA2_LOCKED[10.0332854], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 0126783 | | APE-PERP[0], BNB[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], NFT (316187499429378799/The Hill by FTX #6702)[1], NFT (380479124028861644/FTX EU - we are here! #124632)[1], NFT (412669055718809227/FTX EU - we are here! #124749)[1], NFT (432722453081164677/FTX EU - we are here! #82323)[1], NFT (462201303192671213/FTX AU - we are here! #25241)[1], NFT (515389707540231422/FTX AU - we are here! #21103)[1], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 0126784 | | AURY[.00000001], BTC[0.00004854], CHZ[0], DYDX[0], ETH[0], FTT[1.02934578], RAY[0], SOL[0.00600000], STEP[0], TRX[.00043], USD[0.00], USDT[0] | | |
| 0126789 | | USD[25.00] | | |
| 0126792 | | 0 | | |
| 0126797 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[4090.26], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022291], LUNA2_LOCKED[0.00052013], LUNC[48.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0126810 | | USD[0.04] | | |
| 0126810 | | KIN[1510948.74867922] | | |
| 0126813 | | TRX[.000001], USD[0.55], USDT[0] | | |
| 0126814 | | TRX[.000002], USD[0.68], USDT[1.81661080] | | |
| 0126815 | | AAVE[0.00264582], AAVE-PERP[0], ADA-PERP[0], ATLAS[9.35244406], BNB[0.00475716], BRZ[.3], BTC[0.00002223], BTC-PERP[0], DOT[.02066256], ETH[0.00025910], ETH-PERP[0], ETHW[0.00025910], LINK[0.09905317], POLIS[21.49721707], SOL[.00500737], TRX[.65624032], TRX-PERP[0], USD[0.66], USDT[0.24000001] | | |
| 0126817 | | AAVE[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETHW[0.00000002], EUR[0.00], FTM[0], FTT[25], LINK[0], SOL[5.12351393], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 0126819 | | USD[0.00] | | |
| 0126828 | | NFT (481721478473027504/FTX AU - we are here! #36012)[1], USD[0.00], USDT[0.28023112] | | |
| 0126840 | | RAY[122.94180370], TRX[.000001], USD[0.42], USDT[0.34347966] | | RAY[119.834649] |
| 0126842 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP[.03172237], XRP-PERP[0] | | |
| 0126849 | | BTC[0], DOGEBEAR2021[0.00026783], USD[0.00] | | |
| 0126851 | Contingent | ADA-PERP[0], BNB[.05985256], BTC[0.19657114], ETH[2.69954465], ETH-PERP[0], ETHW[2.54557452], FTT[.0990398], GMT[.26], SOL[.3204086], LUNA2[1.89949335], LUNA2_LOCKED[34.43215116], LUNC[16.11900672], NFT (367976498818800375/FTX EU - we are here! #173128)[1], SOL[.326934], SRM[91.98619], USD[6.91], USDT[1171.85015303] | | |
| 0126853 | | BTC[0.00001329], TRX[541], USD[0.22] | | |
| 0126855 | | DOGE-PERP[0], ETHBULL[0], MATIC-PERP[0], USD[2.58] | | |
| 0126859 | | BAO[13], BIT[7.05571094], CONV[.0009326], DENT[1.024605], DOGE[.00013122], ETH[.0034084], ETHW[.00336733], KIN[8], LTC[.05606604], MATIC[7.16993157], UBXT[5], USD[0.00], XRP[12.8609317] | Yes | |
| 0126866 | | ETHBULL[.03757368], TRX[.000006], USDT[.006525], XRPBULL[2292.79392] | | |
| 0126868 | | BNB[0], FTT[.18527825], USD[0.00], USDT[0] | | |
| 0126870 | | DOGEBULL[57.712], TRX[.000004], USD[0.18], USDT[0], XRPBULL[51089.19719] | | |
| 0126873 | Contingent | ALGO[0], AVAX-PERP[0], ETH[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091662], MATIC[0], NFT (410161772496417522/FTX Crypto Cup 2022 Key #5671)[1], NFT (428902477370629877/The Hill by FTX #24254)[1], TRX[0], USD[0.00], USDT[0] | | |
| 0126875 | | ATOM[0], BNB[0.00000001], ETH[0.00057151], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0.00190700] | | |
| 0126880 | | BTC[.00172067], ETH-PERP[0], SHIT-PERP[0], SOL[.00143836], TRX[.000003], USD[-22.06], USDT[9.51293433] | | USDT[9.017853] |
| 0126882 | | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000587], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.63], FTM-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0126884 | | FTT[.088429], TRX[.000003], USD[7.11], USDT[0.70710100] | | |
| 0126886 | Contingent | ADABULL[0], ADAHEDGE[0], ALGO[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], LUNA2[4.83904809], LUNA2_LOCKED[11.29111221], LUNC[1053712.91], USD[0.00] | | |
| 0126888 | | AKRO[1], AMZN[.00000007], AMZNPRE[0], BAO[0.01960475], BNB[0], BRZ[65.39424762], BTC[0.00000602], ETH[0], FTT[0], KIN[0], NIO[0], TSLAPRE[0], USD[0.00] | Yes | |
| 0126890 | | RAY[22.80957783] | | |
| 0126894 | | CHZ[1], RAY[38.59196517], USDT[0.00000007] | | |
| 0126895 | | SOL[0], TRX[.000001] | | |
| 0126906 | | APT-PERP[0], CEL-PERP[0], FTT[0], FTT-PERP[0], PEOPLE-PERP[0], TRX[.00072001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 0126907 | | ATLAS[20], POLIS[1.99964], SOL[.729397], TRX[.99892], UNI[.149973], USD[0.11], USDT[0.00000001] | | |
| 0126908 | | 0 | | |
| 0126910 | | DOGEBEAR2021[19.29567218], USD[0.02] | | |
| 0126911 | | BTC[0], EUR[41099.00], FTT[0.03887384], HT-PERP[0], NIO-20211231[0], PYPL[.00186058], TONCOIN-PERP[0], TRX[.00018], USD[0.97], USDT[53258.61000000] | | |
| 0126917 | Contingent | FTT[0.00976398], SRM[4.69138209], SRM_LOCKED[1.11657931], USD[0.00], USDT[0.00000004] | | |
| 0126923 | | USDT[0.00047885] | | |
| 0126925 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.49426059], LUNA2_LOCKED[1.15327472], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], STARS[1179], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00018174], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0126928 | Contingent, Disputed | BTC[0], DOGEBEAR2021[0], USD[0.07] | | |
| 0126930 | | USD[0.00], USDT[.005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01126931 | Contingent | BTC[.00005206], BTC-PERP[0], DAI[.08070839], ETH[.00040421], ETH-PERP[0], ETHW[.00040420], LUNA2[2.29618906], LUNA2_LOCKED[5.35777448], LUNC[.0036562], LUNC-PERP[0], TRX[.000005], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01126932 | | FTT[2], KIN-PERP[0], TRX[.327037], UBXT[81], USD[-0.01], USDT[0.01072204] | | |
| 01126941 | | CHZ-1230[0], FTT-PERP[0], SOL-PERP[0], USD[0.65], USDT[295.66459281] | | |
| 01126951 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 01126955 | | SGD[0.00], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01126957 | | BICO[7], USD[1.92], USDT[0] | | |
| 01126958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], SHIB[232172.95712715], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-20210924[0], TRX-20210924[0], TRX-PERP[0], USD[-0.02], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01126960 | | TRX[.000006], USD[0.38], USDT[0] | | |
| 01126964 | | USD[20.39] | | |
| 01126966 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98[46], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.3649], COMP-PERP[0], CRO[200], CRO-PERP[0], CRV[70.99715], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[5000], LINA-PERP[0], LINK[11.5], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09003361], LUNA2_LOCKED[0.21007843], LUNC[2.54], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.29976698], SOL-PERP[0], UNI-PERP[0], USD[-3.60], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01126967 | | FTT[0.02646354], USD[0.03] | | |
| 01126968 | | BNB[.1411034], LTC[4.22793467], USD[0.00] | | |
| 01126972 | | CUSDT[137.90823], USDT[.00466] | | |
| 01126975 | | BTC[0], ETH[0.00167551], ETHW[0.00167551], LTC[0], SHIB-PERP[0], USD[0.87] | | |
| 01126978 | | BTC[.00001583], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[2.82] | | |
| 01126982 | | BTC[0.59831273], ETH[.031], FTT[.01228], TRX[.001554], USD[0.34], USDT[29989.82121709] | | |
| 01126983 | | MANA-PERP[0], NFT (314535048261012938/FTX EU - we are here! #273202)[1], NFT (49910397032819567B/FTX EU - we are here! #273137)[1], NFT (549049358330407778/FTX EU - we are here! #273197)[1], TRX[.000001], USD[2.75], USDT[0] | | |
| 01126986 | | FTT[0.00047670], USDT[0] | | |
| 01126987 | | NFT (371862069964328696/FTX AU - we are here! #5691)[1], NFT (444908537555222349/FTX AU - we are here! #5680)[1], NFT (516559122758311494/FTX AU - we are here! #27803)[1], USD[0.30] | | |
| 01126999 | | BTC[.00009207], FTM[60.959435], USD[0.87] | | |
| 01127002 | | FTM[0], SOL[.00000001] | | |
| 01127003 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00768937], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COPE[.96466], DYDX[.6], DYDX-PERP[0], ETC-PERP[0], ETH[0.35647322], ETH-PERP[0], ETHW[0.35647322], EUR[701.78], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[216.43472110], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], KIN[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[.014945], NEAR-PERP[0], NFT (388623690268616899/The Hill by FTX #33103)[1], NFT (426525336727960448/The Hill by FTX #24335)[1], NFT (548553271334182316/The Hill by FTX #36689)[1], PERP-PERP[0], RNDR-PERP[0], SAND[.98283], SAND-PERP[0], SHIB-PERP[0], SOL[9.73581031], SOL-PERP[0], SPELL-PERP[0], SRM[.32342148], SRM_LOCKED[.0035946], STEP[401.8], STG[.00000001], SUSHI[5.5], TRX[.001554], USD[719.96], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], ZIL-PERP[0] | | ETH[.356], SOL[8.2], USD[177.54] |
| 01127004 | | AURY[.00000001], ETH[0.00086122], ETHW[0.00086122], EUR[701.78], FTT[3.11055078], RAY[0], SOL[0], STEP[.00000001], USD[0.00] | | |
| 01127008 | | EUR[0.00], SOL[.00009533], USD[0.00], USDT[0] | | |
| 01127010 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01127014 | | AAVE[0.01011419], BNB[0], BTC[0.00238692], ETH[0.01404696], ETHW[0.01404696], SOL[0.27117332], USD[0.03] | | |
| 01127015 | | ATLAS[0.71], BTC[0], FTT[.0899], LTC[.006866], OXY[.3796], RAY[.9876], SOL[.0024599], SRM[.6486], USD[0.00], USDT[0] | | |
| 01127017 | | TRX[.000001], USD[3.47], USDT[0] | | |
| 01127018 | Contingent | BTC[0.00009992], ETH[.84852747], ETHW[.17965458], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086062], USD[1795.47] | | |
| 01127019 | | USD[0.00], XRP[1.30059907] | | |
| 01127022 | | NFT (474837599520694900/FTX AU - we are here! #49341)[1], NFT (550308097243234347/FTX AU - we are here! #49353)[1], TRX[0.00000241], USD[0.37], USDT[-0.00001827] | | TRX[.000002], USD[0.35] |
| 01127023 | Contingent | AAVE-PERP[0], BIT[0], BLT[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0.00001047], DOGEBULL[0.00000890], DOGE-PERP[0], ENS[0], FTM[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[0.05079877], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01127024 | Contingent, Disputed | RAY[246.96994496], RUNE[0] | | |
| 01127025 | Contingent, Disputed | ATLAS[.0498167], DOGE[.00190258], SHIB[12.64582529], USD[0.00] | Yes | |
| 01127030 | | TRX[0], USD[0.00] | | |
| 01127031 | | BNB[.00434171], BTC[0.01527008], ETH[.85794234], ETHW[.85794234], MER[289], SOL[8.50353819], USD[-384.82], USDT[0] | | |
| 01127033 | | USD[0.00] | | |
| 01127034 | | BTC[.0019729], DOGE[31.69449910], DOGE-0325[0], USD[0.40] | | |
| 01127036 | | BRZ[0.64601562], TRX[0.00002200] | | |
| 01127037 | | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000762], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[382.01], WAVES-PERP[0] | | |
| 01127038 | | EUR[150.00], FTT[4.02901364], MAPS[32.84116877], USD[0.17] | | |
| 01127042 | | DOGE-PERP[0], USD[0.78], XRP[.605846], XRP-PERP[0] | | |
| 01127043 | | BAO[1], DOGE[81.27461086], USD[0.01] | | |
| 01127046 | | CHZ[89.94015], SOL[1.22545125], USDT[0] | | |
| 01127047 | | RAY[1.91698694], RUNE[3.19369551], SOL[.48983417], USDT[0.00000019] | | |
| 01127048 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], LINK[0], LUNC-PERP[0], RAY[0], RUNE[0], SAND[0], SGD[0.00], SHIB[0], SOL[0.00002180], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01127049 | Contingent, Disputed | FTM[.9958], USD[0.08], USDT[0.00003023] | | |
| 01127050 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[95130], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000500], TRX-PERP[0], USD[1.29], USDT[0] | | |
| 01127051 | | DOGE[122.36115807] | | |

Amended Schedule F - 67 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127054 | | AUD[0.44], ETH[0], FTM[0.95235495], USD[0.00] | | |
| 01127062 | | BTC[.0000001], DOGE[0.69948884], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01127065 | | AKRO[1], BAO[2], GALA[1657.27663251], USD[0.01] | | |
| 01127067 | | ETHBULL[0.11574688], TRX[.0000003], USDT[.05443043] | | |
| 01127068 | Contingent | BNB[2.16942226], DOT[103.80561518], LINK[0.00236519], LUNA2[8.81908506], LUNA2_LOCKED[15.91119849], LUNC[0], USD[0.01] | | BNB[2.163003], DOT[103.649461] |
| 01127070 | | CLV-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000027], USD[0.01], USDT[0.00000001] | | |
| 01127071 | | USD[24.20] | | |
| 01127081 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HBAR-PERP[0], IOTA-PERP[0], USD[87.47], USDT[.002452] | | |
| 01127082 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC[.0066], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI-0.18], VET-PERP[0], WAVES-PERP[0] | | |
| 01127087 | | BNB[0] | | |
| 01127088 | | ATLAS[0], BNB[0], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01127096 | | BTC[.00000019], DOGE[.00000061], FTT[.00000955], LUNC-PERP[0], NFT (353338694399975622/FTX EU - we are here! #116720)[1], NFT (398448324520075331/FTX AU - we are here! #17850)[1], NFT (411535894259066933/FTX EU - we are here! #117091)[1], NFT (433479619318009094/Singapore Ticket Stub #444)[1], NFT (500369735325659330/FTX EU - we are here! #115720)[1], NFT (511006399783682067/FTX AU - we are here! #246744)[1, USD[0.00], USDT[0.00933859], USDT-PERP[0] | Yes | |
| 01127098 | | TRX[0.18897537], USD[0.00], USDT[2.89717278] | | TRX[ .165022], USDT[1.981249] |
| 01127105 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.50], USDT[0] | | |
| 01127109 | | USD[0.00], USDT[0.00000002] | | |
| 01127111 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.17935349], BRZI[0.00000003], BTC[0.00004067], BTC-MOVE-2021102710], BTC-MOVE-202110281[0], BTC-MOVE-202110291[0], BTC-MOVE-202110301[0], BTC-MOVE-202110311[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00100001], ETH-PERP[0], ETHW[.001], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0.00549915], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], THETA-PERP[0], USD[1.42], USDT[0.00000576], XRP[0.00000002] | | 1INCH[0], AAVE[0], ADABULL[0], ALICE[0], ALPHA[0], ALTBEAR[0], ALTBULL[0], AMPL[0], ASD[0], AURY[.00000001], AVAX[0], AXS[0], BADGER[0], BCH[0], BCHBULL[0], BEAR[0], BNB[0.00000001], BNT[0], BRZ[0], BTC[0], BULL[0], BULLSHIT[0], CEL[0], CHZ[0], COMP[0], COMPBULL[0], DAI[0], DOGE[0], ETH[0.00000001], ETHBULL[0], EUR[0.00], FTM[0], FTT[0.00000001], GODS[0], GRT[0], HT[0], IMX[0], LINK[0.00000001], LINKBULL[0], LTC[0], MATIC[0], MKR[0], MKRBULL[0], OKB[0], PAXG[0], PERP[0], RUNE[0], SHIB[0], SLP[0], SNX[0], SOL[0], SUN[.00000421], SUSHI[0], THETABULL[0], TOMO[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0], WBTC[0], XLMBULL[0], YFI[0] |
| 01127120 | Contingent, Disputed | BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01127126 | | DOGE[.00328864], FTM[.79522762], GBP[0.00], KIN[1], SHIB[149463.69183112], USD[0.00] | | |
| 01127130 | Contingent | BTC[0], FTT[0], RAY[0], SRM[.00004527], SRM_LOCKED[.00017361], TRX[0], USD[0.00], USDT[0] | | |
| 01127132 | | TRX[.000001], USD[3.90], USDT[0.00000001] | | |
| 01127133 | | TRX[.000001], USD[8.53], USDT[.008058] | | |
| 01127136 | | CHZ-PERP[100], HBAR-PERP[30], USD[5.43] | | |
| 01127140 | | BTC[0] | | |
| 01127142 | | BTTPRE-PERP[0], DOGE-PERP[0], LINA-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.17], USDT[0] | | |
| 01127143 | | ATLAS[0], BAO[82750.71812217], DENT[1], FTT[.00024085], RSR[1], UBXT[1], USD[0.00111387] | Yes | |
| 01127145 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BRZ[0.00419109], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[250.85], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01127146 | Contingent | BCH-20210625[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNA2[0.04405390], LUNA2_LOCKED[0.10279245], LUNC[9592.83105], LUNC-PERP[0], REEF-PERP[0], TRX[.000001], USD[-0.31], USDT[.41319619] | | |
| 01127147 | | USD[0.00], USDT[.07031009] | | |
| 01127151 | | BTC-PERP[0], DOGEBEAR2021[.0002202], USD[0.00] | | |
| 01127154 | | USD[3.29] | | |
| 01127156 | | ADA-PERP[0], AVAX-2021092410], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[382.66], USDT[1.48612079], VET-PERP[0] | | |
| 01127162 | | KIN[169755.58337375], USD[0.01] | | |
| 01127168 | | BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01127177 | | POLIS[95.1], USD[0.34], USDT[0] | | |
| 01127179 | | RAY[75.9468], USD[0.00], USDT[13.82887260] | | |
| 01127182 | | CHZ[228.12137569], USD[0.00] | | |
| 01127189 | | ADA-PERP[0], BTC[.00542128], BTC-PERP[0], ETH[.0819836], KIN[1], LTC-PERP[0], TRX[1], USD[4.86], USDT[0] | | |
| 01127195 | | AKRO[2], BAO[9], ETH[.05899055], ETHW[.05825743], EUR[0.00], KIN[7], SPELL[14437.84119084], TRX[2], UBXT[2] | Yes | |
| 01127198 | | APE[.051382], NFT (518056523156865250/FTX AU - we are here! #21507)[1], USD[0.00] | | |
| 01127201 | | EOSBULL[4422.9018], SXPBULL[27324.008239], TRX[.000005], USD[0.03], USDT[0.00000001] | | |
| 01127202 | | RAY[.99734], STEP[.087099], USD[0.00], USDT[0] | | |
| 01127204 | | ETH[0.32553991], SOL[7.76093834], USD[0.00] | | |
| 01127208 | | AVAX[112.7], BTC[0], ETHW[32.49943], SOL[.0054029], USD[328665.50] | | |
| 01127210 | | 1INCH[0], ATLAS[4935.18219600], BNB[0], BRZ[0], BTC[0], ETH[-0.00000367], ETHW[-0.00000365], LINK[0], MATIC[126.41720579], POLIS[69.79530200], REEF-PERP[0], SOL[0.07357365], TRX[0], USD[0.00], USDT[0] | | MATIC[.002014], SOL[.000054] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127211 | | BTC[.005], DOGE[1142.62693363], DOGE-PERP[0], ETH[.047348], ETHW[.047348], SHIB[1197287.18797926], USD[0.52] | | |
| 01127221 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0] | | |
| 01127222 | | DOGEBEAR2021[.00083736], TRX[.000004], USD[0.00] | | |
| 01127226 | Contingent | BTC-PERP[0], FTT[4.2198], RAY[10.01332944], RUNE[2.9994], SLP-PERP[0], SRM[26.30446455], SRM_LOCKED[.27717589], TRX[.000002], USD[0.00], USDT[46.95209838] | | |
| 01127233 | | USDT[0] | | |
| 01127236 | | TRX[.000001], USDT[0] | | |
| 01127237 | | TONCOIN[0], USDT[0.00001438] | | |
| 01127238 | | DOGEBULL[0.00250135], ETH[.00015846], ETHW[.00015846], USD[9.90] | | |
| 01127240 | | AKRO[1], BAO[1], BTC[.01668248], ETH[.14608824], ETHW[.14520512], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01127242 | | TRX[.000002], USD[0.00] | | |
| 01127243 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BTT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01127244 | | AXS-PERP[0], BTC[0.00000003], ETH[0], FTT[150.0683], NFT (31018137466103558 2/FTX Night #150)[1], NFT (335254580819973707/FTX Moon #109)[1], NFT (461280068613219710/FTX Beyond #220)[1], NFT (527757721161674985/FTX Crypto Cup 2022 Key #17904)[1], TRX[.775392], USD[0.00], USDT[.99827078] | | |
| 01127247 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.04060621], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.00067], SXP-PERP[0], THETA-PERP[0], TRX[1.85073024], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01127249 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRYB-20210625[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01127250 | | TRX[.000004] | | |
| 01127253 | | USD[0.46], USDT[.003436] | | |
| 01127254 | | MOB[14.9895], USDT[15.62231169] | | |
| 01127256 | | FTT[7.398742], USD[0.51] | | |
| 01127258 | Contingent | 1INCH-PERP[0], AAVE[153.75], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.03649351], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0889529], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.41], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.43088609], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0.00000003, LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000472], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[23066.31], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01127262 | | OXY[.30965122], USD[-0.01], USDT[-0.00744791], XRP[0.11572371] | | |
| 01127270 | | FTT[25], GODS[.049779], SPELL[90.37], TRX[.000794], USD[8.99], USDT[0.00184601] | | |
| 01127273 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 01127274 | | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.39], USDT[0.42166897], VET-PERP[0], XRP-PERP[0] | | |
| 01127278 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX[.000007], USD[-1.51], USDT[1.51675216] | | |
| 01127283 | | LUA[1201.35846], TRX[.706003], USDT[0.00194345] | | |
| 01127290 | | USD[13.30] | | |
| 01127291 | | BNB[0], KIN[0], LTC[0], SHIB[0], SOL[0], TRX[0.14458752], USD[0.00], USDT[0] | | |
| 01127293 | | BTC[0.00004627] | | |
| 01127295 | | DOGE[1550.48989382], DRGN-20210625[0], MATICBULL[21991.67146478], SUSHIBALL[16303974.33521470], SXP[.35295748], SXPBALL[42276.33493470], USD[0.00] | | |
| 01127301 | | BTC[0.00002085], ETH[.00000001] | | |
| 01127302 | | ETH[.00000001], FTT[0.03615978], ICP-PERP[0], TRX[.010029], USD[0.00], USDT[0.03275945] | | |
| 01127303 | | FTT[0], USD[0.00], USDT[0] | | |
| 01127306 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[.00638631], XLM-PERP[0] | | |
| 01127308 | | ATLAS-PERP[0], USD[0.02], USDT[0] | | |
| 01127309 | | 1INCH[7.58640321], BAO[1], GBP[0.00], USD[0.00] | | |
| 01127311 | Contingent | 1INCH[1133.38648684], ATOMBULL[1.3406], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[4510.66997], EOS-20211231[0], ETH[.001], ETHW[.001], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP[120740], SLP-PERP[54750], SOL[78.08187971], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[1029.35367581], SRM_LOCKED[.30724357], TRX[.000808], USD[-106.70], USDT[0.00001084], XRP[.238] | | |
| 01127314 | | AKRO[2], APE[0], BAO[19.06573894], COPE[0.01115041], CRO[0.01225790], DENT[3], DFL[0], DOGE[0], GENE[0.00005480], KIN[132.58965497], KSHIB[0], MBS[0], SAND[0.00176596], SHIB[102.76094552], SOL[11.41468964], SPELL[0.09037295], STARS[3.58004223], SUSHI[53.13533370], TRX[2], UBXT[3], USD[0.00], XRP[294.39981007] | Yes | |
| 01127321 | | AAPL[.00480522], BAO[1], DOGE[106.16225202], ETH[.00094398], ETHW[.00093029], GBP[15.79], KIN[2], NFLX[.00286763], SHIB[41240.43519093], SOL[.01238343], USD[0.06], USDT[2.2124161] | Yes | |
| 01127323 | | STEP[.00000001], USD[0.00] | | |
| 01127324 | | TRX[.000003], USD[0.09], USDT[.008] | | |
| 01127325 | | SXPBULL[4.28918015], TRX[.000001], USD[0.09], USDT[0] | | |
| 01127327 | | USD[700.00] | | |
| 01127328 | | ADA-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], KIN[1459722.6], KIN-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01127333 | | AVAX-PERP[0], TRX[.000001], USD[0.11], USDT[.0056] | | |
| 01127341 | | AVAX[0], ETH[0], FTT[0.00039794], FTT-PERP[0], SOL[0], USD[1.07], USDT[0] | | |
| 01127342 | | BULL[.064], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127343 | | TRX[.000003] | | |
| 01127345 | | BNB[.009886], BTC[0.01076874], DOGE[.98404], ETH[.54130327], ETHW[.54130327], LINK[115.066655], SRM[.99392], TRX[.000001], USD[1.79], USDT[0] | | |
| 01127346 | | AKRO[1], BAO[2], BAT[1], DOGE[1], EUR[0.00], USDT[0.00000003] | | |
| 01127349 | | BAO[2], DENT[1], DOGE[1.78953442], EUR[41.34], KIN[1], USD[0.00] | | |
| 01127351 | | BAO[1], DOGE[610.02200804], KIN[4], TRX[1], USD[0.00] | | |
| 01127359 | | OXY[.96523], RAY[.99088], USD[0.00], USDT[0] | | |
| 01127361 | | FTT[.0999335], RAY[41.97207], USD[0.48] | | |
| 01127363 | | 0 | | |
| 01127366 | | AUD[0.00], CHR-PERP[0], CRV-PERP[0], ETH[.72924407], ETHW[.72913085], FTT[.04304052], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[.04722408], MATIC-PERP[0], NEAR[.00104119], NEAR-PERP[0], NFT (37860058299585875017/The Hill by FTX #45346){1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.35], USDT[0.20215099], XTZ-PERP[0] | Yes | |
| 01127376 | | USD[0.00] | | |
| 01127378 | | BNB[0.00000001], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 01127381 | | DOGEBEAR2021[1.211632], USD[165.05] | | |
| 01127382 | | UBXT[189932.13785541] | | |
| 01127385 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00019953], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1881.14], USDT[0.00133701], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[33.7912413], XRP-PERP[0], ZIL-PERP[0] | | |
| 01127391 | | ATOMBULL[29.2002], DOGEBEAR2021[.0008406], DOGEBULL[1.4003232], EOSBULL[59.74], LINKBULL[1.029736], LTC[.00964308], LTCBEAR[7.848], LTCBULL[1.9434], MATICBEAR2021[7.9834], MATICBULL[865216], SNX[.0954], TRX[.897106], USD[0.01], USDT[.0076216], XTZBEAR[34.56] | | |
| 01127394 | | SOL[.09983], USD[2.33] | | |
| 01127396 | | TRX[.000003] | | |
| 01127397 | | ADABEAR[799468], ALTBEAR[1099.791], ATOMBEAR[5998.385], BALBEAR[9998.1], BCHBEAR[1399.069], BNBBEAR[999335], EOSBEAR[10000], ETCBEAR[59960.1], ETHBEAR[109926.85], LINKBEAR[1099791], LTCBEAR[99.981], OKBBEAR[13996.865], TRX[.000002], USD[0.01], USDT[0] | | |
| 01127401 | | DOGEBEAR2021[2.2660896], USD[0.12] | | |
| 01127404 | | BNB[.34877408], FTT[5], TRX[.000005], USD[0.00] | | |
| 01127408 | | AVAX[0], BTC[0], CEL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01127411 | | TRX[.000003], USDT[.411282] | | |
| 01127414 | | BULL[1.26678640], USDT[953.08416481] | | |
| 01127422 | | AKRO[1], BAO[1], CAD[65.22], DOGE[.00156844], KIN[4], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01127426 | | FTT[.099354], TRX[.000006], USD[0.00], USDT[.64815943] | | |
| 01127436 | | AMPL[0.58430848], COMP[0], DEFIBULL[0.00045991], MIDBULL[0.00046991], SOL[.09845372], TRYBBEAR[0.00270948], TRYBBULL[.0001], UNISWAPBULL[0.00015996], USD[59.58] | | |
| 01127441 | | ATLAS[1543.73326882], BTTPRE-PERP[0], DOGE[0.59066241], REEF[44319.44952711], SHIB[27306216.98806454], SHIB-PERP[0], SLP[.3722037], USD[5.52], VET-PERP[0], XRP[.56823891], XRP-PERP[0] | | |
| 01127446 | | DYDX[0], USD[0.06], USDT[0.00000004], XRP[0] | | |
| 01127459 | | AUD[0.00], AUDIO[92.16722968], BTC[.11802019], DOGE[200.47062711], ETH[2.79300872], ETHW[2.79183564], FIDA[1.00211585], KIN[1], SHIB[29530720.81488533], SOL[15.39403421], UNI[6.17323002], USD[0.01] | Yes | |
| 01127462 | | BTC-PERP[0], DOGE[-2.99105104], DOGE-PERP[-1], FTT[0.00126167], USD[3.92] | | |
| 01127463 | | FTT[0.01293100], SNY[.9294], TRX[.000001], USD[0.04], USDT[0] | | |
| 01127464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-0.01], USDT[0.02763997], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01127466 | | USD[1098.68], USDT[734.85498474] | | USD[1091.31], USDT[729.348295] |
| 01127468 | | FTT[152.63538] | | |
| 01127469 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01127471 | | USDT[0] | | |
| 01127473 | | TRX[.000005], USDT[0.00000503] | | |
| 01127474 | | RAY[80.96741982] | | |
| 01127479 | | LTC[0], RAY[0], USDT[0.00000465] | | |
| 01127480 | | AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-20210924[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SXPBULL[30000.288468], SXP-PERP[0], TRX[.000004], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[20], USDT[0.00420058] | | |
| 01127482 | | BNB[0.12757262], BRZ[98.69092709], BTC[0.01114220], ETH[0.14909048], ETHW[0.14828659], FTT[0], TRX[0], USD[448.07], USDT[0.00136882] | | BNB[.122744], BTC[.010994], ETH[.146736], USD[439.38], USDT[.001323] |
| 01127485 | Contingent | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[36], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08168], FTT-PERP[0], GST-PERP[0], HTBULL[.6744], HT-PERP[0], LUNA2_LOCKED[61.78026762], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[63.2], SUSHI-PERP[0], TRX[.000014], USD[.00000001], USTC[3747.983779], USTC-PERP[0], YFII-PERP[0] | | |
| 01127486 | | BNB[0], TRX[.000002], USD[0.00], USDT[0.00000638] | | |
| 01127487 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[-0.76], USDT[.76] | | |
| 01127489 | | BNB[0], BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 01127490 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01127494 | Contingent | BAO[20996.01], LUNA2[1.56219681], LUNA2_LOCKED[3.64512589], LUNC[340171.6451049], TRX[.000003], USD[0.61], USDT[0.00665207] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127496 | | APE-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.008008], TRX-PERP[0], USDI[0.09], USDT[1.70282729], YFII-PERP[0] | | |
| 01127497 | | ETH[0.00212044], ETHW[0.00212043], RAY[13.10261313], TRX[33.59605382], USD[0.18], USDT[37.23378785] | | |
| 01127501 | Contingent | COPE[.93737], DYDX[1.0997478], FTT[0], SOL[0], SRM[.00915818], SRM_LOCKED[.04535748], USD[2.98] | | |
| 01127505 | | ETH[.00000001], EUR[0.00], SOL[0], USD[0.00] | | |
| 01127507 | Contingent | AKRO[1], KIN[.00000001], LUNA2[2.03906232], LUNA2_LOCKED[4.75781210], LUNC[444010.11511412], UBXT[1], USD[0.00] | | |
| 01127508 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01127509 | | USD[0.00] | | |
| 01127510 | | ADABULL[0.00000837], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BEAR[1233.8465], BTC[0.00009994], BTTPRE-PERP[0], BULL[0.0000384], CREAM-PERP[0], DOGEBEAR2021[0.60060034], DOGE-PERP[0], EOSBULL[8.7801], EOS-PERP[0], ETH[0.00085702], ETHBEAR1678820.835], ETHBULL[0.00050692], ETH-PERP[0], ETHW[0.00085702], FTT[0.07498016], HBAR-PERP[0], LINK[.083489], LINK-PERP[0], MATIC-PERP[0], SHIB[54314.5], SHIB-PERP[0], SOL-PERP[0], USD[635.18], USDT[0] | | |
| 01127511 | | USD[0.00], USDT[0] | | |
| 01127512 | | EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-2.34], USDT[2.97337678] | | |
| 01127513 | | BTC[.00496692] | | |
| 01127520 | | BNB[.00000001], BTC[0.00501225], ETH[0.03006841], ETHW[0.01609941], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01127521 | | BAO[1], SHIB[2881014.11696917], SXP[1], USD[0.00], XRP[499.66308894] | | |
| 01127523 | | BNBBULL[0.00004287], DOGEBULL[0.00000061], TRX[.000004], USD[0.43], USDT[0] | | |
| 01127525 | | BULL[0.00000431], ETHBULL[0.00006204], RSR[6.3615], USD[2.21], USDT[0] | | |
| 01127526 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], FTT-PERP[0], MANA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01127530 | | ETC-PERP[0], USD[-0.07], XRP[.54086319] | | |
| 01127531 | | RAY[69.59838752], USD[0.00], USDT[0] | | |
| 01127533 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01127535 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01127536 | | BTC[.00144176], SOL[91.89], TRX[.000029] | | |
| 01127537 | | BAO[40992.21], TRX[.000002], USD[0.89], USDT[0] | | |
| 01127541 | | DOGEBULL[0.00099659], ETCBULL[0], ETHBULL[0], SXPBULL[12.59748], USD[0.13] | | |
| 01127543 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001059], UNI-PERP[0], USD[-1.26], USDT[1.71945862], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01127544 | | NFT (367913346413831570/FTX EU - we are here! #41152)[1], NFT (427119707692302156/FTX EU - we are here! #41040)[1] | | |
| 01127548 | | USDT[0] | | |
| 01127550 | Contingent | AAVE[15.73], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.05710031], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07018873], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00286851], SOL-PERP[0], SRM[1.51689673], SRM_LOCKED[5.03801198], STG[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.66], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01127557 | | CAD[1.00], USD[0.00], XRP[0] | Yes | |
| 01127559 | | AVAX[0.00000001], BNB[0], BTC[.10319509], CRV[1079.18225477], CVX[144.84136773], DAI[0.92, E.99797223], FTT[39.68883967], HKD[0.00], HXRO[4207.62488251], RAY[0], RUNE[296.61546508], SOL[18.04422906], TRX[.000004], USD[0.00], USDT[0] | | |
| 01127560 | | AXS[.095767], BTC-PERP[0], CAKE-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[17.896957], SOL[.0545], STEP[.05129737], STEP-PERP[0], USD[0.01], USDT[160.44000000] | | |
| 01127562 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 01127565 | | AKRO[1269], CHZ[20], HNT[.2], RSR-PERP[520], SOL[.09], SRM[6], USD[-2.97], USDT[0] | | |
| 01127566 | | FTT[.0967149], TRX[.000002], USD[1350.01], USDT[0] | | |
| 01127568 | | FTT[.0999335], TRX[.000002], USD[12.86], USDT[.003023] | | |
| 01127571 | | ATLAS[.84247264], USD[0.00], USDT[0] | | |
| 01127572 | | FTT[0], MER[40.76638100], RAY[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01127573 | | BF_POINT[200], CHZ[189.9202], DOGE[250], EUR[0.00], FTT[4.11313818], LINK[4.3], MEDIA[0.00672119], SHIB[700000], USD[0.93], USDT[0.00000018] | | |
| 01127576 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 01127581 | | BAO[6], DENT[3], GBP[0.00], KIN[9], RSR[2], TRX[2], UBXT[1], USD[0.00] | | |
| 01127582 | | MATICBULL[69.33472497], USD[0.00] | | |
| 01127586 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[218749.8], LTC[.00735], LTC-PERP[0], LUNA2[0.08509028], LUNA2_LOCKED[0.19854400], LUNC[18528.5888991], MATIC-PERP[0], RAY-PERP[0], SKL[419.9202], SUSHI-PERP[0], TRX[.000002], USD[0.22], USDT[17.00000100], XLM-PERP[0] | | |
| 01127589 | | DOGE[10] | | |
| 01127592 | | AVAX-PERP[0], BTC-MOVE-20211211[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.26641816], LUNC-PERP[0], MATIC-PERP[0], SGD[.3594298], SOL-PERP[0], USD[1.42], USDT[0.00000001], XRP[0] | | |
| 01127593 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00837146], ETHW[.00008481], FIL-PERP[0], FLOW-PERP[0], FTT[0.01796193], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0] | | |
| 01127595 | | APE[15.69491521], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], GRT[51.99012], IMX[156.88924747], USD[1.99], USDT[0.00000001] | | |
| 01127598 | | USDT[0] | | |
| 01127599 | | BTC[0.00870738], DAI[0], RAY[0], USD[122.74], USDT[0] | | BTC[.008606], USD[120.22] |
| 01127603 | | BAO[3], DOGE[238.35832696], EUR[0.00], RSR[1] | | |

Supplemental Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127604 | | FTT[0.00043859], NFT (295476100713905550/The Hill by FTX #30919)[1] | | |
| 01127606 | | DOGE[147.75233037] | | |
| 01127607 | | FTT[25.09574], GENE[.0989524], SOL[.13005232], USD[0.00], USDT[.007876] | | |
| 01127610 | | USD[0.23] | | |
| 01127614 | | BNB[0], CRO[59.988], ETH[.0008656], ETHW[.0008656], KIN[4944], NFT (338087937890573907/FTX EU - we are here! #281706)[1], NFT (449839626254202838/FTX EU - we are here! #281692)[1], PERP[.06492377], SOL[.036272], USD[-0.50], USDT[0.00000001], ZIL-PERP[0] | | |
| 01127621 | | ADA-PERP[0], DODO-PERP[0], EOS-PERP[0], FIL-PERP[0], HOT-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01127622 | | BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.43], LUNC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[4.57376394], SRM-PERP[0], USD[0.00], USDT[0.00981884] | | |
| 01127631 | | ATLAS[20], BTC[0], BTC-PERP[0], DOGE[-64.64083212], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[6.28], USDT[11.79979044], XTZ-PERP[0] | | |
| 01127636 | Contingent | AAVE-PERP[0], ADA-20211123[0], ALGO-20210924[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2000], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.07201689], BAND-PERP[0], BLT[100], BNB[0.00000204], BNB-20210924[0], BNB-20211231[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[100], DOGE-PERP[0], EDEN[297.09639], ENS[4.65], ETC-PERP[0], ETH[0.19000000], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.19], FTM-PERP[0], FTT[72.50454503], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2[0.08801701], LUNA2_LOCKED[0.20537303], LUNC[19165.89], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291939669254400603/FTX EU - we are here! #141608)[1], NFT (318036847434253302/FTX AU - we are here! #57654)[1], NFT (434415565704887502/FTX EU - we are here! #141331)[1], NFT (482617267074334879/FTX EU - we are here! #141687)[1], NFT (516144833657497910/The Hill by FTX #4454)[1], ONE-PERP[0], POLIS[52.198195], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[77.34385871], SRM_LOCKED[1.43716385], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00014], TRYB[0], TRYB-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[1361.57], USDT[.01293451], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 01127637 | | BNB[.00695444], BTC[.0000007], ETH[.00000586], ETHW[.00000586], FTT[150.06444565], GST[.00654464], SOL[.00554936], USD[5023.51], USDT[.003062] | Yes | |
| 01127640 | | CHZ[15.5235243], RAY[.98537], SRM[65], TRX[.000003], USD[0.53], USDT[0.72564101] | | |
| 01127644 | | SHIB[48560.76693381], USD[0.00] | | |
| 01127645 | | ALPHA-PERP[0], BTC-PERP[0], CHZ[3796.09094451], CREAM-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA[1485.3848206], GRT-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000014], USD[0.00], USDT[0] | Yes | |
| 01127646 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00000001], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.15466833], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007030], LUNA2_LOCKED[0.00016405], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (387436218313107281/The Hill by FTX #26469)[1], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR-0325[0], UBER-0325[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01127651 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], RUNE-PERP[0], TRX[.945921], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01127652 | | USD[1.82] | | |
| 01127653 | | LUA[.05914], USD[0.03], USDT[.00445466] | | |
| 01127660 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0002], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01127662 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00002882], ETHW[0.00002882], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.08], USDT[0.16645254], XAUT-PERP[0] | | |
| 01127663 | | DMG[.00000934], DOGE[2.57004425], KIN[.00005785], SHIB[23718.59410908], SUSHI[0], USD[0.01] | | |
| 01127664 | | BNB[0], DOGE[0], ETH[0], USDT[0] | | |
| 01127669 | | USDT[0.00037355] | | |
| 01127671 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ATLAS[9.937357], ATOM-20211231[0], ATOM-PERP[0], AVAX[1.11177914], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00003049], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGC4.09923183], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00003840], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.90482735], FTT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST[.0000127], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00018689], LUNA2_LOCKED[0.00043607], LUNC[40.69571850], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STETH[0.02030088], STORJ-PERP[0], STSOL[.4312561], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.62], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20211231[0] | Yes | |
| 01127672 | | FTT[.09966], TRX[.000002], USDT[0] | | |
| 01127675 | | EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 01127678 | | SHIB[33636.05785401], USD[0.00] | | |
| 01127679 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[4.23110200], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], ETH[139.68163195], ETH-0325[0], ETH-0930[0], ETHW[0.00067795], FTT[253.00834387], HNT-PERP[0], LUNA2[0.00516730], LUNA2_LOCKED[0.01205704], LUNC[.006741], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PAXG[30.00015], RAY-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[1387.48428637], TRUMP2024[0], TRYBBEAR[.000025], USD[3316870.61], USTC[0.39593240], USTC-PERP[0], YFI[0] | | USD[10000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127681 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00001846], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03490822], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000984], ETH-PERP[0], ETHW[0.00000984], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09713098], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00170583], LUNA2_LOCKED[0.00398027], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00392481], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00019183], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT-PERP[0], USTC[0.24146888], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01127691 | | FTT[0.02922564], USD[0.58], USDT[0.00041763] | | |
| 01127696 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000201], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SXP-PERP[0], USDI-0.01], XTZ-PERP[0] | | |
| 01127698 | | NFT (3481136140943123917/FTX EU – we are here! #169211)[1], TRX[.000041], USDT[0.00001143] | | |
| 01127700 | | BTC[0] | | |
| 01127704 | | BTC[0.00004814], ETH[0], ETH-PERP[0], LINK[0], UNI[0], USD[0.77], USDT[0.00042504] | | |
| 01127707 | | DOGE[1418.42156372], UBXT[1], USD[0.01] | Yes | |
| 01127710 | | SOL[.0019804], TRX[.000006], USD[0.14], USDT[0] | | |
| 01127714 | | ETH[.19], ETHW[.19], USD[375.55] | | |
| 01127717 | | SOL[.00000001], USD[0.00], USDT[0.00000155] | | |
| 01127718 | | APT[.91378503], TRX[.000024], USD[0.01], USDT[0] | | |
| 01127721 | | TRX[.000002], USD[0.01], USDT[3.81088858] | | |
| 01127722 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01127723 | | BTC[0], FTT[150.0557], MATIC[539.6409], RAY[719.96571913], TRX[.000003], USD[0.85], USDT[0], VGX[183.89586179] | | |
| 01127724 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], QTUM-PERP[0], USD[0.73], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01127725 | | FTT[1.99962], SOL[1.0096314], TRX[.000002], USDT[22.16922287] | | |
| 01127728 | | FTT[154.66528281], USD[0.01], USDT[10.66040427] | | |
| 01127731 | | CAD[0.00], ETH[0], FTM[614.13638475], GRT[0], USD[0.13] | Yes | |
| 01127735 | | 0 | | |
| 01127737 | | 1INCH[8.99715], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HTBULL[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.99411], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[1099.56416086], XLM-PERP[0], XRP-PERP[0] | | |
| 01127738 | | ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01127741 | Contingent | ETH[2.46573506], ETHW[2.46573506], EUR[0.00], LUNA2[0.00042904], LUNA2_LOCKED[0.00100110], LUNC[93.42532313], RAY[0], USD[20.05] | | |
| 01127744 | | FTT[.32653162], LTC[0], TRX[.000005], USDT[99.97385823] | | |
| 01127745 | | KIN[8782], TRX[.000002], USD[0.00], USDT[0.00005468] | | |
| 01127749 | | ANC-PERP[0], STG[.998], TRX[.001554], USD[0.05], USDT[0] | | |
| 01127753 | | USDT[0.80823709] | | |
| 01127758 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], KSM-PERP[0], LINK-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02680492] | | |
| 01127761 | | AURY[1], EOSBULL[434885.495], MNGO[49.9881], SXP-PERP[0], USD[7.14], USDT[0.00349834], XTZBULL[.8] | | |
| 01127764 | | USDT[0.00000007] | | |
| 01127768 | | BNBBULL[.00000789], DOGEBEAR2021[.00059393], DOGEBULL[0.00000074], ICP-PERP[0], USD[0.00], USDT[0.00000154] | | |
| 01127771 | | BAO[2], BTC[0.01482476], DENT[2], DOGE[0], KIN[2], MATH[1], RSR[2], SHIB[4394.11098527], TRX[1], UBXT[2], USD[0.73] | | |
| 01127775 | Contingent | 1INCH[0], AAVE[0.00276079], AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX[0.04188595], AVAX-PERP[0], BNB[0.07276639], BNB-PERP[0], BTC[0.00012417], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[0.10634735], DOT-PERP[0], ETH[0.00018564], ETH-PERP[0], ETHW[0.01312774], FTT[0.00000121], GMT-PERP[0], KNC-PERP[0], LINK[0.01362143], LUNA2[0.17498265], LUNA2_LOCKED[0.40829287], LUNC[4305.48156178], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-0624[0], RUNE[0.03898567], SLP-PERP[0], SOL[0.00829790], SOL-PERP[0], TRX[0.00000230], USD[9.87], USDT[16.88071242], WAVES-PERP[0], XRP[0] | | AAVE[.000376], AVAX[.00014], BTC[.000123], ETH[.00001], TRX[.000002] |
| 01127777 | | SOL[.00185], TRX[0], USD[0.05], USDT[0.00098509] | | |
| 01127778 | | 0 | | |
| 01127780 | Contingent | ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00009625], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM[.1446], FTM-PERP[0], FTT[.07414], FTT-PERP[0], LINK[.07676], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009664], MINA-PERP[0], NEAR[.08102], RAY[.4012], ROSE-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01127788 | | BTC[0], ETH[4.30553757], ETHW[3.90163126], FTT[25.0953165], SOL[0], TRX[.000037], USD[0.00], USDT[0.00000001] | | |
| 01127796 | | BAO[1], DENT[2], DOGE[1109.47932479], EUR[0.00], KIN[346291.04482995], LINA[612.52174686], SHIB[3456649.06614426], UBXT[2], USD[0.00] | Yes | |
| 01127798 | | TRX[.000002], USDT[0] | | |
| 01127799 | | TRX[.000001], USD[1.43], USDT[.009] | | |
| 01127800 | | USD[0.00] | | |
| 01127802 | | BTC[.02494252], USD[0.00] | | |
| 01127803 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0325[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05217638], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00007531], LUNA2_LOCKED[0.00017573], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[127.64], USDT[0], VET-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01127808 | | BICO[226], DFL[.5], IMX[572.2], POLIS[369.926], USD[0.00], USDT[0] | | |
| 01127812 | | TRX[.000003], USD[.00], USDT[0] | | |
| 01127813 | | AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.94749854], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01127814 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00130559], BTC-PERP[0], ETHW-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04105918], GALA-PERP[0], LUNA2[0.49911724], LUNA2_LOCKED[1.16460689], LUNC[108683.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-22.79], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127817 | | ADABULL[0], BTC[.00021108], DOGE[0], ICP-PERP[0], USD[-0.67] | | |
| 01127819 | | HMT[.98974], NFT (387348277205818021/FTX EU - we are here! #225906)[1], NFT (528932580026133307/FTX EU - we are here! #225891)[1], NFT (575155960447563796/FTX EU - we are here! #225902)[1], TRX[.000046], USD[0.00], USDT[0] | | |
| 01127820 | | BTC[.0001], DOGE[1] | | |
| 01127823 | | BTC[0], USD[0.02] | | |
| 01127827 | | TRX[.000004], USD[5.24], USDT[0] | | |
| 01127829 | | USD[50.01] | | |
| 01127831 | | BAO[5], CAD[263.70], DOGE[.00277436], KIN[4.76583095], TRX[1], USD[0.02] | Yes | |
| 01127832 | | BAO[1], USD[0.00] | Yes | |
| 01127836 | | BNB[0.00028785], TRX[0], USDT[0] | | |
| 01127837 | | ALGOBULL[71.37], ALGO-PERP[0], AMPL[0.00768904], ATLAS[2489.492], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTTPRE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTT[.000002], GRT-PERP[0], HGET[0], INTER[.09834], LINA-PERP[0], MNGO[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP[0.05607906], SXP-PERP[0], TLM[.9292], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[6.17], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01127843 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00009759], BTC-PERP[0], CRO-PERP[0], DOGE[46.56557834], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHW-PERP[0], ETHWI[0.00000001], FTT[7.09942867], FTT-PERP[0], LUNA2[0.00044776], LUNA2_LOCKED[0.00104478], LUNC[297.50202706], MATIC[1.28408427], MATIC-PERP[0], NEAR[.06382191], NEAR-PERP[0], POLIS-PERP[0], SOL[1.01702597], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[277.40219883], XRP-PERP[0] | | |
| 01127844 | | DOGEBEAR2021[.00072241], KNCBEAR[6.29595], MATICBULL[2.58468665], SUSHIBULL[4.27435], SXPBULL[3742.33475], THETA-PERP[0], TRX[.000001], USD[2.73], USDT[0] | | |
| 01127846 | Contingent | BTC[.00037756], ETH-PERP[0], LTCBULL[3289.3749], LTC-PERP[0], LUNA2[0.12407115], LUNA2_LOCKED[0.28949935], LUNC[.0042582], USD[8.31], USDT[0.00000035] | | |
| 01127847 | | USD[0.00] | | |
| 01127848 | | DOGEBEAR2021[.0083926], ETH-PERP[0], ROOK[.00024427], USD[0.02] | | |
| 01127849 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.04723155], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328303709501941960/FTX EU - we are here! #126093)[1], NFT (431088259458555866/FTX EU - we are here! #61877)[1], NFT (452745784221733869/FTX EU - we are here! #125916)[1], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.05], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01127852 | | ETH[0], LTC[.00053813], USD[0.46] | | |
| 01127855 | | EMB[10127.929], MANA[51], SHIB[5293280], SOL[.00496], SOL-PERP[0], UNI[.09298], USD[0.34] | | |
| 01127856 | | ATLAS[9.89], FTT[.00621653], ICP-PERP[0], SOL[.00140787], TRX[.000005], USD[0.00], USDT[-0.00400131] | | |
| 01127862 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], KAVA-PERP[0], ORBS[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1.34], XLM-PERP[0], XRP[.22545], XTZ-PERP[0] | | |
| 01127863 | | BTC[0], ETH[0], RAY[0], USD[0.39] | | |
| 01127864 | | USDT[0] | | |
| 01127866 | | BTC[.00000013], BTC-PERP[0], ETH[.1], ETHW[.1], KIN-PERP[0], RAY-PERP[0], SOL[0.76334846], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01127869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0000002], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1001.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01127870 | | FTT[.064439], TRX[.000003], USDT[1.80998311] | | |
| 01127871 | | BAO[0], BNB[0.00018459], CRO[0], FTT[0.00513966], MATIC[.25060929], SOL[0], TRX[0.06487716], USD[-0.04], USDT[0] | | |
| 01127879 | | TRX[.000004] | | |
| 01127881 | | ETHBULL[0.00533644], TRX[.000002], USDT[.1821] | | |
| 01127882 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000257], BTC[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210529[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210626[0], BTC-PERP[0], BULL[0.00002205], CEL-PERP[0], DOGE[0], DOGEBEAR2021[0.00069175], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01127888 | | SOL[.24477632], SRM[1.01925807], USD[0.00] | Yes | |
| 01127891 | | BTC[.00191977], CAD[0.00], DOGE[525.83272372], ETH[.02765881], ETHW[.02731656], SHIB[6311968.3105406], USD[0.00] | Yes | |
| 01127896 | | MBS[586.51], SRM[.85731], TRX[.000001] | | |
| 01127907 | | BNB[0], ETH[0.00000001], FTT[0.00000019], KIN[9762], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01127909 | | BTC[0.01183168], ETH[.00000001], MAPS[0] | | |
| 01127913 | | ETH[0], USDT[0.00000063] | | |
| 01127920 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.399926], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[3.86065569], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01127921 | | ADA-PERP[0], APE[.09703023], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00044554], ETHBULL[0], ETH-PERP[0], ETHW[0.00052248], FIDA[0], FTT[12322.82544126], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.15594572], MANA-PERP[0], MATIC[1.67828193], NFT (441532521386300365/The Hill by FTX #8258)[1], NFT (506023566712767824/FTX Crypto Cup 2022 Key #2139)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[0.00171333], TONCOIN[979.26197955], TONCOIN-PERP[0], USD[28.86], USDT[0.17750061] | Yes | |
| 01127922 | | AXS[0], BTC[0], C98[0], DOGE[0], ETH[0], FTM[0], LUA[0], RAY[0], SOL[0], TRU[0], TRX[.000001], USD[0.03], USDT[0], YFII[0] | | |
| 01127924 | | BTC[0] | | |
| 01127929 | | COPE[138.9223], TRX[.034503], USD[0.79] | | |
| 01127931 | | FTT[.00503492], FTT-PERP[0], SHIB[1098736.5], SHIB-PERP[0], TRX[.300004], USD[0.00], USDT[0] | | |
| 01127933 | | AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01127934 | | ADABULL[.00000716], BNBBULL[0.00000106], DOGEBULL[0.00000535], EOSBULL[.05286], ETHBULL[0.00000562], SXPBULL[.009696], THETABULL[0.00000003], TRX[.000008], USD[0.00], USDT[-0.00000058] | | |
| 01127938 | | 0 | | |
| 01127942 | | ADA-PERP[0], BTC[0.24168834], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[3.27203936], ETH-PERP[0], ETHW[0.00042085], NEO-PERP[0], USD[1.48] | | |

Supplemental Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127949 | | DOGE[126.68933238] | | |
| 01127951 | | COMP[.23393543], FTT[.09783], USDT[0.24987243] | | |
| 01127952 | | BADGER[4.99905], BAO[1999.62], BTC[0.00372138], DMG[999.81], DOGE[6186.38984492], ETH[4.94567321], ETHBULL[.0004981], ETH-PERP[0], ETHW[1.43778880], KSHIB[399.924], LUNC-PERP[0], SAND[30.99411], SAND-PERP[0], TRX[.000004], USD[1809.24], USDT[0.00064573], USDT-PERP[0], USTC-PERP[0] | | DOGE[5180] |
| 01127955 | | BAND[232.46737599], DOGE[0.61904491], USD[0.29], USDT[0.00868009] | | BAND[177.213947] |
| 01127957 | | ETH[.2834], ETHW[.2834], EUR[0.00], LRC[539.96701384], SHIB[7850000] | | |
| 01127960 | | 1INCH[0], BAO[2], BCH[0], BNB[0], BTC[0], CHZ[0], DENT[1], ETH[.02729814], ETHW[.02729814], GBP[0.00], SOL[0], TRX[0], UBXT[0], USD[0.00] | | |
| 01127961 | | DYDX[415.2], ETH[4.58258323], ETHW[.58258323], FTM[6930.5290447], FTT[169.822151], MNGO[24370], RUNE[347.05953139], SNX[224.25758116], USD[1.60] | | |
| 01127966 | | RAY[0.40959298], RAY-PERP[0], USD[0.56] | | |
| 01127970 | Contingent | LUNA2[0.05312894], LUNA2_LOCKED[0.12396753], LUNC[11568.9393943], ROOK[1.06679727], USD[0.00] | | |
| 01127971 | | KIN[69986], KIN-PERP[0], USD[0.37] | | |
| 01127973 | | SOL[.00101145], USD[0.00], USDT[0] | | |
| 01127974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0076], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.98746], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[141.61], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01127979 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BRZ[519.36581867], BTC[0], BTC-PERP[0], CHZ[2358.7112], ETC-PERP[0], ETH[0.00051923], ETH-PERP[0], ETHW[0], FTT[0.09121436], FTT-PERP[0], LINK[79.885654], LTC-PERP[0], LUNA[24.28193761], LUNA2_LOCKED[9.99118776], MATIC[472.87274], SNX[.092116], STMX-PERP[0], TRX[0.00025726], USD[3823.58], USDT[0] | | TRX[.000252] |
| 01127981 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[1.61006513], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00001225], FTM[242], FTM-PERP[0], FTT[28.49874701], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.0308419], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[102.79243], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.36746501], SOL-PERP[0], SPELL-PERP[0], SRM2[.53263635], SRM_LOCKED[9.97862566], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000966], TRX-PERP[0], TULIP-PERP[0], USD[6415.51], USDT[18873.48000000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01127982 | | GENE[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01127984 | | ADA-PERP[0], BTC[.00000268], BTC-PERP[0], ETH[0.00005435], ETH-PERP[0], ETHW[0.00005435], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01127986 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 01127988 | | TRX[.000001], USDT[3.130973] | | |
| 01127990 | | BNB[0] | | |
| 01127991 | | MAPS[0], RAY[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01127993 | | 1INCH[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[0], SOL[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01127995 | Contingent | BTC[0.02500000], BTC-PERP[0], COPE[95.982273], DYDX-PERP[0], ETH[0.00090077], ETH-PERP[0], ETHW[.00090077], EUR[0.10], FTT[100.50235], FTT-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[10.47667435], LUNC-PERP[0], MER[611.0611], SOL[.00890307], SOL-PERP[0], SRM[.0003685], SRM_LOCKED[12773937], SRM-PERP[0], TRX[13595.000791], USD[-0.21], USDT[0] | | |
| 01127996 | | BAO[2], BNB[0], DOGE[257.81377510], KIN[1], TRX[1], XRP[23.30740831] | | |
| 01128000 | | BTC[0], RAY[0] | | |
| 01128001 | | GRT-PERP[157], USD[2.13] | | |
| 01128002 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], IMX[.0674572], STX-PERP[0], TRX[0.00077800], USD[16.39], USDT[0.05471268], XRP[.56026479] | | |
| 01128004 | | BTC[0], LTC[0.71500411], TRX[.00003], USD[0.00], USDT[0.00000007] | | |
| 01128005 | | NFT (348369294092430559/FTX EU - we are here! #135384)[1], NFT (370197951678802676/FTX EU - we are here! #135246)[1] | | |
| 01128007 | Contingent | AKRO[2], AVAX[7.1714678], BAO[1], BTC[0], DENT[2], FTM[539.59239913], FTT[0.00000001], KIN[8], LTC[.00001508], LUNA2[0.78147387], LUNA2_LOCKED[1.76730838], LUNC[4.35777615], MSOL[.0000693], NEAR[23.6317319], STETH[0], TRX[3], UBXT[2], USD[291.23], USDT[0.00000001] | Yes | |
| 01128010 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], USD[7.12], USDT[0.06406673] | | |
| 01128015 | | RAY[2.9979], TRX[.000002], USD[2.93], USDT[.009069] | | |
| 01128016 | | USD[214.60], USDT[1.00000001] | | |
| 01128018 | Contingent | 1INCH[-0.01714547], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[4368], AGLD-PERP[3264.6], AMPL-PERP[0], APT-PERP[0], ATOM[1.27272006], ATOM-0325[0], ATOM-PERP[0], BAL-0325[0], BAND-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[90000000], C98-PERP[2734], CEL-0325[0], CEL-0624[0], CEL-PERP[-2981.3], CHR-PERP[6031], CLV-PERP[21468.4], COIN[-19.37136917], COMP-PERP[48.1416], CREAM-PERP[364.38], CRO-PERP[0], CVX-PERP[46.1], DAWN-PERP[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[5284], FTT[25.9651512], FTT-PERP[0], GBP[0.22], GDX[31.98], GRT[0], GRT-PERP[0], IN-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[-136015], LUNA2[7.25278184], LUNA2_LOCKED[40.25649096], LUNA2-PERP[0], LUNC[3659.93370934], LUNC-PERP[6181000], MINA-PERP[-857], OKB[0], OKB-PERP[0], OMG[0.50000000], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[2083.3], POLIS-PERP[13490.1], PROM-PERP[0], RAY[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[-2068.4], RON-PERP[53.5], RUNE-PERP[0], SCRT-PERP[0.2044], SHIB-PERP[39800000], SHIT-0930[0], SHIT-PERP[-0.431], SOL-PERP[0], SRN-PERP[0], STEP-PERP[-10829.9], SUSHI-PERP[0], SXP-PERP[8597.7961], TRX[.000788], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[36240.38], USDT[0.00751515], USTC[2436], USTC-PERP[-52780], WAVES-0624[0], WAVES-PERP[529.5], XRP-PERP[0], ZIL-PERP[279101] | | |
| 01128020 | | ETH-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01128027 | | 0 | | |
| 01128030 | | DOGEBEAR2021[0.62511781], ETH[0], USD[0.00] | | |
| 01128042 | | ETH[0], ETH-PERP[0], FTT[.0750625], HNT[.0864264], TRX[.000049], USD[0.00], USDT[6810.90753376] | | |
| 01128047 | | BTC[.00021689], DOGE-PERP[0], USD[-0.44] | | |
| 01128051 | | BNB[0], BTC[0.00000001], ETH[0], MATIC[0], NFT (355522779853753016/FTX EU - we are here! #180579)[1], NFT (389872258807683566/FTX EU - we are here! #200287)[1], NFT (503573940896248981/FTX EU - we are here! #180652)[1], SOL[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 01128056 | | DOGEBEAR2021[.00011539], USD[0.00] | | |
| 01128058 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.000005], BTC-PERP[0], CRO[.0878], DOT-PERP[0], DYDX-PERP[0], ENS[.00946255], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.63844783], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[9.87914679], SRM_LOCKED[55.23568371], SUSHI-PERP[0], USD[10523.03], USDT[703.18000000] | | |
| 01128067 | | AKRO[1], BAO[3], BTC[.00000848], DOGE[0], ETH[0.30168360], ETHW[0.30149106], KIN[2], SHIB[0], TRX[1], TSLA[.12443362], TSLAPRE[0], UBXT[1], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01128068 | | OXY[722.813], OXY-PERP[0], USD[1.11], USDT[.12486512] | | |
| 01128069 | | ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], OXY-PERP[0], REN-PERP[0], SC-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36] | | |
| 01128070 | | PROM-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01128074 | | CRV[.99715], TRX[.000008], UNI[.098347], USD[0.00], USDT[0] | | |
| 01128080 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01128087 | | BTC[0], DOGE[0.33731252], DOGE-PERP[0], ETH[.00097074], ETHW[.00097074], USD[0.81] | | |
| 01128093 | | DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01128096 | | ALTBULL[0.04302160], BNBBULL[0.00000099], BULL[0.00000489], USD[52.27], VETBULL[0.00008590], XRPBULL[.0429905] | | |
| 01128097 | | AKRO[1], BAO[10], DENT[2], DOGE[739.4378253], HOLY[.00001845], HXRO[1], KIN[2469.41096271], MANA[2824.98662296], ORBS[.177798], RSR[3], SHIB[6449743.04756127], SOL[15.65089463], TRX[7], UBXT[2], USD[0.00] | Yes | |
| 01128106 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS[3.25788205], ATLAS-PERP[0], AVEM[-0.05440863], AXS[.098195], BTC[0.00001467], DMG[.017271], DMG-PERP[0], ETH[0.00039862], ETHW[0.00071035], FTT[0.04320550], LINK[.0005035], LTC[0.00012410], LUNA2[5.40488390], LUNA2_LOCKED[12.61139577], LUNC[51.12034185], MATIC[-0.13232829], RAY[199.61689843], RAY-PERP[0], SAND[.9547985], SOL[0.00077000], SRM[.974369], SRN-PERP[0], STEP[.09019812], STEP-PERP[0], TRX[0.66571530], UNI[.400002], UNI-PERP[0], USD[0.59], USDT[0.00000006], USTC[0.02842980], USTC-PERP[0] | | |
| 01128107 | | ADA-20210625[0], EUR[0.00], USD[0.00] | | |
| 01128111 | | BTC[0], ETH[0], SOL[.00080777], USD[0.00], USDT[0.00322948] | | |
| 01128112 | | 0 | | |
| 01128113 | | ALTBEAR[2585.44], SOL[.09993], USD[0.00], USDT[0.00021900], XAUTBEAR[0.00001998], XRP[.768535] | | |
| 01128114 | | USDT[0.00000562] | | |
| 01128121 | | SOL[.13], STEP[721.13464562], TRX[.000003], USD[0.00] | | |
| 01128123 | | AKRO[38.44433815], DOGE[190.40328706], KIN[1], TRX[685.22275242], USD[0.01] | Yes | |
| 01128125 | | SOL[0], USD[0.00], USDT[1.305], XRP[.214] | | |
| 01128127 | Contingent | 1INCH[101.99784], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5.8], AVAX-PERP[0], AXS-PERP[0], BNB[.17], BNB-PERP[0], BTC[0.00390000], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.039], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15291985], LUNA2_LOCKED[0.35681299], LUNC[33298.62], LUNC-PERP[0], MATIC-PERP[0], NEAR[36.997444], OKB-PERP[0], ONE-PERP[0], RAY[44.3945185], RUNE-PERP[0], SAND[101.99514], SAND-PERP[0], SOL[6.8862252], SOL-PERP[0], SUSHI-PERP[0], TRX[322.004121], USDT[100.38517752], XRP[.930686], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01128133 | | TRX[.000002] | | |
| 01128135 | Contingent | ADABULL[0], BTC[0], LUNA2[0.04069962], LUNA2_LOCKED[0.09496580], USD[0.00] | | |
| 01128137 | | BTC[.03017909], DOGEBEAR2021[1.88940815], DOGEHEDGE[.199867], HTBULL[0.10722864], LTC[.00096114], USD[0.03], USDT[718.91178371], VETBULL[0.07744846] | | |
| 01128138 | | USDT[222110.16762341] | | |
| 01128139 | | 1INCH-PERP[0], ADA-PERP[0], BCH[.00006147], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.351664], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01128143 | | EMB[1854.394], USD[1.05] | | |
| 01128147 | Contingent | PYTH_LOCKED[500000000] | | |
| 01128154 | | 0 | | |
| 01128155 | | SOL[0] | | |
| 01128160 | | RAY[0], TRX[.000004], USDT[0.00000039] | | |
| 01128161 | | USD[0.00] | | |
| 01128162 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], MATIC[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000074] | | |
| 01128163 | | USD[0.85] | | |
| 01128166 | | AMC[24.58059662], BAO[2], BTC[.00043084], DOGE[41.20026117], ETH[.00711797], ETHW[.00711797], KIN[3], LTC[.07017458], TRX[1], UBXT[1], USD[147.48] | | |
| 01128171 | | DOGE[6.37747302], DOGE-PERP[0], USD[10.84] | | |
| 01128172 | | NFT (419696290933421589/FTX EU - we are here! #217377)[1], NFT (440360107114356284/FTX EU - we are here! #217293)[1], NFT (551687113304417853/FTX EU - we are here! #217431)[1] | | |
| 01128174 | | AVAX-PERP[1], USD[-2.11] | | |
| 01128183 | | BAL-20210625[0], BAL-PERP[0], BAO[3], BTC[.01260022], BTC-20210924[0], CAKE-PERP[12.6], CHZ[9.489], CHZ-20210625[0], CREAM[.006888], CREAM-20210625[0], DENT[1], DOT-PERP[0], ETH[.09201759], ETH-0325[0], ETH-20211231[0], ETHW[.11409945], KIN[2], OKB-20210924[0], REEF-20210924[0], TOMO[1.00019173], TRX[1.000002], USD[-53.47], USDT[7.65888435] | Yes | |
| 01128184 | | BNBBULL[0.00000285], BULL[0.00000077], USD[0.00], XRPBULL[.06563] | | |
| 01128186 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CRV-PERP[0], ENJ-PERP[0], GRT-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01128187 | | ATLAS[409.9221], BAO[984.705], CRO[39.9924], NFT (302047911653230094/FTX EU - we are here! #218192)[1], NFT (325789643016793223/FTX EU - we are here! #218080)[1], NFT (535956591196421481/FTX EU - we are here! #218232)[1], SOL[0], TRX[.000005], USD[0.95], USDT[0] | | |
| 01128191 | | KIN[1], USD[0.00], XRP[101.62308736] | | |
| 01128193 | Contingent | AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04443342], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00828604], USTC-PERP[0] | | |
| 01128204 | | BCH[0] | | |
| 01128205 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], SUSHIBULL[33194.072], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[10.999772], USD[0.03], USDT[0], VET-PERP[0], ZECBULL[620.953244] | | |
| 01128207 | | DOGE[1.8307], DOGEBEAR2021[.0006444], ETH[.9540954], ETHW[.9540954], USD[0.83] | | |
| 01128208 | | KIN[8478.39358632], USD[0.49] | | |
| 01128215 | | FTT[.999335], KIN[239840.4], MEDIA[.72951455], ROOK[.15189892], SLRS[579], SOL[.009069], TRX[.000002], USD[0.00], USDT[0] | | |
| 01128218 | | EMB[0], SHIB[30791.72116982], USD[0.00], USDT[0.00000024] | | |
| 01128221 | | BF_POINT[200], USD[2.32], USDT[0] | | |
| 01128229 | | GBP[0.01], USD[0.00], XRP[.00595221] | | |
| 01128230 | | APE[.09938], FTT[0.00920620], SOL[.00000001], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01128238 | Contingent, Disputed | DOGEBEAR2021[0], LTC[0] | | |
| 01128240 | Contingent | AAVE-PERP[0], ALGO-PERP[30130], ALICE-PERP[100], AVAX-PERP[0], AXS[46.9], AXS-PERP[0], BNB[.48], BNB-PERP[0], BTC[0.00000873], BTC-PERP[0], CHZ-PERP[250], COMP-PERP[0], DOGE-PERP[9152], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[134], FTT-PERP[0], HBAR-PERP[100000], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[154000], KSHIB[42190], KSHIB-PERP[0], LTC-PERP[62], LUNA2[4.84012266], LUNA2_LOCKED[11.29361954], LUNC[1053946.9], LUNC-PERP[0], MATIC-PERP[0], SAND[384], SAND-PERP[0], SHIB-PERP[12300000], SOL[12.09], SRM[46], STORJ-PERP[0], TRX-PERP[0000000], UNI[22.8], USDL-73520.17], XRP[53120.73019812], XRP-1230[0], XRP-PERP[104421], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01128242 | | 1INCH-PERP[0], BTC[0], SUSHIBEAR[36616], SUSHIBULL[15016.45977], USD[0.00] | | |
| 01128243 | Contingent | BTC[0], FTT[0.00229409], LUNA2[1.16000981], LUNA2_LOCKED[2.70668957], LUNC[252594.58], MER[0], RAY[0], RUNE[0], SOL[0], USDT[0.00000208], XRP[0] | | |
| 01128244 | | BAO[2], CAD[0.15], SHIB[2152902.74198353], TRX[1], USD[0.00] | | |
| 01128246 | | BAO[1], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 01128247 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.898255], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-SWAP-PERP[0], USD[616.95], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01128250 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.04], USDT[0.00768552], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01128255 | | ATLAS[119.9772], FTT[0.02999468], TRX[.0000047], USD[1.10] | | |
| 01128260 | | BTC[0.09055695], BTC-PERP[0], ETH[0.51066856], ETHW[0.28990343], FTT[3.20781150], SOL[32.37858884], USD[10.82] | | |
| 01128269 | | USD[0.01], USDT[0] | | |
| 01128271 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.29], USDT[13.73783677], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01128275 | | AKRO[1], SHIB[33021555.98761836], USD[0.00] | Yes | |
| 01128277 | | FTT[.88449741], SRM[5.77903944], USDT[0.00000041] | | |
| 01128282 | | ETC-PERP[0], USD[4.24], USDT[4000] | | |
| 01128285 | | ADA-PERP[1], ALICE[1], ALICE-PERP[0], ATLAS[10], BTC[.0003], DOT-PERP[0], ETH[.0019996], ETHW[.0019996], FTT[.1], LINK[.1], MTL-PERP[0], POLIS[.5], SOL[.1068697], TRX[.000046], UNI[.09998], USD[2.38], USDT[0] | | |
| 01128295 | | BTC[.00000185], USD[0.00] | | |
| 01128300 | | CHZ[259.8271], MEDIA[.06995345], RAY[.999335], SRM[.999335], TRX[.000001], USD[0.00], USDT[3.59941340] | | |
| 01128301 | | BTC[0], USD[0.00], USDT[0.00038354] | | |
| 01128305 | | DOGE[686.92166342] | | |
| 01128308 | | 0 | | |
| 01128323 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[500], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000005], USD[42.18], USDT[16.68731658] | | |
| 01128324 | | ADA-PERP[0], BTC[0.00012568], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], SHIB[.42811063], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.89], XRP[.3078517], XRP-20211231[0], XRP-PERP[0] | | |
| 01128326 | | AKRO[1], BAO[4], CAD[0.02], DENT[1], DOGE[.44552935], ETH[.000003], ETHW[.000003], KIN[3], USD[0.00] | Yes | |
| 01128327 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[20], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0.04814204], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01128328 | | RAY[76.9846], RUNE[55.641], USD[0.00] | | |
| 01128332 | | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0324[0], BTC-MOVE-20210517[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], FXS-PERP[0], GMT-PERP[0], IOST-PERP[0], LEOBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[16.86], USDT[0.00000001], XLMBULL[0], ZIL-PERP[0] | | |
| 01128334 | | BTC[0], DAI[0], TRX[0.00000500], USD[0.00], USDT[0] | | |
| 01128335 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01128339 | | TRX[.000004], USDT[1.737726] | | |
| 01128340 | | LUA[.09313], TRX[.000002], USD[0.02], USDT[0] | | |
| 01128346 | | ATLAS[15296.94], SOL[.000565], USD[0.97] | | |
| 01128348 | Contingent | 1INCH[.0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BITW[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210524[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[0000002], GMEPRE[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.4486201], RAY-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.04997301], SOL-PERP[0], SRM[0.17905669], SRM_LOCKED[.74855431], SRM-PERP[0], STEP-PERP[0], TRX[0], UBXT[0], UBXT_LOCKED[10.56949736], USD[5.38], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01128352 | | BAO[3], CAD[674.01], DENT[3], RSR[1], TRX[3], UBXT[2], USD[0.00] | | |
| 01128354 | | ALCX[120.26257371], AVAX[34.097321], BOBA[3483.470724], DAWN[501.925311], GODS[1169.9525], SOL[7.99962], SPELL[411040.891], USD[24654.04] | | |
| 01128356 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.00000286], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210714[0], BTC-MOVE-20210717[0], BTC-MOVE-20220117[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0000002], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01128363 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[0.33], USDT[.007688] | | |
| 01128364 | | 0 | | |
| 01128368 | | RAY[40.99556365], TRX[.000003], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0128369 | | FTT[0.06491216], USD[2.71], USDT[0] | | |
| 0128370 | Contingent | ATLAS[1139.67575006], CRO[44.82458682], CRV[13.56353673], FTM[14.99776763], FTT[16.60259448], LRC[74.81938655], RAY[88.97511921], SAND[0], SHIB[0], SOL[8.09322926], SPELL[3262.70777290], SRM[0.020776], SRM_LOCKED[1.0685125], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 0128374 | | RAY[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 0128376 | | BTC[0.09835198], ENS[39.5824779], ETH[.75167435], ETHW[.75167435], FTT[53.989469], HNT[30.59880], MATIC[1210.4], USD[2.29], USDT[.838368] | | |
| 0128378 | | ALGOBULL[128.66], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00669994], USD[0.69] | | |
| 0128380 | | FTT[0.07752320], GBP[1833.91], RUNE[.0571], USD[0.31], USDT[0.00039167] | | |
| 0128383 | | FIDA[.9608], TRX[.000002], USD[3.01], USDT[0] | | |
| 0128384 | | AKRO[12], ALCX[2.89712423], BAO[68], BTC[.04000359], DENT[15], DOT[44.09447877], DYDX[62.83659297], ETH[.56327499], ETHW[.5513887], FTT[15.02284524], KIN[74], MANA[5.28395758], MNGO[890.06751988], OXY[11], RAY[32.15708323], RUNE[103.84358486], SHIB[464039.0722738], SNX[123.28186173], SOL[8.10793331], SRM[269.90861534], TRX[6], UBXT[8], USD[0.65], USDT[0.00000729] | Yes | |
| 0128386 | | AVAX[.0000137], DOT[68.06775266], ETH[0.00000675], ETHW[.00036158], KNC[.00142655], REAL[36.83912574], SOL[.05099156], TRX[.000001], USD[0.14], USDT[0.00000001] | Yes | |
| 0128387 | | 1INCH[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], ALGO[14], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.57373749], GALA[710], GRT[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MKR[0], PUNDIX-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.13285536], SOS-PERP[0], STEP-PERP[0], TRU-PERP[0], TRYB[0.00000001], USD[0.04], WAVES-PERP[0], XRP[0], XRPBULL[0] | | |
| 0128395 | Contingent | ETHW[1.01608003], LUNA2[0.25693452], LUNA2_LOCKED[0.59892169], LUNC[57086.71576828], USD[0.00], USDT[0] | Yes | |
| 0128397 | | ADABULL[0.00004698], BNBBULL[0.00006539], MATICBEAR2021[.07375], MATICBULL[.006605], TRX[.000003], USD[0.00], USDT[0] | | |
| 0128408 | | BTC[.00000789], DOGE-PERP[0], USD[0.58] | | |
| 0128410 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[2.80], XLM-PERP[0], ZEC-PERP[0] | | |
| 0128415 | | USD[0.31] | | |
| 0128419 | | DOGE[1227.23077829], RSR[2], USD[0.00], XRP[263.19412894] | | |
| 0128420 | Contingent | BTC[1.03021764], LUNA2[0.00115686], LUNA2_LOCKED[0.00269935], LUNC[0.0889413], SPA[138417.82052723], TRX[.000004], USD[33743.42], USDT[56481.98880372], USTC[.16375419], WBTC[.30555084] | | |
| 0128426 | | ADA-PERP[0], BNB[0.00988400], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-20210625[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[.008], SHIB-PERP[0], USD[0.22], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 0128432 | | 1INCH[1.03715321], AKRO[1], BAO[6], CUSDT[0], DENT[5], FTM[0.08453530], HXRO[1], KIN[2], MANA[.0635928], MATH[1.00160858], MATIC[.0011751], SECO[1.09831138], STEP[.00500205], TOMO[2.13230647], TRU[2], TRX[2], UBXT[11], USD[0.00], USDT[0.00000001] | Yes | |
| 0128438 | | BTC[0], TRX[.000003], USD[0.39], USDT[0] | | |
| 0128443 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000741], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[9.85], XRP[.672845], XRP-PERP[0] | | |
| 0128446 | | 0 | | |
| 0128456 | | BTC[0], TRX[.000001], USDT[0] | | |
| 0128457 | | FTT[0.09240104], IMX[1020.51084], USD[0.00], USDT[0] | | |
| 0128460 | Contingent, Disputed | KIN[1] | | |
| 0128463 | Contingent | ATLAS[23297.16], BTC-PERP[0], SRM[374.40987696], SRM_LOCKED[6.68206896], TRX[.000002], USD[1.68], USDT[0] | | |
| 0128466 | | BNB[0], BTC-PERP[0], ETH[0], FTT[.01383233], USD[0.00], USDT[0] | | |
| 0128467 | | USD[0.03] | | |
| 0128468 | | BNB[0.00748434], TRX[.000004], USD[0.00], USDT[2.99083973] | | |
| 0128469 | Contingent | BTC[0.00004424], BTC-PERP[0], DOT[.02759276], ETHW[0], EUR[0.00], LUNA2[1.54376427], LUNA2_LOCKED[3.60211663], LUNC[336157.92], USD[0.00], USDT[0] | | |
| 0128471 | | USD[25.00] | | |
| 0128472 | | TRX[.000002], USDT[0] | | |
| 0128479 | | BNBBULL[0], BULL[0], LINKBULL[0], MATIC-PERP[0], USD[1.55], VETBULL[0] | | |
| 0128484 | | FTT[9.598176], MEDIA[19.9962], OXY[1012.80753], RAY[304.58055294], TRX[.000002], USD[2.71], USDT[0] | | |
| 0128494 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[3.27], USDT[0], XRP[.000364] | | |
| 0128499 | | ATLAS[0], BNB[0], COPE[0], DOT-PERP[0], ETH[0], FTT[0.00927409], MATIC[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SRM-PERP[0], USD[0.70], USDT[0] | | |
| 0128508 | | BNB[0], DOGEBEAR2021[0], DOGEBULL[0], USD[0.00] | | |
| 0128514 | | BAO[1], DENT[1], DOGE[532.4546235], SHIB[3851591.50713676], USD[0.00] | Yes | |
| 0128516 | | BNB[0], BTC-PERP[0], DOGE[10979.27015496], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[3.00013009], USD[98.98], USDT[0.00008518] | | |
| 0128520 | | DOGE[127.14896185] | | |
| 0128522 | | BNB[0.00000001], ETH[0.00058348], ETHW[0.05058350], USD[0.00], USDT[0] | | |
| 0128539 | | KIN[2], USDT[0.00000013] | | |
| 0128540 | | DENT[1], DOGE[.05061691], FIDA[.00100213], GBP[0.05], HNT[.00013291], KIN[22.64034508], REEF[.04022116], RSR[1], SHIB[139.10222261], USD[0.00], USDT[0] | Yes | |
| 0128544 | | USD[25.00] | | |
| 0128545 | | AKRO[112.02577861], BAO[102], BTC[0], CRO[0.00246092], CVC[.00142672], DENT[329.33867504], DMG[0.00168828], DOGE[22.01353108], FIDA[1.00388882], GALA[0.00299380], GENE[0], GRT[1], HUM[0], HXRO[9.98502451], JST[79.15384958], KIN[66907.15178569], LINA[213.78501746], MATH[1], MATIC[1.0072315], MNGO[15.63356818], MTA[.00098709], OMG[1.01332071], REEF[122.32412865], RSR[107.43437797], SHIB[0], SPELL[254.53618089], STARS[0.00005352], STEP[.00218666], STMX[0.01866037], SXP[1], TLM[0], TRX[40.28978715], UBXT[196.86524600], USD[500.74], USDT[179.81926142], VGX[0.00032901], XRP[0.00] | Yes | |
| 0128548 | | ALPHA[1.00004565], BAO[8], BICO[15.4154632], DOGE[.00254019], EUR[0.00], GRT[1.0001826], KIN[11], MATH[1], SHIB[32025987.8892781], SUN[1008.73161904], TRX[2], UBXT[2], USD[0.00], XRP[57.57589873] | Yes | |
| 0128551 | Contingent | BTC[0], BULL[0.00027522], DOGE[0], DOGEBULL[0.29470389], ETH[0], FTT[0], LUNA2[0.65982356], LUNA2_LOCKED[1.53958831], LUNC[143677.97], MATIC[0], SOL[12.50670280], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 0128554 | | ATLAS[9.981], COPE[62.97378], TRX[.000002], USD[0.00], USDT[0] | | |
| 0128556 | | HXRO[25.9863], STEP-PERP[0], USD[44.11], USDT[0] | | |
| 0128557 | Contingent | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00329251], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], TRX[.000019], USD[2.54], USDT[0.00002281], XRP[0], XRP-PERP[0] | | |
| 0128559 | | DOGEBEAR2021[.009636], ETHBULL[0], USD[0.00] | | |
| 0128563 | | BAO[18], DENT[2], DMG[0.00004842], DOGE[0.00085386], ETH[0], KIN[1.00008218], MANA[0.10174454], RSR[1], SHIB[.65075128], SOL[0], UBXT[.00002763], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01128568 | Contingent, Disputed | EUR[0.00] | | |
| 01128573 | | BTC[0.00336296], BULL[.00003], ETHBEAR[6360], ETHBULL[.00005761], USD[0.00], USDT[0] | | |
| 01128575 | | TRX[.000005], USDT[0.00000001] | | |
| 01128576 | | ATOM-PERP[0], BTC[0.14647649], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[1313], DOT-PERP[0], ETH[1.10181283], ETHW[1.10092017], FTM[3], FTT-PERP[0], LTC-PERP[0], MANA[374], MANA-PERP[0], NEAR-PERP[0], REN[.06153381], SOL-PERP[0], USDL-1234.29], USDT[0.00000001] | | BTC[.12396], ETH[1.10092] |
| 01128577 | | USD[0.00] | | |
| 01128578 | | BTC[.00003347], USDT[2.01704139] | | |
| 01128580 | | BNBBULL[0], DOGE[833.06546661], DOGEBULL[0.06277470], USD[0.00], USDT[0] | | |
| 01128581 | | BTC[.0000951], CHZ[5508.1376], DOGE[2272.8089], DOT[77.197381], ENJ[395.937726], ENS[8.45835876], ETH[.108], FTM[674.9612], FTT[10.69181], LINK[52.2898538], MTA[3251.207122], SHIB[9200000], SOL[11.92935204], USD[5.93], USDT[0.52095579] | | |
| 01128586 | | BAND[2.4995], BNT[10.096], USD[0.21] | | |
| 01128590 | | CHZ[1], DOGE[49.95037679], USD[0.00] | | |
| 01128593 | | DOGE[0] | | |
| 01128594 | | DOGE[202.85212645] | | |
| 01128597 | | BNB[0.00000001], FTM[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01128606 | Contingent, Disputed | BTC-PERP[0], TRX[.000001], USD[26.93], USDT[0] | | |
| 01128608 | | BNB[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01128613 | | IMX[8.7], MOB[0.02832634], USD[0.06] | | |
| 01128614 | | LUA[.0060195], TRX[.000003], USDT[0] | | |
| 01128621 | | BTC[.0000039], DOGE-PERP[0], USD[0.00] | | |
| 01128622 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.93], USDT[0.98393201], ZRX-PERP[0] | | |
| 01128623 | Contingent | FTM[7.99924], LUNA2[0.15693245], LUNA2_LOCKED[0.36617571], LUNC-PERP[-44000], SOL[.00959104], TRX[.001106], USD[10.09], USDT[0.00000001] | | |
| 01128624 | | BTC[0.00007278], DOGE[0], ETH[0], FTT[0.00000080], USD[0.00], USDT[0.00017729] | | |
| 01128631 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[8.99850417], FTT-PERP[0], GALA[429.929093], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (3084211828552793998/FTX AU - we are here! #54494)[1], OMG-PERP[0], SHIB[1999830], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[1849.15144401], TRX-PERP[0], USD[18.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.462328], XRP-PERP[0], XTZ-PERP[0] | | |
| 01128637 | | ETH[.124], ETHW[.124], USD[7979.28], USDT[0.00000001] | | |
| 01128639 | | BTC[0], ETH[0], USD[0.00] | | |
| 01128640 | Contingent | BEAR[0], BTC[0.00000678], DOGEBEAR[2021][0.38356000], DOGEBULL[0.00000749], ETH[.00000001], FTT[0.13036935], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00341], MATICBEAR2021[.07368766], NFT (334353424155650057/Minime 12)[1], USD[0.00], USDT[0], XLMBULL[0.00007288], XRPBEAR[0] | | |
| 01128644 | | FTT[0.03105164], TRX[44], UBXT[1471], USD[-0.08], USDT[0] | | |
| 01128645 | | BTC[0.00000809], BTC-PERP[0], ETH[0], USD[-1.15], USDT[1.83226004] | | |
| 01128647 | | BTC[0.00935958], ETHW[10.04231169], EUR[0.00], FTT[0], TRX[.000002], USD[0.00], USDT[0.00000019] | | |
| 01128649 | | AKRO[1], BAO[6], BTC[0.00000002], CAD[0.00], DENT[1], DOGE[0], KIN[5], SHIB[1776659.56025519], USD[0.00] | Yes | |
| 01128651 | | BAO[80946.135], TRX[.000004], USD[1.86], USDT[0] | | |
| 01128656 | | BTC[0], USD[0.00], USDT[1.84005] | | |
| 01128659 | | FTT[.999335], TRX[.000002], USDT[217.657] | | |
| 01128660 | | USD[20.00] | | |
| 01128662 | | BTC[0.00006404], ETH-PERP[0], LINK[1.10347050], TRX[.000004], USD[2226.46], USDT[0] | | |
| 01128663 | | TRX[.000003], USDT[2.55882600] | | |
| 01128665 | | DOGE[650.56708500], USD[0.60] | | |
| 01128666 | | 0 | | |
| 01128672 | | BAO[2], COPE[7.79773427], USDT[0.00000002] | Yes | |
| 01128674 | | KIN[326077.66734367], USDT[0] | | |
| 01128675 | | ALPHA-PERP[0], ATLAS[449.91], BTC-PERP[0], CAKE-PERP[0], CQT[121.9834], EDEN[14.8], ENJ-PERP[0], ETH-PERP[0], GODS[.09802], GRT-PERP[0], HNT-PERP[0], HT[.09866], ICX-PERP[0], LUNC-PERP[0], REEF-PERP[0], SNX-PERP[0], STARS[8.9982], STEP[65.68686], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], USD[-0.54], USDT[0], ZEC-PERP[0] | | |
| 01128681 | | BTC[0], TRX[.000016], USD[0.00], USDT[199.20011161] | | |
| 01128683 | | BF_POINT[100] | | |
| 01128685 | | USD[0.01] | | |
| 01128687 | Contingent | ATLAS[5619.77599], ATLAS-PERP[0], FTT[382.285], FTT-PERP[0], LUNA2[0.00024465], LUNA2_LOCKED[0.00057085], MOB[.33180837], POLIS[111.4], STARS[48], STG-PERP[0], TRX[.000298], UBXT[122137.08283841], USD[0.17], USDT[0.09347416] | | |
| 01128691 | | BAO[1], EUR[0.00], FTM[26.42086722], KIN[1], SHIB[341021.01391471], TRX[83.22920994], UBXT[1], USD[0.00] | Yes | |
| 01128693 | | 0 | | |
| 01128695 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[1.24065871], ADA-PERP[0], ATLAS[7078.086], AVAX[.39992], AXS[.58747], AXS-PERP[0], BALBULL[1.22243], BNB[.00974], BNBBULL[.00004744], BNB-PERP[0], BNT[.09412], BTC[0.16567831], BTC-20210625[0], BTC-PERP[0], BULL[0.00000798], CHZ-PERP[0], COMPBULL[.000083], DODO[.03175], DOGEBEAR2021[.0000981], DOT[1.19976], ETCBULL[1.006178], ETH[0.00075080], ETHBULL[.0000016], ETHW[0.40256830], FTT[1.29974], GALA[127.93758513], GOG[10], KNCBULL[.02356], KSM-PERP[0], LINA[9.328], LINKBULL[1.09], LUNA2[0.00036929], LUNA2_LOCKED[0.00086167], LUNC[80.413914], LUNC-PERP[0], MATICBULL[.07354], POLIS[132.77616], SHIB[99660], SOL[1.21977514], SOL-20210625[0], SOL-PERP[0], SUSHIBULL[1400], SUSHI-PERP[0], TRX[.7925651], USD[3.85], USDT[98.748141136], VETBULL[1.71], XRP[2.4225], XRPBULL[8.103] | | |
| 01128698 | | BNB[0.00000001], BTC[0.04477114], CRO[0], DENT[0], DOGE[0], ETH[0], FTM[0], SLP[0], TRX[0.00000200], USDT[495.91866569] | | |
| 01128699 | | DOGE-PERP[0], USD[-0.09], USDT[8.03692651] | | |
| 01128700 | | DOGEBULL[0], ETH[0], EUR[0.00], USD[0.01], USDT[0.00000001], XLMBULL[10000] | | |
| 01128704 | | USD[-0.24], USDT[0.26862403] | | |
| 01128705 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01128712 | | 0 | | |
| 01128714 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.02997400], USD[3.88], USDT[0], XRP-PERP[0] | | |
| 01128716 | | ATOM[35.693574], AVAX[5.99892], BTC[0.06079420], DOT[6.798776], ETH[.376], LINK[32.49415], SOL[3.49964], TRX[0.00000116], USD[182.95], USDT[0.31999225] | | TRX[.000001] |
| 01128719 | | BAO[1], DOGE[45.15263916], SHIB[467414.4864111], USD[0.00] | | |
| 01128720 | | ALICE[3.47440275], BADGER[.00058227], BAO[4], DENT[1], ETHW[.00452908], GBP[81.94], KIN[4], RSR[1], SAND[0], SHIB[145522.41164954], SOL[0.70304698], SXP[1.04487034], UBXT[3], USD[0.00] | Yes | |
| 01128723 | | CAD[11.32], DENT[1], KIN[1], USD[0.00] | | |
| 01128724 | | BNB[0], SOL[0] | | |
| 01128727 | | BTC[.0007], UNI[.9993], USD[2.68], USDT[0.32918333] | | |
| 01128732 | | BNB[.64445561], DENT[1], FIDA[1], GBP[210.13], KIN[1], USD[0.00] | | |
| 01128733 | | 0 | | |
| 01128736 | | BNB[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], MASK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-0.04], USDT[0.04407588] | | |
| 01128737 | | DOGE[27.74839531], USD[0.00] | | |
| 01128739 | | CRO[2.22173058], ETH[0], HT[0], SOL[0], TRX[.001554], USD[0.00] | | |
| 01128740 | | BTC[0], LTC[0], TRX[.00004], USD[1.72], USDT[0.37062215] | | |
| 01128743 | | 0 | | |
| 01128744 | | NFT (364795411096545376/The Hill by FTX #7196)[1] | | |
| 01128754 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[915.78], USDT[2.75000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 01128756 | | BTC-PERP[0], ETH[.0008684], ETHW[.0008684], TRX[.000004], USD[0.00], USDT[0] | | |
| 01128757 | | 0 | | |
| 01128758 | | BAO[1], CAD[34.49], DENT[2], KIN[5], RSR[1], USD[0.01] | | |
| 01128761 | | BTC[.0002], COPE[.7802], SOL[.00000001], STEP[.012704], USD[1.52], USDT[0.00000001] | | |
| 01128763 | | TRX[.000002], USDT[0] | | |
| 01128765 | | ETH[0], STEP[.0419165], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01128768 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01128771 | | AKRO[2], BAO[4], DOGE[.00082358], KIN[3], SOL[.00000381], USD[0.00], USDT[0.00047333], XRP[0] | Yes | |
| 01128772 | | BTC[0], TRX[.000004], USD[0.00], USDT[1.16040000] | | |
| 01128775 | | BTC-PERP[.0001], DOGE-PERP[5], ETH-PERP[.0002], FLM-PERP[0], TRX[.000001], USD[-12.25], USDT[12] | | |
| 01128776 | | KIN[0], SOL[0], TRX[0] | | |
| 01128777 | | BTC[0], LUA[.0682], TRX[.6829], USD[-0.02], USDT[0.00245655] | | |
| 01128780 | | BTC-MOVE-20210505[0], BTC-MOVE-WK-20210507[0], DOGE[.98309], DOGEBULL[0.00000098], ETCBULL[0], RSR[4.27479756], SUSHIBULL[.96238], TRXBULL[.0098651], USD[0.00] | | |
| 01128781 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00060000], USDT[0] | | |
| 01128782 | | ATLAS[.49148149], BAO[42.29891277], BTC[0], DENT[2], ETH[0], ETHW[0], FTM[0], GBP[385.12], KIN[27], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01128784 | | MER[.33594], POLIS-PERP[0], RUNE-PERP[0], TRX[.000002], USD[9.55], USDT[0] | | |
| 01128786 | Contingent | EUR[1500.00], HOT-PERP[40400], KIN-PERP[0], LUNA2[4.83179346], LUNA2_LOCKED[11.27418475], LUNC[1052133.2], LUNC-PERP[0], SHIB-PERP[80700000], USD[-841.15] | | |
| 01128787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6992.73], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01128788 | | MNGO[220], SRM[7], USD[1.97], USDT[.007516] | | |
| 01128789 | | TRX[.000004] | | |
| 01128790 | | BTC[.00000155], BTC-PERP[0], USD[0.00] | | |
| 01128794 | | 0 | | |
| 01128795 | | BAO[1], ETH[.03287883], ETHW[.03287883], USD[0.00] | | |
| 01128796 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS[0.06525521], AXS-PERP[0], BCH[0.00070243], BNB-PERP[0], BTC[0.50007009], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[0.37735370], DOGE-PERP[0], DOT[.0364162], DOT-PERP[0], ETH[12.10786924], ETH-PERP[0], ETHW[0.00051016], FTM-PERP[0], FTT[25.08530635], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00630006], LUNA2[3.35154056], LUNA2_LOCKED[7.82026131], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[30000], SHIB[56494.0933], SHIB-PERP[0], SOL[0.00927229], SOL-PERP[0], SRM[.964622], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[10000.98382820], USD[35147.31], USDT[0.00968911], USTC[0.57543432], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01128797 | | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[-0.00003498], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBEAR[20981200], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.22], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01128799 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[17.53], USDT[0.00000001] | | |
| 01128800 | | USDT[0] | | |
| 01128803 | | BTC-PERP[0], IOTA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[2.59], VET-PERP[0] | | |
| 01128808 | | BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], RAY-PERP[0], SOL[.88], STEP[29.75478], TRX[.000003], USD[1283.69121111] | | |
| 01128810 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01215431], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01128816 | | BAND[.090424], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01128817 | | BNB[0.00529934], USDT[1.68787864] | | |
| 01128818 | | BTC-PERP[0], USD[502.41] | | |
| 01128821 | | RAY[.75953376], SOL[0], USD[0.01], USDT[0] | | |
| 01128822 | | 0 | | |
| 01128825 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.67], USDT[0], ZIL-PERP[0] | | |
| 01128827 | | AUD[0.00], BAO[109468.85418592], KIN[3], TRX[1], USD[0.00] | | |
| 01128831 | | ETH[0.00000622], MATIC[2.44779763] | Yes | |
| 01128833 | | DOGE[106.928845], ETH[.568], ETH-PERP[0], ETHW[.568], USD[-2.18], USDT[0] | | |
| 01128837 | Contingent | BOBA[.0232882], LUNA2[0.30376921], LUNA2_LOCKED[0.70879482], MOB[.49439], NFT (371036535574509240/FTX EU - we are here! #240886)[1], NFT (379857422085724868/FTX EU - we are here! #240918)[1], NFT (435816744928970580/FTX Crypto Cup 2022 Key #5504)[1], NFT (449381641260159826/FTX EU - we are here! #240905)[1], NFT (509635867854715946/The Hill by FTX #14041)[1], USD[0.00], USDT[0.17973254], USTC[43] | | |
| 01128845 | | BAO[4], BTT14339994.68329823], CONV[.66905671], DENT[10927.22905214], DOGE[2583.98268577], EUR[155.09], FRONT[1], HOLY[1.08459594], KIN[1067297.2717048], SHIB[20536742.71640483], SOS[33305794.10869891], SPELL[13726.2649006], TRXI4], XRP[261.25387.41] | Yes | |
| 01128849 | | APE-PERP[0], APT[3.47680339], ETH[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], USD[13.78] | | |
| 01128853 | | AKRO[1], DOGE[299.98641361], USD[100.00] | | |
| 01128854 | | EUR[0.00], SRM[8.55372009] | | |
| 01128856 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.04698252], ETH-PERP[0], ETHW[.04698252], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.41], USDT[0.00955235], ZIL-PERP[0] | | |
| 01128864 | | USD[0.00], USDT[0.00000001], XRP[13490.87821791], XRP-PERP[0] | | |
| 01128865 | Contingent | ENS[.00247842], ETH[0], EUR[0.00], LINA[48000], LUNA2[0.00000004], LUNA2_LOCKED[0.00981655], NFT (305153938919916377/Sounds of Spacetime #1)[1], NFT (309367892957982837/Sounds of Spacetime #2)[1], NFT (369965783145789288/Sunset on Venus)[1], NFT (374579135936176302/Calion #2)[1], NFT (380977312536436665/Tracking Elon C-132)[1], NFT (427954901483889833/Jupiter)[1], NFT (440761362265048917/Quantum Verse)[1], NFT (550656461025297163/Calion #1)[1], REEF[2759927.122], ROSE-PERP[0], SPELL[.37875165], SPELL-PERP[0], TRX[.0007778], USDt-1.65], USDT[2.55309676] | | |
| 01128866 | | USD[0.48], USDT[0.00015186] | | |
| 01128868 | | LTC[0], USDT[0.00000213] | | |
| 01128870 | | BSVBEAR[0], DEFIBEAR[0], DEFIBULL[0], DOGEBEAR2021[0], FTT[0.00697016], KNCBULL[0], LINKBULL[0], LINKHEDGE[0], MATICBULL[0], SHIB[0], USD[0.09], USDT[0], XLMBULL[0] | | |
| 01128875 | | EMB[51395.33184937], ETH[.00000001], TRX[0], USDT[0] | | |
| 01128876 | | USD[1.12] | | |
| 01128877 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01128878 | | BTC[0.00012276], TRX[.000006], USDT[0] | | |
| 01128881 | | RAY[.08927925], TRX[.000001], USD[0.00], USDT[0] | | |
| 01128886 | | TRX[.000002], USDT[-0.00000010] | | |
| 01128888 | | ADA-PERP[0], CHR-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.01], ZRX-PERP[0] | | |
| 01128889 | | DOGEBEAR2021[.0001474], USD[0.00] | | |
| 01128890 | | DOGE[13.75622991], TRX[1], USD[0.00], ZAR[9.02] | Yes | |
| 01128891 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 01128892 | | BTC[.00000833], DOGE[27.58785716], ETH[.012466], ETHW[.012466] | | |
| 01128895 | | FTT[5] | | |
| 01128896 | | AKRO[1], BAO[1], DOGE[1], ETH[.08152076], ETHW[.08152076], GBP[0.00], KIN[4], RSR[2], SOL[9.67470969], SXP[1], USD[0.01] | | |
| 01128898 | | AKRO[1], BAO[6], CAD[0.00], DENT[2], DOGE[0], ETH[0.00000081], ETHW[0.00000081], KIN[6], LINK[.0001736], RSR[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01128904 | | 0 | | |
| 01128906 | | USD[2.17] | | |
| 01128907 | | ATOM-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BTC[.00000063], CAKE-PERP[0], DASH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINKBULL[0.00009873], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.97], USDT[2.62979722] | | |
| 01128910 | Contingent | ADA-20210924[0], AVAX-20211231[0], AXS-PERP[0], BNB[0], BTC[0.00204045], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02238304], LTC[0.0060077], LUNA2[1.28549296], LUNA2_LOCKED[2.99948359], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[-0.52], USDT[0.00000001] | | |
| 01128913 | | DOGEBULL[0.00000800], TRX[.000005], USD[377.36], USDT[.001561] | | |
| 01128914 | | OXY[44.970075], RAY[8.994015], TRX[.000002], USD[0.00], USDT[0] | | |
| 01128916 | | AAVE[0], BAND[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CUSDT[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[191.77], FTT[2.39956801], HNT[1.4997381], HOT-PERP[0], LINK[0], LTC[0], MATIC[0], REN[0], RSR[0.00000001], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], USD[2.08], USDT[0], XRP[0], YFI[0], ZIL-PERP[0] | | EUR[189.97], USD[2.00] |
| 01128921 | | AURY[123.979664], DODO[111.9], DYDX-PERP[0], ETH[.03296516], ETHW[0.03296515], TRX[.963235], UNI-PERP[0], USD[1.01] | | |
| 01128927 | | USD[0.00] | | |
| 01128930 | | FTT[0.06599054], SOL[0], USD[0.00], USDT[0] | | |
| 01128931 | | AMPL[0], APE[0], AXS[0], BCH[0.93400000], BTC[0.01751512], CEL[10.90000000], CREAM[36.49000000], ETH[0.11600000], ETHW[.099], FTT[0.13154145], HGET[0], LTC[0], MATIC[0], NEAR[36.8], OMG[51], RAY[207.71364492], SOL[0], SXP[708.62062830], UNI[0], USD[1838.07], USDT[0.00000001] | | |
| 01128932 | Contingent | CHZ[20], FTT[0], RAY[14.50269900], REEF[770], SAND[5.00446553], SOL[0], SRM[.00058522], SRM_LOCKED[.00374282], USD[0.00], USDT[0], XRP[0] | | |
| 01128938 | | EUR[14.29], KIN[1], MATIC[1], USD[0.00] | | |
| 01128939 | | BNB[0.00000001], SOL[0], USDT[0.00000114] | | |
| 01128942 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.90533942], ETH-PERP[0], ETHW[.90533942], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-161.48] | | |
| 01128946 | Contingent, Disputed | ALPHA-PERP[0], BTC[1.79242714], CAKE-PERP[0], COPE[.64964], CRO-PERP[0], CRV[.8474392], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00003983], ETHW[0.00003981], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], SKL-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 01128949 | | BTC[0], DOGE[0], ETH[0], GALA[0], GBP[0.00], SHIB[98.94410636], USD[0.00], XRP[7.31257934] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01128952 | | DOGE[0] | | |
| 01128962 | | BTC[0] | | |
| 01128965 | | EUR[0.00], FTT[0], TRX[.000004], USD[0.74], USDT[0.00103491] | | |
| 01128966 | | DOGE[0], ETH[0], LINK[0], SHIB[0], USD[0.00] | | |
| 01128968 | | ETH-20210924[0], USD[12.49], USDT[.70154919] | | |
| 01128970 | | USDT[0] | | |
| 01128974 | | AKRO[1], KIN[1], TONCOIN[7.73523343], TRX[1], USD[0.01], XRP[.00007782] | Yes | |
| 01128978 | | DOGE-PERP[0], TRX[.002331], USD[0.06] | | |
| 01128982 | | ATLAS[159.968], BCH[0.13644969], BNB[.00981664], BTC[0.00219620], CRO[159.13048], DOGE[1199.305365], ETH[0.23170967], ETHW[0.23170967], FTM[20], FTT[1.8968351], HNT[1.1909048], LINK[3.8955092], LRC[14.699308], LTC[.26931388], SAND[16.9966], SHIB[9998000], SXP[1.26555], UNI[1.295725], USD[10.66], XRP[18.872859], ZRX[41.790716] | | |
| 01128985 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BEAR[6.1353], BNBBEAR[3038.2], BNBBULL[0.00008866], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00090000], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0.00002318], ETH-PERP[0], FTT[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[23.26], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01128988 | | USD[0.47], USDT[0] | | |
| 01128992 | | BRZ[5.60704302], BTC[0], CRO[239.9563], FTT[1.5], TRX[.000002], USD[15.98], USDT[0] | | |
| 01128993 | | AKRO[1], BAO[4], CHZ[1], DENT[5.00020152], GBP[0.21], KIN[2], MATIC[0], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01128997 | | SOL[.00000001], USDT[0.00000110] | | |
| 01129000 | Contingent | BNB[0], ETH[0.56452959], ETHW[.56452958], FTM[483], FTT[0.97528857], LINK[0], NEAR[215.9], SOL[.00010958], SRM[.02931871], SRM_LOCKED[.13479305], USD[1.50], USDT[643.38867296] | Yes | |
| 01129001 | | ETH-PERP[0], LINK-PERP[0], USD[516.59] | | |
| 01129005 | | BTC[.00018209], EUR[0.00] | | |
| 01129007 | | BAO[1], BTC[.00008606], CREAM[0], DENT[1], KIN[1], TRX[1], USD[0.00], YFI[.00029002] | Yes | |
| 01129015 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000005], USD[1.39], USDT[0], XLM-PERP[0] | | |
| 01129016 | | USD[-179.65], USDT[19.86], USDT-PERP[189] | | |
| 01129019 | | FTT[3.268404], RAY[39.38645265], USD[4.39] | | |
| 01129023 | | TRX[.000005], USD[0.00], USDT[-0.00000028] | | |
| 01129024 | | ADABULL[0], BNBBEAR[513500], BNBBULL[0], FTT[0.00975600], OKBBULL[0], USD[0.00], USDT[0] | | |
| 01129032 | | TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01129034 | | DOGE[.000740.5], EUR[0.46], MATIC[1.06324595], USD[0.00], XRP[.00029226] | Yes | |
| 01129035 | | BNB[0], BTC[0.00000723], DOGE[.16702] | | |
| 01129036 | | BAO[2], DOGE[246.72827879], USD[0.01] | | |
| 01129038 | | BNB[.0799962], BTC[0.02579732], BTC-PERP[0], ETH[.37950785], ETHW[.37950785], FTT[15.89827746], SOL[3.1953045], SOL-PERP[0], TRX[.000001], USD[452.10], USDT[0], XRP[432.9905] | | |
| 01129039 | | BAO[2], BNB[0], BTC[0], CHZ[1], DENT[1], DOGE[3], ETH[0], KIN[4], MATIC[1], TRX[1], USD[0.16] | | |
| 01129042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE[.7], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.00010000], GME-20210924[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00911989], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[461.18], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01129045 | | CAD[76.47], USD[0.60] | | |
| 01129046 | | AMPL[0], BNB[0], BTC[0.00000001], COMP[0], ETH[-2.54027935], ETHW[-2.52410182], FTT[0.00000001], HEDGE[0], LINK[0], MATIC[0], MATIC-PERP[0], RUNE[0], SOL[27.94974147], STEP[.00000001], STEP-PERP[0], SUSHI[0], USD[10921.22], USDT[0.00002093] | | |
| 01129047 | | AVAX[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GME[0.23491916], GMEPRE[0], HBAR-PERP[0], LRC[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000079] | | |
| 01129049 | Contingent, Disputed | RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01129054 | | TRX[.000001] | | |
| 01129056 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GMT-0930[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-0930[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 01129058 | | USDT[1028.54302013] | | USDT[1010.26887645] |
| 01129060 | | DOGE[564.65950536] | | |
| 01129064 | | ATLAS[2037.54251601], FTT[22.00994676], MNGO[350.94506421], SOL[4.97922409], STARS[0], SUN[0], USD[0.00], USDT[0.00000036] | | |
| 01129066 | | DOGE[0.02511219], DOGE-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01129071 | | ADA-PERP[0], ALT-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00002180], VET-PERP[0], XRPBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 01129072 | | NFT [301544780811198343/FTX EU - we are here! #109200][1], NFT [362788480299669123/FTX EU - we are here! #108749][1], NFT [381455640107649152/FTX EU - we are here! #108972][1], USD[25.00] | | |
| 01129073 | | TRX[.000014], USDT[0.00006096] | | |
| 01129074 | | SOL[.02], TRX[.000003], USD[2.37], USDT[.002514] | | |
| 01129078 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.090928], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA[284.86], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-5.92], USDT[0.00523681], XRP-PERP[0] | | |
| 01129079 | | BAO[14629.939853], DOGE[0], KIN[69702.28572525], SHIB[980536.0223562] | | |
| 01129081 | Contingent | BTC[.00006668], LUNA2[0], LUNA2_LOCKED[2.87481574], USD[0.00] | | |
| 01129083 | | BAO[1], DENT[1], DOGE[0], GRT[1], KIN[5], TRX[1], USD[0.00] | | |
| 01129088 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00001251], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1012.46], USDT[0.00037013], XRP-PERP[0], ZIL-PERP[0] | | |
| 01129091 | Contingent | BTC-PERP[0], FTT[1.09874], RAY[1.54846478], SOL[1.07206397], SRM[1.026324], SRM_LOCKED[.02130456], USD[30.53], USDT[0] | | USD[30.39] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129093 | | FTT[155], USD[2.25], USDT[0] | | |
| 01129094 | | ATLAS[24240], BNB[0], BTC[0], ETH[0.00034552], ETHW[0.00034552], GRT[.40610785], ROOK[.00001649], SPELL[199738.302916], STG[131.96048], TRX[.000085], USD[1.31], USDT[0] | | |
| 01129096 | | AVAX[0], BTC[0], CRO[0], ETH[0], LTC[0], SOL[11.36988173], USD[0.00] | | |
| 01129099 | | BCH[0], BNB[0], BTC[0], DOGE[.309635], TRX[.04112], UBXT[9998.1], USD[-0.01], USDT[0] | | |
| 01129100 | Contingent, Disputed | EUR[0.08], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01129105 | | EUR[0.00], SHIB[652524.95564114], USD[0.02] | | |
| 01129108 | | BTC[0.00001120], TRX[.000001], USD[0.00], USDT[0] | | |
| 01129110 | | ADA-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[0.00], YFI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01129112 | | BAO[2], BTC[0], CHF[0.00], CRV[0.00011522], FTM[0.00033041], KIN[3], RSR[1], SHIB[3.60908026], SOL[.00000106], UBXT[1], USD[0.00] | Yes | |
| 01129116 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00079977], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20210625[0], USD[0.05], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01129120 | | USD[51.01] | | |
| 01129122 | | ADABULL[0.00020523], ATOMBULL[15761.225153], BNB[.00596196], BNBBULL[0.00027433], BULL[0.00002906], DOGEBULL[17.42054908], ETHBULL[0.00018981], GRTBULL[1897.870104], LINKBULL[289.0216655], LTCBULL[3.8689], MATICBULL[4794.820223], SHIB[250000], SUSHIBULL[979250.007], SXPBULL[2319.4414], THETABULL[.20095155], TRXBULL[999.086978], USD[22.38], XRPBULL[541958.6638], XTZBULL[.13310.608787] | | |
| 01129131 | Contingent | ATLAS[24500.0377], AVAX[1.69410882], BNB[.00796807], BTC[2.00000099], ENJ[4749.008455], ETH[0], FTM[0.45186850], FTT[150.89965151], GALA[22220.1111], LUNA2[135.5195587], LUNA2_LOCKED[316.2123037], RUNE[.00000001], SUSHI[.055555], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01129132 | | TRX[.000003], USD[0.47], USDT[0.00013566] | | |
| 01129137 | | USDT[0] | | |
| 01129138 | | CRO[45.2258641], DOGE[16.40737355], USD[0.00] | | |
| 01129141 | | ADABULL[0], ADA-PERP[0], BNB[0], DOGE[0], DOGEBULL[0], ETH[0], ETH-PERP[0], USD[-0.03], USDT[0.18279090] | | |
| 01129142 | | USDT[0] | | |
| 01129143 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01129147 | | BAO[1], RSR[1], USD[0.00] | | |
| 01129149 | | APT-PERP[0], AVAX[.00011205], BTC[.00000115], BTC-PERP[0], ETH[0.00000603], ETHW[.00075832], FTM[0.07399907], FTT[2.20001005], STEP-PERP[0], STETH[0.00000018], THETABULL[0.21575899], TRX[3], USD[11.08] | Yes | |
| 01129151 | | LUA[126], TRX[0], USD[0.01], USDT[0] | | |
| 01129152 | | ATLAS[29390.18132698], BTC[0.48526222], ETH[0.00038903], FTT[2.17776697], NFT [293308070895318898/FTX AU - we are here! #31868][1], NFT [305722472306110435/The Hill by FTX #6830][1], NFT [306656174021986434/FTX Crypto Cup 2022 Key #3467][1], NFT [349158015019107720/FTX EU - we are here! #187764][1], NFT [351499702487617861/FTX EU - we are here! #187619][1], NFT [386294337020426969/FTX AU - we are here! #31830][1], NFT [507624594939247241/FTX EU - we are here! #187702][1], SOL[0], SRM[5772.84468], USD[0.00], USDT[1087.28696082] | Yes | |
| 01129155 | | BAO[1], DOGE[197.52685577], UBXT[1], USD[14.03] | | |
| 01129156 | | BTC-PERP[0], BULL[0], CAKE-PERP[0], CUSDTBULL[0], DEFIBULL[0], DYDX-PERP[1675.9], ETHBULL[0], FTT[0.06043507], MATIC[0], MATICBULL[0], TRX[.000001], USD[-8692.99], USDT[8888.60000000] | | |
| 01129158 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01129160 | | USDT[0] | | |
| 01129161 | Contingent, Disputed | USDT[0.00017023] | | |
| 01129162 | | BNB[.000288] | | |
| 01129165 | | USD[0.31] | | |
| 01129166 | | BAO[110.31768507], EUR[0.00], KIN[1], RSR[1], SHIB[576700.98182126], UBXT[2] | Yes | |
| 01129167 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.2512973], FTT-PERP[0], GALA-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[-0.45], USDT[4.30870448] | | |
| 01129168 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01129169 | | TRX[.000003], USDT[.49375] | | |
| 01129171 | | ATLAS[10027.99400000], ATLAS-PERP[0], BTC[.17306], COPE[6488.55023970], DOT-PERP[0], ETH[.00000001], GBP[0.00], SAND[0], SOL[27.949932], USD[0.02], XRP[2933.5814884] | | |
| 01129172 | | BRZ[0.05871034] | | |
| 01129179 | Contingent, Disputed | BNB[0] | | |
| 01129184 | | TRX[.000002], USDT[0] | | |
| 01129187 | | AKRO[1], BAO[11], DENT[3], KIN[4.30875946], MATIC[187.88682931], MNGO[11.44419062], RSR[1], SOL[0], STMX[.00273182], SXP[1.05382081], TRX[8.00087675], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01129192 | | DOGEHEDGE[0], ETH[0], SHIB-PERP[0], TRX[0], TRXBULL[0], USD[1.85], ZEC-PERP[.05] | | |
| 01129194 | | GST[.01000176], GST-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01129196 | | ADABULL[0.00000048], ATOMBULL[3.089382], EOSBULL[80.9838], ETHBULL[0.00008833], GRTBULL[.9794355], MATICBULL[.0001243], SXPBULL[3.657438], USD[0.00], USDT[0], VETBULL[.00005744] | | |
| 01129199 | | ALCX[.00059897], ALCX-PERP[0], KSM-PERP[0], TRX[.000005], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01129201 | | BTC[1.00521050], YFI[1.45119194] | | |
| 01129202 | | USDT[0] | | |
| 01129204 | | BTC[0.06413526], EUR[0.00], FTT[0.00000125], TRX[0], USD[0.00], USDT[0.00420123] | | USDT[.00412571] |
| 01129208 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01129210 | Contingent | BTC[0], FTT[0.07706157], SOL[50.7078709], SRM[.00263564], SRM_LOCKED[1.14189367], USD[0.00], USDT[0] | | |
| 01129212 | Contingent | FIDA[.04847814], FIDA_LOCKED[1.11190179], RAY[0.00000001], SOL[0], TRX[.000002], USD[0.00], USDT[1.23020079] | | |
| 01129216 | | DOGEBEAR2021[.00053928], DOGEBULL[0.00000026], TRX[.000005], USD[0.01], USDT[-0.00568461] | | |
| 01129226 | | CONV[5178.964], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129227 | | AKRO[1], BAO[7], BF_POINT[200], BTC[.0065595], DENT[1], DOGE[36.65206712], ETH[.00000065], ETHW[.0000065], EUR[01.01], FTM[7.52742763], KIN[3], SHIB[340241.27804304], SOL[.22560403], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01129231 | | BNB[.009], BTC[0.03125243], USD[3925.94] | | BTC[.031194], USD[3897.05] |
| 01129232 | | ADABULL[0], ALCX[0], BNB[0], BTC[0.00001916], DOGE[0], DOGEBEAR2021[0], ETH[0.00041012], ETHW[0.00041012], FTT[0], USD[17595.35] | | |
| 01129239 | | USDT[0] | | |
| 01129246 | | AURY[3], POLIS[17], USD[0.17], USDT[.006998] | | |
| 01129249 | | ETH[0.00004622], ETHW[0.00004622], TRX[.000001], USD[-0.01], USDT[0.00983643] | | |
| 01129250 | | 0 | | |
| 01129253 | | USD[25.00] | | |
| 01129257 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.34232721] | | |
| 01129258 | | ATLAS[12920], DOT[16.1], FTM[230], GBP[0.10], GRT[955], LINA[45880], MANA[100], SOL[.00000001], TRX[.000001], UNI[27], USD[0.81], USDT[0.05235964], XRP[322] | | |
| 01129259 | | AKRO[1], AXS[0], BAO[1], DENT[1], DOGE[0], ETH[0], GBP[0.00], KIN[2], TRX[0], USD[0.00], USDT[0.11205778] | | |
| 01129260 | | BTC[0.00000001], LUNC[0], SOL[0], USD[1.69], USDT[0] | | |
| 01129263 | | DOGE[0] | | |
| 01129265 | | TRX[.000004], USDT[4.04788458] | | |
| 01129266 | | BNB[0], BTC[0, EUR[0.00], FTT[0], LTC[0], TRX[.000028], USD[0.00], USDT[2.06476032] | | |
| 01129268 | | AAVE[.02093305], BNB[.0286252], BTC[.00022053], BTC-PERP[-0.0012], ETH[.00495642], ETHW[.00495642], LINK[.38762507], LTC[.0268378], SOL[.42346795], TRX[.000002], USD[59.42], USDT[11.00000021] | | |
| 01129270 | | TRX[.000001], USDT[0.00000041] | | |
| 01129274 | | TRX[.802028], TRX-0930[0], TRXBEAR[2782], TRX-PERP[0], USD[0.01], USDT[0.04646200] | | |
| 01129277 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.0982045], USD[0.99], XLM-PERP[0] | | |
| 01129280 | | ATLAS[1999.8], AURY[143.12026527], TRX[.000001], USD[0.95], USDT[0] | | |
| 01129281 | | DOGE[.00084886], GBP[5.22], USD[0.00] | Yes | |
| 01129285 | | USD[2.29], USDT[0] | | |
| 01129286 | | SOL[0], USDT[0] | | |
| 01129290 | | BTC[0], DOGE[2.58620751], DOGE-PERP[0], USD[0.07] | | |
| 01129292 | Contingent | SOL[.00200001], SRM[9.890521], SRM_LOCKED[49.68246246], USD[0.05], USDT[0.02345879] | | |
| 01129293 | | ETH[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00000297], USTC[0] | | |
| 01129297 | | ADABULL[2.3551], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.03041896], USD[0.00] | | |
| 01129300 | | BTC[.46888502], DOGE[.0304], ETH[2.94], ETHW[2.9460508], FTM[0.16981212], FTT[.002], LINK[.01978], SHIB[98920], TRX[.000003], UNI[.05762], USD[0.74], USDT[0.09950429] | | |
| 01129301 | | AKRO[2], BAO[4], DENT[4], GBP[0.00], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 01129302 | | ADA-PERP[0], BTC[0.00006906], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01129303 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[3.6], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.2], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210810[0], BTC-MOVE-20210814[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COPE[.5], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[15.6], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06101357], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.05386297], LUNA2_LOCKED[0.12568027], LUNC[11728.77656239], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[10], MOB[.5], NEAR-PERP[0], NFT (290671455104018419/Montreal Ticket Stub #885)[1], NFT (302517013985530956/FTX EU - we are here! #95606)[1], NFT (330334002790203739/FTX EU - we are here! #95404)[1], NFT (340477092114670439/FTX AU - we are here! #56620)[1], NFT (381998877064172346/The Hill by FTX #5064)[1], NFT (396607555814787288/FTX EU - we are here! #95132)[1], NFT (448017267151932525/Cooked rice #2)[1], NFT (559327323309997979/Cooked rice #1)[1], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.25], SOL-PERP[0], SRM[0.12490827], SRM_LOCKED[0.10466789], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[16], TRX[0.00004562], UNI[0.00464070], UNI-PERP[0], USD[12100.80], USDT[0.00805138], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | TRX[.000004] |
| 01129305 | Contingent | AAPL[0], AKRO[1], ALCX[0], ALEPH[0], ALICE[0], AMD[0], AMPL[0], ANC[30.40217489], APE[0], ATOM[0], AUDIO[0], AVAX[0], BAND[0], BAO[0], BAT[0], BICO[0], BLT[0], BNB[0.25029992], BOBA[0], BTC[0.01038123], CEL[0], CHR[0], CHZ[0], CITY[0], CLV[0], COPE[0], CQT[0], CRO[0], CRV[0], CVC[0], CVX[0], DENT[1], DFL[0], DOT[0], EMB[0], ENJ[0], ETH[0.00771900], ETHW[0], EUR[462.52], FIDA[0], FRONT[0], FTM[0], FXS[0], GALA[0], GENE[0], GODS[0], GOG[0], GOOGLPRE[0], HGET[0], HNT[0], HUM[0], HXRO[0], IMX[0], JET[0], JOE[0], KIN[7], KSOS[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUNA2[0.00338350], LUNA2_LOCKED[0.00789483], LUNC[0.018957], MANA[0], MAPS[0], MATH[0], MATIC[0], MBS[0], MCB[0], MNGO[0], MSOL[0], MTA[0], NFT (300731288958002793/View from the Beach)[1], NFT (340249236994538768/ScareCrowPixel #2)[1], NFT (383274026293334214/crypto cars #11)[1], NFT (449077659494907556/mustang #2)[1], NFT (456413345005992436/mustang #5)[1], NFT (458075470848218791/Nara the Acid)[1], NFT (468332494069464457/View from the Sea)[1], NFT (529499399101295348/Ape Art #315)[1], OKB[0], PFE[0], POLIS[0], PRISM[0], PTU[0], RAMP[0], RAY[0], REAL[0], RNDR[0], RSR[0], RUNE[6.45435516], SAND[0], SECO[0], SLRS[0], SOL[0], SOS[0], STARS[0], STETH[0], STG[0], STSOL[0], SUSHI[0], TONCOIN[0], TRX[0], TSLAPRE[0], TULIP[0], UBXT[1], USD[0.03], USDT[0.00000001], USO[0], VGX[0], WAVES[0], XRP[0], YGG[0] | | |
| 01129309 | | USDT[0] | | |
| 01129314 | | ETH[0], RUNE[0], SPELL[0], USD[0.00], USDT[0.00000072] | | |
| 01129317 | | USD[0.64] | | |
| 01129318 | | USD[1.28] | | |
| 01129319 | Contingent | AKRO[1], DENT[1], ETH[0], KIN[1], LUNA2[0.00080283], LUNA2_LOCKED[0.00187327], LUNC[174.81879251], NFT (352402333233446725/Retro-Future-Bitcoin | Green Edition)[1], NFT (528342370897882649/FTX Moon #83)[1], USD[0.00], USDT[0.00000001] | | |
| 01129321 | Contingent | DOGE[8.62137685], KIN[2], LUNA2[0.00220299], LUNA2_LOCKED[0.00513939], LUNC[479.62023639], SHIB[270610.42628259], USD[0.00] | Yes | |
| 01129324 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.82], USDT[0], XRP-PERP[0] | | |
| 01129328 | | 1INCH[0], BNB[0], GRT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01129332 | | DOGE[383.74464], GRT[92.938155], ICP-PERP[0], MATIC[119.9202], RUNE[3.2978055], SUSHI[2.4983375], TRX[619.5877], USD[-12.39], XMR-PERP[0] | | |
| 01129336 | | TRX[.000004], USD[0.26] | | |
| 01129337 | | USDT[0] | | |
| 01129339 | Contingent | BNB[0], BTC[0.00007533], ETH[0.03228926], FTT[0.63815454], LINK[0], LUNA2[0.00152241], LUNA2_LOCKED[0.00355231], LUNC[0.68851834], RAY[99.12431396], TRX[0], USD[0.00], USDT[0.000136], XRP[0] | | BTC[.000075] |
| 01129340 | | USD[25.00] | | |
| 01129342 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[2999] | | |
| 01129343 | | ALGOBULL[1107000], BCHBULL[21], BSVBULL[1100000], DOGEBULL[.039], EOSBULL[4099.9335], ETH[0.00210635], ETHW[0.00210635], FTT[0.01384326], MATICBULL[7.21352519], SRM-PERP[0], SUSHIBULL[11900], SXPBULL[60], TOMOBULL[1400], TRX[.286], USD[-0.61], USDT[1.76631974], XRPBULL[360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129344 | | DOGE-PERP[0], ETH[.00000001], USD[1.83] | | |
| 01129345 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FTT[0.32960220], HNT-PERP[0], HUM-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], SCRT-PERP[0], SECO-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[657.16], USDT[0.00000001] | | USD[654.12] |
| 01129348 | | BTC[.00226622], SOL[1.90215691], SRM[19], UNI[7.5], USD[0.05], USDT[0.00007955] | | |
| 01129351 | | ATLAS[9.976], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[2.09958], MATIC[0], SOL[1.05904651], USD[0.62], USDT[0.00000001] | | |
| 01129356 | | USD[2.46] | | |
| 01129358 | Contingent | AAVE[0], AGLD-PERP[0], ANC[0], APE[0], APE-PERP[0], ASD[0], ATLAS[0], AVAX-PERP[0], BADGER[0], BAO[0], BAT-PERP[0], BNB[0.00000001], BRZ[0], BTC[0], BTC-PERP[0], CONV[0], CONV-PERP[0], CRO[0], CVC[0], DENT[0], DOGE[0], DYDX-PERP[0], EDEN[24.96346034], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], KSHIB[0], LINA-PERP[0], LRC[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00310770], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MNGO[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], PAXG[0], PEOPLE[0], RAY[0], RSR[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STORJ[0], THETA-20211231[0], THETA-PERP[0], TLM[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES[0], ZRX[0] | | |
| 01129362 | | STEP-PERP[0], USD[0.00] | | |
| 01129369 | | LOOKS[324], NFT (369289046151058397/The Hill by FTX #16583)[1], NFT (442244296986228502/FTX Crypto Cup 2022 Key #23210)[1], USD[0.20] | | |
| 01129370 | | POLIS[1.29974], STEP[12.09866458], TRX[.000006], USD[0.01], USDT[0.00000001] | | |
| 01129376 | | ETH[0], TRX[.000002], USDT[0.00002932] | | |
| 01129377 | | BTC[.00025107], CAD[0.13], DOGE[18.9885848], ETH[.00098798], KIN[1], SHIB[285795.94169762], SOL[.0237111], UNI[.04407124], USD[10.00] | | |
| 01129378 | | BTC[0], CHF[0.00], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01129379 | | DOGEBEAR2021[.0008391], DOGEBULL[0.00000055], EOSBULL[.08393], ETH[.00000001], LTCBULL[.008696], THETABULL[0.00000016], USD[1.29], USDT[0] | | |
| 01129380 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[11.08], USDT[0], XRP-PERP[0] | | |
| 01129381 | | ADABULL[1.7025], ADA-PERP[0], ALGOBULL[63000000], ATOMBULL[16482], AVAX-PERP[83], BNBBULL[0.74080000], BTC-PERP[.0646], BULL[0.09385000], CAKE-PERP[8940], CRO-PERP[8940], DOGEBULL[22.81200000], DYDX-PERP[0], EOSBULL[1186300], ETHBULL[0.68230000], FTT[0], GRTBULL[5113.5], IOTA-PERP[0], LINK-PERP[0], LINKBULL[829.7], LTCBULL[8220], MATICBULL[3446.3], OKBBULL[21.0166029], SUSHIBULL[60918000], TRX[.000949], USD[-2286.12], USDT[0.00000002], VETBULL[1047.4], XRPBULL[111110] | | |
| 01129384 | | BAO[20985.3], TRX[.000004], USD[0.62], USDT[0] | | |
| 01129387 | Contingent | 1INCH[74.54203883], ETH[0.04595693], ETHW[0.04572573], FTT[7.69748706], SOL[2.23031210], SRM[51.0487574], SRM_LOCKED[.89148822], SUSHI[10.95492004], TRX[.000003], USD[0.94], USDT[2.88334462] | | ETH[.045106], SOL[2.14852] |
| 01129390 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00032567], SRM_LOCKED[.00142278], STEP-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.12], USDT[10], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01129394 | | MER[4000], USDT[10] | | |
| 01129397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1629775], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[159.5356], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.86], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01129401 | | TRX[.000004], USDT[.37875] | | |
| 01129403 | | RUNE[.08502], TRX[.000004], USD[0.41], USDT[0] | | |
| 01129407 | | USD[1.00] | | |
| 01129410 | | MER[0], RAY[0], XRP[0] | | |
| 01129411 | | USD[1.33] | | |
| 01129412 | | BTC-PERP[0], EMB[90502.264], FTT[0.04075330], FTT-PERP[0], USD[2345.44] | | |
| 01129413 | Contingent | BTC[0.00179965], ETH[.08698347], ETHW[.03499335], LUNA2[0.00350942], LUNA2_LOCKED[0.00818865], LUNC[764.1847773], SOL[.0899829], USD[35.71], USDT[0] | | |
| 01129416 | | USDT[0.00018868] | | |
| 01129417 | | BTC[0], ETH[0], FTT[150.03451209], SOL[0], USD[-34.93] | Yes | |
| 01129418 | | ADA-PERP[0], ETH-PERP[0], USD[0.52] | | |
| 01129423 | | ATOMBULL[.0506], BCHBULL[25], COMPBULL[.0009715], CONV[550], DOGEBULL[3.04585042], EOSBULL[.05691], ETCBULL[.07431525], EXCHBULL[0.00000691], GRTBULL[.031975], LINKBULL[.06244], MATICBEAR2021[.0608], MATICBULL[.0841946], SUSHIBULL[59.977], SXPBULL[7.0997], THETABULL[.08856536], TOMOBULL[.5419], USD[0.00], USDT[.005698], VETBEAR[501.7], VETBULL[.334804], XTZBULL[.0009388] | | |
| 01129434 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[6.18992150], XLM-PERP[0] | | |
| 01129443 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01129444 | | BTC[0.00004949], FTT[0.04500048], TRX[.000001], USD[1.28], USDT[0] | | |
| 01129447 | | BTC[.0403], BTC-PERP[0], ETH[.84], ETHW[.84], FTM[1574], FTM-PERP[72], FTT[16], OXY[1120], RAY[270.9269], RUNE[.09556], SOL[.00396], SRM[288], STEP[38610.2], USD[14.20] | | |
| 01129452 | | BTC[0.00006274], ETH-PERP[0], RUNE[.05469], RUNE-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01129453 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01129455 | | CRO[859.841502], FTT[8.67275071], IMX[149.3], STEP[840.15845374], USD[5.41] | | |
| 01129457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0981], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.0027], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.014265], RAY[39.0969956], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.031283], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0059615], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.84], USDT[0.00205069], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01129465 | | FTT[0.00813667], TONCOIN[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01129466 | | BTC[0.04441628], USD[4.53] | | |
| 01129469 | | BCH-PERP[0], DOGE-PERP[0], USD[76.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129471 | | 0 | | |
| 01129474 | | DOGE[.9905], SOL[7.66429450], USD[0.00] | | |
| 01129476 | | ADA-PERP[0], CRO[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 01129482 | | TRX[.000001] | | |
| 01129486 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01129492 | | COPE[0], FTT[0.00897122], LINK[0], SOL[0], USD[1.20], USDT[0], YFI[0], ZRX[0] | | |
| 01129493 | | ALTBEAR[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00217656], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[20], UNI-PERP[0], USD[0.00], USDTBEAR[0] | | |
| 01129499 | | C98[248.95896], FTM[146.95326], GRT[768.85389], MNGO[1529.7093], TRX[.000001], USD[55.24], USDT[4.32118809] | | |
| 01129502 | | RUNE[0], USD[440.15] | | |
| 01129507 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], DFL[.004], ENJ-PERP[0], ETH-PERP[0], FTT[0.27097301], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.422], NFT (406175239078599133/FTX EU - we are here! #133473)[1], NFT (407010525914953924/FTX EU - we are here! #132980)[1], NFT (540590409749922077/FTX EU - we are here! #133259)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.14], USDT[2] | | |
| 01129510 | | GBP[0.00], USD[0.00] | | |
| 01129511 | | FRONT[.0002], TRX[0], USD[0.06], USDT[0.00022729] | | |
| 01129518 | | BAO[1], DOGE[0.15113387], GBP[0.00], TRX[.31431224], USD[0.00] | | |
| 01129521 | | DOGE[252.68357435] | | |
| 01129525 | | USD[0.97] | | |
| 01129526 | | AMPL-PERP[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01129541 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07670058], LTC[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.37], XLM-PERP[0], ZEC-PERP[0] | | |
| 01129542 | | BF_POINT[100], DOGEBEAR2021[0.00921476], HBAR-PERP[520], USD[-32.92], XRP[4076.81263941] | | |
| 01129545 | Contingent | BTC[0.00005687], BULL[0.00000297], ETH-PERP[0], FTT[.002239], RUNE-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001] | | |
| 01129547 | | ETH[0], GBP[0.00], RAY-PERP[0], USD[0.00] | | |
| 01129549 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EDEN[0.00211231][0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01129557 | | BAO[2], DOGE[18.29094], GMT[.00007587], USD[0.00] | Yes | |
| 01129566 | | 0 | | |
| 01129568 | | USD[0.00] | | |
| 01129570 | | 0 | | |
| 01129573 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-91.06], USDT[105.35] | | |
| 01129578 | | TRX[.000002], USDT[0.00000006] | | |
| 01129579 | | LUNC-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01129583 | | BNB[3.7392894], BTC[0], ETH[1.32704987], ETHW[.4057017], EUR[0.00], FTT[30.09026172], MATIC[250], SOL[9.20742238], USD[0.00], USDT[0], XRP[306.94167] | | |
| 01129584 | Contingent | FTT-PERP[0], LUNA2[0.68480853], LUNA2_LOCKED[1.59788657], LUNC[149118.5], RUNE-PERP[0], USD[917.16], USDT[1256.81358708] | | |
| 01129585 | | FTT[0.06320696], USDT[0] | | |
| 01129590 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000108] | | |
| 01129591 | Contingent, Disputed | USDT[0] | | |
| 01129594 | | ADA-PERP[0], ETH-PERP[0], SHIB[96860], USD[0.03] | | |
| 01129598 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2[0.00685940], LUNA2_LOCKED[0.01600527], LUNC-PERP[0], MNGO[5310], SOL-PERP[0], USD[-37.02], USDT[1356.22787619], USDT-PERP[0], USTC[0.97098194], USTC-PERP[0] | | |
| 01129605 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.38], YFI-PERP[0] | | |
| 01129606 | | ALGOBULL[21995.82], ATLAS[6.8688], BAO[0], COMP[0.00009005], COPE[.97606], DENT[71.823], IMX[.072564], MATIC[9.8898], RUNE[.084401], TRX[.145919], USD[0.00], USDT[0] | | |
| 01129609 | | ADA-PERP[0], ATOMBULL[1631.29776], AVAX-PERP[0], BCHBULL[2013], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOSBULL[200206.8], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNCBULL[55], KNC-PERP[0], LINK-PERP[0], MATICBULL[135.3726685], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[5036.6484], TRX-PERP[0], USD[1.48], VET-PERP[0], XLMBULL[70.318055], XRP[30014.4588516], XRPBULL[42773.8671], XRP-PERP[0], XTZ-PERP[0] | | |
| 01129611 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01129614 | | AKRO[1], DOGE[589.48547722], EUR[0.00] | | |
| 01129619 | | MATICBULL[16.988695], SXPBULL[1249.16875], TRX[.000003], USD[10.72], USDT[0] | | |
| 01129620 | | BAO[1], DOGE[1.86492768], SHIB[0.38131700], USD[0.00], XRP[0] | | |
| 01129625 | | CAKE-PERP[0], USD[0.06], USDT[38.974065] | | |
| 01129627 | | ADA-PERP[0], ALCX-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0706[0], BTC-MOVE-0713[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EURT[3614.31315], FB-0325[0], FIL-0930[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01662232], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0624[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], TSLA-0624[0], TWTR-0930[0], USD[2.81], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01129629 | | GAL[12.20756], MATIC[.05], TRX[.453402], USD[0.12] | | |
| 01129630 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0000062], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000787], USD[0.34], USDT[86.13627507], XEM-PERP[0], ZIL-PERP[0] | | |
| 01129631 | | ETH[.0004335], ETHW[.0004335], USD[0.00], USDT[0] | | |
| 01129633 | | DOGE[0], ETH[0], USD[0.00] | | |
| 01129634 | | DOGE[4.08207539], DOGE-PERP[0], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129637 | | BTC[0], USD[0.01], USDT[0] | | |
| 01129640 | | TRX[.000002], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], USD[0.28], USDT[0] | | |
| 01129644 | | BCH[.00092696], LTC[.01613025], USD[0.01], USDT[0] | | |
| 01129645 | Contingent | ATLAS[9880], DOT[17], RUNE[200.361696], SRM[66.19218081], SRM_LOCKED[1.01603599], USD[5.88] | | |
| 01129646 | | BTC[0], BTC-PERP[0], ETH[.0004972], ETHW[.0004972], SXP[.092951], TRX[.000004], USD[-0.09], USDT[0.00845018] | | |
| 01129648 | | OXY[3.36016072], SHIB[746072.98047643], TRX[.000001] | | |
| 01129649 | | BTC[.026], BTC-PERP[0], DOT-PERP[0], ETH[.462], ETH-PERP[0], FTT[50.43786797], USD[0.00], USDT[0.39295059] | | |
| 01129651 | | ATLAS[17890], CRO[65700], RAY[461.69277], TRX[.000005], USD[1.73] | | |
| 01129662 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BALBULL[2259.72616969], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[732], BCH-PERP[0], BNBBULL[.0986], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00502838], CHR-PERP[0], COMPBULL[947.50000000], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.76223906], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[27.2], ETC-PERP[0], ETHBULL[0.06878199], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[8], LINK-PERP[0], LRC-PERP[0], LTCBULL[1636.9786115], LTC-PERP[0], MATICBEAR2021[5.25685189], MKRBULL[3.32722811], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHIBULL[7426000], SXP-PERP[0], TRXBULL[100.8], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.02904009], USD[9.41], USDT[26.25697622], VETBULL[19.4], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[22001, XRP-PERP[0], ZECBULL[27.38915182], ZEC-PERP[0] | | |
| 01129666 | | LTC[.0030398], USDT[.15481353] | | |
| 01129668 | | AAPL[2.97556316], DOGE[338.99417673], ETH[0], ETHW[0], LTC[3.07355057], USD[0.00] | Yes | |
| 01129670 | | RAY[12.958105], SOL[.099335], TRX[.000001], USD[7.30], USDT[27.7885] | | |
| 01129673 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01129675 | | BAQ[11], BF_POINT[100], CAD[0.00], DOGE[88.53300712], KIN[2], SHIB[1605789.58628381], USDT[1], USD[0.00] | | |
| 01129680 | | BAQ[1], CAD[0.00], DOGE[.00002101], KIN[1], TRX[2], USD[0.00] | | |
| 01129682 | | BRZ[715.87112], USDT[.13492618] | | |
| 01129683 | | 0 | | |
| 01129684 | | 0 | | |
| 01129691 | | ETH[.00089626], ETHW[.00089626], USD[0.00] | | |
| 01129696 | | ATLAS[1089.9386], BNB[0], CHR[25], CHZ[166.25501071], CRV[13.999612], FTT[0.13284754], MANA[60.12448628], SAND[40], SXP[35.8958872], USD[0.00], USDT[0] | | |
| 01129700 | | BTC[0.07993986], DOGE[1568.91775117], USD[0.00], XRP[298.40616257] | | |
| 01129701 | | USD[25.00] | | |
| 01129702 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00226], USD[0.21] | | |
| 01129705 | | SECO[0.03592981], TRX[.000002], USD[3934.28], USDT[1000.00000002] | | |
| 01129707 | | DOGE[0.20955787], TRX[1] | Yes | |
| 01129710 | | USD[0.00] | | |
| 01129711 | Contingent, Disputed | BNB[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.44], USDT[0.00005223], VET-PERP[0] | | |
| 01129716 | | CRO[0.02211428], FTM[46.32201566], SOL[.0001076] | Yes | |
| 01129718 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], K5HIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[495.212], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01129729 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01129730 | | 0 | | |
| 01129731 | | DOGE[1386.15384067] | | |
| 01129733 | | BAQ[2], DENT[2], KIN[5], RSR[1], TRU[.00389876], UBXT[1], USD[0.00], XRP[.00000693] | Yes | |
| 01129736 | | USDT[0] | | |
| 01129740 | | USDT[0] | | |
| 01129741 | | CONV[10692.51], LTC[.00237721], USD[0.72] | | |
| 01129744 | | BAQ[1], ETH[0], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 01129747 | | ETH[.0005027], ETHW[.0005027], GME[17.9964], GME-20211231[0], SPY[.229954], USD[1.53] | | |
| 01129748 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RAY[0], USD[0.77], USDT[0.00000001], XRP[.457006] | | |
| 01129754 | | BRZ[0.00195987], USDT[0] | | |
| 01129757 | | AKRO[1], BAQ[1], GBP[33.94], RSR[1], UBXT[1], USD[0.00] | | |
| 01129759 | | ETH[.00212379], ETHW[.00212379], USD[0.00] | | |
| 01129760 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01129761 | | BCHBULL[10930], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LTCBULL[2526.83803713], RAY[.52991023], RUNE-PERP[0], USD[0.00], USDT[0], XLMBULL[152.18431159], XRPBULL[29774.644] | | |
| 01129763 | | BTC[.00301265], EUR[0.00], USDT[758.31443] | | |
| 01129772 | | BNB[.08336051], BTC[.00083602], ETH[.0145665], ETHW[.0145665], TRX[.000003], USD[0.00], USDT[0.00000154] | | |
| 01129773 | | USD[1.72] | | |
| 01129775 | | AVAX[28.44321564], BTC[.00249132], EUR[0.00], FTT[60.83647736], HOLY[97.9717], KIN[34067282.22087], SOL[0], USD[16634.94], XRP[871.21] | | |
| 01129776 | | BNB[0], USDT[0.00000389] | | |
| 01129779 | | BAQ[1], BTC[.00397373], ETH[.05293833], ETHW[.05228121], EUR[0.00], KIN[3], LTC[.25326767], SHIB[4819020.39761467], TRX[1], XRP[59.4563014] | Yes | |
| 01129781 | | DOGEBULL[0.01468994], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129782 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CREAM-PERP[0], FLOW-PERP[0], FTT[.071004], FTT-PERP[0], LUNC-PERP[0], RAY[.80342805], RUNE[.09508], SOL[.00228721], SOL-PERP[0], SPELL[88.588], SPELL-PERP[0], USDI-134.49], USDT[188.96663552] | | |
| 01129785 | | AUD[0.00], BAO[0], BTC[0], DOGE[0], ETH[0], KIN[1], MATIC[0], STMX[0], USD[0.00] | | |
| 01129786 | | TRX[.000001] | | |
| 01129788 | | ALGOBULL[263872114.17], ATOMBULL[295451.2079], BCHBULL[41866], BSVBULL[15713189.4], COMPBULL[4103.4], DMG[1164.9], DOGEBULL[2597.27496042], DOGE-PERP[0], EOSBULL[2684436.703], ETH[.00000001], GRTBULL[37712.72859], KNCBULL[1286], LINKBULL[4044], LTCBULL[6984], MATICBULL[17930.0939], SUSHIBULL[116978694.11], SXPBULL[5281301.714], THETABULL[1716.8], TOMOBULL[4176478.3495], TRX[.000279], TRXBULL[.3], USD[0.13], USDT[0], VETBULL[2465.5], XLMBULL[741.55881], XRPBULL[4109731.55907], XTZBULL[15270], ZECBULL[15179] | | |
| 01129790 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.09], USDT[0.00030176] | | |
| 01129792 | | BAO[1], DOGE[60.30280874], USD[5.00] | | |
| 01129794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[209.88782039], FTT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00125082], LUNA2_LOCKED[0.00291859], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NFT (35964045438012138/The Hill by FTX #23723)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.55863909], SRM_LOCKED[55.89690741], SUSHI-PERP[0], TOMO-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01129802 | | AKRO[1], ALPHA[.00000915], BAO[2], EUR[0.00], KIN[1], MANA[.00071014], SHIB[259.5126222], TRX[2], UBXT[.0607221] | Yes | |
| 01129805 | | USD[50.01] | | |
| 01129807 | Contingent | DYDX[17.24309130], GBP[0.00], LUNA2[0.60229998], LUNA2_LOCKED[1.40536663], LUNC[11352.09], OXY[0], RUNE[182.23536], SOL[2.22379861], USD[0.17], USDT[0.00000434] | | |
| 01129809 | | ETH[.011], ETHW[.011] | | |
| 01129810 | | 0 | | |
| 01129816 | | RAY[31.9776], TRX[.000004], USD[2.23], USDT[0] | | |
| 01129818 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20210506[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01129823 | | BAO[2], EUR[0.00], SHIB[818466.79183981], TRX[1], USD[0.00] | | |
| 01129827 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], ETH[.00000017], ETHW[.00000017], KIN[402703.1020574], USD[0.00] | Yes | |
| 01129830 | | DOGEBEAR2021[0.00499667], ETCBEAR[3348722.25], USD[0.01] | | |
| 01129831 | | C98[0], CVX[0.46536221], DOGE[0], ETH[0], FTM[0], LINK[0], MANA[0], MATIC[0], MNGO[0], RUNE[0], SAND[0], SOL[0.17601507], USD[0.00] | | |
| 01129838 | | ETHBEAR[34000000], ETHBULL[.002266], LTCBULL[.539892], MATIC[6.57], MATICBEAR2021[4193.8], MATICBULL[45.7], SOL[100.989064], TRX[.000003], USD[14338.84] | | |
| 01129839 | | SHIB[0], TRX[.000003], USDT[0] | | |
| 01129840 | | ETH[0.00109548], ETH-PERP[0], ETHW[0.00109548], IOTA-PERP[0], LTC[.0000394], MATIC-PERP[0], USD[0.00], USDT[0.00000470], XRP-PERP[0] | | |
| 01129844 | | DOGEBULL[0.00232932] | | |
| 01129853 | | DOGEBEAR2021[.0003656], USD[0.00] | | |
| 01129855 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010622], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000203], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01023690], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.03299], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[27.93151899], SRM_LOCKED[147.35606206], TONCOIN-PERP[0], TRX[.000066], TRX-PERP[0], USD[21309.45], USDT[39.91058274], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[39.11] |
| 01129858 | | TRX[.000004], USD[25.00] | | |
| 01129859 | | BTC[0], COPE[0], DODO-PERP[0], DOGE-PERP[0], RAY[0], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01129860 | | USD[0.81], USDT[0.00741508], XRP[.75158] | | |
| 01129861 | | USD[0.00] | | |
| 01129866 | | BAO[2], DOGE[1015.42802269], MATIC[161.24540024], USD[0.00] | | |
| 01129869 | | SOL[0], USD[1.34] | | |
| 01129872 | | BNB[.0000001], SOL[0.41127433], USD[1536.40], XRP-PERP[0] | | |
| 01129873 | | LRC[0], SOL[0], USD[8.13] | | |
| 01129874 | | OXY[222.8439], RAY[45.9678], TRX[.000007], USD[10.93], USDT[0] | | |
| 01129876 | | BTC[.32252846], DOT[33.68423125], ETH[1.46767319], ETHW[1.34693411] | Yes | |
| 01129878 | | BCH[.00168], BTC[.00000001], BTC-0624[0], BTC-0930[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], GBP[4082.55], UNI-20210625[0], USD[0.22] | | |
| 01129879 | Contingent, Disputed | USDT[0.00044357] | | |
| 01129881 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000028], XRP[.1076] | | |
| 01129885 | | ETH[.00080293], ETHW[0.00080293], TRX[.000001], USD[0.00], USDT[0] | | |
| 01129887 | | BNB[0], DOGE[0], USD[0.00] | | |
| 01129890 | | USD[25.00] | | |
| 01129891 | | TRX[.000005], USDT[.8274] | | |
| 01129899 | Contingent | ATOM-PERP[0], BTC[.00497601], BTC-PERP[0], LINK-PERP[0], LUNA2[0.47495042], LUNA2_LOCKED[1.10821765], LUNC[1.53], LUNC-PERP[0], SOL-PERP[0], USD[3.22] | | |
| 01129903 | | ATLAS[391.03189787], AVAX-PERP[0], BAND-PERP[0], BEAR[435.07], BTC-PERP[0], BULL[.00007328], CRV-PERP[0], DOT-PERP[0], ETHBULL[0.00080868], ETH-PERP[0], GMT-PERP[0], HNT[.061753], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.40], USDT[308.71991048], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01129907 | Contingent | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0.14863190], C98-PERP[0], DOGE[4162.68237264], DOGEBEAR2021[0], DOGEBULL[0], ETH[1.76939223], DOGEBEAR2021[0], ETHW[1.76939223], FTT[67.12284778], GME-20210625[0], SOL[50.22288850], SOL-PERP[0], SRM_LOCKED[0.06084696], TRX[0], USD[4.30] | | |
| 01129911 | | COPE[1.9986], USD[6.62] | | |
| 01129912 | | MEDIA[3.76], TRX[.000002], USD[0.41], USDT[.001362] | | |
| 01129914 | | USD[10.00] | | |
| 01129915 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA[.00000001], BADGER-PERP[0], BNB[3.50946440], BTC[0.00884007], BTC-PERP[0], CRO-PERP[100], ETH[0.24662944], ETH-PERP[0], ETHW[0.24533639], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], RAY-PERP[8], SAND-PERP[0], SHIB-PERP[0], SOL[4.37542071], SOL-PERP[0], SRM-PERP[5], SRN-PERP[0], STEP-PERP[2], TONCOIN-PERP[0], TRUMP2024[0], TRX[35.000001], UNI-PERP[0], USDt-10.35], USDT[81.96622506], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129916 | | USD[25.00] | | |
| 01129918 | | AKRO[976.13289623], AUD[0.06], BAO[651319.33629106], BTC[.01562348], DENT[11154.39555383], ETH[.17332866], ETHW[.17306322], KIN[1960605.32071313], LINA[7385.57550774], LTC[1.94145645], MATIC[361.83051278], PENN[6.36424471], RSR[1], TRX[1302.61427756], UBXT[2078.85524161] | Yes | |
| 01129924 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], FTT[0], HOT-PERP[0], ICX-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01129925 | | RAY[22.45430725], TRX[.000002], USDT[0.00000004] | | |
| 01129926 | | CRO-PERP[0], EUR[1080.18], USD[0.00] | | |
| 01129928 | | ATLAS[1612.09899284], SOL[1.42218806] | | |
| 01129935 | | AXS[0], BNB[0], ETH[0], MATIC[.0001], SOL[0], USD[0.00], USDT[0] | | |
| 01129938 | | CHZ[9.3016], GBP[1721.35], LINK[2.493934], SLP[7.0894], USD[124.16], USDT[-125.09040357] | | |
| 01129939 | | 0 | | |
| 01129940 | | DOGEBEAR2021[0], DOGEBULL[.0], MATICBULL[0.75015708], USD[0.05], USDT[0], XLMBEAR[0] | | |
| 01129941 | | 0 | | |
| 01129942 | | LTC[.07], TRX[.000001], USD[0.97], USDT[0] | | |
| 01129943 | | BTC[.00001235], TRX[.6997], USD[5.71273178] | | |
| 01129945 | | LTC[.665], XAUT[0.06553499] | | |
| 01129946 | | DENT[1], GBP[0.75], UBXT[1], USD[0.00] | Yes | |
| 01129948 | | USD[62.90], USDT[25.52896967] | | |
| 01129951 | | 1INCH-PERP[0], ADA-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MTL-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.79], USDT[0.00000001], XLMBULL[0] | | |
| 01129953 | | XRP[9.75] | | |
| 01129958 | | BADGER[0], BCH[0], BEAR[0], BTC[0], PERP[0], USDT[0.00049071] | | |
| 01129959 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00108702], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00026818], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[2.15], XLM-PERP[0], XRP-PERP[0] | | |
| 01129961 | | ADA-PERP[0], ATLAS[89.98386], BTC[.0028081], BTC-PERP[0], FTT[.099658], GALA[30], LINK-PERP[0], LUNC-PERP[0], POLIS[2.99946], USDT[0.07322915] | | |
| 01129962 | | BAO[5], BTC[.00017362], CAD[0.00], DENT[1], DOGE[31.46044288], ETH[.01062314], ETHW[.01048624], KIN[3], RSR[28.23730053], SAND[1.13368146], SOL[.9615258], SUSHI[2.31386297], USD[0.00] | Yes | |
| 01129963 | | TRX[.000002], USDT[2.0454] | | |
| 01129964 | | USD[31.06] | | |
| 01129965 | | SOL[7.1862398], USD[2.30] | | |
| 01129967 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00119691], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.10444971], XAMR-PERP[0], XMR-PERP[0], XTZ-20210625[0] | | |
| 01129968 | | 0 | | |
| 01129972 | | SOL[.07], USDT[0] | | |
| 01129976 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.01], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02187329], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.00587869], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000787], TRX-PERP[0], USD[335.14], USDT[0.00700000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01129980 | | ETH[0], TRX[.000028], USDT[0.00000607] | | |
| 01129993 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[23710], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.05782], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[6.35590470], LUNA2_LOCKED[14.83044432], LUNC[12.92276166], LUNC-PERP[0], NEAR-PERP[0], PROM[.0199981], PROM-PERP[2500], TRX[.000777], TRX-PERP[0], USD[-6664.34], USDT[2009.61810002], USTC-PERP[0] | Yes | |
| 01129994 | | BAO[4], CAD[0.00], KIN[1], SHIB[.88814379], UBXT[2], USD[0.00] | | |
| 01129995 | | 0 | | |
| 01129997 | | LINK[.1490095], REEF[889.53870164], USD[10.54], USDT[0.02449028] | | |
| 01129998 | | ADA-PERP[0], AMC[-0.00003676], ASD[0], ATLAS[539.9028], AXS[0.42991244], AXS-PERP[0], BICO[2], BNB[0.00672945], BRZ[0], BTC[0.00099993], CHZ[110], DOGE[247.06839653], ETH[0.01099910], ETH-PERP[0], ETHW[.0109991], FTT[0.00000001], GALA[69.9874], GRTBULL[59], LINK[0], MANA-PERP[0], MATIC[0], POLIS[19.097606], POLIS-PERP[0], SAND[7], SAND-PERP[0], SOL[0.00684407], SOL-PERP[0], STMX-PERP[0], SUSHI[7.64513508], TRX[0], TULIP-PERP[0], UNI[0], USD[29.89], USDT[0] | | DOGE[242.95626], SUSHI[6.99874] |
| 01129999 | | AKRO[1], DOGE[80.4623938], USD[0.00] | Yes | |
| 01130000 | Contingent | AKRO[3], ALPHA[1], AUDIO[1], BAO[30], BTC[0], BULL[.0], DENT[4], DOGEBEAR2021[7.5264], DOGEBULL[.77351925], ETHBEAR[18043], KIN[30], LUNA2[1.16633377], LUNA2_LOCKED[2.72144548], MATH[.00321092], MATIC[2], RSR[2], TRX[11], UBXT[10], USD[0.68], USDT[.00432191] | | |
| 01130002 | | FTT[3.399422], TRX[.000004], USDT[3.358763] | | |
| 01130007 | | EMB[9.734], USD[0.00] | | |
| 01130009 | | AAVE[0], AUDIO-PERP[0], AXS-PERP[0], BRZ[0], BTC[0.00019988], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.002], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], SOL[-0.07512414], TRX-PERP[0], USD[0.43], USDT[5.19111021], XRP-PERP[0] | | |
| 01130012 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01130014 | | DOGE[-3766.00004872], LINK[-0.22179736], USD[0.00], USDT[1389.01708958] | | |
| 01130017 | | DOGE[.00000805], GBP[0.03], KIN[2], RSR[1], SHIB[384605.49791602], USD[0.00] | Yes | |
| 01130019 | | AUDIO-PERP[0], C98-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00000001] | | |
| 01130023 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000004], TRX-PERP[0], USD[10], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01130024 | | AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMZN-1230[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000559], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-1230[0], FTM-PERP[0], FTT-PERP[0], GOOGL-1230[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[0.00182921], SPY-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[16.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[391.49211436], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01130025 | | BNB-PERP[0], SHIB[86770], USD[2.68] | | |
| 01130029 | Contingent | AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DMG[254956.492302], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[.04042], LUNA2_LOCKED[1071.55489], LUNC[0], MTA[.95608], PORT[10976.1937], SECO[.69868], SRN-PERP[0], TRX[29.000001], USD[50.79], USDT[3918.50201737], WAVES-PERP[0] | | |
| 01130032 | | 0 | | |
| 01130035 | Contingent, Disputed | USDT[0.00045832] | | |
| 01130036 | | ALICE[3.0726009], STEP[1.06907803], USDT[0.00000001] | | |
| 01130042 | | CHZ[1170], EUR[0.00], SOL[6.89], TONCOIN[264.7359489], USDT[0.21123583] | | |
| 01130043 | | DOGE[0], ETH[0], KIN[0], SHIB[0], USD[52.96], USDT[0.83963659], XRP[0] | | |
| 01130045 | | ALPHA[1], AUDIO[2], BAO[3], CAD[0.00], CEL[1.01138515], CHZ[2], DENT[1], ETH[10.14916186], FIDA[1], GRT[1], KIN[66], MATH[1], MATIC[.00217882], RSR[2], SHIB[4820469.46624115], SXP[1], TRU[1], TRX[122.26823047], UBXT[33], USD[0.00] | Yes | |
| 01130049 | | AURY[15], TRX[.000001], USD[144.76], USDT[9] | | |
| 01130050 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.86724], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[99730], SHIB-PERP[0], SOL-PERP[0], USD[-0.07], XRP-PERP[0] | | |
| 01130052 | | DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.13], USDT[4.869229] | | |
| 01130054 | | BTC-20211231[0], DOGE[124.32864242], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[20.48] | | |
| 01130056 | | TRX[.000006], USDT[0] | | |
| 01130062 | | BTC[0.00000002], ETH[0.00000004], FTT[0], GBP[0.00], PAXG[0.00000001], USD[0.00], USDT[0.00000524] | | |
| 01130063 | | ALGO-PERP[0], BTC[.00017982], CHZ[1130.79024394], DOGE[0], ETH[.08263378], ETHW[.08263378], SOL[12.81573506], USD[0.00], USDT[0] | | |
| 01130068 | | AMPL[0], HXRO[.988695], KIN[9940.15], USD[3.38], USDT[0] | | |
| 01130073 | | FTT[.2268873], USD[0.00], USDT[0] | | |
| 01130074 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01130075 | Contingent, Disputed | BTC[-0.00002434], BTC-PERP[0], TRX[.000125], USD[2.09], USDT[0.37649929] | | |
| 01130076 | | BAT[.28722], ETH[.00000001], POLIS[.046917], TRX[.000004], USD[3.27], USDT[.00395] | | |
| 01130077 | Contingent | ATLAS[889.73917432], DENT[7483.07225310], DOGE[0], LUNA2[0.95541523], LUNA2_LOCKED[2.22930222], LUNC[208043.68], RAY[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 01130079 | | LUNC-PERP[0], SOL[.009196], USD[0.01] | | |
| 01130084 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], LTC[0], SOL[0], TRX[10.00005100], USD[0.00], USDT[0.00003810] | | |
| 01130085 | | ADA-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL[5200], USD[0.68], USDT[0] | | |
| 01130090 | | BNB[0], DOGE[0], ETH[0], SHIB[5147601.64891939] | | |
| 01130091 | | DOGE[37.87682847], DOGE-PERP[0], USD[0.00] | | |
| 01130095 | | ALGO[1340.72888323], DOT[193.02690494], ETH[.41678728], EUR[0.00], RAY[0], SOL[0], USD[2230.95], USDT[-41.80444654], XRP[2675.80984918] | | DOT[76.65734] |
| 01130097 | | BTC[.00003996], GBP[0.60], TRX[.000059], USD[0.00], USDT[0] | | |
| 01130099 | | BAO[4], GBP[1.00], USD[0.00], XRP[58.09066892] | | |
| 01130104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.80], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.996204], TRX-PERP[0], UNI-PERP[0], USD[5.16], USDT[1.21011075], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01130106 | | RAY[0], RUNE[0], SOL[0], TRX[.000005], USDT[0], XRP[0] | | |
| 01130110 | | BAO[2], ETH[.00879404], ETHW[.00868452], KIN[1], USD[0.00] | Yes | |
| 01130113 | | 0 | | |
| 01130115 | | 0 | | |
| 01130121 | | BTC[.00045824], FTM[51.76761948] | | |
| 01130124 | | BRZ[.00173341], USD[0.00], USDT[0] | | |
| 01130128 | | AAPL[.07607056], BAO[1], BCH[0.02550053], DOGE[52.96826359], FTT[.10125202], KIN[2], USD[0.07], USDT[0.00000004] | | |
| 01130129 | | 0 | | |
| 01130134 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01130135 | | ADA-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01130138 | | 1INCH[0], AAVE[0.12984834], BNB[0.00007805], BTC[-0.00000071], FTT[0.77584498], LINK[.094717], LRC[.00004], LTC-PERP[0], MATIC[0], POLIS-PERP[0], SOL[0], SUSHI[0], TRX[3.91124614], UNI[3.049081], USD[50.15], USDT[0.00000001] | | TRX[3.398589] |
| 01130144 | | UBXT[1], USD[0.00] | | |
| 01130148 | | OXY[.89947], TRX[.000004], USD[0.00] | | |
| 01130149 | | COPE[.8635], TRX[.000001], USD[0.01], XRP[.27747] | | |
| 01130154 | | ADABEAR[21500], ASDBULL[.004512], BCH[.00109362], DOGEBULL[0.01628873], MATICBULL[.0006254], SHIB[92300], SHIB-PERP[0], THETABULL[0.00000057], TRXBULL[.001957], USD[0.00], USDT[0.00000361] | | |
| 01130155 | | ETH[.00030375], ETHW[0.00030375], USDT[0.00000309] | | |
| 01130159 | | BTC[0], BTC-PERP[0], BULL[0], COPE[0.00000001], DOGE[0], DOGE-PERP[0], GARI[0], QTUM-PERP[0], RAY[0], STEP-PERP[0], USD[12.08] | | |
| 01130160 | | NFT (347377077180092646/FTX EU - we are here! #284780)[1], NFT (425819930248695590/FTX EU - we are here! #284788)[1] | | |
| 01130161 | | ALGOBULL[9577140], BCHBULL[4411.0438], BSVBULL[403919.4], EOSBULL[111297.6], SXPBULL[17016.933046], TRX[.000001], USD[0.02], USDT[0.00000001], XRPBULL[20755.132] | | |
| 01130165 | | USDT[0] | | |
| 01130168 | | USDT[0.00000113] | | |
| 01130169 | | AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-7.81], USDT[12.17900001] | | |
| 01130174 | | BAO[8921.22366162], CONV[59.13096269], DENT[788.06926183], KIN[40509.79040751], LINA[66.9872049], REEF[128.3921198], USD[0.00] | | |
| 01130177 | | ETH[0.02752868], FTT[50.966085], MATIC[2448.4522125], SHIB[49968412.5], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01130178 | | BNBBULL[0], BTC[0.00022465], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], EXCHBULL[0], FTT[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], THETABULL[0], UNISWAPBULL[0], USD[277.86], USDT[0], ZECBULL[0] | | |
| 01130181 | | DOGE-PERP[0], USD[7.00], USDT[9.82941472] | | |
| 01130183 | | OXY[.9944], RAY[.9988], TRX[.000002], USD[0.01], USDT[0] | | |
| 01130185 | | ATOMBULL[.6], BTC-PERP[0], EOSBULL[50], SHIB-PERP[0], SXPBEAR[5000000], SXPBULL[10003.678996], TRX[.000008], USD[0.01], USDT[0] | | |
| 01130189 | | BTC[.00023993], TRX[.000002], USDT[0.00027860] | | |
| 01130190 | | USD[1.88] | | |
| 01130192 | Contingent, Disputed | ADA-20210625[0], BTC[0], DOGE[22.795845], REEF-20210625[0], TRX-PERP[0], USD[0.92], VET-PERP[0], XEM-PERP[0] | | |
| 01130195 | | SLRS[0], SOL-PERP[0], USD[0.00], USDT[0.00000159] | | |
| 01130196 | | SOL[0], TRX[.000001] | | |
| 01130198 | | AKRO[1], EUR[0.00] | | |
| 01130201 | Contingent, Disputed | TOMO[27.23928206], USD[0.00] | | |
| 01130210 | | USDT[0.00038558] | | |
| 01130212 | | ARKK[.0009275], BTC[.00086], BTC-PERP[0], DOGE-PERP[0], ETH[.00055427], ETH-PERP[0], ETHW[0.00055427], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.22], USDT[1.78541874] | | |
| 01130215 | Contingent | ALGOBULL[125542], FTT[0], LUNA2[0.00058098], LUNA2_LOCKED[0.00135562], LUNC[126.51], MATICBULL[.00179971], USD[0.00], USDT[0.00000001] | | |
| 01130218 | | BAO[2], BTC[.00000001], DENT[1], EUR[0.00], RSR[1], SHIB[618.81145704], SOL[.0000904], TRX[1], UBXT[1] | Yes | |
| 01130221 | | USD[1.11] | | |
| 01130222 | Contingent | AXS-PERP[0], BTC[.00000001], BTC-MOVE-20210523[0], BTC-PERP[0], ETH[.00001008], ETH-PERP[0], ETHW[0.00001008], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.09340260], LUNA2_LOCKED[0.21793941], LUNC[0], MATIC-PERP[0], SAND[.18443], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.48], USDT[0.00000001], USDT-PERP[0], ZEC-PERP[0] | | |
| 01130227 | | TRX[.000018], USD[0.01], USDT[6.505199] | | |
| 01130236 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25], LINK-PERP[0], SOL-PERP[0], TRX[.000342], USD[0.00], USDT[205387.06094551] | | |
| 01130242 | | BTC[.02929603], DOGE[566.622945], ETH[.24583641], ETHW[.24583641], USD[0.42], XRP[204.863675] | | |
| 01130243 | | USDT[0.00003349] | | |
| 01130245 | | RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 01130248 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000186], USD[0.00], USDT[-0.00000009], XLM-PERP[0] | | |
| 01130254 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-MOVE-0909[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00093448], ETH-PERP[0], ETHW[.00093448], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC[.47781], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[18], TRX[.536995], USD[10263.72], USDT[0.00040893] | | |
| 01130260 | | BAO[1], CRO[39.03648171], KIN[1], LINK[.26843249], USD[0.01] | Yes | |
| 01130262 | | BAO[2615.62724752], DENT[1], KIN[183955.91814932], SHIB[1754065.62947043], USD[8.85] | Yes | |
| 01130264 | | BAO[2], USD[0.00], XRP[14.77240773] | | |
| 01130268 | | ETH[.1570175], ETHW[.6270175], LTC[.00539], USD[1.80] | | |
| 01130273 | | FTM[859.398], SOL[.08111519], USD[0.53] | | |
| 01130275 | | ASD[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01130286 | | USD[0.06], USDT[0.00352812] | | |
| 01130289 | | ALGOBULL[285942.8], ETCBEAR[39972], TOMOBULL[14939.0116], TRX[.000004], USD[0.03], USDT[0] | | |
| 01130290 | | LINKBULL[1.51639666], USD[0.05] | | |
| 01130292 | | USD[0.19] | | |
| 01130297 | | DOGE[0], MATIC[0], MOB[0], USDT[0.00000001], XRP[0] | | |
| 01130299 | | ETHBULL[0] | | |
| 01130301 | | USD[0.00], USDT[0] | | |
| 01130304 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01130305 | Contingent | BNB[.0006751], BTC[0], DOGE[.67844], DOT[.02953394], ETH[.00046485], LUNA2[4.77022618], LUNA2_LOCKED[11.13052776], LUNC[1038726.7944039], SOL[.50361636], TRX[.00015], TRX-0624[0], USD[0.00], USDT[0.00041721], XRP[358.274944] | | |
| 01130309 | | KIN[1], LTC[.25539661], TRX[1], USD[0.00], USDT[0], XRP[340.62832628] | Yes | |
| 01130316 | | FTT[0.08756796], MER[.00144], MER-PERP[0], RUNE[.09745825], USD[-1.12], USDT[5.31880411] | | |
| 01130318 | | BTC[0], BTC-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.07878841], LTC-PERP[0], USD[0.00] | | |
| 01130321 | | DOGE[875.82117732], TRX[1], USD[400.01] | | |
| 01130325 | | ADA-PERP[0], DOGE[5726.79999192], ETH[.12066049], ETH-PERP[0], ETHW[0.12066048], SHIB[9140896.23367264], USD[0.02] | | |
| 01130326 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM[20143.9924475], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00014851], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL[3.67266352], SOL-PERP[0], TULIP-PERP[0], USD[76.57], XLM-PERP[0] | | |
| 01130329 | | RAY[28.9942], USD[0.36] | | |
| 01130332 | | 1INCH-PERP[55], ADA-PERP[229], AGLD-PERP[0], ALGO-PERP[54], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[1442], DOT-PERP[18.4], ENJ-PERP[49], ETC-PERP[7], ETH[.1169777], ETHW[.1169777], FTM-PERP[204], GRT-PERP[0], HNT-PERP[0], HOT-PERP[17600], HUM-PERP[0], ICP-PERP[9.69], KIN-PERP[0], KSHIB-PERP[3332], LINA-PERP[0], LRC-PERP[40], LTC-PERP[.62], LUNC-PERP[0], MANA-PERP[211], MATIC-PERP[85], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[2920], REN-PERP[606], SAND-PERP[0], SC-PERP[0], SHIB-PERP[12100000], SLP-PERP[0], SOS-PERP[4330000], SPELL-PERP[0], SRM-PERP[99], STEP-PERP[0], STORJ-PERP[0], SX-PERP[27], SUSHI-PERP[16], THETA-PERP[0], TRU-PERP[303], UNI-2021092410, UNI-PERP[0], USDI-109.23], VET-PERP[1550], WAVES-PERP[5], ZRX-PERP[0] | | |
| 01130333 | | USD[25.00] | | |
| 01130334 | | TRX[.000004] | | |
| 01130343 | | 1INCH[14.39286265], AKRO[307.26833971], BAO[15443.14837225], CAD[0.00], CHZ[1], CONV[136.53569616], DENT[2], DMG[79.6704321], DOGE[2041.96338807], EMB[47.66233864], FRONT[1], JST[99.62662928], KIN[1618400.01575037], LINA[173.09261458], LUA[123.65122786], MATIC[602.32777652], REEF[382.05619588], RSR[168.44024057], SHIB[3049341.77995317], SOL[0.38601134], SPELL[2226.99884956], STMX[259.36589706], TOMO[1], UBXT[140.11057705], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01130346 | | 0 | | |
| 01130347 | | TRX[.000003] | | |
| 01130348 | | MAPS[12.992265], SOL[.599643], TRX[.000007], USD[25.00], USDT[1.667729] | | |
| 01130352 | | SHIB[177726.86735172] | | |
| 01130357 | | USD[10.00] | | |
| 01130361 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.88], XRP-PERP[0] | | |
| 01130362 | | ATLAS[1490], BTC[0.00008730], ETH[.2987698], ETHW[.2987698], MATIC[787.814], SOL[4.472782], USD[552.03], USDT[163.52258307] | | |
| 01130363 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], USD[0.00] | | |
| 01130367 | | LTCBULL[40.03483], MATICBULL[21.483393], TRX[.000002], USD[0.03], USDT[0] | | |
| 01130373 | | BTC[0.19250787], ETH[2.06745359], ETHW[2.06745359], LTC[1.99962], SHIB[2099867], USD[5436.54] | | |
| 01130376 | | COPE[0.06541369] | | |
| 01130377 | | DOGE[170.24287938], EUR[0.00], TRX[1] | | |
| 01130380 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[3], USD[0.00], USDT[0.42614909], XMR-PERP[0], XRPBULL[5.24735] | | |
| 01130390 | | ETC-PERP[0], GRT-PERP[0], TRX[.000002], USD[-0.03], USDT[1.29] | | |
| 01130391 | | LINK-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01130399 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BTC[0.01009217], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DYDX[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ETH[1.79314730], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0], PROM-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[0] | | |
| 01130402 | | ETH[0], FTT[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01130404 | | FTT[0], USD[0.00], USDT[0] | | |
| 01130413 | | ADABEAR[62456250], ALGOBEAR[120915909], BCHBEAR[544.0203], BEAR[767.2968], BNBBEAR[46967100], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOSBEAR[4824.314], ETCBEAR[371867], ETHBEAR[3057866.4], ETH-PERP[0], FTM-PERP[0], FTT[.0003], LINKBEAR[57060135], LTCBEAR[1269.13452], MATIC-PERP[0], RSR-PERP[0], THETABEAR[78045716.4], TRXBEAR[3997204.2], USD[136.14], USDT[0.00000001] | | |
| 01130414 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.87], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01130416 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[41.5044985], CRV-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.0362078], SRM_LOCKED[62.74813395], STEP-PERP[0], SUSHI-PERP[0], USD[-0.12] | | |
| 01130417 | | ARS[90.00], USD[0.74], USDT[0] | Yes | |
| 01130418 | | ATLAS[1282.0978784], BTC[0], LINK[0], RAY[0], USDT[0.00000007], XRP[0] | | |
| 01130420 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00098761], ETHW[.00098761], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-289.77], USDT[400.48579433], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01130424 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01130438 | | DOGE[16.28050052], KIN[1], UBXT[54.30356278], USD[0.00] | | |
| 01130439 | | CEL[.0654], DAI[.02485], USD[0.00], USDT[.82327955] | | |
| 01130443 | | 0 | | |
| 01130445 | | BAO[2], BTC[.00421812], DOGE[78.01844622], KIN[1], USD[0.00] | | |
| 01130446 | | ETH[1.35375628], ETHW[.00375628], EUR[3400.00], USD[0.57], USDT[6.62508687] | | |
| 01130447 | | ETH[0], USD[8.81] | | |
| 01130450 | | BNB[.004], USDT[0.97869593] | | |
| 01130452 | | BTC[0], ETH[.00000001], MATIC[0], SHIB[0], USD[0.00] | | |
| 01130453 | | BTC-PERP[0], TRX[.000002], USD[7.31], USDT[1.35545154] | | |
| 01130460 | | ATOM-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01130461 | | CAKE-PERP[0], ETH-PERP[0], HBAR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[.03143477] | | |
| 01130462 | | ETH[0.22705338], ETHW[0.22705338], USD[1.43] | | |
| 01130466 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[189.69664185], FTT-PERP[0], GALA[7.33444], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.31362389], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.08], ZIL-PERP[0] | | |
| 01130469 | | AUD[0.00], DOGE[888.8170754], KIN[1], RSR[1], SHIB[1081570.7368775] | | |
| 01130473 | | ATOM-PERP[0], USD[1.01], USDT[0.00146653], ZRX-PERP[0] | | |
| 01130474 | Contingent | EUR[2.04], FTT[4.25795237], LUNA2[0.00604543], LUNA2_LOCKED[0.01410600], USD[0.79], USDT[0.00616939], USTC[.85576] | | |
| 01130475 | | BTC[.00001629], BTC-20210625[0], DOGE-PERP[0], LINK-PERP[0], USD[0.22] | | |
| 01130476 | | DOGE[798.18801104], TRU[1], USD[0.01] | | |
| 01130478 | | COMPBULL[.8264211], ETCBULL[0.00377924], LINKBULL[.849405], OKBBULL[.7544715], TRX[.000003], USD[0.04], USDT[0] | | |
| 01130479 | | AKRO[1], BAO[1], BTC[.00022256], DOGE[0], ETH[0], EUR[0.00] | | |
| 01130480 | | USD[25.00] | | |
| 01130484 | | BULL[0.00566891], DOGEBULL[0.00099042], ETCBULL[0.00007600], LINKBULL[.00091893], MATICBULL[.0005826], SXPBULL[38.3827059], THETABULL[0.00036165], TRX[.000002], USD[0.00], USDT[0], VETBULL[0.00004212] | | |
| 01130487 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0.00004612], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[48.65282209], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 01130488 | | BNB[0], KIN[0], LOOKS[0], SOL[0.00300000], USD[0.00], XRP[.31481] | | |
| 01130490 | | MER[20.45271762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01130496 | | BAO[1], DOGE[0.00010982], ETH[0.00000001], ETHW[0.00000001], SHIB[3.48625368], USD[0.00] | Yes | |
| 01130497 | | TRX[.000003], USD[2.11], USDT[.001997] | | |
| 01130498 | | TRYB[2.8980715], USD[0.00], USDT[0.00000001] | | |
| 01130514 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.006932], MEDIA-PERP[0], MNGO-PERP[0], MTA[.4378], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[.03204], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000089], TRX-PERP[0], USD[-0.06], USDT[0.06164609], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01130516 | | AKRO[1], BAO[1], HXRO[1], UBXT[1], USD[0.03] | | |
| 01130520 | Contingent | AAPL[1.10041845], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[6.8104669], AMZN[4.03252864], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[8.22085812], BCH-PERP[0], BNB[2.63093725], BNB-PERP[0], BTC[0.22950802], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00089212], EUR[46.58], FB[5.76044575], FTM-PERP[0], FTT[161.25572938], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[2.2475694], GOOGL-123[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01281700], LUNA2_LOCKED[0.02990634], LUNC-PERP[0], MATIC[2], MATIC-PERP[0], NEAR[160.51734308], NEAR-PERP[0], NFLX[1.62007925], NVDA[.3954981], OP-PERP[0], PAXG[0.01885152], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV[150.5], SOL-PERP[0], SPELL-PERP[0], SPY[.07539398], SUSHI-PERP[0], TONCOIN[278.6773980], TRX[.000777], TRX-PERP[0], TSLA[1.92077315], USD[10479.23], USDT[25071.25935568], USD[7.03003515], USTC[1.814309], WAVES-PERP[0], XRP[1164.026893], XRP-PERP[0], ZIL-PERP[0], ZM6.36015435] | | |
| 01130524 | | DOGEBULL[0.00656586], SHIB[90235], USD[0.07] | | |
| 01130531 | | COPE[.9403], LTC[.00457392], USD[1.30], USDT[0] | | |
| 01130532 | | ADA-PERP[0], BTC-20211231[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[12.90], XRP-PERP[0] | | |
| 01130534 | | AKRO[1], BAO[2], DOGE[910.92676492], ETH[.41943578], ETHW[.41943578], GBP[0.00], RSR[1], SHIB[1474780.16562789], TRX[1], USD[0.01] | | |
| 01130536 | | STEP[.075661], TRX[.000005], USD[0.04] | | |
| 01130544 | | ADA-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01130555 | | SHIB[0], USD[0.00] | | |
| 01130559 | | TRX[.000055], USD[0.19], USDT[0] | | |
| 01130561 | Contingent | APT[0], BNB[0.38000000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.12932049], LUNA2_LOCKED[0.30174782], MAGIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.92], USDT[0.00000013] | | |
| 01130563 | | BAO[1], DENT[1], EOSBULL[.00641], ETCBEAR[67870], ETCBULL[0.00000446], ETHW[283.25550816], GRT[1], KIN[1], TRX[.000018], TRXBULL[.006759], USD[0.00], USDT[0.00000001], ZECBULL[.00004323] | | |
| 01130566 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[1.65714194], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.12266019], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09627939], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[1.47542888], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.00476115], LUNA2_LOCKED[0.00686723], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], ORCA[.01051677], OXY-PERP[0], PAXG[7.18169486], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[43.88366651], SOL-PERP[0], SPELL-PERP[0], SRM[.01675423], SRM_LOCKED[2.244006], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[295.43765626], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23815.92], USDT[0], USO[.004646], USTC[.41661], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01130567 | | BAO[3], DOGE[0], KIN[1], MATIC[19.59909673], SHIB[2655066.8597544], USD[0.00] | Yes | |
| 01130568 | | ADABULL[0], ADA-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AXS-PERP[0], BEARSHIT[0], BTC-PERP[0], BULLSHIT[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], LTCBULL[0], SHIB[0], SLP-PERP[0], USD[0.02], USDT[0.147733651], XRPBULL[0] | | |
| 01130570 | Contingent | EUR[0.41], FTT[9.44], JET[349.9321], RUNE[110.1989172], SRM[182.18204084], SRM_LOCKED[2.5175703], USD[0.05], USD[0.33602458] | | |
| 01130572 | | AKRO[1], AUD[0.00], BAO[5], DENT[1], KIN[3], TRX[1], USD[0.01] | Yes | |
| 01130573 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01130578 | | AAVE[0.45125909], BNB[.1099682], BTC[0.00107112], FTT[1.60060477], GENE[5.46206477], GMT[17.00462599], GODS[43.12362281], LINK[2.000756], NEAR-PERP[0], SOL[3.03391816], TRX[545.39546252], USD[0.16], USDT[0.27474047], XRP[92.03477597], YFI[.00100043] | | TRX[489.184841] |
| 01130582 | | AKRO[1], BAO[4], BTC[.00074083], DOGE[19.48971532], KIN[253323.62781187], SOL[1.01846293], TRX[72.75497276], UBXT[2.70583386], USD[0.00] | Yes | |
| 01130583 | | 1INCH-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00129913], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.0599601], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[1.49] | | |
| 01130585 | | ATLAS-PERP[0], SOL[.0099568], TRX[37.51404836], TRY[0.00], USD[0.00], USDT[.003706] | | |
| 01130586 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0001527], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PROM-PERP[0], QTUM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.23], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01130590 | | AMC[19.11324806], FTT[0], HNT[31.45097315], LINKBULL[0.05676222], USD[114.68], USDT[0] | | |
| 01130593 | | COPE[.97606], TRX[.000003], USD[0.27], USDT[0] | | |
| 01130594 | | DOGE[270] | | |
| 01130597 | | BNBBULL[.1726], DOGEBULL[6.55695688], TRX[.000002], USD[0.02], USDT[0], VETBULL[5] | | |
| 01130601 | | AXS-PERP[0], GMG[.09594], DOGEBEAR2021[194.5479162], ETHBULL[.00001906], EUR[1.00], GME[.00000003], GMEPRE[0], MATICBEAR2021[15930116.478738], USD[5.60], USDT[0.00251915] | | |
| 01130605 | | KIN[189455.5], TRX[.000004], USD[0.26], USDT[0] | | |
| 01130608 | | DOGEBEAR2021[.005443], ETHBEAR[76474], FTT[2.96357543], USD[0.00], USDT[0] | | |
| 01130610 | | BAO[2], CAD[0.00], DOGE[1], ETH[.00000117], ETHW[.00000117], KIN[1], MATIC[.00280341], SOL[1.72886849], STEP[1174.74565421], TRX[1], USD[94.71] | Yes | |
| 01130613 | | BNBBULL[.00005], DOGEBULL[1.7560957], ETHBULL[.00001015], LINKBULL[88.84057], MATICBULL[311.708342], TRX[.000005], USD[0.71], USDT[0] | | |
| 01130614 | | BAO[3], BTC[.00072431], DOGE[55.6022669?], ETH[.00726558], ETHW[.00716975], EUR[0.00], KIN[2], STMX[276.31719012], TRX[92.77199127] | Yes | |
| 01130622 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01130624 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO[7], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00016523], LUNA2_LOCKED[0.00038554], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.14340042], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[80.32], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01130625 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[0.42949062], BTC-PERP[0.47280000], CAKE-PERP[0], CHR[17340.2902], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00044832], ETH-PERP[0], ETHW[0.00044832], FRONT[4959], FTM-PERP[0], FTT[64.65173811], FTT-PERP[0], GRT[4239], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP[11180], SLP-PERP[0], SOL[11.04738164], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT[-12814.31], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[5121], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01130627 | | KIN[889377], USD[0.77] | | |
| 01130630 | | SOL[.002], USDT[0] | | |
| 01130635 | | AAVE[0], AKRO[7], AUDIO[0], AVAX[0.04110355], BAO[15], BNB[0], BTC[0], CHZ[1], CUSDT[0], DENT[15], DOGE[0], ETH[0.08509901], ETHW[0.08406341], EUR[0.00], FRONT[1], GMT[0.71990133], GRT[0], HXRO[1], KIN[23], MATH[1.00593539], MER[0], NFT (400098263962321266/Blue #1)[1], RSR[3], SHIB[145.39753277], SKL[0], SOL[0], SUSHI[0], TRX[1.98729852], UBXT[9], UNI[0.00010250], USD[0.00] | Yes | |
| 01130638 | | ETH[0], FTT[0], NFT (453081899889197744/FTX EU - we are here! #221660)[1], NFT (489322973608171784/FTX EU - we are here! #221635)[1], NFT (492111305707249251/FTX EU - we are here! #221291)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 01130641 | | USD[0.01] | | |
| 01130652 | | BNB[0], DOGE-PERP[0], USD[6.78] | | |
| 01130654 | | COPE[14.83916929] | | |
| 01130656 | | COPE[3.99924], TRX[.000006], USD[4.22], USDT[0] | | |
| 01130657 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01130659 | | SPELL[79.214], USD[0.01], USDT[0] | | |
| 01130664 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01130666 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[4.81], XMR-PERP[0] | | |
| 01130667 | Contingent, Disputed | USD[0.00] | | |
| 01130670 | | NFT (310824313887109640/FTX EU - we are here! #134256)[1], NFT (347979809515745057/FTX EU - we are here! #133920)[1], NFT (480626110572487829/FTX EU - we are here! #134434)[1] | | |
| 01130674 | | BTC[0.00001280], DOT-PERP[0], ETH-PERP[0], FTT[0], MATIC[180.62953921], USD[0.00] | | |
| 01130681 | | DAWN[.0793509], DMG[13481.3], GENE[80.5], KIN[8604], UBXT[.1109], USD[0.02], USDT[0.11359642] | | |
| 01130682 | | 0 | | |
| 01130688 | | OXY[14.997], USDT[0.56633634] | | |
| 01130689 | | FTT[363.10548925], TRX[.000136], USD[0.00], USDT[1338.89760000] | | |
| 01130690 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MID-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.02441819] | USDT[1] | |
| 01130696 | | 0 | | |
| 01130709 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[220], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100000], ETH-PERP[0], ETHW[0.01100000], FIL-PERP[0], FTM-PERP[0], FTT[2.497872], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[9], REN-PERP[0], RUNE-PERP[0], SHIB[2600000], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.57], VET-PERP[0], VGX[8], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01130717 | | BTTPRE-PERP[0], DOGE[0.52352826], ETH[0], TRX-PERP[0], USD[124.75] | | |
| 01130725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01168412], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[19.00058808], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[109.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | LTC[18.333714] | |
| 01130726 | | ADA-PERP[0], MEDIA[.009713], TRX[.000005], USD[0.21], USDT[.002092] | | |
| 01130733 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[8.2957], ATOM-PERP[0], BTC[.00101033], BTC-PERP[0], DFL[9.886], DOGE-2021123110], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN[9815.7], MAPS[.99962], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[.09354], RAY[.98499], RAY-PERP[0], SAND[.85332], SHIB-PERP[0], SLP-PERP[0], STEP[.05297], STEP-PERP[0], SUSHI-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 01130734 | | SOL[0], USDT[3.41402008] | | |
| 01130735 | | DOGEBEAR2021[0.51159518] | | |
| 01130736 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 01130737 | | ATLAS[1960], USD[1.04], USDT[0] | | |
| 01130738 | | FTT[0.08753376], RAY[75.25794205], ROOK[.00000126], USD[0.00], USDT[0.90122318] | | |
| 01130740 | | OXY[.99335], TRX[17.988035], USDT[0] | | |
| 01130743 | | ALPHA[2564.45851066], BNB[0], BOBA[152.44123817], BTC[0], ETH[0], EUR[0.00], FTT[30.26282666], LINK[105.8], OMG[160.39817082], SOL[48.04364334], TRX[7930], USD[313.76], USDT[0.00000001], XRP[1573], YFI[0] | OMG[157.32712] | |
| 01130746 | | BTC[0], ETH[0], ETHW[0.00008650], FTT[0], GBP[0.00], PAXG[0], TSLAPRE[0], USD[0.00] | | |
| 01130749 | | SOL[.00000001], USDT[0] | | |
| 01130757 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01130759 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.08572], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.80], XLM-PERP[0], ZEC-PERP[0] | | |
| 01130760 | | BAO[1], USD[0.01] | | |
| 01130761 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], USD[-6998.99], USDT[7765.97825177], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01130764 | | BTC[0], CEL[0], ETH[0], SOL[0], USD[0.00] | | |
| 01130767 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], MOB[5.9958], USD[0.00], USDT[4.85927564], VET-PERP[0] | | |
| 01130767 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00201935], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01130772 | | BCH[.0001], BNB[.00000001], BTC[0], FTT[0], LTC[0], LTC-0624[0], LTC-PERP[0], TRX[.966796], USD[0.00], USDT[107.09456494] | | |
| 01130773 | | ADABULL[.0030335], BAO[992.49472188], DENT[1370.3682976], DOGE[0.16065800], LRC[2.82938257], LRC-PERP[0], REEF[2096.17012856], RSR[414.9983528], SAND[5.1613075], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01130774 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[1.60630368], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01130775 | | 0 | | |
| 01130777 | | BNB[0], DOGE[0], GBP[12.60], SHIB[0], USD[0.00], USDT[0] | | |
| 01130778 | | USD[0.00] | | |
| 01130779 | | BAO[43991.64], TRX[.000003], USD[0.73], USDT[.006131] | | |
| 01130789 | | 0 | | |
| 01130793 | | BTC[0.02547203], EUR[0.00], TRX[.000003], USDT[0.00111446] | | |
| 01130794 | | FTT[34.84] | | |
| 01130795 | | ETH-PERP[0], FTT[0.29327221], SOL[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01130796 | | AKRO[1], BTC[0], TRX[.000001], USDT[0.00030270] | | |
| 01130797 | | DOGE[98.15248414] | | |
| 01130798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], GRT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 01130799 | Contingent | FTT[.00000001], NFT (485604489243294249/FTX EU - we are here! #157223)[1], SRM[1.0338347], SRM_LOCKED[9.79054593], USD[-0.75], USDT[0.99678660] | | |
| 01130800 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01130801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.51], USDT[1.31718098], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01130803 | | BAO[20834.01866289], TRX[.000004], USDT[0] | | |
| 01130811 | | BAO[1], DOGE[168.46946705], ETH[.01624436], EUR[0.00], KIN[2], LINK[1.2502573], SHIB[1598550.44280343], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01130812 | | ADA-PERP[0], ALICE-PERP[0], ANC[.7344], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01130813 | | BTC[.00000053] | | |
| 01130816 | | BAO[95981.76], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[13.46343504] | | |
| 01130822 | | DOGE[0], USD[0.00], USDT[0], XRP[.06676047] | | |
| 01130826 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01130833 | | USD[0.00], USDT[0] | | |
| 01130835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[4269.91494359], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01130836 | | FTM[3.26183597], USD[0.00] | | |
| 01130839 | | AKRO[12], AVAX[0.08139382], AXS[.096344], BAO[8], BNB[0], BTC[0], CRO[0], CRV[0], DENT[4], DOGE[49.34455047], ETH[0], FTM[.00006369], FTT[.19993108], GBP[0.00], GRT[0], HNT[0], KIN[62536.83404635], LINK[0], LRC[4.98441789], LTC[0], MANA[0], MATIC[0], RAY[.85218153], REN[0], RSR[1], SAND[0], SNX[.48646026], SOL[0], TRX[1], UBXT[338.39047129], USD[0.00], USDT[0] | Yes | |
| 01130844 | | ADA-PERP[0], DOGE[0], ETC-PERP[0], ETH[.00010308], ETHW[0.00010308], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01130846 | | RAY[0.62451980] | | |
| 01130850 | | ADA-PERP[0], ALGO-PERP[0], BNB[.000023], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0009041], ETH-PERP[0], ETHW[.0009041], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[49.881], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[70928000], SKL-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.25], VET-PERP[0], ZRX-PERP[0] | | |
| 01130851 | | BAO[2], DOGE[368.76195295], USD[0.00] | Yes | |
| 01130852 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.6141], XLM-PERP[0], ZEC-PERP[0] | | |
| 01130860 | Contingent, Disputed | USDT[0.00022313] | | |
| 01130869 | | EUR[24.02], TRX[.000003], USDT[0] | | |
| 01130872 | Contingent | LINA[200], LUNA2[0.00952661], LUNA2_LOCKED[0.02222876], LUNC[2074.44], SPELL[999.962], SRM[2], USD[0.00] | | |
| 01130876 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[2.57], XAUT-20210625[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01130878 | | AKRO[5], BAO[13], BNB[.1203069], DENT[6], DOGE[1], ETH[0], KIN[15], MATIC[.00003516], RSR[1], TOMO[.00117499], TRX[4.000228], UBXT[2], USD[0.00], USDT[786.92867859] | Yes | |
| 01130879 | | BULL[0.01019796], USD[0.20] | | |
| 01130881 | | ATLAS[5320], USD[0.99], USDT[0.00309900] | | |
| 01130882 | | DOGE[1393.3422], KIN[499900], LTC[1.008125], USD[1.98], XRP[237.9524] | | |
| 01130887 | Contingent | DOGE-PERP[0], ETC-PERP[0], HNT-PERP[0], LUNA2[0.02692358], LUNA2_LOCKED[0.06282170], LUNA2-PERP[0], LUNC[5862.667886], PUNDIX-PERP[0], RUNE-PERP[0], USD[2.20], USDT[0.00000001], XTZ-PERP[0] | | |
| 01130889 | | BAO[915.26], FTT[1.8], SOL[0], TRX[.000004], USD[1.11], USDT[0.05997201], USDT-PERP[0] | | |
| 01130897 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00016911], ETH-PERP[0], ETHW[.00016911], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[1199160], SHIB-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], ZEC-PERP[0] | | |
| 01130900 | | OXY[.080282], USD[1.00] | | |
| 01130902 | | BTC[.05], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01130904 | | COPE[4.0249063], EUR[0.00], SOL[.54144112], SRM[59.54857593], SRM-PERP[79], TRX[1016.02262], USD[-2.62], USDT[0.00000008], XRP[.009099] | | |
| 01130905 | | FTT[.0979], KIN[62609.44207758], USD[0.00], USDT[0] | | |
| 01130907 | | DOGE[25.73064106], KIN[20707.15778045] | | |
| 01130911 | | BAO[2], CAD[0.00], DOGE[0] | Yes | |
| 01130918 | | HMT[259], LTC[1.04], RAY[26.9896], USD[0.73] | | |
| 01130919 | | 0 | | |
| 01130920 | | USD[0.10] | | |
| 01130928 | | TRX-PERP[0], USD[0.92], XLM-PERP[0] | | |
| 01130929 | Contingent, Disputed | ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01130933 | | MANA[890.92534190], SAND[651.52876495], SHIB[9593616], SNX[.0596735], SOL[5.1965032], USD[3.64] | | |
| 01130935 | | OXY[1.88961], TRX[.000002], USDT[0] | | |
| 01130936 | | BTC[0], ETH[.18150462], ETHW[.18150462], FTT[0], GBP[0.00], RUNE[0], SOL[5.76125262], USD[0.00], USDT[0] | | |
| 01130948 | | BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[5.84] | | |
| 01130949 | Contingent, Disputed | BNB[.0005], USD[66.62], USDT[.6277186] | | |
| 01130957 | | ADABULL[0], BULL[0], DOGEBULL[0], ENJ[.25716], ETHBULL[0], THETABULL[0], USD[1.77], USDT[0], XRP[.68897] | | |
| 01130958 | | BTC[.00003103], COPE[20.49373], ETH[0.00029996], ETHW[0.00029996], EUR[3.69], SOL[.04192851], TRX[.000003], USD[3.97], USDT[.121309] | | |
| 01130961 | | BTC[0] | | |
| 01130962 | | BAT[17.72], BNB[.29469957], BTC[.02303926], DOGE[34], ETH[.81568027], ETHW[.81568027], EUR[225.00], FTT[6.764], LINK[1.12901844], MKR[.03218208], SHIB[100000], SNX[3.02421624], SOL[6.77965468], SRM[22.22], SUSHI[33], TRX[316.761174], UNI[4.66573657], USD[0.00], USDT[3.84594364], XRP[33.300052] | | |
| 01130970 | | FTT[.0655256], FTT-PERP[0], USD[0.00] | | |
| 01130971 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01130972 | | AVAX[0], BNB[0], DAI[0], EUR[0.00], LINK[0], USD[0.00] | | |
| 01130974 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 01130975 | | BAO[1], BNB[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], KIN[1], SHIB[5018794.42896425], USD[0.00], ZECBULL[0] | | |
| 01130980 | | ATLAS[0], MNGO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01130986 | | ALCX[1.14992158], ALPHA[1048.33081990], APE[9.29091787], ATLAS[4907.63043062], AUD[0.00], AUDIO[1122.05344384], DOT-PERP[0], EDEN[111.35084237], FTT[0.02526548], HNT[75.71734073], IMX[91.1980705], LUNC-PERP[0], NEAR-PERP[0], POLIS[63.87464158], REN[876.20718501], RUNE[24.8604098], SLP[602.94648409], USD[11.11] | Yes | |
| 01130987 | | MAPS[5.99886], STEP[6.6955445], TRX[.000002], USD[0.32], USDT[1.4376] | | |
| 01130988 | | AKRO[1], DOGE[150.28525569], USD[0.00] | | |
| 01130989 | | BTC[0.02238490], ETH[0.87641679], ETHW[0.87641679], FTT[.04762859], USD[1.27] | | |
| 01130992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00384343], BNB-PERP[0], BTC[0.00009394], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077893], ETH-PERP[0], ETHW[0.00077893], FIL-PERP[0], FTM-PERP[0], FTT[1.6874315], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10098005], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.17011], TRX-PERP[0], USD[11068.22], VET-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01130994 | | BEAR[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], MATH[0], USD[0.01], USDT[0], VETBULL[.28204358], YFI[0] | | |
| 01130997 | | BTC[0.00000742], USDT[2.934345] | | |
| 01131004 | | DOGE[1303.33263081] | | |
| 01131005 | | BTC[0.00002875], BTC-PERP[0], FTT[93.27248099], USD[1.18] | | |
| 01131019 | | USDT[10.716513] | | |
| 01131020 | | EUR[5.00], USD[0.00] | | |
| 01131023 | | BTC[.00008186], DOGE[.87883081], ETH[.00534848], ETHW[.00534848], EUR[0.00], KIN[1], USD[0.00] | | |
| 01131025 | | BAT[.00000927], BTC[0.00000032], CAD[966.14], DOGE[0.00008466], SHIB[6.61807019], UBXT[1], USD[0.00] | Yes | |
| 01131026 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0.01000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[23.06852768], LUNA2_LOCKED[53.82656458], LUNC[69359.46853033], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.45], USDT[0] | | |
| 01131027 | | AKRO[.00189533], BAO[10.03435036], BTC[.01119046], DENT[3], ETH[.02526308], KIN[10], UBXT[4], USD[0.00] | Yes | |
| 01131033 | | ETH-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01131035 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01131037 | | USD[790.30] | | |
| 01131040 | | TRX[.000003], USDT[.157925] | | |
| 01131043 | | AKRO[1], BAO[1], GBP[60.84], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01131045 | | ATLAS[69.9867], USD[0.52] | | |
| 01131046 | | DOGEBEAR2021[.164967], LINKBULL[670.98], USD[0.00], USDT[13.48882889], XRP[.124858] | | |
| 01131048 | Contingent | AAVE[.13], ADA-PERP[17], ALGO-PERP[0], ATLAS[2000], BTC[.00741569], BTC-PERP[0], DOGE[89], DOGE-PERP[0], ENJ[120.34121217], EOS-PERP[0], ETH[0.10456882], ETH-PERP[0], ETHW[0.10456882], FLOW-PERP[3.95999999], FTT[25.2925618], FTT-PERP[0], ICP-PERP[0], LINK[1.9], LINK-PERP[0], LTC[.28], MATIC[30], MATIC-PERP[0], SHIB[80000000], SHIB-PERP[0], SOL[99.6447702], SOL-PERP[0], SRM[207.3703956], SRM_LOCKED[4.3197989], STORJ[169.32431994], SUSHI[4], UNI[.00878299], USD[10072.33], USDT[0.00660000], VET-PERP[0], XLM-PERP[0] | | |
| 01131054 | | AKRO[1], BTC[.1081786], DENT[1], ETH[1.63735159], QTUM-PERP[0], RSR[1], USD[598.85], VETBULL[253.5918084], VET-PERP[0] | | |
| 01131055 | | AKRO[1], BAO[7], KIN[1], USD[0.00] | | |
| 01131057 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131058 | | ATLAS[5260], POLIS[35.8], TRX[.000002], USD[1.43], USDT[0.07527470] | | |
| 01131060 | | SOL[0], USD[0.00] | | |
| 01131061 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.09168849], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[61.21], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.67], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-1.42], USDT[1.15099757], VET-PERP[0], XRP[.318926], XRP-PERP[0], XTZ-PERP[0] | | |
| 01131062 | | BTC[0.00000377], LTC[.00149544], USD[0.00] | | |
| 01131063 | | AMC[0], AMC-20210625[0], BB[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 01131065 | | ATLAS[1345.94276823], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[1.14], SXP-PERP[0], TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 01131066 | | BAT-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.01], USDT[.05097] | | |
| 01131067 | | SECO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01131072 | | TRX[.86603], USD[0.01], USDT[0.00772502] | | |
| 01131075 | | BAO[69587.3374788], USD[0.00] | | |
| 01131078 | | BNB[.01544598], USD[0.00] | | |
| 01131079 | | ALICE[0], AUD[0.00], BNB[0], BTC[0], ETH[0], GALA[0], LINK[0], SAND[0], SHIB[0], SNX[0], SUSHI[0], USD[0.00], XRP[0.00003402] | | |
| 01131080 | | BAO[3], DENT[1], DOGE[0], HNT[0.00004232], SHIB[24.22294824], USD[0.75] | | |
| 01131081 | | AKRO[2], BAO[4], BTC[.0373911], DOGE[118.4598754], ETH[.14388424], ETHW[.14298165], EUR[135.62], FTM[13.23323301], KIN[55538.12972334], RAY[3.92824046], RSR[265.79279637], SHIB[170599.77435499], STMX[229.85615866], TRX[115.91460652], UBXT[2], USD[0.00], USDT[5.46997718], XRP[21.58414068] | Yes | |
| 01131086 | | 0 | | |
| 01131087 | | ALT-PERP[0], SHIT-PERP[0], TRX[0.00004438], USD[0.02], USDT[0] | | TRX[.000002] |
| 01131093 | | BCH[0.00002217], DOGE[236.53928811] | | |
| 01131094 | | LUNC-PERP[0], SOL[25.7388255], SOL-PERP[0], USD[1.23], USDT[0] | | |
| 01131099 | | AKRO[7], BAO[13], BTC[.00000006], DENT[2], FTM[0], KIN[12], RSR[2], SOL[.51293523], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01131103 | | BAO[1], BNB[0], CAD[0.00], ETH[.00000001], KIN[3], SHIB[954466.83128399], USD[0.00] | | |
| 01131107 | | ADA-PERP[0], BNB[.00001028], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01131111 | | BTC[.00005815], DOGE-PERP[0], USD[5.75] | | |
| 01131112 | | BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.09] | | |
| 01131114 | | LTC[.14944927], USD[0.00], USDT[0.00000028] | | |
| 01131117 | | AKRO[1], BAO[3904.54010629], DENT[2], GBP[0.00], KIN[11], TRX[1], USD[0.00] | | |
| 01131119 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01131120 | | BTC[0.00000065], USD[0.00], USDT[0] | | |
| 01131121 | | FTT[.091647], FTT-PERP[0], USD[0.00] | | |
| 01131122 | | BAO[270819.785], USD[0.55] | | |
| 01131151 | | OMG-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.66], USDT[1.66900000] | | |
| 01131155 | | ETH[0], TRX[.000005], USDT[0.00016442] | | |
| 01131158 | | BRZ[0], BTC[0.00875930], ETH[0], USD[0.10], USDT[0.00011172] | | |
| 01131159 | | BCHBULL[.000271], SUSHIBULL[.6214], TRX[.000003], USD[0.00], USDT[0.00000610] | | |
| 01131166 | | 1INCH[.51387414], BNBBULL[0], BTC[.000065], ETH[.00128712], ETHBULL[0.00005056], ETHW[.00128712], FRONT[.476645], HGET[.0297], MTA[.67579988], TRX[.002484], USD[6.82], USDT[0.00000001] | | |
| 01131167 | Contingent | AAVE-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.00188857], GRT-PERP[0], LINK[0], LUNA2_LOCKED[0.07805026], MATIC-PERP[0], OKB[0], POLIS[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[.00000001], TRX[8.21440967], USD[0.00], USDT[0.00545062], USTC[4.73502541], VET-PERP[0], ZIL-PERP[0] | | TRX[8.020494] |
| 01131169 | | ALGO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], CRO[0], CRO-PERP[0], DOGE[0], ETH[0], GALA-PERP[0], MANA-PERP[0], MAPS-PERP[0], RAY[1.52671511], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01131170 | | BTC[.00439692], USD[2.75] | | |
| 01131171 | | USDT[0] | | |
| 01131172 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01131176 | | AGLD-PERP[2762.4], ALGO-PERP[279], APE-PERP[0], ATLAS[9688.062], ATOMBULL[5042.9912], AXS[7.09858], BTC[0.62942168], BTC-0325[0], BTC-0624[0], ETH-0930[0], ETH-PERP[0], ENJ[238.9522], ETH[3.61045], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[.8695], ETH-PERP[0], ETHW[3.61045], GALA[1719.838], LRC[324], LUNC-PERP[0], MANA[624], MANA-PERP[0], SGD[100.00], SOL[26.65], SOL-0325[0], SOL-20211231[0], STORJ[566.7], STORJ-PERP[0], USD[54337.84] | | |
| 01131186 | | EUR[50.00] | | |
| 01131187 | | ADA-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], USD[5.69], VET-PERP[0] | | |
| 01131188 | | BTC[0], DOGE[0], ETH[0], MANA[0], SHIB[0] | | |
| 01131194 | | CONV[3.502], USD[1.01], USDT[.008] | | |
| 01131197 | | DOGE[0], SHIB[2364078.72793491] | | |
| 01131198 | | AAVE[0], AKRO[1], BCH[0], BRZ[0.45904857], BTC[0.08300491], ETH[0.00045673], ETHW[0.29526960], KIN[3], KNC[.01426174], LTC[0], SOL[0.00258890], TRX[.04301782], UBXT[11], USD[0.00], USDT[0.96889987] | Yes | |
| 01131205 | | AKRO[1], AUDIO[2], BAO[6], CHZ[1], DENT[6], ETH[.36088299], ETHW[.36088299], FTM[522.28747181], GRT[1], KIN[7], LINK[53.8622597], RSR[1], TRX[2], UBXT[2], USD[0.00], XRP[62.31046698] | | |
| 01131213 | | BTC-PERP[0], CHZ[1.25113315], TRY[6.64], USD[0.00] | | |
| 01131214 | | DOGE[116041.94784], USDT[.3352] | | |
| 01131218 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01131221 | | MATIC[0], NFT [52292124078731319 4/FTX EU - we are here! #93476][1], SOL[0], TOMO[0], USD[0.00], USDT[0.00000239] | | |
| 01131223 | | AKRO[1], AUD[0.00], BAO[1], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131225 | Contingent | APE[0], EUR[0.00], KIN[.00000001], LUNA2[0.01321651], LUNA2_LOCKED[0.03083852], LUNC[2882.89496100], SHIB[0] | Yes | |
| 01131229 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[-0.00019999], DODO-PERP[0], FTT[0.05460214], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.70], USDT[26.16], XRP-PERP[0] | | |
| 01131238 | | BAO[2], ETH[0], KIN[1], SHIB[2.96569237], USD[0.00] | Yes | |
| 01131240 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00314451], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01131242 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], MTA-PERP[0], NFT (360730610820775186/Ylang #1)[1], POLIS[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[662.91], USDT[0.00000008], WAVES[0] | | |
| 01131250 | | ADA-PERP2[0], BSV-PERP[0], BTC[0.00009993], BTTPRE-PERP[0], CHZ-PERP[10], DOGE-PERP[0], ETH-PERP[.003], ICP-PERP[.01], KIN-PERP[0], SXP-PERP[3], USD[4.02], XMR-PERP[0] | | |
| 01131253 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01131259 | | USD[0.00] | | |
| 01131260 | | BNB[.00000001], BTC-PERP[0], COPE[.44515189], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH-PERP[0], FTT-PERP[-84.59999999], HT-PERP[0], LINK-20210625[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.03721145], STEP-PERP[0], TRX[.000001], USD[293.05], USDT[408.81464940], USDT-PERP[0] | | |
| 01131266 | | BNBBULL[0], BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 01131270 | | TRX[.000001], USD[0.00] | | |
| 01131275 | | HT[.01470993], USD[0.00] | | |
| 01131276 | | AXS-PERP[0], BCH-PERP[0], BNB[0.00886517], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01131279 | Contingent | ADABULL[.00000838], ADA-PERP[0], ALCX[0.10953939], ALPHA-PERP[0], ALTBULL[.000367], BCH[0.00039615], BCH-PERP[0], BEAR[62.85], BTC[0], BTC-PERP[0], BULLSHIT[.0002419], DEFIBULL[.000936], DOGEBEAR2021[0.009146], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.00001989], FTT[1], KIN[4080.5530827], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATICBEAR2021[.05884], SRM[1.1513012], SRM-PERP[0], USD[-0.17], USDT[0.00000175], XRPBEAR[74030], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01131281 | | ASD[.00015555], BTC-PERP[0], DAWN-PERP[0], DOGEBULL[0.00000097], DOGE-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], VETBEAR[973.4] | | |
| 01131282 | Contingent | ADABEAR[399924000], BNBBEAR[4359171600], EOSBULL[780.32], FTT[0.00291706], LINKBEAR[8338415400], LUNA2[34.87137705], LUNA2_LOCKED[81.36654645], SXPBEAR[6624255010], THETABEAR[2263624210], USD[0.91], USDT[1316.7597681], VETBULL[20443.11507] | | |
| 01131284 | | USD[6.26] | | |
| 01131285 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03771356], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01131289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01355867], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01131291 | | DOGE[0], ETH[0] | | |
| 01131293 | | CHZ[.0000006], TRX[-0.00000028], USD[0.00] | | |
| 01131294 | | ATOM-PERP[0], BNB[.00098859], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], EDEN-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT (46965681450256242/FTX AU - we are here! #4219)[1], NFT (49595880449073723/FTX AU - we are here! #4232)[1], RAY[.00000001], RAY-PERP[0], USD[1.05], USDT[5.35344] | | |
| 01131297 | | BTC[0.04505401], FTT[0.09376800], USD[0.01], USDT[2.59657612] | | |
| 01131298 | | DOGE-PERP[0], ETH-PERP[0], TRX[42.48858797], USD[-0.11] | | |
| 01131308 | Contingent | BTC[0], FTM[0], LUNA2[0.00664424], LUNA2_LOCKED[0.01550324], LUNC[.008036], SOL[0], SRM[.00249337], SRM_LOCKED[.01475042], TRX[0], USD[0.00], USDT[0], USTC[.94052] | | |
| 01131309 | Contingent, Disputed | USDT[0.00002428] | | |
| 01131312 | | BTC[.0000536], DOGE[11.83454973], TRX[.000007], USD[0.00], USDT[0.00003485] | | |
| 01131313 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EN[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001100], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO[0], TRU-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01131315 | | AUD[0.00], USD[0.00], USDT[8.59696334] | Yes | |
| 01131316 | | BAO[1], BNB[0], DENT[1], KIN[2], USDT[0] | | |
| 01131318 | Contingent, Disputed | BAO[16], DENT[2], KIN[11], MAPS[0], SLP[0], SPELL[0], TRX[0], TULIP[0], USD[0.00] | Yes | |
| 01131320 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00010128], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01131322 | | 1INCH[0], ATLAS[0], AXS[0], BAO[1], CAD[0.00], FTM[0], GRT[1.09943575], KIN[1], MANA[0], MTA[3.64954468], RUNE[0], SHIB[24924695.95836358], SOL[0.00000917], SPELL[11653.19607614], TRX[1], USD[0.00] | Yes | |
| 01131325 | | AMC[0.00001668], ETH[.00000001], GBP[0.00], GME[.00000003], GMEPRE[0], USD[0.00] | Yes | |
| 01131329 | | DOGE[659.26426720] | | |
| 01131333 | Contingent | SHIB-PERP[0], SRM[12.87098904], SRM_LOCKED[48.92901096], TRX[.678391], USD[2.60] | | |
| 01131334 | | DOGEBULL[0.00333550], ETH[0.00000001] | | |
| 01131335 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FB-0325[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GDXJ-0325[0], GDXJ-20211231[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.84], USDT[0], USO-20211231[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131337 | | BTC-PERP[0], ETH-PERP[0], USD[7.20], USDT[600] | | |
| 01131339 | | ADA-PERP[0], ALGO-PERP[0], AUD[134.63], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-53.29], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01131340 | | BAO[1], ETH[0], KIN[1], USD[0.00] | | |
| 01131341 | | BTC[0], DENT[1], DOGE[0], GBP[0.00], KIN[2], LINK[0], REEF[0], USD[0.00] | | |
| 01131343 | | FTT[0.06223877], USD[1.56] | | |
| 01131344 | | USD[0.00] | | |
| 01131346 | | AKRO[1], BAO[1], ETH[0.95807572], ETHW[0.95807572], KIN[1], RSR[1], SHIB[22443998.88734871], SXP[1], UBXT[1], USD[0.00] | | |
| 01131347 | | ADA-PERP[0], COPE[0], DOGE[29.30111032], ETH[0], ETH-PERP[0], USD[0.00], USTC[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01131355 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01131357 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01131362 | Contingent | FTT[.03716748], SRM[2.56945407], SRM_LOCKED[9.79054593], USD[0.00], USDT[0] | | |
| 01131364 | | ATOM-PERP[0], LUNC-PERP[0], USD[-7.31], USDT[18.44633631] | | |
| 01131374 | | BAO[6], CAD[0.00], DENT[2], KIN[1480157.88739770], RSR[1], SHIB[0], SPELL[0], SUN[.00000001], SUN_OLD[0], TRX[2], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01131376 | | BNB[.00021786], DOGE[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 01131380 | | TRX[.000003], USD[1.75], USDT[0.00400000] | | |
| 01131381 | | COPE[8795.67905], DAI[.02311], DOGEBULL[0.00003805], DOGEHEDGE[.0323805], ETHBEAR[2229.5], MATIC[2.70645], SHIB[43009.5], USD[3.36] | | |
| 01131382 | | IMX[.0968], USD[0.00], USDT[0], XRP[.03934555] | | |
| 01131385 | | ADABULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01131388 | | MER[.55961], RAY[.650875], RAY-PERP[0], TRX[.000002], USD[0.01] | | |
| 01131389 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], USD[0.38], XLMBULL[0] | | |
| 01131390 | | BAO[14501.40636238], BNB[0], BRZ[0], DOGE[0], SHIB[131678.35281704], SLP[91.97823228], SOS[498328.35864393], SPELL[638.82677922], TRX[0], USD[0.00] | Yes | |
| 01131392 | | BTC[0.00000166], FTT[.09497284], USD[1905.25], USDT[0] | | |
| 01131393 | | BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[0.00008598], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[164.77], XLM-PERP[0] | | |
| 01131396 | | BTC[.00006878], ETH[.00000063], ETHW[.00000063], EUR[0.88], FTT[203.79682803], FTT-PERP[-176.7], HT[-55.90427355], HT-PERP[0], TRX[.000002], USD[509.97], USDT[4.72906646] | | |
| 01131397 | | BAO[1], BTC[.00147505], ETH[.02839119], ETHW[.02803525], USD[0.00] | Yes | |
| 01131403 | Contingent | LOOKS[.05246959], LUNA2[0.00016823], LUNA2_LOCKED[0.00039254], LUNC[36.6330384], STG[1], TRX[.000009], USD[0.25], USDT[0.00000001] | | |
| 01131405 | | BNBBULL[0.00875097], BULL[0.00425076], ETHBULL[0.00986308], LINKBULL[0.10113170], LTCBULL[173.5276276], SUSHIBULL[1765.64348], USD[570.93] | | |
| 01131406 | | COPE[24.999], TRX[.000002], USD[5.28], USDT[0] | | |
| 01131412 | | DOGE[864.06457980] | | |
| 01131416 | | BOBA[.33993024], OMG[.33993024], USD[0.62] | | |
| 01131425 | | BTC[0], BTC-PERP[0], CRO[0], ETH[0], LTC[0], USD[0.00], VET-PERP[0] | | |
| 01131426 | | BTC[0], CUSDT[0], DOGE[0], REEF[0], SHIB[189479.03318713] | | |
| 01131431 | Contingent | BTC[0.00005466], DOGE[.31603], ETH[0.10089695], ETHW[0.00989695], FTT[.08271665], LINK[.04826965], LRC[.0088105], RUNE[.0081008], SOL[.00942693], SRM[.0641758], SRM_LOCKED[.08789302], SUSHI[.41958725], USD[33511.87], USDT[0.00010227] | | |
| 01131432 | | BTC[.0000205], BTC-PERP[0], USD[-12.17], USDT[12.75171513] | | |
| 01131436 | | BTC[0.10513004], ETH[1.46402577], ETHW[1.46402577], SHIB[491491.47727272], TRX[.000002], USDT[0] | | |
| 01131438 | | ETH[.00011177], ETHW[.00011177], USD[0.00], USDT[.55588728] | | |
| 01131439 | | ADABULL[.00647081], BEAR[10.37], BTC[.0000028], BULL[.00000723], DOGEBEAR2021[.0008128], DOGEBULL[.00008094], ETHBULL[.00002666], FTT[.09131], FTT-PERP[0], MATICBEAR2021[.04360], MATICBULL[.0041], MKRBEAR[99.66], TRX[.104053], USD[0.00], USDT[0.15361554], XTZBEAR[666.2] | | |
| 01131440 | | ADABEAR[0], ADABULL[0], BNB[0], BTC[0], DOGE[0], SHIB[0], USD[0.05] | | |
| 01131441 | | DOGE[15.2166672], USD[0.00] | | |
| 01131442 | | BTC[0] | | |
| 01131444 | | BNB-PERP[0], CAKE-PERP[0], FLOW-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01131445 | | DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01131446 | | DOGE[30.9678], USD[0.35], USDT[0] | | |
| 01131449 | | 1INCH[0.1164915], ABNB[.19779061], AGLD[.43637087.77002262], AKRO[12], ALICE[1.83184589], AMC[2.88112674], AMPL[1.38679882], ATLAS[411.05673561], AUDIO[4.46997137], BABA[.11907828], BADGER[1.06751894], BAO[195005.29303906], BAT[23.11971186], BIT[28.75126016], BLT[3.4730135], BOBA[66.35387538], BTC[0.06622291], CAD[139.59], CEL[0], CITY[3.46679277], CLV[30.64526313], COMP[.07820226], CONV[6606.94920544], COPE[51.72135481], CQT[25.08770209], CREAM[1.05029982], CRO[59.82580957], DENT[15], DFL[1404.40597241], DMG[217.95104052], DODO[22.20244586], DOGE[197.70680665], DOT[.59486844], DYDX[1.47493192], EDEN[157.66919192], ENS[1.24597079], ETH[.05313738], ETHW[.05313738], FRONT[14.70987175], GALA[66.44053788], HGET[10.45534183], HMT[6.96133011], HUM[13.09923824], IMX[2.83009438], JET[87.85449089], JOE[4.86057995], KIN[152], KSHIB[1099.57111228], LINA[557.58006682], LOOKS[4.20755052], LRC[28.70122617], LTC[.14853059], LUA[364.91449323], MANA[25.83828397], MATH[109.02408157], MATIC[0], MBS[6.6614681], MCB[5.35474817], MER[664.48491334], MNGO[154.41980011], MOB[2.58777696], MRNA[0.22219450], MTA[213.55996485], OKB[.67040478], OMG[3.26059701], ORBS[0], PERP[1.14029833], PFE[0.17175163], POLIS[0.89168662], PRISM[726.54903159], PROM[4.41639414], PTU[77.96527884], ROOK[.17232651], RSR[4], SAND[2.09980205], SHIB[2814330.50015546], SKL[0], SLND[57.86689533], SLP[1353.53445588], SOL[0.72267117], SRM[2.7747171], SRM2.77471], STARS[22.25591741], STEP[407.42957511], SUSHI[2.10856758], TONCOIN[5.00111406], TRX[15], TSLAPRE[0], TULIP[.57325352], UBXT[155], USD[17.45], VGX[2.93694804], ZM[.26465471] | | |
| 01131454 | | ETH[.00000001], SOL[.00000001], USDT[0] | | |
| 01131456 | | BNB[0], GRT[0], LTC[0], USD[0.16], USDT[0.00053772], XRP[.91] | | |
| 01131460 | | USDT[0.00023154] | | |
| 01131463 | | APE[4.16964264], BAO[56930.8168155], CAD[0.01], DENT[4], DOGE[.02903952], KIN[267.93404273], MBS[.00014479], RSR[1], SHIB[16875.28481339], SOS[499543.80187519], TRX[4], UBXT[3], XRP[.00785538] | Yes | |
| 01131465 | | DOGE-PERP[0], ETC-PERP[0], SRM-PERP[0], USD[418.16] | | |
| 01131478 | | CAD[129.22], KIN[1], MATIC[1], USD[0.01] | | |
| 01131481 | | AKRO[3], AXS[0], BAO[12], DENT[1], KIN[12], MATH[1.00248698], RSR[6], SHIB[2318715.85619663], SLP[.00792434], TRX[3], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131484 | | DENT[99.51], DENT-PERP[0], KIN[287.09653445], KIN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01131485 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00030395], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.06583198], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01337199], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.07125255], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01131487 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01475972], FTT-PERP[0], ICP-PERP[0], MATIC[9.99857185], MATIC-PERP[0], NEO-PERP[0], NFT (321786349157512910/FTX AU - we are here! #20090)[1], PERP-PERP[0], SHIB[94775], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01131492 | | BTC[0], FTT[0.00446479], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01131494 | | BTC-PERP[0], ETH-PERP[0], USD[0.14], USDT[0] | | |
| 01131498 | | EOS-PERP[0], USD[0.00] | | |
| 01131501 | | USD[0.76], USDT[0.69804069] | | |
| 01131504 | | BNBBULL[0.00000055], BULL[0.00000078], LINK[74.485845], USD[680.50], VETBULL[0.01219768] | | |
| 01131512 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.09] | | |
| 01131513 | | ADABULL[0], ETH[0], ETHBULL[0], SOL[0], USD[0.00] | | |
| 01131516 | | RAY[88.9797], USD[7.42] | | |
| 01131517 | | DOGEBEAR2021[.010894], USD[0.19] | | |
| 01131521 | | DOGE[337.14056064] | | |
| 01131527 | | BTC[.00889172], DOGE[-0.00000001], DOGE-PERP[0], USD[0.05] | | |
| 01131530 | | SOL[.00006336] | | |
| 01131532 | | SOL[0], USD[0.00] | | |
| 01131533 | | FTT[352.12051888], NFT (531366263464675280/Magic Eden Pass)[1], SOL[13.73923339], TRX[1.000001], USD[0.08], USDT[4.91218984] | Yes | |
| 01131534 | | BAO[4], DOGE[.00000063], GBP[8.27], KIN[4], SLP[290.80751164], USD[0.00] | | |
| 01131540 | | BTC[0], ETH[0.01485707], NFT (515984833408367527/FTX Crypto Cup 2022 Key #5988)[1], NFT (546564731036005808/The Hill by FTX #29289)[1], USD[0.00], USDT[0.00013253] | | |
| 01131544 | | ETHBULL[0.02312177], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01131547 | Contingent | RAY[224.12627946], SRM[230.47489593], SRM_LOCKED[5.89017219], USD[8.88] | | |
| 01131549 | | ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00582159], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01131551 | | FTT[0.00019184], TRX[.000001], USD[3.27], USDT[0.00000057] | | |
| 01131552 | | NFT (432948903385489956/FTX EU - we are here! #268985)[1], NFT (463083781418339739/FTX EU - we are here! #268976)[1], NFT (563080481782933418/FTX EU - we are here! #268994)[1], USD[33.38377238], VND[23.10] | Yes | |
| 01131556 | | AUD[0.00], UBXT[1], USD[0.00003825] | | |
| 01131559 | | RAY[.8544], RAY-PERP[0], TRX[.000003], USD[4.84], USDT[0] | | |
| 01131561 | | KIN-PERP[0], TRX[.000003], USD[-0.06], USDT[.5104] | | |
| 01131565 | | ETH[.00297057], ETHW[.00297057], TSLA[.05154306], USD[10.00] | | |
| 01131570 | | BABA-20210924[0], SOL[0], USD[2485.75], USDT[0.00001838] | | |
| 01131574 | | AKRO[0], ATLAS[0], AUDIO[0], BAT[0], BTC[0], RAY[0], SHIB[0], SOL[0], USDT[0.00000008] | | |
| 01131575 | | BTC-PERP[0], SHIB[199860], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[24.45243674], USD[0.10] | | |
| 01131576 | | BAO[3], DENT[1], DOGE[318.4874032], GBP[0.00], KIN[4], USD[0.00] | | |
| 01131577 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[0.00837483], BNB-PERP[0], BTC[1.01929578], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05], ETH-PERP[0], ETHW[.05], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0.06763410], SOL[.00475566], SOL-PERP[0], SRM[.60414084], SRM_LOCKED[2.39585916], USD[-10242.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01131580 | | BAO[1], CHZ[0], DOGE[0], TRU[1], TRX[0], USD[0.00] | Yes | |
| 01131581 | | ADAHEDGE[0], BNB[0], BTC[0.00001089], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01131583 | | ADA-PERP[0], DOGE[0], MATIC[0], SUSHI[0], USD[0.13] | | |
| 01131585 | | USDT[0.00022785] | | |
| 01131587 | Contingent | FTT[.0006106], SRM[.01694022], SRM_LOCKED[9.78580294], TRX[.000001], USD[0.00], USDT[0] | | |
| 01131591 | | RAY[.12862366], TRX[.000005], USD[0.01], USDT[0] | | |
| 01131592 | | USD[0.01], USDT[.063566] | | |
| 01131593 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[.00555041], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.01262080], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY[.83759959], RAY-PERP[0], SOL-PERP[0], SRM[.0062164], SRM_LOCKED[1.34663122], SRM-PERP[0], SUSHI-PERP[0], USD[105.63] | | |
| 01131598 | | BNBBULL[0], DAI[-0.00480223], TRXBULL[57.8935041], USD[0.01] | | |
| 01131601 | | USD[0.16] | | |
| 01131604 | | USDT[0] | | |
| 01131605 | | LTC[.01475723] | | |
| 01131606 | | TRX[.000005], USD[0.00], USDT[0.00516515] | | |
| 01131611 | Contingent | ETH[.7], ETH-PERP[0], ETHW[0.70000000], FTT[93.613], GODS[400], LINK[50], LUNA2[77.60314688], LUNA2_LOCKED[181.0740094], SOL[4.81], TRX[.000076], USD[15396.39], USD[0.00000002], USTC[10985.10052] | | |
| 01131616 | | DOGE[1], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 01131618 | | SOL-PERP[0], USD[0.08] | | |
| 01131620 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.8], AVAX-PERP[0], AXS-PERP[0], BNB[.26], BTC[0.02122176], BTC-1230[.007], BTC-PERP[.0036], CAKE-PERP[0], CHZ-PERP[0], CRO[40], CRO-PERP[0], DOT[3.6998], DOT-PERP[0], EGLD-PERP[0], ETH[.1604172], ETH-1230[0], ETH-PERP[0], ETHW[.1604172], FTT[.20982], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK[4.19978], LINK-1230[0], LUNA2[0.06820352], LUNA2_LOCKED[0.19335155], LUNC[.22], LUNC-PERP[0], MATIC[7], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[18], SAND[7], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.83997], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[252.55], USDT[0.00000001] | | |
| 01131623 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], FTM[0], LTC[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131624 | Contingent | APE[94.83460932], AVAX-20210924[0], BTC[0], DOGE[.386205], ETH[0], ETHW[0.11900000], FTT[25.09563209], LUNA2[0.81040245], LUNA2_LOCKED[1.89093905], SOL[0], SRM[.42096476], SRM_LOCKED[.29860124], USD[0.00] | | |
| 01131625 | | USDT[0] | | |
| 01131626 | | DOGE[0], DOGE-PERP[0], SHIB-PERP[0], USD[231.32] | | |
| 01131629 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[57.93], USDT[0.00524000], XRP[.5], XRP-PERP[0] | | |
| 01131630 | | ALCX[0], BAND[0], BTC[0], ETH[0], FTT[1.000307], RUNE[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01131632 | | ADABULL[0], BTC[0], FTT[0], POLIS[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01131634 | | SOL[0], USDT[0] | | |
| 01131635 | | AUD[104.38], BTC[.00000001], ETH[.00000005], ETHW[.00000005], SOL[.00000071], USD[0.00] | Yes | |
| 01131637 | | TRX[.000003], USD[211.18] | | USD[199.00] |
| 01131639 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01131645 | | DOGE[500], DOGE-PERP[0], LRC[143.13256622], USD[0.74] | | |
| 01131648 | | BTC[0.00002733], DOGE[.9772], ETH[.17728596], ETHW[0.17728595] | | |
| 01131651 | | BCH-PERP[0], BNB[.019998], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09998], TRX-PERP[0], USD[7.44], XRP[0], XRP-PERP[-3] | | |
| 01131652 | | BTC[.00164958], DOGE-PERP[0], USD[-2.57] | | |
| 01131656 | | ASD[0], AVAX[0], BAO[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], KIN[0], SHIB[40801.76909668], SOL[0] | | |
| 01131662 | | DOGE[763.69499938] | | |
| 01131664 | | AKRO[1], AUDIO[1.00849207], BAO[4], ETH[3.03035661], ETHW[.01201088], FTT[.00008968], KIN[4004], MSOL[.00000001], PORT[1.23653764], RSR[1], SLND[.00023051], SRM[.00033583], USD[28669.13] | Yes | |
| 01131669 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01131672 | | USD[25.00] | | |
| 01131678 | | DOGE-PERP[0], EOS-PERP[0], TRX[.000004], USD[5.77], USDT[581] | | |
| 01131679 | | RAY[1.22043109], RAY-PERP[0], USD[0.09] | | |
| 01131680 | | BTC[0], FTT[0.01945183], USDT[0] | | |
| 01131686 | | TRX[.954349], USD[35.34] | | |
| 01131691 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00579876], DOGE[100.50972665], DOGE-PERP[0], ETC-PERP[0], ETH[0.11249795], ETH-PERP[0], ETHW[0.11249795], ICP-PERP[0], MATIC[56.57128615], MATIC-PERP[0], RSR[367.65196891], SHIB[255362.61491317], SHIB-PERP[0], TRX[206.49189989], USD[0.24], YFI[0.00211834], YFI-PERP[0] | | |
| 01131696 | | HXRO[86.977335], LEO[1.99867], TRX[.000002], USD[1.80], USDT[.08025] | | |
| 01131697 | Contingent, Disputed | LTCBEAR[9.826], LTCBULL[.039552], TRX[.000004], USDT[0] | | |
| 01131698 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.4333], DOGEBULL[1.50108774], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[5.11], USDT[0.00000443] | | |
| 01131700 | | DOGE[200.9093], KIN[229954], SHIB[1299090], STMX[389.922], TRX[14.7571], USD[0.08] | | |
| 01131701 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01131703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01131713 | Contingent, Disputed | 1INCH[0], BAO[1], BNB[0], BTC[0], DOT[0], ETH[0], GRT[0], LINK[0], LTC[0], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01131715 | Contingent | NFT (510938307162258068/The Hill by FTX #5683)[1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01131718 | Contingent | LUNA2[0.00517961], LUNA2_LOCKED[0.01208577], USD[18.99], USDT[.00292058], USTC[.7332] | | |
| 01131723 | | BTC[.000054], USDT[0.00000003] | | |
| 01131736 | | SOL[0] | | |
| 01131737 | Contingent | ETHW[.00011703], LUNA2[0.04004281], LUNA2_LOCKED[0.09343322], NFT (302607242520247259/FTX AU - we are here! #32044)[1], NFT (332480637770740504/FTX AU - we are here! #32059)[1], NFT (383518841959790692/FTX Crypto Cup 2022 Key #3159)[1], USD[2.69], USDT[0] | | |
| 01131739 | | AXS[.00000223], BAO[2], DENT[1], ETH[.00000008], ETHW[.00000008], KIN[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01131741 | | AAVE[0], AAVE-20210625[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-20210625[0], FTT[0], FTT-PERP[0], SOL-20210625[0], TRX[0], TRX-20210625[0], UNI-20210625[0], USD[0.00] | | |
| 01131742 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.92614045], LUNA2_LOCKED[2.16099438], LUNC-PERP[559000], MATIC-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-228.69], XEM-PERP[0], XRP[471.65646412], XRP-PERP[0], ZIL-PERP[0] | | |
| 01131744 | | BTC[0], HBAR-PERP[0], TRX[2000], USD[0.00] | | |
| 01131746 | | USDT[1.68714077] | | |
| 01131747 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00081446], WAVES-PERP[0] | | |
| 01131754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.49566870], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[240], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01131757 | | FTT[0.06781551], USD[0.14], USDT[0] | | |
| 01131758 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131761 | | STEP[17.39652], USD[0.10], USDT[0.25139496] | | |
| 01131765 | | TRX[0], USD[0.00], USDT[0.00374251] | | |
| 01131766 | | AKRO[.6497], REEF[7.158], SLRS[.765], STEP[.01558], TRX[.000005], USD[0.00], USDT[2.63073277], XLMBEAR[.02559] | | |
| 01131767 | | TRX[.000001], USDT[2.02] | | |
| 01131771 | | AAVE[0], AAVE-20210625[0], BNB[0], BTC[0], BTC-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-20210625[0], TRX[0], TRX-20210625[0], UNI-20210625[0], USD[0.00] | | |
| 01131774 | | AKRO[1], BAO[6], BTC[2], CAD[199.49], CRO[0], CTX[0], DOGE[0], ETH[0], LEO[0], RSR[0], SHIB[0], SOL[0], SPELL[0], SRM[0], TRX[1], UBXT[1], USD[0.00], YFI[0] | Yes | |
| 01131783 | | AUD[0.00], BAO[5], BF_POINT[200], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01131787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.9478787], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.06282324], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI[.00041755], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01131791 | Contingent | APE[0], BNB[0], CEL[0], CRO[0], ETH[0], FTT[2.042758], MATIC[.05827], RUNE[0], SOL[2.82964011], SRM[.00031831], SRM_LOCKED[.00000148], USD[0.00], USDT[0.00000028] | | |
| 01131792 | | 0 | | |
| 01131798 | | DOGEBULL[4.22566316], FTT[0.02702115], MATICBULL[109.3], SUSHIBULL[672000.8], USD[0.00], VETBULL[77.518446], XRPBULL[14367.76717] | | |
| 01131800 | | BTC[0], CAD[0.71], DOGE[0], ETH[0], FTT[0], KIN[11460.71227707], LTC[0], OXY[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 01131803 | Contingent, Disputed | USDT[0.00012190] | | |
| 01131807 | | DOGE-PERP[0], FTT[.99965], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01131809 | | OXY[276.28605756], TRX[1.000001] | | |
| 01131810 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.01023946], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[9.49] | | |
| 01131816 | | ETC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01131821 | | DOGE[141.34618371], SHIB[3646734.9225716], USD[0.00] | | |
| 01131822 | | MATIC-PERP[0], USD[0.08] | | |
| 01131824 | | AKRO[2], BAO[3], DENT[2], ETH[.01801281], ETHW[.01779377], FTM[363.04588791], KIN[6], RSR[1], TRX[1], USD[0.04], XRP[24.96623004] | Yes | |
| 01131826 | | BAO[2], DENT[8044.99097785], KIN[1031299.54343388], MATIC[216.21245108], RSR[1], USD[25.00] | | |
| 01131831 | | SOL[0], TRX[0], USD[0.02] | | |
| 01131833 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.017], FTT[.098936], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.86], XLM-PERP[0], ZEC-PERP[0] | | |
| 01131837 | | BNB[0], TRX[0.00000363], USDT[0] | | TRX[.00000319] |
| 01131838 | | BNB-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[2.34], USDT[0] | | |
| 01131845 | Contingent | ATLAS[150], BAL-PERP[0], ETHW[.079], GRT[0], LUNA2[0.10706122], LUNA2_LOCKED[0.24980951], LUNC[0], MATIC[0], POLIS[20.00697684], SOL[0.00234598], SUSHI[49.43406959], SXP[150.29061600], USD[0.00], USDT[0] | | |
| 01131846 | | ATLAS[39545.63944433], RAY[8502.38511825], USD[0.00], USDT[0.00000002] | | |
| 01131850 | | RAY[2302.19620229], USD[8.10] | | |
| 01131854 | | BTC[0.00009204], ETH[0], FTT[0.07287706], GBP[0.26], USD[4.46], USDT[0.13843406] | | |
| 01131855 | | DOGE[671.16720258] | | |
| 01131857 | | DENT[1], DOGE[23.49951301], USD[0.00] | | |
| 01131859 | | BTC[.00006], TRX[.000005], USDT[0.00041763] | | |
| 01131860 | | FTT[53.6346109], STEP[0.01092972], TRX[.000002], USD[0.05] | | |
| 01131866 | | TRX[.000029] | Yes | |
| 01131868 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[3.38281270], BTC-PERP[1.4], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OLY2021[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP2024!-7906.6], USDI-45832.37], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.4] |
| 01131871 | | BAO[4], EUR[0.07], KIN[2], USD[0.00] | | |
| 01131872 | | LTC[0], USDT[59.92904463] | | |
| 01131873 | | BTC-PERP[0], DOGE[0], USD[0.48] | | |
| 01131879 | | ADA-PERP[0], ATLAS[80], BNB[0.00070621], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[.12442731], POLIS[1.8], SOL[0], USD[0.71], USDT[0.00000138] | | |
| 01131886 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01131888 | | BTC[0], DOGE[0], ETH[0] | | |
| 01131889 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[20], ETHBULL[0], ETH-PERP[0], ETHW[27], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000038], TULIP-PERP[0], USD[12736.73], USDT[0], XTZ-PERP[0] | | |
| 01131891 | | DOGE[186.09558113] | | |
| 01131892 | | BTC[.00035794] | | |
| 01131896 | | BAO[2], DENT[36548.63636363], KIN[247843.34975305], USD[0.01] | | |
| 01131898 | Contingent | AKRO[1], APE[13.19899391], ATOM[7.89583188], AVAX[2.11722503], BAO[1], BTC[0.13077626], CRO[2554.25302552], ETH[0.28229578], ETHW[0.37878590], FTT[3.5184521], GMT[71.70108736], GST[.00410963], LINK[5.54986154], LOOKS[30.2400668], LUNA2[.47427829], LUNA2_LOCKED[37.63848049], LUNC[3643191.51830743], MATIC[10.23514084], NFT [443141329648176312/FTX EU – we are here! #272530](1], NFT [516033308940654533/FTX EU – we are here! #272541](1], NFT [556671963196386165/FTX EU – we are here! #272517](1], SAND[107.08047755], SOL[2.85535221], USD[0.00], USDT[641.46315901], USDT[20.10538800] | Yes | |
| 01131902 | | ALGOHALF[0.00004996], ASDBULL[.9993], ATOMBULL[.2.9979], BCHBULL[1072.60241], BSVBULL[.492901.3735], EOSBULL[1212.65597], ETH[0.00092647], ETHW[0.00092193], LTCBULL[7.577194], SUSHIBULL[549.615], TRXBULL[.9993], USD[0.49] | | ETH[.00092], USD[0.04] |
| 01131909 | | AAVE[0.19679183], ADA-PERP[0], ATLAS[270], BCH[0], BNB[0.13842667], BTC[0.00739063], BTTPRE-PERP[0], CHZ[0], DENT[7100], DENT-PERP[0], DOGE-PERP[0], ETH[0.02945307], ETHW[0.02026526], FTT[0.63720058], GAL[40], HOT-PERP[0], LINK[0.51076461], LRC-PERP[0], LTC[0.07389377], MANA[4.99964], MATIC[44.03706453], POLIS[1.09802], SHIB-PERP[0], SOL[2.91353273], STARS[3], SUSHI[0], TLME33.99388], TRU[24], TRU-PERP[0], USD[0.14], VET-PERP[0] | | AAVE[.192936], BNB[.132814], BTC[.004831], ETH[.028807], LINK[.504145], LTC[.071512], MATIC[41.741344] |

Consolidated Schedule 167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131910 | | NPXS[45903.62548508] | | |
| 01131912 | | RAY[0], TRX[.000004], USD[0.07], USDT[0] | | |
| 01131916 | | USD[3.00] | | |
| 01131917 | | AGLD-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00006546] | | |
| 01131919 | | TRX[.000001], USD[0.14], USDT[0.07433117] | | |
| 01131920 | | TRX[.000005], USDT[2.72125] | | |
| 01131921 | | FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01131922 | | BCH[0], DOGE[0], DOGE-PERP[0], FTT[.00008686], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01131929 | | TRX[.000004], USD[1.01], USDT[6.34885682] | | USD[1.00], USDT[1.00266] |
| 01131930 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], APE[0], APE-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBEAR[0], BEAR[0], BEARSHIT[10], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], EOSBEAR[0], ETCBEAR[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.10208538], FTT-PERP[0], GALA-PERP[0], GODS[0], GRTBEAR[0], HEDGE[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], LINKBULL[0], LRC[0], LTC[0.00003204], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKRBEAR[0], MTA[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TRX-PERP[0], TULIP[0], UNISWAPBEAR[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZECBEAR[0] | | |
| 01131932 | | ATLAS[0], BNB[0], RAY[0], USD[87.78] | | |
| 01131938 | | BTC[.00002552], MAPS-PERP[0], OXY[.99924], OXY-PERP[0], SNX[.099981], USD[0.05], USDT[0.00000001], USTC[0] | | |
| 01131942 | | BAO[0], BTC[0], CAD[0.01], CRO[0.01367701], DOGE[0], KIN[189.25462554], MANA[0], RSR[1], RUNE[0.00031687], USD[0.00] | Yes | |
| 01131944 | | BNBHEDGE[0], BTC[0], DOGEBULL[0], FTT[0], FTT-PERP[0], NFT (483722725198382779/FTX AU - we are here! #62303)[1], RAY[69.17923866], SOL[4.00540796], USD[8.92], USDT[0] | | USD[6.72] |
| 01131946 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.11955806], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.768], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK[154.372424], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[1076.80614], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.60], USDT[4.92770148] | | |
| 01131950 | | ETH[.00000573], ETHW[.00000573], USDT[0.23661421] | | |
| 01131959 | | USD[0.00], USDT[0], XLMBULL[0] | | |
| 01131965 | Contingent | 1INCH[.00000001], ADA-20211231[0], ADA-PERP[0], ANC-PERP[0], ATLAS[.00000002], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[216.42864359], FTT-PERP[455.8], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-20210924[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00491084], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (423360122734505073/FTX EU - we are here! #224622)[1], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.12534444], SRM_LOCKED[10.65902673], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[347.68812570], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5866.23], USDT[0], USDT-093010], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01131968 | | ATLAS[339.9388], BAND[27.74945640], BTC[0.00038879], FTT[1.99964], LTC[.00492349], POLIS[14.697354], SLP[350], TRX[0.09357749], USD[40.31], USDT[0], XRP[179.46] | | |
| 01131970 | | USD[0.16] | | |
| 01131974 | | AVAX[0], ETH[0], HKD[0.00], SOL[0], USD[0.87] | | |
| 01131975 | | TRX[1], USD[0.00] | Yes | |
| 01131978 | | ATLAS-PERP[0], FTM-PERP[0], GST[.09], TRX[.000001], USD[0.88], USDT[0.01936089], USDT-PERP[0] | | |
| 01131979 | | TRX[.000002], USDT[4.139205] | | |
| 01131980 | | 0 | | |
| 01131984 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0.01000000], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01131986 | | BTC[0], DOGE[19580.29936798], TRX[977.8101462], USD[31.72], USDT[0] | | |
| 01131988 | | USD[0.00] | | |
| 01131989 | | ATLAS[225.22512377], BTC[.00002602], USDT[35.46888244] | | |
| 01131994 | | DOGE[2650] | | |
| 01131999 | | USD[0.02] | | |
| 01132000 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SHIB[20810.1835231], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01132006 | | ETH[.0007195], ETHW[.00071528], FTM[.57426352], FTT[.05282909], IMX[.098784], NFT (433375809888912852/FTX EU - we are here! #112838)[1], NFT (474177623745453686/FTX AU - we are here! #16626)[1], NFT (502004474018601594/FTX EU - we are here! #113311)[1], NFT (539249330107648451/FTX AU - we are here! #29876)[1], NFT (542717784914502856/FTX Crypto Cup 2022 Key #2113)[1], NFT (557648566679971535/FTX EU - we are here! #113031)[1], POLIS[.9886], RAY[.251163], SAND[.93775862], TRX[.000002], USD[1.68], USDT[47.2138541] | Yes | |
| 01132007 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01132008 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[2.06], USDT[.001774] | | |
| 01132016 | | BNB[0.04162800], BTC[.00609313], BTC-PERP[0], BULL[0.00083941], CRO[489.902], DOGE[1041.9916], ETH[0.15593450], ETH-PERP[0], ETHW[0.15593450], FIL-PERP[0], FTT[1.9996], SHIB[199300], SOL[.009806], USD[3.39] | | |
| 01132019 | | TRX[.000003], USD[0.83], USDT[0] | | |
| 01132020 | | RAY[.98537], TRX[.000005], USD[1.50], USDT[19] | | |
| 01132023 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00047699], ETH-PERP[0], ETHW[0.00047699], FTM-PERP[0], FTT[0.00030742], GMT-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.23], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01132027 | | BOBA[208.85822], RSR[9.384], USD[0.00], USDT[0] | | |
| 01132028 | | ENS[0], ETH[0.00099677], ETHW[0.00099677], GST[.07], GST-PERP[0], SOL[0.00139676], SOL-PERP[0], TRX[0], USD[0.04], USDT[3.23087061] | | |
| 01132029 | | BTC[.00062372], ETH[0], GRT[120.87441747], SHIB[171735.27055256], USD[0.44], XRPBULL[0] | | |
| 01132034 | | BNB[.00853482], SOL[.0077286], USD[0.02], USDT[0], WRX[.004669] | | |
| 01132037 | | AKRO[8], AUDIO[1], BAO[5], BAT[1.01523166], BTC[.0000005], CAD[0.03], DENT[2], ETH[.00001137], ETHW[1.25621446], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01132038 | | ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0.01], USDT[0] | | |
| 01132040 | | DOGE[32.20369273], KIN[1], USD[0.00] | | |
| 01132041 | | USD[4.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132043 | | ALTBULL[0], BNBBULL[0.00000433], BULL[0], DOGEBULL[0], LINKBULL[0.00003822], LTCBULL[.00118555], USD[0.00], VETBULL[0] | | |
| 01132044 | | USDT[0] | | |
| 01132046 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY[0], REEF[0], SOL-PERP[0], SRM-PERP[0], SXP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[-0.00816561], VET-PERP[0], XEM-PERP[0] | | |
| 01132049 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01132066 | | DOGE[100] | | |
| 01132068 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[5.34], XLM-PERP[0] | | |
| 01132070 | | HXRO[96.35312097], KIN[3], RUNE[1.58585955], SLP[313.41829601], TRX[1], USD[0.00] | | |
| 01132071 | | USDT[0] | | |
| 01132073 | | USD[0.00] | | |
| 01132077 | | AKRO[1], BAO[2], GOOGL[.1692756], KIN[2], TSLA[.13345953], USD[0.00] | | |
| 01132079 | | SOL[.00000001], STEP[0.08499924], USD[0.00], USDT[0] | | |
| 01132081 | | 0 | | |
| 01132086 | | AKRO[3], BAO[2], CAD[0.63], ETH[.03813031], ETHW[.03813031], KIN[4], RSR[1], SHIB[1074466.49753768], TRX[81.09767179], UBXT[1], USD[0.01] | | |
| 01132087 | | BAO[672.75], FLOW-PERP[0], FTT-PERP[0], ROOK[1.32879666], TRX[.000005], USD[0.66], USDT[0.00000002] | | |
| 01132089 | | DOGE[290.19476793] | | |
| 01132094 | | ATLAS[22760], ETHW[.85], FTM[0], USD[0.70] | | |
| 01132095 | Contingent | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000500], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09406133], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS[.56987328], LOOKS-PERP[0], LUNA2[0.05274227], LUNA_LOCKED[0.12306530], LUNC[10000.03166631], LUNC-PERP[0], MSOL[.00000001], NFT (383121165640708929/FTX EU - we are here! #104997)[1], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00732251], SOL-PERP[0], SPELL-PERP[0], SRM[3.09105738], SRM_LOCKED[15.08013664], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[29.92], USDT[0.00443701], USDT-PERP[0], USTC[.892091], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01132098 | Contingent | ALGOBULL[9796], EOSBULL[689.862], ETHW[0.00305240], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003612], SHIB[93180], TRX[716.8628], USD[0.00], USDT[0.28863613], XLMBULL[.005458], XRP[26105.79259590], XRPBULL[763486.64108] | | |
| 01132100 | | USD[0.00] | | |
| 01132104 | | SHIB[0], TRX[0], USD[0.00] | | |
| 01132106 | | BEAR[4.52], DOGEBEAR2021[.0000138], DOGEBULL[0.00000060], ETH[0], SHIB[90550], USD[0.00], USDT[0] | | |
| 01132113 | | AMC[10.26606618], BAO[1], DOGE[15.70857723], TSLA[.0442782], USD[61.60] | | |
| 01132115 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FTT[.08299], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.33], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01132120 | | BNB[0], BTC[0], CAD[0.00], CHZ[0], DOGE[0], ETH[0], SOL[0] | | |
| 01132121 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], STEP-PERP[0], USD[2.53] | | |
| 01132122 | | 0 | | |
| 01132123 | | BCH[0], BNB[0], ETH[0] | | |
| 01132125 | | BTC[0.00009998], DOGE-PERP[0], POLIS[7.299802], TRX[.0179], USD[15.06], USDT[0.00000001] | | |
| 01132128 | | CRV[.12], GRT[314.98], USD[-3.92] | | |
| 01132129 | | 1INCH[1.40456133], USD[0.00] | | |
| 01132130 | | TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01132133 | | BTC[0], DOGE[-0.00153625], ENJ[0], SAND[0], USD[0.00] | | |
| 01132134 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[60.79], XRP-PERP[0] | | USD[60.45] |
| 01132136 | | MOB[11.38290374], USDT[0.00000024] | | |
| 01132138 | Contingent | AVAX[0], BTC[.00000118], ETH[0.00009030], ETHW[.00099291], FTT[150], SRM[.72711517], SRM_LOCKED[175.97442126], USD[336.37], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01132139 | | POLIS[1.199784], SPELL[400], TRX[.000001], USD[1.09], USDT[0] | | |
| 01132141 | | BAO[2], BTC[0], DOGE[0], ETH[0], MXN[0.00], RUNE[1], TRX[1], USD[0.00] | | |
| 01132142 | | BTC[.000007], TRX[.000173], USD[0.00], USDT[0] | | |
| 01132145 | | ATLAS[13857.3666], ATLAS-PERP[0], CQT[395.92476], LUNC-PERP[0], TRX[.000224], USD[-3.59], USDT[3.98164778] | | |
| 01132149 | | BTC[.00199867], DOGE[447.70208], ETH[.03597606], ETHW[.03597606], USD[0.91] | | |
| 01132154 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01132158 | | MYC[551383.3576], SOL[.0197535], TRX[.000003], USD[0.00], USDT[0.00576200] | | |
| 01132159 | Contingent | BTC[0.00001293], ETH[0], FTT[0], SOL[0.00073671], SOL-PERP[0], SRM[2.15088186], SRM_LOCKED[150.17706505], USD[103.36], USDT[0.00000001] | | |
| 01132160 | | USD[0.00] | | |
| 01132165 | | USD[0.00] | | |
| 01132169 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[12.87], ZRX-PERP[0] | | |
| 01132173 | | 0 | | |
| 01132174 | | AKRO[4], BAO[5], BOBA[4.88355511], BTC[.00984626], DENT[1], DOGE[1928.00800446], FTM[123.57065819], KIN[3], LINK[22.28252433], MATIC[165.02844933], OMG[4.88355511], REEF[966.91356075], SHIB[15691077.69579919], TRX[327.81604048], UBXT[2], USD[0.04] | | |
| 01132184 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01132185 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132186 | | USD[3000.00] | | |
| 01132188 | Contingent, Disputed | DOGE-PERP[1], ETH[.00142897], ETHW[.00142897], RUNE[0], USD[-0.57] | | |
| 01132190 | | ETH[0], TRX[.000002] | | |
| 01132194 | | USDT[.489526] | | |
| 01132199 | | ATOM[0.00000071], BTC[0.22216176], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHZ-20210625[0], COMP[0.12942575], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], ETH[8.76173189], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00079564], FTT[37.01511882], MATIC[432.67327508], MATIC-PERP[0], OKB[0.08605476], OKB-PERP[0], SOL[59.75333306], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], STETH[0.00006808], SXP[13.13336039], SXP-20210625[0], SXP-20210924[0], UNI[29.25531225], UNI-20210924[0], UNI-20211231[0], USD[0.10] | Yes | MATIC[432.6728424] |
| 01132203 | Contingent | BAO[31], BAT[1], BTC[.01091957], CEL[0], DENT[2], DFL[490.21121326], FTT[27.16178623], KIN[33], LUNA2[7.64004370], LUNA2_LOCKED[17.19500926], MER[416.06596162], MSOL[12.61501311], PAXG[.01179331], PORT[.00326682], RSR[5], SOL[55.29721033], TRX[5], UBXT[2], USD[3304.03], USDT[1082.01858169] | Yes | |
| 01132206 | | CREAM-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], MOB-PERP[0], NEAR-PERP[0], NFT (482510993826219881/The Hill by FTX #10149)[1], NFT (50311857241860357/FTX Crypto Cup 2022 Key #3533)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 01132207 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BTC[0], CEL-20210924[0], CLV-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], FTM[0], FTT[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], MATICBULL[392.39415279], MATIC-PERP[0], MER-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], STMX-PERP[0], SUSHIBULL[31061316.20014401], THETABULL[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[840.74241254], VET-PERP[0], XTZBULL[3245.13938999], XTZ-PERP[0], YFI-PERP[0], YGG[0], ZRX-PERP[0] | | |
| 01132214 | | MKR[.00009542], USD[0.00] | | |
| 01132215 | | ALGOBULL[1018212.46852700], ASDBULL[0], BSVBULL[1451.232092], MATICBULL[1479.31961566], SUSHIBULL[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01132217 | | STEP[.08903], TRX[.000005], USDT[0] | | |
| 01132219 | | USD[0.00], USDT[0.00000170] | | |
| 01132220 | | USD[0.00], USDT[0] | | |
| 01132221 | | BCHBEAR[46.15], ETCHEDGE[.007979], USD[0.01], USDT[0] | | |
| 01132222 | | ETH[0], FTT[0], ONE-PERP[0], USD[7.45] | | |
| 01132224 | Contingent | ETH[1.20872007], ETHW[1.18704133], LUNA2[0.10203344], LUNA2_LOCKED[0.23807804], LUNC[22217.9977782], LUNC-PERP[0], USD[845.84] | | |
| 01132225 | | BTC[0] | | |
| 01132227 | | APE-PERP[0], BTC[0], BTC-PERP[0], C98[1], DOGE[0], DOGE-PERP[0], ETC-PERP[0], GMT[1.99962], LEO[0], MATIC[0], SOL[.00054776], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.05149983] | | |
| 01132228 | | BNB[.00680991], BTC-0325[0], BTC-PERP[0], DOGE-20211231[0], ETH-0325[0], ETH-PERP[0], TRX[.000037], USD[0.00], USDT[1.79441609] | Yes | |
| 01132229 | | ETH[.00000001], LINK[.088828], USD[20.00], USDT[0] | | |
| 01132244 | | ETH[0], POLIS[1.1], USD[0.09], USDT[0] | | |
| 01132245 | | TRX[.000001], USDT[0.00000017] | | |
| 01132248 | | AKRO[2], BAO[8], CAD[0.00], DENT[2], DOGE[0], ETH[0], KIN[11], MANA[19.76102950], SOL[0], TRX[3], UBXT[2], USD[0.00], XRP[.61853302] | | |
| 01132249 | | BTC[0] | | |
| 01132251 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01132252 | | USD[6.87], USDT[0] | | |
| 01132254 | | BAO[1], BTC[.00086431], ETH[.0188429], ETHW[.01861017], KIN[1], USD[0.00] | Yes | |
| 01132261 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00010742], LUNA2_LOCKED[0.25547193], LUNC[23.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], ZEC-PERP[0] | | |
| 01132264 | Contingent | AUD[0.00], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[6], USD[0.02], USTC[5] | | |
| 01132265 | | AAVE-20210924[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-20210924[0], DAI[96.10563967], DOGE-PERP[0], FTT[0.00009021], MATIC-PERP[0], MER-PERP[0], RAY[7.8522041], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[114.82075117], TRX-PERP[0], UNI-20210924[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[4.99], USDT[.002993], USDT-PERP[0] | | DAI[91], TRX[99.93] |
| 01132267 | | BTC[0] | | |
| 01132274 | | AKRO[1], ATLAS[.0325576], BAO[1], DOGE[216.94155539], KIN[1], SHIB[727094.15005684], USD[0.03] | Yes | |
| 01132277 | | DOGEBULL[0], FTT[.93642233], USD[0.00] | | |
| 01132280 | | BTC[0] | | |
| 01132281 | | COPE[.9958], TRX[.000002], USD[1.89], USDT[0] | | |
| 01132283 | | SOL[0] | | |
| 01132288 | | BNBBULL[0], BNB-PERP[0], BULL[0], ETH-PERP[0], FTT[.09363455], TRX[.07268], TRX-PERP[0], USD[3971.37], USDT[10013.06096581] | | |
| 01132289 | | BTC[0] | | |
| 01132294 | | ALGOBULL[2766961.77], DEFIBULL[4.1166644], EOSBULL[7767.5589], ETCBULL[4.0221825], SUSHIBULL[320644.6779], USD[0.23] | | |
| 01132296 | | BTC-20210924[0], SOL[.08068419], TRX[67.20853851], TRX-PERP[0], USD[-3.03], USDT[0.00000001] | | |
| 01132299 | Contingent | FTT[175.6422444], SRM[186.23739425], SRM_LOCKED[92446723] | | |
| 01132303 | | DOGE[1302.80463564], SHIB[6502467.69445924], USD[0.00] | | |
| 01132306 | | USD[0.00], USDT[972.40485564] | | |
| 01132307 | | OXY[14.09814425], USD[0.00] | | |

Supplemental Schedule F-67 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132312 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20211016[0], BTC-MOVE-20211101[0], BTC-MOVE-20211023[0], BTC-MOVE-20211027[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ORBS[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], UST[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01132318 | | BNBBULL[0], FTT[5.26111824], MATICBULL[99.9806], USD[0.23], USDT[0.00003873] | | USDT[.000038] |
| 01132319 | | BTC[0], IMX[0] | | |
| 01132320 | | AMC[0], BTC-MOVE-20210606[0], DOGEBULL[100.2209544], ETH[0.08498385], GME[0.00000003], GMEPRE[0], LTC[0.00296286], PERP[.00000001], TRX[.000005], UNI[0], USD[0.12], USDT[0] | | |
| 01132323 | | CHZ-PERP[0], DFL[.74515576], ETC-PERP[0], FTT-PERP[0], GST[620.782029], LTC[.00135442], LUNA2-PERP[0], LUNC-PERP[0], POLIS[316.31420111], SOL[2.79642], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[-6.29], USDT[.011825], USTC-PERP[0] | | |
| 01132333 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01132334 | | ICP-PERP[0], TRX[.000002], USD[0.07], USDT[0] | | |
| 01132336 | | MER[.1175], STEP[3224.57195127], TRX[.000002], USD[1.22], USDT[0.00000001] | | |
| 01132339 | | STEP[738.459666], USD[0.11] | | |
| 01132341 | | AAVE-PERP[0], BNB[.00049248], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.25], USDT[.007817] | | |
| 01132344 | | ATOM-PERP[0], BTC[.00000202], BTC-PERP[0], CAKE-PERP[0], DOGE[0.99922779], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[-0.01064174], SOL-PERP[0], USD[1.55] | | |
| 01132348 | | BTC[0], DOGE[0] | | |
| 01132350 | | DOGE[15.9888], RAY[69.969], USD[0.22], USDT[0] | | |
| 01132353 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01132355 | | TRX[.000002], USDT[0.00002044] | | |
| 01132356 | | AMPL[0], USD[0.00], USDT[0] | | |
| 01132358 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01132363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARB[2873.21], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[92], ETH-PERP[0], ETHW[.00055586], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[.00000024], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00257499], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[509.99], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01132365 | | TRX[.000003] | | |
| 01132366 | | AUD[0.00] | | |
| 01132376 | Contingent | AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.0000018], AMZNPRE[0], APE-PERP[0], ARKK[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[5.57322298], BNB-20210604[0], BNB-PERP[0], BNTX[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[-0.56835511], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00224082], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FB[4.57788644], FLOW-PERP[0], FTM-PERP[0], FTT[156.10043600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MTL-PERP[0], NFLX[0], NFT (2957727697543302200/The Hill by FTX #10743)[1], NFT (304937309861778227/Austria Ticket Stub #397)[1], NFT (336461329784643821/Baku Ticket Stub #993)[1], NFT (374200598398735436/FTX Crypto Cup 2022 Key #18640)[1], NFT (395458812157530604/FTX EU - we are here! #213063)[1], NFT (418036832485735334/Montreal Ticket Stub #344)[1], NFT (449324763036827936/Hungary Ticket Stub #1228)[1], NFT (449506484250762033/FTX EU - we are here! #213050)[1], NFT (553347145023097392/FTX EU - we are here! #213030)[1], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.05628621], SRM[.22909647], SRM_LOCKED[51.44640745], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TSLA[.00000003], TSLAPRE[0], TSM[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[7978.51], USDT[0.00302285], USDT-PERP[27700], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[1500.00], USDT[.498455] |
| 01132382 | | DOGE[7284.84703485], ETH[.64442428], ETHW[.64442428], MANA[2081.29706289] | | |
| 01132385 | Contingent, Disputed | ETH[0.00000065], ETHW[0.00000064], USD[0.00], USDT[0.00000001] | | |
| 01132386 | | BNB[0], SOL[0], TRX[.003048], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 01132388 | | 0 | | |
| 01132391 | Contingent | AAVE-20210924[0], ANC-PERP[0], APT[.98303372], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00096921], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.99222870], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[.04412175], LINK-PERP[0], LUNA2[0.01202578], LUNA2_LOCKED[0.02806016], LUNA2-PERP[0], LUNC[08.63974700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000005], USD[-124.24], USDT[0.23788005], USDT-PERP[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | Yes | |
| 01132393 | | USDT[0] | | |
| 01132396 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000117] | | |

Amended Schedule F-67 Non-priority General Unsecured Other Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132401 | | ADA-PERP[0], ATLAS[399.924], AXS-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[2.14] | | |
| 01132411 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01132413 | | CQT[.84154], IMX[754.232442], RAY[0], SLND[.068441], SOL[.095], STEP[.00000001], TRX[.000001], TULIP[.082216], USD[0.53], USDT[0.00112674] | | |
| 01132419 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.04768545], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.01], XLM-PERP[0], ZEC-PERP[0] | | |
| 01132421 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01132426 | | AKRO[1], AUD[0.00], RSR[1], TRX[2], USD[0.00], USDT[0] | | |
| 01132427 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01132428 | | SHIB[1000000], SOL[3], USD[3.40] | | |
| 01132431 | | ATLAS[549.89], AXS[.8], BTC[.0195965], C98[38.9727], ETH[.2419516], ETHW[.2419516], HNT[3.79924], LINK[1.9996], MNGO[179.964], POLIS[4.19916], RUNE[72.754217], SNX[6.59868], SOL[4.885333], SRM[21.9956], TRX[.000004], USD[2629.73], USDT[1200.00000001] | | |
| 01132435 | | USD[0.00] | | |
| 01132438 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01132443 | | BAO[2], BCH[.001], BTC[0], DOGE[0], LTC[.00000063] | Yes | |
| 01132445 | | RAY-PERP[0], SXP[.0738], USD[0.00], USDT[0] | | |
| 01132447 | | FTT[1.01470804], RUNE[2.9992], SOL[0], USD[0.91], USDT[0] | | |
| 01132448 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.04897402], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01132456 | | BAO[1], BTC[.00228717], ETH[.03099336], ETHW[.03099336], UBXT[1], USD[0.00] | | |
| 01132458 | | USDT[0.00000062] | | |
| 01132461 | | DOGE[0], ETH[0] | | |
| 01132464 | | DOGE[0] | | |
| 01132465 | | BEAR[93306.59704276], BULL[0], DOGEBULL[0], USD[0.01], USDT[-0.00904552] | | |
| 01132468 | Contingent | BTC[.0449924], ETH[.199962], ETHW[.199962], LUNA2[0.02442750], LUNA2_LOCKED[0.05699750], LUNC[5319.14], TRX[.000001], USDT[27.45852165] | | |
| 01132469 | | ETHBEAR[62798], ETHBULL[0], STEP-PERP[0], USD[0.17], USDT[0] | | |
| 01132470 | | HXRO[.71], USD[0.00] | | |
| 01132474 | | DOGE[709.56492813], SHIB[27085.37782139], TRX[.000004], USD[990.35], USDT[0] | | |
| 01132477 | | AVAX[10.39155], BTC[0], CQT[2039.5574], FTT[161.58153151], TRX[.000032], USD[402.27] | | |
| 01132480 | | BTC[0.00017338], DOGE[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.11] | | |
| 01132482 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], USD[0.54], USDT[0] | | |
| 01132488 | | BTC[.00652121] | | |
| 01132490 | | AMPL[0], BAO[1], CAD[0.00], KIN[2], USD[0.00], USDT[0], WRX[0] | | |
| 01132494 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01179888], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.44], USDT[0.17669332], ZEC-PERP[0] | | |
| 01132496 | | USDT[0] | | |
| 01132500 | | ATLAS-PERP[0], ATOM-PERP[0], BCH[0.05787398], BTC[0.00002245], DOGE[82.49745685], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[1.78617169], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.00644359], SOL-PERP[0], SRM[.89124375], SRM-PERP[0], TRX[.161765], USD[-5.64], XRP[0.84203453] | | |
| 01132501 | | CAD[0.00], USD[0.00] | | |
| 01132507 | | AVAX[.23507697], AVAX-PERP[0], BNB[0.02185986], BTC-PERP[0], CAKE-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.01581], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.37955096], USDT-PERP[0], ZIL-PERP[0] | | |
| 01132509 | | SGD[0.20] | | |
| 01132513 | | ETH[.00003224], ETH-PERP[0], ETHW[0.00003224], USD[0.00] | | |
| 01132514 | | DOGE-PERP[0], KIN[149933.5], TRX[.000001], USD[0.25], USDT[0] | | |
| 01132516 | | RAY[3.99734], TRX[.000001], USD[0.37], USDT[0] | | |
| 01132517 | | BNB[0], HT-PERP[0], MATIC[0], SOL[0], SUSHIBULL[825400], SXPBULL[75], TOMOBULL[30794.148], USD[0.03], USDT[.0086263] | | |
| 01132520 | | BTC[.00004477], DOGEBEAR2021[1.67010965], DOGEBULL[0.00003488], USD[0.09] | | |
| 01132521 | | AVAX[0], ETH[0], RAY[0], SOL[0] | | |
| 01132523 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.00001695], DENT-PERP[0], FTT[0.22727512], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00015627] | | |
| 01132525 | | KIN[9966.75], OXY[.98936], REEF[29.2153], SHIB[97805.5], TRX[.000003], USD[0.35], USDT[0] | | |
| 01132530 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01132536 | Contingent | FTT[.04767052], SRM[2.5742689], SRM_LOCKED[9.7857311], USDT[0] | | |
| 01132538 | | BTC[.00002185], BTC-PERP[0], SUSHI-PERP[0], USD[0.04] | | |
| 01132539 | | ADABULL[0], ETH[0], USDT[850.00000023], VETBULL[13.14308178] | | |
| 01132543 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[2209952.84470844], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01132544 | Contingent | GRT[76.54753061], LUNA2[0.00428809], LUNA2_LOCKED[0.01000554], SOL[15.27330512], TRX[.000002], USD[0.00], USDT[1270.90572800], USTC[.607] | | |
| 01132546 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01132550 | | KIN[2098530], USD[1.16] | | |
| 01132553 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132557 | | ATLAS[30], BNB[.00188749], BOBA[3.5], GALA[10], STEP[15.7], USD[0.01], USDT[0] | | |
| 01132558 | | 0 | | |
| 01132559 | | ADABULL[.00005294], ALCX[.0009202], ALGOBULL[1060.43], BEAR[960.8], COMPBULL[9770], DOGEBULL[.0005962], ETCBULL[9.931563], ETHBULL[.00007782], HTBULL[.048], IMX[.0947], TOMOBULL[55.92], TRX[.000006], USD[0.00], USDT[0], XRPBULL[84.816] | | |
| 01132561 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3450.89], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 01132562 | | KIN-PERP[0], USD[0.03], USDT[0] | | |
| 01132572 | | BTC[.00004867], CHZ[29.98005], DOGE-PERP[0], USD[-0.70], USDT[0], XRP[.65] | | |
| 01132577 | | ADA-PERP[0], AURY[.00000001], ETH-PERP[0], GLMR-PERP[0], TRX[.001554], USD[0.79], USDT[0.00086100] | | |
| 01132580 | | ATLAS[6.214], ETH[.00000001], FTT[0.05885990], SLRS[.3308], TRX[.900001], USD[1.20] | | |
| 01132584 | | BAO[2], DOGE[180.43962542], ETH[.00650656], ETHW[.00642442], HNT[.40759442], KIN[2], SHIB[1686767.04423879], SOL[.21175257], USD[0.00], USDT[.04850361], XRP[120.46108201] | Yes | |
| 01132589 | | ETH[0], USD[1.84] | | |
| 01132593 | | 1INCH[.59267], APE[.089951], APE-PERP[0], ATLAS-PERP[0], CEL[.077648], CEL-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], GAL-PERP[0], GMT[.81456], GMT-PERP[0], GOG[.8043], KNC[.093973], LUNC[.0004875], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.884844], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01132594 | | USD[121.21] | | |
| 01132606 | | AURY[.00000001], DYDX[388.80000000], ETH[0], LTC[0], SPELL[61.43146001], SPELL-PERP[0], STG[1000], USD[1203.31] | | |
| 01132608 | | BTC[0.00000730], BTTPRE-PERP[0], BVOL[0], CRV-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], ETC-PERP[0], ETHBULL[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], ZECBEAR[0], ZRX-PERP[0] | | |
| 01132613 | Contingent | ADABEAR[10992300], FTT[0], FTT-PERP[0], LUNA2[0.00074938], LUNA2_LOCKED[0.00174856], LUNC[163.18], MATIC[0], SOL[0], TRX[0], USD[-0.01], USDT[0.00334484], XRPBULL[255238.8168] | | |
| 01132617 | | USD[0.00] | | |
| 01132624 | | BTC[.007], USD[0.00] | | |
| 01132625 | | USD[0.00] | | |
| 01132627 | | ETH[0], MATIC[0], NFT (313553379920702941/The Hill by FTX #6545)[1], NFT (459899958193950052/Japan Ticket Stub #1140)[1], NFT (576102982888505864/FTX Crypto Cup 2022 Key #5373)[1], SOL[0], USD[0.34], USDT[0] | | |
| 01132628 | | AKRO[95.6213849], BAO[79], BAT[.95220501], BTT[369034.02021525], CRO[520.98000299], DENT[232.45315958], DMG[1.44866347], DOGE[104.13833926], FTM[.27444546], KBTT[1847.80720718], KIN[67], KSHIB[20.65307501], LINA[18.52135609], MTA[24.92789687], NFT (321255271728545683/Circular Floating Box | Purple turquoise)[1], REEF[267.63929303], RSR[4], SGD[0.00], SHIB[393943.41992181], SLP[76167.25719094], SPELL[5.21082878], STMX[28.00177618], SUN[108.7878941], TLM[.71463682], TRX[7], UBXT[49.72173868], USD[0.00], XRP[.74113552] | Yes | |
| 01132629 | | TRX[.000002], USD[200.07] | | |
| 01132632 | | BTC[0], ETH[.00000001], SOL[0], TOMO[.00000001], TRX[.000001], USD[0.00] | | |
| 01132636 | | USD[0.00], USDT[0] | | |
| 01132637 | | KIN[3429746.77185285], USD[0.00] | | |
| 01132640 | Contingent | NFT (428018045308129093/FTX Swag Pack #752)[1], SRM[2.57900707], SRM_LOCKED[9.78099293], USDT[0.00000001] | | |
| 01132642 | | USDT[0] | | |
| 01132646 | | ADABULL[41.58822], ALTBULL[2], ASDBULL[10000], ATOMBULL[46892.27], BALBULL[14998.29], BCHBULL[100000], BSVBULL[3000000], BULL[.06217578], COMPBULL[80000], DEFIBULL[24.99563], DOGEBULL[14.99715], EOSBULL[7199867], ETCBULL[149.9848], ETHBULL[3.0869074], FTT[.99981], GRTBULL[329958.2], HTBULL[9.99867], KIN[80000], KNCBULL[99.924], LINKBULL[5396.333], MATICBEAR2021[29994.3], MATICBULL[8855.711], MKRBULL[7], PRIVBULL[9.99867], SUSHIBEAR[6695544.5], SXPBULL[3300000], THETABULL[888.1969], TOMOBULL[2000000], USHIBARBULL[28.99544], USD[262.65], USDT[0.00000001], VETBULL[3994.813], XLMBULL[2219.8936], XRPBULL[388478.07], XTZBULL[14999.24], ZECBULL[1699.715] | | |
| 01132648 | | ETH[0], RAY[38.974065], SRM[8.93356577], USD[2.33], USDT[0] | | |
| 01132649 | | ADABULL[1.01519696], DOGEBULL[.3499776], ETHBULL[.01199966], FTM-PERP[0], MCB-PERP[0], MIDBULL[.029994], PRISM[709.858], ROSE-PERP[0], SLRS[.9998], SPELL[5199.34], USD[0.10] | | |
| 01132655 | | AAVE[.00797175], AAVE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[87.57], USDT[0] | | USD[82.68] |
| 01132658 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00062907], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00221782], SRM_LOCKED[0.01446157], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00000001], VET-PERP[0], VGX[.976], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01132659 | | BAO[1], BTC[0], DOGE[0], ETH[0.00000009], ETHW[0.00000009], USD[0.00] | Yes | |
| 01132661 | | 0 | | |
| 01132665 | | BULL[0], EDEN[1099.49690600], MAPS[1896.79736000], MAPS-PERP[0], USD[-0.16], XRP[0.50499000] | | |
| 01132666 | | KIN[0] | | |
| 01132669 | | BTC[.00342279], KIN[1], USD[300.02] | | |
| 01132670 | | APT-PERP[0], BNB[.00245164], BTC[0], ETH[.00000001], FTT[0.01002736], FTT-PERP[0], HT[.09069], LUNC-PERP[0], NFT (534047315301484642/The Hill by FTX #34457)[1], RAY-PERP[0], STEP-PERP[0], TRX[36783], USD[0.01], USDT[0.08259085], USDT-PERP[0] | | |
| 01132672 | | BTC[.00289888], BTC-PERP[0], ETH[.0009914], ETHW[.0009914], FTT[.0973], FTT-PERP[0], REEF[9.74683], REEF-PERP[0], USD[2.54] | | |
| 01132673 | | DENT[1], GBP[28.00], KIN[0], USD[0.00] | | |
| 01132675 | | RAY[.98366], STEP[.07935], TRX[.000003], USD[6.01], USDT[0] | | |
| 01132676 | | USD[25.00] | | |
| 01132679 | | USD[73.74] | | |
| 01132684 | | ETH[0.00000001], RUNE-PERP[0], SOL[0.00069685], SOL-PERP[0], TRX[.00009], USD[0.00], USDT[136.54751581] | | |
| 01132686 | | BNB[.00000001], SOL[0] | | |
| 01132693 | | USD[0.01] | | |
| 01132697 | | ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], CRV-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01132700 | | 0 | | |
| 01132702 | Contingent | BNB[.43580468], ETH[.4], ETHW[.4], LUNA2[0.09238961], LUNA2_LOCKED[0.21557576], LUNC[20118.0332379], MIDBULL[889.56859772], MTA[.2796], TRX[.000002], USD[110.78], USDT[0.00054099] | | |

Consolidated Schedule 167 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132703 | | USD[0.00] | | |
| 01132704 | | USD[0.00] | | |
| 01132706 | | BTC[0.00179326], DOGE[.0003586], ETH[0.02937715], ETHW[0.02937715], USD[0.00] | | |
| 01132709 | Contingent | ATLAS[10], BTC-PERP[.0385], ETH[0.00198000], ETHW[0.00198000], FTT[25.57568552], NFT (299468888686892548/FTX AU - we are here! #51242)[1], NFT (439555067217937759/FTX Crypto Cup 2022 Key #5534)[1], NFT (456378075110453502/The Hill by FTX #9864)[1], NFT (463242891220862600/FTX AU - we are here! #100777)[1], NFT (518048313049212729/FTX AU - we are here! #101153)[1], NFT (532437602677985745/FTX EU - we are here! #100924)[1], NFT (574642127547574735/FTX AU - we are here! #56042)[1], OMG-PERP[0], RAY[.54011132], SOL[.33825076], SRM[115.2138054], SRM_LOCKED.06615579], TRX[.2026521, USDI-537.84], XRP[.16] | Yes | |
| 01132710 | | USD[0.81] | | |
| 01132714 | Contingent, Disputed | BTC[0], FTT[0.00762681], NFT (439518772233883091/FTX EU - we are here! #7381)[1], NFT (441915460896350052/FTX EU - we are here! #7254)[1], NFT (554287549700806966/FTX EU - we are here! #7469)[1], TRX[.28503868], USD[0.00], USDT[0.00865045] | | |
| 01132716 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BTC[0.00049055], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[86.50], ZEC-PERP[0] | | |
| 01132717 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00000565], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000057], USD[12.90], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01132719 | | DOGE[-38.02816707], ETH[0], LINK[-0.00142270], USD[0.00], USDT[16.32238620], XRP[0] | | |
| 01132722 | | TRX[.000002], USD[0.30], USDT[0] | | |
| 01132726 | | BEAR[149495.28], BTC[0.00004079], ETH[.00001244], ETH-PERP[0], ETHW[.00060499], LOOKS-PERP[0], SLP-PERP[0], TRX[.000099], USD[1134.65], USDT[0.17007639], USDT-PERP[0], USTC-PERP[0], XPLA[2.041427], XRP[1.298298] | | |
| 01132733 | | AKRO[2], BAO[10], CRO[1826.30853713], DENT[4], DFL[940.24392636], FTM[123.90477954], GALA[891.63983410], GBP[0.03], KIN[463625.42022398], LINK[8.88001566], LRC[84.22748368], MANA[65.90269672], MATIC[158.95046478], TRX[.11297844], UBXT[2], USD[0.01], XRP[.0017286] | Yes | |
| 01132734 | | SOL[0], USD[0.00] | | |
| 01132736 | | USD[25.00] | | |
| 01132738 | | BCH[.01736838], TRX[.000003], USDT[.120455] | | |
| 01132739 | | ADA-PERP[0], BTC-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[.095478], ICP-PERP[0], MATIC-PERP[0], SOL[.08828086], SOL-PERP[0], SRM[.97550813], USD[-0.14], USDT[0.00334326] | | |
| 01132742 | | ETH[0.00025011], ETHW[0.00025011], STEP-PERP[0], USD[0.05], USDT[0], XRP[.30997] | | |
| 01132744 | | ATLAS[17487.4], TRX[.000001], USD[0.37], USDT[0] | | |
| 01132750 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01132751 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[8.53], USDT[0.00000001], VET-PERP[0] | | |
| 01132754 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.31], USDT[0] | | |
| 01132756 | | 0 | | |
| 01132757 | Contingent | AUD[0.00], BAO[6], BCH[.03047562], BTC[.04328283], DENT[1], DOGE[71.52825203], ETH[.11815485], ETHW[.11701335], KIN[6], LUNA2[18.25385588], LUNA2_LOCKED[41.08290904], LUNC[17.66878007], SHIB[1306100.86809896], SOL[5.6383179], TRX[327.05902812], XRP[1703.09416255] | Yes | |
| 01132760 | | 0 | | |
| 01132766 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BCH-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], TRX[.000001], USD[-2.08], USDT[124.59463178] | | |
| 01132767 | | ALPHA[0], ATLAS[0], AUDIO[.526865], AURY[0], FIDA[0], FRONT[0], KIN[0], SAND[0], SLP[0.99255376], SLRS[0], SNX[0.00217850], STEP[0], SUSHI[0], TLM[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01132769 | | DOGE[0], SHIB[907817.64242725] | | |
| 01132772 | | 0 | | |
| 01132773 | | STEP[1127.415912], TRX[.000003], USD[0.05], USDT[0] | | |
| 01132774 | | OKB[2.699487], STEP[1.20012], TRX[.000002], USD[0.03] | | |
| 01132777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0098], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0.00005282], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01132779 | | FTM-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01132782 | | AKRO[1], BAO[5], FTT[.00024832], KIN[6], SHIB[211.20944481], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01132783 | | USD[1.78] | | |
| 01132786 | | ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[-0.40], XRP[2.71574561], XRP-PERP[0], XTZ-PERP[0] | | |
| 01132787 | | 0 | | |
| 01132788 | | BTC[0], DOGEBULL[0], USD[0.01], USDT[0] | | |
| 01132791 | | TRX[.000002], USDT[.111788], XRPBULL[72.87286] | | |
| 01132792 | | SOL[.024015], TRX[.000003] | | |
| 01132794 | | AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01132795 | Contingent | BCH[0.01232801], FTT[.199867], SRM[.39231887], SRM_LOCKED[.0055847], USD[0.02], USDT[0] | | |
| 01132796 | | ADABULL[0.04017326], BULL[0.02788470], DOGEBULL[0], ETHBULL[0], MATICBULL[67.2152721], TRXBULL[203.1648055], USD[41.28] | | |
| 01132798 | | ATLAS[3469.373665], BTC-MOVE-0420[0], FTT[57.7944653], MANA-PERP[0], TRX[.000002], USD[1.46], USDT[4.83397813] | | |
| 01132799 | | ETH[.00091], ETHW[.00091], SGD[0.04], USD[0.00] | | |
| 01132801 | Contingent | BTC[0.00001134], CRO[9.7435], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[21.5024223], LUNC[505411.616274], NFT (323254162910653028/FTX EU - we are here! #238203)[1], NFT (359599380280379401/FTX AU - we are here! #26418)[1], NFT (497526363417030746/FTX EU - we are here! #238078)[1], NFT (548495572412610170/FTX EU - we are here! #238185)[1], SOL[.00214909], TRX[.000472], USD[1.70], USDT[0], USTC[.80905] | | |
| 01132802 | Contingent, Disputed | TRX[.170003], USDT[0.04372291] | | |
| 01132804 | | BTC[0], ETH[.00198749], ETHW[.00198749], USD[0.00] | | |
| 01132806 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0.00000520], ETH-PERP[0], USD[0.00], XRPBULL[.0745935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132807 | | ETH[0] | | |
| 01132814 | | DOGE-PERP[0], ETH[.00000001], USD[34.29], USDT[0] | | |
| 01132816 | | 1INCH-PERP[0], ADA-PERP[0], BNBBULL[0], BULL[0], CLV-PERP[0], DAI[6.94755640], ETHBULL[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINKBEAR[262950.815], MATIC-PERP[0], SUSHIBEAR[1697584.64], USD[-2.47], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01132821 | | DOGEBULL[89.84875063], MATICBULL[1859.32806], SUSHIBULL[559888], USD[0.06] | | |
| 01132822 | | BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0.03877313], ETHW[0.03877313], USD[117.56], USDT[0] | | |
| 01132824 | | USD[9.26], USDT[0] | | |
| 01132832 | | USD[0.00], USDT[.99630429] | | |
| 01132835 | | AXS[.00004738], BAO[4], DOGE[.00386044], KIN[1], SHIB[151.96224369], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01132841 | | CAD[0.00], ETH[.00099506], ETH-PERP[0], ETHW[.00099506], TRX[.10323217], USD[0.71], USDT[0] | | |
| 01132844 | | COPE[0.06798232], ETH[.0009], ETHW[.0009], USD[0.78] | | |
| 01132845 | | BTC-20210625[0], BTC-20210924[0], ETH[3.63362], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.63362], USD[6462.08], USDT[0] | | |
| 01132855 | | BNB[0], BULL[1.49246], DAI[0], FTT[0.05222058], RAY[1.23835118], SOL[.70800917], TRX[0.10087700], USD[1507.57], USDT[0.00156368] | | |
| 01132859 | | USD[0.44] | | |
| 01132862 | | OLY2021[0], RAY[0], RON-PERP[0], SOL[0], USD[0.00] | | |
| 01132863 | | ETH[.00000001], USD[0.40], VET-PERP[0] | | |
| 01132866 | Contingent, Disputed | ADABEAR[580700], BNB[0], BULL[0.00001741], DOGEBEAR2021[12.02695116], DOGEBULL[0], DRGNBEAR[0], ETHBULL[0], MATICBULL[0.01010000], THETABEAR[815200], USD[0.05], USDT[0.00000001] | | |
| 01132871 | Contingent | AAVE[0.04069752], BTC[0.00524750], BTC-20210924[0], BTC-PERP[0], ETH[.00000027], ETHW[.00000027], FTT[2.85542751], LUNA2[1.26793623], LUNA2_LOCKED[2.95851787], LUNC[276095.78431579], SOL[31.02492818], TRX[.000052], USD[1.53], USDT[3.64881751] | | AAVE[.040499], BTC[.005225], SOL[30.5], USD[1.52], USDT[3.608504] |
| 01132874 | | USD[0.08] | | |
| 01132875 | | DOGE[995], DOGE-PERP[0], USD[-4.26] | | |
| 01132876 | | BTC[0], DOGE[0], KIN[0], LINK[0], LINK-PERP[0], LTC[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[0.00466200], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01132877 | | BULL[0], STEP[0.00000001], TRX[.000008], USD[0.00], USDT[0] | | |
| 01132878 | Contingent | CEL-PERP[0], CRO[4.51090782], CRO-PERP[0], DAI[.7268705], ETH[.00000001], ETH-PERP[0], FTT[169.5761685], GST-PERP[0], LINK[.062], LRC[1.00106], LRC-PERP[0], MATIC[0], MBS[.015], SOL[137.88015145], SRM[15.32485847], SRM_LOCKED[168.75514153], USD[203.66], USDT[.00353183], YFI[.000634], YFII-PERP[0] | | |
| 01132879 | | 0 | | |
| 01132880 | | ETH[.00066578], ETHW[.00066578], USD[0.00] | | |
| 01132881 | | USDT[9.990314] | | |
| 01132882 | Contingent | FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.69231122], MATIC[0], NFT (508546580486583309/FTX AU - we are here! #67854)[1], USD[28.12], USDT[0.00046075] | | |
| 01132885 | | 0 | | |
| 01132886 | | BNB[0], BNB-PERP[0], BTC[0.00000022], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 01132888 | | 0 | | |
| 01132890 | | BNB[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01132893 | | 0 | | |
| 01132896 | | KIN[249833.75], TRX[.000002], USD[0.29], USDT[.003126] | | |
| 01132898 | | MNGO[549.824], STEP[7.38652], USD[1.87], USDT[0] | | |
| 01132900 | | USD[100.00] | | |
| 01132903 | | DEFIBULL[0.00000642], USD[0.00], USDT[6.28840454] | | |
| 01132905 | | DOGEBULL[0.00105010], ETHBULL[0.00291941], SXPBULL[68.2764644], USD[7.81], USDT[0] | | |
| 01132907 | | BTC[0.05265741] | | |
| 01132910 | | TRX[.000001] | | |
| 01132912 | | USDT[0] | | |
| 01132915 | | BEAR[3651.69], BNB[.009978], BNBBULL[0.00022166], FTT[2.69946], MATIC[299.798], MATICBULL[43.08708], SHIB[3896360], USD[186.17], USDT[476.21203671] | | |
| 01132924 | | BNB[1.40660650], BNB-PERP[-1.4], USD[903.61] | | |
| 01132929 | | BTC[.00009104], BTC-PERP[0], DMG[.02902], DOGE[.1058], DOGE-PERP[0], FTM[.52], FTT-PERP[0], MOB[0.45809429], SHIB[1299940], SOL[.09462], SRM[.97], STEP-PERP[0], SUSHI[.4827], USD[0.69] | | |
| 01132930 | | BTC[0], ETH[0.00000001], ETH-PERP[0], USD[2.11] | | |
| 01132932 | | BTC[0], SOL[0] | | |
| 01132933 | | TRX[.000002], USD[0.00], USDT[2.896441] | | |
| 01132934 | | TRX[.000004], USDT[0.00002427] | | |
| 01132938 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.26501296], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.49], USDT[56.42082174], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01132944 | | BTC[.00001073], DOGE[36.38701439] | | |
| 01132946 | | BTC[0], ETH[0.00000011], HT[29.78211502], USDT[0.00012889] | | |
| 01132947 | | ALGOBULL[7046048], ANC-PERP[0], ATOMBULL[16579.7317], BNBBULL[1.00869962], DOGEBEAR2021[0.002684], DOGEBULL[26.65158479], EOSBULL[41.72], ETCBULL[0.00000989], FTT[0.099994], LINKBULL[.07694], MATICBEAR2021[.42247], MATICBULL[979.714505], SOL-20211231[0], THETABEAR[32460], THETABULL[6031.5030684], TRX[.000015], TRXBULL[5.11496], USD[0.01], USDT[187.30294020], VETBULL[.0239], XRPBULL[8.532], XTZBEAR[7240], XTZBULL[9.34492] | | |
| 01132948 | | ADABULL[0.00000002], USD[0.00], USDT[11.54076142] | | |
| 01132950 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], MATIC[0], SUSHI[0], USD[0.00] | | |
| 01132951 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.398974], LINK[12.990538], LINK-PERP[0], LUNC-PERP[0], MATIC[9.9905], MATIC-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[0.86] | | |
| 01132952 | | BTC[0], CAD[0.00], DENT[1], DOGE[0], SHIB[173.16707852], UBXT[1], USD[0.00] | Yes | |
| 01132953 | | AVAX[0], BNB[0], BTC[0], FTT[0.04320330], GBP[0.00], STEP[0.00000001], USD[-0.01], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132954 | | BTC[0.00009431], ETH-PERP[0], USD[39.42], USDT[0] | | |
| 01132957 | | ETH[.00000001], MATIC[1.13817562], TRX[.5468], USD[0.00], USDT[0] | | |
| 01132964 | | AVAX[0], ETHW[0], NFT (392771241841486215/FTX EU - we are here! #11340)[1], NFT (430129554651057076/FTX EU - we are here! #13042)[1], NFT (435088228055650794/FTX EU - we are here! #12413)[1], SOL[0] | | |
| 01132965 | | BTC[0.00002555], SOL[0], USDT[0.00000033] | | |
| 01132966 | | ALGO-PERP[0], DOGE[2.9994], TRX[.000001], USD[0.82], USDT[0] | | |
| 01132968 | | CAD[0.00], ETH[0.01125648], ETH-PERP[.002], ETHW[0.01125648], USD[-7.33] | | |
| 01132969 | | BTC[.00000977], USD[0.25], USDT[59.84475998] | | |
| 01132974 | | AKRO[1], BAO[1], DOGE[59.54116046], KIN[1], SGD[0.00], UBXT[1] | | |
| 01132977 | | ETH[.00000001], ETHBULL[0], USD[68.61], USDT[0.00017001] | | |
| 01132988 | | DEFIBEAR[36694.296], USD[0.01] | | |
| 01132989 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[.1], FTT-PERP[12], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.05518004], LUNA2_LOCKED[0.12875343], LUNC[12015.57076866], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000095], UNI-PERP[0], USD[-130.41], USDT[1200.01000000], WAVES-PERP[0] | | |
| 01132993 | | NFT (309977678225432285/FTX EU - we are here! #13221)[1], NFT (417356064753065967/FTX EU - we are here! #11423)[1], NFT (432186828628113514/FTX EU - we are here! #11068)[1], USD[0.00] | | |
| 01132994 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01132995 | | BICO[435.9128], BTC-PERP[0], DYDX-PERP[0], GENE[170.9658], HOT-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[4.91], USDT[3.28464564], XRP-PERP[0] | | |
| 01132997 | | BCH[.00052439] | | |
| 01132998 | | BTC-PERP[0], DOGEBULL[0.00098250], DOGE-PERP[0], ETHBULL[0.00348767], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.26] | | |
| 01132999 | | DOT-PERP[0], RAY-PERP[0], SOL[.0042612], USD[0.01] | | |
| 01133001 | | DOT-PERP[0], SOL[0], USD[403.10], USDT[0] | | |
| 01133004 | | MER[.99144], RAY[.987892], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01133006 | | DOT-20210625[0], MEDIA[.0085392], TRX[.000004], USD[0.00], USDT[0] | | |
| 01133007 | | DOGE[213.92894458], SHIB[759333.15497587], USD[0.00], XRP[16.31915994] | | |
| 01133008 | | DOGE[.92514], LTC[2.48529669], NEAR[0], USD[0.00], USDT[0.00000078] | | |
| 01133009 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095051], NFT (381939100081175900/FTX EU - we are here! #209195)[1], NFT (455710959587018599/FTX EU - we are here! #209210)[1], NFT (534610101697899726/FTX EU - we are here! #206351)[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 01133011 | | BTC[0.06817669], BTC-MOVE-20210521[0], BTC-PERP[0], DOGE[10688.90379], DOGE-20211231[0], DOGE-PERP[0], ETH[.25991089], ETHW[.25991089], SOL-PERP[0], TRX[.000003], USD[-1705.58], USDT[0.09326782] | | |
| 01133012 | | AURY[.72451879], BAO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.0045], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01133013 | | BTC[.9778], TRX[.000001], USD[31.58], USDT[18.07857624] | | USD[30.97] |
| 01133016 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.84249137], LUNA_LOCKED[1.96581320], SRM[.9482], STEP-PERP[0], STMX[5.282], TRX[.000001], USD[0.51], USDT[0.00725300] | | |
| 01133025 | | ALPHA[0], GT[0], USD[0.00], USDT[0] | | |
| 01133027 | | BNB[.00006295], HXRO[143.972], ROOK[.469906], USDT[.08903185] | | |
| 01133030 | Contingent | DOGE[0], DOGE-PERP[0], NFT (420089187887492937/FTX AU - we are here! #38436)[1], NFT (485136478198093242/FTX AU - we are here! #38212)[1], NFT (527966092835228405/FTX EU - we are here! #70425)[1], SRMS.84410473], SRM_LOCKED[43.35589527], USD[0.00] | | |
| 01133031 | | AKRO[3], BAO[6], CHF[0.00], CUSDT[5377.58433632], KIN[2], LUA[71.78628723], REEF[2001.58414178], SHIB[4935220.43531067], STMX[1413.88811351], TRX[1], UBXT[1152.21268039] | Yes | |
| 01133033 | Contingent | MATIC[8.86833], MER[.047606], NFT (459431799853018365/FTX AU - we are here! #42635)[1], RAY-PERP[0], SOL[0.00030425], SRM[8.74727366], SRM_LOCKED[33.25272634], TRX[.000002], USD[-264.74], USDT[339.00000001] | | |
| 01133035 | | TRX[.000004], USD[0.71], USDT[.0015] | | |
| 01133043 | | AUD[0.00], BAO[4], DENT[1], GALA[405.08655978], KIN[6308579.0751064], UBXT[3] | | |
| 01133045 | | USD[0.00], USDT[0.23638260], XRP[.92804] | | |
| 01133047 | | BTC[.9], BTC-PERP[0], ETH[4.999391], ETH-PERP[0], ETHW[4.999391], FTT[25], SOL[.00525], USD[524.03] | | |
| 01133048 | | USD[95.57] | | |
| 01133052 | | USD[0.00], XRP[312.15116175] | | |
| 01133053 | | ADAHEDGE[.005628], AMC-20210924[0], DOGEBEAR2021[.0001429], EOSBULL[.09534], ETCBEAR[12090], ETHBULL[0.00007066], ETHHALF[0.00086939], KNCBULL[6.6233604], MATICHEDGE[.05924], USD[0.00], USDT[0.00724458], XRP[.01145374] | | |
| 01133056 | | MOB[.4981] | | |
| 01133057 | Contingent | NFT (359405026047223752/FTX AU - we are here! #13915)[1], NFT (375236070926212418/FTX AU - we are here! #13900)[1], NFT (411244860860482417/FTX AU - we are here! #28434)[1], NFT (444724057128216311/FTX EU - we are here! #21758)[1], NFT (511894966256669036/FTX EU - we are here! #121710)[1], NFT (524204709627307759/FTX AU - we are here! #121915)[1], SRM[1.28784342], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.52276037] | Yes | |
| 01133059 | | AUD[0.00], BAO[1], XRP[248.04085181] | | |
| 01133060 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], MATICBEAR2021[0], MATICBULL[0], TRX[0], TRXBULL[0], USD[0.07], USDT[0], VETBULL[197.91196781], XRPBULL[0] | | |
| 01133063 | | BNB[0], FTT[0.00000195], NFT (439846555837447093/FTX EU - we are here! #130331)[1], NFT (451943101830761032/FTX EU - we are here! #124394)[1], NFT (551289315442515788/FTX EU - we are here! #130229)[1], TRX[0.75768527], USDT[0.12478941] | | |
| 01133065 | | BTC[0], BTC-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000045], USD[0.00], USDT[865], XRP-PERP[0] | | |
| 01133068 | | 0 | | |
| 01133076 | | BNB[0.57516035], BNB-PERP[0], BTC[0.00007864], BTC-PERP[0], DOGE[.050861], DOGE-PERP[0], ETH[0.00031733], ETHW[0.00031732], FTT[2.05276978], LTC[0.00981979], MATIC[0], OP-PERP[0], SOL[.09715], SOL-PERP[0], TRX[.000044], USD[11330.85], USDT[9930.85964736], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 01133079 | | BTC[0], ETH[.00000001], FTT[0.26217106], SOL[.00000001], USD[2.53], USDT[0] | | |
| 01133085 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], DOGE[6094.08572553], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], LUNC-PERP[21000], MASK[1.11695263], NEAR-PERP[0], QTUM-PERP[0], SAND[.60452599], SC-PERP[0], SHIB[6265.00268279], SOL[0], SOL-PERP[0], STORJ[.06915], USD[-2.97], XRP[0] | | |
| 01133086 | | USD[0.00], USDT[0] | | |
| 01133087 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 01133089 | | BTC[.00003488] | | |
| 01133094 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00422553], ICP-PERP[0], NFT (529551316440945202/FTX EU - we are here! #246522)[1], NFT (563494670791161659/FTX EU - we are here! #246563)[1], NFT (576123604121985633/FTX EU - we are here! #246551)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133098 | | ICP-PERP[0], TRX[.000004], USD[92.41], USDT[0.97441400] | | |
| 01133100 | | USD[0.00], USDT[1.70610576] | | |
| 01133101 | | STEP[357.68286], USD[0.05] | | |
| 01133102 | | BNB-PERP[0], BTC[.00001689], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.52] | | |
| 01133104 | | BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[12.81], XRP-PERP[0] | | |
| 01133107 | | 1INCH[0], USD[0.09], USDT[0] | | |
| 01133108 | | USD[25.00] | | |
| 01133109 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00065991], ETH-PERP[0], ETHW[0.00065991], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.60], XRP[40.636348], ZEC-PERP[0] | | |
| 01133110 | | AAVE-PERP[0], BTC[0.00000627], DOGE-20210625[0], EOSBULL[0], EOS-PERP[0], ETH[0.00035192], ETH-PERP[0], ETHW[0.00035192], MATIC[5.03783862], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.91], VETBULL[0], YFI-PERP[0] | | |
| 01133111 | Contingent | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00029828], ETH-PERP[0], ETHW[-0.00029645], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.33436804], LUNA2_LOCKED[0.78019211], SOL-PERP[0], TRX[.35536], TRX-PERP[0], USD[1196.14], USDT-PERP[0], XRP-PERP[0] | | |
| 01133113 | | BNB-PERP[0], BTC[.0848567], CAKE-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-20211231[0], ETH-PERP[0], OKB-20211231[0], OKB-PERP[-100], USD[15394.14] | | |
| 01133114 | Contingent, Disputed | ETH[.0000108], ETHW[.0000108], TRX[.000004], USD[0.00], USDT[0] | | |
| 01133121 | Contingent | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210000[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.04936437], SRM_LOCKED[27.91291961], TRX[.000001], USD[-0.02], USDT[0], ZEC-PERP[0] | | |
| 01133123 | | EOSBULL[.06], ICP-PERP[0], POLIS[.09861305], POLIS-PERP[0], RON-PERP[0], TRX[.000003], USD[3.39], USDT[0] | | |
| 01133125 | | ETH[0], SOL[.007872], TRX[.000009], USDT[0] | | |
| 01133126 | | ATLAS-PERP[0], FTT[.04300297], ICP-PERP[0], USD[0.05], USDT[0] | | |
| 01133128 | | TRX[.000003], USDT[0.00002227] | | |
| 01133130 | | ALGO-PERP[0], ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.0055391], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00151816], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01133133 | | TRX[.00007] | | |
| 01133135 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01133136 | Contingent | 1INCH-PERP[0], 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004594], ETH-PERP[0], ETHW[1.00099901], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.09182994], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.17998892], LUNA2_LOCKED[5.08664082], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (387616744313802999/FTX EU - we are here! #244262)[1], NFT (430782906032000301/FTX AU - we are here! #26935)[1], NFT (502726912231401972/FTX EU - we are here! #244220)[1], NFT (546056166588169920/FTX AU - we are here! #17102)[1], NFT (550225127622161955/FTX EU - we are here! #244276)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00093], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.98875781], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01133137 | | BAO[3], DENT[1], ETH[.01914248], ETHW[.01914248], GBP[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 01133139 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], FTT[.0713], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0], SUSHIBULL[0], TRXBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 01133141 | | BTC[.00366852], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-1.41] | | |
| 01133142 | | SOL[0], USD[0.00], USDT[0.00000093] | | |
| 01133143 | Contingent | AMZN[.004999], BTC[0.00150000], ETH[0], FTT[0.01379842], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003984], SOL[0], USD[1.28] | | |
| 01133148 | | ETH[0], TRX[.490013], USDT[0.23330494] | | |
| 01133151 | | TRX[.000001], USD[0.51], USDT[0] | | |
| 01133155 | | ADABULL[0.00007557], BNBBULL[.00006925], BULL[0.00000207], DOGEBEAR2021[.00092195], DOGEBULL[0.00000226], ETH[0], ETHBULL[0.00003764], LINKBULL[.0020104], MATICBEAR2021[0.06215975], MATICBULL[0.00508703], THETABULL[0.00003267], USD[0.00] | | |
| 01133159 | | BTC-PERP[0], BULL[0.00000909], DOGEBULL[0.00828669], DOGE-PERP[0], ETHBULL[0.00002633], SHIB[81855], TRX[.000004], USD[0.22], USDT[3.05297000], YFII-PERP[0] | | |
| 01133161 | | ETH[.00000001], SLRS[269], TRX[.000001], USD[0.02], USDT[0] | | |
| 01133164 | | ICP-PERP[0], RON-PERP[0], TONCOIN[.084059], TRX[.000007], USD[0.00], USDT[0] | | |
| 01133168 | | BTC-PERP[-0.00469999], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], TRX[.000004], USD[265.37], USDT[0.00000001] | | |
| 01133170 | | BAO[3], DENT[3], DOGE[1202.94620074], KIN[460.77293346], SHIB[14162719.04715084], UBXT[2], USD[0.00] | Yes | |
| 01133171 | | ICP-PERP[0], USD[0.01] | | |
| 01133172 | | BNB-PERP[0], BTC-PERP[0], CLV[.0827], CLV-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01133176 | | BNBBULL[0], DOGEBULL[0] | | |
| 01133181 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01133183 | | DOGEBEAR2021[.0009964], DOGEBULL[0.00020985], ETH[.00000001], MATICBULL[.000888], USD[0.29] | | |
| 01133184 | | SHIB-PERP[0], USD[0.30], USDT[0.00215100] | | |
| 01133188 | | FTT[.09708], TRX[.000005], USD[0.00] | | |
| 01133189 | | BTC[.0000021], BTC-PERP[0], USD[0.00] | | |
| 01133191 | | BNB[0], USD[0.00] | | |
| 01133192 | | USDT[0.00532743], XRPBULL[2191.87537904] | | |
| 01133193 | | BNB[0], BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0.09555546], ETHW[0.09555546], SHIB[0], TRX[0], USD[87.80] | | |
| 01133194 | | APE[30795.54236], ETH-PERP[0], ICP-PERP[0], OMG-20211231[0], TRX[.000003], USD[1.40], USDT[0] | Yes | |
| 01133195 | Contingent, Disputed | BTC[.00001512], BTC-20210625[0], ICP-PERP[0], USD[0.00], USDT[.04375149] | | |
| 01133197 | | TRX[.000001], USD[0.12], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133203 | | ETH[.00000001], KIN[234105475.05], USD[0.33] | | |
| 01133204 | | BTC[0.02011422] | | BTC[.020033] |
| 01133211 | | BCH[0.06962879], BNB[0.10215280], BTC[0], ETH[0.01923408], ETHW[0.01913006], HNT[2698035], LINK[1.70768233], LTC[0.26520379], MATIC[41.44701343], UNI[1.45409954], USD[0.16], USDT[0] | | BCH[.065956], BNB[.099933], ETH[.018987], LINK[1.698869], LTC[.259893], MATIC[41.379365] |
| 01133213 | | ATLAS[39287.6594], ETHW[.00011866], FTT[8.998612], ICP-PERP[0], OMG-PERP[0], POLIS[742.6916898], TRX[.000005], USD[11.10] | | |
| 01133214 | | ICP-PERP[0], TRX[.000001], USD[0.00822613] | | |
| 01133217 | Contingent | AAVE[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0.00999999], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00000448], ETH-PERP[0.10000000], FIL-PERP[0], FTT[44.99167799], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.45923781], LUNA2_LOCKED[1.07155489], LUNC[50000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (551427112387081469/FTX AU - we are here! #18640)[1], OKB-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000295], USDT-298.95], USDT[1697.63254885] | | |
| 01133218 | | 0 | | |
| 01133220 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.0538368], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01133221 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00082122], ETH-PERP[0], ETHW[.00082122], FTT[.0535984 2], MPL X[.05838], NFT (372010546346015287/FTX EU - we are here! #28594)[1], NFT (452977182267366746/FTX EU - we are here! #28701)[1], NFT (459576039728194181/FTX AU - we are here! #32106)[1], NFT (560760314006428621/FTX AU - we are here! #32128)[1], SHIB-PERP[0], SOL[.00242216], TRX[1.668688], USD[163.94], USDT[0.83136806], USTC-PERP[0], XLM-PERP[0 | Yes | |
| 01133230 | Contingent | 1INCH[0.70317925], HT[0.32193385], HTBEAR[12.42685611], HTBULL[1031.50000000], LUNA2_LOCKED[54.37277576], USD[-0.17], USDT[0.00843387] | | HT[.315213] |
| 01133235 | | CRO-PERP[0], SOL[.00098593], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.05713405] | | |
| 01133237 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0621123110], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0621123110], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0.02096947], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00038752], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1002.84465666], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1500.49889462], SRM_LOCKED[19.47059225], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-125.08], USDT[0.00938439], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01133242 | | TRX[.000003] | | |
| 01133247 | | AURY[.2205], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[9.272], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], TRX[.001566], USD[35.79], USDT[0.00000001] | | |
| 01133253 | | FTT[0.09986000], ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01133254 | | ICP-PERP[0], TRX[.000003], USD[0.45], USDT[0.00000001] | | |
| 01133255 | Contingent | BTC[.01154231], ETH[0], LUNA2[0.49695680], LUNA2_LOCKED[1.15956587], SPELL[23100], USD[0.00] | | |
| 01133259 | | SOL[0], TRX[.000001] | | |
| 01133260 | | BCH[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000099], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.04], USDT[8.93618560], XLM-PERP[0], XRP-PERP[0] | | |
| 01133264 | | BNB[.00168161], FTT[.00053748], HT-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 01133266 | | BAO[1], DOGE[.57555847], KIN[1], USD[5.89], ZRX[8.28041064] | | |
| 01133269 | Contingent | APE[.072778], BNB[0], BTC[0], LUNA2[0.00000003], LUNC[.0071096], NFT (323895080236459956/FTX EU - we are here! #74466)[1], NFT (376481299903595486/FTX EU - we are here! #73930)[1], NFT (457948418126131485/FTX EU - we are here! #74688)[1], SOL[0], TRX[.561032], USD[0.00], USDT[0.00600000] | | |
| 01133270 | Contingent | ALGOBULL[0998000], ATLAS-PERP[0], DOGEBULL[0.00199960], ETCBULL[12.79744], FTT[0.00298035], LUNA2[1.58051938], LUNA2_LOCKED[3.68787856], LUNC[344161.423946], USD[15.00], USDT[0], XRPBULL[379.85294125] | | |
| 01133275 | | CEL[.0333], USD[0.00] | | |
| 01133276 | | AKRO[.687955], SOL[.0047465], USD[0.08], USDT[0], XRP[.99498] | | |
| 01133282 | | BAO[1], BTC[0], KIN[1], UBXT[1], USD[0.00] | | |
| 01133283 | | SOS[24666095.6675], TRX[.000025], USD[-0.05], USDT[3.3662044] | | |
| 01133284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009672], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09594642], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[5000], USDT[3181.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01133288 | | USD[0.00] | | |
| 01133291 | | USD[0.00] | | |
| 01133293 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01133294 | | APE-PERP[0], AXS[0], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC[0.00000001], LUNC-PERP[0], OMG-20211123110], OMG-PERP[0], SOL[0], TRX-.000016], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01133295 | Contingent | DOGE-PERP[0], LTC-PERP[0], TRX[.000004], TRX-PERP[0], USD[-134.56], USDT[196.96187] | Yes | |
| 01133298 | Contingent | BTC[0], ETH[0.11836400], ETH-PERP[0], ETHW[0.09472345], FTT[.00000001], FTT-PERP[0], IMX[636.3], KNC[.03823137], LUNA2[0.00128672], LUNA2_LOCKED[0.00300236], LUNC-PERP[0], MEDIA-PERP[0], RUNE[.08984652], SOL[.0016593], STEP-PERP[0], TRX[.001092], USD[23825.26], USDT[8.09256325], USTC[0.18214282], WBTC[0] | | |
| 01133300 | | USD[25.00] | | |
| 01133302 | | FTT[0], NFT (419095783189609264/FTX EU - we are here! #100725)[1], NFT (433655096367009542/FTX EU - we are here! #101283)[1], NFT (509567195272290566/FTX EU - we are here! #101021)[1], TRX[.000004] | | |
| 01133303 | | DYDX[27.2137989], EUR[0.00], RUNE[33.9735504] | | |
| 01133304 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[1.30806034], XLM-PERP[0], XTZ-PERP[0] | | |
| 01133305 | | DOGE[.99867], SOL[20], USD[2.20], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133307 | Contingent | CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[.01411488], FTT-PERP[0], RAY-PERP[0], SRM[18.8130188S], SRM_LOCKED[64.63068294], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01133308 | | USDT[479.4] | | |
| 01133313 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01133315 | | 0 | | |
| 01133316 | | BTC[0], DOGE[0] | | |
| 01133318 | | BAO[1], DOGE[82.32399993], USD[0.01] | | |
| 01133319 | | AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.02] | | |
| 01133323 | | AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[0], NFT (307847189447299041/Montreal Ticket Stub #630)[1], NFT (479969552350459873/FTX EU - we are here! #228623)[1], NFT (487722729991170042/FTX AU - we are here! #23603)[1], NFT (501159422349852560/FTX AU - we are here! #3849)[1], NFT (501833097401713212/FTX EU - we are here! #228619)[1], NFT (504418506659605036/Monaco Ticket Stub #947)[1], NFT (512652818075016105/FTX EU - we are here! #228631)[1], NFT (549353432885612922/FTX AU - we are here! #3385)[1], USD[0.00] | | |
| 01133324 | | BTC[.00007678] | | |
| 01133335 | Contingent | AAVE[1.21676248], ALGO[1075.62436139], BAL[107.06330605], BTC[0.00000093], CEL[0], DOGE[38605.47687638], ETH[0.00000887], FTT[329.04599725], GRT[2779.10854974], IMX[4488.52232500], LINK[47.17198005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MKR[.64308348], NEAR[167.71995098], RNDR[3950.35457041], SHIB[0], SNX[180.24759869], SOL[35.76957804], SOS[0.00000001], USD[0.00], USDT[0], ZRX[2504.07438846] | Yes | |
| 01133336 | | TRX[.000001] | | |
| 01133338 | | GALA[63.39601888], TRX[.000003], USDT[0.04870845] | | USDT[.045461] |
| 01133340 | | GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000005], USD[1.76], USDT[0] | | |
| 01133344 | | BNB[.006822], BNBBULL[0.00000651], BULL[0.00000066], DOGEBEAR2021[.0001608], DOGEBULL[0.00000891], ETH[0.00000657], ETHBULL[0.00000524], ETH-PERP[0], ETHW[0.00000657], FTT[.06598], TRX[.000003], USD[0.84], USDT[0] | | |
| 01133345 | | DOGE[.00208895], DOGEBULL[0.00069132], USD[0.00] | | |
| 01133350 | | ATOM-0930[0], AVAX[.00000001], BNB[0.00000001], MATIC[0.83817846], SOL[0.00083633], STARS[0], TRX[0], USD[1.61], USDT[0] | | |
| 01133354 | | BTC[0.04519512], ETH[.64264034], ETHW[0.64264034], FTT[4.996675], SOL[19.42857591], USD[882.59], USDT[0] | | |
| 01133355 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GST-PERP[0], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], TRX[.000446], USD[2.68], USDT[0] | | |
| 01133360 | | CAKE-PERP[0], FLM-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01133362 | | APE[.05392558], APE-PERP[0], BICO[.00000002], BTC[0], ETH[0], ETHW[0.01344055], FTT[.399924], TRX[.004049], USD[0.24], USDT[0.09750877] | | |
| 01133363 | Contingent | ETHBULL[.007096], GODS[.0897], ICP-PERP[0], KIN-PERP[0], LINKBULL[799.84], LUNA2[0.00216312], LUNA2_LOCKED[0.05504729], LUNC[.001372], LUNC-PERP[0], SOS-PERP[0], USD[0.05], USDT[0.43672607], USTC[.3062] | | |
| 01133365 | | NFT (403202260704880997/FTX EU - we are here! #252520)[1], NFT (436737569410136598/FTX EU - we are here! #252540)[1], NFT (559252231991703485/FTX EU - we are here! #280741)[1] | | |
| 01133368 | | NFT (513688988951108295/FTX AU - we are here! #59225)[1], USD[0.56], USDT[0] | | |
| 01133370 | | 0 | | |
| 01133372 | | TRX[.000003], USD[0.10] | | |
| 01133373 | | USD[0.00], USDT[0] | | |
| 01133374 | | USD[0.00], USDT[0] | | |
| 01133377 | | 0 | | |
| 01133379 | | USD[0.01] | | |
| 01133384 | | FTT[.00000001], USD[194.56] | | |
| 01133385 | | ETH[.0087925], ETHW[.0087925], USD[0.11], XRP[.675438] | | |
| 01133386 | | TRX[.000002] | | |
| 01133394 | | AKRO[3], BAO[22], DENT[8], GBP[0.00], KIN[15], RSR[3], SAND[.00171732], SHIB[32.8838483], TRX[2], UBXT[4], USD[0.00], XRP[.00009632] | Yes | |
| 01133395 | | 0 | | |
| 01133396 | | BTC[0.00003411], BTC-PERP[0], ETH[0.00032544], ETH-PERP[0], ETHW[0.00032544], FTT[.08950573], LTC[.0018], USD[4.25] | | |
| 01133398 | | BNB[0], BTC[0], CHZ[.00000001], FTT[10.04556286], MATIC[0], RAY[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01133400 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[2298470.5], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[599.3855], ALTBULL[0.00061629], ALT-PERP[0], AMPL[0.06184655], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[92419], ASD-PERP[0], ATOM-PERP[0], AVAX[0.02698323], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[44.672], BNB-0624[0], BNB-2021123[0], BNBBEAR[1998670], BNB-PERP[0], BTC[20.00001000], BTC-MOVE-20210604[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULL[0], BVOL[0.00005966], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[403.24589], DEFIBULL[0.00007815], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[.000138], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[990424], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0.00000857], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01915540], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINKBEAR[2698204.5], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKRBEAR[95.6775], NEAR-PERP[0], OKBBEAR[9714.05], OMG-2021123[10], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDTBEAR[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01133402 | | USD[0.07], USDT[0] | | |
| 01133405 | | NFT (492719614858000930/FTX AU - we are here! #59283)[1] | | |
| 01133406 | | ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIL-20210924[0], FIL-PERP[0], FTT[.00000001], HBAR-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01133410 | | ETHW[0], FTT[374.22301285], GODS[.00000001], NFT (348645987102427768/FTX EU - we are here! #189209)[1], NFT (351025511849535554/The Hill by FTX #22622)[1], NFT (385175779757656728/FTX EU - we are here! #189310)[1], NFT (498918991065994401/FTX EU - we are here! #189349)[1], USD[0.26], USDT[0] | | |
| 01133414 | | BNB[0], MATIC[0], SOL[0], TRX[0.00004200], USDT[0.00000239] | | |
| 01133416 | | GOG[.728], LUNC-PERP[0], OP-PERP[0], USD[9197.31], USDT[.006] | | |
| 01133417 | | SOL[.01], USD[0.02] | | |
| 01133420 | | TRX[.000001], USDT[0] | | |
| 01133421 | Contingent | RUNE[0], SRM[0.03437512], SRM_LOCKED[.13068578], USDT[0.00000005] | | |
| 01133425 | | SOL[.0799], USDT[1000] | | |
| 01133426 | | TRX[.000064], USDT[7408.21135] | | |
| 01133429 | | STEP[1397.584409], TRX[.000003], USD[1.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133437 | Contingent | APE-PERP[0], BTC-PERP[0], DAWN-PERP[0], DFL[.5368], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007351], LUNC-PERP[0], SOL-2021092400], SOL-PERP[0], TRX[.0000041, USD[0.00], USD[0.00000060], USDT-PERP[0], YFI-PERP[0] | | |
| 01133438 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[0.92], USDT[0] | | |
| 01133439 | | ATLAS[999.8], IMX[8.4983], USD[1.21], USDT[.00910238] | | |
| 01133448 | | KIN[611313] | | |
| 01133450 | | USD[25.00] | | |
| 01133455 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01133456 | | TRX[.000004], USDT[0.00000023] | | |
| 01133457 | | AGLD[0], ALICE[.0319224], ATLAS[0], CHR[0], COPE[0], EDEN[0], ETH[0.00000002], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[0], MNGO[0], SNY[0], SOL[0], STEP[1.65259429], STG[.59929], TRX[.748079], USD[0.00], USDT[0.00000003] | | |
| 01133459 | | DOGE[0], SHIB[0], XRP[0] | | |
| 01133461 | | SOL[.00540705], TRX[.000009], USDT[0] | | |
| 01133464 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01133467 | | TRX[.000003], USDT[14.597167] | | |
| 01133469 | | SLP-PERP[0], USD[0.00] | | |
| 01133474 | | ATLAS[999.81], C98[.98556], KIN[159969.6], TRX[.000001], USD[5.91], USDT[.008537] | | |
| 01133476 | | USD[0.00], XRP[1706.08670613] | Yes | |
| 01133481 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[8], BTC[.00009212], COMP-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC[1.07409394], MATIC-PERP[0], NFT (404887718707740363/Sunny Leone #1)[1], USD[3.29], USDT[0.00056181225] | | |
| 01133482 | | AGLD[0.00019918], AKRO[7], ATOM[1.07656637], AXS[1.02457258], BAO[31], BF_POINT[300], BNB[0.00000001], CHZ[.0004473], CONV[.00425412], COPE[.00003209], DENT[8], DOGE[0], EUR[0.00], FTT[0], HUM[.00130951], JST[.00381429], KIN[3], LUA[.00413863], MANA[0], MATH[.0000092], MNGO[0], OMG[0], ORBS[.00080199], RSR[7], SHIB[0], SOL[0.00000001], SRM[0.00002147], STMX[0], SUSHI[.00001439], SXP[0], TRX[0], TULIP[0], UBXT[5.10027288], UNI[.0000091], USD[0.00], USDT[0.00000005] | Yes | |
| 01133484 | | 1INCH[17], NFT (417161970961356989/FTX EU - we are here! #279589)[1], NFT (432064568381673179/FTX EU - we are here! #279599)[1], USD[0.51] | Yes | |
| 01133487 | | NFT (392285298111561722/FTX AU - we are here! #38373)[1], NFT (486642374536955304/FTX AU - we are here! #38478)[1], TRX[.000018], USD[3.73982535] | | |
| 01133490 | | REN-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |
| 01133492 | | USD[25.00] | | |
| 01133495 | | SOL[.8215475], USD[2274.72] | | |
| 01133496 | | NEAR[.04818] | | |
| 01133501 | | TRX[.000003], USDT[1.24565713], XRP[-0.67666137], XRPBULL[38406.61524187] | | |
| 01133507 | | ETH[0], USDT[0.00002703] | | |
| 01133511 | | 0 | | |
| 01133513 | | BTC[.0000829], BTC-PERP[0], USD[0.00] | | |
| 01133515 | | BIT[0] | | |
| 01133516 | | AUD[0.00], BAO[4], BTC[.00104641], CHZ[1], DENT[1], ETH[.01041947], ETHW[.01029457], KIN[2], USD[0.00] | Yes | |
| 01133522 | | BNB[0.00983015], FTT[.098062], SOL[.0061835], USD[0.07], USDT[0.31116513], XRP[1371.76676] | | |
| 01133523 | | AKRO[1], BNB[0], BTC[.0013345], DOGE[124.93039682], ETH[0.02188665], ETHW[0.02188665], LINK[.00003784] | | |
| 01133527 | | BNB[.0071], MEDIA[2.1295953], USD[29.89] | | |
| 01133528 | | DOGE[0] | | |
| 01133529 | | ADA-PERP[0], AVAX[0], BTC[0], FTT[0.05859548], TRX[.000021], USD[0.43] | | |
| 01133536 | | AGLD[.079], BAO[756], FTT[.09844], USD[0.00], USDT[0] | | |
| 01133537 | | BEAR[21.11], ETHBEAR[62711.86440677], JET[241], LOOKS[7], TRX[.000004], USD[0.05], USDT[0] | | |
| 01133539 | | USD[0.46], USDT[0], WAVES[3.4993] | | |
| 01133540 | | DOGE[0.07930389], DOGE-PERP[0], LTC[.00880825], MATIC[.28861243], MATIC-PERP[0], MKR[.00065549], SHIB[1305702.73699741], SHIB-PERP[0], USD[0.06] | | |
| 01133541 | | DOT-20211231[0], ICP-PERP[0], TRX[.000001], USD[1.04] | | |
| 01133542 | | BTC-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[.00000053] | | |
| 01133543 | | 0 | | |
| 01133544 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[155.23], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01133547 | | DOGE[0], SC-PERP[0], USD[0.90], WBTC[0.00000011] | | |
| 01133548 | Contingent | ALCX[9.61109611], BTC[0.00002328], COIN[2.0000193], DFL[6000], ETHW[95.79832435], FIDA[1.9881], FTT[1001.03216900], GENE[50], IMX[1670.005034], INDI[4000], LUNA2[212.4971596], LUNA2_LOCKED[495.8267057], MOB[150], NFT (563420146713563859/FTX Swag Pack #116)[1], NVDA[.249524], OXY[271.00292], SOL[.0001], SRM[116.53940974], SRM_LOCKED[909.52059026], STG[900.0090], USD[2102.94], USDT[8621.17786297] | | |
| 01133553 | | ETH[0], ICP-PERP[0], KIN[755814.17], USD[0.36], USDT[-0.00660510] | | |
| 01133555 | | ALGO[.00007308], APT[0.00036149], SOL[0], TRX[0.00001400], USDT[0.00000002] | | |
| 01133558 | | DOGE[0], LRC[161.64596580], SHIB[0] | | |
| 01133564 | | DOT-PERP[0], USD[16.70], USDT[0] | | |
| 01133567 | | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.02840929], EOS-20210625[0], EOS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-20210625[0], TRX-PERP[0], USD[0.00], WRX[0] | | |
| 01133568 | | BTC[0], CEL[.02545638], ETH[0], FTT-PERP[0], KIN[569.52670994], KIN-PERP[0], TOMOBULL[898.879], TRYB[0], USD[0.00], USDT[0.00664837] | | |
| 01133569 | | ETH[.1425], ETHW[.1425] | | |
| 01133570 | | BCH[0], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133571 | | BICO[.54466717], IMX[.05555765], NFT (289680319877548585/Raydium Alpha Tester Invitation)[1], NFT (300709475577504766/NFT)[1], NFT (305014580424389985/StarAtlas Anniversary)[1], NFT (322164216048716585/Raydium Alpha Tester Invitation)[1], NFT (325509996363377705/StarAtlas Anniversary)[1], NFT (328486349818524017/StarAtlas Anniversary)[1], NFT (331607092877676672/StarAtlas Anniversary)[1], NFT (333752145199808012/StarAtlas Anniversary)[1], NFT (346574842448810926/StarAtlas Anniversary)[1], NFT (348579602120291524/Raydium Alpha Tester Invitation)[1], NFT (351712835263184896/StarAtlas Anniversary)[1], NFT (353299125744763140/Raydium Alpha Tester Invitation)[1], NFT (353312142339177412/NFT)[1], NFT (365521059784832425/StarAtlas Anniversary)[1], NFT (371865603539060123/StarAtlas Anniversary)[1], NFT (373037557587842161/StarAtlas Anniversary)[1], NFT (377903785831601197/NFT)[1], NFT (388024461779218375/StarAtlas Anniversary)[1], NFT (418653214426321978/StarAtlas Anniversary)[1], NFT (429822070049553134/NFT)[1], NFT (429829659871118773/Raydium Alpha Tester Invitation)[1], NFT (441716880413636905/Raydium Alpha Tester Invitation)[1], NFT (446347333085342382/StarAtlas Anniversary)[1], NFT (452815298018845967/Raydium Alpha Tester Invitation)[1], NFT (468908673667045278/StarAtlas Anniversary)[1], NFT (481263445088702378/StarAtlas Anniversary)[1], NFT (486231115369666947/StarAtlas Anniversary)[1], NFT (488657551772032037/StarAtlas Anniversary)[1], NFT (492399832336183035/Raydium Alpha Tester Invitation)[1], NFT (495019683639771650/Raydium Alpha Tester Invitation)[1], NFT (501491372486629421/StarAtlas Anniversary)[1], NFT (507688577363478522/Raydium Alpha Tester Invitation)[1], NFT (508287218832414514/Raydium Alpha Tester Invitation)[1], NFT (520292324561166761/StarAtlas Anniversary)[1], NFT (521498217262680945/Raydium Alpha Tester Invitation)[1], NFT (527652214161078633/Raydium Alpha Tester Invitation)[1], NFT (530713124688510927/StarAtlas Anniversary)[1], NFT (530913124688510927/StarAtlas Anniversary)[1], NFT (531521763566691473/Raydium Alpha Tester Invitation)[1], NFT (537642442050892129/Raydium Alpha Tester Invitation)[1], NFT (537981538010481161/Raydium Alpha Tester Invitation)[1], NFT (539500690905715999/Raydium Alpha Tester Invitation)[1], NFT (542815387924059846/StarAtlas Anniversary)[1], NFT (547752531651479763/Raydium Alpha Tester Invitation)[1], NFT (558998150484670226/StarAtlas Anniversary)[1], NFT (561580332653619547/StarAtlas Anniversary)[1], NFT (562484245319366837/Raydium Alpha Tester Invitation)[1], NFT (567134415298038942/NFT)[1], USD[0.00], USDT[0.00000047] | | |
| 01133572 | | TRX[.000003], USD[0.00] | | |
| 01133580 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[335.76], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01133584 | | ATLAS-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], SRM-PERP[0], USD[0.00] | | |
| 01133588 | | ICP-PERP[0], TRX[.000004], USD[6.15] | | |
| 01133590 | | BNB[.01944304], SHIB[199962], TRX[132774.3994], USD[2.65] | | |
| 01133592 | Contingent | AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[25.26239256], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNA2_LOCKED[34.10547526], LUNC[0.00336383], LUNC-PERP[0], OMG-PERP[0], TRX[.000028], USD[69.10], USDT[24.30940514] | | |
| 01133596 | | TRX[.000002], USDT[.06810312], XRPBULL[1524.5741245] | | |
| 01133597 | | 0 | | |
| 01133601 | | USDT[.761514] | | |
| 01133605 | | ETC-PERP[0], USD[0.36] | | |
| 01133606 | | BCHBULL[.6691], BULL[0.00018486], TRX[.999302], USDT[15.02518869] | | |
| 01133608 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.67500001], ETH-PERP[0], EUR[0], FTM-PERP[0], FTT-PERP[0], FTT[660.09392880], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM11.00110078], SRM_LOCKED[312.54823285], TRX-PERP[0], USD[0.00000001], XRP-PERP[0], YFI[0] | | |
| 01133613 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[9.6067], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00007398], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01133617 | | 1INCH-20210625[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-20210625[0], EOS-PERP[0], ETC-PERP[0], ETHW[.00085199], FLM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-20210625[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01133621 | | BTC[.0046943], FTM[100], USD[147.69] | | |
| 01133623 | | BTC[0] | | |
| 01133630 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[1630000], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.09930000], ETH-PERP[0], FTM-PERP[0], FTT[0.11830425], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA20.05277148], LUNA2_LOCKED[0.12313347], LUNC[.0008974], LUNC-PERP[0], MANA-PERP[0], MATIC[0.60247462], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[17.31784885], XRPBULL[0], XRP-PERP[0] | | |
| 01133633 | | TRX[.000002], USD[6914.13] | | USD[6887.05] |
| 01133634 | | BNB[0], ETH[0], USD[0.00] | | |
| 01133637 | | ETH[0.10242603], FTT[0], TRX[.000777], USD[0.00], USDT[0.00000605] | | |
| 01133638 | | ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[185.33] | | |
| 01133644 | | ETH-PERP[0], ICP-PERP[0], USD[0.01] | | |
| 01133652 | | FTT[0.01552915], USD[0.97], USD[0], XRP[.99069] | | |
| 01133654 | | BTC[.00014548], ICP-PERP[0], USD[0.23] | | |
| 01133656 | | 0 | | |
| 01133657 | | ENS[.00716094], ETH[0], FTT[151.019966], KNC[.06501027], NFT (338779003913313846/FTX AU - we are here! #11935)[1], NFT (452419252382319015/FTX EU - we are here! #170261)[1], NFT (522094537854548210/FTX EU - we are here! #170070)[1], NFT (543837892517826573/FTX EU - we are here! #170177)[1], NFT (559513252570551431/FTX AU - we are here! #11950)[1], SUSHI.10161658], UNI[.01001654], USD[2.19], USDT[0.89338507] | | |
| 01133658 | | ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01133659 | | AUD[0.00], FTT[69.989416], IMX[302.9], MATIC[1120], RAY-PERP[0], USD[64], USDT[0] | | |
| 01133663 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[3.55], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01133667 | | AMC[.97842635], BAO[1], DOGE[305.69173727], KIN[1], RSR[1], USD[8.81] | Yes | |
| 01133670 | | ETH[.0000071], ETHW[.00000071], EUR[1.38], KIN[1], SOL[.00007858], UBXT[1], XRP[0] | Yes | |
| 01133672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[7], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[3.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01133676 | | DOGE[0], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133681 | | AKRO[1], DENT[1], DOGE[93.46516083], ETH[.01267054], ETHW[.01267054], KIN[3], SHIB[732869.18285086], TRX[124.35207791], USD[13.55] | | |
| 01133684 | | BAO[1], EUR[0.00], LTC[.10898409], SHIB[1123801.79531651], USD[0.00] | Yes | |
| 01133688 | Contingent | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0510[0], BTC-MOVE-0510[0], CRO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1318.23], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09470493], LUNA2_LOCKED[0.22097818], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.100848], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[500.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01133689 | | ADA-PERP[0], CAKE-PERP[0], TRX[.000004], USD[0.05], USDT[.008695] | | |
| 01133691 | | USD[0.00] | | |
| 01133693 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[1.66174661], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0102[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0320[0], BTC-MOVE-0331[0], BTC-MOVE-0331[0], BTC-MOVE-0408[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0506[0], BTC-MOVE-0630[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-0811[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-20210814[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210918[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08243], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[5], USD[14491.49], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01133696 | | ICP-PERP[0], USD[0.00] | | |
| 01133700 | | DOGE[0], ETH[.00585657], ETHW[.00879833], KNC[0], LDO[.1536], TRX[.000029], USD[0.63], USDT[.00434629] | | |
| 01133701 | | BTC[0], SOL[0] | | |
| 01133704 | | USD[0.17] | | |
| 01133706 | | KIN[522057.90420255], USD[0.00] | | |
| 01133708 | | DOGE[0], SHIB[0], USD[0.00] | | |
| 01133710 | | ICP-PERP[0.00999999], USD[1.31], USDT[0.00001634] | | |
| 01133713 | | FTT[.02] | | |
| 01133714 | | RAY[.7193193], USD[0.21] | | |
| 01133717 | | FTT[57.48543488] | | |
| 01133720 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GODS[.008216], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01133722 | | AUD[2.18] | Yes | |
| 01133724 | | DOGE[0] | | |
| 01133726 | | ETHW[35.54104568], EUR[0.39], FTT[.00472], RAY[681.82982802], SOL[.0962], STEP[.01990634], TONCOIN[.011671], TRX[.000011], TULIP[.033259], USD[0.00], USDT[0], WBTC[.00000488] | | |
| 01133728 | | BAO[1], BTC[.00026554], CUSDT[470.49732648], DENT[1], KIN[2], SHIB[263004.09117475], TRX[277.99302118], USD[0.98], USDT[16.95059213], XRP[6.46791398] | | |
| 01133730 | | AUD[0.00], ETH[.00404524], ETHW[.00404524], SHIB[401686.85836047], XRP[6.69292808] | | |
| 01133732 | Contingent | ALGO-PERP[0], AVAX-PERP[0], FTT[.022898], KIN[19980.05], LUNA2_LOCKED[567.5860749], TRX[.000034], USD[4319.96], USDT[0], USTC[0] | | |
| 01133736 | Contingent | APT-PERP[0], CEL[0], CEL-PERP[0], CVC-PERP[0], FTT[0.15006521], GST-PERP[0], MATIC[0], NFT (454715785634434100/FTX Crypto Cup 2022 Key #3876)[1], SRM[.07773288], SRM_LOCKED[5.61297649], TRX[.000025], USD[0.00], USDT[0.14] | Yes | |
| 01133737 | | DOGE[320.35329398], GBP[2.00], TRX[1], USD[0.01] | | |
| 01133739 | | BTC[.0005], BTC-PERP[0], USD[0.04] | | |
| 01133741 | | BTC-PERP[0], ICP-PERP[0], USD[0.09], USDT[0] | | |
| 01133743 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005577], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00042339], ETH-PERP[0], ETHW[0.00042338], FTT[.092625], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.15080724], SRM_LOCKED[12.47244]04], SRM-PERP[0], USD[0.18], USDT[0.00000001], XRP-PERP[0] | | |
| 01133744 | | ETH[.00037], ETHW[.00037], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0.03879176] | | |
| 01133746 | | MOB[0.29359399], USDT[2.85687343] | | |
| 01133748 | | BTC[0], ETH[0], RAY[24.82336237], USD[0.00], USDT[0.00000001] | | |
| 01133751 | | TRX[.000005], UBXT[54477.1024], USDT[.019622] | | |
| 01133752 | | ETH-PERP[-0.022], USD[110.27], USDT[13.743272] | | |
| 01133753 | | ALGO-PERP[0], ATLAS[160], POLIS[2.4], RUNE-PERP[0], STEP[.097], USD[0.31], USDT[0] | | |
| 01133754 | | BNBBULL[.00594881], SHIB[243.97500743], TRX[.000001], USDT[0], XRPBULL[85.4829] | | |
| 01133759 | | STEP[142.305304], TRX[.000002], USD[0.30], USDT[0] | | |
| 01133760 | | TRX[.000002] | | |
| 01133761 | | ATLAS-PERP[0], AVAX-PERP[0], NEAR-PERP[0], USD[1.62], USDT[0] | | |
| 01133762 | | BTC[.00076452], FTT[25], USD[0.38], USDT[0] | | |
| 01133763 | Contingent | BADGER[17.36686471], DYDX[0], ETH[0], ETHW[1.00381845], FTM[0], FTT[12.72178729], GBP[0.00], JOE[0], LUNA2[0.01947168], LUNA2_LOCKED[0.04543392], LUNC[4240.00007], MNGO[0], RAY[0], RNDR[65.23881613], RUNE[0], SOL[0], SUSHI[7.39673673], TRX[.000003], USD[0.00], USDT[0] | | |
| 01133765 | | DOGE-PERP[0], DRGN-20210625[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.14], USDT[0] | | |
| 01133766 | | AVAX-PERP[0], BTC-PERP[0], LTC[0], LTC-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.34], USDT[0.00470956], XTZ-PERP[0] | | |
| 01133767 | | ETCBEAR[12422360.2484472], TRX[.000003], USD[0] | | |
| 01133769 | | BEAR[14.22], BTC[.00000026], BULL[0.00000049], DOGEBEAR2021[.0007828], ETCBULL[.00000448], SUSHI[.4738], USD[0.23], YFII[.000006] | | |
| 01133771 | | USD[0.00] | | |
| 01133772 | | ICP-PERP[0], TRX[.000002], USD[2.71], USDT[.009] | | |
| 01133779 | | TRX[.000003], USDT[0.00000041] | | |
| 01133780 | | ICP-PERP[0], TRX[.000004], USD[40.86], USDT[0.00000001] | | |
| 01133784 | | AVAX[0], BNB[0.02347600], DAI[0], DOT[0], DYDX[0], ETH[0], ETHW[1.04260518], FIDA[0], SOL[0], TRX[0.00002100], UMEE[0], USD[0.00], USDT[0.00000023], USTC[0] | | |
| 01133785 | | BNB[0], CUSDT[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[16.53103300], XRP[0] | | |

Consolidated Schedule 467 Nonpriority Creditors' Unsecured Claim Detail

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133787 | | BICO[.7808], BLT[1000.12408797], IMX[.0842], TRX[.000003], USD[0.16], USDT[0] | | |
| 01133788 | | BF_POINT[300], FTT[25.19719864], USD[364.53], USDT[1.65217204] | | |
| 01133790 | | ICP-PERP[0], TRX[.000003], USD[0.03], USDT[.006233] | | |
| 01133792 | Contingent | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[8519.82138085], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[1], FTT[208.05415], LINK-PERP[0], LUNA2[176.9396424], LUNA2_LOCKED[412.8591655], LUNC-PERP[0], SOL[.000015], SOL-PERP[0], SPELL[1.3605], THETA-PERP[0], TRX[.001494], USD[34.90], USDT[0.00000001], USTC[25046.66157768] | | |
| 01133793 | Contingent | BNB[.00497185], CRO[299.9418], EUR[0.00], FTM[52.17932535], FTT[15.6], MANA[51], POLIS[39.2], RAY[245.53736210], SAND[18], SHIB[2500000], SLP-PERP[10], SOL[29.82734684], SRM[10.0867399], SRM_LOCKED[.14939537], STEP[39.79064771], TULIP[4.98837352], USD[128.60], USDT[0] | | SOL[28.63663388] |
| 01133796 | | BNB[.0995] | | |
| 01133797 | | ATLAS[0], AURY[0], BTC[0.00000001], BTC-PERP[0], DYDX[0], ETH[0], EUR[0.00], LOOKS[0], RAY[0], RUNE[0], RUNE-PERP[461.4], SAND[0], SNX[0], SOL-PERP[0], SRM[0], USD[-202.02], USDT[0.00000002], XRP-PERP[0] | | |
| 01133800 | | ATLAS[1.15411321], USD[0.00] | Yes | |
| 01133803 | | COPE[395.73793821], DENT[157509.528309], USD[0.00] | | |
| 01133808 | Contingent | AKRO[0], AXS[.00033303], BAT[.00000761], BNB[0], BTC[0], DOGE[0.03795696], DOT[62.58907738], ETH[.00000001], FTM[0.00034491], GODS[.00136975], GRT[0], HNT[.00021367], IMX[.00167003], KIN[3], LINA[.00012255], LRC[.00156895], LUNA2[0.28849680], LUNA2_LOCKED[0.67115251], LUNC[64966.75696454], MANA[.00024201], MATIC[0.01312121], PTU[.00363871], SAND[.00000399], SHIB[1764.74640437], SLP[.00189329], SOL[5.42450562], SRM[0.00290780], SXP[.00000914], USD[0.00], USDT[0] | Yes | |
| 01133809 | | BTC-20210625[0], DOGE[11239.7516], ETH[15.16067242], ETHW[15.16067242], SOL[2911.99490935], TRX[.000004], USD[2838.26], USDT[0.00000057] | | |
| 01133812 | | AAVE[1.8090139], ANC-PERP[0], BNB[0], BTC[0.04250413], ETH[.05257633], ETHW[.06357633], FTT[25.06837414], SOL[3.40906520], TRX[.000001], USD[1.30], USDT[611.66609325] | | |
| 01133813 | | 0 | | |
| 01133815 | | AAPL[4.95540413], AMZN[8.27001492], ETH[0], ETHW[0.00042663], EUR[30.85], FTT[40.14915179], IMX[20.72564961], NVDA[2.99437904], STETH[0.00003970], USD[1.26], USDT[314.44723489] | Yes | |
| 01133822 | | MEDIA[72.00240253], TRX[.000002], USD[0.00], USDT[0.00000021] | | |
| 01133823 | | FTT[.091297], TRX[.000001], USD[0.01] | | |
| 01133825 | | NFT (314744488193207241/FTX EU - we are here! #8187)[1], NFT (357035578167958626/FTX EU - we are here! #8428)[1], NFT (368452797651544065/FTX EU - we are here! #8326)[1], SOL[0] | | |
| 01133827 | Contingent | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.31877185], LUNA2_LOCKED[0.74380099], LUNC[67987.08], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.029725], USD[40843.35], USDT[1.74940618], USTC[.92711], XTZ-PERP[0] | | |
| 01133828 | | AURY[10.9978], USD[12.32], USDT[0] | | |
| 01133831 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.09981], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-2.12], WAVES-PERP[0], XAUPERP[0], XRP[5.110231], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01133832 | | ATLAS[346.44147785], BTC[.00002241], BTC-PERP[0], COPE[0], CRO-PERP[0], ETH-PERP[0], POLIS[6.00719237], TRX[.000134], USD[-0.35], USDT[0.00569901] | | |
| 01133834 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[.97742], SXP-PERP[0], TRX-PERP[0], USD[19.49], XLM-PERP[0], XRP[8.8], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01133843 | | COPE[.93], TRX[.000001], USD[0.01] | | |
| 01133846 | | ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB[0.03634900], BTC-PERP[0], CRV-PERP[0], EOSBULL[130951.07144166], ETH-PERP[0], IOTA-PERP[0], USD[5710.08], USDT[0] | | |
| 01133850 | | BTC[0.04960290], TRX[.000012], USDT[3.18818798] | | |
| 01133852 | | ICP-PERP[0], USD[2345.21] | | |
| 01133856 | | LTC[.00800103], TRX[.000002], USDT[.1761417] | | |
| 01133860 | | BAO[335932.8], TRX[.000002], USD[0.19], USDT[0] | | |
| 01133865 | | BNB[.00000001], USD[0.00] | | |
| 01133869 | | DOGE-PERP[0], IOTA-PERP[0], LTC[.059], USD[70.24] | | |
| 01133870 | | AKRO[1], BAO[6], CADI[0.00], DENT[1], DOGE[372.6016932], KIN[2], MANA[21.54254894], SHIB[7.08424873], UBXT[1], USD[0.00], XRP[81.37380673] | Yes | |
| 01133873 | | ETH[-0.00057608], ETHW[-0.00057241], MOB[.41385481], TRX[.000001], USD[2.61], USDT[-0.00593766] | | |
| 01133874 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210625[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01133875 | | BAO[2], GBP[0.00], USD[0.00] | | |
| 01133876 | | USD[235.53] | | |
| 01133879 | | ETH-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[.7694109], XRP-PERP[0] | | |
| 01133887 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[2.96], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01133888 | | DOGEBEAR2021[.00065914], DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[20.85], YFI[0] | | |
| 01133899 | | CRO[20.9463463], DOGE[61.42382901], SHIB[334448.16053511], STEP[42.47883879], UBXT[1], USD[0.00], USDT[2.98742009], XRP[1.79262251] | | |
| 01133903 | | BTC[.00040703] | | |
| 01133904 | | USD[15.00] | | |
| 01133905 | | MER[8.49572], RAY[.9898], SOL[.1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01133919 | | FTT[0], USD[0.00] | | |
| 01133921 | | BTC-PERP[0], GALA[9.76112958], LOOKS[.10193582], NFT (333026093728948747/The Hill by FTX #12987)[1], SRM[1.00425304], TRX[.792811], USD[0.14], XRP-PERP[0] | Yes | |
| 01133923 | | BRZ[65.48533453], DOGE[0], ENJ[4.83390325], LINK[0.22937823], LTC[0.03015689], OKB[0.33202474], SOL[0.26175184], USD[3.30] | | |
| 01133926 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01694394], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.13106441], ETH-PERP[0], ETHW[.13106441], FIDA-PERP[0], FTT[0.03000759], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[4175.05], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01133928 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133933 | | TRX[.000003], USDT[.4315] | | |
| 01133937 | Contingent, Disputed | USD[0.00] | | |
| 01133941 | | DOGEBULL[.00080359], GBP[0.00] | | |
| 01133943 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.24], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01133944 | | ETH[0] | | |
| 01133946 | | SHIB[599643], SRM[.201889], USD[0.00] | | |
| 01133947 | | DOGE-PERP[0], EXCH-20210625[0], FTT[.00633085], USD[-0.01] | | |
| 01133948 | | ICP-PERP[0], SHIB[1300130], TRX[.000005], USD[0.93], USDT[.93] | | |
| 01133949 | | BSV-PERP[0], FIL-PERP[0], ICP-PERP[0], TRX[.000005], USD[0.00], USDT[0.08848241] | | |
| 01133950 | Contingent | ALGO[.44], BTC[0.00018369], ETH[2.73788511], ETHW[2.73788511], FTM[803.85518], FTT[4.246824], GBP[0.85], LUNA2[0.18316436], LUNA2_LOCKED[0.42738351], LUNC[3.53993365], SRM[190.5913702], SRM_LOCKED[2.73912467], STETH[1.29625253], TRX[.751636], USD[10.55], USDT[0] | | |
| 01133951 | | AXS-PERP[0], BTPRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], ICP-PERP[0], NANO-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01133953 | | ALCX[.00613165], BAO[5453.92087203], BNB[.02170016], BTC[0.00075177], CEL[.82517595], DENT[1], DOGE[19.95812104], DOT[.19752859], ETH[0.00047031], ETHW[0.00047031], EURT[1.43959549], FTT[1.03522524], KIN[64304.31179154], LINK[.16841094], LTC[.03358106], MATIC[1.03270396], RAY[.94481605], RSR[33.21532887], SHIB[55590.56204541], SLP[35.16555599], SOL[0.04772216], STEPI1.31952088], SUSHI[.4676593], UBXT[14.87359281], USD[0.00], XRPI1.89317279] | Yes | |
| 01133956 | | ALTBULL[176.9039224], ATOM-PERP[0], BCHBULL[1977736.66], DOT-PERP[0], EOSBULL[55289557.2], EOS-PERP[0], ETCBULL[5231.733502], ETC-PERP[0], FTT[0.01616817], FTT-PERP[0], LINKBULL[196934.4848], LINK-PERP[0], LTCBULL[244198.8462], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], RAY[.000001], USD[0.08], USDT[0.00000001], VETBULL[304300], XLMBULL[.9902], XRPBULL[2674755.2], XRP-PERP[0], ZEC-PERP[0] | | |
| 01133957 | | ADA-PERP[309], EOS-PERP[111], GBP[704.85], SHIB[96420], SHIB-PERP[18400000], USD[-92.12], XRP[1729.9724], XRP-PERP[0] | | |
| 01133960 | | USD[0.80], USDT[.000033] | | |
| 01133961 | | BAO[1], DOGE[95.08552372], USD[0.00] | | |
| 01133962 | Contingent | APE[55.04100592], BNB[0], BNB-PERP[0], BOBA[.000217], DOGE[0.00006000], ETH[0], ETH-PERP[0], LUNA2[0.04064634], LUNA2_LOCKED[0.09484148], LUNC[8850.8280231], LUNC-PERP[0], MANA[1], MANA-PERP[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 01133966 | | USD[0.00] | | |
| 01133967 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.16], USDT[0.00000001], XTZ-PERP[0] | | |
| 01133969 | | CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.25], USDT[0], XLM-PERP[0] | | |
| 01133976 | | AKRO[1], BAO[6], CHZ[1.08840305], CONV[0], DENT[2], GBP[0.00], KIN[943670.72265507], LINK[0], SHIB[0], USD[0.35], XRP[0] | | |
| 01133978 | | APE[10.00171248], AVAX[1.00127653], BAO[30396.73208272], BTC[.00379331], DOGE[651.92726592], DOT[3.03496109], ETH[.09195675], ETHW[.09090139], FTM[25.94767289], KIN[7], SHIB[2470131.38879553], SOL[1.57707072], TRX[3], UBXT[4], USD[0.03], XRP[233.76072082] | Yes | |
| 01133980 | | USD[4.04] | | |
| 01133981 | | CRO[2049.6105], SAND[74.98575], USD[337.50] | | |
| 01133984 | | ICP-PERP[0], TRX[.000003], USD[-1.01], USDT[59.78083439] | | |
| 01133985 | | CLV-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX[.000005], USD[0.00], USDT[.0128421] | | |
| 01133988 | | KIN[6], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01133989 | | APE[11.04436906], ARKK[1.58102887], BTC[0.00791510], DOT[7.66666667], FTT[2.00757027], LOOKS[165.29890522], OXY[31.68617403], SOL[25.7911529], USD[1.24], USDT[0] | | |
| 01133993 | | ICP-PERP[0], TRX[.000002], USD[0.14] | | |
| 01133997 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00030014], ETH-PERP[0], ETHW[0.00030014], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC[.00306357], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[181.29], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01134000 | | NFT (382661146946974140/FTX EU - we are here! #73064)[1], NFT (403759442475736148/The Hill by FTX #14870)[1], NFT (417694554682694132/FTX EU - we are here! #72566)[1], NFT (501572260148676707/FTX Crypto Cup 2022 Key #12199)[1], USD[0.87], USDT[11.00985108] | | |
| 01134001 | Contingent | LUNA2[0.00007963], LUNA2_LOCKED[0.00018580], LUNC[17.34], USD[0.00] | | |
| 01134003 | | ADA-PERP[0], AMZN[.01], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00089247], ETH-PERP[0], ETHW[0.00088643], FTT-PERP[0], KIN-PERP[0], LINKA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (376852581859406097/Extravaganza7)[1], NFT (403196299667844954/Extravaganza6)[1], NFT (422719675429601271/Extravaganza2)[1], NFT (429003407907211480/Solanians #3)[1], NFT (478719947310119896/Solanians #3)[1], NFT (550238801636246791/Solanians #2)[1], NFT (569106134927991293/Extravaganza4)[1], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_00005022], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], TWTR-0930[0], USD[-1.39], USDT[0], USTC-PERP[0] | Yes | |
| 01134005 | | FTT[0.01219233] | | |
| 01134010 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01134015 | | BNB[.0095], BTC[.2138], ETH[.00081], FTT[0.09889377], TRX[.000022], USD[60.68], USDT[600.00000001] | | |
| 01134018 | | TRX[.000002], USD[0.00], USDT[0], XRP[2.998005] | | |
| 01134019 | Contingent | BNB[.00904667], FTT[0], HT[0], SOL[0], SRM[4.50047014], SRM_LOCKED[26.11217632], USD[80.62], USDT[0] | Yes | |
| 01134020 | | COPE[205.9908], TRX[.000002], USD[1.50], USDT[0] | | |
| 01134022 | | ADA-PERP[0], USD[0.00] | | |
| 01134023 | Contingent | APE[22.39552], ATOM[50], AUDIO[703.89884854], AVAX[13.86782242], AXS[6.3], BTC[0.87819317], C98[168.9904], CRV[114.34518680], ETH[0.05804026], ETHW[0.05804027], FTM[506.962946], FTT[0], HNT[8.9], ICP-PERP[0], LINK[47.9904], LUNA2[3.50695787], LUNA2_LOCKED[8.1829017], MANA[123], MATIC[1536.75938259], MATIC-PERP[0], RAY[43.995], SNX[78.88422], SOL[43.61349956], SRM[274.9934], SUSHI[112.58497018], TRX[4246], USD[2.42], XRP[3531.YF[0].03162328] | | |
| 01134026 | | AGLD[9.9981], AGLD-PERP[0], AR-PERP[0], BTC[0.00000099], BTTPRE-PERP[0], BVOL[0.00269230], CEL-0624[0], CLV-PERP[0], DASH-PERP[0], DMG-PERP[0], HOT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], MATICBULL[.970075], MER-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRYB-PERP[0], USD[0.22], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01134037 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[41.9799113], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[186.9655359], DENT-PERP[0], DFL[3129.423141], ENJ-PERP[0], ENS-PERP[0], ETH[0.32946757], ETH-PERP[0], ETHW[0.09946757], FLM-PERP[0], FTM-PERP[0], FTT[8.09846100], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[37.290], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00913135], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TRU-PERP[0], USD[712.09], USDT[0.00000001], WAVES-PERP[0], XRP[193.36224674] | | |
| 01134043 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134046 | | ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 01134047 | | AKRO[1], CAD[0.01], DENT[1], ETH[.00000001], KIN[3], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01134048 | | BTC[0], USDT[0] | | |
| 01134052 | | BTC[0], DOGE[0], RAY[0], SOL[0], TRX[0] | | |
| 01134055 | | BNB[0], CONV[5102.53878003], DOGE[0], USD[0.00] | | |
| 01134061 | | DOT-20211231[0], RAY[192.80829], TRX[.000002], USD[0.48], USDT[0], USDT-20211231[0], USDT-PERP[0], XRP[832] | | |
| 01134063 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01134066 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[252.18], VET-PERP[0], XRP-PERP[0] | | |
| 01134073 | | ATLAS-PERP[0], USD[0.00] | | |
| 01134074 | | ALICE[0], ALPHA[0], AMPL[0], BAT[0], BTC[0], CHZ[0], CRO[0], CRV[0], CVC[0], DENT-PERP[0], DOGE[566.48096974], ENJ[0], ENS[0], ETH[0], FTT[0], GALA[0], HUM[0], ICX-PERP[0], KIN[0], LINA[0], LRC[0], MANA[0], MER[0], MTA[0], NEAR-PERP[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STEP[0], STMX[0], STORJ[0], TONCOIN[0], USD[0.00], XLMBEAR[0] | | |
| 01134075 | | USD[0.06] | | |
| 01134079 | | ETH-PERP[0], GENE[.02790322], GLMR-PERP[0], TRX[.000011], USD[0.00], USDT[99.68238297] | | |
| 01134082 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00288572], XLM-PERP[0], XTZ-PERP[0] | | |
| 01134083 | | BTC[0], DOGE[0], ETH[0] | | |
| 01134084 | | ICP-PERP[0], TRX[.000001], USD[12.20] | | |
| 01134086 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00286601], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[30500], USD[0.30], USDT[0] | | |
| 01134088 | Contingent | ATOMBULL[37.57029590], BULL[0], EUR[0.00], FTM[.94279541], FTT[4.6], GRT[1112], GRTBULL[9.727], LTCBULL[7.50058], LUNA2[0.00472803], LUNA2_LOCKED[0.01103207], USD[0.00], USDT[0], USTC[0.66927597] | | |
| 01134092 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.59673033], USD[4731.69], USDT[0] | | |
| 01134096 | | ATOM[.02902], BOBA[.2862], BTC[0], CHZ[7.51233208], ETH[0], ETH-PERP[0], ETHW[0], ICP-PERP[0], MATIC[.936], OMG[.2862], RAY[.5604], UNI[.03382], USD[0.21], USDT[3.83181352] | | |
| 01134100 | | BNB[-0.00011613], EMB[9.50793410], TRX[.000001], USD[0.04], USDT[0.03504265] | | |
| 01134101 | | 0 | | |
| 01134106 | | AUD[0.00], BTC[.00250653], ETH[.00417038], ETHW[.00411562], KIN[1] | Yes | |
| 01134115 | Contingent | SRM[9.97653853], SRM_LOCKED[41.77452114], TRX[.000001], USD[0.01], USDT[-1.47679522] | | |
| 01134119 | | ETH[0], LTC[0] | | |
| 01134123 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], USD[0.00], XRP[.033294], XRP-PERP[0] | | |
| 01134125 | | USDT[0.01594619] | | |
| 01134126 | | GBP[0.00], KIN[2], SHIB[1253689.7605264] | Yes | |
| 01134128 | | BAO[1], GBP[14.92], USD[10.25] | | |
| 01134130 | | AUD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01134132 | | BTC[0], ETH[0], TRX[.000001], USDT[0] | | |
| 01134136 | | RAY[179.875], RAY-PERP[0], USD[1.63], USDT[0] | | |
| 01134143 | | USD[2.12], USDT[0] | | |
| 01134145 | | BNB[0.44991706], CEL-PERP[0], ETH[0.00096562], ETHBULL[0], ETH-PERP[0], ETHW[0.00096561], FTT[10.82489718], USD[0.00], USDT[0.55284799] | | |
| 01134146 | | AKRO[1], ALEPH[0], ATLAS[0], BAO[6], BTC[0], DENT[1], ETH[0.01243475], ETHW[0.00008920], EUR[0.00], FTM[0], FTT[0.00002505], KIN[4], RSR[3], SHIB[0], SOL[0], SPELL[0.13065712], TRX[1], UBXT[2], USD[0.00], USDT[253.21639473] | Yes | |
| 01134147 | | ETH-PERP[0], FTT[217.6], IMX[935.509355], KSM-PERP[0], SOL[87.19463778], USD[1.80] | | |
| 01134150 | | SUSHI-PERP[0], USD[1.30] | | |
| 01134152 | | COPE[5.99601], DOGE[2.998005], USD[0.24] | | |
| 01134156 | | SOL[0], USD[0.00], XRP[0] | | |
| 01134158 | | DOGE[21], NFT (349740408610174753/FTX AU - we are here! #12355)[1], NFT (373768509043650266/FTX Crypto Cup 2022 Key #2109)[1], NFT (407426210394063318/FTX EU - we are here! #78858)[1], NFT (411860601691006238/The Hill by FTX #3462)[1], NFT (459220167393926368/Austria Ticket Stub #1871)[1], NFT (503628439623848541/FTX AU - we are here! #26759)[1], NFT (511093969982491977/FTX EU - we are here! #79120)[1], NFT (531081843706921080/FTX AU - we are here! #79290)[1], NFT (576117534961862867/FTX AU - we are here! #12335)[1], USD[0.68] | | |
| 01134159 | | AKRO[2], BAO[1], CAD[0.00], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01134161 | | AUD[0.00], BAO[2], BTC[.00019278], DOGE[91.2610804], ETH[.0033457], ETHW[.00330463], KIN[1], SHIB[787385.93766279], SOL[.62653309] | Yes | |
| 01134167 | | BTC[.00000006], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01134172 | | FIDA[1.99962], STMX[279.8138], USD[0.01], USDT[2.51] | | |
| 01134187 | | ETH[.0000325], ETHW[.0000325], ICP-PERP[0], USD[11.33] | | |
| 01134189 | | DOGEBEAR2021[6.1066184], USD[0.02], XRP[.75] | | |
| 01134190 | | BTC[0], GBP[2.63], USD[0.00] | | |
| 01134192 | | BAO[1], EUR[0.00], XRP[136.36276941] | | |
| 01134194 | | USD[0.09], USDT[0.00092691] | | |
| 01134201 | | ALGO-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009671], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01134203 | | ALCX-PERP[0], ALICE-PERP[0], AUD[0.21], AURY[.00000001], AVAX-PERP[0], BNB[.00154779], BTC-MOVE-20210729[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.57071171], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.31011436], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], SYN[142], TRX[.000022], USD[-1.08], USDT[0.00082749], XTZ-PERP[0], YFI-PERP[0] | | |
| 01134205 | | BTC[.01655088], ETH[3.20742418], ETH-PERP[.661], ETHW[.00053271], USD[-869.89] | | |
| 01134206 | | BTC[0], FTT[0.31229464], LTC[0], NEAR[102.34607877], NEAR-PERP[0], RAY[0], SOL[0], SRM[297.97462450], STEP[0], TRX[.000061], USD[0.00], USDT[7388.86755700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0134207 | | AKRO[2], BAO[3], EUR[0.00], KIN[4], RSR[1], TOMO[1], TRX[84.24446479], USD[0.00] | | |
| 0134215 | | ATOMBULL[31.7388796], EOSBULL[468.688115], ETH[0.00000019], ETHW[.00000019], SXPBULL[534.83409855], USD[0.01], XRPBULL[899.4015] | | |
| 0134223 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.48325454], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[5.02798462], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.72354], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00005497], ETH-PERP[0], ETHW[0.00005497], FTT[.09905], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.7997571], NEAR[4.6943], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.900515], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123 1[0], SOL-PERP[0], SRM[.00002373], SRM_LOCKED[.00012153], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.24], USD[0.54315152], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0134224 | | ICP-PERP[0], USD[5.85], USDT[0] | | |
| 0134229 | | USD[1.17], USDT[0.00000001], XRP-PERP[0] | | |
| 0134230 | | BAO[2], BTC[.00026226], DOGE[48.94075867], ETH[.00219388], ETHW[.0021665], USD[0.00], XRP[4.48205299] | Yes | |
| 0134231 | | BTC[5.82152851], CRO[.75614799], ETH[10.580187], ETHW[10.580187], SOL[.00371792], USD[49029.41], USDT[.001315] | | |
| 0134232 | | USDT[.00100588] | Yes | |
| 0134235 | | ATLAS[0], FTT[0], GRT[0], MNGO[0], RAY[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 0134237 | | BNB[0], DOGE[0], ETH[0], FTT[0.00105005], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 0134243 | | 0 | | |
| 0134245 | | NFT (37291436693477981/FTX EU - we are here! #271947)[1], NFT (412395110151998034/FTX EU - we are here! #271942)[1], NFT (449405889771461597/FTX EU - we are here! #271932)[1], USD[0.00] | | |
| 0134250 | | MAPS[592.845055], OXY[325.91716], TRX[.000003], USDT[.872] | | |
| 0134251 | | BTC[.0000014], BTC-PERP[0], MEDIA-PERP[0], USD[0.00] | | |
| 0134254 | | AUDIO[20], BTC[.0049], ETH[.14598537], EUR[0.00], FTT[.09735995], SOL[1.58357155], TRX[.000778], USD[0.00], USDT[118.06523095] | | |
| 0134255 | | BEAR[592.06], BNBBULL[.00065726], BULL[0.00003387], FTT[25.0949321], MATICBEAR2021[9260000], MATICBULL[2565.1], TRX[.00007], USD[2.96], USDT[0.00000009] | | |
| 0134257 | Contingent | ADABULL[0], BNB[.0599886], BNBBULL[0], BTC[0.00379931], BULL[0], DOT[.199962], ETH[.03399392], ETHW[.03399392], FTT[0.07083555], LINKBULL[0], LTC[.1], LUNA2[0.05110357], LUNA2_LOCKED[0.11924166], LUNC[11127.91], SOL[1.249772], USD[149.11], VETBULL[0] | | |
| 0134259 | | COPE[.812907], ETH[0], ICP-PERP[0], NFT (358254276342449974/FTX EU - we are here! #224359)[1], NFT (401629778390338624/FTX EU - we are here! #224364)[1], NFT (428425224559255408/FTX EU - we are here! #224353)[1], NFT (473175023090151885/FTX AU - we are here! #62123)[1], SOL[0], TRX[0.00], USD[4.99], XRP[.118] | | |
| 0134261 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], DEFI-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1137.05], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0134262 | | BNB[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 0134263 | | SOL[0] | | |
| 0134264 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[-0.00000002], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 0134269 | | ETH[0.02298470], ETHW[0.02298470], FTT[.09046656], LTC[0], MER[.952785], USD[0.00], USDT[0] | | |
| 0134271 | Contingent, Disputed | DOGE[0], DOT[0], FTT[0], LTC[0], LUNC-PERP[0], TRX[.101044], USD[0.00], USDT[0] | | |
| 0134276 | | FTT[0], TRX[.000001], USDT[0] | | |
| 0134278 | | BAO[3], BAT[67.7103443], DOGE[599.53336406], DOT[3.93112185], ETH[.00000704], ETHW[.00000704], EUR[0.00], KIN[248191.35104385], MATIC[0], SHIB[1513.54215933], SOL[.00006516], SPELL[.29152402], TRX[1], USD[0.00] | Yes | |
| 0134279 | | 0 | | |
| 0134280 | | ATLAS[8.61134843], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0134284 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000003], USD[-5.20], USDT[20.2] | | |
| 0134294 | | DOGE-20210625[0], EOSBEAR[100725], EOSBULL[48960.2464], ONT-PERP[0], REN[.96], SNX[.09498], SXPBEAR[170062000], SXPBULL[646.867748], TRX[.000001], USD[2.45], USDT[0.17702969], XEM-PERP[0] | | |
| 0134300 | | DOGE[0], DOGEBULL[0], ETH[0], FTT[0.00051803], SAND[.00000001], USD[0.00], USDT[0] | | |
| 0134302 | | TRX[.509302], USD[0.02], USDT[3.16122039] | | |
| 0134307 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], NFT (522800626703761513/The Hill by FTX #109)[1], SHIB-PERP[0], SOL[1.54999999], SOL-PERP[3.12], USD[-57.99], USDT[0] | | |
| 0134309 | | AKRO[1], BAO[6], DENT[4], DOGE[0], KIN[11], MATIC[1.06540356], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 0134310 | | BTC[.00000002], BTC-PERP[0], ETH[.00005009], ETHW[0.00005008], GBP[0.00], MATIC[.00038086], MEDIA-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 0134313 | | AVAX-PERP[0], USD[0.00] | | |
| 0134316 | | BOBA[.09278], BTC[.00002379], DFL[9.736451], FTT[.10168709], OMG[.49995656], OMG-20211231[0], USD[0.14] | Yes | |
| 0134317 | | TRX[0.00000600], USDT[0] | | |
| 0134323 | | BAO[1], DOGE[18.33074683], EUR[0.00] | | |
| 0134329 | | AAVE-PERP[0], ATOM-PERP[0], AXS[0], BNB-PERP[0], BTC[0], CHR[0], CHZ[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 0134335 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.01], XRP-PERP[0] | | |
| 0134336 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.21305951], BTC-PERP[0], ETH[.8098461], ETH-PERP[0], EUR[0.00], FTT[0], MATIC[520.90101000], NFT (307903248342819800/FTX AU - we are here! #9444)[1], NFT (362941304194719607/FTX AU - we are here! #9449)[1], PAXG[0.48060001], SOL[0], STETH[0], TRX-PERP[.836], SOL[1255.53], USDT[0.00000001], VET-PERP[0] | Yes | |
| 0134341 | | 0 | | |
| 0134347 | | SHIB[0], USD[0.00] | Yes | |
| 0134348 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0134349 | | NFT (365240138477910857/FTX EU - we are here! #160485)[1], NFT (467803597427387035/FTX EU - we are here! #160327)[1], NFT (492001898338167581/FTX EU - we are here! #160626)[1], TRX[.000004], USD[0.00], USDT[0.00000129] | Yes | |
| 0134350 | Contingent | AAVE[.02], ALGOBULL[25200000], ALGO-PERP[0], APE-PERP[0], ATOM[0.00016036], ATOM-PERP[0], BAL[.49], BALBULL[11559.766], BSVBULL[5989550], BTC-MOVE-0707[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0.31866854], DOT[0.50595839], DYDX[1.2], ENJ-PERP[0], EOS-PERP[0], ETH[.004], ETHBULL[4.40849442], ETH-PERP[0], FTT[3.9], ICP-PERP[0], LINKBULL[1706.1], LTCBULL[5000], LUNA2[0.49973084], LUNA2_LOCKED[1.16603863], LUNC[48824.21], MATICBULL[2000], MATIC-PERP[0], MINA-PERP[0], MNGO[70], ONE-PERP[0], OP-PERP[0], POLIS[80.997174], PSY[.98434], REN[19.79026855], SCRT-PERP[0], SOL[0.00003270], SRM-PERP[0], STG[18], SUSHIBULL[563000001], USD[60.98], USDT[0.00467796], USTC[39], XMR-PERP[0], ZECBULL[1661] | | |
| 0134357 | | STEP[93.72050475], STEP-PERP[0], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134358 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.88], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01134361 | | DYDX[.08118688], ETHW[.00069004], USD[1.06] | | |
| 01134363 | | DOGE-PERP[0], SLP-PERP[0], USD[1.49], USDT[0] | | |
| 01134364 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[.000777], USD[0.66], USDT[0.00182500] | | |
| 01134368 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[34.1], ALPHA-PERP[0], AR-PERP[0], ATOM[17], ATOMBULL[0], ATOM-PERP[-10.86], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAT-PERP[0], BCH-PERP[0], BEAR[149100], BNBBULL[0], BNB-PERP[0], BTC[.1147], BTC-PERP[-0.05000000], BULL[0.22800000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[118], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBEAR[50000000], ETHBULL[0.00800000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.19609400], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.57670], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[12808], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[-169], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[3600], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[2079], TRX-PERP[0], UNISWAPBULL[0], USD[6302.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[10.5], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01134369 | | ETH[0], FTT[5], TRX[.000001], USD[300.00] | | |
| 01134384 | | BNBBULL[0.08371409], BSVBULL[327501145.2614], GST[.0300193], TRX[.00006], USDT[0.06393409] | | |
| 01134386 | | 1INCH[0], USD[10.06], USDT[0] | | |
| 01134387 | | ADA-PERP[0], BTC[0.00008078], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01134389 | | CLV[.09888], ETH[.0004], ETHW[.0004], FTT[2.53555642], ICP-PERP[0], NFT (330645285229677984/The Hill by FTX #21123)[1], TRX[.000002], USD[0.00], USDT[2.23453704] | | |
| 01134390 | | SHIB-PERP[0], USD[3.04], YFI[0] | | |
| 01134393 | | BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[2.54], USDT[0.00000001], XRP-PERP[0] | | |
| 01134397 | | AAVE[0], ALICE[0], AXS[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], ENJ[0], GALA[0], MANA[0], RSR[0], SAND[0], SRM[0], SUSHI[0], SXP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01134398 | Contingent, Disputed | USD[47.71] | | |
| 01134399 | | AKRO[.00231997], BAO[3], BTC[.00337653], DOGE[132.43397553], ETH[.00312318], ETHW[.00308211], EUR[0.00], FTT[.00000424], KIN[6], RSR[1], TRX[1] | Yes | |
| 01134404 | | SOL[0], USD[0.00] | | |
| 01134410 | | ICP-PERP[2.05], USD[74.02] | | |
| 01134414 | | 1INCH[.00000001], DAWN-PERP[0], FTT[0], LUNC-PERP[0], USD[2.22], USDT[0] | | |
| 01134418 | | USD[0.00] | | |
| 01134420 | | USD[0.23], XRP[3584.55088230], XRP-PERP[0] | | |
| 01134425 | Contingent | AUD[10185.95], BTC[0], FTT[0], LUNA2[0.20815054], LUNA2_LOCKED[0.48568461], LUNC[45325.22], SOL[0], USD[-0.02], USDT[0] | | |
| 01134430 | | USD[0.93], USDT[95.23719433] | | |
| 01134431 | | FIDA[14.87978068], RAY[3.58196107], SOL[0], SRM[4.70206745], USD[0.08], USDT[0.00000018] | | |
| 01134437 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0.00000001], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[582.22582254], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[367.51256203], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00229619], LUNA2_LOCKED[0.00535778], LUNC[500.000802], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0.00000001], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0.00000002], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], WAVES-PERP[0], WFLOW[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01134440 | | BTC[.00000505], DOGEBULL[0.16715656], ETH[0], USD[0.00], USDT[0.00002595] | | |
| 01134443 | | USD[0.42] | | |
| 01134444 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01134445 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01134447 | | BTC[0], ETH[0], LTC[0], RAY[0], TRX[0.00220444], USD[0.00], USDT[6.87595431] | | TRX[.002168] |
| 01134450 | | ADA-PERP[0], ATOMBULL[1.17.6928.24125073], BAND[0], BNT[0], BTC[0], CEL[66.32372828], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRTBEAR[0], GRTBULL[1074980.22575663], HT[0], LEOBULL[0], LTC[0], MATIC[0], MATICBEAR202[10], MATICBULL[194349.86229735], OMG[0], SHIB[0], SOL[0], TRX[107.66386171], USD[0.00], USDT[0] | | TRX[104.755815] |
| 01134454 | | EUR[5000.00], RAY[452.698755], RUNE-PERP[211.6], USD[-2421.77] | | |
| 01134455 | | NFT (395726117831354349/FTX EU - we are here! #130574)[1], NFT (465417254102867431/FTX EU - we are here! #130298)[1], NFT (507541036698660040/FTX EU - we are here! #130974)[1] | | |
| 01134456 | | NFT (395726117831354349/FTX EU - we are here! #130574)[1], USD[.000004], USD[.01] | | |
| 01134459 | | ATLAS[3090], BTC[0], EUR[0.00], FTT[9.9981], TRX[.000002], USD[0.00], USDT[1.65732002] | | |
| 01134461 | | ICP-PERP[0], TRX[.000002], USD[0.65] | | |
| 01134470 | | USD[0.13], XRP-PERP[0] | | |
| 01134471 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0962], ICP-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[570.4851621] | | |
| 01134474 | | ICP-PERP[0], USD[1.01], USDT[.0717654], XRP-PERP[0] | | |
| 01134475 | | NFT (314414944550094715/The Hill by FTX #3093)[1], NFT (546914470390395636/Mexico Ticket Stub #964)[1] | Yes | |
| 01134480 | Contingent | AKRO[2], ATLAS[.54705988], BAO[3], ETHBEAR[7046], KIN[10], SRM[.01541959], SRM_LOCKED[.01407064], TRX[0.00000100], USD[0.02], USDT[0] | Yes | |
| 01134481 | | USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134482 | | ATOM-2021123100, ATOM-PERP[0], AVAX-2021123100, BTC-0325[0], BTC-20211231[0], DYDX-PERP[0], ETH[0.00017340], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00017340], FTT[0.087354], FTT-PERP[0], LUNC-PERP[0], RUNE[1.038208], SOL-20211231[0], USD[1.86], USDT[0.00431590], XRP[1.5231] | | |
| 01134485 | | BALBULL[.00075594], BNBBULL[0.00000678], COPE[.9496], DOGEBULL[0.09713876], USD[0.23], USDT[0] | | |
| 01134490 | | COPE[6922.0835], USD[0.10] | | |
| 01134491 | | GT[1.05933], STEP[.06125], TRX[.000001], USD[0.00], USDT[0] | | |
| 01134492 | | TRX[.000002] | | |
| 01134495 | | BNB[46.25640970], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000005], USD[0.00], USDT[0.00000001] | | BNB[46.25636304] |
| 01134496 | | ETH[0], USD[0.00] | | |
| 01134497 | | ADABULL[0.45025620], EOSBULL[142907.2742], ETHBULL[.13520824], GRTBULL[99.2114322], USD[5.60] | | |
| 01134498 | | 1INCH[6.99867], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[50], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.42313496], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43.30], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01134501 | | APE-PERP[0], ATOM[8.801963], ATOM-PERP[0], AVAX[.399677], AVAX-PERP[0], BEAR[19950.6], BNB[.3095326], BTC[0.02295927], BTC-PERP[0], BULL[.00391564], DOGE[25.49821], DOGE-PERP[0], DOT[1.199506], ETH-PERP[0], ETHW[.19190367], FTM[3.93965030], FTT[2.59384628], GALA-PERP[0], LTC[.0099658], LUNC-PERP[0], MATIC[29.9886], MATIC-PERP[0], ROSE-PERP[0], SOL[.0099582], SOL-PERP[0], TRX[.972645], USD[78.43], USDT[53.66235298], VET-PERP[0], XRP[.99487], XRP-PERP[0] | | |
| 01134503 | | BNB[0], ETH[0], NFT (342872117659159370/FTX AU - we are here! #51936[1], NFT (472048079439277248/FTX AU - we are here! #51895)[1], TRX[.000001], USD[0.00], USDT[0.00665296], XRP-PERP[0] | | |
| 01134509 | | 0 | | |
| 01134512 | Contingent, Disputed | BTC[.00006349], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01134514 | Contingent | ICP-PERP[0], LUNA2[2.68996751], LUNA2_LOCKED[6.27659085], LUNC[585746.088784], LUNC-PERP[0], SHIB-PERP[0], USD[0.16], USDT[69.40000036] | | |
| 01134515 | | 0 | | |
| 01134516 | Contingent | BTC[0], DODO[0], DOGE[0.09160008], ETH[0.00000224], ETHW[0.00000224], KIN[100.91743120], LUNA2[0.80678002], LUNA2_LOCKED[1.88248673], LUNC[175678.05], MATIC[0.00050030], SHIB[.00000001], SOL[0.00173847], TRX[0.00308701], USD[0.01], USDT[2.81947530] | | |
| 01134517 | | AUD[0.62], BAO[1], BNB[0], BTC[0], ETH[0], FTT[0], KIN[1], USD[1.33] | | |
| 01134519 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211101[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DENT[1], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN[2], LRC-PERP[0], LTC[0], LUNA2[0.01147864], LUNA2_LOCKED[0.02678351], MANA-PERP[0], MATIC-PERP[0], SAND[.00000001], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01134521 | Contingent, Disputed | BTC[0], ETH[0], OLY2021[0], USD[0.00] | | |
| 01134522 | | BIT[43.65707910], MEDIA[0], MER[.98213], RAY[.210238], STEP[1.02933392], USD[0.08], USDT[0.00000023] | | |
| 01134526 | | ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10647911], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[.93673], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01134527 | | BTC-PERP[0], DOGEBEAR2021[.0004972], DOGEBULL[0.00000387], ETH[.00000001], GRTBULL[.0006517], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01134536 | | AKRO[2], AUD[0.00], BAO[34], BNB[.11610678], BTC[.03719679], CRV[13.1015211], DENT[1], DOGE[66.46996013], ETH[.35204939], ETHW[.30403237], FTM[21.08962869], KIN[31], RSR[1], RUNE[4.14776525], SHIB[1776957.04761042], SOL[.30965268], TRX[6], UBXT[5], XRP[55.65908977] | Yes | |
| 01134541 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021092400, EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KNM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], USD[1.66], USDT[99.00000040], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01134543 | Contingent | FTT[.04661114], IMX[.093945], SOL[.08787306], SRM[.05771272], SRM_LOCKED[.23214781], TRX[.000002], USD[2501.62], USDT[82.62418631] | | |
| 01134554 | | BNB[0], BTC[0.01969806], FTT[0.05388252], RUNE[0.05586268], USD[2.06], USDT[0] | | |
| 01134555 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01134560 | | ADA-PERP[0], ALGO-PERP[0], AUD[1000.74], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0064], ETH-PERP[0], ETHW[.00660838], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[1-102.48], USDT[0.00000036], XRP-PERP[0] | | |
| 01134562 | | POLIS[.09], POLIS-PERP[0], USD[0.05] | | |
| 01134563 | | BULL[0], USD[0.00], USDT[0.00027734] | | |
| 01134565 | | 1INCH[4], BTC[0.00158015], DAI[0], ETH[0.01848692], ETHW[0.01838805], GBP[0.00], MANA[3], MATIC[10], SAND[2], SOL[0.10476026], USD[4.01], USDT[0], XRP[10.43903552] | | BTC[.000967], ETH[.018037], SOL[.100154], XRP[10.007959] |
| 01134566 | | DOGE[73.95079], USD[0.00], USDT[.37560368] | | |
| 01134568 | | UBXT[1], USD[0.00] | | |
| 01134579 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01134580 | | USD[81.55], USDT[0], XRP[124.5916], XRP-PERP[0] | | |
| 01134581 | | ADA-PERP[0], CEL-PERP[0], CHZ-PERP[0], SHIB-PERP[0], SOL[.00152928], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[4.64362923], USDT-PERP[0], XRP[0] | | |
| 01134583 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01134584 | | FTT[0.10041976], FTT-PERP[0], SRM-PERP[0], USD[-0.07], USDT[0] | | |
| 01134586 | Contingent | BNB[.099962], BTC[0.02509523], LUNA2[0.13801845], LUNA2_LOCKED[0.32204305], LUNC[30053.8086912], MATIC[20.687923], USD[3829.83], USDT[0.00000001] | | |
| 01134587 | | DFL[1029.914], TRX[.000001], USD[1.49], USDT[0] | | |
| 01134588 | | BSVBULL[2572.1982], SXPBULL[2.74945], USD[0.05] | | |
| 01134589 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 01134590 | | ETH[0], TRX[.017004], USD[-0.01], USDT[0.17506458] | | |
| 01134593 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[0], USDT[0.00002003], XLM-PERP[0], ZEC-PERP[0] | | |
| 01134594 | | SOL[.01491], USDT[0] | | |
| 01134596 | Contingent | BIL[0.01994252], DOGE-PERP[0], FTT[0.00570348], ICP-PERP[0], LUNA2[0.00082171], LUNA2_LOCKED[0.00191733], LUNC[.743198], RAY[.00439786], SOL[0], SRM[2.71179325], SRM_LOCKED[9.85820595], SRM-PERP[0], TRX[.000117], TRX-PERP[0], USD[-0.02], USDT[4.31017100], USTC[0.11583433], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134597 | | BNB-PERP[0], CAKE-PERP[0], CLV[.082789], CLV-PERP[0], FTT-PERP[0], HKD[0.00], HT[0.08224899], MATIC[5.50595343], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 01134601 | | CEL[110.59913112] | | |
| 01134604 | Contingent | ADA-PERP[0], ALPHA[.00000001], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CHZ[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.00057342], FIDA_LOCKED[0.00384702], FTM[0], FTM-PERP[0], FTT[0.00169995], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], NFT (429519366928279604/The Hill by FTX #14271)[1], NFT (431390980933199082/FTX Crypto Cup 2022 Key #14390)[1], OLY2021[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00051926], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VETBULL[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01134609 | | BTC[0], SOL[0] | | |
| 01134610 | | GBP[0.00], SHIB[2600.77063106], USD[0.00] | Yes | |
| 01134617 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BULL[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 01134618 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01134621 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.18], USDT[0], VET-PERP[0] | | |
| 01134624 | | ENS[.00772916], ETH[0], USD[0.00] | | |
| 01134625 | | USDT[1.46413] | | |
| 01134626 | | ALGOBULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BICO[0], BNB[0], BSVBULL[0], BULL[0], CHR[0], CRO[0], CVC[0], DENT[0], DFL[15.71112643], DOGE[0], DOGEBULL[.00073193], ENS[0], FTM[0], FTT[.31627625], GALA[0], GENE[0], GRT[0], GRTBULL[0], KSHIB[0], LINKBULL[5480.86781466], LRC[0], LTCBULL[0], MANA[0], POLIS[0], RAMP[0], REEF[0], SAND[0], SHIB[1979.58966143], SOL[0], SPELL[0], SRM[0], STEP[0], SUSHI[0], SUSHIBULL[0], TOMOBULL[0], TRX[.490585], USD[0.00], USDT[0.000003131, VETBULL[0], XTZBULL[0] | | |
| 01134627 | | BNB[0], SOL[0], TRX[.000002], USDT[0.00000532] | | |
| 01134634 | | ETH[.00025165], ETHW[.00025165], TRX[.000069], USDT[2.46998419] | | |
| 01134635 | | BNB[0], RAY[0], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01134640 | | SOS[614794053.51407987], USD[0.00] | Yes | |
| 01134643 | | MATIC[0], TRX[0.72721086], USD[0.00], USDT[-0.02745322] | | |
| 01134644 | Contingent | COPE[202.8579], RAY[64.82101485], SRM[52.66543206], SRM_LOCKED[1.31802814], USD[0.75] | | |
| 01134645 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (321974581676110968/FTX EU - we are here! #175787)[1], NFT (423808999613095946/FTX EU - we are here! #175592)[1], NFT (429353454926020831/FTX AU - we are here! #25879)[1], NFT (463141620788966294/FTX EU - we are here! #175641)[1], NFT (486967942856768373/FTX AU - we are here! #25919)[1], TRX[.000007], USD[-0.81], USDT[0.88786555] | | |
| 01134646 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01134649 | | BICO[.00000001], IMX[.00000002], NFT (295648384765123913/Raydium Alpha Tester Invitation)[1], NFT (298318569879521796/NFT)[1], NFT (301643320968089506/Raydium Alpha Tester Invitation)[1], NFT (316832430972768294/StarAtlas Anniversary)[1], NFT (327179046490263025/StarAtlas Anniversary)[1], NFT (337297810601631096/StarAtlas Anniversary)[1], NFT (342879232124100277/Raydium Alpha Tester Invitation)[1], NFT (355197688653137931/StarAtlas Anniversary)[1], NFT (363904059004741228/StarAtlas Anniversary)[1], NFT (376624803273576309/StarAtlas Anniversary)[1], NFT (420155278698519527/StarAtlas Anniversary)[1], NFT (424974930420053844/Raydium Alpha Tester Invitation)[1], NFT (425382887282885214/StarAtlas Anniversary)[1], NFT (438905447698491691/StarAtlas Anniversary)[1], NFT (441120661912032722/StarAtlas Anniversary)[1], NFT (442100265103209518/Raydium Alpha Tester Invitation)[1], NFT (446434957704363124/StarAtlas Anniversary)[1], NFT (460052571749306563/NFT)[1], NFT (469026657261972801/NFT)[1], NFT (481104180687802279/Raydium Alpha Tester Invitation)[1], NFT (507731105947573054/StarAtlas Anniversary)[1], NFT (510348078921939024/StarAtlas Anniversary)[1], NFT (515750900632626085/StarAtlas Anniversary)[1], NFT (513193716027633316/Raydium Alpha Tester Invitation)[1], NFT (515068884632483788/Raydium Alpha Tester Invitation)[1], NFT (524153429341126158/StarAtlas Anniversary)[1], NFT (529687967410517315/StarAtlas Anniversary)[1], NFT (535000691020621997/Raydium Alpha Tester Invitation)[1], USD[0.00], USDT[0.00000057] | | |
| 01134650 | | RAY[46.87764], RUNE[67.487175], SRM[61], TRX[.000001], USD[0.65], USDT[.000411] | | |
| 01134653 | | AURY[0.03618532], LTC[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01134655 | | USD[9.74] | | |
| 01134658 | | BTC-PERP[0], MEDIA[.72951455], USD[0.00] | | |
| 01134659 | | AAVE-PERP[0], ADA-PERP[0], ATOM[80.99010785], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010000], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[108.23088199], FTM-PERP[0], FTT-PERP[0], GBP[-199.16], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[639], SUSHI[10.45762805], USDK-7441.15], USDT[29065.10141714], XRP-PERP[0], XTZ-PERP[0] | | |
| 01134660 | | USD[25.00] | | |
| 01134661 | | TRX[42.34086428], USD[0.00] | | |
| 01134662 | | DODO[2.20655258], TRX[.000001], USDT[0] | | |
| 01134669 | Contingent | APT[0.0284625], BNB[0], EUR[0.00], LUNA2_LOCKED[24.25589229], SOL[0.55204877], TRX[.00078], USD[1.74], USDT[0.00000001] | | |
| 01134671 | | BEAR[43.3826], DOGE[.08561922], USD[4.07], USDT[-0.00681612] | | |
| 01134672 | Contingent | ADA-PERP[0], BTC[1.13162187], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[153.32323365], LTC[.00114975], LUNA2[1.38420572], LUNA2_LOCKED[3.22981335], LUNC[301413.711], OMG-20211231[0], SOL[.00079553], SOL-PERP[0], USD[557.52], USD[0.00597710], XRP-PERP[0] | | |
| 01134675 | | FTT[.0966085], USD[0.01], USDT[0], XRP[0] | | |
| 01134676 | Contingent | AUDIO[.00157], BOBA[.004471], FTT[10.006485], RAY[127.2475185], RUNE[0.00606012], SRM[47.98980839], SRM_LOCKED[.93844381], TRX[.000002], USD[0.61], USDT[219.07633631] | | |
| 01134679 | | RAY[14.990025], USD[3.25], USDT[0] | | |
| 01134680 | Contingent | FTT[9.69806], LUNA2[2.83457873], LUNA2_LOCKED[6.61401705], MER[.4848], SLP[7860], USD[0.52], USDT[2.13262306] | | |
| 01134683 | | BTC[0.00000268], USDT[0], XRP[.75] | | |
| 01134684 | | TRX[.000005], USDT[1.038401] | | |
| 01134685 | | DOGEBEAR2021[4.6897149], USD[86.39] | | |
| 01134686 | | 1INCH[551.60637607], BNB[2.14867007], BTC[0.01155749], BTC-PERP[0], DOGE[0], DOGE-20210625[0], ETH[1.39643518], ETHW[1.38895948], STEP-PERP[0], TRX[959.04960908], TRX-20210625[0], USD[381.73], USDT[1120.27052290] | | BTC[.011553], ETH[1.394516], TRX[851.666562], USD[379.66] |
| 01134687 | | USD[10.00] | | |
| 01134688 | | BLT[1388.8688], TRX[.000001], USD[1410.42] | | |
| 01134690 | | ETH[0], HT[0.07715927], MATIC[.06255956], SOL[0], USD[0.00] | | |
| 01134693 | | VETBULL[0.13023828] | | |
| 01134694 | | BRZ[5] | | |
| 01134700 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0134701 | | BAO[16972.09729581], BNB[ 13829471], DOGE[339.80295705], EUR[0.07], KIN[8], REEF[291.54480174], SHIB[3220765.71387412], SLRS[36.54040935], TRX[100.86958711] | Yes | |
| 0134704 | | BTC[0.00000001], CRV-PERP[0], TRX[0.000003], USD[-0.02], USDT[3.43504715] | | |
| 0134705 | Contingent | ATLAS[21070], ATOM-PERP[0], AVAX[4.99905], AVAX-PERP[0], BTC-PERP[0], DEFIBULL[.00005], ENJ[43.9943], ETH[.0743], ETH-PERP[0], ETHW[.0743], FTM[104.94433], HOLY-PERP[0], IMX[160.784534], LINKBULL[192], LUNA2[1.48149999], LUNA2_LOCKED[3.45683331], LUNC[322599.7427401], LUNC-PERP[0], NEAR-PERP[0], POLIS[89.9886], POLIS-PERP[0], SAND[481.58713], SAND-PERP[0], SOL[.13386856], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4618.71], USDT[0.80000000] | | |
| 0134709 | Contingent, Disputed | BULL[0.00000315], DOGEBEAR2021[.000145], DOGEHEDGE[.02898], SHIB-PERP[0], USD[0.00] | | |
| 0134717 | | ADA-PERP[0], ATLAS[9.968669], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[43.59369827], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.010779], USD[77.20], USDT[0.00823700], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[0.00] |
| 0134718 | | BAO[55135.91001819], TRX[.000001], USD[0.01], USDT[0] | | |
| 0134719 | | USD[11.04] | Yes | |
| 0134726 | | SOL[0] | | |
| 0134727 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000002], USD[3.07], USDT[0.00000001] | | |
| 0134730 | | BAO[2], GBP[0.00], KIN[1], UBXT[1] | | |
| 0134737 | | FTT-PERP[0], USD[0.00] | | |
| 0134741 | | BTC[0], DOGEHEDGE[0], SOL[0], USD[0.30] | | |
| 0134752 | | ETH[.00000001], ETHW[.2129574], FTT[0.06510276], NFT (311648300756087483/FTX EU - we are here! #130406)[1], TRX[.000124], USD[0.00], USDT[0.74292121] | | |
| 0134757 | | DOGE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 0134763 | | BTC[0], KIN[0], KIN-PERP[0], LTC[0], TRX[.000229], USD[0.00], USDT[0] | | |
| 0134765 | | BAO[4], EUR[0.00], KIN[5], USD[0.02] | | |
| 0134766 | | BAO[1], UBXT[1], USD[0.02] | | |
| 0134772 | | 0 | | |
| 0134773 | | USDT[0] | | |
| 0134776 | Contingent | BULL[.00000776], DOT-PERP[0], ETH[0], ETHW[.1229754], LUNA2[2.53365860], LUNA2_LOCKED[5.91187008], MKRBULL[.00005388], SUSHIBULL[1819.636], USD[0.00] | | |
| 0134779 | | CAKE-PERP[0], FTT-PERP[0], USD[-0.03], USDT[2.04427067] | | |
| 0134784 | | TRX[.000001] | | |
| 0134787 | | ETH[.00000001], SOL[.00000001], USDT[1.01371287] | | |
| 0134788 | | DOGE[.17581], ETH[-0.00262286], ETHW[-0.00260637], ICP-PERP[0], USD[4.40], USDT[7.06386767] | | |
| 0134789 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2448.21], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0134791 | | AKRO[1], BAO[1], DENT[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 0134793 | | LTC[.00037842], USD[0.80] | | |
| 0134797 | | ICP-PERP[0], STEP-PERP[0], USD[0.84] | | |
| 0134800 | | USD[15.00] | | |
| 0134803 | | BTC[0], DFL[810.29515265], ETH[0], FTM[27.03898422], FTT[1.8344942], IMX[5.29737353], LUNC-PERP[0], MATIC[.99982826], SOL[15.31978284], USD[0.05], XTZ-PERP[0] | Yes | |
| 0134804 | | ICP-PERP[0], TRX[.000002], USD[0.90], USDT[.62738709] | | |
| 0134806 | | USD[0.00] | | |
| 0134808 | | MER[0], SOL[.00000001] | | |
| 0134809 | | ICP-PERP[0], USD[0.00] | | |
| 0134810 | | TRX[.000004], USD[0.20], USDT[0.00000001] | | |
| 0134811 | | TRX[.000002], USDT[0] | | |
| 0134814 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 0134816 | | DYDX[.00462252], FTM[1381.73762235], GBP[0.00], MATIC[95.8504777], RNDR[85.68399409], USD[0.00], USDT[0] | Yes | |
| 0134817 | | USD[0.00] | | |
| 0134820 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ONT-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 0134821 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], NFT (339100620737322966/FTX EU - we are here! #28293)[1], NFT (500900275755397069/FTX AU - we are here! #68079)[1], NFT (529231937896753864/FTX EU - we are here! #28547)[1], NFT (570419583934943060/FTX EU - we are here! #28006)[1], TRX[.531978], USD[0.53], USDT[0.90209589], XRP[.779632] | | |
| 0134824 | | BTC-PERP[0], PERP-PERP[0], USD[24.37], XRP[.28402], XRP-PERP[0] | | |
| 0134826 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.000245], FIL-20210625[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01799029], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.65], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0134829 | | RAY[25.4383516], TRX[.000004], USD[0.00], USDT[0] | | |
| 0134833 | | BAO[2], BF_POINT[400], BNB[.12369864], BTC[.03986958], ETH[1.18499787], ETHW[1.18487184], NFT (309482885119227918/FTX AU - we are here! #8760)[1], NFT (506362932781624228/FTX AU - we are here! #8762)[1], TRX[1], USDT[581.65518253] | Yes | |
| 0134834 | | USD[40.01] | | |
| 0134835 | | TRX[.000002], USDT[2.0014] | | |
| 0134836 | | USD[0.00] | | |
| 0134838 | | FTT[.2], FTT-PERP[0], TRX[.000045], USD[0.00], USDT[4.45809641] | | |
| 0134839 | | ETH[0] | | |
| 0134842 | | ETH[3.20344319], ETHW[3.20344319], USD[0.00], USDT[.24] | | |
| 0134843 | | BNB[.00979], ICP-PERP[0], TRX[.000004], USD[0.02], USDT[.00015059], USDT-PERP[0] | | |
| 0134845 | | FTT[173.594683], NFT (298388955312898694/FTX AU - we are here! #37238)[1], NFT (303301217483285420/FTX EU - we are here! #126458)[1], NFT (313484816895695543/The Hill by FTX #37596)[1], NFT (336548077570482320/FTX AU - we are here! #126346)[1], NFT (398867759821366857/FTX AU - we are here! #13251)[1], NFT (480435225404431613/FTX EU - we are here! #126546)[1], NFT (514817495657992636/FTX AU - we are here! #13276)[1], SOL[.000005], USD[269.11], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134846 | | 0 | | |
| 01134847 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[781.72], XLM-PERP[0], ZEC-PERP[0] | | |
| 01134849 | | ADABULL[0.00000372], ATLAS[7580.90951982], LTCBULL[41.341041], SUSHIBULL[1507.9437], TRX[.000002], USD[0.97], USDT[0.01566001], VETBULL[.92824977], XRPBULL[659.33814] | | |
| 01134852 | | USD[20.00] | | |
| 01134856 | | NFT (574661980198227757/FTX AU - we are here! #17401)[1] | | |
| 01134858 | Contingent | AVAX[0.27696384], ETH[.01206387], ETHW[.01206387], FTT[0.44564759], LUNA2[0.00236817], LUNA2_LOCKED[0.00552573], LUNC[.0076288], MANA[.97036], MATIC[29.6846], SOL[.0081766], USD[5300.77], USDT[0.68826326] | | |
| 01134867 | | EUR[0.00], SHIB[1522345.30209816], TRX[.00455453], USD[0.00] | Yes | |
| 01134878 | | BNB[6], BTC[0.03108336], UNI[3.00001991] | | |
| 01134879 | Contingent | AKRO[3], BAO[4], BTC[.00255073], DENT[1], DOGE[125.49419041], ETH[.03770633], ETHW[.03770633], KIN[6], LINK[1.04111557], LUNA2[0.04019840], LUNA2_LOCKED[0.09379627], LUNC[8753.28685921], MATIC[1], SHIB[1010392.60969976], UBXT[1], USD[26.05], XRP[34.76079362] | | |
| 01134880 | | BTC[0], DOGE[0], LTC[0] | | |
| 01134881 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[26.35], USDT[0] | | |
| 01134883 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX[.000001], USD[-807.79], USDT[1100], VET-PERP[0] | | |
| 01134886 | | BTC[0], USD[0.00], USDT[0.00035617] | | |
| 01134898 | Contingent | ANC[158.89146791], BTC[0], ETH[0.00994301], ETHW[0], FTM[39.993016], FTT[13.76316778], LUNA2[0.24715852], LUNA2_LOCKED[0.57670321], LUNC[3819.28846221], MATIC[0], NEAR[19.996508], TAPT[5.00092202], USD[65.07] | | |
| 01134899 | | 0 | | |
| 01134902 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[66.73], USDT[0] | | |
| 01134903 | | ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], FTM-PERP[0], FTT[.17575], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.01], USDT[0], YFI-PERP[0] | | |
| 01134904 | | APT[.99], EMB[4], ETH[.00000005], HMT[.384], SOL[.00814883], TRX[.303101], USD[0.05], USDT[0] | | |
| 01134905 | | ADA-PERP[0], ALICE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], HT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01134913 | | AUD[0.00], BAO[1], CONV[.00399875], DENT[.05282046], DOGE[.00041578], SAND[.00002816], SHIB[6.40420357], SOL[.00000432], TRU[.00031063], USD[0.00] | Yes | |
| 01134916 | | COPE[0.00090591], FLOW-PERP[0], FTT[.01050895], MAPS[6], MEDIA[.14849794], RAY[0], STEP[3.01], TRX[.000001], USD[0.01], USDT[0] | | |
| 01134918 | | USD[0.31] | | |
| 01134919 | | BTC[0], USDT[1.19357] | | |
| 01134921 | | BAO[1], EUR[0.00], KIN[1] | | |
| 01134922 | | BNB[0], EUR[0.32], RAY[0], USD[0.00], USDT[0.00000005] | | |
| 01134923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[9.92628], ATLAS-PERP[0], ATOM[21.29674], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000017], USD[240.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01134924 | | CAKE-PERP[0], TRX[.000002], USD[0.97] | | |
| 01134925 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO[284.89248954], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND[.67538368], SAND-PERP[0], SHIB[0], SHIB-PERP[0], TRX-PERP[0], USD[4.50], USDT[0.00000001], XRP[48.15718343], XRP-PERP[0] | | |
| 01134929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01134932 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01134933 | Contingent | FTT[780.000075], SRM[10.13220579], SRM_LOCKED[117.78779421], TRX[.000169], USD[0.02] | | |
| 01134936 | Contingent | LUNA2[0.00092013], LUNA2_LOCKED[0.00214698], USD[0.00], USTC[.13025] | | |
| 01134940 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[5280], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK[57.99658], LINK-PERP[0], LRC[544], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP[1078.9], SXP-PERP[0], TRX[.000002], USD[2311.90], USDT[0], XTZ-PERP[0] | | |
| 01134944 | | COPE[593.78207], POLIS[114.478245], SOL[.098233], SUSHI[180.476155], USD[0.74], USDT[0] | | |
| 01134947 | | AMPL[0.54150093], AMPL-PERP[0], BADGER-PERP[0], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00265560], GST-PERP[0], HT-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000225], USD[6.23], USDT[1.30846800], USDT-PERP[0], USTC-PERP[0] | | |
| 01134949 | | ICP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01134951 | | DYDX-PERP[0], USD[29.09], USDT[0], USDT-PERP[0] | | |
| 01134963 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], DENT-PERP[0], DOGE[19.26710172], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[.00006978], GALA[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00400957], LUNA2_LOCKED[0.00935567], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (452139477880915360/The Hill by FTX #34617)[1], PAXG[0.00000001], PAXG-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[15.59], USDT[0.00000001], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[272.19483588], XRP-PERP[0], XTZ-PERP[0] | | USD[0.09] |
| 01134965 | | ETH[0], FTT[.098214], MBS[.4034], TRX[.000004], USD[1.78], USDT[0] | | |
| 01134973 | | USD[0.00], USDT[0] | | |
| 01134976 | | AKRO[2], BNB[0], KIN[3], MATIC[.00046396], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01134977 | | FTM-PERP[0], USD[0.00] | | |
| 01134978 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01134984 | | USD[0.20] | | |
| 01134985 | Contingent | BTC[0.37672395], ETH[0], ETH-PERP[0], ETHW[0.08088984], LUNA2[0.00737436], LUNA2_LOCKED[0.01720686], LUNC[.00753], RUNE[48.115132], SHIB-PERP[0], SOL[67.01600873], SOL-PERP[0], USD[3034.34], USDT[0.00112983], USTC[.71299313] | | |
| 01134986 | | CAD[0.00], RSR[1], USDT[0] | | |
| 01134987 | | BTC-PERP[0], EUR[0.00], USD[0.91], USDT[.14997112] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134989 | | EUR[0.01] | | |
| 01134990 | | ADABULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01134991 | | 0 | | |
| 01134992 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[27.24185308], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[15.63120814], BNB-PERP[0], BRZ-PERP[0], BTC[2.45405927], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[3.72313451], ETH-20210625[0], ETH-PERP[0], ETHW[3.18651623], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[29.29987397], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[27.76097003], LUNA2 LOCKED[18.10893009], LUNC[99.51364175], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG[0], OP-PERP[1230], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.04590074], SRM_LOCKED[.5132123], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1084.65], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | AVAX[27.23185], BNB[15.624985], ETH[3.162323] |
| 01134996 | | DOGE-PERP[0], STEP-PERP[0], USD[0.00], XRP[.04657709] | | |
| 01134997 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01135001 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0.00075847], ZIL-PERP[0] | | |
| 01135003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00319346], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.85], USDT[2.16652377], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01135005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[-0.00001294], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00836237], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135008 | | ICP-PERP[0], USD[58.54], USDT[1] | | |
| 01135012 | | BTC[0], FTT[0], RUNE[0], SOL[0], TRX[0.00000938], USD[0.00], USDT[0] | | TRX[.000008] |
| 01135016 | | ATLAS[674421.8355], POLIS[13919.125063], USD[0.29], USDT[0.36468152] | | |
| 01135020 | | SHIB-PERP[0], USD[-0.20], XRP[1.18161966] | | |
| 01135024 | | TRX[.202332], USD[0.00] | | |
| 01135026 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.82], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01135030 | | BTC[0], CHZ[7.09395625], TRX[.000002], USD[0.16], USDT[0] | | |
| 01135033 | | TRX[.000001], USDT[99.49999999] | | |
| 01135034 | | FTT[.02] | | |
| 01135037 | | USD[25.00] | | |
| 01135038 | | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01135039 | Contingent, Disputed | BNBBULL[0], BULL[0], USD[0.00], USDT[0], XLMBULL[0.00002434] | | |
| 01135040 | | USD[0.00] | | |
| 01135042 | | TRX[.000002], USDT[1.5412] | | |
| 01135044 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[5000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[6.27000000], JASMY-PERP[0], KIN[3530000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.43109781], LUNA2-PERP[0], LUNC-PERP[16000], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00024], TRYB-PERP[0], USD[-4277.58], USDT[4393.71780311], USTC-PERP[7480], VET-PERP[0], WAVES-062410], WAXL[411.327302], XRP-PERP[0], ZRX-PERP[0] | | |
| 01135046 | | ADA-PERP[0], AVAX-PERP[0], BCH[.00001095], BCH-PERP[0], BOBA[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00128304], MATIC-PERP[0], NEO-PERP[0], SOL[5.3136448], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01135049 | | DOGEBEAR2021[0.00008945], ETHBEAR[5975.4], ETHBULL[0.00001433], LTC[.00000001], LTCBEAR[1.20205], USD[0.00], USDT[0.00478312] | | |
| 01135050 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[43974.92], BNB-PERP[0], BOBA-PERP[0], BTC[0.00027367], BTC-MOVE-0214[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[0.01], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[4097663], ETH-PERP[0], ETHW[0.05925588], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[55468365], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.85079974], LUNA2_LOCKED[4.31853272], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[8295269], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TULIP-PERP[0], UNI-PERP[0], USD[291.74], USDT[12.85655455], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01135051 | | AAVE-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SNX-PERP[0], USD[0.00] | | |
| 01135052 | | FTT[.00000001] | | |
| 01135054 | | BTC-PERP[0], ETH-PERP[0], USD[21.01], USDT[0.20000000] | | |
| 01135055 | | SOL[0], TRX[.000002], USDT[0.00000006] | | |
| 01135056 | | TRX[.000005], USDT[3.3068] | | |
| 01135060 | | FTT[150] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135061 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021062[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[46.66448484], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[6790], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[1560.62016901], MER-PERP[0], NEAR-PERP[0], RAY[247.98110785], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[211], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[-73.56], USDT[0.00000006], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01135063 | | TRX[.000002] | | |
| 01135072 | | BAO[2], BTC[.00053265], DOGE[107.30039386], GBP[0.00], REEF[.00154508], STMX[.00160866], USD[0.00] | Yes | |
| 01135074 | Contingent | AUDIO[.97891], AVAX[.099943], BTC[0.00019969], ICP-PERP[0], LUNA2[1.16737443], LUNA2_LOCKED[2.72387367], LUNC[180.1479575], USD[1.58], USDT[1.42635654] | | |
| 01135078 | | BAO[21985.26986918], TRX[.000002], USDT[0] | | |
| 01135081 | | DENT[1], KIN[1], TRX[827.71005188], USD[0.00] | | |
| 01135083 | | KIN[78919.88729748], USDT[0] | | |
| 01135086 | | FTT[1.21343414], POLIS[1408.61822], USD[0.00] | | |
| 01135087 | | FTT[31.97862877], SOL[2.05457416] | | |
| 01135090 | | ETC-PERP[0], FTT[0.00107491], USD[0.00] | | |
| 01135095 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01135096 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01135099 | | TRX[.000001] | | |
| 01135101 | | AAVE[16.85491392], AVAX[4.00073770], CHZ[4605.41098411], CQT[153.51369937], ENJ[1154.49478427], ETH[0.00066814], ETHW[0.00081733], EUR[0.65], GRT[0], LINK[10.35464350], MATIC[0], RSR[7014.65932311], SNX[29.84710792], SOL[0], STETH[1.85538902], STSOL[20.60014414], TRX[0.00081891], USD[904.46], USDT[2188.97517335], XRP[469.45692940] | Yes | |
| 01135104 | | FTT[0], TONCOIN[.091051], USD[0.00], USDT[65.27365556] | | |
| 01135105 | | BAO[1], ETH[0], KIN[0], MATIC[0], SOL[0], TRX[0.28352100], USD[0.00], USDT[0] | | |
| 01135106 | | AAVE-PERP[0], ADABULL[.0], BTC[0], BTC-PERP[0], DOGEBULL[.0], DOGE-PERP[0], ETHBULL[.0], EUR[0.00], FTM-PERP[0], LINKBULL[0], SHIB-PERP[0], SNX-PERP[0], SXPBULL[.0], USD[0.05], VETBULL[.0], XRPBULL[.0], ZEC-PERP[0] | | |
| 01135108 | | TRX[.000001], USDT[0] | | |
| 01135109 | Contingent | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00002681], LUNA2_LOCKED[0.00006256], LUNC[5.8388904], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000013], USD[0.55], USDT[0] | | |
| 01135112 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01135115 | | USDT[0.00000829] | | |
| 01135117 | | DMG-PERP[0], TONCOIN[107.05578747], USD[30.07], USDT[0] | | |
| 01135120 | | RAY[.1], STEP[.03449565], TRX[.000004], USD[0.00] | | |
| 01135121 | | GBP[0.01], USDT[0.00000001] | | |
| 01135123 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], EOS-PERP[0], NEAR-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01135126 | | AVAX[0], BNB[0], ETH[0], GLMR-PERP[1], SOL[0], TRX[0.00000700], USD[-0.43], USDT[0.64758885] | | |
| 01135127 | | TRX[.000002], USDT[0.00000007] | | |
| 01135129 | Contingent, Disputed | USD[1734.27] | | |
| 01135133 | | MATIC[.986], SOL[.0986], USD[5.41] | | |
| 01135134 | | AKRO[7], BAO[12], DENT[1], KIN[9], MATIC[.00006448], RSR[59.85053293], SHIB[72092.39886791], SUSHI[.00000066], TRX[2], UBXT[4], USD[0.00] | | |
| 01135136 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00009213], BTC-PERP[0], DOGE-PERP[0], ETH[.000575], ETH-PERP[0], ETHW[.000575], FTT-PERP[0], GBP[538.60], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5000.00], USDT[19855.04] | | |
| 01135137 | | ETH[0], USD[0.00] | | |
| 01135141 | | KIN[9590], SHIB[2899420], USD[3.14], USDT[0], XRP[139.972] | | |
| 01135149 | | BNB[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[-0.00000024], XMR-PERP[0] | | |
| 01135152 | | ADABULL[0.00300155], BTC[.00092972], DOGE[0.22544404], ETH[0.01428242], ETHW[0.01428242] | | |
| 01135161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.03767715], FTT-PERP[0], GRT[.91203], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135162 | | FTT[5] | | |
| 01135163 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], CEL-20211231[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MVDA10-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], ONE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000046], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01135166 | | ETHW[.0003], RNDR[.09984], TRX[.000004], USD[0.31], USDT[.012] | | |
| 01135170 | | TRX[.000003] | | |
| 01135173 | | BTC[.000038], DOGE[513.15253191], ETH[3.6932612], ETHW[3.6932612], HKD[0.00], TRX[.000001], USD[0.05], USDT[27.92521077] | | DOGE[499.519] |
| 01135174 | | 1INCH-PERP[0], ADABEAR[36975395], ADA-PERP[0], BTC[0.00010000], BTC-PERP[0], CHZ-PERP[0], DOGE-2021062[0], DOGEBEAR2021[0.0007101], DOGEBULL[0.00001533], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], LEO-PERP[0], MATICBEAR2021[14.46017795], USD[1.37] | | |
| 01135175 | | BAO[977.5], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], TRX[.000002], USD[0.01], USDT[0.89318836] | | |
| 01135179 | | FTT[2.4995251 NFT (31192795356589193/FTX EU - we are here! #170839)[1], NFT (343437535601451224/Singapore Ticket Stub #1594)[1], NFT (353063519895762749/FTX AU - we are here! #30028)[1], NFT (371205797871536269/Hungary Ticket Stub #114)[1], NFT (386887818314897345/Austin Ticket Stub #804)[1], NFT (430501285263479834/FTX EU - we are here! #170584)[1], NFT (432966633801038326/France Ticket Stub #1655)[1], NFT (433131672124738988/FTX AU - we are here! #6912)[1], NFT (474821739253630491/Montreal Ticket Stub #1720)[1], NFT (516517486523118622/Mexico Ticket Stub #326)[1], NFT (527794476405362065/Netherlands Ticket Stub #1070)[1], NFT (556015661277934326/Monza Ticket Stub #736)[1], NFT (556075980549572482/FTX EU - we are here! #170735)[1], NFT (561727457745617749/Japan Ticket Stub #1502)[1], NFT (563841586653715626/FTX AU - we are here! #6884)[1], NFT (572280692885605209/The Hill by FTX #5871)[1], NVDA( PRE[0], TRX[.000001], USD[1.13], USDT[.0075] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.03769505], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.91], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135183 | Contingent | BTC[0], FTT[0], FTT-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SRM[1.71941903], SRM_LOCKED[10.40058097], USD[0.00], USDT[0] | | |
| 01135187 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009791], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[109.98], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000823], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[1102.29848551], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01135188 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000448], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], SAND-PERP[0], SUSHIBULL[96.789], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01135189 | | AKRO[536.45669003], BAO[24601.26252609], DENT[5672.6967433], DOGE[23.42891138], EUR[0.00], KIN[225323.71935596], SHIB[1607903.12770702] | | |
| 01135200 | | AGLD[.07245], TRX[.000001], USD[0.00], USDT[0.00614392] | | |
| 01135205 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 01135206 | | BTC-20210625[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01135210 | | 0 | | |
| 01135211 | | ICP-PERP[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 01135214 | | BTC[.00005088], ETH[1.00000001], ETH-PERP[0], ETHW[1], SOL[10], USD[6.18], USDT[0], USDT-PERP[0] | | |
| 01135217 | | USD[0.00] | | |
| 01135221 | | AUD[0.00], DOGE[12.95266093], XRP[12.7657312] | Yes | |
| 01135227 | | ADA-PERP[0], APT[9.18945164], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0.84756921], ETH-PERP[0], ETHW[0.84337966], FIDA-PERP[0], FTM-PERP[0], FTT[151.1902796], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LTC[.4850643], NEO-PERP[0], NFT (303986003017452220/FTX AU - we are here! #21512)[1], PORT[.033665], RAMP-PERP[0], RAY[424.92346247], RNDR-PERP[0], SOL[2.49106270], SOL-PERP[0], TRX[.000043], USD[2129.28], USDT[1930.51265455] | | ETH[.842685], USD[109.76] |
| 01135230 | Contingent | BTC[0], DYDX[.081085], LUNA2[0.00022029], LUNA2_LOCKED[0.00051402], USD[0.08], USDT[0] | | |
| 01135232 | | RAY[0], USD[0.00], USDT[0] | | |
| 01135233 | | BTC[0.00058744], ETH[0], USD[0.00] | | |
| 01135238 | | USD[0.21] | | |
| 01135239 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], TRYB[0], USD[1.34], USDT[0] | | |
| 01135241 | | USD[0.00] | | |
| 01135242 | | ICP-PERP[.31], USD[-53.21], USDT[80.214549] | | |
| 01135243 | | NFT (308250320367050163/FTX EU - we are here! #131698)[1], NFT (378392771385058286/FTX AU - we are here! #49386)[1], NFT (451450788374516387/FTX EU - we are here! #131920)[1], NFT (467117854197850188/FTX EU - we are here! #131842)[1], NFT (510949058688003200/FTX AU - we are here! #16921)[1], TRX[.000001], USD[8.81], USDT[0.00762219] | | |
| 01135244 | | DOGEBULL[0.00073151], ETCBULL[0.01795658], TRX[.000003], USD[0.00], USDT[0] | | |
| 01135247 | | BAO[0], CRO[.0015835], DOGE[.00229076], KIN[0], RSR[.02676723], SGD[0.00], USD[0.00] | Yes | |
| 01135251 | | TRX[.000004], USD[0.00], USDT[0.00000083] | | |
| 01135254 | Contingent | BTC[0], CLV[0], COMP[0], EDEN[0], ETH[.00450497], ETHW[.00445021], FTM[0], GBP[0.00], KSHIB[0], LUNA2[0.00001769], LUNA2_LOCKED[0.00004129], LUNC[3.85351647], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 01135259 | | ADA-20210625[0], ADAHALF[0], ADA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTC-20210625[0], DEFI-PERP[0], ETH-20210625[0], ETH-20211231[0], FIL-20210625[0], FIL-PERP[0], ICP-PERP[0], OKB-PERP[0], PROM-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[211.8516], USD[0.00], USDT[0.01822400] | | |
| 01135262 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], QTUM-PERP[0], RSR[0], USD[0.00], XRP-PERP[0] | | |
| 01135265 | | AMC[0], SHIB[2592.47113289], USD[0.00], XRP[0] | | |
| 01135266 | | SOL[.00766], USD[0.18], USDT[0.01771447] | | |
| 01135269 | | ATLAS[5599.634], BAT[116.9766], SOL[.00996446], STEP[.00157145], TRX[.000002], USD[0.05], USDT[0.00093900] | | |
| 01135270 | | BAO[3], BTC[.00043509], DENT[1], DOGE[.00374647], GBP[0.00], SHIB[503268.26321087], USD[0.00] | | |
| 01135272 | | GBP[0.00] | | |
| 01135275 | | ASD[39.16370448], HT[.09147016] | | |
| 01135279 | | ETH[0], FTT[0.02066396], USD[0.00], USDT[0] | | |
| 01135286 | | BNB-PERP[0], BTC[0.00001930], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011574], ETH-PERP[0], ETHW[.00011574], FTT[3.0003], FTT-PERP[0], OLY2021[0], SHIB-PERP[0], USD[0.06], XRP[.00000002], XRP-PERP[0] | | |
| 01135290 | | BAO[214719.57511827], CLV[.45305575], GBP[39.68], KIN[1], SHIB[36.36622736], TRX[1], USD[0.00] | Yes | |
| 01135292 | | TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 01135293 | | DYDX[322.718382], ICP-PERP[0], USD[1825.93], USDT[0] | | |
| 01135294 | | USD[25.00] | | |
| 01135296 | | FTT[.09518], TRX[.000001] | | |
| 01135297 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-31.01], USDT[66.69655147], ZIL-PERP[0] | | |
| 01135304 | | ETH[0] | | |
| 01135305 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.02] | | |
| 01135310 | | SOL[0] | | |
| 01135312 | | FTT[.05] | | |
| 01135315 | Contingent | BNB[0], ETH[0], ETHW[0], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], SOL[0], SOS[.00000001], USD[0.02], USDT[0.07743021] | | |
| 01135322 | | BTC[.00462565], ETH[.03757809], ETHW[.03757809], EUR[0.00], SHIB[1555.52824205], USD[0.00], XRP[92.27639293] | | |
| 01135324 | | BTC[.00000005], SOL[3.00096193] | | |
| 01135327 | | ETHW[.20256468], PROM-PERP[38.94], USD[-18058.44], USDT[1.00816093], USDT-PERP[21412] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135328 | | USD[24.82] | | USD[24.32] |
| 01135329 | | 0 | | |
| 01135330 | | BTC[0], TRX[0], USD[0.00] | | |
| 01135331 | | TRX[.000004] | | |
| 01135332 | Contingent | CONV[2.962], CQT[.395], ETH[0.00070085], ETHW[0.00069685], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007206], MATIC[.5], NFT (301015310714389416/FTX Crypto Cup 2022 Key #4135)[1], NFT (312303474761934147/FTX AU - we are here! #38731)[1], NFT (350220841117143365/FTX EU - we are here! #65933)[1], NFT (356676525373144319/FTX AU - we are here! #38716)[1], NFT (432988999356121537/FTX EU - we are here! #66062)[1], NFT (506210090149604870/The Hill by FTX #6437)[1], NFT (558828592361716568/FTX EU - we are here! #66003)[1], SOL[.00570438], TRX[.45750068], USD[0.03], USDT[0], USTC[0], XPLA[12964.855354494] | Yes | |
| 01135334 | | ETHBEAR[7725.5], ETHBULL[0.00000454], USD[590.12] | | |
| 01135335 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01135336 | Contingent | GME[6.7916], ICP-PERP[1], LUNA2[4.84377879], LUNA2_LOCKED[11.30215053], LUNC[1054743.031086], USD[-8.26], USDT[0.04719527] | | |
| 01135337 | | APT[0], TRX[.000001], USDT[0] | | |
| 01135338 | | BTC-PERP[0], EOSBULL[.024736], USD[0.30] | | |
| 01135339 | | RAY[0], SOL[0], USDT[0.00000039] | | |
| 01135340 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE[.32], DOGE-PERP[-11905], ETC-PERP[0], ETH[1.5], ETH-PERP[0], ETHW[0.00041556], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[28931.68268017], USD[2878.12], USTC-PERP[0], XTZ-PERP[0] | | |
| 01135341 | | BAO[649.45], BTC[0], OXY[0], USD[0.28] | | |
| 01135344 | | USD[0.00] | | |
| 01135346 | | USD[0.00] | | |
| 01135348 | | BTC[0.00009993], USD[0.00] | | |
| 01135351 | | 0 | | |
| 01135354 | | ATLAS-PERP[0], BADGER-PERP[0], BULL[0], DOT-PERP[0], FTT[0.00622105], MER-PERP[0], NEAR-PERP[0], RAY[.9601], RAY-PERP[0], SOL[0.46200622], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.02], USDT[0.00000002] | | SOL[.451297] |
| 01135360 | | BNB[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 01135361 | | ETH[0], USD[0.00] | | |
| 01135370 | | TSM-20210625[0], USD[4.14], USDT[.00789044] | | |
| 01135372 | | EUR[0.02], USD[0.00] | | |
| 01135379 | | AUD[0.00], BTC[.03492177], DOGE[432.25792633], ETH[.73726024], ETHW[.73726024] | | |
| 01135380 | | GODS[9.05545810], MER-PERP[0], PERP[0], SNY[.8], SOL[0.00417244], USD[3.75] | | |
| 01135383 | | ATLAS[3718.65], MNGO[1319.736], TRX[.000001], USD[0.47], USDT[0] | | |
| 01135390 | | USD[25.00] | | |
| 01135396 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20211231[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00797892], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.79], USDT[0.00484001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135397 | | ATOM-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01135398 | | USD[10.00] | | |
| 01135403 | | RAY[21.10022875], USD[5.28], XRP[.75] | | |
| 01135404 | | AKRO[1], BAO[21], BNB[0], BTC[0], DENT[2], DOGE[0], ETH[0], FTM[0], KIN[9], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01135405 | | TRX[.000002] | | |
| 01135409 | | 1INCH[18.971405], FTT[0.06501250], USD[2.59] | | |
| 01135413 | | SOL[.04270501], USD[0.00] | Yes | |
| 01135415 | | TRX[0], USDT[0.00286428] | | |
| 01135416 | | TRX[.000001], USD[0.23], USDT[.000047] | | |
| 01135420 | Contingent | APE-PERP[0], APT[.00000393], BNB[.50089535], BTC[0.00000278], DFL[3265.99426479], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], LOOKS[.72678342], LOOKS-PERP[0], NFT (326440271887193977/Baku Ticket Stub #1662)[1], NFT (380867835394758276/Austria Ticket Stub #1106)[1], NFT (395554558948784074/Monaco Ticket Stub #287)[1], NFT (441127329696427909/The Hill by FTX #27286)[1], NFT (494121354894742611/Silverstone Ticket Stub #839)[1], NFT (525686704528088260/Montreal Ticket Stub #1774)[1], POLIS-PERP[0], RAY[49.99321], RAY-PERP[0], SRM[3.20469837], SRM_LOCKED[24.45530163], TRX[100.001684], USD[2950.01.67], USDT[100.09991309], USDT-PERP[0] | Yes | |
| 01135421 | | RAY[4.03746805] | | |
| 01135425 | | AGLD[.09634], BALBULL[.07256], ETHBULL[.00009428], SUSHIBULL[57113.4487], SXPBULL[.004388], TOMOBULL[2.948], TRX[.000003], USD[0.04], USDT[0.00000001] | | |
| 01135426 | | ETH[0], USD[0.00] | | |
| 01135428 | | ETH[1], ETHW[1], SOL[12.707458], USD[1.96] | | |
| 01135431 | | NFT (302072842533252612/FTX EU - we are here! #62906)[1], NFT (381751903547314355/FTX AU - we are here! #21302)[1], NFT (403929271722342559/FTX EU - we are here! #116162)[1], NFT (448589174911790274/FTX EU - we are here! #63112)[1] | | |
| 01135435 | | DOGE[.9972], TRX[.993702], USDT[0.03581021] | | |
| 01135439 | | FTT[0.05914343], STEP[2.59818], USD[0.00], USDT[0] | | |
| 01135443 | | ATLAS[139.9734], BTC-PERP[0], ETH-PERP[0], GALFAN[9.9981], MAPS[6.99867], PAXG-PERP[0], SHIB[100000], TRX[20.98252], USD[-0.02], USD[0.00000001], XRP-PERP[0] | | |
| 01135445 | | LTC[0] | | |
| 01135446 | | ADABEAR[24995000], ALGOBULL[2967151.9], BNBBEAR[88982200], BSVBEAR[916], EOSBEAR[960], ETCBEAR[45172], THETABEAR[4999000], TOMOBULL[11967.606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135447 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08597538], SOL[.00789316], USD[00429.75], USDT[2499.51500000] | | |
| 01135453 | | BNB[0], BTC[0], ETH[0], FTT[0.01912859], USD[1.46], USDT[0] | | |
| 01135455 | | BULL[0.00095932], DOGEBULL[0.00000127], MATICBULL[.0009992], USD[0.16] | | |
| 01135457 | | ATLAS[1950.12756418], OXY[236.72291], USDT[0] | | |
| 01135460 | | BNB-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.04], USDT[0.04629669] | | |
| 01135461 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], BTC[0.00348634], BTC-20210625[0], BTC-20210924[0], DOGE[.999335], DOGE-PERP[0], ETH[-0.27031139], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[.236], ETHW[-0.26861218], FIDA[1], HOLY[1], LUNA2[0.01379737], LUNA2_LOCKED[0.03219387], LUNC[3004.40779055], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[17.20483011], SOL-PERP[0], TRX[1.000001], USD[731.26], USDT[574.70739362], USTC-PERP[0] | | |
| 01135465 | | ADABULL[0], ALTBEAR[0], ALTBULL[0], BEAR[0], ETHBULL[0.00039998], LINKBULL[0.02220648], MATICBEAR2021[0], MATICBULL[0], TRX[.000001], USD[0.00], USDT[0.04859513], VETBULL[0] | | |
| 01135467 | Contingent, Disputed | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], SAND[0], SOL[0], SPELL[0], SUSHI[.00000001], TRX-PERP[0], USD[0685.54], USDT[196.95215555], VET-PERP[0] | | |
| 01135468 | | COPE[1.9986], TRX[.000002], USD[3.29], USDT[0] | | |
| 01135471 | | BCHBEAR[5212.13384759], EOSBEAR[4000.55820588], ETCBEAR[3270248.09639284], TRX[.000003], USDT[0] | | |
| 01135476 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[-616.54], USDT[1161.32433296], XRP[2.25988984], XRP-PERP[0] | | |
| 01135478 | | BNB[.00323958], BTC[0.00015535] | | |
| 01135480 | | AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.5052], BTC-PERP[0], COMP-PERP[0], DEFI-20210924[0], DEFIBULL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[2.00524593], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[11295.28], WAVES-PERP[0] | | |
| 01135482 | | BAO[3], DOGE[0], KIN[2], TRX[236.39295203], USD[0.00], XRP[0] | Yes | |
| 01135490 | | LINKBULL[0], RUNE[.5], SUSHIBULL[30626.17992], USD[0.01], USDT[0.23695935] | | |
| 01135491 | | DASH-PERP[0], ETH[.0737405], ETHW[.0737405], FTT[.9993], KAVA-PERP[0], USD[3.91], USDT[37.17678028] | | |
| 01135492 | | BAO[8], BTC[0.00038312], DENT[2], ETH[.00510559], ETHW[.00510559], GBP[0.00], KIN[3], SOL[0], TRX[1], USD[0.00], XRP[0] | | |
| 01135493 | | BTC[.00083775], ETH[.0155264], ETHW[.01533474] | Yes | |
| 01135496 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[52], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[-18.31], USDT[7.95930000], XRP-PERP[0] | | |
| 01135504 | | EUR[0.00], KNC[.033335], TRX[.000002], USD[93.19], USDT[0.00000001] | | |
| 01135508 | | USD[0.00] | | |
| 01135509 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.79219068], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01135515 | | BTC[0.00006615], ETH[0.00062120], ETH-PERP[0], ETHW[0.0062120], USD[39.00] | | |
| 01135517 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.098404], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[1], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.99981], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[449053.8], KIN-PERP[0], LRC-PERP[0], MANA[.99354], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[.97473], SAND-PERP[0], SHIB-PERP[0], SLP[1560], SLP-PERP[0], SOL[.0098309], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM[173], TLM-PERP[0], TRX-PERP[0], USD[58.66], XRP-PERP[0] | | |
| 01135521 | | KIN[1279104], USD[0.57], USDT[0] | | |
| 01135524 | | BTC[0.00000001], ETH[.00073837], ETHW[.00073837], GMT[.89569], LTC[0.00437484], LUNC[0000487], SGD[0.00], TRX[.000777], USD[19080.75], USDT[35.00223900] | | |
| 01135525 | | USD[0.00], USDT[0] | | |
| 01135527 | | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01135528 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000818], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00033081], LUNA2_LOCKED[0.00007190], LUNC[6.71], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01135529 | | USD[0.02] | | |
| 01135530 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0006423], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.037647], USD[0.01], ZEC-PERP[0] | | |
| 01135532 | | BTC[.00001588], LTC-PERP[0], USD[10.50], USDT[0.00000001] | | |
| 01135533 | | BNB[.009], LUA[46922.6707], RAY[.9894], RUNE[418.43172], TRX[.000001], USD[0.67], XRP[.8534] | | |
| 01135534 | | DEFIBEAR[5486.34915], ETH[.0001], ETHW[.0001], USD[0.27] | | |
| 01135537 | | AKRO[1], BAO[1], BNB[.02095722], DOGE[54.13536619], ETH[.00134337], ETHW[.00134337], KIN[8513.53652307], SHIB[113439.09208535], USD[0.00] | | |
| 01135541 | | FTT-PERP[0], LTC[.42723534], LTC-PERP[0], NFT [53053735872820715917FTX Crypto Cup 2022 Key #5962][1], TRX[.001201], USD[-17.12], USDT[0.41866468] | | |
| 01135545 | Contingent | 1INCH[0.55800274], AAVE[0], BAND[0], BCH[0], BNB[0.00647213], BTC[0], DOGE[0], ETH[0], FTT[0.18160454], LINK[0], LTC[0], MATIC[0], SNX[0], SRM[5.03255528], SRM_LOCKED[.12697815], STEP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01135547 | | RAY[0], TRY[0.00], USD[0.00] | | |
| 01135551 | | BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.10513420], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01135556 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12707232], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.93243545], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000943], TRX-PERP[0], UNI-PERP[0], USD[73.29], USDT[1492.55709859], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135560 | | USD[17.25] | | |
| 01135564 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01135567 | | DEFI-PERP[0], EMB[1349.17363462], EUR[0.00], FTT[0], USD[2.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135568 | Contingent, Disputed | APE[0.25000000], ATLAS[0], AXS[0], BNB[0], BTC[0.00000745], ENJ[0], FTM[0], LINK[0], LRC[0], MATIC[0], SHIB[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01135570 | | DOGE-PERP[0], ICP-PERP[0], TRX[0], USD[0.00], USDT[0.00659925] | | |
| 01135573 | | BNB[0], DOGEBULL[0], FTT[0], PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01135577 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01135581 | | FTM[2411.63256529], USD[4.11] | | |
| 01135582 | | 0 | | |
| 01135585 | | AUD[18.46], RAY[72.35483163], USD[0.00] | | |
| 01135592 | | KIN[1], RSR[471.70061633], USD[0.01] | | |
| 01135596 | | ETH[0], KIN[25291.64518248], KIN-PERP[0], SOL[0], TRX[.000004], USD[-0.05], USDT[0] | | |
| 01135597 | | TRX[.000001], USDT[1.90091475] | | |
| 01135600 | | 0 | | |
| 01135610 | | ETH[0], EUR[0.00], FTT[0.00864376], LTC[0], OMG[0], USD[0.00], USDT[0] | | |
| 01135611 | | USD[1.03], XRP[21] | | |
| 01135613 | | BNBBEAR[699000], COMPBEAR[696.3], DOGEBEAR2021[.000655], ETCBEAR[81316], LTCBEAR[16.235], TRX[.000003], USD[0.08], USDT[0] | | |
| 01135618 | | BTC[0], USD[0.03], USDT[0] | | |
| 01135624 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01135625 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003971], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.12062147], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.93097282], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1140.72], USDT[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01135628 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CU-PERP[0], DFL[.5368], DOGE-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[.065175], GAL-PERP[0], GENE[.00087771], ICP-PERP[0], LUNA2[0.01423420], LUNA2_LOCKED[0.03321314], LUNC[2970.80222228], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.001682], USD[0.00], USDT[0], USTC[0.08368142] | | |
| 01135631 | | NFT (387272129590668234/FTX EU - we are here! #184065)[1], NFT (523217308667312562/FTX EU - we are here! #183882)[1], NFT (570760213087675247/FTX EU - we are here! #184197)[1] | | |
| 01135632 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], MANA-PERP[0], REEF[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 01135634 | | DOGE[64.77363622], USD[0.00] | | |
| 01135639 | | 0 | | |
| 01135642 | | AMPL[0.50470548], AMPL-PERP[0], AR-PERP[0], BAND-PERP[0], BCH[.00005893], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], MANA-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 01135644 | | BNB[0], FTM[0], SLRS[13], SOL[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000016] | | |
| 01135656 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.07], KNC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[136.40], USDT[0], XRP-PERP[0] | | |
| 01135657 | | MATIC[4.91080615], UBXT[145.12248721], USD[5.53] | Yes | |
| 01135658 | | USD[0.00] | | |
| 01135659 | | ICP-PERP[0], TRX[.000003], USD[0.84] | | |
| 01135660 | | USD[0.00] | | |
| 01135662 | | TRX[.000002], USD[1158.43], USDT[0] | | |
| 01135663 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.00845], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.49569922], BOBA-PERP[0], BTC[0.00005742], BTC-20211231[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[.00006443], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[.00056209], EUR[0.00], FTM[0.20511763], FTM-PERP[0], FTT[1011.06666513], FTT-PERP[0], GBTC[2256.02256], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.01108738], LUNA2_LOCKED[0.02587056], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG[0], OMG-2021123[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[57.03080181], SRM_LOCKED[979.83300095], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[125388.21174565], UNI-PERP[0], USD[70.00139700], USTC[1.24443631], USTC-PERP[0], WAVES-PERP[0] | | USD[739997.00] |
| 01135671 | | BTC[.00000347], USDT[0.00009711] | | |
| 01135672 | | BTC-PERP[0], TRX[.000001], USD[-154.26], USDT[1357.92] | | |
| 01135678 | | AKRO[2], BAO[3.83856533], BICO[1.09335806], DENT[3], DFL[.0019277], EUR[0.00], GALA[.00028988], KIN[7], SAND[.00026512], SHIB[39.00956906], STARS[.00004176], UBXT[1], USD[0.00] | Yes | |
| 01135680 | Contingent, Disputed | BEAR[0], BULL[0], DOGEBULL[0], USD[0.67] | | |
| 01135681 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], UNI-PERP[0], USD[.13], USDT[.00198312], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01135689 | | ATLAS-PERP[0], FTT[0.00952742], NFT (480175676120627346/FTX AU - we are here! #63039)[1], USD[0.00] | | |
| 01135691 | | EOSBULL[999.8], SXPBULL[58.149281], TRX[.000001], USD[0.00], USDT[0.04000000] | | |
| 01135694 | | FTT[10.69350279], SOL[2.84964694], USD[0.00] | | |
| 01135696 | | 0 | | |
| 01135699 | | CRO[309.1957793], DOGE[514.1809403], KIN[1], RSR[1], UBXT[1], USD[50.01] | | |
| 01135700 | | KIN[39992.4], TRX[.000002], USD[0.79], USDT[0] | | |
| 01135703 | | AAVE-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.81], YFII-PERP[0] | | |
| 01135707 | Contingent | BCH[.00072986], DOGE[21851.37134845], DOGE-20210625[0], FTT-PERP[0], SRM[1.01440849], SRM_LOCKED[9.35731607], SRM-PERP[0], USD[-827.39] | | |
| 01135712 | | BAO[2], BTC[.00086666], CRO[370.38208887], DOGE[124.60576922], KIN[6], LTC[.05703438], MATIC[21.56228914], SHIB[1270735.6391472], TRX[192.83801066], USD[0.00], XRP[41.84638095] | | |
| 01135713 | | EUR[10.00] | | |
| 01135717 | | ETCBULL[0], FTT[0.00139818], USD[0.00], USDT[0] | | |
| 01135718 | | BTC[.04536], DOGE[133.41993024], DOGEBULL[0.01282149], FTT[25.39492], USD[95.99], USDT[203.17031303] | | DOGE[131.312573], USD[94.00], USDT[196.835672] |
| 01135724 | Contingent | LUNA2[0], LUNA2_LOCKED[9.91288114], USDT[.10492674] | | |
| 01135726 | Contingent, Disputed | ETH[.00000001], USDT[0.42382185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135729 | Contingent | FTT[0.09279000], ICP-PERP[0], LUNA2[0.32489741], LUNA2_LOCKED[0.75809397], USD[0.09], USDT[0], USTC[45.9908] | | |
| 01135740 | Contingent | EUR[0.42], FTT[3.39932], LUNA2[16.2290237], LUNA2_LOCKED[37.86772196], LUNC[3533904.078717], RAY[13.9967], USD[9.98], USDT[0.00000001] | | |
| 01135746 | | ETH[.01], ETHW[.01], TRX[.000004], USDT[0.00001196] | | |
| 01135748 | | DOGE[577.59612376], EUR[0.00], SHIB[1000008.59475719], USD[0.00], USDT[0] | | |
| 01135752 | | BTC-PERP[0], CEL-PERP[0], CQT[.6619], JPY[25.69], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 01135755 | | LUA[411.01778], USDT[.00709] | | |
| 01135759 | | ADABEAR[529894000], ADABULL[0], BEAR[0], BNBBULL[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATICBULL[0], SAND-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01135764 | | USD[0.00] | Yes | |
| 01135767 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01135768 | | AAVE[.004016], AAVE-PERP[0], ALGO[.5248], BTC-PERP[0], CHZ[.20979609], NEAR-PERP[0], TRX[29.000014], USD[0.00], USDT[0] | | |
| 01135769 | | EUR[0.28] | | |
| 01135774 | | SOL[74.86835835], USDT[3.5696] | | |
| 01135777 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CRV[.40478602], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1.29], USDT[0.00341929], XRP-PERP[0] | | |
| 01135779 | Contingent | ATLAS[23.33920000], BTC[0.01826887], FTT[0.06244895], IP3[.9753], LUNA2[1.54698414], LUNA2_LOCKED[3.60962967], OXY[.71348], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01135782 | | AUD[0.00], ETC-PERP[0], USD[0.00] | | |
| 01135785 | | BTC-PERP[0], LINK-PERP[0], TRX[.000003], USD[0.11], USDT[0] | | |
| 01135788 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[0.18], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LINA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.45381199], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01135789 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EUR[0.02], FTT[25.78411052], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.58], USDT[0.56571260], ZIL-PERP[0] | | |
| 01135790 | | AKRO[359], BTC[0.00004237], BTC-PERP[0], ETH[0], FTT[.077376], TRX[.000003], USD[0.03], USDT[-0.02165832] | | |
| 01135791 | | BNB[0], BTC[0], DOGE[0], SAND[0], STARS[0], USD[0.12] | | |
| 01135792 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[32.36968257], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.9], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-20210924[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[161.03], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00001006], XLM-PERP[0], XRP-PERP[0] | | |
| 01135793 | | ADA-PERP[0], ATLAS[6680], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[1.50], USDT[0] | | |
| 01135801 | | ETH[.0001], ETHW[.0001], USD[0.00] | | |
| 01135803 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01135807 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], GBP[1.03], MER[0], REEF[0], SOL[0], USD[0.00], XRP[0] | | |
| 01135809 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[10.19107023], USD[0.00], USDT[-0.00000318], XTZBULL[10547.9533] | | |
| 01135813 | | STEP[206.4587], TRX[.000002], USD[0.14], USDT[0] | | |
| 01135816 | | AAVE-PERP[0], BTC[0.00000002], BTC-PERP[0], COIN[0.31533775], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00470740], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LB-20210812[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SPY[0], THETA-PERP[0], UNI-20210924[0], UNISWAP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01135817 | | ETH[0], USD[1.52], USDT[1.46455896] | | |
| 01135824 | | ATLAS[1677.08471692], EUR[0.00], GALA[1124.8950501], POLIS[41.23913573] | | |
| 01135825 | | STEP[1072.296225], TRX[.000002], USD[0.24], USDT[0] | | |
| 01135827 | | NFT (339292442366950228/FTX EU - we are here! #178553)[1], NFT (396088201806566587/The Hill by FTX #10453)[1], NFT (434825875465538246/FTX EU - we are here! #178382)[1], NFT (442820213979355776/FTX EU - we are here! #178605)[1] | | |
| 01135830 | | STEP[.07584], TRX[.000004], USD[0] | | |
| 01135831 | | 1INCH[5.35127176], AAVE[.03750367], AGLD[4.01546145], AKRO[473.4236537], ALCX[.02422086], ALEPH[34.96819078], ALICE[.93864177], ATLAS[612.33227697], AUDIO[5.8342695], AURY[1.19348763], AXS[1.10275728], BADGER[.00010918], BAO[37483.3636382], BCH[.0000022], BF_POINT[100], BIT[3.9697544], BNB[.04664928], BOBA[1.74589151], C98[5.47271531], CHR[47.09805183], CHZ[63.53073156], COIN[.07572561], COPE[3.51185554], CQT[10.50188833], CRV[11.25978091], DENT[8770.48716477], DFL[524.87448132], DMG[220.43632627], DOGE[180.1516964], DYDX[.65947938], EDEN[1.40202411], EMB[75.94285284], ENS[.3397365], ETH[.00884405], ETHW[.00873453], FIDA[1.97526724], FTM[50.57019812], FTT[1.35190978], GRT[17.98934444], GT[1.9442032], HMT[9.04729195], HNT[1.48347844], HXRO[23.77316362], JST[106.74208494], KIN[4517.15.77743841], KSHIB[360.64424044], LINA[187.93106369], LINK[.77656581], LRC[71.23233272], LTC[0.17760639], LUA[84.95208918], MANA[42.02441874], MATIC[15.92881099], MCB[.27012921], MNGO[48.34971665], MOB[.00008109], OMG[1.81935054], PERP[.74081094], PROM[.00005201], RAY[1.8047262], REEF[565.62294371], REN[20.75803042], ROOK[.06386643], RSR[1447.23633645], RUNE[2.57683309], SAND[32.80788419], SECO[1.05205513], SHIB[389817.10643848], SLP[147.30012281], SLRS[24.04679469], SNX[.38524546], SNY[2.94240577], SOL[1.08529948], SPELL[895.6596736], SRM[3.98491356], STEP[26.72287129], STMX[252.49096768], STORJ[6.66470711], SUN[311.12284544], SUSHI[.4505014], TLM[.01368732], TRU[33.31878879], TRX[602.56453308], TRYB[182.15063299], UBXT[169.29384080], UNI[.858153541, USD[0.00], WAVES[.7100855], XRP[136.37381665], ZRX[.00153166] | Yes | |
| 01135832 | | USD[185.58] | | |
| 01135836 | | DOGE[0], SHIB[538007.91175157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021090[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATICBEAR2021[0], MATICBULL[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-1230[0], XRPBULL[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135844 | | USD[10.00] | | |
| 01135845 | | USDT[0.28476155], XRP[-0.41500153] | | |
| 01135848 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08962242], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.00523839], LUNA2_LOCKED[0.01222291], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], TRX[.000777], TRX-PERP[0], USD[9.99], USTC[.74152], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01135854 | | USD[0.00] | | |
| 01135856 | | USD[25.00] | | |
| 01135859 | | BNB[.00324711], BTC[0], ETH[.00005642], ETHW[.00005642], TRX[5.93049272], USDT[1.52028408] | | |
| 01135860 | Contingent | AXS[3], BTC[.0593], CRO[1490], DOGE[.95481], FTT[36.8830425], GRT[165], LUNA2[1.24740768], LUNA2_LOCKED[2.91061793], MATIC[1759.742148], SHIB[20200000], SOL[.99], USD[1806.48], USDT[0.00000001] | | |
| 01135861 | Contingent | ATLAS[.755], FTT[798.02397069], IP3[1.50645], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[10061.78], USDT[10193.73439902], XPLA[2.6282] | Yes | |
| 01135862 | | BIT[0], BIT-PERP[0], FTT[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.16], XRP[0] | | |
| 01135863 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[.11908272], FTT[25.23683464], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[7.68913345], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[29.9826855], SAND-PERP[0], SHIB-PERP[0], SOL[4.83009523], SOL-20210625[0], SOL-PERP[0], USD[.0746], ZRX-PERP[0] | | |
| 01135866 | | ALPHA-PERP[0], FTT[0.00083687], ETH-PERP[0], ETHW[0.00083687], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.54], USDT[0.00000001] | | |
| 01135870 | | SOL[0] | | |
| 01135872 | | BAO[13.56753819], BTC[.00000002], DOGE[0], ETH[0.00000014], ETHW[0.00000014], EUR[0.00], KIN[5], REEF[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01135876 | | BTC[0], TRX[4.85886465], USDT[0] | | |
| 01135880 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALGO-0624[0], ALGO-PERP[-2], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[105.77664373], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-2.92363931], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.00999999], ETHW[500.8062615], FIL-PERP[0], FTT[0.00], FTT-PERP[-999.99999999], GBP[319906.92], GRT-PERP[0], KNC[0], KNC-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.08872562], LUNA2_LOCKED[0.02035978], LUNC[1900.023], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], REN[0], REN-PERP[-1], RSR-PERP[0], RUNE[0], RUNE-PERP[-0.10000000], SOL[0.00000001], SOL-PERP[0], SRM[173.229084], SRM_LOCKED[2696.13147963], SRM-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TRX[1000.000778], TRX-PERP[0], UNI-0325[0], USD[-1188616.21], USDT[8095.29712079], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZRX-PERP[-1] | | |
| 01135881 | | ADA-PERP[7071], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[1953], MANA-PERP[0], MATIC-PERP[2338], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[92.21], SUSHI-PERP[0], USD[83.77] | | |
| 01135883 | | OXY[159.8936], TRX[.000002], USDT[.746698] | | |
| 01135887 | | AKRO[5], ALPHA[2.06675902], AUDIO[2.12557089], BAO[2], BAT[1.01638194], BTC[0.00000035], CEL[0], CHZ[1], DENT[3], FRONT[1.02315222], FTM[0], KIN[3], MATH[1.02347958], RSR[6], SOL[0.00186897], SXP[1.04679985], TOMO[2.18081319], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[0], XRP[.000019] | Yes | |
| 01135889 | | TRX[0], USD[0.00] | | |
| 01135896 | | BAO[6], CHZ[1], DENT[2], HOLY[1], HXRO[1], KIN[5], MATIC[1], RSR[1], UBXT[1], USD[0.01], USDT[0] | | |
| 01135897 | | RAY[5.61799141] | | |
| 01135898 | | DOGE[0], EOS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01135903 | | FTT[156.895595], USD[4.92] | | |
| 01135905 | | NFT [489496572376210138/FTX EU - we are here! #182283][1], NFT [484723664286171908/FTX EU - we are here! #182344][1], NFT [528474856649282089/FTX EU - we are here! #182211][1] | | |
| 01135906 | Contingent, Disputed | CQT[0], USD[0.00], USDT[0.00000001] | | |
| 01135907 | | ADABULL[3.8945022], ATOMBULL[986.2], BCHBULL[2536], BEAR[804.2], BULL[.0002986], DOGEBEAR2021[7134], DOGEBULL[32.35938179], ETCBULL[10943.776], ETH[.000981], LTCBULL[396.6082], MATICBEAR2021[6068], MATICBULL[73.6282], THETABULL[5087.9970534], TRX[73.68177912], TRX-0930[0], USDE[0], XRPBULL[979.804] | | |
| 01135911 | | AUD[20.00] | | |
| 01135913 | | ALGOBULL[27019.72439881], ATOMBULL[5.72566185], BALBULL[2.06596145], BCHBULL[18.88818], BSVBULL[5289.49959344], EOSBULL[145.76008036], ETCBULL[.26189353], LTCBULL[5.60516201], MATICBULL[1.01676402], SUSHIBULL[1128.83290122], TOMOBULL[804.51451439], TRXBULL[5.32791013], USD[0.00], XRPBULL[32.76336222], XTZBULL[4.02095197] | | |
| 01135918 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2266.41], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01135919 | | 0 | | |
| 01135923 | | AUD[0.00], BTC[0.00316509], DOGE[119.48650891], ETH[.00960731], ETHW[.00960731], MATIC[0.00147062], USD[0.00] | | |
| 01135926 | | 1INCH[0], AAVE[.0084664], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT[504.02008], DOT-PERP[0], ETH[3.086522B], ETH-PERP[0], ETHW[2.00074], FTT[0.14180578], FTT-PERP[0], LUNA[83.81228854], LINK-20210924[0], LINK-PERP[0], MATIC[7176.722], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[.0132], SOL-PERP[0], SUSHI[700.276415], SUSHI-PERP[0], SXP-PERP[0], USD[2.83], USDT[0.00000001] | | |

Consolidated Schedule 167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135930 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00766533], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[25.13], USDT[0.00012428], XRP-PERP[0], XTZ-PERP[0] | | |
| 01135933 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210519[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135936 | | AXS-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], FTT[0.01366821], LUNC-PERP[0], MATIC-PERP[0], SUSHIBULL[0], SXPBULL[0], USD[8.64], USDT[0], VETBULL[0] | | |
| 01135939 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0707[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[7000], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210625[0], LUNA2_LOCKED[0.01785578], LUNC[1666.3433346], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[479.9088], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-26641.35], USDT[54027.88868548], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01135942 | | 0 | | |
| 01135943 | | BTC[0], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 01135944 | | FTT[0.09007247], LINK[.00000001], USD[409.88], USDT[0] | | |
| 01135945 | Contingent, Disputed | ADA-20210625[0], USD[0.00] | | |
| 01135946 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUD[0.01], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINKBULL-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01135949 | | AXS[0], BTC[0.01160818], BTC-PERP[0], DFL[0], ETH[0.02064949], ETHW[0.02055166], FTT[2.04597252], MATIC[0], SAND[0], SHIB[5698309], SOL[2.38047946], USD[0.28], XRP[0] | | |
| 01135950 | | AVAX[0], AVAX-PERP[0], BNB[.00000001], EGLD-PERP[0], FTT[0.00215157], MNGO[6288.0938], SOL-2021123[0], SRM-PERP[0], USD[2.24], USDT[0] | | |
| 01135953 | | BTC[0], POLIS[0], USD[0.00] | | |
| 01135955 | | BTC[0], ETH-PERP[0], LINK[.08158832], LINK-PERP[0], LTC[.0005323], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[-0.32] | | |
| 01135957 | | 0 | | |
| 01135961 | | DOGEBEAR2021[.53861259], USD[387.15] | | |
| 01135963 | | ETH[2.33803264], INDI_IEO_TICKET[2], NFT (342818705246742317/FTX EU - we are here! #92116)[1], NFT (358906481539485852/FTX EU - we are here! #92050)[1], NFT (373270805840538414/FTX EU - we are here! #91998)[1], NFT (483083542014462688/FTX AU - we are here! #43442)[1], NFT (548800224679245081/FTX AU - we are here! #43541)[1], USD[0.00] | | |
| 01135966 | | APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.606162], DODO-PERP[0], EGLD-PERP[0], ETH[.000461], ETH-PERP[0], ETHW[.000461], FTM[2128.8662], FTM-PERP[0], FTT[0.27998842], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[44.5431], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[4.74084597], SOL-PERP[0], USD[898.82], USDT[0.00000001], ZIL-PERP[0] | | |
| 01135968 | | FTT[.055103], USD[0.68], USDT[55.86890976] | | |
| 01135970 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00] | | |
| 01135971 | | AKRO[187.9624], HNT[2.4995], KIN[99930], KNC[5.59888], TRX[.000003], USD[1.87], USDT[0] | | |
| 01135973 | | ADABULL[0.24435356], ALGOBULL[60337339], ATOMBULL[1577.70018], DOGEBULL[77.71623719], FTT[0.02055116], MATICBULL[964.139969], SUN[4931.71615097], THETABULL[9.33122673], USD[0.16], USDT[0], XRPBULL[42840.879] | | |
| 01135974 | | FLM-PERP[0], TRX[.000003], USD[10.63] | | |
| 01135975 | Contingent | BTC[0.00008227], DOGE-PERP[0], ETH[.10277907], ETH-PERP[0], ETHW[.10277907], FTM-PERP[0], LTC-PERP[0], LUNA2[6.05771803], LUNA2_LOCKED[14.13467541], LUNC[1319080.8551069], LUNC-PERP[0], SHIB[11997720], USD[72.70], USDT[1.003069] | | |
| 01135976 | | TRX[.000778], USDT[0] | | |
| 01135978 | | 0 | | |
| 01135979 | | USDT[0.00025941] | | |
| 01135981 | | SOL[.00254308], TRX[164], USD[0.26] | Yes | |
| 01135982 | | RAY[44.080031], USD[0.25], USDT[0] | | |
| 01135984 | | TRX[.000002], USDT[0.00000006] | | |
| 01135989 | Contingent | BTC-PERP[0], DOGEBULL[3.25450180], EOS-PERP[0], FTT[.11826956], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM[26.43869046], SRM_LOCKED[102.62044298], SRM-PERP[0], USD[14.09], USDT[0.10636204] | | |
| 01135990 | | BTC[0], CEL[.0747], ETHW[4.12492625], USD[0.59], USDT[.008411] | | |
| 01135992 | | 1INCH[0.00940333], ALCX[.00086168], ALCX-PERP[0], ETH-PERP[0], EUR[-0.38], SNX[0.03620062], TRX[.000608], USD[2.75], USDT[0.00664601] | | |
| 01135996 | Contingent, Disputed | TRX[.000001], USDT[-0.00000001] | | |
| 01135998 | | ADA-PERP[0], DOT-PERP[0], FTT[0], LINK-PERP[0], USD[1.61], USDT[0.00178570] | | |
| 01136000 | | BNB[.00507833], TONCOIN[.01], TRX[.177809], USD[0.02], USDT[3.80960073] | | |
| 01136005 | | ATLAS[154.67362755], BAO[1], USD[0.00] | Yes | |
| 01136006 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00600896], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.0006824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NGM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XAUT-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01136012 | | 1INCH-PERP[0], AAVE[0.00975672], ADABULL[0], ATOMBULL[146.334857], BCH[0.00178100], BCHBEAR[773.8639], BNB[0.00808166], BTC[0.00000090], BTC-PERP[0], CEL[.09867304], DOGE[7.1681268], DOGEBULL[0], EMB[5149.00725], EOSBULL[90.922119], EOSHEDGE[0], ETH[0.00094774], FTT[5.59681807], FTT-PERP[0], HTBEAR[96.76905], LINK[.09868235], LTC[.0089], LTCBEAR[5000], MATIC[.979727], MOB[.49655055], NEAR-PERP[0], OKBBULL[0.00083592], RUNE[.04721648], SOL[0.00721007], SOL-PERP[0], SUSHI[.9607201 5], TONCOIN[917.27019105], TRX[2745.259311], TRXBULL[2.4], UNI[0.09582560], UNISWAPBULL[5.30380339], USD[-238.23], USDT[0.00211894], YFI[0.00199705], ZECBEAR[2.7456755], ZECBULL[.05718564] | | |
| 01136013 | | BEAR[774.4], DOGE[3535.2928], DOGEBEAR2021[.0006858], SHIB[74502836.22136718], SOL[.00003494], SUN[4701.8485622], USD[0.24] | | |
| 01136014 | | GBP[0.00], SOL[0], STEP[0], TRX[.000005], USD[0.00], USDT[2.12974901] | | |
| 01136015 | | NFT (369808292067393635/FTX AU - we are here! #9269)[1], NFT (490044054002836947/FTX AU - we are here! #9262)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136017 | Contingent | CLV[.06], FTT[150.074806], LUNA2[0.00635880], LUNA2_LOCKED[0.01483721], NFT (398198831153599061/The Hill by FTX #21435)[1], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000004], USD[0.01], USDT[0], USTC[.90012] | | |
| 01136019 | Contingent | AXS[0], BNB[0], BTC[0.00012416], DAI[0], DOGE[0], FTT[25.00250000], HKD[0.00], LUNA2_LOCKED[166.3763514], LUNC[13970.65111135], MATIC[0], TRX[3522.87283977], USD[8282.64], USDT[0.00000001], USTC[10084.36520376], XRP[0] | | BTC[.000124] |
| 01136023 | | ATLAS[999.90614], CEL[0], FTT[3.06052115], FTT-PERP[0], KIN[699956.3], MKR[0], SLRS[120], SNX[23.29625871], SNY[22], STEP[99.993578], USD[0.47] | | |
| 01136026 | | STX-PERP[0], SXP[-0.00137556], TRX[.000002], USD[-1.92], USDT[3.64250328] | | |
| 01136029 | | 0 | | |
| 01136033 | | BAO[2], BTC[.00017364], DOGE[12.58746618], ETH[.00543518], ETHW[.00536673], GARI[8.72630764], HXRO[3.57494781], KIN[3], LRC[25.14389991], REEF[699.99014224], USD[4.39], XRP[19.9270104] | Yes | |
| 01136042 | | BTC[.00510249], ETH[0.11263204], ETHW[0.11263204], USD[0.00] | | |
| 01136043 | | AAVE-PERP[0], ADA-PERP[0], BNB[.0098497], BTC-PERP[0], BTTPRE-PERP[0], DODO[.090865], DOGE[82.98506], ETH-PERP[0], FTT[0.03782217], ICP-PERP[0], KIN[19987.4], LEO-PERP[0], LUNC-PERP[0], RSR[9.6157], SHIB[398992], STEP[.0937], TRX[.28736], USD[0.20], USDT[0.0900547] | | |
| 01136047 | | USDT[251.08659714] | | USDT[249.072761] |
| 01136050 | | AGLD[0], BCH[0], BTC[0], CAD[0.00], ETH[0], EUR[22.00], HNT[0], KIN[0], KNC[0], USD[0] | Yes | |
| 01136051 | | ATLAS[780], BAO[79000], FTT[18.79916149], KIN[999807.94], SOS[10300000], USD[0.63] | | |
| 01136060 | | AURY[.03111007], BTC[.00010359], NFT (333025938246103112/FTX EU - we are here! #124856)[1], NFT (483328546258294233/FTX EU - we are here! #125527)[1], USD[0.01], USDT[0] | Yes | |
| 01136062 | | ATLAS-PERP[0], AXS-PERP[2], BTC[0.00003513], BTC-PERP[0], CREAM-PERP[1.25], ETH-PERP[0], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[14], ROOK-PERP[0], RUNE[9.2945441], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[1600000], SOL[0.00733294], SOL-PERP[0], SPELL-PERP[9900], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-50.02], ZEC-PERP[0] | | |
| 01136064 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SNX-PERP[0], UBXT[97.92516939], USD[0.00] | | |
| 01136067 | Contingent | ATOMBULL[8.09098015], BNB[.00079108], BTC-MOVE-0104[0], BTC-MOVE-WK-0107[0], ETHBEAR[20700000], LUNA2[0.02634546], LUNA2_LOCKED[0.06147274], LUNC[5736.78], TRX[.000002], USD[0.44], USDT[0.00000779] | | |
| 01136068 | | USD[0.00], USDT[0] | | |
| 01136071 | | BTC[0] | | |
| 01136075 | | RAY-PERP[0], USD[0.94], USDT[0.30000000], YGG[.292] | | |
| 01136079 | Contingent | 1INCH-0325[0], ADA-20211231[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[-0.025], CEL-0930[0], DOGEBULL[9.63900429], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETCBEAR[23965.25], ETH-0331[0], ETH-PERP[0], FTT[0.00617875], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-1230[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00191800], LUNA2_LOCKED[0.00447534], MATIC-PERP[0], NEAR-1230[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-0325[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-20211231[0], USD[448.04], USTC-PERP[0], WAVES-20211231[0], XRP[.003128], YFI-20211231[0], YFII-PERP[0] | | |
| 01136080 | | EUR[0.00] | | |
| 01136081 | | TRX[.000003] | | |
| 01136085 | | CHZ[9.981], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.018], ETH-PERP[0], MATIC-PERP[0], REEF[9.6941], REEF-PERP[0], SHIB-PERP[0], USD[0.88], USDT[0] | | |
| 01136088 | Contingent, Disputed | BTC[0], ETH[0], FTM[0], HT[0], SOL[0], TOMO[0], TRX[0], USDT[0], XLMBULL[0] | | |
| 01136091 | | ETH-PERP[0], TRX[.000003], USD[0.10], USDT[0] | | |
| 01136092 | | ADA-PERP[0], ALGO[1], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[1], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3566.42], USDT[5162.67773306], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01136093 | | AAPL[1.00069363], BAO[2245.98316912], BB[1.00395202], BNB[.27381648], CRO[1808.414482], DENT[1], DOGE[442.17968677], ETH[.21472434], ETHW[.21450874], EUR[0.05], FTT[2.24565035], KIN[9410.85361229], LINK[.58291882], NOK[1.00437481], RSR[130.15094149], SAND[25.12449898], SHIB[2572850.63957412], UBXT[11], USD[0.70] | Yes | |
| 01136096 | | BAO[2], DOGE[.001418], SHIB[1.07416262], USD[0.00] | Yes | |
| 01136097 | | BNB[.00001043], BSVBULL[.9917], EOSBULL[.013781], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XTZBULL[.00092406] | | |
| 01136099 | | USD[83.92] | | |
| 01136102 | | BTC[2.31321895], EUR[0.00], USD[0.00], USDT[0] | | |
| 01136105 | | BNB[0], DAI[0.09286985], DOGE[0], ETH[0], SOL[0.67425753] | | |
| 01136106 | | ADABEAR[968500], ATOMBEAR[6989], ATOMBULL[.0002], BNBBEAR[780540], COMPBEAR[4856], EOSBEAR[124.4], EOSBULL[8.42], GRTBEAR[9.022], KNCBULL[.00904], OKBBULL[.005768], SXPBEAR[254775640], SXPBULL[507.753227], TRXBULL[.1536], USD[0.15] | | |
| 01136111 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.52], USDT[0], XLM-PERP[0] | | |
| 01136112 | | AKRO[1], BAO[3], DENT[1], DOGE[0], EUR[0.00], KIN[3], SHIB[0], TRX[0], UBXT[1] | | |
| 01136114 | | DFL[2521.82845825], FTT[0.01325496], USD[0.00] | | |
| 01136115 | | TRX[.000002] | | |
| 01136121 | | AURY[0.00014294], BAO[4], BTC[0], CAD[0.00], KIN[5], POLIS[0.00018496], SPELL[0.34092000] | Yes | |
| 01136123 | Contingent, Disputed | ALEPH[119.46866577], FTT[0.00000001], RAY[0], SOL[0.00000001], TRX[0] | | |
| 01136125 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.59], FTM[0], LTC-PERP[0], SOL[0], TRX[.400006], USD[0.00], USDT[.000363] | | |
| 01136132 | | DAI[.0630925], ETH[0], USD[0.00], USDT[0] | | |
| 01136140 | | USD[0.00] | | |
| 01136141 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[4.91], VETBULL[0] | | |
| 01136142 | | BAO[13070.12561263], KIN[68345.57845138], NFT (388954459490652320/FTX Promos #14)[1], NFT (396319139999506605/Dora Dog #2)[1], NFT (421198179341299571/FTX Promos #15)[1], NFT (431959611475353921/Galaxy Deer)[1], NFT (472433550699063262/aRt #11)[1], NFT (485166862696003151/Australian Shepherd)[1], NFT (492243088964963160/Ape MAN#2)[1], USD[0.00], XRP[65.27323958] | Yes | |
| 01136143 | | USD[0.00], USDT[0] | | |
| 01136157 | | BRZ[.657448], TRX[.000001], USDT[0] | | |
| 01136169 | | COPE[2.998005], TRX[.000002], USD[0.26], USDT[.002527] | | |
| 01136172 | | USD[0.01] | | |
| 01136173 | | ADA-PERP[0], DOGE-PERP[0], DOT-0325[0], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[-2.37], USDT[30.21454849] | | |
| 01136175 | | BAO[4], DOGE[189.2480389], KIN[5], USD[0.00] | Yes | |
| 01136182 | | MANA[.09165954], NFT (391899750744490917/FTX AU - we are here! #50108)[1], NFT (504725181474295784/FTX EU - we are here! #179555)[1], NFT (508795351527505124/FTX AU - we are here! #50073)[1], NFT (512813221196683850/FTX EU - we are here! #179716)[1], NFT (536872876728398508/FTX AU - we are here! #179461)[1], TRX[.000008], USD[0.02], USDT[0.14636179] | | |
| 01136184 | | BTC[.00082563], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[-3.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0136186 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.67] | | |
| 0136187 | | ETH[.00000001], TRX[.000096], USD[0.01], USDT[0.31991984] | | |
| 0136191 | Contingent, Disputed | ADA-PERP[0], APE[0], APE-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00138943], FTT-PERP[0], GALA[0], GMT[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00098155], LUNA2_LOCKED[0.00229030], LUNC[213.7365145], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], PRISM[0], PSY[0], RAY[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0.49096214], SRM_LOCKED[4.96654855], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 0136193 | | AUD[0.00], DAI[0.04266951], USDT[0] | | |
| 0136196 | Contingent, Disputed | BTC-PERP[0], RAY[0], TRX[.000005], USD[0.01], USDT[2.38257153], XRP-PERP[0] | | |
| 0136204 | | SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 0136206 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.12], USDT[0], XMR-PERP[0], YFII-PERP[0] | | |
| 0136208 | | BTC[.00002086], DEFIBEAR[1658.68479], USD[0.02], USDT[0.02543066] | | |
| 0136211 | | BNB[0] | | |
| 0136217 | Contingent, Disputed | ADABULL[0], BCH[0.00067108], BTC[0.00007384], BULL[0], DOGE[.977], DOGEBULL[0], ETCBULL[0], ETHBULL[0], LTC[0.00684306], MATIC[0], SXP[.47503326], USD[0.00], USDT[0] | | |
| 0136218 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00375241] | | |
| 0136219 | | BTC[.000054], TRX[24.000005], USD[0.15], XRP[21.75] | | |
| 0136220 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073617], RUNE[18.8], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.25452789] | | |
| 0136222 | | BTC[0] | | |
| 0136223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.5017055], BNB-PERP[0], BTC[0.00001597], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-1230[0], DEFIBULL[39.24], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[209.2], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28700000], ETH-PERP[0], ETHW[.157], EUR[0.13], FLM-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[289.3], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[1750], MANA-PERP[0], MATIC[2770], MATICBULL[.5], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (519777193559975072/The Hill by FTX #45640)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[44.23], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[851.84], USDT[1.29450045], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0136226 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[870], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0] | | |
| 0136232 | | ATLAS[837.405493], BOBA[.052], BOBA-PERP[0], ETH[0], POLIS[.08406584], TRX[.000005], USD[0.03], USDT[0] | | |
| 0136233 | | SOL[0] | | |
| 0136234 | | BNB[0] | | |
| 0136235 | | USD[0.00] | | |
| 0136240 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], KAVA-PERP[0], USD[0.23], XRP[1] | | |
| 0136241 | | BTC[0], COPE[0], DOGE[0], OXY[0], RAY[0], REEF[0], SOL[0], STEP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 0136243 | | KIN[58.18657543], USD[0.00] | | |
| 0136245 | | CLV-PERP[0], TRX[.000002], USD[0.48], USDT[0.00082435] | | |
| 0136247 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 0136250 | | ADABULL[0.00303587], DOGEBEAR2021[.00087174], DOGEBULL[.00000545], LINKBULL[.47196939], USD[0.02] | | |
| 0136252 | | BAO-PERP[0], LTCBULL[700.565], SXPBULL[3117.40919], TRX[.000001], USD[0.08], USDT[0.00236016] | | |
| 0136258 | | TRX[.000001], USD[-3.81], USDT[3.13], USDT-PERP[4] | | |
| 0136267 | | AAVE-PERP[0], ADABEAR[123658880], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00906376], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009883], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00073042], DOGEHEDGE[.015678], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00011127], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABEAR[27152747.5], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.69], USDT[0.44795711], USTC-PERP[0], VETBEAR[42930.135], VETHEDGE[0.00000206], XEM-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0136271 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 0136272 | | NFT (369841866146771728/FTX AU - we are here! #15315)[1], NFT (537100792618260026/FTX AU - we are here! #15286)[1], NFT (562150630629216213/FTX EU - we are here! #83347)[1], USD[0.05] | | |
| 0136280 | | DOGE[46.61824568], SHIB[1380818.80351169], USD[1.60], XRP[.61595015] | | |
| 0136281 | | 1INCH[253.9492], AAVE[1.81963876], BNB[.659], BTC[0.03769064], CRO[1219.17162], DFL[1099.7866], ETH[0.59360108], ETHW[0.59360108], FTT[14.58978], LINK[19.3961326], MANA[32.993598], MATIC[149.9709], RAY[24.52378774], SAND[38.992434], SHIB[1129209], SOL[184.75144705], USD[0.11] | | |
| 0136288 | | ETH[0.93380576], ETHW[0.93380576], LTC[-0.00004843], USD[0.00] | | |
| 0136291 | | COPE[8.994015], TRX[.000003], USDT[0] | | |
| 0136294 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[2.83482985], SOL-PERP[0], USD[21.04], USDT[0.00000072], ZEC-PERP[0] | | |
| 0136303 | | USD[0.00] | | |
| 0136308 | | ATLAS[3640], MNGO[0.788], SOL[.00122604], SRM[215], TRX[.000001], USD[449.61], USDT[1.95771408] | | |
| 0136309 | | AURY[.00000001], BTC-PERP[0], COMP-PERP[0], DYDX[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.22730853], USD[0.21], USDT[0] | | |
| 0136310 | | AUD[0.00], ETH[.00000173], ETHW[.00000173], TRX[1] | Yes | |
| 0136311 | | TRX[.000001], USDT[3.3303] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136314 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MAPS-PERP[0], REEF[39.118], TRX[.000005], USD[0.04], USDT[0.00533549], XRP-PERP[0], XTZ-PERP[0] | | |
| 01136315 | | BCHBEAR[4796.808], BSVBEAR[54963.425], EOSBEAR[3497.6725], ETCBEAR[17836610.4], USD[0.03], USDT[0.10383500] | | |
| 01136316 | | USD[0.00], USDT[0] | | |
| 01136322 | | AKRO[3], AUDIO[0.00003697], BAO[8], BCH[.86130519], DOGE[.02218506], FIDA[1], KIN[3], RSR[1], TRX[3], UBXT[3], USD[0.00], ZAR[0.03] | Yes | |
| 01136325 | Contingent | SRM[1.7352594], SRM_LOCKED[10.2977809] | Yes | |
| 01136332 | | KIN[725349.37320071], RSR[1], USD[0.00] | Yes | |
| 01136334 | | BNB[0], BTC[0.00005647], BTC-PERP[0], SOL[8.77094785], USD[0.18], VET-PERP[0] | | BTC[.000056] |
| 01136337 | | AUD[0.00], LTC[0] | | |
| 01136341 | | CRV-PERP[0], DOT-PERP[0], ETH[.06065055], ETH-PERP[0], ETHW[.06065055], FTM-PERP[0], ICP-PERP[0], USD[34.71] | | |
| 01136344 | | ICP-PERP[0], TRX[.000006], USD[0.00] | | |
| 01136349 | | USD[0.03] | | |
| 01136351 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01136353 | | ADA-20211231[0], AVAX-PERP[0], BTC-PERP[0], COMP[.488], ETC-PERP[0], ETH[.104], ETHW[.104], FTT[0], HNT[0], USD[0.53], USDT[0] | | |
| 01136362 | | USD[0.00], USDT[0] | | |
| 01136369 | | ICP-PERP[0], USD[-34.12], USDT[53.031982] | | |
| 01136371 | | DOGE[0], ETH[0], HT[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000128] | | |
| 01136372 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], THETA-PERP[0], USD[-0.06], USDT[1.516568] | | |
| 01136374 | | MAPS[.554725], NFT [512360192080661665/The Hill by FTX #23279][1], TRX[.000077], USD[-0.88], USDT[0.00000001], XAUT[.00070412] | | |
| 01136376 | | BNB[0.00000001], BTC[0.00021859], BTC-PERP[0], ETH[0], KIN[0], MATIC[0], SOL[0], SUSHI[0], USD[-3.18] | | |
| 01136378 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[1.01], USDT[0], XLM-PERP[0] | | |
| 01136381 | | MAPS[.91936], USD[0.44], USDT[.018834], ZRX[107.92818] | | |
| 01136383 | | ICP-PERP[0], USD[0.01] | | |
| 01136388 | | FTT[6.20950349], SOL[4.60015162], USD[332.00] | | |
| 01136389 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[7.93], XLM-PERP[0] | | |
| 01136390 | | COPE[50.56596627], GBP[0.00] | | |
| 01136396 | | BNB[0], DOGEBULL[0], ETCBULL[0], FTT[0.00804418], USD[0.00], USDT[0] | | |
| 01136397 | | BNB[-0.00006475], POLIS[0.02059301], TRX[.160841], USD[0.04], USDT[0.00000261] | | |
| 01136398 | | USD[25.00] | | |
| 01136400 | | ETH[.00075514], ETHW[.00075514], TRX[.695366], USDT[0.15398486] | | |
| 01136401 | Contingent | ALGO-PERP[0], APE[2163.50914], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00003104], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00021132], ETH-PERP[0], ETHW[0.00021132], FTM[0], FTM-PERP[0], FTT[.071], FTT-PERP[0], GALA-PERP[0], GARI[60000.677], GRT[.73], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02102622], LUNA2_LOCKED[0.04906118], LUNC[4578.504116], LUNC-PERP[0], REN[0], RUNE[0.01960000], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STG[3577.8546], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], USD[2.80], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01136407 | | BAO[569891.7], USD[1.02], USDT[.651836] | | |
| 01136411 | | USD[25.00] | | |
| 01136413 | | 0 | | |
| 01136417 | | 1INCH[0], AAVE[0.00990990], AXS[5.56323120], BRZ[0], FTT[20.49545657], LINK[0], SOL[0], USD[2.22], USDT[0] | | AXS[4.480498] |
| 01136420 | | BTC-PERP[0], ETH[0], ETHW[0], FTT[0.04515614], NFT [436244495118747219/FTX EU - we are here! #194373][1], NFT [477558650898018639/FTX EU - we are here! #194273][1], NFT [501734273278535307/The Hill by FTX #7933][1], NFT [517636950856476776/FTX Crypto Cup 2022 Key #16684][1], NFT [523796986893318439/FTX EU - we are here! #194354][1], SOL[0.03978530], USD[6.67], XRP[.92487606] | | |
| 01136423 | Contingent | BOLSONARO2022[0], ETH[0.00000272], ETHW[0], FTM[0], LUNA2[0.05636635], LUNA2_LOCKED[0.13152150], LUNC[0], MATIC[0], USD[0.00] | | |
| 01136425 | | BTC[.00004378], DOGE[12283], ETH[.745], ETHW[.849], USD[623.00], USDT[0.48213571] | | |
| 01136426 | | ETH[0], ETHBULL[3], FTT[0.00558283], SOL[.000056], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.39], USDT[0.00239630] | | |
| 01136435 | Contingent | ETH[0], LUNA2[0.00272441], LUNA2_LOCKED[0.00635696], NFT [298265799053521247/FTX EU - we are here! #29057][1], NFT [356038712392862066/The Hill by FTX #8372][1], NFT [357776172465805647/FTX Crypto Cup 2022 Key #4479][1], NFT [431951148668414083/FTX EU - we are here! #29275][1], NFT [499754778524805873/FTX AU - we are here! #38390][1], NFT [557727968529164326/FTX key here! #38458][1], NFT [567890750810752170/FTX EU - we are here! #29192][1], TRX[.00078], USD[1.63], USDT[0.00200000], USTC[.385654] | Yes | |
| 01136436 | | BCH-PERP[0], ICP-PERP[0], USD[0.00], XRP[.00607241] | | |
| 01136437 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[21488.34], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00598897], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20220[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00037549], ETHBULL[0], ETH-PERP[0], ETHW[.00037549], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[33.54913191], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-0325[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00479021], LUNA2_LOCKED[0.01117715], LUNC[0.00572013], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [359016105662743448/Kuban River][1], NFT [445594998481851063/FTX AU - we are here! #12428][1], NFT [470763030480666585/FTX AU - we are here! #2657][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE[.04371769], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SQ-0325[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSM[0], TSM-20211231[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-74.40], USDT[0.00180563], USTC[.4267225], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01136441 | | BCH[.06428702], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], QTUM-PERP[0], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0136446 | | FTM[.94547], OXY[.97169], USD[0.00], USDT[4.16844843] | | |
| 0136447 | | USD[0.20] | | |
| 0136455 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.32], USDT[0.00000007], VET-PERP[0] | | |
| 0136458 | | NFT (40334068174338097S/FTX AU - we are here! #38068)[1] | | |
| 0136465 | | BTC[0.00509906], ETH[.061228], ETHW[.061228], FTT[5.50855437], LINK[11.20317], USD[1.86], USDT[4.382365], XRP[155.055] | | |
| 0136468 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[351.56009017], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07942824], SRM_LOCKED[84.70269014], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UBXT_LOCKED[567.17801165], USD[1357.39], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0136470 | Contingent | FTT[0.02624889], LUNA2[0.00336968], LUNA2_LOCKED[0.00786259], LUNC[0.00479247], SRM[.9804389], SRM_LOCKED[10.2977809], USD[0.00], USDT[.0365456], USTC[0.47699165] | Yes | |
| 0136473 | | FTT[0], USD[2.29] | | |
| 0136480 | | BOBA[0.01075488], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DYDX[.09966], FTT[0.00321133], FTT-PERP[0], SOL-20210924[0], SRM-PERP[0], USD[0.77], XRP[0] | | |
| 0136485 | | ALCX[.00094249], BNB[-0.00319558], BTC[0.00006381], ETH[-0.00142731], ETHW[-0.00141834], MER[.964565], NFT (4483504977439874150/CORE 22 #15)[1], TRX[.000002], USD[3.38], USDT[7.53198725] | | |
| 0136490 | | BNB[.00606609], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03825963], ICP-PERP[0], SOL[.006], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0136491 | | LTC[.00070913] | | |
| 0136499 | | DOGE[336.20749120], ETH[0], ETHW[0], HKD[0.00], USDT[0.00001381] | | |
| 0136501 | | AGLD[18.7], ALPHA-PERP[0], ETH[.01455813], ETH-PERP[0], ETHW[.01455813], MATIC[0], SNX-PERP[0], SRM-PERP[0], USD[0.43] | | |
| 0136502 | | AAVE[0], AAVE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0], SNX[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[3609.65], USDT[0] | | |
| 0136504 | Contingent | AAVE[0], BTC[0.10250122], GALP-PERP[0], FTM-PERP[0], ETH[0], ETHW[0], FTM[4280.13751233], FTT[352.33725560], GBP[0.00], GENE[.00000001], MATIC[0], OMG-PERP[0], RAY[0], RSR[298535.68881774], SNX[0], SOL[264.95750211], SRM[4660.63876988], SRM_LOCKED[103.9372643], SUSHI[0], USD[0.00], USDT[0.00000001] | | BTC[.1025], ETH[1.796658], FTM[4277.451785], RSR[298532.404961] |
| 0136505 | | AKRO[1], BAO[3], GBP[0.00], KIN[1], TRX[1], UBXT[2], USD[0.01] | | |
| 0136506 | | ATLAS[8.75164], AVAX[.09666], BTC[.00007597], ETH[.00078385], ETHW[2.31712005], FTT[443.9024978], FTT-PERP[0], MANA[.716626], SAND[.72827], SOL[.00420402], SRM[.2724], TRX[.000837], UNI[.03573], USD[1.93], USDT[5741.52612211] | | |
| 0136507 | | EUR[0.00], FTT[0], MATIC[0], SHIB[2295.87803540], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 0136510 | | EDEN[143.87974], NFT (461382405643158159/FTX EU - we are here! #240560)[1], NFT (475776862546470364/FTX EU - we are here! #240494)[1], NFT (511204705897734734/FTX EU - we are here! #240546)[1], USD[0.48], USDT[0.00000001] | | |
| 0136511 | | DOGEBULL[25.13032444], TRX[.000003], TRXBULL[26.9], USD[0.05], USDT[0.00469150] | | |
| 0136514 | Contingent | APT[1], AVAX[0], BNB[0], ETH[0], FTM[0.00000001], FTT[0], GENE[0], IND[0], LUNA2[0.00000656], LUNA2_LOCKED[0.00001532], LUNC[1.430099], MATIC[0.00000001], SHIB[0], SOL[0.00000001], TRX[0.64270800], USD[0.00], USDT[0.00000002] | | |
| 0136516 | Contingent | ETHW[.0009], FLOW-PERP[0], ICP-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], NFT (53895177235534867S/The Hill by FTX #19478)[1], SOL[.009025], SOL-PERP[0], TRX[.000006], USD[0.82], USDT[0.51768035] | | |
| 0136517 | | CHZ[16.48129421], DOGE[0], TRX[84.73717409], USD[0.00] | | |
| 0136518 | | BRZ[.3012], TRX[.000048], USDT[0] | | |
| 0136519 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000847], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-7.99], USDT[9.04072778], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 0136520 | | BTC[0.00000135], DAI[.0420576], LOOKS[.80963623], USD[0.35], USDT[.006825] | | |
| 0136526 | | BAO[2], CAD[37.56], DOGE[139.3874427], KIN[2], USD[0.00] | | |
| 0136530 | | AUD[0.00], BAO[0], BNB[.12647322], DODO[0], ETH[0], FTM[0], GALA[0], GBP[0.00], RSR[0], RUNE[0], SOL[0], TRX[0.00003], UBXT[5059.20420000], USD[0.00], USDT[0.00389429] | | |
| 0136531 | | DEFIBEAR[3239.3844], USD[0.02], USDT[.2404] | | |
| 0136532 | Contingent | AAVE[0], ATLAS[9.874], ATOM[0.57376106], AVAX[0], BNB[0.03000000], BTC[0.00089985], DOT[1], ETH[.02519766], ETHW[.02617066], FTT[0.01211148], LINK[4.39940600], LUNA2[0.46555385], LUNA2_LOCKED[1.08629233], LUNC[1.49973], POLISI4.590658], SOL[0.41203883], TRX[.00115], USD[0.93], USDT[1179.25303598] | | |
| 0136536 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT-PERP[0], MANA-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.46], USDT[0] | | |
| 0136540 | | ETH[2.49942737], ETHW[2.49942736], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[15.135838] | | |
| 0136542 | Contingent | ETH[.00094015], ETHW[.00094015], FTT[.399924], LTC[.90813466], LUNA2_LOCKED[33.13883024], MATIC[6.9981], REEF[18598.4983], REEF-20210625[0], REEF-PERP[0], SRM[231.93091434], SRM_LOCKED[1.7066001], SRM-PERP[39], STG[4], STG-PERP[0], TRX[0.50.011029], USD[-29.31], USDT[185.20723604], USTC-PERP[0], XRP[758.49965544], XRP-PERP[100] | | |
| 0136546 | | BNB[0], BTC-PERP[0], FTM-PERP[0], FTT[13.97091413], USD[0.00] | | |
| 0136547 | | DENT[1], USD[0.00], XRP[427.70412281] | | |
| 0136548 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0136549 | | ASD[.052753], HXRO[.956965], OXY[.96732], USD[0.00], USDT[0] | | |
| 0136550 | Contingent | ADABULL[934.91254], ALGOBULL[399525937.52], ALGO-PERP[0], ATOMBULL[282169.5748], BALBULL[247420], BCHBULL[319.776], BNBBULL[.009716], BSVBULL[439382.217], COMPBULL[89994], CONV[10], DOGEBULL[1290.08458488], DOGE-PERP[0], EOSBULL[27908931.3836], ETCBULL[215.884107], ETHBULL[36.886906], GRTBULL[30], KNCBULL[4170930.1682], LINKBULL[1099.8], LTCBULL[54716.75402], LUNA2[0.01102914], LUNA2_LOCKED[0.02573467], LUNC[2401.619442], MATICBULL[31.2728879], PRIVBULL[1], SHIB[84380], SLP[70], SUSHIBULL[8209880], SXPBULL[484693.517558], THETABULL[391.043712], TOMOBULL[15234114.886], TRXBULL[3836.51106], USD[49.38], USDT[0.00000001], XTZBULL[119.5713], ZECBULL[1462.01954] | | |
| 0136555 | Contingent | 1INCH[571.19671593], CEL-PERP[0], ETH[.00000002], ETHW[1006.02400001], FTT[32986.2071814], GST-PERP[-4000], HMT[-0.00000003], HT[0], LUNA2_LOCKED[402.6311158], LUNC[0], SOL[100.4001769], TRX[.240002], USD[93124.911], USDT[0], USTC-PERP[0] | | |
| 0136556 | | TRX[.000041], USD[0.00], USDT[1892] | | |
| 0136558 | | CRO[710.03760131], SHIB[0], USD[9.92] | | |
| 0136567 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.23], WAVES[.46143] | | |
| 0136570 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000396], ETH-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.2468074], ETHW[.0008074], ETHW-PERP[0], FLOW-PERP[0], FTM[.2314], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.663], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNY[.744144], SOL[.003474], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-1.27], USDT[1.66383312], WAVES-PERP[0] | | |
| 0136571 | | TRX[.000007], USD[-0.04], USDT[.30658675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136572 | | AKRO[1], ATLAS[3151.9494789], AXS[5.24958963], BAO[6], BICO[55.34966233], BNB[.00244686], BTC[.00108496], DENT[9932.0656891], DOGE[416.73610373], ETH[.0650698], ETHW[0.06426208], FB[1.11283915], FTM[62.90641572], FTT[2.45411175], KIN[5], LINK[1.12352747], MANA[38.49783222], SAND[35.48015287], SHIB[18210037.07228791], SOL[.35595589], TRX[54.96495538], UBXT[1], USD[0.00], USDT[.66398493], XRP[.13132792] | Yes | |
| 01136573 | | 1INCH-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[250.24], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01136576 | | BTC[.31572934], ETH[.00076681], ETHW[.00076681], LINK[222.17461878], USD[-5554.11], USDT[-0.00209178] | | |
| 01136594 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[45.1918414], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[79.3], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00482395], BTC-PERP[0], CHZ-PERP[0], CRV[982.30193792], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.10587470], ETH-PERP[0], ETHW[.1062433], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[30.49253432], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[242], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[106.01896379], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.93084339], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1042.28], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01136596 | | FTT[0], USDT[0] | | |
| 01136598 | | DOGEBULL[1.1064278], USD[0.10] | | |
| 01136602 | | 0 | | |
| 01136603 | | EUR[0.00], FTT[129.709], TRX[.000002], USD[0.00], USDT[0] | | |
| 01136604 | | ETH[0.00007111], ETHW[0.00007112], USD[0.00] | | |
| 01136605 | | USD[0.46] | | |
| 01136609 | | STEP[.075851], TRX[.000002], USD[0.00] | | |
| 01136614 | | USDT[0.00000022] | | |
| 01136615 | | 0 | | |
| 01136617 | | BTC[0], MBS[0], NEAR[0], SOL[0], USD[0.00] | | |
| 01136618 | | USD[0.36], USDT[0] | | |
| 01136620 | | GODS[1025.98061524], ICP-PERP[0], USD[3.79] | | |
| 01136624 | | AKRO[3], ALPHA[1], AVAX[0], BNB[.00006276], BTC-MOVE-0612[0], DENT[1], ETH-PERP[0], FLM-PERP[0], FRONT[2.02030256], MATH[1.00440234], RSR[1], SHIB[628.17964913], SUSHI[.00219046], TOMO[1.02151], TRU[1], UBXT[2], USD[-0.66], USDT[0.39947169] | | |
| 01136625 | | OXY[.9962], TRX[.000002] | | |
| 01136634 | Contingent | DOGEBEAR2021[0], FTT[0.00022020], SOL[.01], SRM[309.10057985], SRM_LOCKED[5.97083781], USD[0.21] | | |
| 01136637 | | ADA-PERP[0], FTT[0.12311588], TRX[5.91598098], USD[0.00], USDT[0] | | |
| 01136638 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH[5.52689440], ETH-PERP[0], FTM-PERP[0], FTT[1.93113623], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[10.09194808], SRM_LOCKED[43.84884808], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[6.57], USDT[0], XRP[0] | | |
| 01136641 | | RAY[2.9976], RAY-PERP[3], USD[0.90] | | |
| 01136642 | | ATLAS[159.968], FTT[0.30240818], IMX[12.69746], SOL-PERP[0], USD[0.04] | | |
| 01136650 | | ADA-PERP[0], BRZ-PERP[0], BTC[-0.00000020], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0.00012943], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0002816], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00028024], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01136651 | | AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], TLM-PERP[0], TRX[.000003], USD[-2.58], USDT[2.81378700] | | |
| 01136652 | Contingent | AAVE[.209856], ALICE-PERP[0], ATLAS[109.9802], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.71290424], BAND-PERP[0], BTC[0.00279935], CHZ-PERP[0], CRO[29.9946], DOT[1.299316], ENJ[4.9991], ETC-PERP[0], ETH[.02299784], ETHW[.01499784], FTM[7], FTM-PERP[0], FTT[1.79973], FTT-PERP[0], IMX-PERP[0], LINK[.699874], LUNA2[0.33647804], LUNA2_LOCKED[0.78511542], LUNC[65834.7208612], LUNC-PERP[0], MANA[2.99946], MATIC[9.9982], NEAR-PERP[0], POLIS[5.598992], SAND[3], SOL[1.53154184], STX-PERP[0], USD[0.97], USDT[0.00032483], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01136656 | | BTC[1.271145] | | |
| 01136658 | | CRO[819.836], USD[5.76], VGX[123.9752] | | |
| 01136662 | | ADABULL[0.00965559], BTC[0.00008097], BULL[0], DOGEBULL[0.00570891], ETHBULL[0], SXPBULL[162.6028979], USD[0.14], USDT[0.22575805] | | |
| 01136666 | Contingent | BNB[0.10508937], BTC[0.00733728], CEL[0], EUR[6.60], LUNA2[0.00487496], LUNA2_LOCKED[0.01137492], LUNC[1061.53427275], MATIC[10.31156581], TRX[0.00321297], USD[53.07], USDT[0] | | BNB[.105086], EUR[6.60], TRX[.003188], USD[33.54] |
| 01136667 | | BNB[0], DOGE[0], ETH[0], FTM[0], LTC[0], RAY[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01136668 | | USD[5.80] | | |
| 01136669 | | 0 | | |
| 01136670 | | BAO[74947.5], BTC[.00006588], USD[0.86] | | |
| 01136672 | | NFT [406327604241182425/FTX EU – we are here! #153924][1], NFT [423682951043584304/The Hill by FTX #9008][1], NFT [433204594737864148/FTX EU – we are here! #153998][1], NFT [544310017737402323/FTX Crypto Cup 2022 Key #3373][1], USD[0.00] | | |
| 01136674 | Contingent | BNB[0], FTT[0.00000001], HT[0], NFT [551826416905628015/FTX AU – we are here! #42305][1], SRM[2.56229963], SRM_LOCKED[29.86351877], USD[0.11], USDT[0.00000001] | | |
| 01136676 | | DOGE-20210625[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01136680 | | FTT[.001541], USDT[0] | | |
| 01136682 | | 0 | | |
| 01136685 | | USD[0.01] | | |
| 01136691 | | OXY[2.99943], RAY[2.60574532], TRX[.000004], USD[0.00], USDT[2.26865409] | | |
| 01136692 | | BTC-PERP[0], USD[-0.07], USDT[0.49149782] | | |
| 01136694 | | BAO[3], ETH[0], KIN[1], LTC[0], SOL[0], TOMO[0] | | |
| 01136704 | | USD[0.00], USDT[0.00028777] | | |
| 01136705 | | SOL[0], TRX[0], USD[0.00] | | |
| 01136706 | | USD[0.22] | | |
| 01136707 | Contingent | BOBA[88.4], CHR[197], DOT[3.132976], ETH[0], FTM[102.93332], FTT[4.19492928], RAY[19.74987622], SOL[1.95718583], SRM[28.59919943], SRM_LOCKED[.49959985], TRX[1080.67600271], USD[0.50], USDT[1.88341186] | | TRX[952.793044] |
| 01136708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[4.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136709 | | ETH[.0009318], ETHW[0.00093179], MATICBEAR2021[.076937], USD[1.95], USDT[0] | | |
| 01136711 | Contingent | CQT[.5218], DENT[1], ETH[.001], ETH-PERP[0], FTT[.000025], FTT-PERP[0], GRT[1], LUNA2[0.00642861], LUNA2_LOCKED[0.01500009], LUNC[.001619], LUNC-PERP[0], MER[.26359], MPLX[.948913], USD[0.00], USDT[0.0068145], USTC[.91], USTC-PERP[0], XRP[.687862] | Yes | |
| 01136717 | Contingent | BOBA[1.5], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], LUNA2[0.09145284], LUNA2_LOCKED[0.21338997], LUNC[19914.05], MNGO[490], OMG[1.5], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000323] | | |
| 01136720 | | ETH[0.05748044], ETHW[0.05748044] | | |
| 01136726 | | KIN[1009293], USD[1.68], USDT[1.83168000] | | |
| 01136730 | | EUR[0.21], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 01136732 | | TONCOIN[.07] | | |
| 01136735 | | BTC[0], BULL[0.00000018], ETH[0.04650000], ETHW[0.04650000], USD[56.80], XRPBULL[0] | | |
| 01136738 | | USD[0.01] | | |
| 01136740 | | AKRO[3], BAO[12], BNB[0.00425139], BTC[.00312256], DENT[405.32062547], DOGE[.59725334], ETH[.02442911], ETHW[.02412793], EUR[0.00], FTT[.79549719], KIN[7], SHIB[1088098.23633675], SOL[.43587749], TRX[1], UBXT[1], USD[0.00], XRP[407.68109022] | Yes | |
| 01136742 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], QTUM-PERP[0], USD[0.95], XRP[.835266], XRP-PERP[0], ZEC-PERP[0] | | |
| 01136743 | | ETH[0] | | |
| 01136752 | | DOGE[0], USD[25.00] | | |
| 01136757 | | DOGEBEAR2021[0.08765253] | | |
| 01136759 | | TRX[.000002] | | |
| 01136760 | | BTC[0.00005574], ETH[.00072044], ETHW[.00072044], ICP-PERP[0], USD[2.27] | | |
| 01136761 | Contingent | AGLD[.06239595], AGLD-PERP[0], ATLAS[355207.61476315], ATLAS_IEF_LOCKED[0], ATLAS-PERP[0], AUDIO-PERP[0], ETH[.00000001], FIDA[8570.0666667], FIDA_IEF_LOCKED[19980.93333333], FTT[0.03693455], MAPS[17769.06666675], MAPS_IEF_LOCKED[248766.93333325], OXY[6458.8666667], OXY_IEF_LOCKED[90424.1333333], POLIS_IEF_LOCKED[100950], PYTH_IEF_LOCKED[2083333], RAY[4540.80000002], RAY_IEF_LOCKED[63571.19999998], RUNE[.0928815], SOL[60020.93294861], SOL_IEF_LOCKED[10174.08582161], SRM[14154.28894692], SRM_IEF_LOCKED[195540.47771508], SRM_LOCKED[763.12143198], USD[1.19], USD_IEF_LOCKED[314429.25], USDT[1121.85423900] | | |
| 01136763 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00998445], DOGE[6.0575647S], GALA-PERP[0], LUNA2[46.56446124], LUNA2_LOCKED[108.6504095], LUNC[301.16], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[128.12] | | |
| 01136764 | | ADA-PERP[0], BNB[.00025603], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[.00035625], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX[.000003], USD[-0.05], USDT[0.00564738] | | |
| 01136768 | | MER[.632128], USD[0.01] | | |
| 01136769 | | BTTPRE-PERP[0], DOGE[.77295], TRX-PERP[0], USD[9.09] | | |
| 01136770 | | ETH[0.02663018], ETHW[0.02663018], FTT[0], GBP[0.00], USDT[0.52838903] | | |
| 01136773 | | USD[0.04] | | |
| 01136776 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01136777 | | ALICE-PERP[0], BNB-PERP[0], BTC[0.13005007], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.06917], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01136783 | | BNB[1.81731227], DOGE[140.9504995], FTT[4.90602593], FTT-PERP[0], MATIC[133.22464511], RAY[184.04292007], SOL[15.23277929], TRX[0.00000236], USD[0.00], USDT[0.00123231] | | SOL[.121616], TRX[.000002], USD[0.00] |
| 01136785 | | AKRO[1], BAO[12], DENT[2], EUR[0.00], TRX[3], UBXT[2] | | |
| 01136787 | | BTC-PERP[0], NFT (526781321967779674/FTX AU - we are here! #28007)[1], USD[-0.58], USDT[6.40043000] | Yes | |
| 01136789 | | ADABULL[0], BULL[0], ETHBULL[0], USD[0.21], USDT[0] | | |
| 01136791 | | BTC[.06541], ETH[1.3129], ETHW[1.3129] | | |
| 01136793 | | USD[0.77] | | |
| 01136795 | | USD[0.00], USDT[2.18136095] | | |
| 01136797 | | HXRO[.962095], LEO[.971405], TRX[.000001], USD[0.00], USDT[0] | | |
| 01136801 | | USD[25.00] | | |
| 01136803 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], LTC[-0.00230825], SOL[0], UNI[0], USD[0.71], USDT[0] | | |
| 01136810 | | SOL[11.92127119] | | |
| 01136814 | | ICP-PERP[0], TRX[.000005], USD[0.00] | | |
| 01136815 | | BTC[0.02360411], DOGE[0], ETH[1.04518697], ETHW[1.03974022], EUR[-77.06], FTT[0.00417378], USD[0.00], USTC-PERP[0] | | BTC[.022746], ETH[.994033] |
| 01136818 | Contingent | MATIC[0.14679747], NFT (445916365818375318/FTX EU - we are here! #247839)[1], NFT (502425386440644699/FTX EU - we are here! #247833)[1], NFT (545359491511370536/FTX EU - we are here! #247826)[1], SRM[.0473158], SRM_LOCKED[27.33275654] | Yes | |
| 01136821 | | BCH[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.62] | | |
| 01136824 | | ATLAS[1.66192322], ATLAS-PERP[0], BSV-PERP[0], BTC[.00000001], ICP-PERP[0], TRX[.001075], USD[0.00], USDT[5898.36356272] | | |
| 01136825 | Contingent | ETH[0], ETH-PERP[0], FTM[52], LUNA2[0.10938271], LUNA2_LOCKED[0.25522634], NFT (315389398509913816/FTX EU - we are here! #24063)[1], NFT (358625746086086820/FTX Crypto Cup 2022 Key #10874)[1], NFT (373306926423735940/FTX EU - we are here! #24264)[1], NFT (439714078388229196/FTX EU - we are here! #23904)[1], NFT (573212370403221548/The Hill by FTX #15757)[1], SOL[1.89], TRX[.000817], USD[0.01], USDT[0.08422434] | | |
| 01136827 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX[11.3], TRX[.000001], USD[-209.31], USDT[250.697501], XRP-PERP[0] | | |
| 01136831 | | ATLAS[5998.974], FTT[161.1703717], IMX[101.8825751], MNGO[2090.01045], MOB[572.310076], TRX[.000005], USD[1095.98], USDT[0.00000003] | | |
| 01136832 | | TRX[.000001], USDT[.097908] | | |
| 01136833 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00002699], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01136834 | | AUD[0.00], BTC-2021062S[0], BTC-20210924[0], BTC-PERP[0], CEL-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-062410], SOL-PERP[0], USD[0.00], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01136838 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], BNB[0], BNB-PERP[0], BRZ[1.09413014], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[2.45611916], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01532698], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00063454], VET-PERP[0], XLM-PERP[0] | | LTC[.014714], USDT[.000594] |
| 01136841 | | BTC-PERP[0], OKB[.09642], USD[2.05], USDT[0] | | |
| 01136842 | | BTC-PERP[0], USD[0.00] | | |
| 01136844 | | SOL[0] | | |
| 01136845 | | DOGE[.00088991], KIN[1], MATIC[.00009361], SHIB[2688.64044588], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136848 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.59398], FTT-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[5.06] | | |
| 01136851 | | RAY[0.14524978], RAY-PERP[0], USD[0.00] | | |
| 01136852 | | 0 | | |
| 01136853 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00016364], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.13143579], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], MTL-PERP[0], NFT (352403230584362953/Netherlands Ticket Stub #1765)[1], NFT (392560136027416974/Austria Ticket Stub #1751)[1], NFT (442168694635694021/The Hill by FTX #4004)[1], NFT (498222286567414742/FTX Crypto Cup 2022 Key #3814)[1], SHIB-PERP[0], SOL[2.52660188], SOL-PERP[0], STETH[0], USD[3197.58], USD[0], WAVES-PERP[0] | Yes | |
| 01136858 | | GOG[29.9943], NFT (310052284064694715/FTX EU - we are here! #212178)[1], NFT (374827213850514135/FTX EU - we are here! #212003)[1], NFT (565926750255751460/FTX EU - we are here! #212150)[1], TRX[.000001], USD[4.43], USDT[0.79264000] | | |
| 01136867 | | AVAX[0.00021332], TRX[.000003], USD[0.56], USDT[0] | | |
| 01136869 | | KIN-PERP[0], USD[0.32], USDT[.001509] | | |
| 01136876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01199445], LUNA2_LOCKED[0.02798705], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01136878 | | ADA-PERP[0], ATLAS[8.066], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[16.84115034] | | |
| 01136879 | | OXY[.7403] | | |
| 01136882 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01136883 | | BAO[5], BTC[0.00098996], DENT[1], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 01136884 | Contingent | BTC[.00005867], BTC-PERP[0], ETH[.0005491], ETHW[.0005491], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001636], TRX[.000003], USD[0.00], USDT[0.85373132], USTC-PERP[0] | | |
| 01136885 | Contingent | BIT[15], BTC[0], ETH[0.16124215], ETHW[0.16036624], FTT[25.05224778], MATIC[10.55538496], RAY[8.27265854], SOL[4.22398636], SRM[15.28645168], SRM_LOCKED[24304418], USD[96.82], USDT[0] | | ETH[.15997], MATIC[10.093014], RAY[7.30993], USD[96.35] |
| 01136892 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00233466], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.07], USDT[0.00368501], XLM-PERP[0] | | |
| 01136897 | | USD[43.01] | | |
| 01136898 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000060], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00659900], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2968.000179], USD[0.08], USDT[0.00523100], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01136904 | | TRX[.000002] | | |
| 01136913 | | RAY[230.846385], USD[9.28] | | |
| 01136915 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03825208], FTT-PERP[0], GALA-PERP[0], GST[1.099411], MATIC-PERP[0], SHIB-PERP[0], SOL[.0085351], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0.16479579] | | |
| 01136919 | | CLV[5688.9714] | | |
| 01136925 | Contingent | ANC-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], LUNA2[0.17618259], LUNA2_LOCKED[0.41096498], SOL[0.00605444], TRX[0.16187797], USD[115.13], USDT[0.60226297], YFII-PERP[0] | Yes | USD[115.01] |
| 01136926 | | ATLAS[3950], BTC[0], ENS[7.53], ETH[.00000001], ETH-PERP[0], FTT[.09529], SHIB[0], TRX[.000118], USD[0.01], USDT[0.00669981] | | |
| 01136930 | | EOSBULL[41743.195], USDT[0.02881016] | | |
| 01136935 | | ADA-PERP[0], AUDIO-PERP[0], AVX-PERP[0], BNB[0.00000262], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000046], VET-PERP[0] | | |
| 01136936 | | LTC[.00356956], OXY[53.9622], USD[7.9629525] | | |
| 01136937 | | ETH[.00028946], ETHW[0.00028946], USDT[.92480152] | | |
| 01136938 | | ADA-PERP[0], AKRO[.24198057], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[10.2486223], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[.21428373], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0384555], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02450953], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[9.91621], NEAR-PERP[0], NFT (444210351670789682/FTX AU - we are here! #55380)[1], NFT (458121230188106189/The Hill by FTX #27435)[1], NFT (490497329063070587/FTX AU - we are here! #19421)[1], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[32828.01372811], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00861993], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[9960.57], USDT[0.32673791] | Yes | |
| 01136943 | | BTC[.04019782], ETH[.5], SRM[0], USD[0.00], USDT[281.06610033] | | |
| 01136944 | | 0 | | |
| 01136947 | | BAO[1], BTC[.00403258], DOGE[17.532952], ETH[.07380666], ETHW[.07380666], KIN[5], RSR[1], SHIB[555420.28234684], SOL[.25093349], TRX[2], USD[0.02], USDT[24.91009721], XRP[59.18909133] | | |
| 01136950 | | 0 | | |
| 01136954 | | USD[6.31] | | |
| 01136956 | | DENT-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00672097], XEM-PERP[0] | | |
| 01136957 | Contingent | DOT[6.99867], DYDX[.095516], ETH[.02399544], ETHW[.02399544], LINK[4.699107], LUNA2[0.00000950], LUNA2_LOCKED[0.00002217], LUNC[2.0696067], SNX[9.298233], SOL[1.48041666], SRM[7.09351425], SRM_LOCKED[.08385743], USD[265.08] | | |
| 01136960 | | BTC[0], USD[0.00] | | |
| 01136962 | | BNB[0], BTC[0], ETH[0], USD[0.00], YFI[0] | | |
| 01136969 | | ETH[5.30407], ETHW[5.30407], SXP[587.4], TRX[.000001], USD[0.01], USDT[500], XRP[38462.118304] | | |
| 01136973 | | 0 | | |
| 01136974 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC[.00001072], MATIC-PERP[0], SHIB-PERP[0], USD[1.00], USDT[0] | | |
| 01136975 | Contingent | BTC[0], ETH[0], FTT[0.01832376], LUNA2[0.00290443], LUNA2_LOCKED[0.00677700], USD[12000.00], USDT[0.00000001], USTC[0.41113614] | | |
| 01136977 | | BTC[0], DOGE[0] | | |
| 01136980 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.000002], USD[2.20], USDT[0], XLM-PERP[0] | | |
| 01136981 | | AVAX[.7], BADGER[8.768246], DYDX[.08956], ENJ[17.9964], ETH[.324935], ETHW[.324935], GBP[0.00], GRT[100.9798], RUNE[225.01498], SOL[2.63787505], USD[0.00], USDT[0] | | |
| 01136982 | | DOGE-PERP[0], OXY[6000.00734], TRX[.000001], USD[1.81], USDT[.000258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136983 | | DOGE[1.32721932], SHIB[22728.53944606], USD[0.00] | Yes | |
| 01136984 | | BF_POINT[200], NFT (530704397975308293/FTX x VBS Diamond #74)[1], USD[7.97], USDT[63.74747898] | | |
| 01136986 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], SOL[.02430638], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-062400], TOMO-PERP[0], USDt[-0.26], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01136993 | | USD[0.40] | | |
| 01136994 | | DOGE[.866335], DOGE-PERP[0], ETH-PERP[0], USD[-1.43], USDT[109.06294457] | | |
| 01137000 | | AURY[23], AVAX[1.3], DOT[5.9], FTT[0.48161100], USD[3.72], USDT[0] | | |
| 01137003 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.00], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01137010 | | COPE[2.9979], TRX[.000002], USD[3.04], USDT[0] | | |
| 01137011 | Contingent | BNB[0], ICP-PERP[0], LUNA2[0.20853884], LUNA2_LOCKED[0.48659063], LUNC[45409.772418], USD[0.00], USDT[0.00003571] | | |
| 01137016 | Contingent, Disputed | BTC[0], FTT[0], RSR[0], SOL[0], TOMO[0], USD[0.00] | | |
| 01137018 | | ATLAS[12000], BTC[.00009778], TRX[.000008], USD[12.98], USDT[585.86184408] | | |
| 01137019 | | TRX[.000003] | | |
| 01137020 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000003], USD[0.42], USDT[0] | | |
| 01137021 | Contingent | APE[.00000001], ETH[0], FTM[0], LUNA2[21.73518475], LUNA2_LOCKED[50.71543109], USD[0.00], USTC[3076.72045426] | | |
| 01137022 | | BOBA[.49965], BTC[.0001], MER-PERP[0], OMG[.49965], PROM[.089937], SKL[.9888], USD[2.46] | | |
| 01137029 | Contingent, Disputed | BTC[0], MOB[0] | | |
| 01137030 | Contingent, Disputed | BNB[0.00741279], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LTC[.00002463], SOL-PERP[0], USD[-4.84], USDT[7.63606036] | | |
| 01137031 | | 0 | | |
| 01137032 | Contingent, Disputed | ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[.00000014], ETHW[.00000014], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[11.60], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.00] |
| 01137038 | | MER[16.99144], TRX[.000002], USD[6.30], USDT[0.00000001] | | |
| 01137039 | | BNB[0], KIN[2], USD[0.00] | | |
| 01137040 | | BCH[0], HNT[0] | | |
| 01137041 | | ADA-20211231[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GRT-20211231[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.315295], TRX-PERP[0], USD[1.20], USDT[0.00000001] | | |
| 01137046 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[3.64], XLM-PERP[0] | | |
| 01137048 | | BTC[.00997375], ETH[0.22687914], ETHW[0.22687914], MATIC[0.00000029], SHIB[1686603.8187428], SOL[3.8], TRX[.000003], USD[0.00001442] | | |
| 01137053 | | DOGE[2.0006692], ETH[.00197148], ETH-PERP[0], ETHW[.00197148], USD[0.00], USDT[0] | | |
| 01137054 | | BTC[0] | | |
| 01137062 | | AKRO[6], ALPHA[2.03536388], AUDIO[1.02453157], BAO[15], DENT[3], DFL[.20264931], DOGE[1], ETH[2.98094692], ETHW[2.97969493], EUR[0.00], FIDA[.00000921], GODS[.01831723], GRT[2.02590967], KIN[9], LINK[136.02450051], LUA[195.52763838], PTU[.05613881], RSR[1], RUNE[.01825099], SAND[.00775877], SHIB[66886408.696939], SLP[.02380424], SOL[.00022079], SXP[.00000921], TOMO[2.08307917], TRX[5], UBXT[6], USD[7.00], XRP[.00070834] | Yes | |
| 01137066 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[.09468], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.50], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01137067 | | BAO[2], DOGE[22.36535492], USD[25.00], XRP[0] | | |
| 01137070 | | USDT[0] | | |
| 01137071 | | ADA-PERP[0], BEAR[305.6], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], EUR[5875.00], FTT[0], FXS-PERP[0], USD[0.00] | | |
| 01137072 | | BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000007], UNI-PERP[0], USD[-0.33], USDT[1.52989942] | | |
| 01137073 | | USD[6.78], USDT[0] | | |
| 01137075 | | USDT[1.498711] | | |
| 01137079 | | TRX[.000002] | | |
| 01137080 | | FTT[.09705507], SOL[0.00374416], TRX[.000002], USDT[0] | | |
| 01137089 | | ICP-PERP[1.23], TRX[.000001], USD[7.53], USDT[27.82] | | |
| 01137094 | | TRX[.000005], USD[0.30] | | |
| 01137096 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.04], USDT[0.04851279], USTC-PERP[0], XRP-1230[0], XTZ-PERP[0] | | |
| 01137103 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01137105 | | DOGE[254.67660792], KIN[121303.46580442], MATIC[34.42908151], USD[54.40] | Yes | |
| 01137107 | | BAO[2987907], USD[17.57] | | |
| 01137113 | | TRX[.000002], USD[0.64], USDT[0.00023159] | | |
| 01137114 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01137116 | | DOGE[9.99335], RAY[1.99867], TRX[.000001], USD[0.43], USDT[.003688] | | |
| 01137119 | | ETH[0], TRX[0.00366000], USD[0.00], USDT[15.03458672] | | |
| 01137121 | | BTC[0.00067971], DOGEBEAR2021[.0008642], DOGEBULL[0], ETCBULL[0.00000951], ETHBULL[0.00000863], LINKBULL[.00008152], TRX[.000004], USD[0.82], USDT[0] | | |
| 01137123 | | NFT (526832206863955852/FTX AU – we are here! #23582)[1] | | |
| 01137124 | | USD[0.29] | | |
| 01137128 | | BTC-PERP[0], DODO[.058794], ETH[.00094262], ETHW[.00094262], ICP-PERP[0], PROM-PERP[0], STEP[177.0438485], USD[0.00] | | |
| 01137129 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[241.15842737], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000003] | | |
| 01137131 | | BNB-PERP[0], BTC[0.00000321], BTC-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01137133 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00428989] | | |
| 01137134 | | BNB[0], DOT[.0014], GMT[.00000113], HT[.00004086], LINA[.746], LTC[0.00000271], REEF[1.634], REEF-PERP[0], SOL[0], TRX[.29894659], TRX-PERP[0], USD[0.01], USDT[0.25996029] | | |
| 01137135 | | ADA-PERP[0], AVAX[0.00000001], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRON[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.04793993], LINK-PERP[0], MATIC[0], NEAR[0], RSR-PERP[0], SOL[0], USD[0.00], USDT[0.00000041], USTC[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01137146 | | AMPL-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0] | | |
| 01137149 | | BAO[3], DOGE[38.85105147], KIN[1], SHIB[3509091.56812714], TRX[1], USD[0.00] | | |
| 01137151 | | KIN[7777748.07974], SOL[.09979], USD[1.95], USDT[0.00679672], USDT-PERP[0] | | |
| 01137153 | | TRX[.00003] | Yes | |
| 01137154 | | RAY[0.23805632], RAY-PERP[0], TRX[.000003], USD[1.33] | | |
| 01137157 | | AMPL[0.06008451], ATLAS[9.844], BNB[.009902], BTC[0.00003696], ETH[.0199908], ETHW[.0199908], FTT[.09954], FXS-PERP[0], KSHIB-PERP[0], LINK[.0991], LTC[.009872], MATIC[9.99], MNGO[9.906], MTA[.953], SUSHI-0624[0], USD[0.00], USDT[138.40072122], XLM-PERP[0], YFI[.0009996] | | |
| 01137159 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01137160 | | RAY[295.85231850] | | |
| 01137172 | | FTT[38.95308207], TRX[.000021], USDT[2176.20000014] | | |
| 01137173 | | KIN[330571.89871] | | |
| 01137175 | | BICO[.52605172], IMX[.03329285], USD[0.35], USDT[.12987864] | Yes | |
| 01137176 | | EDEN[.09784], USD[0.00], USDT[0.50000000] | | |
| 01137179 | | BAO[76948.795], DOGE[94.936825], TRX[.000002], USD[0.35], USDT[0] | | |
| 01137183 | | BTC[.00008192], BTC-PERP[0], ETH[.00046636], ETH-PERP[0], ETHW[.02146636], FTT[0.00407254], USD[420.03], USDT[-0.00000018] | | |
| 01137187 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE[0.06000000], APE-PERP[0], AVAX[0], BTC[.00000562], DAI[0], ETH[26.25444443], ETH-PERP[0], ETHW[0], FTT[0.33295102], LDO[.78], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], SOL[0], SOL-PERP[0], TRX[10], UNI[.01], USD[22158.68], USDT[0], USTC-PERP[0] | | |
| 01137188 | | MATIC[0] | | |
| 01137193 | | ATLAS[4.678], GBP[0.00], USD[0.00], USDT[0] | | |
| 01137194 | | BTC[0.00002618], USD[202.33], USDT[0] | | |
| 01137197 | Contingent | APE[.000642], APT[6.69379165], BNB[0.26797999], BTC[0.22200111], DOGE[0.16223122], ETHW[12.63464976], FTT[367.6270955], IND[3000], LINK[70.87553122], LUNA2[3.86356476], LUNA2_LOCKED[9.01498445], LUNC[0], MATIC[5086.81765900], NFT (3764387994113444457/FTX EU - we are here! #248291)[1], NFT (482331537558431628/FTX EU - we are here! #248238)[1], NFT (5292191685038198030/FTX EU - we are here! #248310)[1], SHIB[800000], SLRS[5000], SOL[.0000652], SRM[7.14243276], SRM_LOCKED[98.93756724], TRX[.000002], UNI[0.09779975], USD[103.72], USDT[146.67899046] | MATIC[1.79088051] | |
| 01137199 | | NFT (3607246742424502917/FTX EU - we are here! #177552)[1], NFT (5278976142556346689/FTX EU - we are here! #179170)[1] | | |
| 01137200 | | DOGE[1774.361], SHIB[223586923.434] | | |
| 01137201 | | 0 | | |
| 01137205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000229], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01137208 | | RAY[.999335], RAY-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 01137213 | | BAO[1], BTC[.00010368], DOGE[19.97318245], KIN[1], USD[0.00] | | |
| 01137216 | | 0 | | |
| 01137220 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.19], USDT[0.00830642], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01137223 | | DOGE-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 01137225 | | IMX[.08356543], SOL[.05162931], USD[0.00], USDT[0.00000001] | Yes | |
| 01137226 | | 0 | | |
| 01137227 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01137231 | | DOGE-PERP[0], ETH-PERP[0], USD[222.16] | | |
| 01137235 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 01137240 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[2397.92], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01137241 | | KIN[.37094], USD[1.77] | | |
| 01137242 | | TRX[.000001], USDT[0.05350022] | | |
| 01137246 | | ATLAS[2519.5212], USD[1.69], USDT[.00469] | | |
| 01137248 | | TRX[.000026] | Yes | |
| 01137253 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-MOVE-20210526[0], BTC-MOVE-20210602[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210619[0], BTC-MOVE-20210628[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[12.51] | | |
| 01137256 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00903756], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC[.004], MATIC[.000001], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0026], SOL-PERP[0], STX-PERP[0], USD[98.76], USDT[10.99737775] | | |
| 01137261 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE[.299964], ATLAS[29.9946], BNB[0.00982502], BTC-20210625[0], BTC-20210815[0], BTC-PERP[0], CAKE-PERP[0], CHZ[20], COMP[0], ETH[.02099586], ETH-PERP[0], ETHW[.02099586], FTT[32.19418981], FTT-PERP[0], GALA[19.9982], KSM-PERP[0], LINK[0.89036208], LINK-PERP[0], LUNA2[0.00551085], LUNA2_LOCKED[0.01285865], LUNC[1200], MATIC-PERP[0], MKR-PERP[0], POLIS[.99982], RUNE[.99992], SHIT-PERP[0], SNX[0], SOL[.0599964], USD[0.07], USDT[0.00000002], VET-PERP[0] | | |
| 01137264 | | 0 | | |
| 01137265 | | BNB[0], BTC[0], ETH[0], ETHW[0.00699874], FTM[231.82825886], FTT[0.09670842], LTC[0], LUNC-PERP[0], SOL[0], USD[79.08], USDT[0], XRP[59.75412] | | |
| 01137272 | | AKRO[2], BAO[9494.55093978], BF_POINT[400], BTC[.03754716], CHZ[320.74617917], CRO[557.41874144], DENT[2426.63276167], DOGE[65.95660062], ETH[1.97282945], ETHW[2.02395782], EUR[0.05], FTT[10.02202435], HOLY[2.03777101], KIN[154188.14012637], LINK[27.7701528], MANA[674.60280293], RSR[1], SHIB[1784825.48778187], UBXT[418.90824496] | Yes | |
| 01137275 | | EOSBULL[790.473985], USDT[.112629] | | |
| 01137276 | | RAY[294.53748343] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01137278 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DOT[3], DOT-PERP[0], ETH[0.00029809], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00107060], FTM-PERP[0], FTT[40.58133954], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.10164382], SOL-PERP[0], SPELL-PERP[0], SRM[45.00622874], SRM_LOCKED[1.12777467], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[416.94791531], UNI-PERP[0], USD[9319.36], USDT-PERP[-150], USTC-PERP[0] | | |
| 01137282 | | FTT[0.08199539], SOL[.0032872], USD[1.15], USDT[0] | | |
| 01137285 | | DOGE[0], ETH[0], EUR[0.00], MATIC[0], SHIB[18.38918620], STMX[.00002552], UBXT[.00000045], USD[0.00], USDT[0] | Yes | |
| 01137286 | | 0 | | |
| 01137287 | | ALGOBULL[15767223089.22341103], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[5355.51670037], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00007286], FTT[0], GRTBULL[0], HT[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], MER-PERP[0], NFT (340571634489327658/JOIN THE DARK SIDE BEANIE #8)[1], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SUSHIBULL[11640659490.26213714], SUSHI-PERP[0], SXPBULL[94320946.90780039], SXP-PERP[0], TOMOBULL[1041961995.11860922], USD[0.00], XRPBULL[0.59262422], ZECBULL[0] | | |
| 01137290 | | KIN[459912.6], MTA[28.99449], OXY[35.97606], RAY[8.99829], ROOK[0.22684904], TRX[.000005], USD[0.22], USDT[0] | | |
| 01137291 | | USD[0.00] | | |
| 01137296 | | ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.13] | | |
| 01137297 | | BTC[0.08670148], BTC-PERP[0], FTT[3.31469237], USD[0.01], USDT[0] | | |
| 01137302 | | ALGO[0], DOGE[0], ETH[0.01000000], ETH-PERP[0], ETHW[0], SOL[0], SOL-PERP[0], USD[1302.99] | | |
| 01137306 | | EUR[0.00], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01137307 | | GRTBULL[44340.64080356], SHIB[0.00000001], SXPBULL[6033.57812620], USD[0.00], USDT[0] | | |
| 01137312 | | OXY[39.972], TRX[.000002], USDT[1.724] | | |
| 01137313 | | BTC[0], KIN[1], USD[0.00] | | |
| 01137316 | | ATLAS-PERP[0], FTM[230.95611], RAY-PERP[0], SOL[.0094148], STEP[887.731299], TRX[.000008], USD[0.83], USDT[0.00000001] | | |
| 01137317 | | BNB[0.00037264], ETH[0.01381016], USD[0.00] | | ETH[.013791] |
| 01137325 | | COMP-PERP[0], FIDA-PERP[0], HOLY-PERP[0], KNC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01137326 | | USD[0.00] | | |
| 01137335 | | ICP-PERP[0], USD[0.00], USDT[0.08864849] | | |
| 01137338 | | LINK[.05888], USD[0.93] | | |
| 01137341 | | BCHBEAR[96.2], BNBBEAR[954500], ETHBEAR[59468], LINKBEAR[83340], LTCBEAR[9.832], USD[1.00], USDT[0] | | |
| 01137344 | | EUR[0.44], GBP[0.00], KIN[1], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01137345 | Contingent | ATLAS[0], AURY[0], BRZ[0], CRO[0], CRV[0], FTT[0], HNT[0], POLIS[0], SRM[0.00086079], SRM_LOCKED[0.04495792], USD[0.00], USDT[0] | | |
| 01137350 | | ETH[0], NFT (324738945588491613/FTX EU - we are here! #84812)[1], NFT (349636138262958849/FTX EU - we are here! #84700)[1], NFT (538609448695353502/FTX EU - we are here! #77311)[1], TRX[.000001], USD[0.82], USDT[0.00000004] | | |
| 01137351 | | BTC[0.00009853], USD[0.00] | | |
| 01137354 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02663541], LUNA2_LOCKED[0.06214930], LUNC[5799.9178062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.93348237], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01137359 | | FTT[0], USD[0.00], USDT[0.00000220] | | |
| 01137365 | | NFT (396510515749803429/FTX AU - we are here! #3910)[1], NFT (415994693163355122/FTX AU - we are here! #12759[1], NFT (419872512941487687/FTX Crypto Cup 2022 Key #21467)[1], NFT (503033864424822065/FTX AU - we are here! #12751)[1], NFT (516523144788220776/FFTX AU - we are here! #12729)[1], NFT (524839052507003297/FTX AU - we are here! #55989)[1], NFT (539441703300879399/FTX AU - we are here! #3908)[1], NFT (556629625911481688/The Hill by FTX #4826)[1] | | |
| 01137372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[399914.05], BALBULL[.0009281], BAND-PERP[0], BTC-PERP[0], DOGEBULL[0.00211961], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], MATICBULL[.00074], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.00001], TRXBULL[3.9982], TRX-PERP[0], USD[0.00], USDT[0], ZECBULL[0.00004594] | | |
| 01137380 | | TRX[.000003], USD[0.00], USDT[289.27950295] | | |
| 01137381 | | ALGO-PERP[0], BTC[.00004187], BTC-PERP[0], DOT-PERP[0], ETH[.01208772], ETH-PERP[0], ETHW[0.01208772], FIL-PERP[0], KAVA-PERP[0], KSM-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[-6.37] | | |
| 01137382 | | BTC[0.00000624], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00143893], ETH-20211231[0], ETH-PERP[0], ETHW[0.00143893], LTC[0.00187695], USD[0.00] | | |
| 01137387 | | RAY[45.89619493], USD[12.36] | | |
| 01137388 | | AKRO[1], BAO[1], DOGE[26.73756775], ETH[.00146207], ETHW[.00146207], USD[0.00] | | |
| 01137396 | | ETH-PERP[0], USD[0.00] | | |
| 01137400 | | AKRO[6], AMPL[0], BAO[11], DENT[3], KIN[30], RSR[2], TRX[1], USD[0.00] | Yes | |
| 01137401 | | USD[0.00] | | |
| 01137403 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01137405 | | HT[0], SOL[0.00000001], TRX[0] | | |
| 01137406 | | BTC[0.00030558] | | |
| 01137407 | | FTT[0], USD[0.00], XRP[0] | | |
| 01137408 | | AVAX[0], ETH[0], USD[0.00] | | |
| 01137409 | | BAO[11.98049137], BOBA[.00005401], DOGE[.00103092], ETH[.00000004], ETHW[.00000004], EUR[0.00], KIN[10], OMG[.00011867], SHIB[5.36140193], SPELL[6975.45813121], TRX[3], UBXT[1], USD[0.01], XRP[.00020726] | Yes | |
| 01137410 | | AKRO[2], BAO[6], BTC[0.00065449], DENT[1], KIN[4], RSR[1], USD[0.00] | | |
| 01137415 | | AXS[2.20698265], BAO[2], DOT[5.41608847], DYDX[27.1834065], FTT[12.01452387], MANA[67.21265541], MANA-PERP[0], OXY[22.00102422], RAY[11.98573658], RUNE[21.16697061], SAND[28.08887094], SNX[23.26898116], SOL[11.34102205], SRM[92.27857799], USD[99.01] | Yes | |
| 01137420 | | ATLAS[0], BAO[1], ETH[.25236354], EUR[0.00], USD[0.00] | Yes | |
| 01137422 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01137428 | | SXPBULL[158.439015], TRX[.000003], USD[0.01], USDT[0.00000001], ZECBULL[2.960348] | | |
| 01137429 | | DOGEBEAR2021[.00007022], DOGEBULL[0], ETHBULL[0.03571088], USD[0.06] | | |
| 01137431 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01137437 | Contingent | APT[0], AVAX[0], BAO[1], BTC[0.00001555], ETH[0], FTT[150.04927011], SOL[0.00962260], SOL-PERP[0], SRM[6.14919590], SRM_LOCKED[200.17714815], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 01137441 | | BCH[0], BNB[.00000001], BTC[0.00000169], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], SHIB[1.08086814], SOL[0], TRX[0], USD[0.00], USDT[0] | | BTC[.000001] |
| 01137443 | | BNB[0], ETH[.00249999], ETHBULL[0], ETHW[0.00250000], EUR[0.00], FTT[0.04631072], GBP[0.00], SHIB[.40494408], USD[0.01], USDT[0.00000001] | | |
| 01137448 | | CVC-PERP[0], FLOW-PERP[0], HNT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01137452 | | BSVBULL[489.67415], DEFIBEAR[439.7074], USDT[30.85427961] | | |
| 01137453 | | APE[.00000001], ETH[.00000016], ETH-PERP[0], ETHW[.00153453], LUNC-PERP[0], NFT (342405075162136789/FTX AU - we are here! #51305)[1], NFT (353165994916575343/FTX AU - we are here! #51254)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01137455 | | ETH[0], USD[0.00], USDT[0] | | |
| 01137466 | | BAO[1], DOGE[71.38738498], USD[0.01] | | |
| 01137469 | | RAY[0], USD[0.00], USDT[0] | | |
| 01137470 | | USD[0.02] | | |
| 01137471 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[-1.06], USDT[1.20546126] | | |
| 01137477 | | ALGOBULL[338315.089], ASDBULL[.0227743], ATOMBULL[.82913], BTC[0.00004289], LTCBULL[.13571], SXPBULL[4153.39167025], TOMOBULL[9.2001], USD[0.05], USDT[0.89798110], XRPBULL[39.99241, ZECBULL[.0009541] | | |
| 01137478 | | STEP[0] | | |
| 01137480 | | USD[0.22] | | |
| 01137481 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.13] | | |
| 01137482 | | DOGE[244.18058666] | | |
| 01137487 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[69.39], USDT[0.00000001], VETBULL[20.9962] | | USD[68.80] |
| 01137489 | | EMB[503.93350119] | | |
| 01137493 | | DOGE[25.2657], USD[0.51] | | |
| 01137495 | | TRX[.000001] | | |
| 01137496 | Contingent, Disputed | USDT[0.00302322] | | |
| 01137505 | Contingent, Disputed | DOGE[0.97101152], USD[86.23] | | |
| 01137506 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01137508 | | CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[.95180357], EOS-PERP[0], ETCBULL[2.00262949], ETH-PERP[0], ICP-PERP[0], LEOBULL[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XMR-PERP[0], XRPBULL[385.53066106], XTZBULL[0] | | |
| 01137509 | | BNB[0] | Yes | |
| 01137510 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01137520 | | DOGE[0], SHIB[0] | | |
| 01137521 | | BTC[0], FTT[0.03976236], NFT (350978989645185375/FTX EU - we are here! #191715)[1], NFT (408659462794178084/FTX EU - we are here! #192937)[1], TRX[0], USD[0.01], USDT[0] | | |
| 01137522 | | FTT[0.02287477], USD[0.00] | | |
| 01137524 | | AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], NEO-PERP[0], OP-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USD[7635.93], USD[0.00000001], YFI-PERP[0], YFI-PERP[0] | | |
| 01137526 | | DOGEBULL[.008248], MATICBULL[791.690788], SXPBULL[65674.293], TRX[.000004], USD[-895.29], USDT[978.12] | | |
| 01137527 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], LTC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[181880], SUSHIBULL[0], THETA-PERP[0], TOMOBULL[399.72], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01137532 | | ATLAS[28913.97982901], POLIS[500], USD[0.01] | | |
| 01137536 | | DOGE[92.61403736] | | |
| 01137538 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0002569], ETH-PERP[0], ETHW[.0002569], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01137543 | | DOGEBEAR2021[1.99944666], DOGEBULL[0.61401065], USD[0.10] | | |
| 01137544 | | AKRO[2], BAO[10], CEL[0], CRO[432.79966031], DENT[1], EUR[0.00], FTT[0.75257922], KIN[6], LTC[0], PUNDIX[675.4283093], RSR[1], UBXT[1], USD[0.00], USDT[0], XRP[25.86563118] | | |
| 01137545 | | EUR[0.00] | Yes | |
| 01137557 | | ATLAS[4123.01082319], KIN[250000.80639886], POLIS[250.21384403], USD[0.00], USDT[0] | | |
| 01137561 | | BCH[0], BNB[0], BTC[0], ETH[0.00000024], FTM[5.22084564], FTT[0], GBP[0.00], MATIC[0.00211156], RAY[0], SOL[0.28139941], USD[0.00], USDT[0], XRP[0] | | FTM[5.21677149] |
| 01137570 | | USD[568.00] | | |
| 01137572 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0], WAVES[0], XRP[.00000001] | | |
| 01137580 | | ETHBEAR[2003.75], LTC[.0090408], TRX[.000003], USDT[0] | | |
| 01137581 | | USDT[0.00004255] | | |
| 01137587 | | ETH[0], TRX[.000001], USDT[0.00006698] | | |
| 01137590 | | BTC[.0000954], CHZ[10640], CRV[.580035], ETH[0.68374825], ETHW[0.68050901], FTT[28.09472427], PAXG[5.1204], TRX[.00002], USD[0.00], USDT[1.73863505] | | ETH[.681237] |
| 01137593 | | TRX[.000005], USDT[3.04737] | | |
| 01137594 | | BNB[.158], ENJ[737], ETHW[14.49745305], FTM[783.65268], FTT[51.99012], LRC[2618], REN[2536.8296], USD[11.43], USDT[.001567] | | |
| 01137598 | | ADA-20210625[0], BTC-PERP[0], DOGE[.00000001], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], SNX-PERP[0], TRX[.00000001], USD[0.00] | | |
| 01137605 | | ETH[.00000001], SOL[0], USDT[.7711434] | | |
| 01137608 | Contingent | BAT[.44939421], BTC[.07179328], DYDX[43], ETH[0.92189250], ETHW[0.92012018], FTT[4.9966], RUNE[62.69904088], SNX[44.64487475], SOL[8.33545291], SRM[125.62221408], SRM_LOCKED[2.90636082], USD[0.58], USDT[0.33929817] | | |
| 01137613 | | BTC-PERP[0], ETH-PERP[0], FTT[40.30131431], STEP[.00000001], STEP-PERP[0], USD[5.51] | | |
| 01137617 | | LINK[.01811], LTC[53.1998901], SUSHI[.239605], TRX[.000001], USDT[1048.09219674] | | |
| 01137618 | | KIN[1], SHIB[1536269.81958641], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01137620 | | BTC[.00802054], BTC-PERP[0], DOT-20210625[0], ETH-PERP[0], LINK[6.598746], LINK-PERP[0], LTC[2.32473834], LTC-PERP[0], SXP[132.062931], USD[0.52], USDT[0.00034112], XRP[511.969758], XRP-PERP[0] | | |
| 01137621 | | ETHBULL[3.2136], USDT[0.01478621] | | |
| 01137624 | Contingent | AMC[0], BNB[0], DOGE[0], LUNA2[0.05646489], LUNA2_LOCKED[0.13175142], LUNC[12295.35], SOL[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01137625 | | BNB[0.00869978], USD[0.00], USDT[0.49013397] | | BNB[.00834014] |
| 01137629 | | MAPS[.7983], USD[0.33] | | |
| 01137634 | Contingent | ATOMBULL[167398.318], BNB[10.357928], CRV[.645], DEFIBULL[.004142], FTT-PERP[-823.4], GRT[.76297525], ICP-PERP[0], LUNA2[0.00067847], LUNA2_LOCKED[0.00158311], LUNC[147.74], MATICBULL[11446.7106], MATIC-PERP[0], SUSHI-PERP[0], SWEAT[.2], TRX[.000005], UNI[.09156], UNI-PERP[0], USD[1586.16], USDT[47.65171775] | | |
| 01137636 | | AAVE-PERP[0], ALGA-PERP[2], BCH-PERP[0], BTC-PERP[-0.0006], DOGE[32.802], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[-0.1], EUR[0.00], FTT[1.05603268], MATIC-PERP[0], SHIB[674281.39416621], SHIB-PERP[0], SOL[0.33407799], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[45.95], XRP-PERP[0] | | |
| 01137637 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LTC[0.00001405], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01137640 | | BNB[0], TRX[.000001], USD[0.00], USDT[.006446] | | |
| 01137643 | | ATLAS[8.944075], ETH[0], FTT[.02193595], MER[348.0348], NFT [485528843003170896/FTX AU - we are here! #54500][1], USD[2.97], USDT[0.00000001] | | |
| 01137644 | | ALGOBULL[349755], BCHBULL[43.61943612], BSVBULL[21039.20943576], DOGEBULL[.4672866], ETCBULL[1.00363456], GBP[0.00], USD[0.00], USDT[0.25505335], XRPBULL[3416.088981], XTZBULL[36.47445] | | |
| 01137650 | | NFT [357615891829802362/FTX AU - we are here! #14850][1], NFT [363914570159548055/FTX AU - we are here! #43660][1], NFT [383401540434447891/FTX AU - we are here! #110053][1], NFT [408796224265741168/FTX EU - we are here! #109839][1], NFT [489773299738437429/The Hill by FTX #22480][1], NFT [508122080786795288/FTX AU - we are here! #14826][1] | | |
| 01137652 | | EXCHBULL[0.00000082], TRX[.000001], TRXBEAR[7503.4], USD[0.00], USDT[0] | | |
| 01137655 | | RAY[15.07759989], TRX[.000001] | | |
| 01137656 | | BNB[0], USD[0.00] | | |
| 01137660 | | BTC[0], FTT[0], HNT[0], USD[0.00] | | |
| 01137664 | | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000153], BTC-PERP[0], DOGE-PERP[0], ETH[0.00040300], ETH-PERP[0], ETHW[0.00040300], MATIC-PERP[0], RAY[1.29672841], SOL-PERP[0], USD[-0.34] | | |
| 01137668 | | EUR[0.00], OXY[0], USD[0.00] | | |
| 01137672 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE[.0999], AVAX-PERP[0], DODO[.09896], DOT-20210924[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-20211231[0], OMG-PERP[0], PRIV-PERP[0], REEF[9.884], RUNE-PERP[0], SAND[.9996], SHIB[99720], SHIB-PERP[0], SLP[9.998], SOL[.00047735], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], UBXT[.9762], USD[-0.01], USDT[2.01482421], WAVES-1230[0], XLM-PERP[0] | | |
| 01137674 | | BF_POINT[1800], FTT[150.9142], USD[2775.60], USDT[31.49258556] | | |
| 01137675 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01137676 | | GBP[0.00], USD[0.00], XRP[0] | Yes | |
| 01137677 | | ATLAS[177.05668209], EUR[0.00] | | |
| 01137686 | | ATOM-PERP[0], ETH[.00013467], ETHW[.00013467], FTM[209.72511701], MATIC-PERP[0], SAND[7296.11587773], SOL[3.13000000], SOL-PERP[0], USD[-2.36] | | |
| 01137688 | | GBP[0.01], USD[0.00] | | |
| 01137689 | | BTC[.00004384], ETH[.00089354], ETHW[.00089354], FTM[.46021], FTT[0.16435800], SOL[.004102], SRM[.88872], USD[8916.10], USDT[0] | | |
| 01137694 | | AKRO[3], AUDIO[.00001892], BAO[6], BAT[.00001892], BTC[.00000019], CAD[0.00], DENT[2], DOGE[1], ETH[0.00003893], ETHW[0.00003893], FIDA[0], KIN[6], MATIC[.00001888], RSR[1], SECO[.00000946], SHIB[5.00498442], SPY[0], SXP[.00000942], TOMO[.00000946], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01137697 | | ADABULL[0], ETH[0.03096567], ETHW[0.03096567], USD[1.25] | | |
| 01137699 | | MATH[126.55355014], RAY[41.06664992] | | |
| 01137701 | | RAY[36.42114246], TRX[.695289], USD[5.51] | | |
| 01137703 | | FTT[.06371], USD[0.00], USDT[0] | | |
| 01137704 | | ETCBULL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01137705 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], AURY[.00000001], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[51.24301325], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.46227658], LUNA2_LOCKED[1.07864537], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[500.89551, USD[2199.84], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01137707 | Contingent, Disputed | BRZ[0], BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 01137708 | | USD[0.59] | | |
| 01137710 | | ETHBULL[0.00009988], TRX[0], USD[0.35], USDT[0] | | |
| 01137715 | | BTC[0.00002049], NFT [470184674731350756/Weird Friends PROMO][1], SLRS[0], SOL[0], STEP[850], STG[0], USD[3.62], USDT[0.00000043] | | |
| 01137716 | Contingent | AVAX[.0386875], BTC-PERP[0], DYDX[.07402], DYDX-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[.00358], LINK-PERP[0], LUNA2[0.16251718], LUNA2_LOCKED[0.37920677], LUNC[35388.46], LUNC-PERP[0], USD[0.34], USDT[0.050011], WAVES-PERP[0] | | |
| 01137717 | | ALGO-PERP[0], BTC[.04339132], BTC-PERP[0], ETH[2.03355468], ETH-PERP[0], ETHW[2.03355468], FTT[92.28580733], OMG-20211231[0], OMG-PERP[0], SOL[39.9928], SOL-PERP[0], USD[4316.33], USDT[0], XTZ-PERP[0] | | |
| 01137719 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01137721 | | ATLAS[358.7254], BTC[0], BTC-PERP[0], KSHIB[8.6814], POLIS[.078625], SRM[.9886], STEP[.023307], TRX[.000031], USD[0.01], USDT[0.78971800] | | |
| 01137722 | Contingent, Disputed | TRX[.000778] | | |
| 01137723 | | BAO[60988.41], TRX[213.851043], USD[0.00], USDT[0.00451214] | | |
| 01137727 | | TRX[.000005], USDT[0] | | |
| 01137728 | | DOGE[280.99402530] | | |
| 01137733 | Contingent | ADABULL[0], ALTBEAR[627.45950643], ALTBULL[0], ALTHEDGE[.000157], APE[0], BEAR[57.28691854], BEARSHIT[5964.26922786], BTC[0.14942733], BTC-PERP[0], BULL[7.72119743], BULLSHIT[0], BVOL[0], CEL[.07851062], COMP[0], DEFIBEAR[0], DEFIHEDGE[.0000785], ETH[1.13279174], ETHBEAR[93365.281], ETHBULL[0], ETH-PERP[0], ETHW[1.13279174], FTT[5.41444759], GOOGL[.000628], HEDGE[0], LINK[124.34023151], LINKBEAR[132702], LINKBULL[2139910.32271000], LTCBEAR[43.14345], LUNA2[1.67906573], LUNA2_LOCKED[3.91782004], LUNC[0.04776399], LUNC-PERP[0], MATIC[249.953925], MATICBULL[99.37338000], NVDA[.0017628], RAY[0], SOL[10], SRM[0], TSLA[0.00704198], TSLAPRE[0], USD[4522.62], USDT[0], XRP[.6314] | | |
| 01137734 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01137735 | | ICP-PERP[1.1], TRX[.000001], USD[-6.56], USDT[29.4] | | |
| 01137736 | | BTC-PERP[0], TRX[.000002], USD[0.01] | | |
| 01137742 | | UBXT[1425.62675163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01137743 | | ETH[0] | | |
| 01137747 | | BTC[.4874715], ETH[1.99981], ETHW[1.99981], USD[1.89] | | |
| 01137751 | | 0 | | |
| 01137752 | | RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01137758 | | BTC[.0000273], FTT[0.00517781], TRX[2009.000003], USD[0.00], XRP[22.75] | | |
| 01137759 | | BULL[0.00000388], DOGEBEAR2021[.0008737], TRX[.000004], USD[0.00], USDT[-0.00000038] | | |
| 01137760 | | EOSBULL[332.19608538], USDT[0] | | |
| 01137761 | Contingent | AVAX-PERP[0], AXS-PERP[0], BRZ[-0.00168499], BTC-PERP[0], EGLD-PERP[0], FTM[0], FTM-PERP[0], ICX-PERP[0], LUNA2[0.89538748], LUNA2_LOCKED[2.08923746], LUNC[194972.51], LUNC-PERP[0], MNGO[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0] | | |
| 01137764 | | AKRO[2], BAO[3], BTC[.0033313], CHZ[1], DENT[1], DOGE[535.65877719], EUR[0.39], KIN[4], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01137766 | | ADABULL[0.00147609], DOGE[19.07249013], ETH[0], LTC[0], USDT[0.00001434] | | |
| 01137769 | | DOGEBULL[0.00050282], USD[0.00] | | |
| 01137776 | | EUR[1.00] | | |
| 01137777 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.39], USDT[-0.00000041] | | |
| 01137783 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV[31904], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00917790], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.21181718], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.49074741], SRM_LOCKED[19.93632893], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.95], USDT[0.00000002] | | |
| 01137792 | | RAY[6.9965943], USD[0.00], USDT[0.00000001] | | |
| 01137795 | | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-2021123[1[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.011], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GOG[.07399], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01137798 | | MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000001], USD[1.47], USDT[0] | | |
| 01137799 | | AVAX-PERP[0], BNB[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01137800 | | ALPHA[1], BAO[1], DENT[1], DOGE[397.81564447], ETH[.08263745], ETHW[.08263745], SUSHI[90.20653892], TRX[1], USD[0.00] | | |
| 01137802 | | USDT[0] | | |
| 01137804 | | 1INCH[0], AAVE[0], BCH[0], DOGE[0], FTT[0], KIN[0], SGD[479.37], SHIB[2932.62565573], SLND[0.10695089], STORJ[0.08275329], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01137806 | | BEAR[60.5015], DOGEBULL[0.00003398], LINA[5.4989], SXP[.0230595], SXPBULL[.0091831], TRX[.000004], TRXBULL[.0517236], USD[0.00], USDT[0], XLMBULL[0.00965806] | | |
| 01137812 | | KIN-PERP[0], USD[0.04] | | |
| 01137813 | | FTT[1.9986], RAY[13.47292367], USDT[0.00000012] | | |
| 01137816 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC[.00000104], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01137817 | | ATLAS[159.988], EUR[0.00], FTT[.3], POLIS[2.9], TRX[.000045], USD[2.36], USDT[1.03802641] | | USD[1.51], USDT[1] |
| 01137822 | | COPE[0], DOGE[0], LTC[0], USD[0.00] | | |
| 01137825 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01137826 | | RAY[.00018283], RAY-PERP[0], RUNE[.01307806], TRX[.000004], USD[0.00], USDT[0] | | |
| 01137827 | Contingent, Disputed | USD[0.00], USDT[0.00027003] | | |
| 01137830 | Contingent | AVAX[0], BNB[0], ETCBULL[0.00036696], ETH[0], ETHW[0.00036609], FIDA[.000035], FTT[0.00016649], LUNA2[0.00005809], LUNA2_LOCKED[0.00013555], MATIC[0], MATICBULL[.00660727], SOL[0], TRX[.000022], USD[0.00], USDT[0.00002096], USTC[0.00822354] | | |
| 01137839 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01137843 | Contingent | LUNA2[1.18422522], LUNA2_LOCKED[2.76319219], LUNC[257867.5358574], TRX[.000001], USDT[0.06579442] | | |
| 01137844 | | AKRO[1], BAO[1], BTC[.00458484], DENT[1], DOGE[.00000005], ETH[0], ETH-W[.23679222], ETHW[.23679222], EUR[0.92], KIN[1], TRX[2], USD[0.02] | | |
| 01137855 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05577556], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[10.75349542], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01137856 | | BCH[.00000002], BTC[0.00374923], DOGE[0], ETH[0.00001411], ETHW[0.00001408], USDT[111.97671553] | | ETH[.000014], USDT[111.429137] |
| 01137860 | Contingent | BNB[0], BTC[0], CAKE-PERP[0], ETH[0], GALA-PERP[0], LUNA2[3.73801226], LUNA2_LOCKED[8.72202861], LUNC[813960.04], TRX[.000008], USD[1.13], USDT[186.30443575] | | |
| 01137861 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02287841], GMT-PERP[0], GST[.04000007], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (344222109696712737/FTX EU - we are here! #285570)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0025636], SOL-0624[0], SOL-PERP[0], TRX[.00133], USD[0.36], USDT[0], USTC-PERP[0] | | |
| 01137865 | | USD[25.00] | | |
| 01137871 | | DOGE[0], DOGE-PERP[0], USD[0.66] | | |
| 01137875 | | ETH[0.00010605], ETHW[0.00010604], MATIC[0], MER[0], TRX[0], USD[-0.01], USDT[0.00000017] | | |
| 01137879 | | TONCOIN[.08999], USD[0.01] | | |
| 01137882 | | HMT[101.98062], JET[217.95858], KIN[2920219.5], TRX[.000007], USD[50.18] | | |
| 01137885 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MNGO-PERP[0], NFT (319574492848006732/Raydium)[1], NFT (326605274401453335/Raydium Alpha Tester Invitation)[1], NFT (335116211441395363/Raydium)[1], NFT (342911074695124723/Raydium)[1], NFT (367659747479218910/Raydium)[1], NFT (394637640700363697/Raydium)[1], NFT (474531485345679925/Raydium)[1], NFT (492126452058435679/Raydium)[1], NFT (517795077495521493/Raydium)[1], NFT (563906488745614019/Raydium)[1], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000003], USD[267.73], USDT[0], VET-PERP[0] | | |
| 01137894 | | ATLAS[450], LINK[1], MATIC[30], POLIS[5.05], SHIB[1300000], USD[1.06], USDT[0] | | |
| 01137896 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[64.48189867], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01137906 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[2], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.31280879], FTT[2.99943], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[ 120012], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000784], TRX-PERP[0], USD[38.78], USDT[0.00000002], WAVES-PERP[0] | | |
| 01137910 | | ETH[.00092133], ETHW[0.00092133], USDT[3.01239006] | | |
| 01137911 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.39] | | |
| 01137915 | | TRX[.000002] | | |
| 01137917 | | BAO[2], BTC[.00064543], DENT[1], ETH[.00000012], ETHW[.00000012], EUR[0.00], KIN[1], USD[0.00], XRP[48.07350286] | Yes | |
| 01137918 | | EOSBULL[26], FTM[28], XRP[222.7] | | |
| 01137920 | | USD[0.00], USDT[0], XRP[0] | | |
| 01137924 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-052[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00011714], ETHBULL[0], ETH-PERP[0], ETHW[0.00011714], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[29.18148614], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33416.47], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01137928 | | ADA-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01137931 | | TRX[.000001], USD[0.00], USDT[1.05161551] | | |
| 01137938 | Contingent | AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[162], AVAX-PERP[0], AVAX[1021103[0], AVAX-PERP[0], AXS[.505723], AXS-PERP[0], BNB[0], BTC[0.00222250], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123110], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX[.06000002], DYDX-PERP[0], ENS-PERP[0], ETH[11.04559775], ETH-0331[0], ETH-0930[0], ETH-12300], ETH-2021123110], ETH-PERP[0], ETHW[1.86329498], EUR[0.00], FTM-PERP[0], FTT[150.06355018], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.51], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO[3.05477918], LDO-PERP[0], LINK-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.0276375], ONE-PERP[0], OP-PERP[0], PAXG[590.38490377], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.43495], SLP-PERP[0], SNX-PERP[0], SOL[0.15187930], SOL-PERP[0], SPELL-PERP[0], SRM[31.76230086], SRM_LOCKED[348.76078354], SRM-PERP[0], TRX[26021], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[17913330.15], USDT[100000.18482595], USDTBULL[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | |
| 01137940 | | BCHBULL[6700.63739764], ETCBULL[12.95355400] | | |
| 01137947 | | USDT[0.00000005] | | |
| 01137948 | | BAO[2], DOGE[0], SHIB[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01137959 | | 1INCH-PERP[0], BTC-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[17.26318615] | | |
| 01137960 | | USD[2.90], USDT[.25636] | | |
| 01137963 | | HNT-PERP[0], USD[5.63], USDT[88.94716778] | | |
| 01137966 | | BNB[108.18775999], BTC[0.00000769], ETH[8.28957355], ETHW[7.95459284], FTT[.05057905], HT[0], TRX[.000036], USD[0.00], USDT[0.00000878] | | |
| 01137967 | | LINK[0] | | |
| 01137969 | | BAO[1], BTC[.00008745], DENT[1], DOGE[110.55413227], ETH[.00418056], ETHW[.00418056], KIN[3], SHIB[368867.57654002], TRX[65.18985407], USD[0.00], XRP[30.57555527] | | |
| 01137973 | | 0 | | |
| 01137979 | | AKRO[1], APE[0], BAO[9], FTM[0], GBP[0.00], KIN[4], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00001433] | | |
| 01137984 | | TRX[.000001] | | |
| 01137991 | | BAO[8101460.43], ENJ[613.88334], FTT[160], GALA[6188.8239], LRC[.12856], MANA[3.44824], MATIC[.60016], SHIB[111885617], TRX[.00016], USD[0.52], USDT[90.0055] | | |
| 01137993 | | DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001], XEM-PERP[0], XTZ-PERP[0] | | |
| 01138001 | | TRX[.000039], USDT[0] | | |
| 01138002 | | ETH[.04768713], ETHW[.04768713], SHIB[6813845.73453257], SOL[.17408164], USD[167.44] | | |
| 01138003 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA[88.15992535], BTC-PERP[0], CEL[.08157], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.51719977], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTT[58.191377], FTT-PERP[0], GALA-PERP[0], GRT-2021123110], GRT-PERP[0], HT[.06363736], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], USDI-142.44], USDT[175.13911235], XRP-PERP[0], ZIL-PERP[0] | | |
| 01138004 | | 0 | | |
| 01138005 | | SLRS[.6], SNY[.01], TRX[.000002], USD[0.01] | | |
| 01138006 | | CAD[0.05], USD[0.00] | | |
| 01138016 | | AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], USD[1.08], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01138022 | | ADA-PERP[0], ATLAS[589.8992], BNB[0.14998920], BTC[0.00319981], CRO[259.9856], ETH[0.07799424], ETHW[2.10999658], FTT[1.299838], POLIS[20.596436], SOL[.879946], USD[32.95], USDT[0.00000001] | | |
| 01138026 | | USDT[0] | | |
| 01138027 | | ALGOBULL[95.6], TRX[.000001], USD[0.00], USDT[0] | | |
| 01138028 | | BTC[0.00000304], DOGEBULL[21.10434994], SUSHIBULL[21034422.803], THETABULL[21.21769929], TRX[.000001], USD[0.05], USDT[0.15165805], XRPBULL[54911.7977] | | |
| 01138038 | | USD[26.46] | Yes | |
| 01138044 | | BTC[.00000013], DOGE[133.9062] | | |
| 01138046 | | BTC[0.00043352], FTT[26.08509882] | | |
| 01138048 | | ETH[0], USDT[.9662] | | |
| 01138050 | | AKRO[1], BAO[5], BTC[.00034527], DOGE[57.37404928], ETH[.00288229], ETHW[.00288229], GBP[0.00], KIN[608105.63670325], SHIB[1023358.14552994], USD[0.00] | | |
| 01138060 | | ETCBULL[0.00968394], USD[0.05] | | |
| 01138069 | | USDT[0] | | |
| 01138071 | | ICP-PERP[0], TRX[.000001], USD[0.09], USDT[0.00149896] | | |
| 01138073 | Contingent | AURY[2507.23555843], BTC[0.00000269], BTC-PERP[34.687], ETH[150.17954317], ETH-PERP[0], ETHW[100.00059289], FTM-PERP[0], FTT[155.17246766], LUNA2[1.04249781], LUNA2_LOCKED[2.43249491], LUNC-PERP[0], MNGO[8672.507608], RAY[1502.631825], SOL[0.01759738], SRM[3590.13418351], SRM_LOCKED[35.35390325], USD[-667510.05], USDT[30407.77752640] | | |

Amended Schedule F-16 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01138080 | | TRX[.000004], USD[0.00], USDT[0.00000042] | | |
| 01138083 | | AUDIO[204.49971122], BAO-PERP[0], BTC[0.00000178], ETH[.00003596], EUR[0.00], FTT[15.06588425], SLV[13], SLV-0325[0], USD[0.00], USDT[7.59666335] | Yes | |
| 01138085 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06671799], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09876838], LUNA2_LOCKED[0.23045956], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000003], SRM_LOCKED[.00001734], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.85], USTC[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01138087 | | AURY[.2846405], BTC[0], ICP-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.96494188] | | |
| 01138088 | | BTC[.00587417], ETH-PERP[0], FTT[25.25051899], TRX[.01004], USD[9059.87], USDT[0] | | |
| 01138089 | Contingent, Disputed | TRX[.000001] | | |
| 01138094 | | SOL[.00015788], USDT[416.82997458] | | |
| 01138101 | | CHZ[7.56971903], DOGE[3.18943126], DOGE-PERP[15], ETH[.00222034], ETHW[.00222034], TSLA[.0173988], USD[-4.37] | | |
| 01138107 | | NFT (392044183493559657/The Hill by FTX #36179)[1] | | |
| 01138109 | | ETH[.00000001], USD[0.00], USDT[0.00000024] | | |
| 01138111 | Contingent | BTC[0], FTT[.199962], SOL[.03172225], SRM[7.7621378], SRM_LOCKED[.03737922], USD[0.04], USDT[0.00000001] | | |
| 01138112 | | TRX[.000003], USD[8.42], USDT[0.00000001] | | |
| 01138113 | | BTC[0], BTC-PERP[0], FTT[0], MATIC-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01138114 | | BTC[.14817613] | | |
| 01138116 | | RAY[28.36604671], USD[4.79] | | |
| 01138117 | | UBXT[1], USD[17] | | |
| 01138119 | | BTC[0], FTM[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01138120 | | BTC[0.00000001], FTT-PERP[0], KIN[1], SOL-PERP[0], SRM[.0022556], USD[0.00], USDT[0.78078471] | | |
| 01138121 | | AKRO[2], BAO[4], BNB[0], BTC[0.00000009], DENT[2], ETH[.000048], ETHW[.000048], EUR[0.00], FRONT[1.01169574], FTT[11.63752116], KIN[1], LRC[0.96917369], RSR[3], SHIB[8071.78796088], SOL[.00163074], TRX[2], UBXT[4], USD[0.00], USDT[2.74940405] | Yes | |
| 01138124 | | BNB[.0095], USDT[3.57252488] | | |
| 01138130 | | SAND[1.9996], TRX[.500006], USD[44.90], XRP[.5] | | |
| 01138134 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], OXY[0], SOL-PERP[0], USD[0.19], USDT[0.07387187], ZEC-PERP[0] | | |
| 01138136 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], CHZ-PERP[0], EUR[0.00], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00260125], SOL-PERP[0], USD[0.00], USDT[6.47045848] | | |
| 01138137 | Contingent | FTT[1000.36213087], SRM[17.04540849], SRM_LOCKED[218.27459151] | | |
| 01138138 | | ALPHA[172.64539519], BEAR[47254.52], BULL[0.00246470], DEFIBULL[171.9656], DOGEBEAR2021[.0006712], DOGEBULL[.06728654], ETH[0.03006025], ETHBEAR[19091975], ETHBULL[0.02508691], ETHW[0.02989602], FTT[1.9996], GMT[13.18466148], SHIB[599880], SOL[0.52586073], USD[2.50], USDT[0.12000000] | | ALPHA[172.4], ETH[.029924], SOL[.41], USD[2.49] |
| 01138139 | | BCH[.00008192], BCH-PERP[0], BTC[2.03798736], BTC-PERP[0], ETH[1.90797948], ETH-PERP[0], ETHW[1.14840373], TRX[.000004], USD[0.39], USDT[5.10675123] | | |
| 01138144 | Contingent | DOGE[0], FTT[0], LUNA2[0.00247578], LUNA2_LOCKED[0.00577684], LUNC[539.10848308], MATIC[0], TRX[0], UMEE[0.34088327], USD[0.00], USDT[0] | | |
| 01138145 | Contingent, Disputed | AKRO[0], BNB[0], CHZ[0], DOGE[0], EUR[0.00], GBP[0.00], KIN[0], MATIC[0], SHIB[0], SKL[0.02548889], TRX[0], USD[T[0] | Yes | |
| 01138146 | | ALCX-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], DOGE-123O[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.00000219], FTT-PERP[0], GALA[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SKL[0], SKL-PERP[0], SLRS[0], SOL[0.00622001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], USD[3941.15], USDT[0.00000072] | | |
| 01138149 | | USDT[0.00000038] | | |
| 01138151 | | ADA-PERP[5465], USD[513.06], USDT[0.00002501], VET-PERP[0] | | |
| 01138158 | | AMPL-PERP[0], BNB-PERP[0], BTC[.00000737], BTC-PERP[0], CAKE-PERP[1.99924], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00016558], ETH-PERP[0], ETHW[0.00016558], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.32] | | |
| 01138161 | Contingent, Disputed | LB-20210812[0], PAXG-20210625[0], USD[1897.80] | | |
| 01138166 | | DOGE[.09086586], TRX[.000001], USD[0.00], USDT[0] | | |
| 01138167 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], QTUM-PERP[0], TRX[.000007], USD[0.32], USDT[0], YFI-PERP[0] | | |
| 01138169 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.35], USDT[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01138170 | | ADA-PERP[0], AR-PERP[0], ATLAS[474.65776895], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], PORT[7.498575], RAMP-PERP[0], RAY[2.7565989], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[43.89], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01138171 | | STEP[0], USD[0.00] | | |
| 01138174 | | BADGER-PERP[0], BTC[0.00005685], BTC-PERP[0], DOGE-PERP[0], ETH[0.00056384], ETHW[0.00056384], USD[0.00], USDT[391.87] | | |
| 01138176 | | AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01138178 | | RAY[0], SOL[.00000001], USDT[0] | | |
| 01138180 | | FTT[.199867], USD[0.65], USDT[0] | | |
| 01138182 | | DOGE[79.12271768], KIN[1], USD[0.01] | | |
| 01138186 | | PUNDIX-PERP[0], TRX[.000001], USD[0.00], USDT[5.60300682] | | |
| 01138191 | | BAO[12644.62287412], DENT[1220.54077132], KIN[52584.52963138], USD[0.00], USDT[0] | | |
| 01138192 | | 0 | | |
| 01138194 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.54], USDT[-0.00726383], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01138195 | | AKRO[1.77535078], ALPHA[.00009916], AUDIO[.00017964], BAL[0.00004835], BAO[28], BF_POINT[400], BNB[0], CHF[0.00], CHZ[0.07385946], COMP[0.00005478], CRO[0.00017652], DENT[4], DOGE[.00457753], ETH[0.00000055], ETHW[0.00000055], FRONT[.00117782], FTT[.00056607], GRT[1], KIN[21], LTC[0.00000246], RSR[2], SHIB[1236.37681863], TRX[3], UBXT[11], USD[0.08], XRP[0.00294501] | Yes | |
| 01138198 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.23], USDT[1.37510094], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01138199 | | 0 | | |
| 01138209 | | DOGEBEAR2021[.0008369], ETHBULL[0], USD[0.00] | | |
| 01138210 | | ETH[0] | | |
| 01138212 | | AKRO[1998.6], BAO[535845.416], BTC[.00003914], DENT[23583.48], DMG[299.79], ETH[.0569601], ETHW[.0569601], FTT[1.9986], HUM[499.65], KIN[2898057.8], SHIB[12291390], STMX[8474.064], USD[0.47] | | |
| 01138213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-MOVE-0325[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COPE[0.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG[0], SHIB-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01138214 | Contingent | FTT[.00000001], SRM[3.07262744], SRM_LOCKED[25.00737256], USD[0.00] | | |
| 01138215 | | USDT[0] | | |
| 01138218 | | ICP-PERP[0], TRX[.000003], USD[0.20], USDT[0] | | |
| 01138223 | | FTT[16.835862], USD[0.00] | | |
| 01138224 | | ETH[.00000001], ETH-PERP[0], FTT[.04071], SOL[0.09000000], USD[81.45], USDT[0] | | |
| 01138228 | Contingent, Disputed | ADA-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[0.18212635] | | |
| 01138230 | | RAY[560.64882768], USDT[0.00000001] | | |
| 01138233 | | USD[0.00] | | |
| 01138235 | | SOL[.00000001] | | |
| 01138238 | | USD[0.00], USDT[0.00066696] | | |
| 01138242 | | BTC[.0029681] | | |
| 01138246 | | ATLAS[5575.81229711], ETH[.16846856], ETHW[.16846856], FTT[4.4], RAY[23.03320789], RUNE[130.69559921], SNX[55.6629595], SOL[2.0061141], SRM[84.943475], SRM-PERP[0], TRX[.000066], USD[1003.53], USDT[0] | | |
| 01138251 | | BNB[0], CEL[.02318602], FTT[26.0914899], USD[0.00], USDT[0] | | |
| 01138254 | | TRX[.000138], USD[1.04], USDT[1] | | |
| 01138256 | | DOGEBULL[0.00040373], USD[0.00], USDT[0] | | |
| 01138257 | | OXY[.9895], TRX[.000002] | | |
| 01138259 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12967379], LUNA2_LOCKED[0.30257218], LUNC[28236.7419298], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00506079], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01138267 | | DOT-PERP[0], USD[0.01] | | |
| 01138269 | | BTC[0], DOGE[0], SHIB[0], SOL[26.43252832], SOL-PERP[.88], USD[-40.38] | | |
| 01138270 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI[.04001009], USD[0.00], XLM-PERP[0] | | |
| 01138276 | | FTM-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[.4610093] | | |
| 01138279 | | BAR[0], BNB[0.00155193], DOGE[0], FRONT[.00000918], LINK[0.00005980], RSR[0], SHIB[0], SOL[0.00000004], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01138282 | | USD[25.00] | | |
| 01138284 | | BOBA[1066.19849653], DOGEHEDGE[0], FTT[5.45319671], MOB[442.84581092], USD[109.32] | | |
| 01138285 | | BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.21] | | |
| 01138287 | | FTT[.07050528], MATIC[0], TRX[.000005], USD[-0.03], USDT[4.58205731] | | |
| 01138288 | | FTT[.01195375], TRX[.00113], USD[0.29], USDT[0] | | |
| 01138290 | | ATLAS[747.48979006], FTT[0.08268832], POLIS[30.09445257], SOL[.00000001], USD[0.00], USDT[0.00920678] | | |
| 01138293 | | LTCBULL[.00679335], TRX[.000004], USDT[0.00003361] | | |
| 01138294 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], PROM-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.06], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01138297 | | DOGE[698.67787314], USD[0.04] | | |
| 01138300 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.79], USDT[1.08860624], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01138302 | Contingent | ETH[0], FTT[1.0990481], LUNA2[0.12930111], LUNA2_LOCKED[0.30170260], LUNC[0], LUNC-PERP[0], NFT[50465397437879191#FTX EU - we are here! #161634][1], NFT [524911643864204648/FTX EU - we are here! #161434][1], NFT [531926631120210415/FTX EU - we are here! #161785][1], SOL[0], USD[0.03], USDT[0.26899334] | | |
| 01138306 | | EUR[0.00], KIN[2] | | |
| 01138307 | | COPE[171.99985507], DOGE[0.92348493], ENJ[33], RUNE[.02442355], TRX[.000003], USD[0.00] | | |
| 01138308 | Contingent | BTC-PERP[0], ETH[0.00072443], ETH-PERP[0], ETHW[0.00072443], FTT[0.04513059], GALA[5.6256836], LUNA2[0.27938260], LUNA2_LOCKED[0.65189273], LUNC[.9], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01138309 | | RAY[161.37598588], TRX[.549929], USD[0.17] | | |
| 01138318 | Contingent | ADABULL[3], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BALBULL[.250], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[10], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], GRTBULL[1000], ICP-PERP[0], LINK-PERP[0], LUNA-20210929[0], LUNA2_LOCKED[0.83274496], LUNC[77713.7009832], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[1000000], SUSHI-PERP[0], SXPBULL[100000], THETABULL[100], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[1020], VET-PERP[0], WAVES-PERP[0], XLMBULL[100], XLM-PERP[0], XTZBULL[1000], YFI-PERP[0] | | |
| 01138321 | | BTC[0], FTM[0], SOL[0], TRX[0.00000100] | | |
| 01138327 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01138328 | | TRX[571.89132], USD[0.14], USDT[0] | | |
| 01138329 | | ETH[0.06926391], EUR[0.00], FTM-PERP[0], USD[0.00], USDT[1061.10286386] | | |
| 01138331 | Contingent | BNB[45.51746751], BTC[0.52065249], CHR[.881845], FTT[1004.08447], KIN[7097.50530884], SRM[37.93992301], SRM_LOCKED[324.58007699], SUSHI[9603.25651264], USD[0.00], USDT[0] | | |
| 01138334 | | BTC[0.05272634], DOGE[0], ETH[1.28883212], ETHW[1.28883212], USD[0.11] | | |
| 01138336 | Contingent | AVAX[142.7], AVAX-PERP[0], BTC[0.00008920], BTC-MOVE-0123[0], BTC-MOVE-0223[0], BTC-MOVE-0417[0], BTC-MOVE-0525[0], BTC-PERP[0], ETH[2.015], ETH-PERP[0], ETHW[2.924], FTT[.09775858], FTT-PERP[0], LUNA2[0.01783445], LUNA2_LOCKED[0.04161372], LUNC[3883.49], MEDIA[3.5493255], SOL-PERP[0], TRX[.000003], USD[14297.48], USDT[647.53841294], ZEC-PERP[0] | | |
| 01138342 | | BAO[1], DOGE[200.10883919], USD[50.00] | | |
| 01138343 | | 0 | | |
| 01138345 | | TRX[.000003], USD[0.00], USDT[1.29] | | |
| 01138349 | | AMPL[29.70235814], BADGER[0], GBP[0.00], KIN[1], KNC[0], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 01138355 | | ADABULL[0], BEAR[0], BTC[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], FTT[0], LTCBULL[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], USDT[0], VETBEAR[0] | | |
| 01138360 | | BTTPRE-PERP[0], USD[0.16], USDT[0] | | |
| 01138368 | | RAY[75.84146063] | | |
| 01138371 | | ADABEAR[13725490.19607843], TRX[.000002], USDT[0] | | |
| 01138381 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.00070164], BTC[.00001493], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000175], USD[1.15], USDT[1810.51593479], VET-PERP[0] | | |
| 01138390 | | DOGE[.12195337], USD[0.06] | | |
| 01138392 | | BCHBULL[249.91355], BNBBULL[0.01695675], TRX[.000003], USDT[.1814] | | |
| 01138393 | | BF_POINT[200] | | |
| 01138397 | | BAO[1], BTC[0], DENT[2], ETH[0], FIDA[.0000092], KIN[6], TRX[.000005], UBXT[1], USD[0.00], USDT[0.00002292] | Yes | |
| 01138398 | | EUR[79.31], USD[1.72] | | |
| 01138399 | | BTC[0.41810834], CAKE-PERP[0], ETH[.00025773], ETHW[.00425773], FTT[0], SOL[4.13060102], USD[0.00], USDT[0.00015664] | | |
| 01138412 | | TRX[.000002], USDT[.076278] | | |
| 01138419 | | BCH-PERP[0], BTC-PERP[0], DOGEBULL[.32378454], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LINKBULL[9.99335], LOOKS-PERP[0], LTC[.0004064], SHIB-PERP[0], SOL[0], USD[0.86], USDT[0] | | |
| 01138421 | | ETH[.23492788], ETHW[.23492788], USD[0.00], USDT[1.446525] | | |
| 01138430 | | STEP[1004.71826929], TRX[.000001], USD[2.97], USDT[1.446525] | | |
| 01138431 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007106], ETH-PERP[0], ETHW[.0007106], EUR[0.43], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.84160199], LUNA2_LOCKED[6.63040464], LUNC[618764.816084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01138433 | | ADABULL[0.00000050], ALGOBULL[698.3], ATOMBULL[8.204253], BCHBULL[.003623], BSVBULL[7274.904], EOSBULL[.68529], LTC[.007683], LTCBULL[154.692017], MATICBULL[.0008342], MKRBULL[0.00172878], SUSHIBULL[.4708], SXPBULL[8.274204], THETABULL[0.00000169], TOMOBULL[1502.9472], TRXBULL[.002486], USD[5.13], XRPBULL[.0291], XTZBULL[1.3460571], ZECBULL[0.14338955] | | |
| 01138434 | | COPE[0], FTT[0], SOL[0], USD[0.00] | | |
| 01138435 | | BAO[1], DOGE[872.5141176], KIN[2], SHIB[3181297.70992366], USD[0.00] | | |
| 01138437 | | AAVE[.0196447], BAL[.1764831], BTC[0.12707538], CRV[7.94319], ETH[1.41265059], ETHW[1.41265059], ROOK[.00058257], SNX[.090101], SOL[.001994], SPELL[81.741], USD[4.25], USDT[1.32938827] | | |
| 01138439 | | SOL[0] | | |
| 01138440 | | BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000004], USD[-0.01], USDT[.009588], VET-PERP[0], XLM-PERP[0] | | |
| 01138442 | | TRX[.000005], USD[0.00] | | |
| 01138447 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000013], BTC-MOVE-20210507[0], BTC-MOVE-20210509[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01138451 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01138452 | Contingent | BTC[0.37945698], ETH[0.11130408], ETHW[0.00299889], FTT[.00110913], LUNA2[0.10245595], LUNA2_LOCKED[0.23906389], LUNC[22310], NEAR[0.78201494], TRX[.000777], USDT[481.38223960] | Yes | |
| 01138456 | | BAO[1], DOGE[60.02728353] | | |
| 01138457 | | DOGE[153.12992279], USD[82.99] | | |
| 01138460 | | EMB[4], USD[4.33] | | |
| 01138462 | | ICP-PERP[0], USD[28.37] | | |
| 01138464 | | ETH[0], FTT[0], LEO[0], MATIC[0], SOL[0], SRM[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01138465 | | ICP-PERP[0], USD[0.02] | | |
| 01138471 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01138478 | | CRO[0], DMG[0], DOGE[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01138482 | | 0 | | |
| 01138485 | | COPE[.97821], DFL[730], STEP[682.6303545], USD[3.36] | | |
| 01138488 | | BNB[.005775], DOGEBEAR2021[0.32987697], ETHBEAR[43989882.5], USD[0.09] | | |
| 01138489 | | SXPBULL[31411583.5075505], TRX[57.988983], USD[0.01], USDT[0.00752301] | | |
| 01138492 | | BAO[1], DOGE[351.30255204], KIN[1], SHIB[1206272.61761158], UBXT[1], USD[0.01] | | |
| 01138495 | | KIN-PERP[0], USD[0.00] | | |
| 01138497 | | BNB[0], BTC[.0030474], FTM[29.9943], SOL[0.00214734], SOL-PERP[0], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0138498 | | BAO[.98693883], BNB[0], DOGE[0], ETH[.00000001], GBP[0.00], KIN[0] | | |
| 0138499 | | ATLAS[6.6390368], ETH[.0001], MANA[.9797], SOL[.0027917], TRX[.000005], USD[15805.24], USDT[0.00000001] | | |
| 0138502 | | AMC[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], LUNC[0.00029559], MATIC[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 0138503 | | BTC[.00299943], DAI[.05725], ETH[.03899259], EUR[0.30], FTT[12.99753], SOL[1.0098081], USD[0.02], USDT[216.72345371] | Yes | |
| 0138506 | | SOL[.00000001] | | |
| 0138509 | | ALGOHEDGE[0], SOL[0], TOMO[0], TRX[0.00095284], USD[0.00], USDT[0] | | |
| 0138516 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HTBULL[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEOBULL[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATICBULL[0], MIDBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PRIVBULL[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 0138521 | | 1INCH[0], AAPL[0], AGLD[0], ALICE[0], AMPL[0], AMZN[.00000001], AMZNPRE[0], ATLAS[0], AXS[0], BAO[0], BAT[0], BNB[0], BTC[0], CAD[0.00], CHZ[0], CRO[0], DMG[0], DODO[0], DOGE[0], ETH[0], FTM[0], GALA[0], GRT[1], HNT[0], HUM[0], HXRO[0], IMX[0], KIN[2], KNC[0], LRC[0], MANA[0], MATH[0], MATIC[0], MKR[.00000001], MTA[0], RAY[0], SAND[0], SHIB[10.44646504], SNY[0], SPELL[0], STARS[0], STORJ[0], TRX[0], USD[0.00], USDT[0], XRP[72.44981190], YFI[0], ZRX[0] | Yes | |
| 0138527 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000071], UNI-PERP[0], USD[-1.46], USDT[1.47174974], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 0138532 | | 0 | | |
| 0138537 | | AVAX-PERP[0], ETHBULL[.00008787], RAY-PERP[0], SLP[7.032], SLP-PERP[0], TRU[25.9948], USD[-0.27], USDT[61430247] | | |
| 0138539 | Contingent | ETH[.00001264], ETHW[0.00001264], LOOKS[.9], LUNA2[2.09425107], LUNA2_LOCKED[4.88658583], LUNC[456027.58], RAY[0], SOL[0], TRX[.000002], USD[0.28293634] | | |
| 0138542 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[576.78] | | |
| 0138544 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.10198644], DOGEBULL[0], DOGE-PERP[0], HBAR-PERP[0], USD[-0.01] | | |
| 0138547 | | USD[0.01] | | |
| 0138551 | | DOGE[0], SHIB[2322942.74408128] | | |
| 0138557 | | ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MINA-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 0138561 | | EUR[0.00], USDT[-0.00000001] | | |
| 0138562 | | BTC[0.00059988], DOGE[293.881915], DOGE-PERP[0], ETH[.02099031], ETHW[.02099031], USD[3.43] | | |
| 0138566 | | BTC[.00000769], TRX[.000001], USDT[0.00035317] | | |
| 0138567 | | DASH-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 0138570 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI.00093363], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0138571 | | DOGEBULL[0.00000094], ETCBULL[0.00000962], USD[0.00] | | |
| 0138576 | | BTC[0.00003387], DOGE-PERP[0], ICP-PERP[0], KIN[8684.25], MATIC-PERP[0], SHIB[97340], SHIB-PERP[0], USD[3.48], USDT[0.0389217] | | |
| 0138577 | | BAO[1], DENT[3031.7374793], DOGE[145.54084931], ETH[.00697159], ETHW[.00697159], HGET[2.97709773], KIN[259312.20029042], ORBS[181.17688154], TRX[1], USD[0.00] | | |
| 0138581 | | 0 | | |
| 0138583 | | AKRO[8], BAO[8], DENT[3.36879898], DOGE[.00200073], GBP[0.00], KIN[5], MTA[491.65690947], RSR[1.07915841], SHIB[4.28743922], SLP[.00760968], TRX[18.25476972], UBXT[3], USD[0.00], XRP[241.32636509] | Yes | |
| 0138585 | | SXPBULL[1.4197302], TRX[.000004], USD[0.04], USDT[0] | | |
| 0138587 | | APE[0], CTX[0], ETH[0], LUNC[0], MANA[0], TRX[0], USD[1589.83], USDT[0.00000001] | | |
| 0138588 | | ETH[.39389018], ETHBULL[0.00001674], ETHW[.39389018], LINKBULL[4.996675], MNGO[249.9525], SHIB[99268.5], SOL[1.1498879], SUSHIBULL[5558.9436], USD[2.60], USDT[0.00022057] | | |
| 0138593 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.72656234], LUNA2_LOCKED[1.69531213], LUNC[158210.4798425], MATIC[0], SOL[0], USDT[0.99659755] | | |
| 0138596 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004500], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00002], USD[0.87], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 0138598 | | AKRO[.4], BAO[6], BNB[0.00041998], BTC[.00100302], CRO[0], DOGE[0], ETH[0.00011130], ETHW[0.00011130], EUR[0.01], FTM[.0004059], MATIC[0], TRX[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 0138599 | | SOL[0] | | |
| 0138604 | | ETHBEAR[0], LTCBULL[11.76276465], SXPBULL[249.14650889], TRX[0.02000004], USD[0.00], USDT[0] | | |
| 0138606 | | ADA-PERP[0], ALGO-PERP[0], ATOM[1.81873], BNB-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT[812.39319608], HNT[2.45216922], SOL[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00040300] | | |
| 0138607 | | ATLAS[60], POLIS[1.39972], USD[0.41], USDT[0] | | |
| 0138613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 0138616 | | FTT[0.04949274] | | |
| 0138625 | | BNB[.04908418], LINK[.36434904], SOL[0], TRX[.000001], USDT[0.00000104] | | |
| 0138626 | | DOGE[37.9958], ETH-PERP[0], USD[0.00], USDT[280.73712097] | | |
| 0138631 | | 1INCH-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-1.66], USDT[2.1], XRP-PERP[0] | | |
| 0138635 | | BTC[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 0138636 | | ETH[0], TRX[.000003], USD[-0.01], USDT[.0816] | | |
| 0138641 | | FTT[157.2110857], USD[677.00] | | |
| 0138642 | Contingent, Disputed | BNB[0], BTC[0], ETH[.00000001], RAY[0], SOL[0], USD[0.00] | | |
| 0138646 | | BAO[5], BTC[0], DOGE[5.07931827], ETH[0], UBXT[2], USD[0.34] | | |
| 0138647 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[.00017028], UNI-PERP[0], USD[0.00], USDT[0.00001379] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136650 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.001089, SOL-PERP[0], STX-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[2.74508073], XRP-PERP[0], XTZ-PERP[0] | | |
| 01136652 | | BTC[0], USD[0.00] | | |
| 01136656 | Contingent, Disputed | BTC[0], COPE[31], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], RAY[0], SOL[0], SOL-PERP[0] USD[34.73], USDT[0.00000029], XRP-PERP[0] | | |
| 01136658 | | ABNB[1.0041007], AKRO[1], AMC[6.49717315], BAO[1], DENT[1], DOGE[235.63634298], KIN[3], LTC[.72477265], SUSHI[2.21812314], TRX[1], USD[51.35] | Yes | |
| 01136662 | | POLIS[11.098271], RAY[0], USD[0.00], USDT[0], XRP[.678033] | | |
| 01136667 | Contingent, Disputed | USDT[0.00024787] | | |
| 01136671 | | BTC[.00038908], DOGE[67.58373481], ETH[.01068343], ETHW[.01054653], KIN[5], USD[0.00] | Yes | |
| 01136674 | | HMT[.71733333], ICP-PERP[0], TRX[.000004], USD[0.00] | | |
| 01136679 | | USDT[0] | | |
| 01136681 | | FTT[3.2731], TRX[.000003], USD[0.00], USDT[3.93112471] | | |
| 01136683 | | BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01136685 | | BNB[0] | | |
| 01136686 | | ETCBULL[0], SOL[-0.00564779], TRX[.000003], USD[-34.66], USDT[39.00000111] | | |
| 01136692 | | SOL[.0093], USD[6.84] | | |
| 01136693 | | USD[0.00] | | |
| 01138701 | | KIN[265486.00176256], TRX[.000004], USDT[0] | | |
| 01138702 | | USD[1.01] | | |
| 01138706 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000447], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01138707 | | BNB[-0.00602266], BTC[0], BULL[.00059958], DOGE[0.97119017], DOGEBEAR2021[.1318703], DOGEBULL[0.00003184], ETCBEAR[5583060], ETCBULL[.00009874], ETHBULL[0.00000986], IBVOL[0.00263815], USD[12.75], USDTBULL[0.00112920] | | |
| 01138715 | | USD[7.00], USDT[0.00677311] | | |
| 01138719 | | USD[0.00], USDT[0] | | |
| 01138721 | | BTC-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01138722 | | 1INCH-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], MANA-PERP[0], OKB-PERP[0], SLP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3.07], USDT[5.53188096] | | |
| 01138726 | | ATLAS[1800], FTT[38.5926572], RUNE[40.972], TRX[.000001], USD[1.39], USDT[3.02545553] | | |
| 01138729 | | BAND[0], ETH[0.00741353], INDI[209], LTC[.0086586], LUA[737.659818], NFT (460002227169821631/The Hill by FTX #26908)[1], PERP[.07568], SWEAT[8000], TRX[.000151], USD[0.25], USDT[0.00798431] | | |
| 01138741 | | BAO[2], CHZ[.0309852], DOGE[0], GBP[0.94], KIN[165495.2881257], TRX[1], UBXT[11], USD[0.00] | | |
| 01138742 | | BRZ[-0.00000031], TRX[.00000099] | | |
| 01138743 | | TRX[809.33535231], USD[0.00], USDT[0] | | |
| 01138744 | | BEAR[66.38], BTC[0], BTC-20210625[0], BULL[0.00000278], DEFIBEAR[1.8558], DOGEBULL[0.00000948], HOT-PERP[0], IBVOL[.00000707], LINK[.0967], MATICBEAR2021[.03831], MATICBULL[92155.23791], TOMOBEAR20210[0.00000215], TRX[1.139939], USD[0.05], USDT[0] | | |
| 01138748 | | FTM[149.47190251], FTT[0.07974893], GOOGL[.03793224], GOOGLPRE[0], SOL[1.88994196], USD[-23.79], USDT[383.74510773] | | USDT[373.693008] |
| 01138749 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09839], ICP-PERP[0], JOE[6], LINK-PERP[0], MATIC-PERP[0], SOL[.006621], SRM-PERP[0], USD[0.03], USDT[0] | | |
| 01138750 | | ETH[.00000017], ETHW[.00000017], USD[0.96] | | |
| 01138754 | | BAO[3], DENT[1], DOGE[128.9945421], GALA[47.71578675], KIN[1], SAND[4.30699593], SHIB[474066.61501413], USD[0.08], XRP[33.94420821] | Yes | |
| 01138758 | Contingent, Disputed | LB-20210812[0], PROM-PERP[0], USD[0.00] | | |
| 01138762 | | BTC[0], TRX[.000003] | | |
| 01138763 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01138767 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.05649999], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.87], FIL-PERP[0], FTM-PERP[0], FTT[8.46086672], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN[3.1], USD[10118.99], USDT[246.32107145], USTC-PERP[0] | | |
| 01138773 | | AKRO[1], BAO[2], DOGE[1], EUR[0.00], LRC[253.793578], SHIB[636.70411985], TRX[1] | | |
| 01138775 | | USD[0.01] | | |
| 01138778 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[1.12999999], APT-PERP[0], ATOM-PERP[0], AURY[.5825441], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[1.197], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MKR-PERP[0], RON-PERP[0], SNX-PERP[0], SOL[.2280028], SOL-PERP[0], STEP[.056181], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[9160], USD[1590.77], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01138779 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01138789 | | USD[4.23] | | |
| 01138791 | | ETHBEAR[.1] | | |
| 01138799 | | 1INCH[18.4191944], AGLD[81.33641322], AKRO[1], APE[7.12286409], ATLAS[2422.21461467], BADGER[1.80849623], BAO[11], CONV[268.91936873], DENT[1532.84535306], DOGE[638.29571654], EDEN[220.97577244], ETH[.05934803], ETHW[.03990718], FRONT[43.65437252], FTM[139.64052648], FTT[2.95874225], GALA[134.74458527], JOE[55.32951297], KIN[17], LUA[669.67518562], MAPS[155.1080413], MATIC[1.01998028], MBS[97.22557111], ORBS[140.46227071], REEF[1025.7034255], RUNE[5.30424034], SHIB[3422753.01016508], SOS[17115708.09860059], SPELL[4371.56914466], STMX[2400.37253781], SUN[1718.28667589], TLM[644.09732207], TRX[691.14344617], UNI[3.71480471], USD[0.00] | | |
| 01138802 | Contingent | AVAX[31.96006741], DOGE[0], FTT[0.00361496], LUNA2[0.93181923], LUNA2_LOCKED[2.17424487], LUNC[202905.6], SOL[31.84594136], USD[3070.44], XLM-PERP[0] | | |
| 01138803 | Contingent | ADABULL[0.00005519], BTC[0], ETHBULL[0.00003654], LINKBULL[.00537448], LUNA2[0.25431840], LUNA2_LOCKED[0.59340962], MATICBULL[.0004493], SHIB-PERP[0], TRX[.000001], USD[0.24], USDT[0.00000002], USTC[36], VET-PERP[0] | | |
| 01138804 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01138805 | | ETH[0], SOL[0] | | |
| 01138807 | Contingent, Disputed | DOGE[0], ETH[0.00000001], USD[0.00] | | |
| 01138810 | | NFT (406895604393205218/FTX EU - we are here! #182820)[1], NFT (571100633326180842/FTX EU - we are here! #182664)[1] | | |
| 01138813 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.49999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[397400], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[36980000], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5.51], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01138822 | | BTC-20210625[0], DOGE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01138823 | | FTT[.094664], FTT-PERP[0], ICP-PERP[0], NFT (389278028597370962/The Hill by FTX #2843)[1], TRX[.000001], USD[2.30], USDT[0] | | |
| 01138825 | | NFT (306713679660452562/FTX Crypto Cup 2022 Key #11943)[1], NFT (524845291991698059/The Hill by FTX #12731)[1], USDT[.05026514] | | |
| 01138827 | | COPE[0], FTT[0], MATIC[10.2259556], SOL[0], USD[0.00] | | |
| 01138830 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-2021123[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.21], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01138835 | | BTC[.00457647], FTT[1.82852498], USDT[0.00000030] | | |
| 01138844 | | ETH[.0029979], ETHW[.0029979], NVDA[1.19966], TSLA[.029979], USD[9.38] | | |
| 01138857 | | TRX[1.000001] | | |
| 01138858 | | BAO[1], DOGE[346.74095661], USD[0.01] | | |
| 01138860 | | BAO[57315.84236012], BICO[3.1919842], DENT[3775.45654498], DFL[27.44287019], GBP[0.00], KIN[402809.03821973], MER[40.69190021], MTA[510.06634467], ORBS[287.92720419], REEF[653.40410679], SHIB[5567945.42742473], SLP[290.90850184], SOS[8836339.46746631], STEP[214.68353741], SUN[1362.0360285], TRX[2], UBXT[1297.15191389], USD[0.01], XRP[160.09816428] | Yes | |
| 01138862 | Contingent | BTC[0], BTC-PERP[0], ETH[0.02696819], ETHW[0.02696819], FTT[2.62274338], SOL[0], SRM[30.02374654], SRM_LOCKED[.65959736], STEP[305.04852944], USD[32.78], USDT[0.00000004] | | |
| 01138863 | | ADABULL[0], ADA-PERP[0], BTC[.00000078], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], USD[1.37], USDT[0.00000001], XRPBULL[0] | | |
| 01138869 | | BOBA[.27724567], BTC[.0000197], OMG[0.27724567] | | |
| 01138870 | Contingent | BNB[0], BTC[0], DAI[0], ETH[0], EUR[37.61], FTT[0], SMM[.08182699], SRM_LOCKED[.35198393], TRX[0], USD[0.00], USDT[0] | | |
| 01138872 | Contingent | BTC[0.00012872], DOGE[4], FTT[.09137348], SOL[2.87412165], USD[0.00], USDT[675.96856672] | Yes | |
| 01138875 | | BNB[0.00000441], BTC[0], DOGE[0], FTM[0], SOL[0], TRX[0.00466400], TRX-PERP[0], USD[28.23], USDT[0.37588000] | | |
| 01138876 | | BNB[0], BTC[0], ETH[0.00000001], RAY[0], SOL[0.00000001], TRX[0], USD[28.23], USDT[0] | | |
| 01138879 | | ADA-PERP[0], ETH[.00056047], ETHW[.00056047], LINK[.06212552], USD[-0.99] | | |
| 01138881 | | AKRO[1], BAO[10], BTC[0], COPE[.06040001], DENT[2], ETH[.13936399], ETHW[.13835563], GBP[0.00], KIN[8], MATH[1], MATIC[.03834584], RSR[1], RUNE[.00075871], SOL[.00002373], STG[379.05245480], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 01138882 | | BTC-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 01138885 | | USD[0.50] | | |
| 01138889 | | TRX[.000002] | | |
| 01138890 | | SOL-PERP[0], THETABULL[2.25374916], USD[0.59], USDT[0.00000001], XRPBULL[57938.41] | | |
| 01138893 | | ETCBEAR[17996580], TRX[.400704], USD[0.00], USDT[0.05406325] | | |
| 01138902 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01138903 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01138906 | | TRX[.000004], USDT[0] | | |
| 01138908 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.11], ZEC-PERP[0] | | |
| 01138909 | | ATLAS[0], BNB[0], BTC[0], COPE[0], FTM[0], MNGO[0], SOL[0], TRX[.000002], USD[0.09], USDT[0] | | |
| 01138911 | | BCH[0], BNT[0], BTC[0.00005843], ETH[0], EUR[0.00], GBP[3.06], GRT[0], PAXG[0], SNX[0], USD[-1.65], USDT[182.68755413], XRP[0] | | BTC[.00005841], GBP[3.06], USDT[181.64508029] |
| 01138914 | | BRZ[0], RAY[0] | | |
| 01138915 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01138917 | | DOGE[.850565], DOGE-PERP[0], ETH[.00000001], SHIB[2667229.0763532], USD[0.01] | | |
| 01138918 | | TRX[.000002], USDT[0.00000029] | | |
| 01138921 | | GME[39.1513816], USD[0.63] | | |
| 01138922 | | TRX[.000002], USD[2.86], USDT[0.00000002] | | |
| 01138928 | Contingent, Disputed | 0 | | |
| 01138929 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[14], BNBBULL[5.00000135], BNB-PERP[0], BOBA-PERP[0], BTC[.00001025], BTC-PERP[0], BULL[2.00000866], CEL-0930[0], CEL-PERP[0], CRO[55000.00015], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[3.50000022], ETH-0930[0], ETHBULL[100.0005], ETH-PERP[0], FTT[161.83857607], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[537.48], USD[10.00579203], WAVES-PERP[0], XRP-PERP[0] | | |
| 01138931 | | 1INCH-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.167617], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01138933 | | BTC[0], ETH[.00000001], SHIB[300000], USD[0.00], VET-PERP[0], XRP[200] | | |
| 01138934 | Contingent | ATLAS[22916.436], CRO[209.922], FTM[172], FTT[.9998], LUNA2_LOCKED[0.00000001], LUNC[.00159], MANA[1.6968], RUNE[142.37456], SAND[.9244], SHIB-PERP[0], SOL[.0098], USD[11.22], XRP[1323.30961460] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01138936 | | TRX[0], USD[0.00] | | |
| 01138937 | | ADABEAR[18039215.6862745], TRX[.000001], USDT[0] | | |
| 01138938 | | USDT[10] | | |
| 01138939 | | KIN[5730001] | | |
| 01138942 | | ADABULL[0.00000066], ADA-PERP[0], BNB-PERP[0], DOGEBEAR2021[.00095716], DOGE-PERP[0], ETHBULL[0.00000923], LINK-PERP[0], TRX[.000001], USD[0.42], USDT[.004756], XEM-PERP[0] | | |
| 01138943 | | FTT[1.03435397], USDT[0.00000023] | | |
| 01138951 | Contingent, Disputed | DOGEBEAR2021[.0043002], DOGEBULL[.0008462], DOGE-PERP[0], ETH[.00032723], ETHW[.00032723], MATIC[0], MATICBULL[.0880581], USD[0.14], USDT[0.00000001] | | USD[0.14] |
| 01138952 | Contingent, Disputed | 0 | | |
| 01138956 | | AXS-PERP[0], BTC[.00003718], BTC-PERP[0], LINK[1.91754128], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[1.42], USDT[0.00000024], USDT-PERP[0], VET-PERP[0] | | |
| 01138957 | | DOGEBEAR2021[.1227382], USD[0.03] | | |
| 01138963 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00069751], ETHW[.00069751], FTM-PERP[0], HUM-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-0.82], YFI-PERP[0] | | |
| 01138965 | | ATLAS[1249.6827], GBP[0.76], MBS[146.98708], TRX[.000002], USD[1.02], USDT[0.64400686] | | |
| 01138966 | | ALCX[0], BEAR[34.64], BF_POINT[300], BNBBULL[0], BTC[0], BULL[0], COPE[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0.00832600], FTT[0.00000010], LEOBEAR[0], MATICBEAR2021[37.60800000], MATICBULL[931.79000000], ROOK[0], SHIB[0], SHIB-PERP[100000], SOL[0], SRM[.000632], TOMOBEAR202110], USD[2.46], USDT[0.00000001], VETBULL[0] | | USD[2.02] |
| 01138967 | | TRX[.000006], USD[0.00] | | |
| 01138972 | | LB-20210812[0], MEDIA-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01138973 | | LB-20210812[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.01] | | |
| 01138984 | | BAO[2], DENT[1], DOGE[223.06888332], ETH[.07208982], ETHW[.07208982], KIN[5], SGD[0.15], USD[0.00], YFI[.00159027] | | |
| 01138988 | | FTM[27.9944], USD[0.00], USDT[0] | | |
| 01138993 | | TRX[.000001] | | |
| 01139003 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01139004 | | BNB[.25], SECO[8.987], SXP[89.79568], TRX[.328304], USD[2.69], USDT[0.00308712] | | |
| 01139006 | | 0 | | |
| 01139007 | | TRX[.000003], USD[7963.07], USDT[24.17216130] | | |
| 01139008 | | ADA-20210625[0], ADABULL[0.00000763], ADA-PERP[0], BTC[0], DOGE[.00738949], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], EXCHBULL[.00000059], REEF[5.55574648], REEF-20210625[0], REEF-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], UNI-20210625[0], USD[0.00], XRP-PERP[0] | | |
| 01139013 | | BTC[0] | | |
| 01139016 | | ASD[.0849], BTC[.00002552], STEP[141.9716], USD[29.24] | | |
| 01139017 | | BNBBULL[0.04080561], BULL[0.00000073], DOGEBEAR2021[0.00003425], DOGEBULL[0.00000012], TRX[.000003], USD[0.03], USDT[0] | | |
| 01139020 | | SOL[0], USD[1.47], USDT[0] | | |
| 01139022 | | BTC[-0.00312778], EUR[0.35], FTT[.03510336], SPY[-0.06132500], USD[10257.78], USDT[98.15993338] | | |
| 01139029 | | DOGEBEAR2021[0], DOGEBULL[0], USD[0.00] | | |
| 01139031 | | DYDX[40], ETH[.00000001], USD[4.57], USDT[0], XRP-PERP[0] | | |
| 01139034 | | TRX[.000002], USDT[.2312] | | |
| 01139036 | | BTC[.1500487], ENJ[80.58435909], SOL[0], TRX[.626459], USDT[1850.75145295] | | |
| 01139039 | | DOGEBEAR2021[1.25975171], USDT[0.00000161] | | |
| 01139040 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BICO[24], BTC-MOVE-0211[0], BTC-MOVE-0218[0], BTC-MOVE-20210523[0], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01139041 | | EOSBULL[253.318993], SXPBULL[25.0697628], TRX[.000001], USD[0.04], USDT[0] | | |
| 01139043 | | FRONT[.999335], LTC[.005], USDT[.04949635] | | |
| 01139047 | | BNB[.000001], POLIS[17], SOL[-0.00023169], TRX[.000008], USD[0.00], USDT[0.07990201] | | |
| 01139049 | | LINK[.08646], RAY[.9132], RUNE[.05418], TRX[.000002], USD[0.01] | | |
| 01139051 | | AAVE[.00066199], RAY-PERP[0], SNX[.06312335], TRX[.000001], USD[0.00], USDT[0] | | |
| 01139060 | | BTC[0.00004572], SOL[30.31911297], TRX[.777002], USD[0.00], USDT[2.74023755] | | |
| 01139061 | | AKRO[2], ALPHA[.00006394], BADGER[0], BAO[5], BAT[0.00007082], BICO[0], BIT[0], CHF[0.00], CHR[0], CHZ[0], COPE[0], CREAM[0], CRO[0.04079810], CTX[0], DENT[5], DMG[0], DOGE[0], DYDX[0], ETHW[.00003982], FIDA[0], FRONT[0], FTM[0], GALA[0], GENE[0], GODS[0], GOG[0], GT[0], HNT[0.00102588], HUM[0], INTER[0.00195968], KIN[1627.97949650], KSHIB[0], LRC[0], MANA[0.00302112], MATIC[0.02650864], MBS[0], MTA[0], RAMP[0], REN[0], SAND[0], SECO[.0002595], SHIB[101.94057777], SPELL[0], STARS[0], STORJ[0], SUN[7000.61872972], SXP[.00013703], TLM[0], TRU[0], TRX[1], UBXT[1], USD[0.00], VGX[.00064312], XPLA[5.09713145], ZRX[0] | Yes | |
| 01139065 | | AVAX[.00000001], BNB[0], BTC[0], ETH[0], FTM[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01139066 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND[.00000001], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0.00050000], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.00000003], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[1.09732096], LUNC[0.00000002], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01139069 | | TRX[.000003], USDT[2.0134] | | |
| 01139073 | | 0 | | |
| 01139075 | | SOL[0] | | |
| 01139076 | | BNB[0], USD[0.00] | | |
| 01139081 | | BAO[1], BTC[.00254763], DENT[1], DOGE[419.71047461], USD[0.00] | | |
| 01139085 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139086 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01139092 | | BAND[.08087], BTC[.00000026], USD[0.00], USDT[0] | | |
| 01139094 | | ATOMBULL[0], MATIC[161.52347362], USDT[0.00000058] | | |
| 01139095 | Contingent | APE[.036334], AURY[.96143329], BOBA[.008195], CHR[.10055], FTT[.0511985], NFT (547508543272068180/The Hill by FTX #22615)[1], RAY[.624518], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000001], USD[0.00], USDT[1.78156455] | | |
| 01139102 | Contingent, Disputed | BTC[0.04189386], ETH[1.25448539], ETHW[1.25448539], FTB[0.0650800], USD[0.00], USDT[1145.51854619] | | |
| 01139103 | | APE[.098689], BTC[0.0329915], ETH[.03098203], ETHW[.03098203], MKR[.04800329], RAY[10.0003], SOL[1.4699728], STEP[.0028], USD[906.16] | | |
| 01139113 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[1.50], USDT[20], ZEC-PERP[0] | | |
| 01139115 | | BULL[0.00000043], DOGEBULL[0], ETHBULL[0], TRXBULL[0], USD[0.00] | | |
| 01139118 | Contingent | LUNA2[1.67989856], LUNA2_LOCKED[3.91976332], LUNC[365801.45], UBXT[2369.93568], USD[0.00], XRP[.85] | | |
| 01139121 | | ADABEAR[0], BTC[0], TRX[0.00155400] | | |
| 01139122 | | BTC[.00017002] | | |
| 01139125 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008753], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[15], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.6218421O], LUNA2_LOCKED[1.45096400], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.83], USDT[0], USTC[2.98864100], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01139127 | | USD[0.08] | | |
| 01139128 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01139129 | | DOT[0], FTM[0], FTT[1.19976], UNI[0], USD[0.36], USDT[0] | | |
| 01139132 | | ADABEAR[13297805], ALGOBEAR[30993920], ALGOBULL[149965.8], ATOMBEAR[899829], BALBEAR[44982.045], BCHBEAR[6999.24], BEAR[16794.509], BNBBEAR[186954780], BSVBULL[3999.81], EOSBEAR[44974.825], EOSBULL[799.81], ETCBEAR[4999240], ETHBEAR[7397406.5], FTT-PERP[0], GRTBULL[2.6], HTBEAR[149.962], LINKBEAR[33990880], LTCBULL[1.99962], MATICBEAR2021[39], MKRBEAR[4498.7175], SHIB[199962], SUSHIBULL[1099.487], SXPBEAR[24098603.5], SXPBULL[1070.2153], THETABEAR[45991735], TOMOBULL[799.905], TRXBEAR[100000], USD[0.15], VETBEAR[7989.8], XLMBEAR[47.4799075], XTZBEAR[13396.409] | | |
| 01139134 | | FTM[0.52548060], FTM-PERP[0], TRX[.000005], USD[0.07], USDT[0.00000001], VET-PERP[0] | | |
| 01139137 | | 0 | | 0 |
| 01139139 | | AKRO[1], ALPHA[0], ASD[0], ATLAS[0], BAO[5], BNB[0], BTC[0], CHR[0], CHZ[0], CRO[0.00048759], DENT[1], DMG[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTM[0.00007943], HMT[.00023454], HT[0.00004008], KIN[15], LINK[0.00002431], LTC[0.00000236], MANA[0.00459118], MAPS[.00013647], MATIC[0], MER[0.00023832], MNGO[0], MOB[0], OMG[0], PERP[.00002764], POLIS[0], REEF[0], REN[0], RSR[1], RUNE[0], SAND[0.00393665], SHIB[0], SLRS[0], SOL[0.00000167], STEP[.00015113], SXP[.00005869], TRU[0.00027324], UBXT[3], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01139140 | | AKRO[2], BAO[3], DOGE[61.19123184], GBP[0.02], HXRO[1], KIN[5], SHIB[1303755.88989894], USD[0.00], XRP[.14582813] | Yes | |
| 01139143 | | BTC[.00161], ETH-PERP[0], USD[2.60] | | |
| 01139144 | | USDT[1910] | | |
| 01139146 | | BTC[.00059605], TRX[.000002], USDT[0.00032661] | | |
| 01139148 | | DYDX[17.48938199], RUNE[20.00064871], SUSHI[10], USD[0.00] | | |
| 01139153 | | ICP-PERP[0], USD[13.36], USDT[0.00856704] | | |
| 01139159 | | MEDIA[.059958], TRX[.000003], USDT[0.64224201] | | |
| 01139160 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000011], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01139162 | | DOGEBULL[0.00000090], TRX[.000002], USD[0.10], USDT[0], VETBULL[.08038177] | | |
| 01139163 | Contingent | ADA-20210924[0], ALGO-0624[0], ALT-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00018310], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BULL[0], DEFI-20210924[0], DOGE-20210924[0], DOT-20210924[0], DOT-20211231[0], EGLD-PERP[0], ETH[0.0011655], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.0011654], FTM[0], FTM-PERP[0], FTM-20000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK[.3842395], LINK-0325[0], LUNA2[27.9608962], LUNA2_LOCKED[65.24209113], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], THETA-20210924[0], USD[4284.16], USTC-PERP[0], XTZ-0624[0] | | |
| 01139165 | | BTC[0.00000945], TRX[.000001], USD[0.00], USDT[0.00017036] | | |
| 01139166 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[294.83] | | |
| 01139167 | | ADA-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.11] | | |
| 01139174 | Contingent, Disputed | USDT[0.00051118] | | |
| 01139189 | | OXY[.9846], TRX[.000001] | | |
| 01139190 | | DYDX-PERP[0], FTT[0.05637225], NFT (426616525221401385/FTX Crypto Cup 2022 Key #13081)[1], NFT (484163551100398751/FTX EU - we are here! #111046)[1], NFT (507974633940642827/FTX EU - we are here! #110890)[1], NFT (530171719860234890/FTX EU - we are here! #110814)[1], USD[0.65], USDT[0.00000001] | | |
| 01139191 | | APE-PERP[0], BTC[.00011034], USD[-1.62] | | |
| 01139194 | | SOL[0], USD[0.00] | | |
| 01139200 | | 0 | | |
| 01139205 | Contingent, Disputed | BTC[0], DOGE[83.91935103], ETH[0.00419039], ETHW[0.00419039], SHIB[1134349.24447111], USD[0.00] | | |
| 01139212 | | TRX[.000005], USDT[.564456] | | |
| 01139213 | | BTC[0], FTT[166.50055594], LUNC-PERP[0], SOL[0], SUSHI[0], TRX[.000001], USD[2.87], USDT[1.46681735] | | |
| 01139219 | | ADABEAR[10392720], BCHBEAR[86.63], BCH-PERP[0], BEAR[390.62], DENT[99.65], DENT-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOSBEAR[997900], ETC-PERP[0], ETHBEAR[729799], SHIB-PERP[0], TRX[.000005], TRXBEAR[899370], USD[0.00], USDT[0], ZECBULL[.00559888] | | |
| 01139227 | | BAO[1], CREAM[0], DENT[0], DOGE[0.00001151], GBP[0.13], KIN[1], MATH[0], ROOK[0], SHIB[4488830.82436013], STEP[0], TRX[1], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139228 | | USD[0.32] | | |
| 01139229 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[.09812014], AMC-0930[0], AMPL[0.77197852], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0.09959454], ASD-PERP[0], ATLAS[9.996314], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAO-PERP[0], BIT-PERP[0], BNB[.0165591], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00009726], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.03438802], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.04653046], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00143255], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[30.32447851], FTT-PERP[0], FXS-PERP[0], GDXJ-1230[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.14684886], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], JST[19.335], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0.09937220], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.082702], LUNA2[0.00441390], LUNA2_LOCKED[0.01029911], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1.40286], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[.00161367], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[12.513616], MNGO-PERP[0], MOB-PERP[0], MPLX[.4622126], MTA[.9243662], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0.09363811], POLIS-PERP[0], PORT[.1394679], PRISM[14.570404], PROM-PERP[0], PUNDIX[.09924], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[5.422027], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.03972918], SLP-PERP[0], SOL[.0114645], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.79024], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0929], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.41866930], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[8628.88], USDT[0.00613000], USTC[.62481], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01139232 | | BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], MANA-PERP[0], USD[1.77], USDT[0] | | |
| 01139234 | | LOOKS[527.03558424], SXP[.00000001], SXP-PERP[0], USD[1.55], USDT[0] | | |
| 01139239 | | BAO[3], DOGE[242.89410108], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01139245 | | CRO[12.60879090], SHIB[0], USD[0.00] | | |
| 01139246 | | ADA-PERP[0], AR-PERP[0], ATLAS[6.162], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01139250 | | ALPHA[0], ATLAS[5485.83237994], BADGER[0], GRT[0], RSR[0], SHIB[0], SKL[0], SNX[0], SOL[0], TRU[0], TRX[.000001], USD[0.00], USDT[.003843] | | |
| 01139252 | | ADA-PERP[30], BTC[0.00029964], DOGE[14.997], DYDX[3.999224], ETH[0.00299941], ETHW[0.00299941], FTT[3.999206], ONE-PERP[100], SRM[.9998], TONCOIN[29.99418], TRX[9.998], USD[42.73], USDT[52.55423364], WRX[.9998], XRP[100.97986] | | |
| 01139253 | | BTC[0], FTM[0], RAY[0], SOL[0], USD[0.00] | | |
| 01139254 | | USD[0.35] | | |
| 01139255 | | FTM[.81665], SRM[.9962], TRX[.000001], USD[0.00], USDT[0.00279797] | | |
| 01139261 | | TRX[.000003], USDT[0] | | |
| 01139265 | | BAO[6924.15520985], DOGE[27.67295626], MATIC[4.2499694], STMX[754.22572369], USD[0.00] | Yes | |
| 01139266 | | AVAX[.00004471], BAND[0], MATIC[0], USD[0.00], USDT[0.05339107] | | |
| 01139269 | | FTM[.81665], TRX[.000003], USD[0.00], USDT[0] | | |
| 01139271 | | TRX[.000002], USDT[0] | | |
| 01139274 | | CAD[0.00], DOGE-PERP[0], SOL[0], USD[0.00] | | |
| 01139280 | | USD[0.03] | | |
| 01139282 | | ETH-PERP[0], USD[0.05] | | |
| 01139284 | | BTC[0], DOGE-PERP[0], ETH[0], FTT[0], SOL[.00000001], USD[2.50] | | |
| 01139285 | | SHIB[20018239.11636026], USD[0.00], USDT[0] | | |
| 01139288 | | BAO[1], EUR[0.00], KIN[1], KSHIB[.48819626], SHIB[6904037.8450778] | Yes | |
| 01139289 | | KIN[8921.18826], USD[3131.06] | | |
| 01139291 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01139297 | | AKRO[0], BAO[0], CONV[0], DENT[0], DMG[0], DOGE[0], EUR[0.00], KIN[0], LINK[0], LUA[0], REEF[0], SHIB[0], SKL[0], SLRS[0], SPELL[0], TRX[0], USD[0.00] | Yes | |
| 01139300 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01139301 | | BTC[.00823319], TRX[.000003], USD[038086] | | |
| 01139303 | | BNB[1.26915473], GBP[0.00], SHIB[41.36749883], USD[0.01], XRP[52.22593924] | Yes | |
| 01139306 | Contingent | BTC[0], FTT[.05495114], SOL[32.85852943], SRM[1951.59609791], SRM_LOCKED[216.00231481], USDT[0] | | |
| 01139311 | | DOGE[559.95424620] | | |
| 01139314 | | BTC[0], DOGE[0], SHIB[0] | | |
| 01139318 | | DENT[1], GBP[0.00], KIN[23384.87834549], SOL[.05357877], TRX[66.69070842], USD[0.00] | | |
| 01139321 | | BTC[0.00004468], BTC-PERP[0], DOT-PERP[0], ETH[.00060375], ETH-PERP[0], ETHW[.00060375], FTT[51.37241082], ICP-PERP[0], LUNC-PERP[0], NFT (464501849568842857/FTX AU - we are here! #63901)[1], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01139326 | | ADABEAR[41806122.44897958], TRX[.000008], USD[0.00], USDT[0] | | |
| 01139327 | | 0 | | |
| 01139340 | | AKRO[1], BAO[3], BTC[.09654528], CHZ[680.52163919], CRO[411.09611921], DENT[1], ETH[.7852144], ETHW[.78488458], KIN[4], LTC[1.72114098], MANA[44.4312617], MATIC[102.88017716], SAND[86.07783582], SNX[9.04562811], USD[0.00] | Yes | |
| 01139342 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.11311424], USD[0], USDT[100331.83160401] | | |
| 01139345 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.05569463], THETA-PERP[0], TRX[.000003], USD[3.64], USDT[0.00000003], ZIL-PERP[0] | | |
| 01139347 | | LTCBULL[5.386227], SXPBULL[15.778947], TRX[.000003], USD[0.05], USDT[0.00000001] | | |
| 01139348 | | ETH[0], USD[1.36] | | |
| 01139351 | | BTC[.0010584], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00070944], USD[0.36] | | |
| 01139352 | | EOS-PERP[0], SOL[9.2743662], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139353 | | DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.18295399] | | |
| 01139358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS[.9993], AXS-PERP[0], BNB-PERP[0], BTC[.00033243], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00047367], ETH-PERP[0], ETHW[0.00047367], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[24.88], USDT[0.00000003], XMR-PERP[0], XRP[.789891], ZEC-PERP[0] | | |
| 01139360 | | SOL[7.20251968], USDT[0.04011862] | | |
| 01139361 | | BAO[1], EUR[0.00], KIN[1], SKL[.01044677] | Yes | |
| 01139365 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00008377], ETH-PERP[0], ETHW[.00008377], LTC-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01139371 | | AGLD-PERP[0], BNB-PERP[0], BTC[0.01841591], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[.9086], SHIB-PERP[0], SLP-PERP[0], SOL[12.59748], SOL-PERP[0], USDT[0.71323213], XRP[1.58480000], XRP-PERP[0] | | |
| 01139374 | | BTC[0.00011323], ETH[.006], ETHW[.006] | | |
| 01139377 | | ETH[0], USD[0.00] | | |
| 01139380 | | CRO[.00001666], KIN[2.00000748], RSR[0], USD[0.00], USDT[0] | Yes | |
| 01139384 | | USDT[0.00034371] | | |
| 01139388 | | ADABULL[0], ATOMBULL[.0098625], BTC-PERP[0], DOGEBULL[0.00000054], DOGE-PERP[0], ETCBULL[0.00000254], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], STORJ-PERP[0], USD[45.68] | | |
| 01139390 | | AGLD[8.90234861], BAO[1], BTC[.00065687], ETH[0.00003705], GBP[0.00], USD[0.00] | Yes | |
| 01139395 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KIN[9515.22647445], SRM-PERP[0], USD[-0.87], USDT[2.42192129] | | |
| 01139396 | | BNB-PERP[0], BTC[.00003065], DENT-PERP[0], ETH[.0000236], ETH-PERP[0], ETHW[0.00002359], USD[0.66], USDT[0] | | |
| 01139397 | | COMPBEAR[873], DOGEBULL[0.00000064], GRT[.11576618], LTCBULL[.58507], TOMOBULL[.8391], TRX[.000003], TRXBULL[.008901], USD[0.00], USDT[0], VETBULL[.0007591] | | |
| 01139408 | | APE-PERP[0], BNB[.00849399], BNB-PERP[0], BTC[0.00008668], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.82], FTT[.09964373], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[257.34], USDT[0] | | |
| 01139410 | | DOGE[7.1794409], USD[0.00] | | |
| 01139418 | | XRP[62.75] | | |
| 01139419 | | USD[25.00] | | |
| 01139424 | | USD[0.13] | | |
| 01139430 | | DOGE-PERP[0], FTM[0.03766144], GRT-20210924[0], SHIB[299790], SOL-20210924[0], USD[0.00] | | |
| 01139431 | | COPE[49.0804], KIN[20002], SOL[8.29367825], TRX[.000005], USD[0.00], USDT[0.00325141] | | |
| 01139433 | | BTC[.11104842], BTC-PERP[0], EUR[1.10], USD[5.30] | Yes | |
| 01139434 | | STEP[333], USD[0.31], XRP[.9105] | | |
| 01139436 | Contingent | BAO-PERP[0], LUNA2[7.99906750], LUNA2_LOCKED[18.66449084], USD[0.00] | | |
| 01139437 | | AAVE[.0190567], AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.0099937], BTC[0.00000002], BTC-PERP[0], CHZ[9.6472], DOT-PERP[0], ETH[.0148326], ETHW[.0148326], FTM-PERP[0], GMT-PERP[0], LINK[.299946], LTC[.0052318], MANA-PERP[0], SOL[.4599658], TRX[.000103], USD[2148.46], USDT[2.77634293] | | |
| 01139439 | | EUR[0.00], USD[0.01] | | |
| 01139441 | | DENT[1], EUR[0.00], KIN[3] | Yes | |
| 01139442 | | TRX[.000005] | | |
| 01139447 | | BNB[0.00096025], BTC[0.07952594], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.000575], USD[0.00], XRP[15636.738244] | | |
| 01139449 | | BTC[.00000547], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.55], USDT[0] | | |
| 01139454 | Contingent | BTC[0], CEL[0], ETH[0], FTT[0], GBP[0.00], RAY[0], RUNE[0], SOL[0], SRM[0.00624965], SRM_LOCKED[.02617129], USD[0.00], USDT[0] | | |
| 01139456 | | AVAX[.1], BNB[.02], BTC[.00179968], DOT[4.46575791], ETH[.12118455], ETHW[0.12118455], FTM[13], FTT[.3], GBP[0.00], SOL[.34343784], USD[1.75], USDT[0.00210203], XRP[12] | | |
| 01139459 | | AAVE-PERP[0], ADA-02521[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2000], ATLAS-PERP[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], USB-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB[820], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB[1], MCB-PERP[0], MID-0624[0], MID-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.02312834], POLIS-PERP[0], REEF-PERP[0], REN[2.46971436], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[750000], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[300], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1105.36], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0.05] | | |
| 01139462 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00000001], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[.9648], STEP-PERP[0], SXP-PERP[0], TRX[.000002], USD[2.37], USDT[0.00939353], XLM-PERP[0] | | |
| 01139463 | | BNB[0], TRX[0], USDT[0.18743877] | | USDT[.176759] |
| 01139465 | | BAO[1], ETH[0], SOL[0], TRX[.000006] | | |
| 01139467 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.02288398], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.11978460], ETH-PERP[0], ETHW[0.06434405], FTM-PERP[0], FTT[5.06018113], LINK[12.10131276], LINK-PERP[0], LTC[0.51092637], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[912.35], USDT[0.01440264], USTC[1], VET-PERP[0], WAVES-PERP[0], XRP[151.71877005], XRP-PERP[0], XTZ-PERP[0] | | BTC[.022878], ETH[.119639], LINK[12.092897], LTC[.510499], USD[700.00], XRP[151.65946] |
| 01139476 | | EOSBULL[13.49055], TRX[.000004], USDT[.054] | | |
| 01139478 | | BTC-PERP[0], BTTPRE-PERP[0], LTC-PERP[0], LUNC-PERP[0], SRM-PERP[0], TRX[.918205], TRX-PERP[0], USD[0.72] | | |
| 01139479 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.01616], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0956], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SWEAT[399.32], USD[0.70], VET-PERP[0], XLM-PERP[0] | | |
| 01139485 | | ETH[0], USD[225.61] | | |
| 01139493 | Contingent | BAO[3], EUR[2.17], KIN[3], LTC[6.32017905], LUNA2[0.01356887], LUNA2_LOCKED[0.03166071], LUNC[.04374183], MATIC[186.11873398], OXY[114.47870688], RAY[57.22244677], RUNE[75.45591224], SOL[2.87003157], SRM[145.96833524], TRX[1.000008], USDT[0], XRP[4190.61028811] | Yes | |
| 01139495 | | ATOMBULL[.999.81], BAO[11000], CAKE-PERP[0], DOGEBULL[3.9981], ETCBULL[1100], GRTBULL[1199.772], KIN[50000], LINKBULL[273.077713], LTCBULL[1099.82], MATICBULL[1117.0928414], SHIB[2400000], SUSHIBULL[6028980.0297], THETABULL[10.47300975], TRX[.000003], USD[0.05], USD[10], VETBULL[709.8651], XRPBULL[138760.871474], XTZBULL[499.905], ZECBULL[1202.671449] | | |
| 01139499 | | MER[16.99144], RAY[64.24266551], SOL[.12920575], STEP[1439.47883935], TRX[.000001], USD[0.00] | | |
| 01139506 | | 0 | | |
| 01139511 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK[.097093], LINK-PERP[0], OXY[40.99221], RAY[21.54042345], RUNE[13.889721], SOL[.0089911], SOL-PERP[.54], TRX[.007003], USD[-7.11], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139514 | | BTC[0.00010647] | | |
| 01139518 | | BAO[2.05635672], DENT[3], DOGE[1.00028469], HNT[.00000936], KIN[6], MATIC[.00002367], RAY[.00001232], RSR[.00725056], SHIB[10.9409298], TRX[2], USD[0.00], XRP[.00127788], ZRX[.0000367] | Yes | |
| 01139531 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE[.4225], DOGE-PERP[0.00000001], ETH[.00000001], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], TOMO-PERP[0], USDI[4.26], ZIL-PERP[0] | | |
| 01139542 | | BTC[0.00009588], USD[677.74] | | |
| 01139545 | | BRZ[30] | | |
| 01139547 | | RAY[0], SOL[0], TRX[.000004], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01139548 | | CEL[0], FTT[0.00026218], USD[0.00], USDT[0] | | |
| 01139553 | | EMB[3800] | | |
| 01139556 | | ADA-PERP[0], BNB[.0000096], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.02087820] | | |
| 01139558 | Contingent | ATLAS[0.00170383], BAO[3.47195005], EUR[0.00], KIN[6.18622757], LUNA2[0.00005720], LUNA2_LOCKED[0.00013346], LUNC[12.45553583], REEF[.01425738], SPELL[.05045467], USD[0.00], XRP[16.09463565] | Yes | |
| 01139559 | | MATIC-PERP[0], SOL-PERP[0], USD[-2.22], USDT[3.44438717] | | |
| 01139561 | | AXS[.00001478], BNB[.03837378], ETH[.06045756], ETHW[.05970461], EUR[0.00], SHIB[1.17724727], SOL[0.50407101], USD[0.00], XRP[30.11518849] | Yes | |
| 01139564 | | DOGE[6.09755157], KIN[92273.20299884], USD[1.40] | | |
| 01139571 | | AKRO[1], BAO[3], DENT[1], GBP[68.07], KIN[1], RSR[1] | | |
| 01139573 | | ETH[1.86119334], ETHW[1.86119334], GBP[0.00], RAY[402.52857652], RUNE[295.003676], SNX[166.1], SRM[294.75] | | |
| 01139574 | | BTC[.0002], FTT[0.04795754], SOL[.0034], USD[0.00], USDT[2.59242904] | | |
| 01139577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLXY[0.01252039], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01139579 | | CQT[667], USD[0.42] | | |
| 01139581 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH[.01666967], ETH-PERP[0], ETHW[.01646867], GALA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.12], USDT[55.27562963] | Yes | |
| 01139583 | | BCH[.01304452], BTC[.00123926], USD[18.10523991] | | Yes | |
| 01139584 | | TRX[.000001], USDT[.259257] | | |
| 01139585 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ICP-PERP[0], LTC-20210625[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01139589 | | AMZN[.00000015], AMZNPRE[0], BTC[0], GMEPRE[0], NFLX[0], XRP[.49077306], ZAR[25.17] | Yes | |
| 01139592 | | BAO[1], CAD[49.52], KIN[1], USD[0.00] | | |
| 01139593 | | AAVE-PERP[0], ADA-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.04], USD[.0085], YFI-PERP[0] | | |
| 01139596 | | DOGE-PERP[0], FTT[.09954], SOL[.009992], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01139599 | | BTC[.00000582], DOGE[205.23965109], DOGE-PERP[0], USD[-0.28] | | |
| 01139600 | | MATICBEAR2021[.098005], MATICBULL[.05527999], TRX[.000003], USD[0.00], USDT[0.03449087], VETBULL[6430.91776034] | | |
| 01139605 | | ETH[.00499693], ETHW[.00492848], USD[0.00] | Yes | |
| 01139606 | | BAO[2], GBP[0.15], KIN[3], TRX[1], XRP[45.65461023] | | |
| 01139611 | | EOS-PERP[0], RAY[0.10153349], RAY-PERP[0], SHIB[1100150], SHIB-PERP[0], SRM[0], USD[0.44], USDT[.00459] | | |
| 01139616 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA[0], BOBA-PERP[0], DFL[4.67403816], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0.20914912], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00573004], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.23], USDT[0.07165352], XTZ-2021123[0], XTZ-PERP[0] | | |
| 01139619 | | APT-PERP[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], EUR[0.00], FTT[3.63311103], LINKBULL[0], USD[0.07], USDT[0.00000005] | | |
| 01139624 | | RAY[221.9056], USD[0.00] | | |
| 01139625 | | BAO[3], SHIB[174752.6226363], UBXT[1], USD[0.00] | | |
| 01139626 | | AMZN[1.799658], NFLX[.399734], TRX[.000004], USD[1.55], USDT[0] | | |
| 01139632 | | EOSBULL[38251.3482], LTCBULL[352.609464], SXPBULL[6567.6862], TRX[.000006], USD[0.08], USDT[0.05520002] | | |
| 01139636 | | USD[1.09], USDT[.00326] | | |
| 01139638 | Contingent | BNB[.2299563], BTC-PERP[0], CRO[229.9753], ETH[.07398594], LUNA2_LOCKED[2.42654407], NEAR[55.087821], USD[0.18] | | |
| 01139639 | | USD[0.50] | | |
| 01139650 | | 0 | | |
| 01139651 | | BAT[1003.32119533], BTC[1.03844297] | Yes | |
| 01139657 | | EOSBULL[1401.523195], LINKBULL[2.01001802], LTCBULL[57.97142335], USDT[7.82763] | | |
| 01139658 | | TRX[.000013], USD[0.00], USDT[977.76451025] | | |
| 01139663 | Contingent | BTC[0], EUR[0.00], RAY[146.89383166], SHIB[3299373], SRM[.12394364], SRM_LOCKED[.16866236], TRX[.000002], USD[0.00], USDT[0.23847183] | | |
| 01139665 | | ADABULL[0], DOGEBULL[0], ETHBULL[0.00000893], TRX[.000001], USD[0.00], USDT[0] | | |
| 01139667 | Contingent | BTC[0], ETH[0], FTT[15.388737], RAY[167.20694747], SRM[97.79649233], SRM_LOCKED[.8494338], USD[0.00001541] | | |
| 01139668 | | TRX[.000002], USD[0.58], USDT[.008268] | | |
| 01139672 | | BNB[0.03000000], ETH[0], MATIC[0], SOL[0.69080128], TRX[465.86649473], USD[0.00], USDT[0.00000111], XRP[0] | | TRX[409.355823] |
| 01139673 | | ETH[0], SOL[0], TRX[0] | | |
| 01139676 | | BAO[1], KIN[82182.77449046], USD[0.00] | | |
| 01139678 | | ETH[.00096315], ETHW[.00096314], RAY[91.93882], RUNE[69.9867], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139680 | | SXP[.091754], TRX[.000001], USD[0.00], USDT[1.284866] | | |
| 01139681 | Contingent, Disputed | USD[0.00] | | |
| 01139682 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01139684 | | APE-PERP[0], ATLAS[9.788815], AVAX-PERP[0], BTC[0.50357351], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[10], CVC-PERP[0], ETH[0], ETHW[0.00082915], FTM-PERP[0], FTT[0.02695140], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], POLIS[.079214], TRX[.00005], TRX-PERP[0], USD1000.00], USDT[0.00007667] | | |
| 01139686 | | FTT[.099069], RAY[.99867], TRX[.000033], USD[0.00], USDT[0] | | |
| 01139688 | | USD[0.38], USDT[0.00000001] | | |
| 01139694 | | BAO[1], DOGE[41.19533646], SHIB[973360.31323347], USD[0.00] | Yes | |
| 01139702 | | TRX[.000002] | | |
| 01139705 | | TONCOIN[.00752155] | | |
| 01139707 | | AAVE[6.05], ATLAS[9090], ATOM[14.8], FIDA[428], FTM[500], FTT[56.71252511], KIN[16460000], MAPS[1354], POLIS[113], RUNE[25.1], TRX[.000028], UNI[42.45], USD[0.09], USDT[0.37255157], WRX[450] | | |
| 01139708 | | BNB[0] | | |
| 01139711 | | OXY[0], SOL[0] | | |
| 01139713 | | BAO[1], BNB[.00000017], DOGE[64.83111756], GBP[0.00], SHIB[52301.61621674], SOL[2.30399156], SRM[1.43844485], USD[0.00], USDT[0.00002574], WRX[11.09656987], XRP[28.4543613] | Yes | |
| 01139719 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[21], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0627[0], BTC-MOVE-20210905[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01-0320], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09525], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-20210924[0], TRU-PERP[0], TRX[.000059], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01139723 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00005350], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01139724 | Contingent | BAO[1], BNB[.16731664], BTC[.00021817], CHZ[17.15156938], DODO[2.3365443], DOGE[43.2849085], ENJ[1.0680688], ETH[.00516026], ETHW[.00509181], FTM[4.57375368], FTT[.15573943], GMT[.42823611], KSHIB[40.38814624], LTC[.07618413], LUNA2_LOCKED[13.49830244], MAPS[12.54447462], MTA[2.13163148], OXY[2.58470894], PSG[.12990102], SHIB[414240.08262822], SOL[.03615584], TRX[41.43880351], USD[3.55], USDT[14.77760527], USTC[.99331805], ZRX[6.40312436] | Yes | |
| 01139728 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01139729 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], TRX[.000002], USD[34.89], USDT[0] | | |
| 01139732 | | TRX[.000002] | | |
| 01139734 | | AVAX[0], BCH[0], BNB[115.14108946], BTC[187.03823720], ETH[0], EUR[0.00], FTM[0], FTT[0], LTC[0], MATIC[0], MATIC-PERP[0], SHIB[.00000001], SOL[0], USD[569901.02], USDT[0.00008704], USTC[0] | | |
| 01139739 | | MAPS[1179.7758], OXY[634.87935], USDT[1.17396225] | | |
| 01139740 | | COPE[63.65697584], USD[3.67] | | |
| 01139743 | | USD[0.53] | | |
| 01139748 | | EOSBULL[55.86087], TRX[.000002], USD[.05], USDT[1.03893] | | |
| 01139760 | | EUR[1758.91], SUSHI[66.64565693] | | |
| 01139761 | Contingent, Disputed | ETH-PERP[0], FTT[0], KAVA-PERP[0], NEO-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01139763 | Contingent | GBP[0.01], KIN[1], KSHIB[0], LUNA2[0.00005402], LUNA2_LOCKED[13.49630244], SAND[0], SHIB[0], USD[3.10] | Yes | |
| 01139764 | | AAVE[.009639], BEAR[27.7145], BULL[0.00000620], CHZ[9.297], DEFIBEAR[3.563945], DEFIBULL[.00020314], ETH[.00157079], ETHBULL[2.00.00007676], ETHW[.00157079], FTT[4.158067], LINK[.15678507], LINKBULL[1.6], SRM[.3231915], TRX[.000002], USD[0.00], USDT[0.73193579], VETBULL[.006276], XTZBEAR[930000] | | |
| 01139765 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.06560997], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.11], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01139773 | | DOGE[48.9902], USD[0.89] | | |
| 01139775 | | DOGEBULL[0], TRX[4], USD[0.08], USDT[0] | | |
| 01139784 | Contingent | ALGOBULL[693.15], ATOMBULL[49.356511], BALBULL[.79081], BSVBULL[730.77], CHR[99.88581], COMPBULL[1.09914820], DOGEBULL[1.09914820], EOSBULL[29.3105], ETCBULL[27.70582], GRTBULL[.0168845], LINKBULL[.071731], LTCBULL[.6349275], LUNA2[0 13877946], LUNA2_LOCKED[0.32381874], LUNC[.52], MATICBULL[.07287875], OKBBULL[.0002324], SHIB[100000], SUSHIBULL[17.83995], SXPBULL[1147.7471356], TOMOBULL[51.268], TRXBULL[.0719875], USD[129.94], USDT[0], VETBULL[.00717545], XLMBULL[.0062133], XTZBULL[.06991], ZECBULL[.064223] | | |
| 01139788 | | BAO[1], KIN[361116.87577803], USD[0.00] | | |
| 01139791 | | ALTBEAR[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], COPE[0], ETHBEAR[0], ETHBULL[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.010107], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01139798 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0.99999999], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1960.29], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01139803 | | FTT[31.32346292], SOL[4.27774298], USD[0.00], USDT[0] | | |
| 01139809 | | ETH[.94673714], ICP-PERP[0], NFT (405720062634392556/The Hill by FTX #22954)[1], USD[0.00], USDT[4.97357781] | | |
| 01139814 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.92594241], FTT-PERP[0], GENE[.0349126], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN[.7087508], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[10.001106], TULIP-PERP[0], USD[2.30], USDT[569.94419201], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01139825 | Contingent | FTT[0.00040616], JOE[.00000001], SRM[.14521043], SRM_LOCKED[1.22656178], USD[0] | | |
| 01139827 | | BAO-PERP[0], DOGEBULL[0.00008898], ICP-PERP[0], USD[0.01], USDT[0.00000005], XRP-PERP[0] | | |
| 01139829 | | ETH[.2957928], ETHW[.2957928], MATIC[9.998], RAY[8.9982], RUNE[16.49275], SNX[2.39952], SRM[10.9978], USD[0.05] | | |
| 01139830 | | AKRO[1148.29153174], BAO[10.48928675], DENT[5929.45461284], DOGE[193.57626525], EUR[0.00], KIN[2], KSHIB[2092.71742706], SHIB[2371847.0360158], TRX[.98782271], UBXT[874.37470623] | Yes | |
| 01139834 | | KIN[615032.46426128], SHIB[4098630], TRX[.000005], USD[0.05], USDT[0.04432271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139836 | | ETHW[174.81377389] | Yes | |
| 01139840 | | BNB[0], USD[0.00], USDT[0] | | |
| 01139841 | | 0 | | |
| 01139843 | | 0 | | |
| 01139844 | | AVAX[0], ETH[0], SOL[0], TRX[0.00233100], USD[0.01], USDT[0] | | |
| 01139847 | | 1INCH[7.81610487], AKRO[1], BAO[0], DENT[396.70338074], DOGE[651.28464798], ETH[.20554506], ETHW[.20554506], GBP[0.00], HXRO[164.98261171], KIN[8], LINK[3.08824214], MATIC[172.50073528], SHIB[2103753.92269966], TRX[1454.65202335], UBXT[223.14133431], USD[0.09], XRP[4.89387168] | | |
| 01139848 | | ICP-PERP[0], USD[0.00] | | |
| 01139857 | | ALT-PERP[0], BNB[0], CHZ[6.44028678], CRV[1.89902328], DENT[419.82563269], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[35.57421247], FTT[0], FTT-PERP[0], HGET[70.11955168], LINK[.00721959], LUNC-PERP[0], MTA[12.68164744], NEO-PERP[0], RUNE[2.08727945], SOL[0], SOL-PERP[0], SRM[5.41176485], STEP[15.70037576], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01139858 | | 0 | | |
| 01139859 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0716[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[3639.34], USDT[3.44813127], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01139864 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20210625[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01139866 | Contingent, Disputed | BTC[1.00006448], ETH[.00074772], ETHW[.00074772], USDT[0] | | |
| 01139870 | | 0 | | |
| 01139872 | | AKRO[2], ATLAS[3853.79952516], BAO[0], BTC[.00000436], DENT[2], DOGE[338.01699345], EUR[0.00], FTT[.00084828], KIN[5], MNGO[6.38126691], OXY[.9967484], RSR[2], SOL[60.16143533], STEP[1003.98911917], STEP-PERP[96], TRX[1.000027], UBXT[2], USDI[-2.10], USDT[0.00017349] | | |
| 01139875 | | ETH[.82484], ETHW[.82484] | | |
| 01139880 | | 0 | | |
| 01139881 | | BAT[0], BNB[0], BTC[0], ETH[0], USDT[0] | | |
| 01139886 | | TRX[.000003], USD[0.18], USDT[0.00000001] | | |
| 01139893 | | TRX[.000003] | | |
| 01139894 | Contingent | COPE[0], FIDA[0], LUNA2[0.00007536], LUNA2_LOCKED[0.00017584], LUNC[16.41], NFT (313077340052657515/FTX EU - we are here! #4756)[1], NFT (530879541293039214/FTX EU - we are here! #4930)[1], NFT (540284284609775311/FTX EU - we are here! #1371)[1], SOL[0], TRX[0.33636554], USD[0.91], USDT[0.00664561] | | |
| 01139897 | | BAO[1], DOGE[354.02751615], USD[30.01] | | |
| 01139903 | | BAO[3], DOGE[.05157947], EUR[8.09], KIN[2], MATIC[.95684698], USD[0.01] | Yes | |
| 01139905 | | BTC[.0000919], EUR[2.02], SHIB[508545.15596768] | | |
| 01139910 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00019246], FIL-PERP[0], HOT-PERP[0], LTC-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01139912 | | DOGE-PERP[0], ETH-PERP[0], USD[0.46] | | |
| 01139914 | | DOGE[101.62478519], KIN[1], USD[0.01] | | |
| 01139917 | | AAVE-PERP[0], ADA-PERP[0], AVAX[10.42263385], AXS[12.43097859], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA[267.47273889], MATIC-PERP[0], SAND[149.87279494], SHIB[2908016.67776337], THETA-20210924[0], THETA-PERP[0], USD[0.01] | | |
| 01139922 | Contingent | 1INCH[203.9624028], AAVE[0], AGLD[.05335367], ALGO[1.9600669], ATLAS[4.933593], ATOM[.19887577], AUDIO[1.976041], AURY[1.9942867], AVAX[.19911536], AXS[0.19907850], BAL[0], BCH[0], BNB[0], BOBA[.0200138], COMP[0.00019996], CRV[1.9745666], DOGE[0], DYDX[.17974543], ENS[0.01328226], ETH[1.8040420], FTT[3.87545831], FXS[.09565926], GALA[19.471059], GENE[.08805736], GMT[1.9601912], GST[1.5718711], IMX[.18750446], KNC[.08418706], KSHIB[19.421768], KSOS[168.17139], LTC[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.01968853], MANA[1.952329], MATIC[0], MKR[0], NEAR[.19677475], PERP[70.18706214], RAMP[1.4428611], RAY[0], RNDR[.12786498], ROOK[0], RSR[18.496112], RUNE[.19561366], SAND[1.9869147], SHIB[198746.76], SNX[.18905258], SOL[0], STG[1.9500547], STORJ[.17543281], STSOL[.01987099], TONCOIN[.09948396], TRU[.740099], TRX[.8486897], UNI[.19677475], USD[330.99], WAVES[.9990785], WBTC[0], XAUT[0], YFI[0] | | |
| 01139925 | | AKRO[1], ETH[.47688173], ETHW[.47668161], MATIC[1.02996472], USD[322.88] | Yes | |
| 01139927 | | AURY[3], GALFAN[6], USD[0.19], USDT[0] | | |
| 01139928 | | ETH[.00000001], FTM[62], GBP[0.00], MATICBULL[770230.52397480], USD[0.18], USDT[0], XRPBULL[1890000] | | |
| 01139932 | | AKRO[2], BAO[3], BAT[1.01638194], DENT[2], DOGE[.00483821], ETH[.00002734], ETHW[0.00000733], EUR[0.86], GRT[1.00278927], KIN[2], LINK[89.76919516], MATIC[.53919727], TRX[2], UBXT[3], USD[0.00], USDT[0], XRP[.17761271] | Yes | |
| 01139936 | | DOGEBULL[115.65683099], SXPBULL[3916953.28151945], TRX[.000005], USD[0.05], USDT[0], XRPBULL[4189.7739] | | |
| 01139945 | | ETH[.00000001], SOL[0], USD[0.11], USDT[0] | | |
| 01139948 | | DOGE-PERP[0], GT[.0936825], MKR[0], USD[0.01], USDT[0] | | |
| 01139957 | | USD[0.00] | | |
| 01139961 | Contingent | ALPHA[42.14101367], ATLAS[3409.98490493], BTC[0.00897212], DYDX[51.59233312], ETH[0.12656235], ETH[0.12656235], FTT[4.72715591], KIN[799852.56], LINK[2.9994471], MANA[99.98157], MATIC[30], RAY[21.98324897], RUNE[57.05018794], SAND[60], SHIB[1100000], SNX[21.33545149], SOL[4.37519287], SRM[28.24604834], SRM_LOCKED[2.71617486], SUSHI[0], USD[20.63], USDT[0], XRP[2395.5584172] | | |
| 01139964 | | FLOW-PERP[0], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01139965 | | ICP-PERP[0], USD[0.00] | | |
| 01139968 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00012361], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MTL-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[2.99962], USD[0.39], USDT[5.37125882], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139971 | | ADA-PERP[0], AMPL-PERP[0], APE[4.598347], AR-PERP[0], ATLAS[0.9373], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.34297307], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01139976 | | DOGEBEAR2021[0], DOGEBULL[0.00000072], ETHBULL[0], LINKBULL[0], SOL[51.28270276], STMX[0.18197634], USD[0.00] | | |
| 01139981 | | AAVE[0], BNB[0], BTC[0], DOGE[0.99660000], ETH[0], ETHW[.018], FTT[0.02625176], LINK[0], LTC[0], USD[1150.78], USDT[0.17462537] | | |
| 01139984 | | DOGE[0] | | |
| 01139996 | | ADABEAR[1327.38636363], ALGOBEAR[325701.51724137], BNB[.00000013], DRGNBEAR[0], SHIB[399920], TRUMP2024[0], TRX[5.62673449], USD[-3.02], USDT[3.11930172] | | |
| 01140003 | Contingent, Disputed | ETH[.0465], ETHW[.0465] | | |
| 01140005 | | STEP[915.2], USD[0.05], USDT[0] | | |
| 01140010 | | EMB[8.494], TRX[.000004], USD[0.00] | | |
| 01140012 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IO-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.937001], TRX-PERP[0], USD[0.22], USDT[0.11596546], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01140015 | | BAO[1], USD[0.00] | Yes | |
| 01140016 | | SHIB[27389.17508417], TRX[.000003], USD[0.33] | | |
| 01140019 | | AKRO[1], DOGE[65.09498425], USD[0.00] | | |
| 01140020 | | BTC[.11256112], ETH[1.67216834], ETHW[1.67216834], USDT[1000.00100468] | | |
| 01140028 | | BNB[0], BTC[0.01382869], ETH[0], EUR[0.97], FTT[4.00513820], LTC[0], LUNA2[2.194649], SOL[3.27114056], USD[0.00], USDT[0] | | |
| 01140029 | | USD[0.35] | | |
| 01140032 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01140035 | | MATIC[0], NFT (377325257412135258/FTX EU - we are here! #80687)[1], NFT (494667301130044345/FTX EU - we are here! #80667)[1], NFT (525453347301380386/FTX EU - we are here! #80270)[1], USD[0.00] | | |
| 01140036 | | DOT[8.1], ETH[.72693179], ETHW[.449967], FTM[.98898], LINK[9.9981], LUNC-PERP[0], SOL[9.299], TRX[3], USD[946.10], USDT[.95] | | |
| 01140038 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM4.49927886], SRM_LOCKED[19.50072114], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.20], USDT[0.00009195] | | |
| 01140043 | | MOB[9.39527184], USD[0.00] | | |
| 01140044 | | BTC-MOVE-20210512[0], BTC-MOVE-WK-20210521[0], DOGE[.06427026], USD[0.04] | | |
| 01140046 | Contingent, Disputed | USD[0.00] | | |
| 01140049 | | BULL[0.00000095], ETHBULL[0], USD[0.11], USDT[3.52402055] | | |
| 01140050 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01140052 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.09], USDT[0.05093185], VET-PERP[0], XRP-PERP[0] | | |
| 01140055 | | ADABULL[.0777], APT-PERP[0], ASD-PERP[0], AURY[.00000001], BNB-PERP[0], DOGE-PERP[0], GALA-PERP[0], GRTBULL[22162285.16216216], SHIB-PERP[0], SOL[0], TRX[.000003], UNI-PERP[0], USD[0.23], USDT[0.03617845], VETBULL[211.9], XLM-PERP[0] | | |
| 01140057 | | BTC[0], RAY[0], USD[0.00], USDT[0] | | |
| 01140059 | | AKRO[1], BAO[27], DENT[3], ETH[0], FRONT[1.02361648], KIN[17], LTC[0], TRX[2], UBXT[3], USD[0.00], USDT[0.00014471] | Yes | |
| 01140061 | | AAPL[0.08001273], AUD[0.00], BAO[2], BTC[.00129331], KIN[3], SOL[.06684417], USD[0.05] | Yes | |
| 01140064 | | BAO[2], DENT[.11420274], DOGE[.00337695], KIN[1], SHIB[133.55912965], USD[0.08] | Yes | |
| 01140070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000207], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01140071 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.28980185], SOL[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00001120] | | |
| 01140072 | | NFT (313244677083644713/FTX EU - we are here! #240460)[1], NFT (342553606980738658/The Hill by FTX #28609)[1], NFT (367449973129620689/FTX EU - we are here! #240520)[1], NFT (457864695344607747/FTX EU - we are here! #240478)[1], NFT (568808559347891124/FTX Crypto Cup 2022 Key #13454)[1], SOL[0], USD[0.13], USDT[0.05000000] | | |
| 01140078 | | FTM-PERP[0], FTT[9.59758207], GBP[1749.47], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01140082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.5], FTM-PERP[0], FTT[0.09600009], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.70], USDT[0.00069024], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.128098], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01140083 | | ETHBULL[0.00000847], TRX[.000003] | | |
| 01140086 | | BTC-20210625[0], BULL[0], DEFI-20210625[0], DOGE[0], DOGEBULL[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETHBULL[0], EXCHBULL[0], FLOW-PERP[0], FTT[0.00020598], ICP-PERP[0], LTC-PERP[0], MATICBULL[0], OKB-20210625[0], OKBBULL[0], SUN[.000009], SUN_OLD[0], TRX[0], USD[4.12], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-20210625[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01140088 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO[0.00000001], DODO-PERP[0], DOGE[0.00000002], DOGE-2021123[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTA-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HT[0.03141191], HT-HUMAN-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[90609801.77902404], SHIB-PERP[0], SLP-PERP[0], SOL[0.00199687], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[0.09], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01140093 | | IOTA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01140096 | | USD[0.18], USDT[0] | | |
| 01140103 | | BTTPRE-PERP[0], DOGE-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01140104 | Contingent | 1INCH-PERP[0], AAVE[0.010065], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00048529], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.012055], ASD-PERP[0], ATLAS[50000], ATOM-0624[0], ATOM-PERP[0], AUDIO[1464.2387225], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.004794], BADGER-PERP[0], BAL[.0025], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[4.47592862], BTC-20210924[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[19.4386], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[339.16675], ETC-PERP[0], ETH[1.00157657], ETH-0930[0], ETH-PERP[0], ETHW[1.00155383], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.84326492], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[5498], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.05394], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.7], MATIC-PERP[0], MBS[750.955], MID-PERP[0], MKR-0060268], MKR-PERP[0], MNGO-PERP[0], MTA[.9367125], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYTH_LOCKED[2500000], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00056494], ROOK-PERP[0], RUNE[.051649], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.08968], SNX-PERP[0], SOL[.8414806], SOL-0930[0], SOL-1230[-200], SOL-PERP[0], SPELL-PERP[0], SRM[1.906075], SRM-PERP[0], STX-PERP[0], SUSHI[.4685375], SUSHI-PERP[0], SXP[.0064305], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[213779.79], USDT[14128.26118683], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[200000.00], USDT[13000] |
| 01140106 | | DOGE[153.8922], USD[0.18] | | |
| 01140108 | Contingent | ATOM-PERP[0], BAO[2], BAO-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], EOS-PERP[0], FTT[0.31806119], FTT-PERP[0], HUM-PERP[0], KIN[2], KIN-PERP[0], LUNA[2.27843372], LUNA2_LOCKED[5.31634535], LUNC[496133.74], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.05844408], TRX[597.74790562], UBXT[1], USD[0.00], USDT[0.00000001], XRP-PERP[0], XRP[91.18200526] | | TRX[593.013264] |
| 01140109 | | TRX[.000031], USD[0.00], USDT[0] | | |
| 01140110 | | BTC[0], GALA[197.8795199], GBP[0.00], LTC[.02862251], SAND[16.86118376], USD[0.02], USDT[0.99531277] | | |
| 01140114 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[1520], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[2.61], STEP-PERP[0], SUSHI-20211231[0], TLM-PERP[0], USD[249.40], USDT-20211231[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01140115 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0.00025680], USD[0.00], USDT[0.06385881] | | |
| 01140116 | | DOGE-PERP[0], SHIB[899370], SHIB-PERP[0], USD[0] | | |
| 01140129 | | ADABULL[0.00000776], ALGOBULL[86], ASDBULL[50.59744], BALBULL[15.0024044], DOGEBULL[.1389722], EOSBULL[.0895], ETCBULL[.9290929], GRTBULL[4.9983], LINKBULL[1.9994], LTCBULL[9.993], MATICBULL[15.005483], OKBBULL[3.3347336], SUSHIBULL[.9559], SXPBULL[3100.319132], TRX[.000004], TRXBULL[.474.55309], USD[0.00], USDT[0], VETBULL[9.365041], XTZBULL[14.9895], ZECBULL[2.999492] | | |
| 01140131 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], ENJ-PERP[0], USD[1.18], USDT[0.00000199] | | |
| 01140133 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.41], USDT[0], VET-PERP[0] | | |
| 01140134 | Contingent, Disputed | BTC[.00007145], FTT[25.495155], MATIC[0], RAY[0], RUNE[0], USD[108.37], USDT[0] | | |
| 01140136 | | TRX[.000002], UBXT[.69552], USDT[0] | | |
| 01140137 | | ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00002731], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00032340], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (305290716125805791/Magic Eden Pass)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01140142 | | TRX[.000001] | | |
| 01140147 | | TRX[.000002], USDT[0] | | |
| 01140149 | | AXS[.00976267], BAO[2], DENT[2], DOGE[.0000262], FTM[.94498411], GBP[0.23], HOLY[1], KIN[4], KNC[.23632057], LTC[.0038927], RSR[2], TRX[3], UBXT[3], USD[0.02] | | |
| 01140151 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0.00000569], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01140157 | | SNX-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01140159 | | ALGOBULL[10660000], BCHBULL[928.38574273], MATICBULL[.00162355], SHIB[899534.5], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 01140160 | | EMB[1169.181], USD[1.00] | | |
| 01140161 | | RAY[3.99734], USD[1.33] | | |
| 01140165 | | USD[0.28] | | |
| 01140168 | | GALFAN[.2], TRX[.030155], USD[0.76], USDT[6318.19718657] | | |
| 01140172 | | BULL[0], USD[0.00] | | |
| 01140175 | | NFT (436969477644930767/FTX EU - we are here! #73630)[1], NFT (519755797508459704/FTX EU - we are here! #228)[1], NFT (574413314506291097/FTX EU - we are here! #75637)[1] | | |
| 01140176 | | ETH[0], MATICBULL[.005723], OKBBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01140178 | | BAO[2], BTC[.0001716], DOGE[36.547951], ETH[.00507757], ETHW[.00507757], USD[0.00] | | |
| 01140180 | | USD[0.10] | | |
| 01140187 | Contingent | APT[8.59962], ATOM[2.9994357], BNB[0], BTC[0.01545960], ETH[0], ETHW[0.00097438], FLOW-PERP[0], FTT[33.16722801], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.996314], NFT (422242326457077301/FTX EU - we are here! #282120)[1], NFT (482618217717263008/The Hill by FTX #24044)[1], SOL[0], TRX[.020244], USD[89.07], USDT[0.00000001] | | |
| 01140191 | Contingent | AKRO[1], LUNA2[0.03328608], LUNA2_LOCKED[0.07667512], LUNC[715.550924], TRX[.000006], USD[2301.22] | | |
| 01140194 | | ETCBEAR[1259335600], TRX[.000012], USD[0.08], USDT[0.00000001] | | |
| 01140195 | | ALGOBULL[5624000], ALTBULL[1.01280347], ASDBULL[79.7], ATOMBULL[1602.748188], BALBULL[941], BAO[1], BCHBULL[7339.6217], BULL[0], DOGEBULL[0.98780509], EOSBULL[271369.4438], LTCBULL[.642], MATICBULL[167.6], SUSHIBULL[2615561.56], SXPBULL[12349.21624], THETABULL[3.13368195], TRX[.000001], USD[-0.91], USDT[34.22762399], VETBULL[160.768536], XTZBULL[187.963528] | | |
| 01140196 | | COMP[.00015548], FTT[7.6], SNX[.05968], SOL[.09363], USD[1400.45], USDT[0.00000001] | | |
| 01140197 | | USDT[.087603] | | |
| 01140199 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01140200 | | BTC[0], FTT[4.77819998], LINK[0], SOL[1.10196015], USD[4.72], USDT[0.00513183] | | |
| 01140203 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01140204 | | AKRO[2], BAO[1], DENT[1], GME[.04912736], GRT[1.20700238], MATIC[13.74906285], USD[3.00], XRP[11.97504302] | | |
| 01140205 | | DOGE[22.88701183], KIN[1], USD[0.16] | Yes | |
| 01140206 | | ICP-PERP[0], USD[0.01], USDT[0.00463370] | | |
| 01140210 | | DENT[106500], FTT[0.01825876], USD[0.56], USDT[0] | | |
| 01140221 | Contingent | ATLAS[29.994471], AURY[.9998157], BTC[0.00019996], FTT[2.28733856], IMX[1.9996314], RAY[5.139916], SOL[1.41905366], SRM[5.93262736], SRM_LOCKED[.13724503], TRU[12.9976041], USD[0.00] | | |
| 01140224 | | BNB[.0044846], FTT[25.06201391], FTT-PERP[0], TRX[.000001], USD[13.43], USDT[.004616] | | |
| 01140228 | | BAO[10992.685], BNB[0.02998064], BTC[0.00939640], DOGE[129.91355], ETH[.05498337], ETHW[.05498337], FTM[.9600069], FTT[.09962], KIN[49967.7475], LINK[.099335], LTC[0.34977024], MATIC[9.8621455], MER[.999335], ORBS[79.948396], REEF[309.6392375], SAND[7], SHIB[199870.99], SOL[.0598577], USD[3.44] | | |
| 01140236 | | BTC[.00005367], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01140241 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAL[.00000001], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX[.07022], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[285.95], USTC-PERP[0] | | |
| 01140246 | | BSVBULL[750828.5735], BSV-PERP[0], TRX[.000006], USD[-0.49], USDT[0.51101116], USTC-PERP[0] | | |
| 01140247 | | USD[25.00] | | |
| 01140249 | | ATOM-PERP[0], AVAX[0], BRZ[6], BTC-PERP[0], CRO[779.856246], FTM[886.40352289], FTT[27.75787978], LTC[0], SOL[16.65289072], USD[1022.35], USDT[1.68835597] | | FTM[798.025938] |
| 01140262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.05721696], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[17.09814], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51], SRM-PERP[0], SUSHI-PERP[0], SXP-032S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-032S[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01140263 | Contingent | 1INCH[0], AAVE[1.05225208], ATOM-PERP[0], AVAX[8.73020748], BNB[0], BNB-0325[0], BTC[0.04005297], BTC-PERP[0], DOT[10.76891958], ETH[0.50903292], ETHW[0.18531324], EUR[0.00], FTT[3.49865864], GALA[179.9874], GBP[0.00], LDO[51.99064], LINK[10.21853835], LUNA2[.13064195], LUNA2_LOCKED[0.30483121], LUNC[2.88475936], MATIC[50.22388098], NEAR[6.99874], RAY[36.00834873], SNX[8.26061968], SOL[0], TRX[50.000002], USD[182.67], USDT[0.00000002], VET-PERP[0] | | AVAX[6.724835], DOT[10], LINK[10], MATIC[50], SNX[8.189096] |
| 01140274 | | ASD[34.993], ATLAS[5.044], BIT[.9642], BTC[0.00000603], DODO[.0974], DOGE[7707.4817], DYDX[.0992], EDEN[.01454], FTM[1.54], GRT[.924], HT[.2999], IMX[.07672], KIN[9956], MNGO[9.994], RAY[.9994], SHIB[97260], SLP[5.788], SOS[35140], STEP[.09542], TRX[2838.506303], USD[0.29] | | |
| 01140277 | | ALGO-PERP[0], DOT[0], FTT[32.76406525], MATIC[0], SOL[0], USD[9395.11], USDT[0.00000001] | | |
| 01140284 | | STEP[419.4208995], TRX[.000002], USD[0.17], USDT[.000541] | | |
| 01140288 | | FTT[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00910037] | | |
| 01140293 | Contingent | AMPL-PERP[0], CRV[466.83626376], DOT[29.06590256], EUR[0.00], FTM[273.09764949], KIN[2], LUNA2[0.00359640], LUNA2_LOCKED[0.00839161], LUNC[783.12483588], SAND[.99145], TRX[.000003], USD[0.00], USDT[270.03804082], XRP[681.40580176] | Yes | |
| 01140295 | | BTC[0.00152926], DOGE[.09693], ETH[0], ETH-PERP[0], ETHW[0.01928663], USD[0.00] | | |
| 01140297 | | RUNE[1060.0532599], TRX[.000006], USD[0.01], USDT[0] | | |
| 01140301 | | BTC[.00003528], TRX[.000002], USDT[0.00024358] | | |
| 01140302 | | BTC[0.00006712], ETH[10.0522659], ETHW[10], FTT[155.09684377], TRX[.000003], USDT[25239.58107636] | | BTC[.000066], ETH[10] |
| 01140306 | | KIN[179880.3], TRX[.000001], USD[0.21], USDT[0] | | |
| 01140307 | | USD[25.00] | | |
| 01140312 | | BNB[0.00022519], COMP[0.00008863], USD[-0.01], USDT[0.06060900] | | |
| 01140313 | | ATLAS[8.4572], IMX[183.9601], POLIS-PERP[0], SOL[.0055304], THETA-PERP[0], USD[0.02] | | |
| 01140314 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[.00327123], XRP-PERP[0] | | |
| 01140316 | | ATLAS[4216.52683388], BAO[5], KIN[5], MNGO[450.29986496], TRX[1.000002], UBXT[2], USDT[0] | Yes | |
| 01140321 | Contingent | AURY[.30012902], BLT[.9188], BTC[.00007749], C98[.951], CRV[.1439999], DOGE[.65066589], ENJ[.78855478], ETH[.00003932], ETHW[0.00003931], FTT[.089672], LINK[.09644], LUNA2[2.66779745], LUNA2_LOCKED[6.22480033], OXY[.15563729], RAY[.327837], RUNE[.07016], SHIB[2899420], SOL[.004033], STEP[0.07947265], TLM[.8182], UNI[.03443303], USD[0.00], USDT[.02930894] | | |
| 01140322 | | BNB[.047035], BTC[.01167731], ETH[.1865738], ETHW[.1865738], LINK[21.84116], LTC[2.042633], SXP[44.90674], UNI[17.837765], USDT[0.32662302], XRP[311.598] | | |
| 01140328 | | FTT[0], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01140329 | | ETCBULL[0.00000477], ETC-PERP[0], USD[0.00] | | |
| 01140330 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.04640000], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.928123], FTT-PERP[0.69999999], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-107.15I, WAVES-PERP[0], XLM-PERP[0] | | |
| 01140331 | | DOGE[3018.71860672] | | |
| 01140336 | | BNB-PERP[0], BTC[.00035348], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[2.83], ZEC-PERP[0] | | |
| 01140340 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], ETH-PERP[0], EUR[0.00], FTT[6.38168029], GOOGL[0], LUNC-PERP[0], TRX[.000019], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01140349 | | FRONT[1], SOL[113.6022587], TRX[2], USD[0.01] | | |
| 01140350 | | BULL[0], ETHBULL[0], FTT[0.00538241], MATIC[0], USD[0.00], USDT[0.00000044] | | |
| 01140361 | | BAO[1], FTT[1.67040258], GBP[0.00], TRX[1], USD[0.00] | | |
| 01140362 | | ETH[.04134311], ETHW[.0408292], MATIC[1.06847284], USD[0.32] | Yes | |
| 01140363 | | AMPL[0], AMPL-PERP[0], HXRO[0], USD[0.00], USDT[0.00000001] | | |
| 01140365 | | USD[0.00] | | |
| 01140367 | | BNB[0], DOGE[0], ENJ[0], STEP[0] | | |
| 01140369 | | ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], OMG-PERP[0], QTUM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-2.23I, XLM-PERP[0], XRP[.177], XRP-PERP[0], XTZ-PERP[0] | | |
| 01140371 | | 1INCH-PERP[0], ALGO-PERP[0], AMB-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[0.33], FIL-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL[.04608989], SRM-PERP[0], STEP-PERP[0], USD[158.69] | | |
| 01140376 | | ATLAS[868.07933775] | | |
| 01140383 | | ADA-20210625[0], BNB[0], DOGE[0], DOT-20210625[0], ETH[0], RUNE[0], SNX[0], SOL[0], SOL-20210625[0], USD[0.00] | | |
| 01140387 | | CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01140393 | | BNB[0], ETH[.00000001] | | |
| 01140397 | | AMC[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01140407 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], EGLD-PERP[0], LINK-PERP[0], LTC[.00631545], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.35], USDT[0.00000001], WAVES-PERP[0] | | |
| 01140408 | | TRX[.452653], USD[0.00], USDT[0.23289258] | | |
| 01140413 | | AVAX[0], BTC[0], CEL[0], KNC[32.46820833], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01140415 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01140418 | Contingent, Disputed | SOL[.00209], TRX[.000002], USD[0.01], USDT[0] | | |
| 01140424 | | ALGO-PERP[0], BNB[.00005702], BNB-PERP[0], CHZ-PERP[0], ICP-PERP[0], MATIC[.22201383], MATIC-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.05], USDT[0], VET-PERP[0] | | |
| 01140426 | | DOGE[26.02221681] | | |
| 01140427 | | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000154], USD[0.73], USDT[.00194241] | | |
| 01140438 | | BTC[0], ETH[.00000001], LTC[0], SOL[.00000001], TRX[64.07490818], USDT[0] | | |
| 01140439 | | USDT[90] | | |
| 01140446 | | USD[0.00], USDT[-0.00012305] | | |
| 01140447 | | AURY[.00000001], FTT[0], SOL[.01], USD[0.00], USDT[0] | | |
| 01140448 | | USD[0.00] | | |
| 01140451 | | ATOM-PERP[0], AVAX[0.00608962], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00041797], ETH-PERP[0], ETHW[0.00958370], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.59], XAUT-PERP[0], XRP[0] | | |
| 01140455 | | ALT-PERP[0], AVAX[1.242], BNB-PERP[0], CHZ-PERP[0], CHZ-0624[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01140456 | Contingent, Disputed | USDT[0.00038126] | | |
| 01140458 | | TRX[.000005], USDT[0.00011121] | | |
| 01140462 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01140464 | | ATOM-PERP[0], AUD[601.77], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.01659412], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.31], USDT[0], XRP-PERP[0] | | |
| 01140465 | | BICO[113.980506], ETH[0], FTT[77.31077126], GBP[0.00], USD[0.00], USDT[0] | | |
| 01140469 | | USD[0.00], USDT[0] | | |
| 01140471 | | ETH[.00049147], ETHW[0.00049147] | | |
| 01140475 | | ETHBULL[0], FTT[2.92200965], HOLY[15], SECO[6.99905], SLRS[299.138358], SOL[0.38181949], STEP[0], USD[47.11], USDT[0] | | |
| 01140478 | | AAVE-PERP[0], ALTBULL[8.598448], APE-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211203[0], BTC-PERP[0], BULL[0], COMPBULL[801081.9946], DOT-PERP[0], ETH[0], ETHBULL[200.05000000], ETH-PERP[0], ETHW[0], FTT[0.10763356], FTT-PERP[0], GODS[.00000001], GOG[.00000001], ICP-PERP[0], IMX[.0612], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[8001.07], USDT[0], USTC-PERP[0] | | |
| 01140481 | | FTT[162.0963265], NFT (391365021959369648/The Hill by FTX #21749)[1], TRX[.00001], USD[36.26], USDT[0] | | |
| 01140482 | | ATLAS[929.81958], BNB[0], BTC[0], COMP[0], ETH[0], FTT[55.18925757], IMX[19.6961782], LTC[0.38662645], MATIC[10.79438686], REN[2.30534483], TRX[0.00000354], USD[0.42], USDT[0], YFI[0.00103689] | | LTC[.386296], MATIC[10.772028], TRX[.000003], USD[0.42], YFI[.001032] |
| 01140486 | | BAO[3], BTC[.00057118], DOGE[66.1246845], KIN[443599.7204868], LINK[.75611683], USD[10.00] | | |
| 01140488 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0420[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.19525727], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI0.42000000[], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01140492 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.14], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01140493 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0.30931100], SOL[46.36364203], USD[0.00], WRX[53.16111693] | | |
| 01140500 | | BTC[.00001126] | | |
| 01140502 | | AKRO[1], AUD[4.00], BAO[3], BTC[.00228689], DOGE[361.39894495], ETH[.22271456], ETHW[.22271456], SXP[4.80895294], UBXT[11], XRP[242.1151966] | | |
| 01140504 | | FTT-PERP[0], USD[5.53] | | |
| 01140508 | | 1INCH[16.99373], FTT[.799791], GRT[35], HNT[.55414451], LINK[3.799278], RAY[9.9981], TLM[169.10152106], UNI[1.95], USD[0.97], USDT[0.00000001] | | |
| 01140511 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000383], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01140516 | | TRX[.000001], USD[5.50], USDT[13.64357943] | | |
| 01140527 | | ETH[.06011718], ETHW[.06011718], RSR[1], USD[0.05] | | |
| 01140529 | | DOGEBULL[0], USD[0.00] | | |
| 01140537 | | USD[178.20] | | |
| 01140540 | | AKRO[1], BAO[129190.40622941], EUR[0.00] | | |
| 01140554 | | DOGE-PERP[0], USD[0.00] | | |
| 01140555 | | ETH[.0008457], ETHW[.0008457], ICP-PERP[0], USD[5.11], USDT[3.39381952] | | |
| 01140556 | | AVAX[2.199848], AXS[3.799772], CHZ[9.981], FTT[0.02219532], GRT[170], USD[176.72], USDT[0.00724565] | | |
| 01140558 | | BNB[0] | | |
| 01140564 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[28.1656729], GMT-PERP[0], HT[0.00107364], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01140565 | | DOGEBEAR2021[0.00087963], USD[0.20], USDT[0.00863378] | | |
| 01140567 | | ADAHEDGE[0], ADA-PERP[0], ATLAS[0], BAND[0], BTC[0], CAD[0.00], CHZ-20210625[0], DOGE[0], DOGE-PERP[0], ETH[0.01111034], ETHW[0.01111034], FTT[0.00000001], HUM[0], LINA[0], LRC[0], LRC-PERP[0], LTC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01140568 | | ETH[0.05896076], ETH-PERP[0], ETHW[0.05896076], STEP[.0653535], STEP-PERP[0], USD[0.42], USDT[0] | | |
| 01140570 | Contingent | CLV-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054931], TRX[.000006], USD[15.82], USDT[-0.18657245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01140575 | Contingent, Disputed | DOGEBULL[0], KNCBULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01140579 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001303], BULLSHIT[0], CAKE-PERP[0], DOGE[0.38001349], ETH-PERP[0], HOLY-PERP[0], HUM-PERP[0], HXRO[.675985], RUNE-PERP[0], SOL[-0.00000001], SUSHI-PERP[0], USD[-0.25] | | |
| 01140582 | | AKRO[1], BAO[19922.31872509], CONV[236.72385546], CRO[466.78028277], DENT[461.60449734], KIN[128918.81797086], LINA[304.17227019], LUA[174.68082901], ORBS[273.95098801], RSR[317.04416763], UBXT[11], USD[23.02] | | |
| 01140583 | | USD[0.01], USDT[0] | | |
| 01140589 | | BTC-PERP[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], USD[0.00] | | |
| 01140591 | | DOGE[50.00001515], ETH[0.01006612], ETHW[0.01006612], SHIB[1660099.80025617], USD[0.00] | | |
| 01140596 | Contingent | SRM[.08463706], SRM_LOCKED[.49221322], USD[0.00] | | |
| 01140598 | | AVAX[58.9882], ETH[.1936608], ETHW[.1936608], SGD[0.00], SOL[38.66931], USD[5.31], USDT[1.03233180] | | |
| 01140603 | | BEAR[1325734.8], USD[166.88], VETBULL[.009606] | | |
| 01140606 | | BAO[55989.36], TRX[.939775], USD[0.75], USDT[.1242225] | | |
| 01140607 | | BTC[0], DOGE[30.89795999], SNX[.08384], TRX[.9998], USD[0.04], USDT[0] | Yes | |
| 01140609 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01140612 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[0] | | |
| 01140614 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01140618 | | BNB[0] | | |
| 01140621 | | ETH[0], GBP[3.97], USD[0.00] | | |
| 01140622 | | DOGE[417.65110595] | | |
| 01140625 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01140626 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.03496578], ETH-20210624[0], ETH-PERP[0], ETHW[0.03496576], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-20210924[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.60771093], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-25.16], USDT[0.00001265], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01140627 | | BAO[8], BTC[.02401467], CRO[187.34957584], DENT[1], DOGE[1064.9883039], RSR[1], USD[107.95] | Yes | |
| 01140632 | | RUNE[.070441], SNX[0.09709100], USD[0.01] | | |
| 01140635 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01140640 | | DOGE[73.82696254], STMX[57.08904805] | | |
| 01140643 | | KIN-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01140646 | | ADA-PERP[10], BTC[.00240024], DOT-PERP[0], ETH[.0420042], ETHW[.0420042], FTM[4], GALA[9.998], HBAR-PERP[20], LINK[1.60016], LUNC-PERP[0], MANA[2], MATIC[19.986], ONE-PERP[10], SAND[.9998], SHIB[1099780], SOL[2.7192], USD[-25.21], XRP[6.9986], ZIL-PERP[70] | | |
| 01140647 | | FTT[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 01140652 | | ADAHALF[0], ADA-PERP[0], DOGEBULL[0], DOGEHALF[0], DOT-PERP[0], ETHBULL[0], USD[-1.90], USDT[1.90379666] | | |
| 01140653 | | USDT[0.00000096] | | |
| 01140654 | | ETH[.00000001], KIN[979024.57011378], SHIB[0], USD[0.00] | | |
| 01140657 | | AAVE[0], AAVE-PERP[.41], ADA-PERP[252], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00053747], BTC-PERP[0], COMP-PERP[.2121], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[725], DOT-PERP[1.7], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[2.7], GALA-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[126], ICP-PERP[2.91], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[149], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[37.48535737], MATIC-PERP[0], PFE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[770616.83121911], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[343], UNI-PERP[5.7], USD[6643.20], VET-PERP[1235], XLM-PERP[0], XRP[0], XRP-PERP[0] | | USD[6913.63] |
| 01140658 | | 1INCH[0.94277746], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD[0.91966552], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS[9.3150811], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNT[0], BNT-PERP[0], BTC[0.17278768], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[3.69939700], ETH-PERP[0], ETHW[3.69961653], FLM-PERP[0], FTM-PERP[0], FTT[0.19784930], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[400.091513], HNT-PERP[-400], HOLY[.0335], HOLY-PERP[0], HT[0.02395370], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[5029.6], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.05200433], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.16264973], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], OKB[0], OKB-PERP[0], POLIS[.04797873], POLIS-PERP[0], RAY[.476786], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00262171], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[.053], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TRX[.000052], TRYB[0], TRYB-PERP[0], USD[-526.08], USDT[12597.45379402], USTC[0], USTC-PERP[0], XAN-PERP[0], YFI-PERP[0] | | |
| 01140659 | | CEL[654.769229], USD[0.00] | | |
| 01140663 | Contingent | ADA-PERP[0], BNB[.27680446], BTC[0.41183761], BTC-PERP[0], DOGE-PERP[0], ETH[1.16869475], ETH-PERP[0], ETHW[1.05667868], LUNA2[0.41544943], LUNA2_LOCKED[0.96938202], LUNC[90464.99], SHIB[874470.08283921], SHIB-PERP[0], SOL-PERP[0], TRX[.001894], USD[4.56], USDT[697.26991112], XRP-PERP[0] | | BTC[.00035], ETH[.0031], USDT[95] |
| 01140666 | | KIN[663.21473965], SHIB[267.01013111], USD[0.05] | | |
| 01140667 | | BTC[0], ETH[.01471108], ETHW[0.01471107], FTM[530.31476438], FTT[56.65645699], MANA[50.52152261], SAND[61.83365622], SOL[0], USD[0.00, 0.00000002], XRP[925.645556] | | |
| 01140669 | | BTC[0.00031260], USD[-0.92], USDT[0] | | |
| 01140670 | | ETH-PERP[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 01140673 | | ATLAS-PERP[0], AURY[19], MANA-PERP[0], POLIS-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[.26418408] | | |
| 01140674 | | CAD[0.00], DENT[1], KIN[1], SAND[3.83440697], TRX[1], USD[0.00] | | |
| 01140676 | | MNGO[1799.972], SOL[.00737], USD[2.47] | | |
| 01140677 | | AAVE-0325[0], ADA-0325[0], ALT-0325[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], BCH-0325[0], BCH-PERP[0], BTC-0624[0], CHZ-0325[0], CHZ-PERP[0], COMP-0325[0], CQT[181], DEFI-0325[0], DEFI-PERP[0], DODO[67.4999], DOGE-0325[0], EDEN-0325[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], FIL-0325[0], FIL-PERP[0], GRT-0325[0], LINK-0325[0], MATH[179.4], MID-0325[0], SHIT-0325[0], SHIT-PERP[0], SUSHI-0325[0], SUSHI-2021123[0], SXP-0325[0], SXP-PERP[0], TRX[.00007], TRX-0325[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00000742], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0] | | |
| 01140679 | | BTC[0], COMP[.00000001], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00028567], SNX[0.00000001], USD[62.37], USDT[0], WBTC[0] | | |
| 01140680 | Contingent | BTC[1.00917581], ETH[0], FTT[0], SRM[1.07652793], SRM_LOCKED[4.92347207], USD[0.00] | | |
| 01140681 | | 0 | | |
| 01140684 | | NFT [57251616793564436@/FTX EU - we are here! #252811][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01140686 | | SOL[1.04889963], USD[0.00], USDT[0] | | |
| 01140687 | | BSVBULL[4079.76848], CELO-PERP[0], TRX[.000002], USD[0.02], USDT[0.02344676] | | |
| 01140688 | Contingent | AAVE[0], ADABULL[0], ALTBULL[0], AMPL[0], BEAR[0], BTC[0], BULL[0], COMP[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], LUNA2[1.29347135], LUNA2_LOCKED[3.01809983], RAY[0], RSR[0], SOL[.55427175], TRX[0], TRXBULL[0], UNI[0], UNI[611.13], XRP[0] | | |
| 01140696 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], TRX-PERP[0], USD[65.69], USDT[0] | | |
| 01140697 | Contingent, Disputed | BTC-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.00] | | |
| 01140699 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01140703 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 01140704 | | 0 | | |
| 01140706 | | ETH[0], USD[0.05] | | |
| 01140711 | | ICP-PERP[37.68], TRX[.000003], USD[907.95], USDT[352.73000000] | | |
| 01140714 | | BTTPRE-PERP[0], FTT[6.78834], SHIB[62887420], USD[11.79] | | |
| 01140722 | Contingent, Disputed | USD[0.00] | | |
| 01140723 | | AAPL[0], ACB[1.99827504], BAO[2], DAWN[.01611113], GBP[0.09], KIN[1], LEO[.89356735], MATIC[9.53844642], RUNE[.03580679], SAND[.72566552], SOL[.04129452], SRM[.05384313], TLRY[.43228001], UBER[.51314655], USD[0.83], WRX[.06100662], XRP[.32626676] | | |
| 01140727 | | RAY[35.28920819] | | |
| 01140729 | | BTC[0], USD[0.00] | | |
| 01140733 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001075], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-0.12], XLM-PERP[0], XRP[.4747338], YFI-PERP[0], ZEC-PERP[0] | | |
| 01140737 | | AAPL[.0012426], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[.000005], TSM[0.00044520], USD[0.35], USDT[0], XRP[.12829544] | | |
| 01140738 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00036699], ETH-PERP[0], ETHW[0.00036699], FTT[0.00081687], LTC[0], TRX[.000004], USD[0.00], USDT[0.00000090] | | |
| 01140741 | | COMP[0], COMPBULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], FTT[0.04860187], ICP-PERP[0], MATICBULL[3.7774863], USD[1.51], XLMBULL[0] | | |
| 01140742 | | BSVBULL[6768.7137], TRX[.000001], USDT[.06] | | |
| 01140744 | Contingent | BRZ[9540.22631946], BTC[.0261], LUNA2[9.26742157], LUNA2_LOCKED[21.62398368], USD[4323.89] | | |
| 01140746 | | KIN[49973], TRX[.000002], USD[0.36], USDT[.007492] | | |
| 01140747 | Contingent, Disputed | ETH[.271], ETHW[.271], USD[1.30] | | |
| 01140748 | | ETH[0.04052861], ETHW[0.04052861], USD[0.05] | | |
| 01140749 | | TRX[.000004], USDT[0.56803549] | | |
| 01140759 | | CAKE-PERP[0], TRX[.000002], USD[0.05], USDT[.008483] | | |
| 01140763 | | LINK-PERP[0], UNI-PERP[0], USD[4.07] | | |
| 01140764 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00100024], BTC-0325[0], BTC-1230[-0.001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05335854], GRT[0], LDO-PERP[0], LUNA2[0.00667759], LUNA2_LOCKED[0.01558106], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.0334276], SRM_LOCKED[14.48251472], TRX[.000041], USD[112.02], USDT[0.00417504], USTC[.48107597] | | |
| 01140771 | | 0 | | |
| 01140790 | | BTC-PERP[0], FLOW-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.00] | | |
| 01140791 | | BTC[0.24447151], BULL[0.05700810], ETH[.995], ETHBULL[114.90603253], ETHW[.995], FTT[67.0944425], MATICBULL[8456], SAND[92], SOL[131.16696652], USD[0.95], USDT[771.41038679] | | |
| 01140792 | | CGC[1.68428355], DOGE-PERP[800], LTC-PERP[0], TRX[.000003], USD[-38.92], USDT[0] | | |
| 01140793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000366], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00157222], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01140797 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04865080], GRT-PERP[0], KIN-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[0], USD[31.35] | | |
| 01140799 | | BTC[0] | | |
| 01140800 | | BTC[0], COPE[0] | | |
| 01140805 | | ATLAS[9.9202], BTC[.00001154], DOGE-PERP[245], USD[1.63] | | |
| 01140806 | | BTC[-0.00004271], ETH[0.00097529], ETHW[0.00096999], USD[2.07] | | ETH[.000967], USD[0.00] |
| 01140810 | | ADABEAR[873300], AGLD[0], ALGOBULL[751000], BSVBULL[132000], DMG[.1], EOSBULL[13100], ETHBEAR[98622], MNGO[0], SLRS[0], SUSHIBULL[29800], TOMOBULL[9300], USD[0.08], USDT[0.00000001], XRPBULL[1070], XTZBULL[17.05595184] | | |
| 01140815 | | 0 | | |
| 01140819 | | BNB[0], CRV[0], FTT[0.00006466], USD[0.00], USDT[0.00000001] | | |
| 01140828 | | BTC[.21083547], BTC-PERP[0], BULL[0.17564110], EOS-PERP[0], ETH[1.287574], ETHW[1.287574], SOL_0[2224], USD[3.62], USDT[0] | | |
| 01140828 | Contingent | BNB[.00020948], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00069856], FTT-PERP[0], ICP-PERP[0], LUNA2[0.21153423], LUNA2_LOCKED[0.49357989], LUNC[46062.0258298], MATIC-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.01], USDT[2.15387863] | | |
| 01140836 | | BNB[1.40466472], FTT[85.01313840] | | |
| 01140841 | | ICP-PERP[0], PERP[.09993], USD[-0.34], USDT[.34451287] | | |
| 01140842 | | FTM-PERP[0], RSR[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01140843 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG[0], SHIB[205.90046787], UNISWAP-PERP[0], USD[0.00] | | |
| 01140844 | | 0 | | |
| 01140845 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[5315249.66803314], RSR[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01140846 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0438689], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.0809231], LDO-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002742], LUNA2_LOCKED[0.00006399], LUNC[5.97196657], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZMC-PERP[0], ZIL-PERP[0] | | |
| 01140848 | Contingent, Disputed | USD[0.17], USDT[0] | | |
| 01140852 | | ICP-PERP[0], TRX[.000002], USD[6.47], USDT[.00822165] | | |
| 01140853 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00048817], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01140854 | | ADABEAR[32746600], BCHBULL[.5.106423], BEAR[85.29], BNB[.0005], BNBBEAR[30917400], DOGEBEAR2021[.0006516], DOGEBULL[36.00734498], EOSBULL[2034.0825], ETCBEAR[10292790], ETHBEAR[1259784], ETH-PERP[0], LINKBEAR[8533780], LINKBULL[.56132701], LTCBEAR[65.275], MATICBEAR2021[8.573994], SUSHIBEAR[4607176], USD[-0.09], USDT[0.00026683], VETBEAR[12954], XRPBEAR[278285], XRPBULL[1089.804] | | |
| 01140859 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01140862 | | APE-PERP[0], ATLAS[8.1741], RAY[.69497], TRX[.000003], USD[0.00], USDT[0] | | |
| 01140863 | | AAVE-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], GALA-PERP[0], KNC-PERP[0], MNGO-PERP[0], USD[3803.08], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01140867 | | BNB[0.00037604], BRZ[0], SOL[0], USD[0.00], USDT[0] | | |
| 01140868 | | GBP[7.41], KIN[1.39946293], OXY[113.73624651], RSR[1], SHIB[3678056.43206255], TRX[331.5385846], USD[0.00] | Yes | |
| 01140869 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00011391], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.00002216], USD[0.00] | | |
| 01140871 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[20.6], ETH[.11219293], ETHW[.008], EUR[0.00], FTT[0], FTT-PERP[0], HBAR-PERP[3210], HNT-PERP[0], LTC-PERP[0], SOL-PERP[0], USDt-294.23], USDT[0.00696378], XRP-PERP[0], XTZ-PERP[0] | | |
| 01140875 | | BAO[1], DOGE[162.97378128], KIN[1], SHIB[5861664.71277842], USD[0.01] | | |
| 01140876 | | BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTM[0], MATIC[0], SHIB[0], SOL[0] | | |
| 01140877 | | AKRO[75485.40677], USDT[.01767] | | |
| 01140879 | | AAVE[0], AUD[0.00], DOGE[1741], HBAR-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI[0], USD[3181.98] | | |
| 01140880 | Contingent, Disputed | USDT[0] | | |
| 01140881 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.80], USDT[0], XRP-PERP[0] | | |
| 01140887 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2692.46] | | |
| 01140889 | | BRZ[4.409, ETH[0.00065274], ETHW[0.00065274], POLIS[26.5722737], SOL[.008008], SPELL[3000], TRX[.000001], USD[0.01], USDT[0] | | |
| 01140890 | | BAO[8], DOGE[.00117486], GBP[0.00], KIN[4], SUN[.03110657], USD[0.01], XRP[.00156021] | Yes | |
| 01140891 | | AUD[0.00], BTC[.00498887], DENT[1], ETH[1.00014607], EUR[0.00], GBP[218.97], USD[526.87] | | |
| 01140892 | | ETCBEAR[3397739], ETH[0], USD[0.00], USDT[0] | | |
| 01140895 | | DOGE[3.9972], RAY[10.69609953], TRX[.000001], USD[0.52], USDT[0.00000010] | | |
| 01140902 | | TRX[.000002] | | |
| 01140903 | | BAO[1], KIN[1], LRC[84.56156279], SHIB[5251261.02759646], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01140904 | | TRX[.000003], USDT[0] | | |
| 01140909 | | AVAX[0], BTC[.04166337], CRV[0], ETH[0], FTM[0], SOL[0], USD[14167.97] | | |
| 01140919 | | ALTBEAR[0], ALTBULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0.33770748], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01140923 | | ICP-PERP[0], TRX[.000003], USD[4.26] | Yes | |
| 01140925 | | BAND[0], BCH[0], BTC[0.09990639], ETH[0], SHIB[8051529.79066022], UNI[0], USD[0.00], USDT[0.00001847], XRP[0] | | |
| 01140927 | | USDT[0] | | |
| 01140929 | | BTC[0], DOGE[0] | | |
| 01140930 | | DOGE[0], ETH[0] | | |
| 01140932 | | DOGE[0.57776439], DOGE-PERP[0], ETH[0.02248171], ETHW[0.02248171], USD[-5.99] | | |
| 01140937 | | BOLSONARO2022[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.09], USDT[0] | | |
| 01140938 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], MATIC[0.00000001], NEO-PERP[0], NFT (379858340767146G5/FTX EU - we are here! #145316)[1], NFT (4721523929263703466/FTX EU - we are here! #145137)[1], NFT (5517147601100555907/FTX EU - we are here! #144727)[1], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00088971], UNI-PERP[0], USD[0.00], USDT[0.00004043], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01140943 | | 0 | | |
| 01140944 | | 0 | | |
| 01140945 | | APT[0], BNB[.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[.000781], USDT[0.00000005] | | |
| 01140949 | | BTC[0] | | |
| 01140950 | | ICP-PERP[0], TRX[.000004], USD[0.04] | | |
| 01140952 | | ICP-PERP[0], USD[0.00] | | |
| 01140958 | | DOT-PERP[0], FTT[0.13531914], RAY[0], SOL[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 01140961 | | CHZ[20], KIN[1477654], TRX[.000008], USD[0.93], USDT[0.00000001] | | |
| 01140967 | | DOT-PERP[0], EOS-PERP[0], FTT[.399924], FTT-PERP[0], TRX[6309.148265], TRX-PERP[0], USD[1399.00], XRP[1017.864569], XRP-PERP[0] | | |
| 01140969 | | BULL[0.07549059], USD[0.03] | | |
| 01140973 | | FTT[10.09566101], TRX[.000001], USDT[-0.00000009] | | |
| 01140977 | | RAY[.9454], SOL[.00916], TRX[.000004], USD[0.00], USDT[85.32757995] | | |
| 01140979 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], FTT[0], HGET[.02823], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01140980 | | ATLAS[0], ATLAS-PERP[0], DOGE[0], MNGO[0], USD[0.00], USDT[0] | | |
| 01140982 | | USD[130.00] | | |
| 01140983 | | DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000004], USD[0.00] | | |
| 01140984 | | USD[139.00] | | |
| 01140987 | Contingent, Disputed | BTC[0], FTT[0.02429768], USD[0.00] | | |
| 01140991 | | AVAX[0.10174940], AVAX-PERP[0], BNB[0.01012067], BTC[.00021212], FTT[0.09101541], FTT-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.02334868], XMR-PERP[0] | Yes | |
| 01140994 | Contingent | IMX[135.2], MOB[796.77695702], SRM[1882.2931313], SRM_LOCKED[37.98129714], TRX[.00001], USD[0.07], USDT[13.75161484] | | |
| 01140997 | Contingent, Disputed | BTC[.00000064], DOGEBULL[0.01226570], USD[0.07] | | |
| 01140998 | | AAVE[0], AGLD[0], ALCX[0.00000518], ALPHA[.00000728], AMPL[0.00000012], AUDIO[0], BAO[11], BNB[0], BTC[0], DENT[1], DOGE[0], DYDX[0], ETH[0], FTM[0], KIN[17], LUNC[235680.25910127], REAL[0.00001877], SHIB[0], SLRS[0], SOL[0], TULIP[0], USD[0.00], USDT[0.00019778], ZRX[.00000002] | Yes | |
| 01141003 | | BTC-PERP[0], LUNC[2446126.623291], TRX[.000001], USD[176.12], USDT[0] | | |
| 01141005 | | BAO[1], BTC[0.00028084], DENT[1], DOGE[.00017615], ETH[.00600013], ETHW[.00593168], KIN[4], SOL[.15676714], USD[0.00] | Yes | |
| 01141006 | | USD[0.00] | | |
| 01141007 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[1.0992685], STEP-PERP[0], TRX-PERP[0], USD[0.98] | | |
| 01141012 | | AXS-PERP[0], BAND-PERP[0], BNB[0.00101207], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01141020 | | 1INCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[17.19] | | |
| 01141021 | | USD[0.00] | | |
| 01141023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.007816], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009293], ETH-PERP[0], ETHW[.0009293], EUR[0.88], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.009727], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.78], XLM-PERP[0] | | |
| 01141030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01141032 | | TRX[0.00000239], USDT[0] | | TRX[.000002] |
| 01141033 | | BEAR[.97], DLL[0.00000856], ETH[.00000001], ETHBULL[0.00000086], USD[0.00] | | |
| 01141036 | | FTT[.02] | | |
| 01141042 | | COPE[.55748259], RAY[80.28921046], TRX[.000049], USD[0.00], USDT[0.86572365] | | |
| 01141043 | | ADABULL[0.01743468], ATOMBULL[381.1112215], BULL[0.01665302], LINKBULL[10.897929], LTCBULL[138.3097092], MATICBULL[25.795098], SUSHIBULL[2360.236], SXPBULL[3659.3046], TRX[.000003], USDT[0], XRPBULL[211.0211] | | |
| 01141047 | Contingent | ETH[.00073346], ETHW[.00073346], FTT[1558.5], RNDR[112661.5891528], SOL[499.924], SRM[33.87255275], SRM_LOCKED[407.78619983], TRX[.000001], USD[40.89], USDT[0.00000001] | | |
| 01141048 | | DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.07560362], ICP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01054479] | | |
| 01141050 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.03], USDT[1.59611282] | | |
| 01141055 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], BCHBULL[0], BNB[0.00000001], COMPBULL[0], DOGEBULL[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[0.00024886], MATICBULL[0], SOL[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], TULIP[0], USD[0.31], USDT[0.00556450], XRP[.00000001], XRPBULL[0] | | |
| 01141059 | Contingent, Disputed | BTC[0], ETH[0], FTT[0.33257102], KIN[129975.3], USD[0.05], USDT[0] | | |
| 01141061 | | FTT[.033], ICP-PERP[0], TRX[.000004], USD[0.00] | | |
| 01141067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.00232401], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02218785], SRM_LOCKED[.10569568], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01141072 | | EMB[.34335], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01141075 | | DENT[26006.6335], DOGE[742.65553], KIN[749501.25], SHIB[28881646], USD[26.26] | | |
| 01141077 | Contingent | BNT[0.05016955], BTC[0.00089395], CAD[346.00], DOT[.089398], GBP[0.51], GST[198.4], KIN[550000], KNC[0.05942252], LINK[.092001], LTC[0.00425559], LUNA2[1.88840581], LUNA2_LOCKED[4.0628023], LUNC[226646.22566687], MATIC[0.85712489], PAXG[1.23846593], RAY[0], RSR[-42.31229555], SLP[0], SNX[.096751], SUSHI[29.484325], SXP[0], TRX[43.82025246], TRYB[-0.89358152], UNI[3.599582], USD[-2234.85], USDT[3.53457830], USTC[119.97630682], XRP[94.61485361] | | |
| 01141078 | | ETH[0], FTT[.01440815], ICP-PERP[0], TRX[0.76986888], USD[0.00], USDT[0] | | |
| 01141081 | | BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], USD[0.00], USDT[0.08466494] | | |
| 01141087 | | SUN[.000762], TRX[.000002], USD[0.00] | | |
| 01141092 | | RAY[3.99734], USD[17.51] | | |
| 01141098 | | ADA-PERP[0], BNB-20210625[0], BTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI[0.42335077], USD[45.09], USDT[0] | | |
| 01141100 | | LUNC-PERP[0], TRX[10.000002], USD[0.19], USTC-PERP[0] | | |
| 01141106 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00] | | |
| 01141111 | | BTC-PERP[0], ICP-PERP[0], TRX[.000007], USD[0.22], USDT[-0.00423007], USDT-PERP[0] | | |
| 01141114 | | DOGE[122.88355724] | | |
| 01141121 | | BNB-20210625[0], BTC[0], BTC-20210924[0], ETH-20210924[0], GBTC-20210625[0], GME[.00000001], GME-20210625[0], GMEPRE[0], GRT-20210625[0], UNI-20210625[0], USD[0.00] | | |
| 01141123 | | BTC[0], TRX[3.86462503] | Yes | |
| 01141124 | Contingent | APT[135], BTC[.57050276], DOGE[19453], ETH[41.13522446], ETHW[41.13522446], FTT[93.52290271], LUNA2[12.24503288], LUNA2_LOCKED[28.57174338], LUNC[39.44601237], SOL[437.32291527], USD[16703.11] | | |
| 01141126 | | AVAX[.05963298], BTC[.00002264], DOGE-PERP[0], SOL[0.37], USDT[1014.5706166] | | |
| 01141129 | | DOGE-PERP[0], LINK[.15970016], SHIB[14110], SHIB-PERP[0], USD[0.00] | | |
| 01141131 | | BRZ[13.35], BTC[0.00019999] | | |
| 01141132 | | ADABEAR[991000], BCHBEAR[94.9], BNB[0], ETH[.0009916], ETHW[.0009916], LINKBULL[.04979], USD[0.07] | | |
| 01141135 | | USD[25.00] | | |
| 01141136 | Contingent | SRM[1.46904862], SRM_LOCKED[5.00124562] | | |
| 01141139 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141147 | | BCH[0.01349718], BNB[0.02928614], BTC[0], CHF[0.00], DMG[0], DOGE[34.50974765], ETH[0], LTC[0.05477441], SHIB[42144.14941586], TRX[35.61288054], USDT[0.00020709], XAUT[.00145837], XRP[10.79098190] | | |
| 01141153 | | AXS[0], ETH[0], USDT[0.00000004] | | |
| 01141154 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], ROOK-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01141155 | | ALPHA[1], DOGE[4021.63605688], FIDA[1], KIN[1], SHIB[36138610.11591148], USD[0.00] | | |
| 01141156 | | ETH-PERP[-0.01], USD[36.51], USDT[492.672442] | | |
| 01141166 | | XRP[148.969549] | | |
| 01141169 | | 0 | | |
| 01141170 | | CEL[2.499525], USD[0.70] | | |
| 01141175 | | BNB[.00187207], TRX[.000002], USD[1.24], USDT[0.89861560] | | |
| 01141179 | | BNB[.00486852], ETH[0], TRX[1.000001], USDT[0.00536415] | | |
| 01141180 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.01100001], LUNC-PERP[0], TRX[.00079], USD[-4.67], USDT[0] | | |
| 01141182 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098551], ETH-PERP[0], ETHW[.00098551], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX.000001], TRX-PERP[0], USD[0.79], USDT[13.15385852], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01141186 | | AKRO[2207.58048], AMPL[1.18532862], BTC[.21110493], CHZ[229.9563], COMP[0.13147501], CRO[6002.80635175], ETH[1.46945432], ETHW[1.46945432], FTT[11.597796], HXRO[162.96903], LINK[276.43077893], PAXG[.05398974], SOL[2.399544], SPELL[712232.68465348], SUSHI[5.498955], TOMO[47.390994], TRU[521.90082], USD[3064.53], USDT[0] | | |
| 01141203 | | TRX[.054115], USD[2.61] | | |
| 01141206 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 01141207 | | 1INCH-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.75], USDT[0.75834800] | | |
| 01141208 | | ADA-PERP[0], ATLAS[50], BRZ[0], ETH[0.02600000], ETH-PERP[0], ETHW[0.02600000], EUR[0.02], FTT[.1], HNT[.5], SOL[.31471416], USD[1.11], USDT[0], XRP[45.9311226], XRP-PERP[0] | | |
| 01141217 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.17180466], LUNA2_LOCKED[9.73421089], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00111580], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], USDT[0.00031281], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01141223 | | CAD[0.00], DENT[1.01152004], ETH[.00047507], ETHW[.00047507], KIN[606896.10663562], RSR[1], SHIB[29241333.30658902], SOL[25.11650829], UBXT[2], UNI[6.1412047], USD[0.00], USDT[0.00042107] | Yes | |
| 01141224 | | BTC[0.00083686], EUR[-5.66], USD[-0.35], USDT[0.00009777] | | |
| 01141225 | | CHZ[.01563602], COMP[.02047839], ETH[.00002218], ETHW[.00002218], LTC[.00001502] | Yes | |
| 01141227 | | BNB[0.00000001], TRX[0], USD[0.00] | | |
| 01141229 | | ETH[.0001], ETHW[.0001] | | |
| 01141230 | | USD[9.33] | | |
| 01141233 | | USD[0.00], USDT[0] | | |
| 01141236 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK.070208], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.001153], MATIC-PERP[0], MKR[0.00154953], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.10], VET-PERP[0], XTZBEAR[130000], XTZ-PERP[0], YFI[0] | | |
| 01141238 | | BNB-PERP[0], BTC-PERP[0], BULL[0.00297580], DOGE-PERP[0], ETH[0.00218901], ETHBULL[.01863569], ETH-PERP[0], ETHW[0.00218901], EUR[0.00], FTT[4.1], FTT-PERP[0], LINKBULL[.50], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.99], USDT[0.00001991], USDT-PERP[0] | | |
| 01141242 | | BCH[0], FTT[0.00046945], USD[0.07], USDT[0] | | |
| 01141250 | | BTC[.00001298], TRX[.000002], USD[0.00], USDT[73.14308200], XRP[.2313] | | |
| 01141254 | | SOL[.00000001], TRX[.000004], USD[0.00], USDT[0.00000041] | | |
| 01141260 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01141262 | | BTC[0.0008083], USD[1.05], USDT[.008154] | | |
| 01141264 | | 0 | | |
| 01141265 | | ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01141266 | Contingent, Disputed | BTC[0], DOGEBULL[0.00000096], LEOBULL[0.00009513], LINKBULL[0.00009604], LTCBULL[.0098689], PAXGBULL[0.00000936], THETABULL[0.00000169], UNISWAPBULL[0.00000998], USD[0.00], USDT[0], VETBULL[0.00054890] | | |
| 01141270 | | BAO[1], GBP[0.00], KIN[1], TRX[0], UBXT[1], USD[24.81] | Yes | |
| 01141271 | | SXPBULL[3.377634], TOMOBULL[.9993], TRX[.000003], USD[0.00], USDT[0] | | |
| 01141272 | | ATOMBULL[0], AXS[0], BTC[0.00009055], CRO[0], ETH[0], FTM[0], FTT[0], IMX[0], MANA[0], MATIC[9.05000000], SAND[0], USD[3782.04], USDT[0.00000001] | | |
| 01141273 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 01141275 | | BTC-PERP[0], FTT[0.00172546], ICP-PERP[0], SCRT-PERP[0], SHIT-PERP[0], USD[-1.29], USDT[1.46401062] | | |
| 01141279 | | EUR[0.00], UBXT[1] | | |
| 01141281 | | DOGE[0.03546968], DOGE-PERP[0], USD[0.00] | | |
| 01141282 | | ADA-PERP[0], AUD[0.56], AXS-PERP[0], BNB[.00447995], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03775874], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[40.77] | | |
| 01141283 | | BAO[40991.8], BTC[0.00010698], DENT[99.66], DOGE[227.9294], ETH[.0008986], ETHW[.0008986], HT[.19996], KIN[529894], RSR[9.942], SOL[.048544], SOS[4599280], STEP[12.09338], USD[0.03] | | |
| 01141287 | | AUD[0.00], BAO[2], BNB[0], BTC[.00000001], CRO[.06452806], DENT[2], DOGE[0.02382559], ETH[.00000001], GALA[3631.46850189], KIN[1], SHIB[2979.98701176], USD[0.00], USDT[0], VGX[0.01705382] | Yes | |
| 01141288 | Contingent, Disputed | ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01141290 | | GRT[1704.67605], TRX[.000001], USD[1.61], USDT[0.00000001] | | |
| 01141297 | | TRX[.000001] | | |
| 01141306 | | ATLAS[0], BTC-PERP[0], USD[-0.01], USDT[0.00869765] | | |
| 01141307 | Contingent | BTC[0.00002600], DOGE-PERP[0], ETH[0.00087650], ETHW[0.00087650], FTM-PERP[0], LRC-PERP[0], LUNA2[0.17026410], LUNA2_LOCKED[0.39728292], LUNC[37075.36820699], MATIC[2.08182612], MATIC-PERP[0], NEAR-PERP[0], SOL[3.57000000], SPELL-PERP[0], USD[0.39], USDT[0.00993524], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141308 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01141313 | | ALT-PERP[0], EUR[1214.32], ICP-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.16], USDT[2502.22371655] | | |
| 01141317 | | BIL[-20210625[0], BOLSONARO2022[0], BRZ[.01187845], BTC[0], BTC-PERP[0], BYND[.0029521], EUR[0.00], FLM-PERP[0], MAPS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], TLM-PERP[0], USD[0.05] | | |
| 01141319 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03154499], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.14], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01141323 | | NFT (527163453377218447/FTX EU - we are here! #135404)[1], NFT (53707129281228376/FTX EU - we are here! #135475)[1], NFT (548896467531563224/FTX EU - we are here! #134965)[1] | | |
| 01141328 | | ALPHA[113.79651186], ATLAS[0], BTC[0.47108451], ETH[1.07471403], ETHW[1.06896034], RUNE[39.89283044], USD[0.00], USDT[0] | | BTC[.465094], ETH[1.050241] |
| 01141330 | | KIN[987.30799430], USD[1.68], USDT[0] | | |
| 01141331 | | KIN[0], LTC[0], USDT[0] | | |
| 01141335 | Contingent, Disputed | BTC[.00111268] | | |
| 01141336 | | ETH[.05472505], ETHW[0.05472505], XRP[145.36322044] | | |
| 01141338 | | ETH[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.04335669] | | |
| 01141339 | | 0 | | |
| 01141340 | | ETH[0], USDT[2.21722559] | | |
| 01141341 | | BTC[0], BTC-PERP[0], ETH[1.23304183], ETH-PERP[0], ETHW[1.23304183], USD[0.35], XRP-PERP[0] | | |
| 01141342 | | ADA-PERP[0], APE-PERP[0], BTC[0.00000001], COMP[0.00002511], CRO[9.5788], FTT[0.23399220], GRT[.71488], NFT (372341746795632313/FTX EU - we are here! #236069)[1], NFT (412167655380682890/FTX EU - we are here! #236080)[1], NFT (515595629285139520/FTX EU - we are here! #236056)[1], TRX[.000013], UNI[.1], USD[0.00], USDT[0.00019591] | | |
| 01141344 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LEO-PERP[0], MATIC-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01141346 | | TONCOIN[36] | | |
| 01141347 | | ETH[0.00062998], ETHW[0.00062998], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.10608100] | | |
| 01141350 | | ICP-PERP[0], OKB-PERP[0], TRX[.000047], USD[9.96], USDT[0.00000001] | | |
| 01141351 | | ADA-PERP[0], BNB[.00957852], FTM-PERP[0], ICP-PERP[0], LTC[.002734], USD[-1.86], USDT[11.31920664], XRP-PERP[0] | | |
| 01141352 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01141353 | | ALGOHEDGE[0], GT[0], TRX[.000001], USDT[0] | | |
| 01141356 | | ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHR-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[5.15], USDT[0.61392162], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01141358 | | AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINKBULL[0], MATIC[2.74239992], MRNA[0], NFT (301387258766524731/FTX AU - we are here! #26701)[1], NIO-20210924[0], PROM-PERP[0], SNX-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01141359 | | BTC[.00644647], BTC-PERP[0], DOT-PERP[0], ETH[.73596476], ETHW[0.73596475], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-567.55] | | |
| 01141366 | | ATLAS[0], C98[.798], C98-PERP[0], KIN[37.71472078], KIN-PERP[0], MER[.539958], MER-PERP[0], MNGO-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.01644674], USD[0.99], USDT[0.089695] | | |
| 01141370 | | ETH[0], FTT[150], ICP-PERP[0], SOL[.85042341], USD[81.89] | | |
| 01141372 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20210625[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.53], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 01141377 | | BCH-PERP[0], ENS-PERP[0], FTT[.00056579], ICP-PERP[0], TRX[.000002], USD[-0.38], USDT[36.80671004] | | |
| 01141378 | | BAO[2], BTC[.00000013], CAD[0.00], ETH[.00379631], ETHW[.00379631], USD[0.00] | | |
| 01141383 | | AVAX-PERP[0], BTC-PERP[0], FTT[27.1946785], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[20.01], USDT[0.00302490] | | |
| 01141386 | | ETH-PERP[0], FTT[25.095231], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USDT[3634.06] | | USD[3500.00] |
| 01141393 | | USD[0.08], USDT[0] | Yes | |
| 01141397 | | DOGE[565.94483547] | | |
| 01141398 | | ICP-PERP[0], USD[0.48], USDT[0.00673075] | | |
| 01141400 | | 1INCH[0], ADA-PERP[0], BCH[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00020822], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], USD[0.00], USDT[0.00], XRP[0], XRP-PERP[0] | | |
| 01141402 | | USD[0.00] | | |
| 01141403 | | AUD[0.00], KIN[1494544.91107457], TRX[1] | | |
| 01141408 | | TRX[.000002], USDT[0] | | |
| 01141410 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], OKB-PERP[0], QTUM-PERP[0], USD[0.00], XRP[.13019752] | | |
| 01141412 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EMB[5049.5335], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[114.06], USDT[.000975], XTZ-PERP[0] | | |
| 01141414 | | BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], OKB-PERP[0], TRX[.000004], USD[49.68], USDT[0.00000001] | | |
| 01141417 | | BTC[0], ETH[0], MATIC[0], NFT (525170542937148307/FTX AU - we are here! #45211)[1], NFT (561135833725945451/FTX AU - we are here! #45200)[1] | | |
| 01141418 | | USD[3.19] | | |
| 01141419 | Contingent | FTT[444.63218495], LUNA2[30.61600705], LUNA2_LOCKED[71.43734978], LUNC[6666699.9933333], POLIS[3564.12564606], SOL[1.815178], TRX[.000033], USD[0.72], USDT[99] | | |
| 01141422 | | FTM[23.98404], TRX[.000002], USD[0.64], USDT[0] | | |
| 01141424 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.34011414], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.0106605], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[.21239881], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00607691], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[5134.64], USDT[0.00496790], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01141426 | | BAT[2032.63941699], BNB[.37015173], ETH[.42835], ETHW[.42835], SOL[52.26489029], TRX[471.101682], USD[0.00], XRP[1798.926], ZRX[504.49] | | |
| 01141430 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01141433 | | TRX[.000004], USD[0.01], USDT[.2072526] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141434 | | ICP-PERP[0], USD[0.00] | | |
| 01141437 | | USD[0.00], USDT[0] | | |
| 01141447 | | ETH[0.51260205], ETHW[0.51260205], USD[0.00] | | |
| 01141448 | | 0 | | |
| 01141449 | | FIDA[.003711], NFT (315142987798932648/FTX EU - we are here! #6058)[1], NFT (361797523378837208/FTX EU - we are here! #6401)[1], NFT (499884753811049413/FTX EU - we are here! #5887)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 01141451 | | DOGE[631.99591832], ETH[0.17110459], ETHW[0.17110459], LTC[1] | | |
| 01141453 | | TRX[.000001] | | |
| 01141459 | | DOGE-PERP[0], USD[0.00], USDT[0.00000262] | | |
| 01141461 | | USD[980.00] | | |
| 01141465 | | FTT[0.00027746], ICP-PERP[0], USD[0.01] | | |
| 01141468 | | MOB[.4571], USDT[0] | | |
| 01141469 | | BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00077313], LINK-PERP[0], MATIC-PERP[0], RAY[0], USD[0.00], USDT[0], XRP[2375.21779758], XRP-PERP[0] | | |
| 01141472 | | XRP[22.75] | | |
| 01141473 | | TRX[.000007] | | |
| 01141475 | | USD[0.01] | | |
| 01141476 | Contingent | ADABULL[0], AVAX[0], BAT[5.21697406], BNB[0.00000001], BTC[0], CRO[0], DOGEBULL[0], DOGEHALF[0], ETH[0.00021441], ETH-PERP[0], ETHW[0.00041771], FTM[0], FTT[0.00522459], LUNA2[0.01757298], LUNA2_LOCKED[0.04100362], NFT (299730061248300546/FTX EU - we are here! #258860)[1], NFT (332497662421979805/FTX EU - we are here! #258838)[1], NFT (350178312867063109/FTX EU - we are here! #258870)[1], SOL[0], TRX[0.00000600], USD[-0.20], USDT[0] | | |
| 01141480 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.58], USDT[77.88302345] | | |
| 01141481 | | ATLAS[239.17992562], BNB[2.32020541], BRZ[-0.15610296], BTC[0.00015139], LTC[0], POLIS[4.28477114], TRX[18980.15841472], USD[0.02], USDT[8.08800252] | | BTC[.000149], TRX[976.765453], USD[0.02], USDT[5.944239] |
| 01141484 | | DOGEBULL[0], ETH[.00041552], ETHBULL[0], FTT[0.01999608], USD[0.21], USDT[0.00987266] | | |
| 01141487 | | FTT[1] | | |
| 01141494 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00086729], LUNA2_LOCKED[0.00202369], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000965], TRX-PERP[0], UNI-PERP[0], USDE-171.92], USDT[192.21904160], USTC[.12277], USTC-PERP[0] | | |
| 01141495 | | AUD[0.00], DOGE[75.77980532], DOGE-PERP[0], USD[10.10], XRP[14.81084536] | | |
| 01141500 | | SNX[0], USD[0.00], USDT[0] | | |
| 01141502 | | ETH[0], SUSHI[0] | | |
| 01141503 | | SOL[0], STEP[0], USD[0.40], USDT[0.00003738] | | |
| 01141504 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], KSM-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.896264], USD[3.95], USDT[0] | | |
| 01141509 | | BNB-PERP[0], BTC[.00007], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[474.01] | | |
| 01141512 | Contingent | AAVE[.000276], BTC[0.00007954], BTC-PERP[0], ETH[.0007348], ETHW[.0007348], FTT[.08308048], FTT-PERP[0], ICP-PERP[0], SRM[1.38991186], SRM_LOCKED[2.40710814], TRX[.00001], USD[57.84], USDT[0] | | |
| 01141514 | | APE[.071037], APE-PERP[0], ATLAS[1999.81], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002074], BTC-PERP[0], ETH[.01089347], ETH-PERP[0], ETHW[.01089347], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOL[.002], SOL-PERP[0], SRM-PERP[0], USD[26.42] | | |
| 01141515 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01141518 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[1.87637147], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-0.06] | | |
| 01141523 | | RUNE[131.80486126], RUNE-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 01141527 | | DOGE[800.42345428], SHIB[1886273.43303123] | | |
| 01141528 | | BNB[0], BTC[0], ETH[0], SOL[0], USDT[0.00000121] | | |
| 01141535 | Contingent | ATLAS[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], FTT[0], GENE[0], LINK[0], OXY[0], RAY[0], SOL[0], SRM[.87502468], SRM_LOCKED[5.32097953], USD[0.00], XRP[0] | | |
| 01141536 | | DOT-PERP[0], ICP-PERP[0], KSM-PERP[0], USD[152.43], USDT[0] | | |
| 01141546 | | 0 | | |
| 01141547 | | STEP[.05710067], USD[0.00], USDT[0] | | |
| 01141548 | | USD[15.00] | | |
| 01141552 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 01141555 | | ALTBEAR[0], AUD[0.00], BEAR[0], BNB[0], BTC[0], DOGEBULL[0], ETHBEAR[0], THETABULL[0], USD[0.18] | | |
| 01141556 | | FTT[150.28355895], ICP-PERP[0], RSR[1], TRX[.000028], USD[0.64], USDT[596.49622136] | | |
| 01141561 | | BCH-20211231[0], BTC-20211231[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.14], XRP-20211231[0] | | |
| 01141562 | | SHIB[99667.5], USD[0.08] | | |
| 01141565 | | DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[-0.08], USDT[4.94354614] | | |
| 01141566 | | TRX[.000003] | | |
| 01141568 | | DOGE[0], SUSHI[6.13567592], USDT[114.64781912] | | |
| 01141570 | | LTC-PERP[0], OMG-PERP[0], TRX[.000003], USD[0.00] | | |
| 01141571 | | USD[0.00], USDT[0.39460487] | | |
| 01141573 | | ETH-PERP[0], FTT[0.23855899], LTC[12.39], SOL[10], USD[-1727.64], USDT[3859.50416619] | | |
| 01141575 | | ALCX-PERP[0], AXS-PERP[0], BNB[.0003432], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[0.26056582], USD[0.00], USDT[0] | | |
| 01141578 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LTC[.00009095], SHIB[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01141581 | Contingent | BTC[.0000635], BTC-PERP[0], ETH[0.00089997], ETHW[0.00089997], FTT[34100.24243357], SRM[121.3044892], SRM_LOCKED[1825.6955108], TRX[.000475], USD[17.30], USDT[15012.15812263] | | |
| 01141586 | | AUD[.95], DOGE[.44571891], DOGE-PERP[45], GRT-PERP[1], QTUM-PERP[2], SXP-20210924[0], SXP-PERP[0], USD[1.20], USDT[0], VET-PERP[11] | | USD[0.39] |
| 01141589 | | BOBA[21.1], CRO[190], IMX[28.3], TRX[.000008], USD[3.68], USDT[0.00000136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141591 | | AVAX-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01141603 | | BNB-PERP[0], BTC[.00431531], BTC-PERP[0], ETH-PERP[0], SRN-PERP[0], USD[58.95], USDT[37.99979602] | | |
| 01141606 | | FTT[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0.14506572] | | |
| 01141610 | Contingent | ETH-PERP[0], FLOW-PERP[0], FTT[.048577], ICP-PERP[0], KSM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM[1.29956036], SRM_LOCKED[4.94043964], USD[0.14], USDT[0] | | |
| 01141612 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.55046138], LUNA2_LOCKED[1.28440988], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000092], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01141613 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01141618 | | BTC[0], USD[0.00] | | |
| 01141622 | | ADA-PERP[0], BTC[0], BTC-20210625[0], DOGE[.00000002], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[0.01951456], USD[0.47], VET-PERP[0], XRP[.00000001] | | |
| 01141627 | | USD[0.30] | | |
| 01141628 | | BAO[1], DOGE[91.59281073], KIN[723537.56273506], TRX[1] | | |
| 01141629 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01141634 | | FTT[2.17413552], SOL[23.13475183] | | |
| 01141635 | Contingent, Disputed | BTC[0], DOGEBULL[1.09464394] | | |
| 01141643 | | BTC[.00001596] | | |
| 01141644 | | ALGO-PERP[0], BTC[0], DASH-PERP[0], DOT-PERP[0], FTT[1.18430392], FTT-PERP[0], SRM[10.99892], TRX[0], TRX-PERP[0], USD[0.13] | | |
| 01141646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00048825], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [451790068750363361/Reach][1], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01141649 | Contingent | ADABULL[0], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], AUD[0.00], BNB[0], CEL-PERP[0], COMPBULL[0], DOGEBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004346], MATICBEAR[202100], MATICBULL[0], SRN-PERP[0], STEP[0], SUSHIBULL[0], THETABULL[0], USD[0.63], USDT[.00461004], VETBULL[0], XRPBULL[0] | | |
| 01141651 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[988.4], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000061], ETH-PERP[0], ETHW[0.00000062], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[-0.00018292], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01141652 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.01], XLM-PERP[0] | | |
| 01141655 | | USDT[0] | | |
| 01141661 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.9662], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.97100000], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21021453], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.631], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[47.96000000], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.89], USDT[82.13493980], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01141662 | | ETH[0.13091288], ETHW[0.13091288], USD[0.54] | | |
| 01141664 | Contingent | SAND[5358.02605], SAND-PERP[0], SRM[15.83185228], SRM_LOCKED[127.44814772], USD[0.00], USDT[0] | | |
| 01141665 | | AKRO[91.97317579], ATLAS[61.10408574], AXS[1.10450873], BAO[4065.75700727], BCH[.0044959], BNB[.01622462], BNTX[.01900739], BTC[.0001741], COMP[.00646004], DOGE[23.87147592], ETH[.00422698], ETHW[.00417222], FTT[1.1948631], KIN[53125.05779845], LTC[.01355586], MATIC[3.89323245], POLIS[1.12987771], RAY[.38928354], SHIB[1530594.87122298], SOL[.22408268], SXP[1.07173401], TRX[82.70281661], UBXT[87.40716961], USD[0.05], USDT[0.04678412], XRP[3.88864972], YFI[.00018392] | Yes | |
| 01141668 | | BTC[0], DOGE[0], ENS-PERP[0], ETH[0], USD[1.99] | | |
| 01141673 | | BCH[0], DOGE[0] | | |
| 01141677 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09446], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.77256379], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[.736129] |
| 01141678 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.04683424], ETH-PERP[0], ETHW[0.04683424], FTM-PERP[0], FTT[2.9994], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0.998], LOOKS-PERP[0], LTC[1.9996], LUNA2[8.18497659], LUNA2_LOCKED[19.09827872], LUNC[1782295.885884], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-473.09], YFI-PERP[0] | | |
| 01141680 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01141683 | | ICP-PERP[0], TRX[.000008], USD[0.00] | | |
| 01141691 | | BTC[0.16016138], ETH[5.14497660], ETHW[5.11703893], MATIC[0], USD[582.11], USDT[0.00000001] | | BTC[.159424], ETH[.102352], USD[576.24] |
| 01141693 | | USD[0.00], USDT[0] | | |
| 01141696 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01141699 | | AAVE[0], AAVE-20211231[0], BTC-PERP[0], RAY[0], RAY-PERP[0], STEP[0], STEP-PERP[0], USD[-0.13], USDT[7.04952821], XRP[0.06415533], XRP-PERP[0] | | |
| 01141701 | | BTC[0], USDT[0.00025953] | | |
| 01141702 | Contingent, Disputed | FTT[0], USDT[0] | | |
| 01141703 | | DOGE[151.35127751] | | |
| 01141709 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141711 | | DOGEBEAR2021[0], DOGEBULL[0], FTT[0.03356275], USD[0.16] | | |
| 01141712 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.04] | | |
| 01141716 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC[.00685293], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PAXG-PERP[0], SHIB[174476.2825688], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.70], USDT[0.00691151], XAUT-PERP[0], XLM-PERP[0], XRP[.05094474], ZEC-PERP[0] | | |
| 01141718 | | ATLAS[529.9278], AURY[1.99962], CRO[219.962], FTT[1.199848], IMX[19.196352], SRM[3.99924], USD[101.14] | | |
| 01141721 | | 1INCH-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.03897075], ETH-PERP[0], ETHW[.03897075], KNC-PERP[0], RAY[2.99775], SAND[219.835], SNX-PERP[0], SOL[.097675], TRX[.000003], USD[114.04], USDT[0], VET-PERP[0] | | |
| 01141722 | | KIN[1], SHIB[5491488.19330038], USD[0.00] | | |
| 01141723 | | ETH[.6513451], ETHW[.6513451], SOL-PERP[0], USD[2096.22] | | |
| 01141724 | | ALCX[2.85845679], CHZ[9.51455], CRO[8.689], ENJ[4.730675], ETH[.00095592], ETHW[.00095592], LINK[.0932835], MATIC[9.0918], RUNE[.0778555], SOL[.169598], USD[8.16], USDT[1.45273468] | | |
| 01141731 | | TRX[.000002], USDT[63.96877500] | | USDT[60.018709] |
| 01141732 | | ETH[.00000001], FTT[.06654], ICP-PERP[0], USD[11.97], USDT[0], XRP[.606276], XRP-PERP[0] | | |
| 01141739 | | ETHW[.00597706], TRX[.000012], USD[0.00], USDT[0] | | |
| 01141741 | | ETH[0], ETHW[0.20256542], LOOKS[.6978], USD[0.00] | | |
| 01141742 | | USD[0.00] | | |
| 01141743 | | ATOM[1.09978], AURY[.62372708], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.35], USDT[0.45684657] | | |
| 01141745 | | FTT[0.06833422], USD[0.00], USDT[0] | | |
| 01141754 | | BNB[0], BTC[0.01773648], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.01194852], GENE[0], SOL[0], SOL-PERP[0], USD[-175.97], USDT[0.00000001], USTC-PERP[0] | | |
| 01141756 | | TRX[.000004], USD[0.73], USDT[0.00000001] | | |
| 01141759 | | MATH[.00286], USD[0.00], USDT[0] | | |
| 01141761 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01141762 | | BTC[.1] | | |
| 01141764 | | DOGEBEAR2021[0.00064815], DOGEBULL[0], USD[0.00], USDT[0.00000031] | | |
| 01141766 | | DOGE-PERP[-2], USD[1.16] | | |
| 01141768 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01141769 | | BTC[.0004] | | |
| 01141774 | | BTC-PERP[0], ICP-PERP[0.03999999], TRX[.000003], USD[-0.63], USDT[3.30480816] | | |
| 01141778 | | LTC[.18971325] | | |
| 01141779 | Contingent | ATLAS[739953.306], LUNA2[7.10318380], LUNA2_LOCKED[16.57409556], NFT (327552005199622607/FTX EU - we are here! #76725)[1], NFT (351484411390925886/FTX EU - we are here! #75875)[1], NFT (567832079037062384/FTX EU - we are here! #75982)[1], POLIS[4763.02], SOL[1.2], TRX[.000415], USD[0.01], USDT[7365.18743746], USTC[1005.49] | | |
| 01141780 | | USD[3.20], VGX[36.995] | | |
| 01141784 | Contingent | BTC[0], FTT[1324.9797], SRM[62.56063598], SRM_LOCKED[419.47936402], TRX[.000007], TULIP[.048939], USD[0.00], USDT[0] | | |
| 01141785 | | EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[3.01], USDT[0] | | |
| 01141790 | | EMB[1346], ICP-PERP[0], TRX[.000002], USD[0.58], USDT[0.00000001] | | |
| 01141794 | | AVAX[0], BNB[.00000001], ETH[0], FTM[0.00000044], MATIC[0], USDT[0.00000106] | | |
| 01141797 | | ETH[.28345], ETHW[.28345], FTT-PERP[0], USD[-131.97] | | |
| 01141799 | | ICP-PERP[0], MER[.1], TRX[.000002], USD[1.33], USDT[.52646045] | | |
| 01141800 | | ADA-PERP[0], USD[5.08] | | |
| 01141802 | | BNB[0], ETH[0], LTC[0], NFT (292948061985362532/FTX EU - we are here! #258231)[1], NFT (430887706978453969/FTX EU - we are here! #134903)[1], NFT (551897016346661520/FTX EU - we are here! #134775)[1], SOL[0], TRX[0.00079000], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01141804 | | 0 | | |
| 01141806 | | ETH[0], GST-PERP[0], TRX[.000788], USD[0.00] | | |
| 01141807 | | TRX[.000003], USD[0.04] | | |
| 01141809 | | AAVE[.1699677], ATLAS-PERP[0], AURY[3], DOGEBULL[2.87], ETH[0.02447672], ETHW[0.02447672], POLIS[10], STEP[.06177145], USD[0.04], USDT[0.00000001] | | |
| 01141810 | | USD[200.01] | | |
| 01141813 | | USDT[0.90918210] | | |
| 01141814 | | DOGEBEAR2021[.0009171], DOGEBULL[0.00000013], ETH[.000979], ETHBULL[0.00000645], ETHW[.000979], USD[44.05] | | |
| 01141815 | | BTC-PERP[0], CAKE-PERP[0], KAVA-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01141817 | | CLV[.074849] | | |
| 01141818 | | FTT[.037183], USD[2.40], USDT[0.00755494] | | |
| 01141820 | | DOGEBULL[0], ETH[0], LINKBULL[0], MATICBULL[0], SPELL[2461.27368599], TRX[.000004], USD[1.43], USDT[0.00000463] | | |
| 01141823 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01141826 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000004], UNI-20210625[0], USD[-0.64], USDT[.91] | | |
| 01141827 | | BOBA-PERP[0], FLOW-PERP[0], FTT[0.00401960], ICP-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01141828 | | DOT-PERP[0], ETH[0.00965277], ETHW[0.00965277], GRT-PERP[0], SHIB-PERP[0], USD[1.17] | | |
| 01141832 | | BTC[.00003], KIN[16717189.61242428], USD[0.34] | | |
| 01141836 | | RAY-PERP[0], USD[5.25], USDT[.00662] | | |
| 01141837 | | AUD[0], BAO[1], DOGE[80.60560397], HOOD[.10694471], KIN[42626.74595055], SHIB[882326.96839976], UBXT[2], USD[0.00], XRP[25.02573394] | | |
| 01141839 | | EDEN[120.00512733], EDEN-PERP[0], ICP-PERP[0], MCB-PERP[0], TRX[.000002], USD[1.31], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141843 | | FTT[12.8914215], TRX[.000005], USD[0.00], USDT[249.53631248] | | |
| 01141849 | | BTC[0] | | |
| 01141850 | | ADABULL[0.00001764], ETHBULL[.00002816], SUSHIBULL[600], SXPBULL[5.338136], TRX[.000002], USD[0.00], USDT[0] | | |
| 01141855 | | ETH[2.01372483], ETHW[2.01372483], SHIB[29823955.81636175], USD[0.56] | | |
| 01141858 | | 0 | | |
| 01141864 | | NFT (494861973476498438/FTX EU - we are here! #45473)[1], NFT (519515152654768210/FTX EU - we are here! #45657)[1], NFT (547670044236097275/FTX EU - we are here! #45576)[1], USD[0.20] | | |
| 01141866 | | BTC[0], LTC[0] | | |
| 01141867 | | ADABULL[0], DOGEBEAR2021[0], ETH[0], USD[0.00], XRP[101.575] | | |
| 01141870 | Contingent | BTC-PERP[0], ETH[0], ETHW[0.00043233], FIL-PERP[0], FTT[25.07169152], HT-PERP[0], ICP-PERP[0], SRM[3.19166747], SRM_LOCKED[24.34833253], TRX[.000004], USD[-10.54], USDT[19.29617661] | | |
| 01141871 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00715739] | | |
| 01141880 | | STEP[.07223499], USD[59.91] | | |
| 01141882 | | ICP-PERP[0], TRX[.000002], USD[0.02], USDT[.004403] | | |
| 01141884 | Contingent | 1INCH[2569.379037], AAPL[.00010535], AAVE[16.10834242], AAVE-PERP[-0.92999999], ADA-PERP[-344], AGLD[3754.090578], ALGO-PERP[-206], ALICE[354.9179535], AMD[.0000701], AMZN[.01005285], AMZNPRE[0], APE[179.714398], ATLAS[34591.6793], ATOM[145.40453949], ATOM-PERP[-168.58], AURY[610.00572], AVAX[393.83613601], AVAX-PERP[-4.70000000], AXS[107.91329777], AXS-PERP[-9.30000000], BABA[0.00007577], BADGER[189.10306005], BAL[137.30030315], BAT[2943.340145], BCH-PERP[-1.164], BICO[3643.202575], BIL[0.0003295], BIT[3196.142435], BNB[0.00463548], BNB-PERP[0.39999999], BTC[0.74573542], BTC-PERP[-0.001172], CELO-PERP[-249.1], CEL-PERP[-272.4], CHR[4161.221945], CHZ[1860.31975], CHZ-PERP[520], CLV[11700.1661644], COIN[.0002332], CQT[8624.25849], CRO[8160.3011], CRO-PERP[-710], CRV[841.061535], CRV-PERP[-215], DFL[314320.0694], DOGE-PERP[6016], DOT[2020.96784421], DOT-PERP[-12.1], DYDX[302.5284705], DYDX-PERP[-64.20000000], EDEN[9003.6145195], EGLD-PERP[-1.33999999], ENJ[1940.094355], ENS[64.62944925], ENS-PERP[-43.75999999], EOS-PERP[-140.89999999], ETC-PERP[-4.60000000], ETH[11.58532354], ETH-PERP[-0.209], ETHW[8.74534324], FIDA[0.00000454], FIL-PERP[-396.9], FLOW-PERP[-93.56], FTM[90025.00555750], FTM-PERP[-633], FTT[3038.37829845], FTT-PERP[-1071.1], GAL[221.5112055], GALA[9758357.0335], GALA-PERP[-2100], GODS[5007.771019], GOOGL[0.00009780], GOOGLPRE[0], GRT-PERP[-824], HMT[5035.123465], HNT[194.6088105], HNT-PERP[-51.10000000], HT[0.08570898], HT-PERP[0], ICP-PERP[-15.16999999], IMX[2289.9733845], KAVA-PERP[-548.39999999], LDO[408.01445], LINA[196305.75420611], LINK[183.5819903], LINK-PERP[-8.79999999], LOOKS[3507.65329318], LRC[3261.149755], LTC[7.6315533], LTC-PERP[-1.10999999], LUNA2_LOCKED[690.89801173], MANA[2581.101695], MANA-PERP[-941], MATIC[480.69994997], MATIC-PERP[454], NEAR[485.61991], NEAR-PERP[-32.2], NO[0.0052111], NVDA[.00005372], OKB[0.04506586], ONE-PERP[-4200], PEOPLE[30572.7542], RAY[6215.27534835], RAY-PERP[-190], RNDR[2185.0301765], RSR-PERP[-28320], RUNE-PERP[-57.09999999], SAND[1308.0817], SAND-PERP[-194], SHIB[76305459], SHIB-PERP[-14000000], SNX-PERP[-64.89999999], SOL[462.72406280], SOL-PERP[30.65000000], SOS[3705155749.5], SPELL[718444.432], SRM[3001.07034148], SRM_LOCKED[100.87166964], SRM-PERP[-155], SUSHI[336.600085], SUSHI-PERP[-73.5], SXP-PERP[-1194.16325000], THETA-PERP[-59.50000000], TONCOIN[824.97155955], TRX[47681.68097596], TRX-PERP[-121], TSLA[.00022785], TSM[.0000343], UNI[171.7189465], UNI-PERP[-351], USD[108300.45], USDT[10042.67230000], VET-PERP[-3057], WAVES-PERP[0], XLM-PERP[-686], XMR-PERP[-0.47000000], XRP[158.010195], XRP-PERP[-327], YFI-PERP[0.03399999], YFII-PERP[-0.01000000], YGG[2457.24036], ZIL-PERP[-7700] | | |
| 01141885 | | USDT[0.00000002] | | |
| 01141889 | | DOGE-PERP[0], LINKBULL[1.16922195], SUSHIBEAR[75395], SUSHIBULL[4616.9277], USD[0.00], ZECBULL[.9193882] | | |
| 01141893 | | 0 | | |
| 01141895 | | NFT (349256561542699691/FTX AU - we are here! #40190)[1], NFT (370472604474858717/FTX AU - we are here! #40267)[1] | | |
| 01141898 | | BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], MTL-PERP[0], RUNE-PERP[0], SUSHI-20210924[0], TRX[.6066], TRX-20210924[0], USD[46.76] | | |
| 01141901 | | TRX[.000004] | | |
| 01141903 | | STEP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-20210625[0] | | |
| 01141904 | | TRX[.000001], USDT[14.060078] | | |
| 01141907 | | AUD[0.00], DENT[1] | | |
| 01141908 | | BAO[3], DENT[1], EUR[21.76], SXP[.00074315], USD[0.14], ZRX[.00105296] | Yes | |
| 01141909 | | STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01141912 | Contingent | AVAX[0], AXS[0], AXS-PERP[0], BTC[0], ETH[0.05186953], ETHW[.01632473], LUNA2[7.36567948], LUNA2_LOCKED[17.18658547], LUNC[23.72771777], MANA[0], SOL[0], USDT[0.00000008] | | |
| 01141915 | | XRP[0] | | |
| 01141921 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01141925 | | BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0.00478674], ETHW[0.00473198], FTM[0], FTT[0], PENN[0], SOL[0], USD[0.00] | Yes | |
| 01141926 | Contingent | ATLAS[.9658], AVAX-PERP[0], AXS-PERP[0], CEL-0930[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[.62927453], LUNA2_LOCKED[34.36830723], NEAR-PERP[0], NFT (448196425482808678/FTX AU - we are here! #49341)[1], NFT (452096333034516280/FTX AU - we are here! #49247)[1], NFT (558321735239941399/FTX AU - we are here! #48258)[1], SOL[2.97128109], SOL-PERP[0], TRX[0.00077700], USD[0.80], USDT[0.00044959], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01141929 | Contingent | EUR[0.00], LUNA2[0.22726725], LUNA2_LOCKED[0.53029027], LUNC[49487.924048], STEP[.08346837], USD[0.00], USDT[0.0785553] | | |
| 01141934 | | 1INCH[20], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009956], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[1.699677], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.028], ETH-PERP[0], ETHW[.028], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX[11.297853], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[6.99867], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[5.99886], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[41.99202], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[900000], SRM-PERP[0], STORJ-PERP[0], SUSHI[9.498195], SUSHI-PERP[0], TONCOIN-PERP[0], USDI[98.25], USDT[0.73049374], VET-PERP[0], XEM-PERP[0], XRP-PERP[-263], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01141937 | | DOGEBULL[.0389], USD[0.00] | | |
| 01141938 | | USD[1.53] | | |
| 01141942 | | ABNB[.00507294], AUD[12.64], AVAX[.28224833], BAO[1], EUR[3.42], FB[.00777792], GBP[0.56], GLXY[.31748468], GOOGL[.1015314], KIN[2], LINK[1.88784596], PYPL[.01008512], SHIB[23496.54005415], TRX[99.54922524] | Yes | |
| 01141943 | | BTC-PERP[0], ETH-PERP[0], USD[-2.53], USDT[7.43430312] | | |
| 01141946 | | AVAX[.70636531], BNB[1.03798402], BOBA[12.81304775], BTC[.23086783], ETH[2.90370986], ETHW[.00024934], EUR[0.00], SOL[68.82332709], USD[57.99], USDT[0.00000079] | Yes | |
| 01141947 | | ATLAS[34993.35], FTT[42.68902], FTT-PERP[0], PERP[70], USD[4990.74] | | |
| 01141949 | | AUD[0.01], ETH-PERP[0], KIN-PERP[0], USD[0.37], XLM-PERP[0] | | |
| 01141951 | | AVAX-PERP[0], GST-PERP[0], TRX[.001556], USD[0.31], USDT[0] | | |
| 01141953 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], CHZ-PERP[0], CVC-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], WAVES-PERP[0] | | |
| 01141956 | | AVAX[.00000001], ETH[0], TRX[0], USDT[0] | | |
| 01141958 | | ETH[0], USDT[0.00001009] | | |
| 01141960 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], USD[2.16] | | |
| 01141963 | | NFT (346458997782047629/FTX AU - we are here! #44139)[1], NFT (382402772773492807/FTX AU - we are here! #44160)[1], USD[0.02], USDT[0.00001401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141975 | | FTT[33.49692219], TRX[.000003], USD[0.00], USDT[4.37630000] | | |
| 01141976 | | USDT[0.00000052] | | |
| 01141977 | | CRO[599.88], DOGE[.6456], IMX[131.07378], KAVA-PERP[0], POLIS[77.5704], RSR[9], SAND[7.9984], SLRS[.6578], STEP[.04954], SXP[149.97], USD[1.99], USDT[0] | | |
| 01141978 | | BNB[.002114], ETH[0.37216460], ETHW[0.37216460], FLOW-PERP[0], ICP-PERP[0], TRX[.000044], USD[1.09], USDT[.6618586] | | |
| 01141982 | | HKD[10000.00] | | |
| 01141985 | | USDT[0.00002970] | | |
| 01141986 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FIDA-PERP[0], HOT-PERP[0], LINA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.14], XLM-PERP[0] | | |
| 01141989 | Contingent | BNB[0], BTC[0], DOGE[0], DOT[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.15498187], LUNA2_LOCKED[0.36162436], LUNC[0], TRX[0], USD[3.99], USDT[0] | | |
| 01141990 | | TRX[.000003], USDT[100] | | |
| 01141992 | | USDT[.01675], VETBULL[.07225192] | | |
| 01141993 | | BNB[.00000001], BTC[0.00002500], DOGEBULL[0.00000039], ETH[0], USD[3.90] | | |
| 01141998 | | ICP-PERP[0], USD[0.00] | | |
| 01142000 | | FLOW-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00090153] | | |
| 01142003 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[17.07], USDT[0], ZIL-PERP[0] | | |
| 01142010 | | ETH[0], FTM[0], MATIC[0], TRX[.000021], USD[0.00], USDT[0.11135256] | | |
| 01142011 | | AUD[0.00], USDT[.0002529] | Yes | |
| 01142013 | | USD[0.02], XRP[80.519641], XRPBULL[181.269179] | | |
| 01142015 | | FTT[43.59558], TRX[.000001], USD[0.00], USDT[0] | | |
| 01142017 | | USD[0.00], USDT[0.00000423], XAUT[.27281347] | | |
| 01142020 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01142026 | | XRP[49.75] | | |
| 01142028 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-20211231[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (300433344534830899/FTX EU - we are here! #153927)[1], NFT (386023794699338174/FTX EU - we are here! #160862)[1], NFT (445844055168604496/FTX Eu - we are here! #16116B)[1], NFT (566969155841215754/The Hill by FTX #36659)[1], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[24947.92], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01142032 | | FTT[51.3704964], USD[5.86], USDT[0.00000001] | | |
| 01142034 | | ATOM[13.68408461], BAO[5], BTC[.0158227], DENT[1], ETH[.22398082], FTT[2.9989607], KIN[6], SOL-PERP[0], USD[2.40], USDT[0.00000001] | Yes | |
| 01142041 | | ALPHA[1], BAO[80.48054518], MANA[125.06999298], SAND[91.95930386], USD[0.00] | Yes | |
| 01142042 | | USD[0.00], USDT[0.00792381] | | |
| 01142048 | | DOGE[5484.07823620], FTM[0], FTT[0], GLXY[0], IMX[0], SPELL[0], USD[0.00], WNDR[0] | | |
| 01142051 | | DOGE[3243.65841], DOT-PERP[18.2], ETH[.00092913], ETHW[.00092913], MATIC-PERP[308], SC-PERP[0], SOL[.0827765], THETA-PERP[0], USD[-962.32], USDT[829.11489945], XLM-PERP[0], XRP-PERP[0] | | |
| 01142053 | Contingent, Disputed | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01142058 | | BAO[230846.385], BTC[0.03638882], DOGE[8458.7207], ETH[.2129335], ETHW[.2129335], KIN[1119255.2], SHIB[31983707.5], USD[1.72] | | |
| 01142064 | | RAY[1.13091711], USD[13.89], USDT[9.20097950] | | |
| 01142069 | | ADA-PERP[0], APE-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[0.01078095], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USDI-0.01], USDT[0.51000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01142070 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[99930], SHIB-PERP[0], TRX-PERP[0], USD[0.18], XLM-PERP[0], ZEC-PERP[0] | | |
| 01142071 | | TRX[.000004], USDT[4.146242] | | |
| 01142075 | | ICP-PERP[0], TRX[.000006], USD[3.98], USDT[0.00000001] | | |
| 01142079 | | ETH[.00087661], ETHW[0.00087660], USD[349.13], USDT[0.00873429] | | |
| 01142084 | | TRX[.000002] | | |
| 01142086 | | BTC-PERP[0], DOGE-PERP[0], STORJ-PERP[3.1], USD[1.04] | | |
| 01142088 | | DOGEBEAR2021[0], MATIC[10.34591322] | | |
| 01142096 | Contingent | IMX[48.9], SRM[.02287886], SRM_LOCKED[.09377263], USD[0.10], USDT[0] | | |
| 01142097 | | ETCBEAR[21085230], ETHBEAR[36994086], TRX[.000002], USD[0.00] | | |
| 01142102 | | ETH-PERP[0], FLM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 01142104 | | BNB[0], DOGE[0], SHIB[307.57965743], TRX[0] | Yes | |
| 01142107 | | BTC[0.00000001], DOGE[0], DOGEBULL[0.00000001], ETHBULL[0.00000001], TRX[226.62130981], USD[0.59], USDT[0.00000001], XRP[0] | | TRX[213.648184] |
| 01142110 | | BNB[0], ETH[0], USDT[0.00000159] | | |
| 01142112 | | USDT[0] | | |
| 01142115 | | USD[0.08] | | |
| 01142117 | | AAVE[0], CAD[0.00], DOGE[.12461862], USD[0.00], USDT[0.00000094] | | |
| 01142118 | | TRX[.000001] | | |
| 01142119 | | ADA-PERP[0], ALTBEAR[9805.8835], ALTBULL[0], BEAR[15.0315], DOGEBEAR2021[.00067], DOGEBULL[0.00017617], DOGE-PERP[0], ETH[.01116446], ETHW[0.01116445], LTC[.08700981], LTC-PERP[0], SHIB-PERP[0], SXP[152.9981885], USD[528.07], USDT[0], XLMBEAR[.040799], XLMBULL[0.00001827] | | |
| 01142124 | Contingent | 1INCH-1230[8100], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[.11037858], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[.00012653], ETH-PERP[0], ETHW[0.00090258], FTM-PERP[0], FTT[155.63132843], FTT-PERP[0], LUNA[0.00415382], LUNA2_LOCKED[0.00969225], LUNC-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], NFT (314659117721476642/FTX EU - we are here! #192084)[1], NFT (512990162107534376/FTX EU - we are here! #192144)[1], NFT (529304772971572260/FTX EU - we are here! #192127)[1], POLIS[.00118844], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SNX[.001027], SNX-PERP[0], SOL[.406483], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000817], UNI[.09921508], UNI-PERP[0], USD[3798.94], USDT[3000.19550029], USDT-PERP[0], USTC[.587994], WBTC[0.00004374], XTZ-PERP[0] | | |
| 01142131 | | USD[48.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142133 | | USD[1.18] | | |
| 01142134 | | TRX[.641917], USD[0.23], USDT[.00618376] | | |
| 01142135 | Contingent | AAVE[0], ADA-PERP[188666], ALICE[1308.2], ATLAS[85730], AVAX[0.09785421], AVAX-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[10779.30385620], DOT-PERP[0], EGLD-PERP[0], ENJ[629.83883534], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.08198259], IMX[983.9], KSM-PERP[0], LINK[0.00092298], LUNA2[0.01086828], LUNA2_LOCKED[0.02535932], LUNC[234.24690727], LUNC-PERP[0], MANA[1159], MATIC[10.14741817], NEAR-PERP[0], NEO-PERP[0], RUNE[0], SOL[0.00965736], SRM[26316], SXP[4596.55036747], THETA-PERP[0], UNI[0], USD[1351.89], USDT[61054.94993996], XRP[613145.41732546], ZIL-PERP[0] | | USD[346.79] |
| 01142138 | | 0 | | |
| 01142139 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[26982204.5], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01142140 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09914000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[7.12391175], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (407026200788020083/The Hill by FTX #4130)[1], NFT (418232089217457361/Hungary Ticket Stub #690)[1], NFT (425937269928488699/FTX AU - we are here! #50491)[1], NFT (446149927281922827/FTX Crypto Cup 2022 Key #18548)[1], NFT (505344576659858255/FTX EU - we are here! #85344)[1], NFT (531807466936969459/FTX EU - we are here! #85159)[1], NFT (537057907671434504/FTX EU - we are here! #85037)[1], NFT (557884379537504917/FTX AU - we are here! #18076)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.60927693], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01142143 | | BNB-PERP[0], DOGE-PERP[0], DEFIBULL[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 01142146 | Contingent | BCH[0.00063118], BNB[0], BTC[0], FTT[150.04251200], GDX[80.36518947], MSOL[0], PAXG[.00002403], SOL[0], SRM[.08683266], SRM_LOCKED[.41542282], TRX[0.00001154], USD[0.00], USDT[0.00940000], USO[0], USTC[0] | | TRX[.000011] |
| 01142151 | | ETC-PERP[0], USD[3.13], XRP[-0.58605679] | | |
| 01142152 | | 0 | | |
| 01142153 | | USD[0.89] | | |
| 01142157 | | ATLAS[5328.96598], BTC[0.00009421], ENJ[276.96217], FTT[16.9966474], GRT[569], HMT[536.895822], MATIC[319.93792], MKR[.19496217], RUNE[21.8], SOL[1.53781556], SRM[63], TRX[.000004], USD[0.39], USDT[0.97218230] | | |
| 01142160 | | BOBA[52.17537297], BTC[.67682727], ETH[.26253193], ETHW[.26253193], OMG[52.17537297], RAMP[955.26696855], RSR[10202.59080509], USD[12425.00], XRP[363.64859809] | | |
| 01142162 | | BTC[.00009757], ICP-PERP[0], USD[-0.56], USDT[29.19720786] | | |
| 01142163 | | TRX[.000002] | | |
| 01142165 | | BAND-PERP[0], ENJ-PERP[0], ETH[0.01985089], ETH-PERP[0], ETHW[0.01985089], LTC-PERP[0], MATIC[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.92], USDT[34.31287230] | | |
| 01142167 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.37] | | |
| 01142170 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], FTT[.00523064], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01142171 | Contingent | BNB[0], BTC[0], FIDA[.00264418], FIDA_LOCKED[.01000805], FTT[0], MATIC[0], SRM[2.49558051], SRM_LOCKED[.06134154], TRX[0], USD[0.00], USDT[0] | | |
| 01142174 | | DOGE[156.92489552] | | |
| 01142178 | | ADA-PERP[0], AUD[0.00], BTC[0], ETH[0.00083939], ETHW[0.00083939], USD[0.00], USDT[0] | | |
| 01142183 | | BTC[0], DOGE[5.16827], USD[2.04] | | |
| 01142184 | | 0 | | |
| 01142186 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC[.0063433], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[656.81], VET-PERP[0], XLM-PERP[0], XRP[4376.68698738], XRP-PERP[0], XTZ-PERP[0] | | |
| 01142187 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[.05081690], LUNA2_LOCKED[4.78523945], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.082], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9996], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.009754], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[319.71], USDT[56.76053545], USTC-PERP[0], XRP-PERP[0] | | |
| 01142188 | | 0 | | |
| 01142189 | | ETCBEAR[7755562.3076923], TRX[.000002], USDT[0] | | |
| 01142190 | | TRX[.000004], USD[0.42] | | |
| 01142192 | | BTC[0.00977007], BTC-PERP[0], ETH-PERP[0], FTT[0.04386069], LINK[8.0740526], LINK-PERP[0], SOL[0], USD[0.00], USDT[0.00000002], XRP[226.336724], XRP-PERP[0] | | |
| 01142199 | | ADABULL[.0509898], ALGOBULL[11949173.4], ALTBULL[7.3665264], ATLAS[2799.44], ATOMBULL[6767.6462], BNBBULL[0.62159359], BULL[0.00007100], COMP[0], DOGEBULL[1.819436], ETHBULL[.5993801], IMX[421.39269330], LINKBULL[92.9814], LTCBULL[531.8936], MATICBULL[472.60546], POLIS[.02582], SPELL[2174.150327], SUSHIBULL[8982623.00630138], SXPBULL[32993.4], THETABULL[0.33604856], USD[525.45], USDT[26.10589171], VETBULL[47.730452], XRPBULL[1446.9124036], XTZBULL[676.76462] | | |
| 01142200 | | ICP-PERP[0], TRX[.000004], USD[-1.21], USDT[1.27194336] | | |
| 01142202 | | BTC[0], DOGEBEAR2021[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01142207 | Contingent, Disputed | ADA-PERP[0], BTC[0], DOGE[0], FTT[.00000001], KSM-PERP[0], SAND-PERP[0], USD[-0.28], USDT[1.04525084] | | |
| 01142208 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01142210 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0.00244234], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], USD[0.03], XMR-PERP[0], YFI-PERP[0] | | |
| 01142211 | | ATLAS[0], BNB-PERP[0], CHZ[0], FTT[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01142212 | | FTT[25.09536495], MTA[200], NFT (526489401827817954/FTX AU - we are here! #57889)[1], SOL[1], USD[0.00] | | |
| 01142214 | | TRX[0], USD[0.00], USDT[0.00017718] | | |
| 01142215 | | AKRO[1], BAO[1], DOGE[83.4425109], KIN[1], SHIB[1139471.2853236], TRX[202.42298696], USD[0.02] | | |
| 01142217 | Contingent | ADABEAR[18986700], ADA-PERP[0], ALTBEAR[3697.41], BEAR[480547.02], BULL[0.00000570], DEFIBEAR[50.005], ETHBEAR[1499350], LUNA2[0.11348018], LUNA2_LOCKED[0.26478710], LUNC[24710.55], SLP-PERP[0], TRXBEAR[959616], USD[0.00], USDT[0], XRPBEAR[12431292] | | |
| 01142218 | | USDT[0.03704899] | | |
| 01142225 | | 0 | | |
| 01142232 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.17], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142233 | | ETH[0], USD[0.00] | | |
| 01142237 | Contingent | 1INCH-PERP[0], AAPL[0.00002568], AAPL-0624[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0409[0], BTC-MOVE-0610[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[.00096371], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.09786027], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.05], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00567042], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT (300802100668494533/FTX EU - we are here! #76358)[1], NFT (351727027061350837/FTX EU - we are here! #76069)[1], NFT (381682370524986184/FTX EU - we are here! #77064)[1], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.91526305], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-0930[0], TULIP-PERP[0], UBER-20210924[0], USD[0.02], USDT[0.09997634], USTC[0], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01142239 | | STEP[.0049198], TRX[.000002], USD[0.00], USDT[-0.00000013] | | |
| 01142243 | | STEP[3.804857], TRX[.000004], USD[0.39] | | |
| 01142247 | | BTC[0], DOGE[0], SHIB[7217677.00558979], SHIB-PERP[0], USD[0.00] | | |
| 01142249 | | BTC-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], TRX[.000005], USD[-150.26], USDT[168.81305342] | | |
| 01142251 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[26.18], ZEC-PERP[0] | | |
| 01142252 | | DOGEBULL[0.05898333], USD[0.21] | | |
| 01142253 | | ATLAS[0], ETH[.00000001], FTT[0], SOL[0] | | |
| 01142256 | | ICP-PERP[0], USD[0.04] | | |
| 01142258 | | BNB[0.00000001], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01142260 | | USD[0.00], USDT[0] | | |
| 01142262 | | FTT[3.21268939], POLIS[20], SOL[10], TULIP[5.9988942], USD[0.00], USDT[0] | | |
| 01142263 | | XRP[1] | | |
| 01142265 | | OXY[44.1281036], SOL[.00000001], SUSHI[9.78804453], USD[0.00], USDT[0.00000009] | | |
| 01142271 | Contingent | BTC[0], COPE[.94228751], SOL[0.00000001], SRM[10.71734651], SRM_LOCKED[48.68935024], USD[0.40], USDT[0.00000046] | | |
| 01142273 | | TRX[.000003], USDT[0.00002952] | | |
| 01142276 | | FTT[25.17679], ICP-PERP[0], TRX[.000002], USD[132.78], USDT[0.00831919] | | |
| 01142277 | | TRX[.000006], USDT[1.4973] | | |
| 01142279 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.43784], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.90574980], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00082633], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[290], FTT-PERP[0], GALA-PERP[0], GMT[.046155], GMT-PERP[0], GRT-PERP[0], GST[1], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.24562365], LUNA2_LOCKED[19.23978852], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00584183], SRM_LOCKED[235.87415817], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-13287.63], USDT[0.00364674], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01142280 | | TRX[.000005], USD[0.28] | | |
| 01142283 | Contingent | LUNA2[0.00174487], LUNA2_LOCKED[0.00407137], TRX[.001554], USD[-0.10], USDT[.12] | | |
| 01142288 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.59], XLM-PERP[0], XRP[40.518462], YFI-PERP[0] | | |
| 01142292 | | DOGE[.911555], MATIC[120.91080063], RUNE[3.499335], USD[1.10], XRP[61.95877] | | |
| 01142293 | | BNB[.009], COPE[273.94794], USD[0.58] | | |
| 01142294 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01142296 | | BTC[0], KIN[0], MATIC[0], SHIB[39778.35956085], USD[0.00], USDT[0.00030614] | | |
| 01142297 | | ETH-PERP[0], FTT[60.787943], ICP-PERP[0], TRX[.000006], USD[4.13], USDT[5.64138287] | | |
| 01142298 | | ADA-PERP[0], AUD[0.08], BAND-PERP[0], BNB[.086925], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 01142302 | Contingent | AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.16399544], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.00708825], LTC-PERP[0], LUNA2[0.35026017], LUNA2_LOCKED[0.81727373], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.22], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01142304 | | BTC[0], DOGE[0] | | |
| 01142313 | Contingent | BTC[.00007025], DYDX[.05122], GBP[3200.50], LUNA2[5.06467997], LUNA2_LOCKED[11.8175866], LUNC[.726932], MINA-PERP[0], RAY[213.97578820], RUNE[.26796733], USD[0.60], XRP[.8932], XRP-0930[0] | | |
| 01142319 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.07832544], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-2021Q716[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[7.42789713], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[8.14876725], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[3509.40], USDT[0], USDTBULL[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01142321 | | BTC[0], USD[0.00], USDT[0.95646105] | | |
| 01142330 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01142335 | | 1INCH-PERP[0], BTC-PERP[0], ETH[.00000001], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01142337 | | BTC[0.00002232], BTC-PERP[0], DOGE[2732.46704454], ETH-PERP[0], JPY[12.88], USD[-1.59], XLM-PERP[0], XRP[1063.796781], XRP-PERP[0] | | |
| 01142344 | | ADA-PERP[0], AUD[0.68], BAND[172.4655], BAND-PERP[0], BNB[.269946], BTC[0.09116813], BTC-PERP[0], ENS[10.877824], ENS-PERP[0], ETH[.37760127], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], MATIC[321], MOB[232.4535], RSR[15920], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[235.9528], SOL[11.39772], TLM[9179.1638], USD[464.83], USDT[0.00000001], XRP[.717], XRP-PERP[0] | | |
| 01142345 | Contingent | BTC-PERP[0], ETH[.01034323], ETH-PERP[0], ETHW[0.01034323], FTT[.0674932], LUNA2[0.45915055], LUNA2_LOCKED[1.07135128], LUNC[99981], RAY[1.91602], USD[1371.38], USDT[0], USTC-PERP[0], XRP[.15122] | | |
| 01142348 | | USD[0.23] | | |
| 01142350 | | DOGE[752.86627386], MATIC[0], SHIB[1163440.39720663], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142351 | | 1INCH[.00034511], AKRO[23.6400728], BAO[1365.92405632], BNB[.00415625], BRZ[2.62745287], BTC[.00010513], CHZ[26.71926835], CONV[10.69128799], CRO[14.93421569], CUSDT[124.2617515], DENT[710.37532091], DMG[16.2150644], DOGE[20.95929009], EUR[0.00], FTM[1.57171784], JST[38.88976223], KIN[27599.01279957], LINA[12.03672903], LINK[.03966651], MATIC[20.19191558], ORBS[7.84278426], RAMP[1.72847144], REEF[27.85939685], REN[2.40617784], RSR[30.66641575], SAND[4.32670947], SHIB[643401.29565657], SOL[.08976775], STEP[.29494537], STMX[25.4801479], SUSHI[.07163329], TRX[648.11723291], TRYB[8.28129368], UBXT[14.48721069], USD[1.74], USDT[2.60979246], XRP[4.09388144] | Yes | |
| 01142355 | | BNB[0.00000005], ETH[0.00005942], TRX[0.52713494], USD[12.28], USDT[0.00003453] | Yes | |
| 01142356 | | SOL[0] | | |
| 01142361 | | ETH[0] | | |
| 01142363 | | ICP-PERP[0], TRX[.000005], USD[0.86], USDT[.00353311] | | |
| 01142365 | | TRX[2.10592160], USD[-0.05] | | |
| 01142368 | | BTC[0.00007449], GT[.0242215], TRX[.000001], USD[0.57], USDT[0] | | |
| 01142369 | | ATLAS[74.94484257], DYDX-PERP[0], SOL[0], TRX[.000005], TULIP[.5], USD[1.89], USDT[0] | | |
| 01142376 | | 1INCH[63.9872], ADABEAR[838540200], ADABULL[611.349096], ALGOBEAR[172965400], ALGOBULL[219956], ALTBEAR[5276000], ALTBULL[12.7375794], ASDBEAR[699860], ATLAS[889.994], ATOMBEAR[13455738.2], ATOMBULL[358141.2721], BADGER[15.336448], BALBEAR[1259754.6], BALBULL[2899.449], BAO[185962.8], BAO-PERP[0], BEAR[2525000], BNBBEAR[128974200], BNBBULL[16.588682], BSVBEAR[899882], BSVBULL[.19998], BTC[0], BTC-20210924[0], BTTPRE-PERP[0], BULL[8.97459722], CEL[29.09418], COMPBEAR[19996], COMPBULL[5248950], DEFIBEAR[5898.62], DENT[17196.56], DOGE[3967.6188], DOGE-20210924[0], DOGEBULL[3950.80473255], EOSBULL[1200970.674], ETCBEAR[122372720], ETHBEAR[60467749], ETHBULL[301.73853600], FTM[282.96803], GRTBEAR[63355.8864], GRTBULL[139810.3460024], HUM[99.98], KIN[4948389.3], KIN-PERP[0], KNCBEAR[567892.08], KSHIB[5787.12], KSOS-PERP[0], LINKBEAR[150965300], LINKBULL[82699.644916], LOOKS[82.995344], LTCBULL[17176.7356], MANA[51.7624], MATIC[20.91918], MATICBEAR[2021[1473308], MATICBULL[174206.8867848], MIDBEAR[4899.02], MKRBEAR[387926.28], MNGO[169.966], OMG[22.5], PEOPLE-PERP[0], RAY[13.99734], RSR[2199.56], SHIB[18012693.8], SHIB-PERP[0], SLP[20008.046], SLR[5512.4267], SPELL[31797.74], SRN-PERP[0], STEP[347.533956], SUN[6318.765994], SUSHIBEAR[100479900], SUSHIBULL[56554021.29], SXP[167.068015], SXPBEAR[35392920], SXPBULL[252519.508], THETABEAR[132973400], THETABULL[29505.11113112], TOMOBULL[499.9], USD[0.17], USDT[0], VETBEAR[921815.6], VETBULL[6708.6668], XLMBEAR[3200], XRPBEAR[18746250], XRPBULL[2727668.3578], XTZBULL[399520.8], YFI[.0009924], ZECBEAR[366.928802], ZECBULL[39603.89104] | | |
| 01142380 | | DYDX[561.79088], FTT[.07138], GALA[14967.35104725], NFT [369774456238061348/FTX EU - we are here! #236321][1], NFT [565375888394041446/FTX EU - we are here! #236333][1], SOL[.00289498], TRX[.400012], USD[0.00] | | |
| 01142386 | | BTC[0], TRX[.000003], USD[0.28], USDT[0] | | |
| 01142387 | | BTC-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01142389 | | DOGEBULL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01142390 | | USDT[0.00031671] | | |
| 01142391 | | EOSBULL[1814.1491], SXPBULL[1830.018959], TRX-PERP[0], USD[0.01] | | |
| 01142396 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01142397 | | BTC[0.00019321], TRX[.000001], USD[0.01], USDT[55.20832262] | | |
| 01142402 | Contingent | ICP-PERP[0], LINK[.049061], SOL-PERP[-776.85], SRM[4.50675056], SRM_LOCKED[29.81702118], TRX[.440021], USD[11475.62], USDT[2339.84765528] | | |
| 01142404 | | SOL[1.64145104], USD[0.00] | | |
| 01142406 | Contingent | BNB[0], DYDX[425.9], FTT[25], GENE[178.81640364], IMX[3685.6], RAY[1214.15418809], SOL[100.27795628], SRM[3920.65035441], SRM_LOCKED[42.26424475], TRX[.000076], USD[6.64], USD[100.063000], USTC[0], XRP[49857.92850237] | | SOL[100.243624] |
| 01142409 | | FTT[156], USDT[600] | | |
| 01142410 | | ATLAS[13267.778], TRX[.000006], USD[0.59] | | |
| 01142412 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-20210625[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], STORJ-PERP[0], SXP[.00194], SXP-PERP[0], THETA-PERP[0], TOMOBULL[73.95079], TOMO-PERP[0], TRX[.000002], USD[0.00], YFI-PERP[0] | | |
| 01142414 | Contingent | BTC[0.00009906], ETH[0.00103321], ETHW[0.00101952], EUR[0.01], FTT[.10317344], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005546], SOL[.00923597], USD[0.00] | Yes | |
| 01142418 | | TRX[.000004], USD[13.07] | | |
| 01142422 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.98], ZEC-PERP[0] | | |
| 01142427 | Contingent | FTT[.5], NFT [417275224601047751/FTX EU - we are here! #273906][1], NFT [452461032009032877/FTX AU - we are here! #33838][1], NFT [457424247417920679/FTX AU - we are here! #33930][1], NFT [464504864976314455/FTX EU - we are here! #273890][1], NFT [575236543657282614/FTX EU - we are here! #273927][1], SRM[.0465357], SRM_LOCKED[16.1292756], USD[300.01], USDT[0] | | |
| 01142428 | Contingent | AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT[0.00000094], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [288901035684008504/Raydium Alpha Tester Invitation][1], NFT [412232287109930715/StarAtlas Anniversary][1], NFT [432949728757942960/StarAtlas Anniversary][1], NFT [464986537919268201/StarAtlas Anniversary][1], NFT [492851394714691586/StarAtlas Anniversary][1], NFT [498044785108424476/Raydium Alpha Tester Invitation][1], NFT [501485721884372963/Raydium Alpha Tester Invitation][1], NFT [503866004475885935/Raydium Alpha Tester Invitation][1], NFT [505921643181643763/StarAtlas Anniversary][1], NFT [515115893945001568/StarAtlas Anniversary][1], NFT [522713939325263648/Raydium Alpha Tester Invitation][1], NFT [526712901333558984/Raydium Alpha Tester Invitation][1], NFT [530908010710927113/Premium CAThlete Lootbox][1], NFT [543990843677059979/StarAtlas Anniversary][1], NFT [554778843085380165/Raydium Alpha Tester Invitation][1], NFT [558094387216176820/Raydium Alpha Tester Invitation][1], NFT [567431406159783185/Raydium Alpha Tester Invitation][1], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.000000201], SRM_LOCKED[.00116598], USD[0.69], USDT[0], XLM-PERP[0] | | |
| 01142430 | Contingent, Disputed | AMPL[0], CHZ[0], USD[0.00], USDT[0.00032452] | | |
| 01142441 | | ETH-PERP[0], FTT-PERP[0], SRM[7.65], TRX[.000003], USD[-0.22], USDT[0.86026654] | | |
| 01142445 | Contingent | ATLAS[280583.6648], C98[1354], C98-PERP[0], FTT[25.49793584], IMX[1597.4], LINA-PERP[0], LUNA2[1.65995024], LUNA2_LOCKED[3.87321723], NFT [346077726917909235/The Hill by FTX #40112][1], TRX-PERP[0], USD[3174.81], USDT[0] | | |
| 01142448 | Contingent | ETHW[35], FTT[31.179252], LUNA2[714.4909099], LUNA2_LOCKED[1667.145456], LUNC[16369.91], SOL[4.50196664], USD[0.00], USDT[0], USTC[101129] | | |
| 01142450 | | FTT[.03183436], USD[1793.62], USDT[0.00066745] | | |
| 01142451 | | USD[3.65] | | |
| 01142455 | | USD[18.12] | | |
| 01142461 | Contingent, Disputed | BNB[0], FTT[0], SOL[0], USDT[0] | | |
| 01142465 | | DOGE-PERP[0], ETH-PERP[0], ICP-PERP[1.02000000], TRX[.000003], USD[181.24], USDT[0], XEM-PERP[0] | | |
| 01142466 | | 0 | | |
| 01142467 | | APT[.35507754], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00053964], BTC-0930[0], CHZ-PERP[0], COPE[.000003], CRO[7.38883], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.1713654], FTT-PERP[0], INJ-PERP[0], LINK[.00554435], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10238.28], USDT[0.01961301] | | |
| 01142469 | | USD[0.00] | | |
| 01142473 | | 0 | | |
| 01142474 | | ATLAS-PERP[0], AVAX-20211231[0], BNB[0], BTC[0.04336663], KIN-PERP[0], MTA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], USD[1854.75] | | USD[837.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0142476 | | USD[0.00] | | |
| 0142477 | | DOGE[.333901], FTT[.0873888], TRX[.000003], USD[0.43], USDT[0] | | |
| 0142478 | | ETH[.00000004], ETHW[.00000004], HKD[0.00], USD[0.00] | | |
| 0142481 | | ATOM-PERP[0], FTT[0.02967713], FTT-PERP[0], SOL-PERP[0] | | |
| 0142482 | | ATLAS[6.84690997], BTC[0], FTT[0], TRX[.00001], USD[213.24], USDT[0], XRP-PERP[0] | | |
| 0142484 | | FTT[.9993], ICP-PERP[0], TRX[.000003], USD[2.82] | | |
| 0142486 | | BTC[.00169881], ETH[.1089637], ETHW[.1089637], USD[1.52] | | |
| 0142490 | | EMB[.658], TRX[.000002], USD[-0.45], USDT[1.773152] | | |
| 0142491 | | BAO[1], BNB[0], DOGE[22.61523604], EUR[0.21], KIN[4], USD[0.00] | | |
| 0142493 | | AUD[0.00], BTC[0] | | |
| 0142497 | | BAO[2], USD[0.00], XRP[53.5527375] | Yes | |
| 0142499 | | AUD[50.00], BTC[0], BTC-PERP[0], CEL[.073723], USD[83.89] | | |
| 0142501 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[32.05] | Yes | |
| 0142502 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 0142503 | | TRX[.000002], USD[10.00] | | |
| 0142507 | | NFT (470681087258441360/FTX AU – we are here! #18562)[1] | | |
| 0142511 | | ETH[.25816215], ETHW[0.25678659], RUNE[99.63763617], SOL[2.18067654], USD[0.60] | | ETH[.250949] |
| 0142512 | Contingent | AKRO[1], ATLAS[0], BAO[1], BICO[2.02253761], BTC[.00409731], DYDX[0], ETH[0.01403185], ETHW[0.01385388], EUR[0.00], FIDA[0], LUNA2[0.44705913], LUNA2_LOCKED[1.02479179], LUNC[1.41619285], RAY[0], SOL[3.04452387], SPELL[0], USDT[0] | Yes | |
| 0142514 | Contingent | ETH[5.24754284], ETHW[0], FTT[78.708947], LDO[123.88148844], LUNA2_LOCKED[26.65505006], SOL[72.33307995], USD[0.00], USTC[0] | | |
| 0142517 | | ICP-PERP[0], TRX[.000002], USD[0.02], USDT[.00555358] | | |
| 0142519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0123626], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00093021], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0142525 | | USD[25.00] | | |
| 0142526 | | USD[0.00] | | |
| 0142528 | | USD[100.00] | | |
| 0142529 | | ETH[0], KIN[174804.68729583], USD[0.00] | | |
| 0142531 | | TRX[.000003], USDT[0] | | |
| 0142535 | | ETH[.000971], ETHW[.000971], USD[0.81], XRP[0] | | |
| 0142536 | | USD[0.00] | | |
| 0142539 | | FTT[0, TONCOIN[2.2], USD[0.03], XRP[0] | | |
| 0142541 | | USD[0.01] | | |
| 0142542 | | BAO[4], BTC[0.00000013], HNT[0.00006155], KIN[2], TRX[1] | Yes | |
| 0142544 | | ATLAS[8910], NFT (288579008671037456/Gone Bananas #31)[1], NFT (288961321514418540/Gone Bananas #14)[1], NFT (292141201547643108/Gone Bananas #16)[1], NFT (293528088238467248/Gone Bananas #29)[1], NFT (295858231539030786/Gone Bananas #34)[1], NFT (297106598852665189/Gone Bananas #55)[1], NFT (308883653736021134/Gone Bananas #20)[1], NFT (310524948486708610/Gone Bananas #48)[1], NFT (321789750262102522/Gone Bananas #40)[1], NFT (324874840523165992/Gone Bananas #9)[1], NFT (327901837085692789/Gone Bananas #12)[1], NFT (328494955918708956/Gone Bananas #35)[1], NFT (345867541629231136/Gone Bananas #54)[1], NFT (347871131345377745/Gone Bananas #61)[1], NFT (349998696010010819/Gone Bananas #41)[1], NFT (353101779652086208/Gone Bananas #42)[1], NFT (355364751021363475/Gone Bananas #68)[1], NFT (355475387169856996/Gone Bananas #26)[1], NFT (360847888202332025/Gone Bananas #18)[1], NFT (363015039004429501/Gone Bananas #17)[1], NFT (370707006922697089/Gone Bananas #60)[1], NFT (379433116189599873/Gone Bananas #25)[1], NFT (389783145339605196/Gone Bananas #50)[1], NFT (394017405542836429/Gone Bananas #59)[1], NFT (394960774893968418/Gone Bananas #21)[1], NFT (398476254996284853/Gone Bananas #51)[1], NFT (408550192834963914/Gone Bananas #24)[1], NFT (409031034114932382/Gone Bananas #63)[1], NFT (414103905519676548515/Gone Bananas #43)[1], NFT (418718835583626292/Gone Bananas #8)[1], NFT (419196809482890744/Gone Bananas #62)[1], NFT (429751131487740010/Gone Bananas #38)[1], NFT (435602442400502611/Gone Bananas #58)[1], NFT (449325318922162338/Gone Bananas #39)[1], NFT (450738447673872334/Gone Bananas #40)[1], NFT (456037423681140962/Gone Bananas #32)[1], NFT (469998864484869503/Gone Bananas #57)[1], NFT (475941627262651358/Gone Bananas #52)[1], NFT (483849114407143762/Gone Bananas #19)[1], NFT (491873753620529120/Gone Bananas #30)[1], NFT (500101274623214827/Gone Bananas #53)[1], NFT (501349369220672895/Gone Bananas #44)[1], NFT (502714194625722958/Gone Bananas #28)[1], NFT (504472131496590000/Gone Bananas #15)[1], NFT (508651485888623321/Gone Bananas #22)[1], NFT (513044214584792001/Gone Bananas #47)[1], NFT (515156745085814537/Gone Bananas #36)[1], NFT (523975474018908508/Gone Bananas #37)[1], NFT (528478359648703023/Gone Bananas #46)[1], NFT (531960604586682377/Gone Bananas #23)[1], NFT (537877062242231593/Gone Bananas #13)[1], NFT (542218217166065783/Gone Bananas #33)[1], NFT (555361563088779351/Gone Bananas #11)[1], NFT (563189974306914396/Gone Bananas #27)[1], USD[0.00], USD[0.00.285887421] | | |
| 0142545 | | FTT[37.88539451], MER[.9694955], MTA[.9639], TRX[.000002], USD[2.34], USDT[2.00536639] | | |
| 0142547 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[0.89771349] | | |
| 0142550 | | BTC[0], DOGE[0], ETH[0], SHIB[10527295.33873364], SOL[0], USD[0.00] | | |
| 0142556 | | ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HOT-PERP[0], ICP-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 0142557 | | BTC[0.00011552], TRX[.000004], USD[2.97558651] | | |
| 0142559 | | DOGE[.9335], EUR[0.01], SOL[.00129105], USDT[0.00000001] | | |
| 0142560 | | 0 | | |
| 0142564 | | AUD[0.00], BTC[0.18893467], CRO[3.70553183], ETH[0], SOL[.00528994], TRX[0], USD[3.53], USDT[0] | | |
| 0142570 | | 0 | | |
| 0142573 | | ALCX[1.13184436], BOBA[992.4], MER[506.21615683], SUSHI[30.5], USD[0.22], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142575 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], SOL[0], SUSHI-PERP[0], USD[0.10] | | |
| 01142577 | | ETCBEAR[8693910], TRX[.400005], USD[0.02] | | |
| 01142582 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[29.01], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRJ-PERP[0], TRX-PERP[0], USDI-11.20], XRP-PERP[0] | | |
| 01142588 | | DOGEBULL[0], TRX[.836361], USD[0.02], USDT[0.00002873], WRX[0] | | |
| 01142594 | | ETHW[.00069492], USD[0.04], USDT[0] | | |
| 01142596 | | SOL[.00840142], USD[0.00] | | |
| 01142597 | | STEP-PERP[0], TRX[.000005], USD[0.17], USDT[0] | | |
| 01142599 | | TRX[.000004], USDT[3.3284] | | |
| 01142604 | | STEP[.09791], USD[80.18] | | |
| 01142605 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00369092], BTC-PERP[0], DOT-PERP[0], ETH[.000953], ETH-PERP[0], ETHW[.000953], FTM-PERP[0], GMT-PERP[0], LUNA[26.44743424], LUNA2_LOCKED[15.04401324], LUNA2_LOCKED[0.00380917], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USDI-1.35], USD[0] | | |
| 01142606 | Contingent | BLT[93.42331], BTC[0.00008054], ETH[.0009715], ETHW[.0009715], FTT[21.495915], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060819], SOL[4.19634668], TONCOIN[16.8], USD[76.12], USDT[.26756605] | | |
| 01142607 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-0624[0], TLM-PERP[0], TRX[.001555], USD[-0.07], USD[1.08761945], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01142609 | | RAY[.58643], RAY-PERP[0], TRX[.000004], USD[-4.49], USDT[15.43381278] | | |
| 01142614 | | EUR[0.00], KIN[1], SHIB[0], USD[0.00], XRP[.00011602] | | |
| 01142623 | | BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.00000194], USD[0.00], USDT[0.00000001], XRP[-0.00000014], XRP-PERP[0] | | |
| 01142625 | | 1INCH[0], AAVE[0], BAO[2], DOGE[0], EMB[0.12760074], ETH[0], FTM[0], HT[0], KIN2[0], LEO[0], LINK[0], LTC[0], MATIC[0], RSR[1], SOL[0], SUSHI[0], TRX[0], USDT[0] | | |
| 01142626 | | ICP-PERP[0], TRX[.00000681], USD[0.00] | | |
| 01142633 | | AMPL[0], APE-PERP[0], AVAX-PERP[0], BTC[0.02170001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00068363], EUR[0.76], FTT[0.00833699], HNT[.08471165], LINK-PERP[0], NEAR-PERP[0], NFT (452882014569968188/FTX Swag Pack #41)[1], SOL[.00000001], SUSHI[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[533.84000000] | | |
| 01142638 | | USD[25.00] | | |
| 01142642 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 01142644 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[54.44402945], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[23.51], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01142645 | | STEP[3.21674231], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 01142646 | | BAO[1], EUR[14.76], KIN[3], USD[0.00] | | |
| 01142653 | | ETC-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 01142658 | | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.30461925], USD[0.45], USDT[0.00602725], VET-PERP[0] | | |
| 01142659 | | ADA-PERP[0], AXS-PERP[0], BNB[0.01998005], BTC[0.02041162], DOGE-PERP[0], ETH[0.60000000], ETH-PERP[0], ETHW[0.60000000], FTT[29.4849406], FTT-PERP[0], RAY[.13520861], RAY-PERP[0], SOL[9.81], SOL-PERP[0], SUSHI[50], TRX[.000001], USD[0.77], USDT[0.00367141] | | |
| 01142665 | | BTC[0], DOGE[0] | | |
| 01142666 | | AAVE-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BVOL[.0001], CONV-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], OXY-PERP[0], RAY[0], SLP-PERP[0], SOL-PERP[0], SPELL[10314.31256762], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], USD[23.50], USDT[0], XRP-PERP[0] | | |
| 01142667 | | BTC[0.00255388], DOGE[.238255], ETH[0.00082377], ETHW[0.00082377], USD[-3.53] | | |
| 01142672 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[2.13] | | |
| 01142676 | | ETH[.00095212], ETHW[.00095212], TRX[.000004], USDT[2] | | |
| 01142682 | | DOGE[.00312324], KIN[2867991], USD[1.05] | | |
| 01142683 | | BTC[0], LTC[0], USD[0.00] | | |
| 01142684 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.08784954], SOL[0.04018788], USD[0.08], USDT[0.00000001] | | |
| 01142685 | | USD[0.01] | | |
| 01142687 | | ETH[0], LUA[0.00000002], TOMO[0], USD[0.00], USDT[0.00012695] | | |
| 01142690 | | BNB[0] | | |
| 01142694 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.30] | | |
| 01142697 | | ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.00048360], USD[0.18], USDT[0] | | |
| 01142699 | | USD[0.00], USDT[0] | | |
| 01142700 | | EUR[0.00], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01142701 | | BTC[0], BULL[0], DOGEBULL[0.04054520], EOSBULL[0], USD[0.00], USDT[0], YFI[0] | | |
| 01142704 | | ALGO-PERP[0], BTC-PERP[0], SOL[0.00027664], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01142706 | Contingent | AUDIO[.75], BNB[.0069125], BTC-PERP[0], CONV[9.92018457], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA[6.8352], GENE[.03072], ICP-PERP[0], KSM-PERP[0], MATIC[2], MATIC-PERP[0], NFT (291835023352856016/FTX EU - we are here! #25699)[1], NFT (347989146978687278/FTX AU - we are here! #33069)[1], NFT (450616573324700505/FTX EU - we are here! #33009)[1], NFT (483398769740724672/FTX AU - we are here! #33009)[1], NFT (484807335145787379/FTX EU - we are here! #25576)[1], NFT (516493378834502379/The Hill by FTX #6351)[1], OMG-PERP[0], SOL[0.00546977], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.680947], USD[0.01], USDT[35.91531895], XPLA[9.8198], XRP[.967741] | | |
| 01142708 | Contingent, Disputed | ALT-PERP[0], BTC-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], SHIB-PERP[0], TLRY[.0051815], TLRY-20210625[0], USD[0.00], USDT[0] | | |
| 01142709 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00010029], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[792.34], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0186721], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[6804.11], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142710 | Contingent | APE[.0999979], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB[.00780631], BTC[0.00003127], DODO-PERP[0], ETH[0.04535158], ETHW[0.00057381], FTM-PERP[0], FTT[20003.790188], FTT-PERP[0], GST-PERP[0], LOOKS[0.60154899], LOOKS-PERP[0], LUNA2[0.82663007], LUNA2_LOCKED[1.92880351], LUNC[180000.439725], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SRM[16.12005167], SRM_LOCKED[201.13994833], SUSHI[.025], USD[4006.38], USDT[460.15533379], WAVES-PERP[0] | | |
| 01142711 | | BAO[10], BTC[0], DENT[1503.01105553], DOGE[0], ETH[0], EUR[0.00], KIN[8], UBXT[1] | | |
| 01142712 | | ALGOBULL[9673.2], BEAR[2.37], DOGEBULL[.0007027], ETHBULL[.1878], MATICBEAR2021[1.687333], MATICBULL[.1417141], THETABULL[3.109], TRX[.000004], USD[1.44], USDT[0] | | |
| 01142717 | | BAO[1], USD[0.00] | Yes | |
| 01142719 | | SOL[0] | | |
| 01142721 | | 0 | | |
| 01142722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000178], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[0.00005400], TRX-PERP[0], USD[-635.27], USDT[695.24224030], ZIL-PERP[0] | | |
| 01142725 | | 0 | | |
| 01142726 | | BULLSHIT[0.00000888], DOGE-PERP[0], TRX[.000002], USD[-0.01], USDT[0.02995705] | | |
| 01142731 | | ETH[0], USD[-0.01], USDT[0.18825222] | | |
| 01142732 | | 0 | | |
| 01142737 | | APE[.05], AVAX-20210924[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR[.02412445], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[.37373305], TRX[.000879], TRX-PERP[0], USD[37.22], USDT[0, USTC-PERP[0], WAVES-PERP[0] | | |
| 01142740 | | BNB[.000037], ETH[0], ETHW[0.00000001], MATIC[0.00305578], MATIC-PERP[0], NFT (353016116319042547FTX EU - we are here! #214074)[1], NFT (395226954703134875/FTX EU - we are here! #214150)[1], NFT (421951788447601185/FTX EU - we are here! #214200)[1], SOL[0], TRX[.000028], USD[-0.01], USDT[0.00387325] | | |
| 01142744 | | FTT[0.05960418], USDT[0] | | |
| 01142745 | | BTC[0], ETH[0], USD[0.16] | | |
| 01142746 | | TRX[0], USD[0.00], USDT[0] | | |
| 01142747 | | BNB[0.00585718], TRX[0], TRX-20210924[0], USD[0.00] | | |
| 01142752 | | BTC[0.00004430], C98-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 01142754 | | USD[0.28], USDT[2.40150986] | | |
| 01142756 | | BCH[.00032298], FTT-PERP[0], TRX[0], USD[0.00] | | |
| 01142757 | | BTC[0.00004938], CHR-PERP[0], DOGEBULL[0.00043900], FTT[0], STORJ-PERP[0], USD[0.02], USDT[0] | | |
| 01142763 | | DYDX[11.69124], LRC[1], RUNE[80.26434], SHIB[96320], USD[0.38], USDT[0] | | |
| 01142766 | | AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01142775 | | DOGE[0], DOGEBEAR2021[0.37009270] | | |
| 01142780 | | MATIC[30.003], USD[8.01], USDT[0] | | |
| 01142781 | | TRX[.000003], USD[0.08] | | |
| 01142783 | | TRX[.000002], USD[0.00], USDT[1.65264859], USDT-PERP[0] | | |
| 01142784 | Contingent | BTC[0.09111679], LUNA2[0.45858288], LUNA2_LOCKED[1.07002672], LUNC[99857.38790671], NFT (394461849657155686/FTX EU - we are here! #279040)[1], NFT (397146010468272521/FTX EU - we are here! #279035)[1], SOL[2.55012501], SRM[13.99905], TRX[0], USD[925.53], XRP[1087.4025839] | | SOL[1], XRP[30] |
| 01142785 | | FTT[10.44218] | | |
| 01142786 | | TRX[.000003], USDT[11.812] | | |
| 01142788 | | USD[0.27] | | |
| 01142793 | | SOL[.09525], TRX[.000003], USDT[36.6431904] | | |
| 01142795 | | TRX[.000003], USD[0.13], USDT[0] | | |
| 01142807 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (349771043747692640/FTX AU - we are here! #19445)[1], SAND-PERP[0], SOL[6.30912562], SOL-PERP[0], USD[5.31], USDT[0.80000081] | | |
| 01142809 | | TOMOBULL[6471.9675], TRX[.000005], USD[0.01], USDT[0] | | |
| 01142815 | | AUD[0], USD[0.00] | | |
| 01142816 | | BTC[.00380069], BTC-PERP[0], ETH[.03441533], ETHW[.03441533], FTT[2.76672355], LOOKS[56.94250704], LOOKS-PERP[0], MATIC-PERP[0], USD[-28.80], USDT[203.57137803] | | |
| 01142818 | | BTC[.00001104], DOGEBULL[0.00747975], TRX[.000001], USD[0.00], USDT[0], VETBULL[.55421178] | | |
| 01142821 | | CEL[0], FTT[25.56789343], USD[0.00], USDT[0.00665428] | | |
| 01142825 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[14], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[1], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[2], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[-57.37], USDT[20.41838264], USTC-PERP[0], WAVES-PERP[0] | | |
| 01142827 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], CRO[0], DOGE[0], DYDX[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[0.07], USDT[0], XTZ-PERP[0] | | |
| 01142828 | | BEAR[772.8509575], BULL[.00003845], COMPBULL[.00009275], DOGEBULL[3.10698167], ETCBULL[.0000933], ETHBULL[.03834512], MATICBEAR2021[87837.67037769], MATICBULL[34.24864803], SXPBULL[.99677511], THETABULL[.00001494], USD[1483.64], USDT[0], XRPBULL[3.13921852] | | |
| 01142829 | | BAT[99], BTC[0.12241760], DOGE[1588.30143110], ETH[1.40417717], ETHW[1.39667060], KSHIB[1999.6], MATIC[10.74158590], SHIB[999300], USD[50.02] | | BTC[.101056], DOGE[1559.658], ETH[1.369449], MATIC[9.96] |
| 01142841 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00002356], ETH-PERP[0.00002356], LTC[0.00000001], MATIC[0], SOL-PERP[0], USD[0.00] | | |
| 01142844 | | AKRO[1], BAO[2], BCH[.00000031], BTC[.33465042], DOGE[.70238015], FTT[.00003936], KIN[3], LINK[14.7273383], LOOKS[17.59292996], LTC[.00000402], RSR[1], RUNE[60.34530429], TRX[2.40588911], UBXT[2], USD[0.00], XRP[1.18246639] | Yes | |
| 01142846 | | BAO[1], DOGE[237.30983295], EUR[0.00] | | |
| 01142848 | Contingent | APE-PERP[0], BULL[1.62892164], FTT[0], SRM[1.44177223], SRM_LOCKED[7.894503], USD[0.16], USDT[0] | | |
| 01142853 | | BAO[0.00094248], BNB[0.00436248], DOGE[14.95540661], ETH[0.00221700], EUR[0.83], KIN[1], UNI[0.18542392], USD[0.00] | | |
| 01142855 | | BTC[.0019169], ETH[.000778], ETHW[.000778], FTT[.253579], SOL[140.21219], TRX[.000001], USDT[1043.05536407], XRP[79001] | | |
| 01142856 | | ICP-PERP[0], SOL[.008], USD[0.00], USDT[0] | | |
| 01142858 | Contingent | AVAX[0], AXS[.1008735], BOBA[60.0003], DENT[11.1835], ETH[4.20000000], ETH-PERP[0], ETHW[4.20000000], FTT[155], IMX[2584.212921], LUNA2[1.32315001], LUNA2_LOCKED[3.08735002], LUNC[288118.7005863], MANA[150.00908], MATIC[0], OMG[.0003], SOL[0.23645335], SPELL[61.59592961], USD[39.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142862 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.47265113], ETH-PERP[0], ETHW[0.47265113], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000001], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.63], USDT[283.31547431], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01142864 | | NFT (380473973621204860/FTX EU - we are here! #133141')[1], NFT (410995195803059794/FTX AU - we are here! #41349)[1], NFT (504071842745695434/FTX AU - we are here! #41337)[1], NFT (515276111607379607/FTX EU - we are here! #132974')[1], NFT (567054466113166759/FTX EU - we are here! #133242)[1] | | |
| 01142865 | | ETH[0.00000001], ETHW[0.00000001], MATIC[0.00000562], TRX[0.00005054], USD[13653.95], USDT[2984.90767157] | | TRX[.000048], USD[13646.07], USDT[2984.460897] |
| 01142868 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01142871 | | ETCBULL[0], MATICBULL[0], USD[0.00], USDT[0.00000031] | | |
| 01142873 | | DOGE-20210625[0], DOGE-PERP[0], PROM-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.15], USDT[.2] | | |
| 01142875 | | FTT[0.00227237], USDT[0] | | |
| 01142876 | | LUA[.00000001], SRM[0], USD[0.46], USDT[0] | | |
| 01142877 | | BNB[.0799468], DOGE[133.91089], ETH[.9075134], ETHW[.9075134], EUR[0.00], LTC[.00116055], USDT[0.57402673] | | |
| 01142878 | | STEP-PERP[0], TRX[.000006], USD[0.86], USDT[0.13180863] | | |
| 01142882 | | FTT[0.0471881], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01142884 | | AUD[0.33], BTC[.01550042], DENT[1] | Yes | |
| 01142890 | | ADA-20210625[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], STEP-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01142892 | | BTTPRE-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01142893 | | BNB[0], USD[5.62], USDT[2.55614245] | | |
| 01142897 | | SHIB[75779.75427938], USD[0.49], XRP[76] | | |
| 01142901 | | FTT[25.2836505], USD[0.00], USDT[0.96000000] | | |
| 01142902 | Contingent | AURY[0], BNB[0], CHZ[570.90596301], ENJ[0], FTM[0], MATIC[0], MER[1.99144], POLIS[396.39772703], SRM[.11032846], SRM_LOCKED[.63311861], USD[0.00], USDT[0.00000056] | | |
| 01142907 | | BTC-PERP[0], DOGE-PERP[0], USD[5.48] | | |
| 01142908 | | 0 | | |
| 01142911 | | AXS-PERP[0], BCHBULL[58.05933], DOGE-PERP[0], ETC-PERP[0], ETH[.00071524], ETHW[.00071524], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], STX-PERP[0], TRXBULL[.004022], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01142912 | | USDT[0.00339765] | | |
| 01142913 | Contingent | AUD[0.00], BAND[121.38296218], BTC[0.64177486], BTC-PERP[0], ENJ[120], ETH[9.54055871], ETH-PERP[1], ETHW[9.53699810], FTM[1474], FTT[28.68382367], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[10000000], LUNC-PERP[0], MANA[120], MATIC[623.29334647], SOLI[50.27624399], TRX[.000002], USDA-1236.89], USDT[0] | | BAND[104.140684] |
| 01142915 | | USDT[1851.94856733] | Yes | |
| 01142916 | | BSVBULL[10001], SUSHIBULL[2159.868], SXPBULL[158.07902506], USD[0.00], USDT[0] | | |
| 01142920 | | FTT[.0942145], SOL[.00767708], TRX[.000003], USD[0.00], USDT[0] | | |
| 01142922 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01142923 | | EOS-20211231[0], FTT[.00787344], SNX-PERP[0], TONCOIN[.02354], USD[0.20], USDT[0.00205217], WRX[0] | | |
| 01142924 | | BTC[0], KIN[1], KSHIB[0], USD[0.00], USDT[0] | | |
| 01142925 | | ADA-PERP[0], DOT[0], ETH[0.00100000], FTT[0], NFT (328271946557277380/The Hill by FTX #8757)[1], NFT (343119747338281515/FTX EU - we are here! #176242)[1], NFT (347681660328237594/FTX AU - we are here! #47094)[1], NFT (400840229191167149/FTX EU - we are here! #176138)[1], NFT (459594717333526917/FTX AU - we are here! #47057)[1], NFT (502505614353074240/FTX EU - we are here! #176278)[1], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01142927 | | BTC[.20694428], ETHW[.51936686], TRX[.001612], USD[0.00], USDT[0.00014492] | | |
| 01142929 | | TRX[.000002], USD[541.57] | | |
| 01142931 | | ADABULL[.00028232], AGLD[.11372112], ALTBEAR[.00001], ALTBULL[0.00003450], ASDBULL[.00208801], ATOMBULL[.00000964], BCHBULL[.00000956], BEAR[875.74998088], BNBBULL[.0000245], BOBA[.02019501], BSVBULL[2.84439739], BULL[.00001136], BULLSHIT[.00001254], COMPBULL[.78716705], DEFIBEAR[.93265521], DEFIBULL[.00011612], DOGEBEAR2021[0.00006994], DOGEBULL[0.01154551], EOSBULL[.12859587], ETCBULL[.00904222], ETH[.001], ETHBULL[0.00013738], ETH-PERP[0], EXCHBULL[0.00001277], FTM[.9454472], FTT[.01662297], GRTBEAR[.00000815], GRTBULL[.10665.62444211], HT[2909.4471], HTBULL[.04791647], LEOBULL[.00004374], LINKBULL[.03795861], LTCBULL[.00130779], MATICBEAR2021[.00000698], MATICBULL[.00001318], MKRBULL[.00000869], OMG[63.68166931], SUSHIBULL[.00001051], SXPBULL[.00001247], THETABULL[.06775709], TOMOBULL[.0000081], TRX[.000003], TRXBULL[.000245], UNISWAPBULL[.00045513], USD[17.33], USDT[0], XRPBULL[.00001247], XTZBULL[.00000578], ZECBULL[.81936182] | | OMG[63.5] |
| 01142933 | Contingent, Disputed | BTC[.00000007], USDT[0.01455339] | | |
| 01142937 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.26171400], XRP-PERP[0], ZRX-PERP[0] | | |
| 01142939 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0223[0], BTC-MOVE-0330[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[.499895], NEAR-PERP[0], OXY[15.9888], ROSE-PERP[0], SCRT-PERP[0], TRX[.000002], UNI-PERP[0], USD[1338.80807301], YFI-PERP[0] | | |
| 01142942 | | TRX[.000002], USDT[.432] | | |
| 01142943 | | TRX[.000002], USDT[0] | | |
| 01142951 | | DOGE-PERP[0], SHIB-PERP[0], USD[36.54] | | |
| 01142954 | | FTT[0], SOL[.069], STEP[0], USD[1.39], USDT[.91889475] | | |
| 01142959 | | USD[25.00] | | |
| 01142961 | | TRX[.000001], TULIP[22.99996], USD[256.15] | | |
| 01142962 | | SOL[.29994], USD[2.97] | | |
| 01142966 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.001874], OKB[0], SLRS[0], SOL[0.00965730], TRX[0], USD[0.61] | | |
| 01142972 | Contingent, Disputed | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142977 | | AUD[0.73], BAO[3], BTC[.00075983], DENT[3], ETH[.00581545], ETHW[.005747], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01142980 | | BTC-PERP[0], DOGEBEAR2021[0.00587421], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], HT[0], ICP-PERP[0], MATICBEAR2021[.09792], MATICBULL[.05837], TRX[.000003], USD[0.00], USDT[0.21694118] | | |
| 01142983 | | NFT (432972172125551322/FTX EU - we are here! #136020)[1], NFT (435237071210668506/FTX EU - we are here! #135693)[1], NFT (566465885175916109/FTX EU - we are here! #135834)[1] | | |
| 01142985 | | USD[0.08] | | |
| 01142986 | Contingent | ETH[0], FTT[0.22671565], SOL[0], SRM[1.13505645], SRM_LOCKED[131.13687171], TRX[0.00000028], USD[11.31], USDT[0.00000001] | | |
| 01142988 | | RAY[4.999], USD[1.42], USDT[0] | | |
| 01142990 | | AXS-PERP[0], BTC[0.00004459], BTC-PERP[0], ETH[.000822], ETHW[.000822], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[741.52753177] | | |
| 01142992 | | BTC[0.00092786], DOGEBEAR2021[0], ETH[0.04425276], ETHBULL[.02], ETHW[0.04425276], KNCBULL[.16596846], LTC[0.24229099], MATICBULL[2.998005], USD[0.03], VETBULL[0] | | |
| 01142993 | | ATLAS[.68705312], ATLAS-PERP[0], BNB[0], BTC-PERP[0], COMP-20210924[0], DOGE[0], ETH[0.00038321], ETHW[0.00438320], FTT-PERP[0], TRX[.000148], USD[-0.09], USDT[0] | | |
| 01142995 | | ICP-PERP[0], TRX[.000005], USD[506.98] | | |
| 01142996 | Contingent | ETH[0], EUR[0.19], FIDA[.0296393], FIDA_LOCKED[.07144165], FTT[2.08702414], SOL[2.01641664], SRM[.98185987], SRM_LOCKED[.13182043], TRX[.000783], UBXT[.71773], USD[0.00], USDT[461.56280000] | | |
| 01142997 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP[0.00000001], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01142998 | | AUD[300.60], ETH[.99937], ETHW[.99937] | | |
| 01142999 | Contingent, Disputed | TRX[.000001], USDT[0.00659876] | | |
| 01143002 | | ICP-PERP[0], MATIC[0], TRX[.000002], USD[1.41], USDT[0], XMR-PERP[0], XRP[0] | | |
| 01143003 | | ETH[.00000001], OXY[0], SOL[0], USD[5.93], USDT[0.00000002] | | |
| 01143004 | | IMX[.05056], SOL[0.00343032], TRX[.000001], USD[403.74], USDT[0] | | |
| 01143006 | | AKRO[1], BAO[2], DENT[1], ETH[.00000017], ETHW[.00000017], EUR[64.94], KIN[2], MANA[1.27810133], MATIC[0.00073127], MER[11.96584813], MTA[10.65497494], SHIB[15789.082418], SOL[0.31522323], TRX[22.61040049], UBXT[1] | Yes | |
| 01143007 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01143009 | | BAO-PERP[0], EUR[0.00], LTC[.17792811], USD[0.00] | | |
| 01143010 | | BTC-PERP[0], EUR[0.00], USD[107.70], XRP-PERP[0] | | |
| 01143011 | | 0 | | |
| 01143015 | | BTC[0], DAI[.00000001] | | |
| 01143018 | Contingent, Disputed | BTC[0], FTT[0] | | |
| 01143020 | | AUD[55.51] | Yes | |
| 01143022 | | ICP-PERP[0], SOL[.009995], USD[0.00] | | |
| 01143023 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], IOTA-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000002], UNI-PERP[0], USD[6.59], USDT[0] | | |
| 01143026 | | SRM[.98298643], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01143028 | | 0 | | |
| 01143029 | | ENJ[.9878], ENJ-PERP[0], PUNDIX[.09762], TRX[.000001], USD[0.00], USDT[0] | | |
| 01143033 | | ATLAS[829.874], USD[1.04], USDT[0] | | |
| 01143034 | | BNB[0], BTC[0.03569356], COMP[0.55140045], ETH[0.17408000], ETHW[.17408], FTT[.0833085], LTC[0.10000000], SOL[0.99591104], USD[5426.55], USDT[0] | | |
| 01143040 | | STEP[.08864], TRX[.000003], USD[0.00], USDT[0] | | |
| 01143045 | | NFT (349888445797026900/FTX EU - we are here! #116339)[1], NFT (451253620987293894/FTX EU - we are here! #116228)[1], NFT (497068736687753103/FTX EU - we are here! #116086)[1] | Yes | |
| 01143046 | | BTC[0.0002958], STEP[305.541936], USD[0.21], USDT[0.41097377], XRP[250.8516], XRPBULL[1315772.4252] | | |
| 01143048 | | AUD[57.82], BAO[18.16555312], BTC[.00000002], DENT[0], DOGE[.00538501], DYDX[.00007595], KIN[16], RSR[3], SHIB[.02012628], SPELL[.02087927], TRX[.00003498], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 01143050 | | STEP[.08868], TRX[.000001], USD[0.00], USDT[0] | | |
| 01143052 | | DOGE[336.11795858], EUR[0.00], KIN[1] | | |
| 01143053 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01143055 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01143057 | | BTC-PERP[0], USD[122.04] | | |
| 01143060 | | BTC[0.0169967], USD[1.09] | | |
| 01143063 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01143072 | | ADABULL[177.40000383], ALGOBEAR[81100], ASDBEAR[82080], ATOMBEAR[966.4], BALBULL[132000], BCHBULL[2310000], BNBBEAR[61500], BNBBULL[.000516], BSVBULL[900.6], DOGEBEAR2021[.0003582], DOGEBULL[.400], EOSBEAR[30000], EOSBULL[14562287.53264], ETCBULL[580.008006], ETHBEAR[2270], ETHBULL[.008964], GRTBULL[7000000], LINKBEAR[79420], LINKBULL[341000], LTCBULL[825899.4], SUSHIBULL[26.7], TOMOBULL[74.3018], TRX[.001293], USD[0.00], USDT[403.22729772], XRPBULL[4834003.0823] | | |
| 01143080 | | NFT (400691507942806901/The Hill by FTX #23881)[1], USD[0.00], USDT[24.60924699] | | |
| 01143081 | | AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.12], USDT[0.86717386] | | |
| 01143084 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LTC[.409918], USD[174.50], VET-PERP[0] | | |
| 01143087 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ[39.59883205], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00044263], ETH-PERP[0], ETHW[-0.00043981], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-29.89], USDT[33.66660036], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01143089 | | AKRO[18718.789255], AMPL[-181.89049026], AUDIO[139.66009], BAL[6.98846385], BAT[413.163765], BCH[.68365097], BNB[.00990025], BRZ[198.484725], BTC[0.00049861], DOGE[33.90161], EUR[0.00], LTC[.09918965], PAXG[0.04795622], SXP[336.120363], UNI[19.54566325], USD[703.17], USDT[49.3583163], XRP[853.560275] | | |
| 01143090 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01143094 | | AURY[19.34248407], ETHW[.11943366], FTT[2.67184628], SRM[21], STEP[199.7], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143096 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.59], FTT-PERP[0], GRT[.996], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[.00040393], SOL-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 01143097 | | BAO[1], DENT[1], DOGE[.0000017], ETH[.0098461], EUR[0.69], GBP[0.00], KIN[1], TRX[19.13780487], USD[0.00], XRP[.07259252] | | |
| 01143098 | | ADABULL[.00015], ALGOBULL[9135.5], BNBBULL[0.00001739], BULL[0.00000498], EOSBULL[.632.054742], FTT-PERP[0], GRTBULL[.889759], SXPBULL[1706.43623], TRX[.000033], USD[0.51], USDT[0.00000005], XTZBULL[57.9] | | |
| 01143104 | | BNB[0], BTC[0], FTT[.00000001], RAY[0.00000001], SLRS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01143108 | | TRX[.000003], USDT[2.022511] | | |
| 01143116 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[.95077077] | | |
| 01143117 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EMB[.015], ETC-PERP[0], ETH[.00012701], ETH-PERP[0], ETHW[.00012701], FIDA-PERP[0], FTT[.1184824], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MER[.774144], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0.34729789] | | |
| 01143126 | | 0 | | |
| 01143127 | | USD[0.00] | | |
| 01143129 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00058864], ETH-PERP[0], ETHW[0.00149117], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[500.50657], TRX-PERP[0], UNI-PERP[0], USD[1463.49], USDT[188.22777038], USTC-PERP[0], WAVES-PERP[0] | | |
| 01143140 | | TRX[.000002], USDT[1.8491] | | |
| 01143141 | | DOGE[.03217262], USD[0.00] | | |
| 01143143 | | BNB[0.01025963], BTC[0], RAY[.0618902], USD[7.67] | | BNB[.009518], USD[7.42] |
| 01143147 | | ICP-PERP[0], TRX[.000002], USD[0.26] | | |
| 01143148 | | BAO[1], DOGE[5.76211674], ETH[.00673837], ETHW[.00665623], KIN[1], SHIB[833794.11310505], USD[0.00] | Yes | |
| 01143152 | | CONV[7.498], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01143153 | Contingent | AVAX[0], AVAX-PERP[0], BTC-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04868758], FTT-PERP[0], SOL[.0000005], SOL-20211231[0], SOL-PERP[0], SRM[.00557107], SRM_LOCKED[.02575521], USD[0.00], USDT[0.00000001] | | |
| 01143154 | | ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[25], KSM-PERP[0], SRM-PERP[0], TRX[.00001], USD[10.14], USDT[0] | | |
| 01143155 | | STEP[56.56038], TRX[.000005], USD[0.21], USDT[0] | | |
| 01143158 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[56.96], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01143161 | | TRX[.000001], USD[0.20], USDT[0] | | |
| 01143162 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGEBULL[0.00003115], DOGEBULL[0.00003115], ETHBULL[.00006276], LTCBULL[.3454455], SHIB[73732.5], USD[0.60] | | |
| 01143165 | | NFT (348459320048841709/France Ticket Stub #614)[1], USD[0.00], USDT[7518.37378683] | Yes | |
| 01143169 | | 0 | | |
| 01143171 | | ALGOBULL[8879.052], BLT[.06168797], TRX[.000002], USD[0.01], USDT[1.56319433], VETBULL[.0092742] | | |
| 01143176 | Contingent | AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], APT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0624[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000125], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.90468683], ETH-20210924[0], ETH-PERP[0], ETHW[0.00076876], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03831496], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (301847942415025941/Singapore Ticket Stub #1370)[1], NFT (341401232906450212/The Hill by FTX #4217)[1], NFT (358350412994415991/FTX Swag Pack #219)[1], NFT (358439186337721833/Austin Ticket Stub #959)[1], NFT (360311758166538883/Hungary Ticket Stub #1393)[1], NFT (397401758565416222/FTX EU - we are here! #96803)[1], NFT (401074323707814370/FTX AU - we are here! #53667)[1], NFT (416702462977367384/Montreal Ticket Stub #316)[1], NFT (451086036889193873/FTX EU - we are here! #96925)[1], NFT (475002392913759191/Silverstone Ticket Stub #283)[1], NFT (536602402920129528/Monza Ticket Stub #1845)[1], NFT (558472428637918211/FTX EU - we are here! #96408)[1], NVDA_PRE[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[1.43721075], SOL-20211231[0], SOL-PERP[0], SRM[10.82486948], SRM_LOCKED[115.09451197], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00001516], TSLA[.00253117], TSLAPRE[0], USD[8351.41], USDT[0.00988830], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], YFLPERP[0], ZIL-PERP[0] | | ETH[3.903661], SOL[1.428675], USD[8348.99] |
| 01143179 | | BAO[1], KIN[1], TRX[.00098343], USD[0.00], USDT[0.00020304] | Yes | |
| 01143180 | | STEP[0] | | |
| 01143182 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01143184 | | BTC[.01265989], ETH[0], TRX[.000002], USDT[0.00022111] | | |
| 01143186 | | ICP-PERP[0], USD[0.56], USDT[.00395541] | | |
| 01143188 | | SOL[0], USD[0.35], USDT[0.00000359] | | |
| 01143190 | | LTC[.06387404] | | |
| 01143195 | | MER[0], RAY[0], XRP[0] | | |
| 01143200 | Contingent | EUR[0.00], FTT[0], LUNA2[0.03886708], LUNA2_LOCKED[0.09068986], LUNC[8463.39], USD[0.00], USDT[0] | | |
| 01143202 | | TRX[.000003], USD[108.61], USDT[0.00000001] | | |
| 01143204 | Contingent | ETH[.00083], ETHW[.00083], FTT[.00905123], HT[450.4], LTC[.00205371], LUNA2[2200.678418], LUNA2_LOCKED[468.2496419], NFT (313952069211686280/FTX EU - we are here! #118081)[1], NFT (362823077941341423/FTX Crypto Cup 2022 Key #3715)[1], NFT (512837180951126289/The Hill by FTX #37765)[1], NFT (523219681680835248/FTX AU - we are here! #38907)[1], NFT (545133990137414440/FTX EU - we are here! #118601)[1], NFT (561987454822164397/FTX EU - we are here! #118701)[1], NFT (570008838031678300/FTX AU - we are here! #38990)[1], RAY[.003201], SUN[164579.72472947], TRX[11233.074195], USD[0.00], USDT[0.00], WRX[.02955] | | |
| 01143205 | | TRX[.601789], USD[2.16] | | |
| 01143216 | | ADA-PERP[7], BNB[0], BNBBULL[0], BTC[0.00021728], DOGEBULL[0], MATIC[49.96675], USD[-10.67], VETBULL[0] | | |
| 01143219 | | DOGE[16.15590291], USD[0.00] | | |
| 01143222 | | USD[105.69] | | USD[100.69] |
| 01143228 | | TRX[.000004], USDT[1.1315] | | |
| 01143232 | | AVAX-PERP[0], BTC[0], CAKE-PERP[0], ETHW[1.237], FTT[45.99126], NEAR-PERP[0], USD[0.00] | | |
| 01143234 | | TRX[.000004], USDT[0.0036920] | | |
| 01143235 | | BRZ[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143236 | | ALEPH[592.75363450], BTC[.03641041], COPE[8.9942], ENS[5.76323234], ETH[.49562225], ETHW[.49562225], LRC[0], SOL[0.09110989], USD[0.03] | | |
| 01143238 | | ASD[556.83593172], TRX[.000004], USDT[98.00000014] | | |
| 01143241 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[345957.59], ATLAS-PERP[0], BICO[.88456496], BIT-PERP[0], BLT[.38506391], BOBA[.33366515], CHR[1696], CHR-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[56.68866], FTT-PERP[0], GODS[.05904371], HMT[.15199999], IMX[.09999999], NEAR-PERP[0], OMG[.33366515], OMG-PERP[0], OXY[.5486], POLIS[632.5], POLIS-PERP[0], RSR-PERP[0], SRM[1.31302862], SRM_LOCKED[7.86697138], TLM-PERP[0], TRX[.000333], USD[0.69], USDT[0.18830003] | | |
| 01143243 | | NFT [377753092418149123/Baku Ticket Stub #940][1] | Yes | |
| 01143244 | | 1INCH-PERP[0], AGLD-PERP[0], CHR-PERP[1111], CHZ-PERP[0], CLV-PERP[32531.9], ENS-PERP[304.14], FTT[.09309568], GAL-PERP[0], HT-PERP[0], MTL-PERP[30], PAXG[.00000018], SHIB-PERP[0], TRX[.000021], USD[-1717.45], USDT[0.30119966] | | |
| 01143246 | | ICP-PERP[0], USD[0.00], USDT[23.92343300] | | |
| 01143249 | Contingent | 1INCH-PERP[0], AAVE[.000753], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0000003], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.80385250], ETH-PERP[0], ETHW[11.85566249], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[-0.17], GLMR-PERP[0], GMT-PERP[0], GRT[1000.59346247], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00005], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[27.58849509], LUNA2_LOCKED[181.0631552], LUNA2-PERP[0], MANA[.857], MANA-PERP[0], MAPS-PERP[0], MATIC[.9076], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[.1799658], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.905], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.003825], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.0043], UNI-PERP[0], USD[159812.96], USDT[1.9028227], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[1.80342], GRT[999.7175] |
| 01143253 | | ATLAS[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], HNT[.0000536], MATICBULL[.8], RAY-PERP[0], SOL[0.00126780], TRX[.000053], USD[0.00], USDT[0] | | |
| 01143263 | | BNB[0.45709631], BTC[.17895023], ETH[3.15691642], ETHW[3.15559051], FTT[29.19458424], NFT [291531621275486513/FTX AU - we are here! #363][1], NFT [325682844696600220/FTX EU - we are here! #162404][1], NFT [325861256550701934/Austria Ticket Stub #685][1], NFT [327569851539865796/FTX AU - we are here! #353][1], NFT [356138592082495305/FTX Crypto Cup 2022 Key #1066][1], NFT [383970802214918562/FTX EU - we are here! #162214][1], NFT [386964169417396831/Belgium Ticket Stub #877][1], NFT [404074990016892580/Montreal Ticket Stub #407][1], NFT [543932931482205644/FTX EU - we are here! #162575][1], NFT [572479025856165920/Monaco Ticket Stub #605][1], SOL[4.41120772], USD[2.89], USDT[3.40357161] | Yes | BNB[.447064], SOL[.216153] |
| 01143264 | | AKRO[98.38124412], HUM[35.22981952], TRX[3974.72335182], UBXT[62.63089266], USD[0.00] | Yes | |
| 01143270 | | AAVE[0.00014736], ALICE[.099791], ATLAS[9.9829], AVAX[0.10502835], BNB[0.00072509], BTC[0.00262526], DOT[0.00059236], ETH[0.00013228], ETHW[0.00013157], FTT[.35887631], LINK[0.00194821], SOL[0.00017470], UNI[0.30740181], USD[44.24] | | AAVE[.000144], AVAX[.101496], BNB[.000709], BTC[.002601], DOT[.000556], ETH[.000129], LINK[.001938], SOL[.000168] |
| 01143274 | | APE-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01143277 | | BTC[.00009267] | | |
| 01143278 | | BTC[2], ETH[24.99962], ETH-PERP[-5], ETHW[24.99962], SOL[10], USD[226062.11] | | |
| 01143283 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[18.39333556], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[100], FIDA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.01607852], LUNA2_LOCKED[0.03751656], LUNC[3501.133708], LUNC-PERP[0], MANA-PERP[0], OXY[17.99658], RUNE-PERP[0], SOL[.099506], SPELL-PERP[0], TRX[.000005], USD[17.45], USDT[.00094], XTZ-PERP[0] | | |
| 01143286 | | FTM[0] | | |
| 01143291 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], STG-PERP[0], TRX[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01143295 | | EOSBULL[25.85535], ETHBULL[0], LINKBULL[1.27305806], LTCBULL[11.445145], SUSHIBULL[1409.741], SXPBULL[11.765561], TRX[.000002], USD[7.77], USDT[0.00000001], VETBULL[.15163893] | | |
| 01143298 | | BTC[.00007625], ICP-PERP[0], KSM-PERP[0], USD[4.00] | | |
| 01143301 | Contingent | ADA-PERP[0], LUNA2[0.57968714], LUNA2_LOCKED[1.35260334], LUNC[19.81769279], TRX-PERP[0], USD[0.00] | | |
| 01143303 | | ETH[.08755748], ETHW[.08755748], FTT[0.06604845] | | |
| 01143305 | | TRX[.000003] | | |
| 01143306 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01143308 | | AUD[2.29], BAO[1], DOGE[1008.87508818], KIN[1] | Yes | |
| 01143310 | Contingent | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[306077468], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMPBULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077739], LUNC-PERP[0], MATIC-PERP[0], SUSHIBEAR[169674796.5614035], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], TRYBBULL[0], UNISWAPBULL[0], USD[-0.01], USDT[0.03539340], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01143310 | | ETH[.00000001], NEAR[39.39212], SXP[.00284], TRX[.000003], USD[0.11], USDT[0.00000001] | | |
| 01143316 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-MOVE-0108[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0401[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0812[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.06], FTT[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01143327 | | RAY[.971405], USD[0.00] | | |
| 01143329 | | USD[0.00] | | |
| 01143330 | | BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-20210516[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210518[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210603[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210608[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210617[0], BTC-MOVE-20210705[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BULL[0], DOGE[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000005], USD[2.90], USDT[1.26109619], USDT-PERP[0] | | |
| 01143332 | | STEP[.093], TRX[.000002], USD[0.00], USDT[16.36855473] | | |
| 01143338 | | ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[3.6], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[3.5], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01143340 | | USDT[0.00004027] | | |
| 01143341 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[.00001653], BTC-PERP[0], DAI[.05879096], ETHW[.00039631], FTT[150.01115737], FXS[.05144516], GST[.08], GST-PERP[0], HT-PERP[0], LUNA2[0.00449533], LUNA2_LOCKED[0.01048910], LUNC[.0010254], LUNC-PERP[0], MATIC[108], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0068069], TRX[.000066], TRX-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], USTC[.636335], USTC-PERP[0] | Yes | |
| 01143342 | | MATIC[0] | | |
| 01143344 | | CHZ-PERP[0], CRO-PERP[0], LINK-PERP[0], LTC[.03], LUNC-PERP[0], TRX[35.000002], TRX-PERP[0], USD[-0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143345 | | BTC[.02], DOGEBEAR2021[5.2339526], USD[0.01] | | |
| 01143353 | | DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01143361 | | NFT (325276079329064886/The Hill by FTX #6655)[1], NFT (326888704224764684/Netherlands Ticket Stub #1153)[1], NFT (361365695100573947/Belgium Ticket Stub #939)[1], NFT (377637938740757393/Japan Ticket Stub #443)[1], NFT (430404665937371173/Hungary Ticket Stub #1718)[1], NFT (469481798072545712/FTX Crypto Cup 2022 Key #21474)[1], NFT (503031389553860604/Mexico Ticket Stub #1851)[1], NFT (528734171849528242/Austin Ticket Stub #546)[1], USD[1.01] | Yes | |
| 01143364 | | USD[0.00] | | |
| 01143366 | | AXS-PERP[0], BTC[.0000578], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.55], XRP-PERP[0] | | |
| 01143368 | | NFT (391455916602172166/FTX EU - we are here! #187596)[1] | | |
| 01143369 | | XRP[29] | | |
| 01143372 | | COPE[1.980406], DAI[.01594071], DOGE[.081662], ENS[78.28], ETH[.70002618], ETHW[0.70002617], FTT[.0923], FTT-PERP[0], LTC[.00086296], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[1036], RUNE[.030039], RUNE-PERP[0], SOL[54.31616614], SOL-PERP[0], SRM[.929384], UNI[.052888], USD[7.81], USDT[0.00729418], XRP[.50086], ZEC-PERP[0], ZRX[.568999] | | |
| 01143373 | | ADABULL[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COPE[.89], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINKBULL[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.00260500], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01143377 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01143379 | Contingent | ADA-PERP[0], ALEPH[.90785], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0328[0], BTC-MOVE-0511[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.01364927], ETH-PERP[0], EUR[1.09], FTT[0.00267966], GMT-PERP[0], HXRO[.59492], LUNA2[1.01629346], LUNA2_LOCKED[2.37135142], LUNC-PERP[0], NEAR-PERP[0], SRM[.00073359], SRM_LOCKED[.00889168], SRM-PERP[0], USD[0.57], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01143380 | | AXS-PERP[0], DOGE[891.29427448], ETH[17.68909082], ETHW[17.49954959], FTT[156.09219199], MANA[.0055], RAY[27.977856], RAY-PERP[0], SAND[.0045], SLP[126976.71360192], SLP-PERP[0], SOL[12.45955665], USD[2.25], USDT[124.96384402], XRP[.0099] | Yes | DOGE[199.867] |
| 01143381 | | USD[25.00] | | |
| 01143382 | Contingent | FTT[.07747563], LUNA2[0.00055569], LUNA2_LOCKED[0.00012995], LUNC[12.1276953], TRX[.000001], USD[0.01], USDT[0] | | |
| 01143384 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[22], ATOM-PERP[0], AVAX-PERP[0], AXS[1.9996314], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[40.99999078], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[.3281734], FTM-PERP[0], FTT[.9896261], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC[110000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SLP-PERP[0], SOL[.00383818], SOL-PERP[0], SRM[.41762775], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.428142], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.14], VET-PERP[0], WRX[.08382472], XRP[18.75558066], XRP-PERP[0], XTZ-PERP[0] | | |
| 01143385 | | 0 | | |
| 01143390 | | DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 01143397 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[4631.86], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09015696], LUNA2_LOCKED[0.21036624], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00007899], SRM_LOCKED[0.04564379], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[196.01096424], UNI-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01143400 | Contingent | AAVE[.0000929], AGLD-PERP[0], APE[.045143], APE-PERP[0], AVAX-PERP[0], BOBA[.028845], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH[0.04184778], GMT[.29623], GMT-PERP[0], JPY[30091.47], LUNA2_LOCKED[10070.00561], LUNC[.002364], LUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (548261051929403793/The Hill by FTX #9806)[1], SAND-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[13.76338139], SRM_LOCKED[196.11661861], SRM-PERP[0], TRX[.79175], TRX-PERP[0], USD[2.74], USDT[8558.58600872], USTC-PERP[0], WAVES-PERP[0], XPLA[304478.653085], ZIL-PERP[0] | | |
| 01143402 | | BNB[.00000174], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.06], FTM-PERP[0], FTT[4.50864054], GLMR-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0.00000038], USD[0.13], USDT[.21413327] | Yes | |
| 01143404 | | TRX[.000001], USDT[3.2055] | | |
| 01143407 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01143416 | | ETH[1], ETHW[1] | | |
| 01143418 | | DOGE-PERP[0], USD[0.05], USDT[0] | | |
| 01143423 | | DOGE[13302.03030005], USD[119.80], USDT[0] | | |
| 01143430 | | 1INCH-20210924[0], AAVE[0], AAVE-PERP[0], AGLO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HMR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.77], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01143431 | | ATLAS[8.384], OXY[.9252], SLP[1.166], SRM[.9744], USD[2.14], XRP[.99] | | |
| 01143440 | | BTC[0], OXY[0], RAY[0], USD[0.00] | | |
| 01143441 | Contingent, Disputed | AGLD[.083622], CLV[.09753], ETH[.00007595], ETHW[0.00007595], TRX[.000004], USD[0.00], USDT[0] | | |
| 01143442 | | BTC[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[25.53743959], ICP-PERP[0], USD[2.12], USDT[0] | | |
| 01143445 | | AAVE[0], BNB[0], BTC[0], DOGE-PERP[0], FTT[0], HT[0.08982421], HTBULL[0], MEDIA-PERP[0], MKR[0], SHIB-PERP[0], SOL[0], USD[-0.03] | | HT[.079996] |
| 01143451 | | 0 | | |
| 01143452 | | BNBBULL[0.02142400], DOGEBULL[0.00871818], TRX[.000007], USD[11.41], USDT[0.00000001] | | |
| 01143456 | | ADA-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0], SHIB[0], USD[0.03], USDT[0] | | |
| 01143459 | | ADA-PERP[0], BNB[.0985199], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01836413], ETHW[.01836413], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.825728], USD[-1.69], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01143462 | Contingent | EUR[5008.27], GBP[0.15], OLY2021[0], RAY[0], SRM[0.07146050], SRM_LOCKED[.12598232], TRX[.000001], USD[0.00], USDT[9.93558946] | | |
| 01143463 | | EMB[1260], TRX[.000002], USD[0.56], USDT[0] | | |
| 01143466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.40815626], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.31], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01143470 | | AAVE[1.07974591], AKRO[5], ALICE[9.45734951], AUDIO[242.28029257], BAO[5], BCH[1.08718131], BNB[1.3089791], BOBA[108.7833076], BTC[.04455017], CHR[395.33502975], CRO[356.88931426], DENT[6], DOGE[1763.96797281], ENJ[70.13455221], ETH[.19140413], ETHW[.11262064], FMNT[1.00087705], HNT[21.00412147], HOLY[1.09666711], KIN[5], LINK[19.93517461], LTC[1.43955606], MANA[43.5110719], MATIC[124.67950216], OMG[123.63667295], RSR[2], SGD[0.05], SHIB[2482298.31340355], SOL[3.21356522], TLM[307.89253679], TRX[2767.37429614], UBX[13], UNI[22.89557659], USD[360.87] | Yes | |
| 01143471 | | AUD[509.43] | | AUD[500.00] |
| 01143474 | | BTC[0.00100000], ETH[.01199772], ETHW[.01199772], EUR[5.26], USD[1.41], USDT[4.1009] | | |
| 01143478 | | DOGE[39.74400915], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143479 | | SOL[.101688] | | |
| 01143486 | | TRX[.000001], USD[1.97], USDT[0] | | |
| 01143492 | | AAVE-PERP[0], BAL-PERP[0], COMP-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY[.0005], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 01143496 | | BTC[0.30161877], BTC-PERP[0], EUR[1.31], FTT[25.99649], USD[0.73] | | |
| 01143499 | | BTC-PERP[0], ETH-PERP[-2], FTT[.09514678], OP-PERP[0], SUSHI-PERP[0], USD[4598.20], USDT[.44481233] | | |
| 01143500 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[.00965981], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[.000170341], SOL-PERP[0], USDt[-0.02], USDT[4.82171651], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01143503 | | BF_POINT[300], DENT[299.8005], KIN[1059774.85], SHIB[51479749], USD[0.81] | | |
| 01143506 | | SXPBULL[2.248425], TRX[.000001], USD[0.14], USDT[0] | | |
| 01143507 | | TRX[.000002], USDT[0.31264615] | | |
| 01143508 | | BTC[0.00002673], EUR[0.78], SOL[.00073], USD[0.80] | | |
| 01143509 | | ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], USD[-283.52], USDT[312.21479966], ZIL-PERP[0] | | |
| 01143510 | | BNB[.00751889], ETH-PERP[0], FTT[4.6], KIN[200000], TRX[.001554], USD[-3.39], USDT[42.27461584] | | |
| 01143515 | | BTC[.00008077], FTT[.09993] | | |
| 01143519 | | APE[.099335], ATLAS[8245.28824112], FTT[.0829749], USD[-2.33], USDT[0], YFII-PERP[0] | | |
| 01143520 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00025001], XLM-PERP[0] | | |
| 01143522 | | BTC[.00009639], RAY[435.7823], RAY-PERP[0], USD[8.03] | | |
| 01143524 | | USD[300.00] | | |
| 01143525 | | BOBA[.0005612], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[.0005612], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 01143531 | | FTT-PERP[0], SOL[0.00186050], SOL-PERP[0], USD[-1.92], USDT[2.66486647] | | |
| 01143532 | | BCHBULL[.609573], TRX[.000001], USD[-8.83], USDT[10] | | |
| 01143534 | | USDT[1.8624] | | |
| 01143535 | | BTC[0], ETH[.23], EUR[1.18], FTT[.00052265], SOL[22.14170942], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01143537 | | USD[0.03] | | |
| 01143538 | | MATIC[0], USD[0.00] | | |
| 01143543 | | FTT[.09154], MYC[9], TRX[.000066], USD[13.87], USDT[0.00587799] | | |
| 01143545 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0000017], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.93749], MER-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00700836], SOL-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP[.272], XRP-PERP[0] | | |
| 01143547 | | BTC[0], FTT[.091488], USD[1.98], USDT[0] | | |
| 01143549 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC[0.00028327], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00518], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.58], USDT[0], XRP-PERP[0] | | |
| 01143551 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00148], TRX[.000001], USDT[0] | | |
| 01143552 | Contingent | LUNA2[12.23098594], LUNA2_LOCKED[28.5389672], SOL[2.99], SRM[200.93457498], SRM_LOCKED[4.7711373], USD[0.04] | | |
| 01143558 | | ETH[.0009506], ETHW[.0009506], FTT[25.3586518], LOOKS[.77741], MCB[.0096], TRX[.000001], USD[3.80], USDT[.1440025], USTC-PERP[0] | | |
| 01143560 | | USDT[.55] | | |
| 01143562 | | 0 | | |
| 01143567 | | ALT-PERP[0], BTC-PERP[0], ETH[.62588106], ETH-PERP[0], ETHW[.62588106], FB-1230[31.53], GBP[0.01], GDXJ-1230[24.51], USD[-2780.62] | | |
| 01143573 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 01143577 | | RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01143580 | | ATOM[.00008203], BTC[0.00126038], CHZ[140.23032513], ETH[0.00000138], ETHW[.00000465], EUR[0.00], FTT[.07792258], LTC[.06921335], OXY[48.26577902], RAY[89.56222451], RSR[5144.27798425], SOL[1.83859404], TRX[.00731335], USD[0.00], USDT[3.59643202] | Yes | |
| 01143581 | | ADA-PERP[0], BTC-PERP[0], REEF[9.58], TRX[.000003], USD[0.00], USDT[0] | | |
| 01143582 | | DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01143589 | | ETH[.00000001], USDT[-0.00000001] | | |
| 01143598 | | RAY[0], SOL[1.10901606] | | |
| 01143601 | | ETH[0], HT[0], MATIC[.03882497], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01143602 | | RAY[4.9895], SOL[1.5979], USD[6.31] | | |
| 01143605 | | ATLAS[1039.908], BOBA[4.31275455], DYDX[1.2], GMT-PERP[0], OMG[.31275455], TRX[.000001], USD[-0.11], USDT[0.00000001] | | |
| 01143608 | | EOS-PERP[0], ETH-20210625[0], USD[1.23] | | |
| 01143609 | | AAVE[0], CRV[0], ETH[0], GMX[0], SOL[0], TRX[.00002], UNI[0], USD[0.00] | | |
| 01143610 | | RAY[0] | | |
| 01143613 | | ATLAS[1648.77057188], BTC[0.05206363], ETH[0.50866300], ETHW[0.50866300], FTM[964.76736326], FTT[6.59987685], GBP[0.00], SOL[32.37680766] | | |
| 01143614 | | CLV[.058], ICP-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01143616 | Contingent | DOGEBULL[0.00480747], ETCBULL[0.00000937], LUNA2[0.00024688], LUNA2_LOCKED[0.00057606], LUNC[53.76], USD[0.00], USDT[0] | | |
| 01143619 | | ADABULL[.0000733], CHR-PERP[0], DOGEBEAR2021[.0671], DOGEBULL[0.09733160], DOGE-PERP[0], ETCBULL[0], KSHIB[0.402], KSHIB-PERP[0], LINKBULL[.0359], LRC-PERP[0], MANA-PERP[0], MATICBEAR2021[9.862444], MATICBULL[.0175378], QTUM-PERP[0], SAND-PERP[0], SHIB[97280], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.05], USDT[0] | | |
| 01143622 | | SOL[0], USD[10.21], USDT[0] | | |
| 01143623 | Contingent | ADABEAR[337200], ADABULL[.00008108], ALGOBEAR[16000], ALGOBULL[7970], BTC[0], CRO-PERP[0], ETHBULL[.00005975], LUNA2[0.03061825], LUNA2_LOCKED[0.07144260], LUNC[6667.19], TRXBULL[.06096], USD[0.00], XRP[.000023] | | |
| 01143624 | Contingent | BABA-20210924[0], SRM[3.33446257], SRM_LOCKED[26.90553743], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143626 | Contingent, Disputed | SOL[0] | | |
| 01143630 | | STEP[124.41285], TRX[.348586], USD[0.16] | | |
| 01143633 | | USD[0.00], USDT[0.10000000] | | |
| 01143635 | | ETH[0], LUA[.00000001], USD[0.00], USDT[0.00001350] | | |
| 01143637 | | ADA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[.001853], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], JOE[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], STARS[0], STEP[0], STEP-PERP[0], THETA-PERP[0], TLM[0], USD[5.86], USDT[0.00000014], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01143638 | | NFT (318297997974887471/FTX Crypto Cup 2022 Key #19446)[1], NFT (355804913125064457/FTX EU - we are here! #156098)[1], NFT (399562111674131921/The Hill by FTX #13600)[1], NFT (432324945347551457/FTX EU - we are here! #156029)[1], NFT (499931475408528604/FTX EU - we are here! #156144)[1] | | |
| 01143643 | Contingent | CHF[0.00], FTM[.9022], LUNA2[0.00366194], LUNA2_LOCKED[0.00854453], USD[0.00], USTC[.518366] | | |
| 01143644 | | BAO[5], DOGE[0], GBP[0.00], KIN[3], MATIC[0], SHIB[0], TRX[1] | | |
| 01143662 | | ADABEAR[41885200], ALGOBEAR[11470250], ASDBEAR[4082.43781094], BAO[997.9], BNBBEAR[13962900], ETCBEAR[8790207.69230769], ETHBEAR[4546108.42105263], KIN[7854], LINKBEAR[15658910], SUSHIBEAR[2892230], SXPBEAR[1898670], THETABEAR[3897270], TRXBEAR[1390412.83505154], USD[0.05], USDT[0.00571983] | | |
| 01143666 | | AKRO[5], ATLAS[.03517184], BALBULL[43921.29304286], BAO[20.07844014], BCHBULL[174764.06850751], BF_POINT[300], BSVBULL[1.86956521], BTT[0.00000364], CHR[.00041631], DENT[3.89090414], DOGE[.02391045], DRGNBULL[172.15333697], EOSBULL[11235955.05617977], ETH[.0000019], EUR[0.51], GRTBULL[345184.67380048], JST[.58280781], KIN[34.85175071], PRIVBULL[32.58213802], RSR[2], SHIB[101882428.23696009], SOS[1881310416.56635796], SPELL[27.00842214], STMX[.22447195], SUN[.31291733], SXPBULL[9900990.0990099], TOMOBULL[1.4117647], TRX[.0025741], UBXT[5], USD[0.03], WAVES[.02467729], XLMBULL[11594.47164791] | | |
| 01143668 | | BNB[0], NFT (352900634914057293/FTX EU - we are here! #5142)[1], NFT (405123926784190733/FTX EU - we are here! #4850)[1], NFT (500380210042121707/FTX EU - we are here! #5080)[1], TRX[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01143670 | | 0 | | |
| 01143673 | | TRX[.000001], USDT[2.222662] | | |
| 01143675 | | FTT[.0940536], ICP-PERP[0], TRX[.433419], USD[2.48], USDT[0.00130152] | | |
| 01143676 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000012], BTC-0325[0], BTC-PERP[0], BULL[.06478], DOGE[0.00000001], DOGE-PERP[0], ETH[0.13900009], ETH-PERP[0], ETHW[0.78875153], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[7.85388345], LUNA2_LOCKED[18.32572805], LUNC[253.13505206], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (361406821449249921/FTX EU - we are here! #264128)[1], NFT (393905597469405706/FTX EU - we are here! #264126)[1], NFT (508027052017691161/FTX EU - we are here! #264119)[1], PAXG[0], RAY[21.74976637], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000005], SOL-PERP[0], SRM[16.4154645], SRM_LOCKED[33663844], SWEAT[4129], USD[211.40], USDT[0.00000001], XRP[0] | | USD[20.00] |
| 01143677 | | POLIS[1.39972], RAY[1.0004], RAY-PERP[0], USD[0] | | |
| 01143682 | | NFT (324638561516569695/FTX AU - we are here! #14118)[1], NFT (345391363240744279/FTX AU - we are here! #253674)[1], NFT (482366845715297215/FTX AU - we are here! #14095)[1], NFT (512854523300270062/FTX AU - we are here! #55968)[1], NFT (536557968149903070/FTX AU - we are here! #253609)[1], NFT (571206990204619309/FTX AU - we are here! #253575)[1], USD[0.20] | | |
| 01143683 | | BTC[0.00007050], BTC-PERP[0], EDEN[475.9333651], FTT[.06390775], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000005], USD[16.99], USDT[0] | | |
| 01143686 | | EMB[8.698], TRX[.000002], USD[0.00] | | |
| 01143687 | | BTC-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 01143691 | | 0 | | |
| 01143694 | | ADA-PERP[0], ATLAS-PERP[0], EUR[2.76], GRT-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 01143699 | | 0 | | |
| 01143704 | | AKRO[3], ATLAS[370.22108298], BAO[8], BTC[.02462596], CRO[6.83397766], DENT[5495.65851738], DOGE[5221.27752831], EMB[290.20480287], ETH[0.52313938], ETHW[0.98216561], KIN[11], MANA[15.47572967], RSR[1], SOL[1.27852971], SXP[1.06579267], TRX[2], UBXT[3], USD[0.15], USDT[0] | Yes | |
| 01143715 | | KIN[39973.4], TRX[.000001], USD[0.00] | | |
| 01143717 | | USD[20.38] | | |
| 01143720 | | BTC[0], RAY[0] | | |
| 01143721 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], NFT (295727072394677014/France Ticket Stub #29)[1], NFT (297379605532541533/Austin Ticket Stub #258)[1], NFT (314774172383935649/FTX EU - we are here! #152303)[1], NFT (392847636528711000/Silverstone Ticket Stub #29)[1], NFT (393155861328637995/FTX EU - we are here! #152183)[1], NFT (421700328372892251/FTX Crypto Cup 2022 Key #123)[1], NFT (458763622557388765/The Hill by FTX #3713)[1], NFT (463058929913053826/Monza Ticket Stub #1583)[1], NFT (479872266211681889/Mexico Ticket Stub #846)[1], NFT (483600944356683117/Montreal Ticket Stub #30)[1], NFT (497691980494243559/FTX EU - we are here! #151977)[1], NFT (520054285408328072/Hungary Ticket Stub #985)[1], NFT (532576303050364532/Singapore Ticket Stub #1156)[1], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[183.80], USDT[0.00000002] | | |
| 01143725 | | BNB[0], BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01143733 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], EUR[12358.34], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1030.49953734], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.87017398], LUNA2_LOCKED[13.69707262], LUNC[1278242.74331296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[30.67275286], SRM_LOCKED[284.1480601], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[384122.72], USDT[0.01845674], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01143734 | | USD[25.00] | | |
| 01143743 | | AUD[2.03], BTC[0] | | |
| 01143747 | | BICO[.9438], BTC[0.00096707], ETH[0.49931106], ETHW[0.00081161], MATH[1215.38673449], MATIC[2.85558543], TRX[797.101108], USD[549.97], USDT[674.90695136] | | |
| 01143751 | | DOGEBEAR2021[.00085883], DOGEBULL[0.00015796], ETH[.0399924], ETHW[.0399924], USD[2.87], USDT[0.00000001] | | |
| 01143752 | | BTC[0.00007288], ETH[1.83068808], ETHW[1.82078156], FTT[2.77280641], USD[0.00] | | BTC[.000071], ETH[1.808271] |
| 01143753 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEARSHIT[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18944486], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[10871.39000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01143759 | | 0 | | |
| 01143760 | | ICP-PERP[0], TRX[.000002], USD[0.91], USDT[.327646] | | |
| 01143762 | Contingent | BTC[0], CEL[.0432], ETH[0], FTT[151.39344044], LUNC[0], SNX[360.2131], SRM[762.21327885], SRM_LOCKED[11.94310661], TRX[.006927], USD[7.24], USDT[1.57279678] | | |
| 01143765 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01143766 | | CHZ[0], FTM[0], SHIB[0], USD[-0.14], USDT[0.58000000] | | |
| 01143772 | | SOL[0], TRX[0], USDT[0.00000037] | | |

Confidential – Schedule F-67 Nonpriority General Unsecured Claims – Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143774 | | BAO[1], DOGE[314.24980764], EUR[0.00], GBP[0.00], KIN[1], SHIB[1545656.74062659], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01143776 | | EOSBULL[967.3065], USD[0.01], USDT[0] | | |
| 01143785 | | AKRO[1], BAO[1], DENT[1], KIN[2], SHIB[22456755.99117062], TRX[1], UBXT[1], USD[0.00] | | |
| 01143786 | | BAO[1], ETH[.01374954], ETHW[.01358049], USD[0.00] | Yes | |
| 01143790 | | ATLAS[250], POLIS[10], SRM[44], SXP[.0658445], USD[2.88], USDT[0.00000001] | | |
| 01143792 | | USDT[0] | | |
| 01143795 | | BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], MATIC-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[3.59], USDT[0.00000002], USDT-PERP[0], USTC[0] | | |
| 01143798 | | TRX[.000001], USDT[0.00000002] | | |
| 01143804 | | BTC[1.2231771], DOGE[5690], ETH[33.287], ETHW[33.287], FTM[1693], LTC[7.73] | | |
| 01143811 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA[1.29865], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.00426145], LUNC-PERP[0], MATIC[0.33624384], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[1300], SPELL-PERP[0], SRM[0.00864912], SRM_LOCKED[4.99632256], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[34055.71], USDT[0.00003482], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01143815 | | ADABULL[0.00000016], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.75], VETBEAR[99.202], VET-PERP[0] | | |
| 01143817 | Contingent | BTC[0.00419315], IMX[.0962], LUNA2_LOCKED[0.00000002], LUNC[.0019402], LUNC-PERP[0], NEAR[.09924], UNI[.09905], USD[2.74], USDT[0.00001133] | | |
| 01143818 | | RAY[86.51726459], USD[1.08] | | |
| 01143819 | | 0 | | |
| 01143821 | | ADA-PERP[0], ALT-PERP[.513], BNB[.0025], BTC-PERP[.0781], BTTPRE-PERP[0], ETH-PERP[0], ICP-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-83.62], USDT-PERP[0] | | |
| 01143825 | | USD[0.00] | | |
| 01143827 | | AKRO[1], BAO[1], CRO[.08688476], DENT[1], DOGE[1], KIN[4], SUSHI[.01043244], TRX[2], USD[0.02] | Yes | |
| 01143828 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00006671], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-0.35], XRP-PERP[0], XTZ-PERP[0] | | |
| 01143830 | | BNB[0], FTT[0], USD[2.13], XRP[.8576137] | | |
| 01143833 | | ETH[.00024771], ETHW[0.00024770], TRX[.470814], USD[0.00], USDT[3.55657057] | | |
| 01143834 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0101335], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26557479], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO[.12802457], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000016], LUNA2-PERP[0], LUNC[0.00000009], LUNA2-PERP[0], LUNC[.0091384], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT[410556632685360935/FTX EU - we are here! #97675][1], NFT[468875017014453859/FTX EU - we are here! #97867][1], NFT[489317005049963673/FTX EU - we are here! #104516][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.003316], TRX-PERP[0], UNI-PERP[0], USD[2427.84], USDT[0.47869850], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01143836 | | ATLAS[1000], AUDIO[300], BTC[.07229453], CRO[2110], DOGE[1621], DYDX[25], ETH[.23472872], ETHW[.23472872], FTM[200], FTT[58.19518682], GALA[500], GENE[40], MANA[100], MATIC[.11804618], MOB[26], POLIS[30], RAY[50], SAND[50], SOL[9.5], TRX[.000004], USD[41.27], USDT[0] | | |
| 01143839 | | FLOW-PERP[0], MATICBEAR2021[.0091635], TRX[.000004], USD[0.00], USDT[0] | | |
| 01143840 | | 1INCH[0], AAVE[0], ADABULL[0], ALGOBULL[17241379.31034482], BAL[0], BALBULL[25.64683004], BTC[0.00117535], BULL[31.98103148], COMPBULL[0.73298429], CRV[0], DOGEBULL[20.75625074], ENJ[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], GRTBEAR[0], GRTBULL[0], HALF[0], HEDGE[0], LINK[0], LINKBULL[0], LINKHEDGE[0], LTC[0], LTCBULL[0], MER[0], OMG[0], PAXGBULL[0], RAY[2.67456038], REEF[0], REN[0], RUNE[0], SOL[0], THETABULL[0.07328712], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], XLMBULL[577.03968844], XRP[0], XRPBULL[130666.92341364] | | |
| 01143843 | | ETH-PERP[0], LTC[.00094726], USD[0.00] | | |
| 01143845 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01143850 | Contingent | LUNA2[6.12692554], LUNA2_LOCKED[14.29615961], LUNC[840360.48], USD[0.00], USDT[0.00002836], USTC[321] | | |
| 01143851 | | SOL[0], TRX[.000001] | | |
| 01143852 | | ATLAS[859.828], POLIS[23.29534], TRX[.000009], USD[0.42] | | |
| 01143855 | | BIB[8.10] | | |
| 01143862 | Contingent | BNB[0], BULL[0], DOT-PERP[0], ETH[0], FIL-PERP[0], SRM[45.70166709], SRM_LOCKED[191.17833291], USD[51.85], USDT[0] | | |
| 01143863 | | ADA-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[.0073], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.98318500], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4917.20], USDT[0.00000002], XTZ-PERP[0] | | |
| 01143868 | | USD[0.12] | | |
| 01143873 | | EUR[0.00], FTT[1.51342343], USDT[0.00000012] | | |
| 01143878 | | BNB[.008], BTC-PERP[0], POLIS[60.98841], POLIS-PERP[0], USD[0.00] | | |
| 01143882 | | ALT-PERP[.001], BTC-PERP[0], PERP[1.33935041], TRX[.000057], USD[15.16], USDT[109.00000012] | | |
| 01143885 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KIN[2], NFT[297608956448363244/FTX EU - we are here! #210561][1], NFT[428588194144490392/FTX EU - we are here! #210299][1], NFT[507274374502825904/FTX EU - we are here! #210572][1], ONT-PERP[0], SOL-PERP[0], TRX[.32164686], USD[0.17], XRP[.13807934] | Yes | |
| 01143887 | | BTC[3.0612218], USD[1.03] | | |
| 01143892 | | BAO[1], USD[0.00] | | |
| 01143895 | Contingent, Disputed | DOGE-PERP[0], ETH[0], ICP-PERP[0], USD[0.00] | | |
| 01143897 | | GODS[.05635963], ICP-PERP[0], USD[0.00], USDT[32.00845445] | | |
| 01143903 | | USD[0.43] | | |
| 01143907 | | ETH[0], TRX[.000001], USDT[.28] | | |
| 01143910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01143912 | | BTC[0], DOGE-PERP[0], DYDX[480.6336015], FTT[0.09446208], GBP[0.00], TRX[.000965], USD[178.45], USDT[0] | | |
| 01143916 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143918 | | BCHBEAR[5898.82], BNBBEAR[36992600], EOSBEAR[76984.6], ETCBEAR[20795840], ETHBEAR[16096780], LINKBEAR[83941200], LTCBEAR[9.998], TRX[.00001], USD[0.02], USDT[0.02951900], XRPBEAR[2218446] | | |
| 01143924 | | ADA-PERP[0], ETH[.00099981], ETHW[.00099981], USD[1.09], USDT[0] | | |
| 01143931 | | RAY[2.99943], USD[478.29], XRP[.71] | | |
| 01143932 | | USD[25.00] | | |
| 01143941 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01143943 | | SOL[.00671614], USD[0.00], USDT[20] | | |
| 01143945 | | ETH[0], SOL[0], USDT[0.00000008] | | |
| 01143946 | | BTC[0], FTT[0.01890792], SOL[0], USD[0.01], USDT[0] | | |
| 01143947 | | ALPHA-PERP[0], BCH[0], BTC[0], LTC[0], USD[203.35] | | USD[3.34] |
| 01143951 | | BTC[0.00000007], DOGE[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01143953 | | ATLAS[4320], USD[0.27], USDT[0] | | |
| 01143958 | | AVAX-PERP[0], BTC[0.01528342], BTC-PERP[0], ETH[0.17136196], ETHW[0.17052520], FTT[3.29277437], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SOL[0], USD[643.89], USDT[0.00000004], XRP-PERP[0] | | |
| 01143964 | | ADABULL[0.00000003], ALGOBEAR[39023458.5], DOGEBULL[0], ETHBEAR[31959839.1], ETHBULL[0], MATICBEAR2021[380.7087395], MATICBULL[0], SUSHIBEAR[200087393.5], UNISWAPBULL[0], USD[-.00], USDT[0], VETBULL[0] | | |
| 01143966 | | GALA[7.54461976], MOB[.453165], NFT [389051762153342357/FTX AU - we are here! #33775][1], NFT [495610922171893947/FTX AU - we are here! #34014][1], SOL[.009915], TRX[32332.58087591], USD[0.21], USDT[0.06564411] | Yes | |
| 01143967 | | DOGE[524.80724450], TRX[.000003], USDT[101.85386752] | | DOGE[512.494112], USDT[95.920404] |
| 01143968 | | 0 | | |
| 01143969 | | AAVE[.00000917], BADGER[.00001741], BAO[4], BF_POINT[300], BNT[.00001004], COMP[.00000109], COPE[.00006163], DOGE[.00007191], EUR[0.00], KIN[5], LINK[.00001338], MATIC[.00020181], MTA[.00000969], MTL[.00001733], OKB[.00000934], PROM[.00001171], PUNDIX[.00001162], SHIB[2515406.62699726], TRU[.00003447], USD[0.00], XRP[.00002505] | Yes | |
| 01143971 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.944], ALPHA-PERP[0], AMPL[0.02419942], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003161], ETH-PERP[0], ETHW[.0003161], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[8.19744206], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01143974 | | BCHBULL[14691.7086], DOGEBEAR2021[.0008891], ETHBULL[.45258297], USD[2.10], USDT[.00462] | | |
| 01143977 | | ADABULL[0.00000002], ALGOBEAR[303423907.88372093], BNBBULL[0], DOGEBULL[0.00171447], EOSBULL[0], ETHBEAR[3102643.14090909], ETHBULL[0.00000001], LINKBULL[0.00000001], MATICBEAR2021[0], OKBBULL[0], SUSHIBEAR[136553236.25203252], SUSHIBULL[256.45360431], USD[0.00], USDT[0], VETBULL[0], XRPBULL[65.65898343], XTZBULL[0] | | |
| 01143979 | | 1INCH[0], ALICE[0], AXS[0], BNB[0], BTC[0], DOGE[0], REEF[0], SAND[0], SHIB[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01143980 | | ADABEAR[23183760], ALGOBULL[117517.68], ASDBULL[18.88677], BCHBULL[4.489102], BSVBULL[1748.775], EOSBULL[91.83567], ETHBEAR[18487050], KNCBEAR[769.461], KNCBULL[.2977914], SUSHIBULL[409.713], SXPBULL[3.377634], TRX[.000002], TRXBULL[3.267711], USD[0.05], USDT[0.03365000], XRPBULL[114.07718], XTZBEAR[48266.19], XTZBULL[67.10671] | | |
| 01143983 | | FTT[.03194676], NFT [323920945439059899/FTX AU - we are here! #19011][1], NFT [521127554967332632/FTX AU - we are here! #28760][1], USD[0.00] | | |
| 01143984 | | AKRO[2], AUD[0.00], BAO[4], BTC[.000036], DOGE[279.64799699], ETH[.05468208], ETHW[.05400168], KIN[5], RSR[2640.87137065], SXP[54.84522764], TRX[1323.61571213], USD[0.00], XRP[85.56002226] | Yes | |
| 01143987 | | ALGO-PERP[0], ATOM-PERP[0], DASH-PERP[0], ETC-PERP[0], IOTA-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01143992 | | BAO[4], ETH[0], KIN[3], TRX[1364.07539899], TRY[0.00], USD[0.00] | Yes | |
| 01143996 | | ADABEAR[73485300], ALGOBULL[68786.24], BCHBULL[1.969606], BEAR[53573.38], BNBBEAR[117976400], BSVBULL[1079.784], EOSBULL[61.58768], ETHBEAR[11197760], LINKBEAR[60587880], SUSHIBULL[244.951], SXPBULL[2.259548], TRX[.000001], TRXBULL[3.679264], USD[0.01], USDT[0], XRPBULL[27.59448], XTZBEAR[43391.32] | | |
| 01143997 | | 0 | | |
| 01144001 | | ADA-20210625[0], BCH-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-20211231[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EUR[0.26], LINK-20210625[0], SOL-20210625[0], SUSH-20210625[0], USD[1.03], USDT[0], USDT-0930[0] | | |
| 01144007 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00291833], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.79], XLM-PERP[0], YFI-PERP[0] | | |
| 01144009 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.27], USDT[796.48701697], XRP-PERP[0], ZEC-PERP[0] | | |
| 01144011 | | TRX[.000001] | Yes | |
| 01144012 | | AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], APT[0.01078410], APT-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.05712], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00068587], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MRNA-20210924[0], RAY-PERP[0], RUNE-PERP[0], SLRS[0], SNX[.06314], SNX-PERP[0], SOL[0.00000004], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TULIP-PERP[0], USD[0], XRP-20210924[0], XTZ-PERP[0] | | |
| 01144013 | | BCH[.00019616], DENT[.5635], DENT-PERP[0], ETH-PERP[0], ICP-PERP[0], OP-PERP[0], TRX[.082402], USD[1.57], USDT[0.00968303] | | |
| 01144014 | | SOL[0] | | |
| 01144019 | | USD[0.00] | | |
| 01144022 | | BTC-PERP[0], ETH[0], FTT[0.07768720], USD[0.00], USDT[0] | | |
| 01144025 | | TRX[.000001], USD[0.03] | | |
| 01144027 | | BCH-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[913.01], USDT[0.00393447] | | |
| 01144029 | | USD[25.00] | | |
| 01144031 | | BNB[0.00647292], BNB-PERP[0], DOGE[0], ETH[0.00116818], ETH-PERP[0], ETHW[0.00134483], EUR[0.00], FTT-PERP[0], LINK[0.00023576], LINK-PERP[0], LUNC-PERP[0], SOL[48.66444552], TRX[0.000003], USD[2502.85], USDT[0.28044521] | | |
| 01144044 | | ADA-PERP[0], ATLAS[1629.0899], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[1.32985864], ETH-PERP[0], ETHW[1.74585864], IMX-PERP[0], KIN[3319944.9], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000005], USDT[434.42458859], XAUT-PERP[0] | | |
| 01144058 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01144059 | | ALGO-PERP[400], BTC[.0033858], USD[-137.75] | | |
| 01144062 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[549.23], USDT[0] | | |
| 01144064 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM[.0944], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[9.766], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], SHIB[64420], STORJ-PERP[0], TRX-PERP[0], USD[-1.08], USDT[3.584], USTC-PERP[0], XLM-PERP[0], XRP[.204] | | |
| 01144068 | | AGLD[10.81007338], BTC[0.00009569], USD[1.09], WBTC[-0.00007379] | | |
| 01144069 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144072 | | ADA-20210625[0], ADABULL[0], SUSHIBULL[153477.596], USD[0.00], USDT[0] | | |
| 01144073 | | EUR[0.00], USD[0.00], USDT[91.03846982] | | |
| 01144074 | | BTC[0], CHZ[9.86139006], ETHW[.72804465], EUR[0.00], LTC[.0097967], LUNC[1256.18056], TRX[.000002], USDT[0] | | |
| 01144075 | | ALTBEAR[46839.50443804], ATOMBULL[15670.27321788], BEARSHIT[154595.34668006], BTC[0], BULL[30.16079352], DOGEBULL[136.42854897], EUR[0.00], MATICBULL[370.08486396], TRXBULL[666.09105741], UNISWAPBULL[1.00074842], XRPBULL[546817.96213950] | | |
| 01144077 | | TRX[.000003], USDT[0.00050058] | | |
| 01144085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0.07451195], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.16053358], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.01075165], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CREAM[.0020764], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.385396], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00696524], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[1.469024], GST-PERP[0], HBAR-PERP[0], HGET[.05970366], HMT[.77878], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.09963957], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUA[.199414], LUNA2[0.00665180], LUNA2_LOCKED[0.01552088], LUNC[20.00028063], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.64], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.2], MTA-PERP[0], MVDA25-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[.4764], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.35884], PRISM[3.7802], PRIV-1230[0], PROM-PERP[0], PSY[.7346], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.14002], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[25637.32429352], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2501.675297], TRX-PERP[0], TRYB[0.19062473], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.3531668], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[927.47], USDT[0.00000011], USDT-PERP[0], USTC[20.94159514], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01144087 | | ICP-PERP[6.5], USD[199.22] | | |
| 01144096 | | DOGEBULL[0.00000070], DOGE-PERP[0], ETH-PERP[0], USD[0.32] | | |
| 01144103 | | AKRO[1], BF_POINT[200], BTC[.0069712], EUR[0.00], KIN[1], RAY[10.70309216], SOL[.53955562], TRX[1], USD[0.00] | Yes | |
| 01144104 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 01144106 | | BAO[601.7], KIN[2520000], TRX[.000002], USD[0.04], USDT[0] | | |
| 01144111 | | AKRO[.73760045], BAO[43], BAT[1], BTC[.00000032], CEL[.00006628], DENT[3], DOGE[0.06595345], ETH[.00000118], ETHW[.00000118], GBP[0.01], KIN[26], LTC[.00107], RSR[1], SHIB[738547.95734571], SXP[1.04392601], TRX[4], UBXT[4], UNI[.04922268], USD[0.04], XRP[.85229009] | Yes | |
| 01144116 | Contingent | BTC-PERP[0], FTT[0], SRM[.05636528], SRM_LOCKED[.42657743], STEP-PERP[0], USD[13.16], USDT[0] | | |
| 01144117 | | FTT[.094053], MER[.744051], RAY[.97036], TRX[.000003], USD[0.00], USDT[0] | | |
| 01144123 | | BTC[0] | | |
| 01144128 | | 0 | | |
| 01144129 | Contingent | ATLAS[4.8092], ATLAS-PERP[0], BTC[0.01504443], ETH[.0008709], ETH-PERP[0], ETHW[.0008709], GMT-PERP[0], GST-PERP[0], LUNA2[17.11981877], LUNA2_LOCKED[39.94624379], LUNC-PERP[0], SOL[.16], USD[42.39], USDT[.00577] | | |
| 01144130 | | TRX[.000005], USD[0], USDT[-0.00000024] | | |
| 01144134 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00037136], ETH-PERP[0], ETHW[.00037136], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INCH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01144136 | | FTT[1.5] | | |
| 01144137 | | ETH[0], NFT (575409879976539087/The Hill by FTX #17059)[1], USD[0.00], USDT[.45266633], XRP[.526] | | |
| 01144138 | | AXS-PERP[0], BNB[.00004388], DENT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 01144140 | | AUD[2.86], BAO[1], LDO[381.71694984] | Yes | |
| 01144142 | | 1INCH[52.32645305], TRX[.000002], USD[4.11], USDT[0] | | USD[4.02] |
| 01144152 | Contingent | ATLAS[8.662], DOGE[1.9938], FIDA[.54033031], FIDA_LOCKED[.29383243], RAY[.74993639], SOL[.00427172], USD[0.00], USDT[0] | | |
| 01144154 | | AKRO[1], BAO[1], DOGE[0.00136935], ETH[0], KIN[5], SHIB[37.59189464], TRX[1.42652396], USD[0.00] | | |
| 01144157 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01144159 | | BTC[0.20943624], ETH[3.25], ETHW[3.25], USD[306.48], USDT[0] | | USD[304.77] |
| 01144161 | | TRX[0] | | |
| 01144164 | | ICP-PERP[0], TRX[.000001], USD[-0.08], USDT[7.29051481] | | |
| 01144165 | Contingent | TRX[.000072], UBXT[.30358144], UBXT_LOCKED[9.54209608], USDT[0] | | |
| 01144168 | | ATLAS[2.46376812], CITY[0], MEDIA[.00836828], POLIS[.02463768], TRX[.000001], USD[0.00], USDT[8.93680084] | | |
| 01144172 | | BAO[3], EUR[0.00], GRT[12.92497732], LUA[0.00004638], USDT[0.00931084] | | |
| 01144178 | Contingent | FTT[199.92517847], LUNA2[0.84931899], LUNA2_LOCKED[1.98174432], LUNC[184941], PSY[500], TRX[.00078], USDT[24970.81238366] | | |
| 01144182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001751], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01144184 | | ICP-PERP[0], TRX[.000003], USD[11.77], USDT[113.72] | | |
| 01144185 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT[.96951441], BIT-PERP[0], BNB-PERP[0], BTC[0.06777747], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.47882889], ETH-PERP[0], ETHW[0.47887913], FLM-PERP[0], FTM-PERP[0], FTT[0.03868111], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.13824070], LUNA2_LOCKED[0.32250636], LUNC[31052.56285693], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (322294208245863984/FTX AU - we are here! #23787)[1], NFT (324234489116736338/FTX EU - we are here! #79043)[1], NFT (413953954250471285/FTX AU - we are here! #23633)[1], NFT (470745054177309359/FTX EU - we are here! #78911)[1], NFT (504872842520526942/FTX EU - we are here! #78637)[1], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000771], USD[-2.31], USDT[13997.50401660], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01144186 | | AUD[0.00], ETH[.29235908], ETHW[0.29235907] | | |
| 01144189 | | AAVE-PERP[0], ADA-PERP[0], EOS-PERP[0], FTT[5.9], MANA-PERP[0], RAY[0], RUNE[.097256], SOL[0], USD[161.63], USDT[0], XRP[102.77589587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144197 | Contingent | ADA-PERP[0], BAO[31324.02173629], DOGE[104.42008061], ETH[.23286001], ETHW[.25771736], FTT[3.55090584], MATIC[93.99687188], RUNE[20.57487119], SHIB[1044200.80686704], SOL[3.83990401], SRM[15.28169752], SRM_LOCKED[10.10487434], TRX[.000022], USD[0.00], USDT[0.000000011] | Yes | |
| 01144200 | | USD[0.03] | | |
| 01144206 | | BNB[0], TRX[.000003], USD[-0.01], USDT[.31815] | | |
| 01144207 | | BNB[0], USD[0.00], USDT[0.00000212] | | |
| 01144208 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001] | | |
| 01144220 | | SOL[.099088], TRX[.000002], USDT[0] | | |
| 01144227 | | OKB[.006], TRX[74.7396], USD[0.00], USDT[2.84369709] | | |
| 01144229 | | TRX[.000003], USDT[2.95] | | |
| 01144230 | | BTC[0.00000001], EUR[2.65], USD[0.00], USDT[0.00026198] | | |
| 01144232 | | FTT[0], USD[0.00] | | |
| 01144233 | | AAVE[.00173131], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[7.20548211], ATOM-PERP[0], AUDIO[.99582], AURY[.06695698], AVAX[0.60000000], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNT[0.05852660], BTC[20], CEL-PERP[0], CLV[.072374], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[4.84160617], DFL[9949.7475713], DODO[.081133], DYDX[.08675909], ETH[0.00000001], ETHW[0.22200000], FLOW-PERP[0], FTM-PERP[0], FTT[.00000011], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[.09962], KNC-PERP[0], KSM-PERP[0], LRC[.8660622], LTC[.008637], LUA[.02922229], LUNC-PERP[0], MBS[.9465891], MEDIA[.0096544], MER[711.8528792], MKR[.00005772], MKR-PERP[0], MNGO[7.975278], MOB[13.49924], ONE-PERP[0], OP-PERP[0], OXY[.9861775], POLIS[.02304964], REN[.9606491], ROOK[1.25971340], RUNE-PERP[0], SLP[9.7074], SNX[.05529748], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0.00002190], SXP-PERP[0], TRX[10.000158], TULIP[.0988942], UBXT[.2248547], UNI[.02138616], USD[18.93], USDT[0.0822888], USTC-PERP[0], WBTC[0] | | |
| 01144234 | | MER[.92552], RAY[15], USD[7.25] | | |
| 01144240 | Contingent | BNB-PERP[0], BTC[.0000006], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[752.82484301], FTT-PERP[0], LUNA2[1.99598999], LUNA2_LOCKED[4.57651027], RUNE[.012327], SAND-PERP[0], SRM[37.1319459], SRM_LOCKED[263.96346034], USD[55639.02] | Yes | |
| 01144243 | | ALPHA[154.12951078], BAO[3], BTC[.03749101], DENT[2], DOGE[695.07443667], ETH[.09895455], ETHW[.09895455], KIN[3], LTC[.58150036], SNX[20.73722753], SOL[.00011298], SUSHI[32.40854852], TRX[1], UBXT[3], USD[0.82] | | |
| 01144248 | | 0 | | |
| 01144252 | | AKRO[1], BAO[24], DENT[1], GBP[0.84], GT[.00229134], KIN[24], RSR[2], TRX[1], UBXT[1], USD[0.00] | | |
| 01144255 | | AKRO[1], AUDIO[1.02234333], BAO[2370.80370853], BNB[0.00002950], CUSDT[.00966929], DENT[1135.19340704], DOGE[.00448116], FTM[318.79977048], GALA[54.58780181], KIN[11088.17745941], LINK[0.00059951], LTC[0], RNDR[107.96102725], RSR[2], SOL[0], SXP[1.03566562], TRX[115.66388818], UBXT[1], USD[0.00], USDT[0.00000013], XRP[110.17950687] | Yes | |
| 01144258 | | ALPHA-PERP[0], BTC-PERP[0], FTT[0.00011613], ICP-PERP[0], NFT (523877217929508629/The Hill by FTX #16373)[1], STEP-PERP[0], USD[0.10], USDT[0] | | |
| 01144259 | | ADABULL[0], CONV[9.188], FTT[0.00979512], ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01144262 | | KIN[209853], USD[0.35] | | |
| 01144263 | | SOL[0], TRX[.84053363], USD[0.00], USDT[0.00002344] | | |
| 01144264 | | MEDIA[.009412], PERP[.07907], TRX[.000003], USD[0.00], USDT-PERP[0] | | |
| 01144267 | | BTC-PERP[0], BULL[0.00000295], DOGEBEAR2021[.0007354], DOGEBULL[0.00000093], DOGE-PERP[0], EOSBEAR[558.4], ETHBULL[0.00003113], ETH-PERP[0], MATICBEAR2021[.0009368], SXPBULL[.00006], USD[0.01] | | |
| 01144268 | | BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.89] | | |
| 01144269 | | TRX[.000002], USDT[0.00053458] | | |
| 01144271 | | TRX[.000001], USDT[0.00041205] | | |
| 01144277 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], TLM-PERP[0], USD[-0.01], USDT[0.00957614] | | |
| 01144281 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01144282 | | ALGO-PERP[0], ATLAS[30926.34369619], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GODS[.073936], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[9.7282], MNGO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.93487], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.36], USDT[0.00000001], XRP-PERP[0] | | |
| 01144283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[1300], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], LUNC[24995.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000047], UNI-PERP[0], USD[810.97], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01144288 | | FTT[0.00000030], ICP-PERP[0], NFT (561947523108817823/FTX AU - we are here! #21976)[1], USD[0.00], USDT[0.00002699] | | |
| 01144289 | | AAVE-PERP[0], BAL-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01144290 | | SOL[1.35858816], USD[0.05] | | |
| 01144293 | | CHZ[89.94015], MATIC[22.95345], TRX[.000001], USD[0.34], USDT[0] | | |
| 01144294 | | USD[25.00] | | |
| 01144295 | | BNB[.02384113], BNB-PERP[0], DOGE-PERP[0], ICP-PERP[0], REEF-PERP[0], USD[3.14] | | |
| 01144296 | | ETH[.00048496], ETHW[0.00048495], USD[0.00], USDT[0] | | |
| 01144298 | | BTC[0] | | |
| 01144303 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.28], USDT[0.50363310] | | |
| 01144304 | | ADABEAR[99930], BCHBULL[.001719], DOGEBEAR2021[.0002888], DOGEBULL[0.00479742], DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01144306 | | TRX[.000778], USDT[2.52118024] | | |
| 01144307 | Contingent | BTC[0.00004200], SRM[.0820827], SRM_LOCKED[3.31206099], TRX[.000002], USDT[0.00001828] | | |
| 01144316 | | KIN[89940.15], TRX[.000002], USD[1.68] | | |
| 01144318 | | LTC[0], USDT[0.27530541] | | |
| 01144323 | | BTC[.0011] | | |
| 01144325 | | ADABEAR[785870], BNB[0], BNBBEAR[66750], DOGEBEAR2021[.000335], EOSBULL[9.97685], ETHBEAR[2819430.95], LINKBULL[0.09123928], MATICBULL[.000335], USD[2.66], VETBULL[.0080433], XRPBULL[49.96675], XTZBULL[1.00080981] | | |
| 01144326 | | BNB[0], BTC[0], SOL[0] | | |

Specific Examples Schedule F-67 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144333 | | 1INCH-20211231[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST[20.07000036], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00733], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.141], USDT[92.05525071], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01144339 | | 1INCH[.11692139], 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.25], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 01144341 | | BAO[1], BNB[.00000019], CRO[0.00044495], ETH[.00430593], ETHW[.00425117], KIN[1], USD[0.00] | Yes | |
| 01144342 | | ICP-PERP[0], USD[1.00], USDT[0] | | |
| 01144343 | | CAKE-PERP[0], TRX[.000002], USD[12.24], USDT[0.00000001] | | |
| 01144344 | | DOGEBULL[0], FTT[.00000001], GALA[179.9658], SHIB[3098651], USD[7.86], USDT[0] | | |
| 01144348 | Contingent | ANC-PERP[0], APE[.06035], AR-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04455290], FTT-PERP[0], GAL[.005665], GALA[9.8882], ICP-PERP[0], IMX[.0072], LUNA2[0.00565209], LUNA2_LOCKED[0.01318822], LUNC[.0023], RON-PERP[0], SRM-PERP[0], TRX[.000229], USD[3.69], USDT[0], USTC[.80008], USTC-PERP[0] | | |
| 01144350 | | ADA-PERP[0], BTC[.0001], DOGE-20210625[0], USD[-0.50] | | |
| 01144353 | | ADABULL[100.2], ADAHEDGE[4.18], ALGOHEDGE[.302], ALTBEAR[510000], ALTBULL[54.63857506], ALTHEDGE[.129], ASDBEAR[8480000], ASDBULL[15.90006], ASDHEDGE[.228], ATOMBULL[550203.93931], ATOMHEDGE[1.223], BALBEAR[2120000], BALBULL[315031.60316], BALHEDGE[.152], BCHBEAR[57000], BCHBULL[.60795984.8], BCHHEDGE[1458], BEAR[126000], BEARSHIT[2300000], BNBBULL[117.7795896], BNBHEDGE[8.51], BSVBEAR[1000000], BSVHEDGE[.0518], BULL[3.281], CEL[37.8], COMPBEAR[1689920.2], COMPBULL[1.2791488], COMPHEDGE[118], CUSDTBEAR[.00129], DEFIBEAR[15600], DEFIBULL[.820.16289160], DEFIHEDGE[1583], DOGEBEAR2021[2.66], DOGEBULL[6497.9858089], DOGEHEDGE[47.493996], DRGNBEAR[2190000], DRGNBULL[480.96935495], DRGNHEDGE[.26], EOSBEAR[630000], EOSHEDGE[1635], ETCBEAR[90000000], ETCBULL[.5380538], ETCHEDGE[.7898556], ETHBEAR[6598689], ETHBULL[.30.008157], ETHHEDGE[4.42], EXCHBEAR[85000], EXCHHEDGE[.183], FTT[111.4996314], GRTBEAR[239000], GRTBULL[10.40104], HEDGE[.17], HTBEAR[11100], HTBULL[8.194547], HTHEDGE[.07], KNCBEAR[8800000], KNCBULL[18508.794607], KNCHEDGE[193], LEOBEAR[69], LEOHEDGE[.0393], LINKBULL[106005.0005], LINKHEDGE[3.9], LTCBEAR[30600], LTCBULL[102099.9335], LTCHEDGE[.0915], MATICBEAR2021[45118.121397], MATICBULL[.699063.2474125], MATICHEDGE[327], MIDBEAR[90000], MIDBULL[59.5], MIDHEDGE[14199734], MKRBEAR[161000], MKRBULL[209.05690569], OKBBEAR[70986510], OKBBULL[1.72008905], OKBHEDGE[1.2], PRIVBEAR[990], PRIVBULL[728], PRIVHEDGE[.0459], SXPBULL[1119.2552], SXPHEDGE[8086], THETABULL[3800], THETAHEDGE[.8], TOMOBEAR2021[3.81], TOMOHEDGE[1.17], TRX[.000826], TRXBEAR[64000000], TRXBULL[1940], TRXHEDGE[.559], TRYBBEAR[0.0762983], UNISWAPBEAR[279.8], UNISWAPBULL[131], USD[-0.06], USDT[10.04268660], VETBEAR[2459378.7], VETBULL[96003.3289713], VETHEDGE[0.15706188], XAUTBEAR[.00683], XAUTHEDGE[.00336], XLMBEAR[447], XLMBULL[51500], XRPBULL[830000], XRPHEDGE[.84], XTZBEAR[13500000], XTZBULL[.450069.553716], XTZHEDGE[.218], ZECBEAR[1210], ZECBULL[47006.850685] | | |
| 01144362 | Contingent, Disputed | ATLAS-PERP[0], BIT-PERP[0], BTC[0], ETH[.0004863], ETHW[0.00048630], POLIS[.0188325], POLIS-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01144365 | | TRX[.628098], USD[0.03] | | |
| 01144367 | | AKRO[2], BAO[9], CHZ[1], DENT[3], GBP[0.00], KIN[12], LINK[0], MATIC[0], RSR[1], SOL[0], UBXT[4], USD[0.04] | Yes | |
| 01144369 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.0163], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[-236.76], USDT[0.00000011] | | |
| 01144376 | | BADGER-PERP[0], BCH[0], CHZ-PERP[0], ETH[0], FTT[0.04127560], HNT-PERP[0], LOOKS-PERP[0], LTC[0], MCB[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 01144377 | Contingent | AUDIO[99.981], FTT[0.03375794], LUNA2[0], LUNA2_LOCKED[2.22091328], USD[0.00], USDT[2.61506399] | | |
| 01144382 | Contingent, Disputed | BNB[0], ETH[0], HT[0], SOL[0], SXP[0], TRX[0], USDT[0] | | |
| 01144386 | | DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01144388 | | USD[0.00], USDT[0] | | |
| 01144392 | | TRX[.000002], USD[0.30], USDT[0] | | |
| 01144398 | | USD[0.00], USDT[.0047465] | | |
| 01144399 | | BNBBULL[0], BULL[0], DOGEBULL[0.00003917], EUR[0.00], FTT[0.00016551], LINKBULL[0], USD[0.00] | | |
| 01144403 | | ICP-PERP[0], USD[0.87], USTC-PERP[0] | | |
| 01144407 | | TRX[.000001], USDT[0.00001313] | | |
| 01144408 | | TRX[.000000], USDT[0.00002468] | | |
| 01144410 | | BAO[942.05], BTC[0.00995624], DOGE[346.93407], LINK[4.499145], SLP[9.7967], USD[0.06] | | |
| 01144416 | | BAO[1], BTC[.00006111], CAKE-PERP[0], FTT[.01342125], TRX[.000011], USD[0.46], USDT[0] | Yes | |
| 01144418 | | ADA-PERP[.100], ALICE-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[60], ENJ-PERP[1], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[60], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[12], ORBS-PERP[0], PERP-PERP[0], RSR-PERP[250], SHIB-PERP[2000000], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[1], SXP-PERP[10], USD[2.88], VET-PERP[85], XMR-PERP[0], XRPBEAR[2009339.6], XRP-PERP[10], YFII-PERP[0] | | |
| 01144421 | | 0 | | |
| 01144423 | | AUD[0.00], AVAX[0], BAO[0], BTC[0], CQT[0], CRV[0], DOGE[0], ETH[0], FTT[0], MATIC[0], NEAR[0], OXY[0], PROM[0], SOL[0.00000001], SPELL[0], SRM[0], STEP[0], SWEAT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01144425 | | ALPHA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[249.06291575], VET-PERP[0], XLM-PERP[0] | | |
| 01144426 | | TRX[.000004] | | |
| 01144429 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5799.52], USDT[171283.15856130], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0] | | |
| 01144439 | | TRX[38.000002] | | |
| 01144441 | | ICP-PERP[0], USD[0.01] | | |
| 01144444 | | DOGEBEAR2021[2.8704258], USD[0.06] | | |
| 01144451 | | ETH[0], GMT-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01144452 | | BAO[5], DOGE[141.52020465], ETH[.02488394], ETHW[.02488394], EUR[0.00], KIN[1], LTC[.05414216] | | |
| 01144454 | | 0 | | |
| 01144458 | | USD[0.00], USDT[0.52431596] | Yes | |
| 01144459 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01144473 | | ALGOBULL[82051.53], BCHBULL[2.9994], BNBBULL[.00949335], SXPBULL[168.711819], TRXBULL[.9993], USD[0.03] | | |
| 01144475 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144484 | | DENT[1], EUR[0.00] | Yes | |
| 01144488 | | SUSHIBULL[4657726.25111404], USD[0.52] | | |
| 01144489 | | ICP-PERP[0], USD[3.36] | | |
| 01144490 | | AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 01144495 | | BAO[107447.23636304], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01144496 | | NFT (400636680294404073/FTX EU - we are here! #285389)[1], NFT (504815435939567685/FTX EU - we are here! #285385)[1] | | |
| 01144499 | | DOGE-PERP[0], SHIB[.00000001], SHIB-PERP[0], USD[0.00] | | |
| 01144502 | | USD[25.00] | | |
| 01144504 | | USD[25.00] | | |
| 01144508 | | SOL[0] | | |
| 01144519 | | AKRO[1], BAO[1102.1485318], BNB[.05223467], BTC[.00730346], CHZ[21.4840533], DENT[101.37923274], DOGE[72.78227509], ETH[0.00000059], ETHW[0.00000059], EUR[11.90], KIN[5], LINK[.22051161], TRX[1], UBXT[2], USD[0.00], XRP[121.02153781] | Yes | |
| 01144520 | | BOBA[.085978], BOBA-PERP[0], SOL[0.00000141], USD[-0.15], USDT[0.00276578], XRP[1.50797678] | | |
| 01144521 | | APE-PERP[0], ATLAS[1.71], BTC-PERP[-0.000199999], ETHBULL[0], ETH-PERP[0], FTT[0.01390679], POLIS[.02], SPELL-PERP[0], USD[9.57] | | |
| 01144522 | | ATLAS[7278.6168], AVAX-PERP[0], BTC-PERP[0], ETH[.16788961], ETHW[.16788961], SLRS[1732], USD[0.19] | | |
| 01144523 | | 1INCH[2.11211858], AAVE[0], AKRO[2], BAO[635.06803343], BAT[0], CHZ[0], CRO[0], DOGE[0], FTT[0], KIN[50262.83786638], LRC[0], MATH[1], MATIC[2015.00421876], SHIB[51669.82759981], SOL[0], TRX[163.92709834], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01144524 | | USD[0.00], USDT[0.00000001] | | |
| 01144530 | | EMB[5009.1466], TRX[.000004], USD[25.20], USDT[0] | | |
| 01144536 | | USD[10.00] | | |
| 01144537 | | AUD[54.02], KIN[95216.27623320], UBXT[1] | | |
| 01144538 | | BAO[1], CONV[104.71603315], DOGE[36.42293408], LINA[115.94212818], TRX[2], USD[0.01] | | |
| 01144539 | Contingent | ETH[.00522], ETHW[.00522], FTT-PERP[0], ICP-PERP[0], LUNA2[46.40490204], LUNA2_LOCKED[108.2781048], USD[-6.61] | | |
| 01144541 | | 0 | | |
| 01144544 | | BTC[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 01144547 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APT[.8], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.1], HT-PERP[0], LUNA2[0.00423450], LUNA2_LOCKED[0.00988051], NFT (551448257502856278/The Hill by FTX #19328)[1], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.12068648], USTC[.599415] | | |
| 01144554 | | BTC[0], ETH[0], MEDIA[.0013901], USD[0.01], USDT[0.00002472] | | |
| 01144556 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00413249], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00105302], BNB-PERP[0], BTC[0.00000093], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09491969], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00554484], ETH-PERP[0], ETHW[.00054484], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.58638652], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000808], UNI-PERP[0], USD[0.04], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01144558 | | BF_POINT[100], BNB[0], BTC[.00000504], ETH[0.00000551], ETHW[0.00000551], KIN[1], RSR[1], UBXT[1] | Yes | |
| 01144561 | | TRX[.000001], USDT[0.00019124] | | |
| 01144569 | | AAVE[0], AKRO[4], BAO[4], BAT[1], BNB[0], BTC[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], GRT[1], HXRO[2], KIN[7], LINK[0], LTC[0.01038658], MATIC[0], OXY[0], RAY[0], SOL[0], TOMO[2], TRX[2], UBXT[2] | | |
| 01144571 | | BTC[0.00000045], BTC-PERP[0], ETH[0.05778296], ETHW[0.05746913], FIDA[.98043], FIDA-PERP[0], USD[2.40], USDT[43571.32980900] | | ETH[.057316], USD[2.36], USDT[43284] |
| 01144578 | Contingent | LUNA2[0], LUNA2_LOCKED[0.00402706], LUNC[375.81490150], SLP[6.88], SOL[.00786], USD[0.00], USDT[0.83148536] | | |
| 01144581 | | 1INCH[.9993], BAO[974.8], DOGE[.9517], MATIC[9.993], USD[0.31] | | |
| 01144582 | | USD[0.00], USDT[.12284149] | | |
| 01144583 | | FTT[.02], NFT (380248103826922220/FTX AU - we are here! #17865)[1] | | |
| 01144589 | | BTC[0.0104494], ETH[0.20449205], ETHW[0], USD[5139.56] | | BTC[.001044], ETH[.204489], USD[5138.39] |
| 01144590 | | CHZ[.66083779], USDT[0.53977454] | | |
| 01144599 | | USD[25.00] | | |
| 01144607 | | BTC[0], ETH[.00000001], EUR[0.00], LUA[122746.21279739], TRX[.000002], USD[0.00], USDT[0.00102443] | | |
| 01144613 | | USD[1.81] | | |
| 01144617 | | ETH[.053976], ETHW[.053976], USD[0.00] | | |
| 01144618 | | HT[0.00227189], MATIC[.00787841], MNGO[.66489578], SOL[0], TRX[0], USD[0.06], USDT[0.04801878] | | |
| 01144620 | | USD[0.00] | | |
| 01144629 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210719[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], GBP[0.00], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG[0.00006629], PAXG-PERP[0], RUNE[.09084325], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.18], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01144637 | | CAD[0.00], USD[0.00] | | |
| 01144639 | | GBP[100.00], USD[87.67] | | |
| 01144643 | | USDT[0] | | |
| 01144645 | | BNB[0], ETH[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01144648 | | ETH[0] | | |
| 01144649 | | MOB[.5147925], USD[0.00], USDT[11.22933942] | | |
| 01144654 | | BTC-PERP[0], EOS-20210625[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 01144655 | Contingent, Disputed | USD[3.15] | | |
| 01144657 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144659 | | USD[0.73] | | |
| 01144661 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01144663 | | LUA[627.57446], TRX[.000001], USDT[.011275] | | |
| 01144667 | | DOT-PERP[0], FTT[1.99962], ICP-PERP[5], TRX[.000002], USD[-1149.51], USDT[1877.84] | | |
| 01144674 | | USDT[14] | | |
| 01144679 | | GST[0], SOL[0], USD[2.19], USDT[0] | | |
| 01144683 | | TRX[.000001] | | |
| 01144684 | Contingent | C98[.9], GRT[.8034], LUNA2[0.14328610], LUNA2_LOCKED[0.33433424], LUNC[31200.85086], REEF[22745.45], SOL[0], TLM[0], TRX[.000002], USD[400.57], USDT[0] | | |
| 01144687 | | USDT[0] | | |
| 01144688 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-0930[0], AAVE-20211231[0], ALCX-PERP[0], ALGO-0930[0], ANC-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08738535], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | |
| 01144693 | | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01144696 | | TRX[.000004] | | |
| 01144697 | Contingent | AVAX[0], ENS-PERP[0], FTT[0.13886820], SOL[40.26243362], SRM[.02406628], SRM_LOCKED[20.85343795], USD[0.02], USDT[0.00000001] | | |
| 01144698 | | SOL[.006992], TRX[.000957] | | |
| 01144699 | | BTC[0], DOGE[0], KSHIB[0], SHIB[0], TRX[0] | | |
| 01144709 | | RAY[0], USDT[0] | | |
| 01144713 | | ADABULL[0], BNBBULL[0], BULL[0], COMPBULL[.17597], ETHBULL[0], MATICBULL[.61417], MKRBULL[0], SUSHIBULL[15383.6], USD[0.00], USDT[0] | | |
| 01144716 | | AKRO[1], BTC[0.30820058], DENT[2], DOGE[500.93925008], ENJ[30], ETH[2.50002722], ETH-PERP[0], ETHW[4.50262722], FRONT[1], FTT[42.1172891], LTC[1.16667950], SOL[3.18331901], TRX[.000049], USDI-1969.12], USDT[2984.66635725], USDT-PERP[3300], XRP[733.87915733] | | BTC[.02819991], DOGE[494.702473], LTC[1.129013], XRP[714.276078] |
| 01144719 | | SUSHIBULL[1289.14215], USD[0.03], USDT[0.00000001] | | |
| 01144722 | | BTC[.00334401], CAD[0.00], KIN[2], USD[0.00] | Yes | |
| 01144726 | | USDT[1.13] | | |
| 01144727 | | FTT[.02] | | |
| 01144737 | | FTM[.07328002], HT-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[2.14960825] | | |
| 01144742 | | FTT-PERP[0], SRM-PERP[0], USD[4.83] | | |
| 01144743 | | USD[25.00] | | |
| 01144745 | | BNB[5.3895], BNB-PERP[-3.40000000], BTC[.2321], BTC-PERP[.2865], ETH[3.43500000], ETH-PERP[6.09000000], ETHW[3.11500000], FTT[37.45725707], FTT-PERP[0], RAY[178.86766324], RAY-PERP[0], SOL[33.28], SOL-PERP[0], TRX[.000224], USDI-1043.80], USDT[1538.17037400], XRP-PERP[0] | | RAY[24.283437] |
| 01144747 | | BNB[0], FTH[0], HT[.00000001], NFT [365004169467576228/FTX EU - we are here! #3922[1], NFT [441010879005584230/FTX EU - we are here! #4029[1], NFT [451533431974452078/FTX EU - we are here! #4098[1], SOL[0], TRX[0.00000700], USD[0.00] | | |
| 01144749 | Contingent | IOTA-PERP[0], LUNA2[0.00006919], LUNA2_LOCKED[0.00016145], LUNC[15.06713671], TRX[.000002], USD[0.00], USDT[0.02059805], ZIL-PERP[0] | | |
| 01144752 | | AAVE[0], APE[0], BAO[2], BNB[0], KIN[2], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[167.10519294] | Yes | |
| 01144753 | | LTC[1.8596466], USD[0.00] | | |
| 01144758 | | AKRO[1], BNB[0], ETH[0.00000001], GENE[0], HT[0], KIN[1], MATIC[0], NFT [308297558174119105/FTX EU - we are here! #839[1], NFT [418530230738405411/FTX EU - we are here! #1218[1], NFT [475540119266394724/FTX EU - we are here! #1342[1], SOL[0], TRX[0.00019200], USD[0.00], USDT[0] | | |
| 01144762 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.64], USDT[.64082959], ZEC-PERP[0] | | |
| 01144763 | | ICP-PERP[0], USD[0.01] | | |
| 01144765 | | AKRO[12], BAO[43], DENT[9], KIN[44], RSR[2], TRX[13], UBXT[8], USD[0.00] | | |
| 01144766 | | AAVE[.0089056], ATOM-PERP[0], BTC[0.0004474], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK[.013736], MATIC-PERP[0], NEAR-PERP[0], SOL[28.72244848], USD[46.17], USDT[0] | | |
| 01144771 | Contingent | ATOM-0624[0], C98-PERP[0], CEL-PERP[0], CONV[.00000001], ETH[0], ETH-PERP[0], FTT[0.09337763], GST-PERP[0], LUNA2[0.00163947], LUNA2_LOCKED[0.00382544], LUNC-PERP[0], NEAR[.062978], NFT [327738737203220053/FTX AU - we are here! #33590[1], SOL[0], SOL-PERP[0], STEP[0], TRX[.000047], USD[0.00], USD[0.00130000], USDT-PERP[0], USTC[.232076], YFII-PERP[0] | | |
| 01144773 | | NFT [369131560476533244/FTX AU - we are here! #18519[1] | Yes | |
| 01144774 | | BTC[0.03422229], RAY[.288238], SOL[.00976236], USD[22892.64] | | |
| 01144778 | | ADA-PERP[0], DOGE[.55], ICP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01144783 | | ATLAS[670], KIN[9447], USD[0.33] | | |
| 01144784 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[0], ICP-PERP[0], SOL[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01144785 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.05108795], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.023285], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06682181], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.03626538], DAWN-PERP[0], DOGE-PERP[0], DYDX[85], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[188.53249883], FTT-PERP[0], GENE[12.82], GMT-PERP[0], GOOGL[.00000002], GOOGLPRE[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00674256], LUNA2_LOCKED[102.34177116], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0.00031117], MTL-PERP[0], NEAR-PERP[0], NFT [347109511248087777/FTX EU - we are here! #211957[1], NFT [371983488253885530/FTX Crypto Cup 2022 Key #5667[1], NFT [380410376035478967/Japan Ticket Stub #1750[1], NFT [471696591702067246/FTX AU - we are here! #53976[1], NFT [509933108617575679/FTX EU - we are here! #21005[1], NFT [530595994133027034/FTX EU - we are here! #21975[1], OMG-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.02793158], SOL[.9772758], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[3.41], USDT[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01144788 | Contingent | ATOM-PERP[0], DENT[2598.794], DENT-PERP[0], DOGE[.96105], DOGE-PERP[0], FTM-PERP[0], GT[.074635], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.14034090], LUNA2_LOCKED[0.32746211], LUNC[30559.5282946], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[.002522], XLM-PERP[0] | | |
| 01144791 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 01144793 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01144797 | | TRX[.000002] | | |
| 01144805 | | AVAX-PERP[0], BTC[.00470096], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.84], USDT[115.64773376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144806 | | AVAX-PERP[0], BTC[.00002934], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.28] | | |
| 01144819 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002], YFII-PERP[0] | | |
| 01144822 | | SOL[0] | | |
| 01144823 | | BAO[1], FTT[.00000073], KIN[1], SHIB[2351100.26093662], UBXT[1], USD[0.00] | Yes | |
| 01144824 | | USDT[14.86733355] | | |
| 01144825 | | USD[0.00] | Yes | |
| 01144830 | Contingent | LUNA2[0.00020627], LUNA2_LOCKED[0.00048130], LUNC[44.916388], TRX[.000002], USDT[0.10489634] | | |
| 01144831 | | TRX[.000013], USD[0], USDT[0] | | |
| 01144835 | | FTT[25.09525], USD[3665.89], USDT[0.00000001] | | |
| 01144842 | | AVAX[.02469824], USD[0.00], USDT[0] | | |
| 01144845 | | RAY[28.8299454] | | |
| 01144847 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01144859 | | XRP[46.615417] | | |
| 01144860 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETCBULL[0], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01144862 | | FTT[.0999335], USDT[3.8241] | | |
| 01144864 | | TRX[.000003], USD[1.52], USDT[0.00000001] | | USD[1.44] |
| 01144867 | | FTT[.09867], TRX[.000001], USD[0.80], USDT[0.30989580] | | |
| 01144870 | | AURY[.00000001], SOL[0], USD[0.00] | | |
| 01144872 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT[0.04308036], GRT-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00007918], XLM-PERP[0] | | |
| 01144876 | | AAVE[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT[0.09007699], ETH[0.00065069], ETHW[0.00065069], FTT-PERP[0], MATIC[0.00335592], USD[0.00], USDT[0] | | |
| 01144877 | | ATLAS[.10288791], FTT[.00334656], HNT[0.00055648], SOL[0], TRX[.900002], TRX-PERP[0], USD[0.00], USDT[0.00267355] | | |
| 01144878 | Contingent | BCH[.00010389], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], TRX[.000777], USD[0.75], USDT[0.00684260] | | |
| 01144880 | | BTC-PERP[0], ICP-PERP[0], MANA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01144888 | | TRX[36.000002], TRX-PERP[0], USD[-0.06] | | |
| 01144890 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.000252], SRM_LOCKED[0.00104895], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01144893 | | FTT[0.00037087], USD[1.96] | | |
| 01144899 | | USD[0.00] | | |
| 01144901 | | USD[0.19] | | |
| 01144903 | Contingent | AVAX[103.400517], BNB[14.74100492], BTC[0.10810054], DOT[267.401337], ETH[199.972], ETHW[200], EUR[0.00], FTT[646.023651], LINK[71.600358], MATIC[1733.36329839], OXY[2184.01092], RSR[10703573], SOL[371.2418562], SRM[1422.43499218], SRM_LOCKED[166.77201782], TRX[20390.30520644], USD[127895.67] | | |
| 01144907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0079927], BNB-PERP[0], BTC[0.00004789], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0.07829767], CHZ-PERP[0], DASH-PERP[0], DOGE[.90128], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.009118], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[36.64308752], VET-PERP[0], XLM-PERP[0], XRP[6.96868] | | |
| 01144913 | Contingent | BTC[0], SOL[.00004695], SRM[.09223913], SRM_LOCKED[.36153606], USD[0.90], USDT[0] | | |
| 01144914 | | BALBULL[0], BULLSHIT[0], DOGEBEAR2021[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01144915 | | ATOM-PERP[0], BNB[-0.00555950], BTC[0.00330778], ETC-PERP[0], ETH-PERP[0], FTT[297.41492], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.65], USDT[3.89335715] | | |
| 01144918 | | HT[20] | | |
| 01144919 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.36958722], LUNA2_LOCKED[0.86237018], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01144923 | | 0 | | |
| 01144929 | Contingent | ADABULL[0.00077773], APT[695], AUDIO-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[6], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00392182], ETH-PERP[0], ETHW[0.00392182], EXCH-PERP[0], FBL[0.00953828], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], GBTC[0.00999732], LRC-PERP[0], LUNA2[52.72133710], LUNA2_LOCKED[123.01645324], LUNC[3085.26], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.59032889], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS[5.7301108], SRM-PERP[0], TRX[.000005], USD[6.82], USDT[0.00037801], USTC[7457.054], XRP-PERP[0] | | |
| 01144933 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01144938 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.3827], DOGE-PERP[0], ETHBULL[.00008938], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00881592], SOL-PERP[0], SUSHI-PERP[0], USD[6.98] | | |
| 01144939 | | MER[1777.6444], TRX[.000046], USD[0.21], USDT[1993.26] | | |
| 01144949 | | ETH[.2127739], ETHW[.2127739], LTC[4.53], SGD[0.00], USD[0.42], USDT[0] | | |
| 01144952 | | DOGE[41.90144313], USD[0.00] | Yes | |
| 01144953 | | DOGE[12.8493782], ETH[0], EUR[0.00] | Yes | |
| 01144954 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 01144955 | | BAO[1], DFL[2556.46240759], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144957 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00007045], LUNA2_LOCKED[0.00016438], LUNC[15.34083729], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONT-PERP[0], ORBS[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00047268], SRM_LOCKED[0.0203756], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01144959 | | RAY[83.22099662], USD[0.00] | | |
| 01144963 | | 0 | | |
| 01144964 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.27562236], LUNA2_LOCKED[0.64311884], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[368.3536844], SOL-PERP[0], SRM-PERP[0], USD[260.33], VET-PERP[0] | | |
| 01144971 | Contingent | AAVE[1.18979222], AMPL[0], AVAX[4.99982540], BNB[0.13997555], BTC[0.00003400], BTC-PERP[0], ETH[0.00000001], FTT[0.77587990], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00159605], SRM[48.99528581, TRX[299.94762], UNI[3.79964207], USD[1.66], USDT[0], XRP[40.99310042] | | |
| 01144976 | | TRX[.000008], USDT[0.12195000] | | |
| 01144977 | | AUD[0.00], AUDIO[0], AURY[0], BF_POINT[200], BTC[.02402562], ETH[0.31256244], ETHW[0], POLIS[0], SOL[0], SPELL[0], STETH[0], STSOL[.00000001], USD[0.00], USDT[0.00691025] | Yes | |
| 01144979 | | 0 | | |
| 01144981 | | TRX[.295703], USD[2.49], USDT[0] | | |
| 01144987 | | ATLAS[549.901], FIL-PERP[0], FTT[0], SOL[.00191892], USD[0.01], USDT[0.00000005] | | |
| 01144988 | | AUDIO-PERP[0], AVAX[0], BTC[0.00280823], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[1.61567171], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], IOTA-PERP[0], LINK[1.51587289], MATIC[10.70931434], SXP-PERP[0], USD[8.44], XMR-PERP[0] | | BTC[.002787] |
| 01144992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[7.91978619], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03752684], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLAI[.00000002], TSLAPRE[0], UNI-PERP[0], USDI[-0.55], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01144995 | Contingent | FTT[1000], PSY[5000], SRM[58.08226764], SRM_LOCKED[394.95334676], USDT[0] | | |
| 01144998 | | 1INCH[.96778], SOL[0.00262564], SRM[.99982], USD[0.00], USDT[1.72000000] | | |
| 01145001 | | USD[0.00], USDT[0] | | |
| 01145009 | | USD[25.00] | | |
| 01145010 | | USD[0.00], USDT[0] | | |
| 01145013 | | ATLAS[139.9748], TRX[.700001], USD[-0.01], USDT[0.99361500] | | |
| 01145014 | | DENT[1], DOGE[448.00544407], GBP[0.00], RSR[1], UBXT[1], USD[0.00] | | |
| 01145016 | | BCH[.00048497], USDT[0] | | |
| 01145021 | | ASD[29.18933539], ATLAS[450], LINK[2], POLIS[5.1], TRX[0.00000341], USD[0.37], USDT[0.00883840] | | ASD[25.098645], TRX[.000002], USD[0.20], USDT[.008447] |
| 01145026 | | ETH[0], GBP[0.00], LOOKS[0], SECO[.00000934], SRM[3.46298925], SRM_LOCKED[19.64319129], SXP[.00000924], USD[18.25], USDT[0.00000003] | Yes | |
| 01145029 | Contingent | FTT[0], LUNA2[0.43760833], LUNA2_LOCKED[1.02108610], LUNC[1.4097066], USD[0.00], USDT[0] | | |
| 01145031 | | BOLSONARO2022[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01145035 | | BAO[2], DOGE[22.32289573], GBP[0.00], ORBS[44.79799993], USD[0.00], XRP[10.96676904] | Yes | |
| 01145040 | | BAO[987.6], BAO-PERP[0], USD[0.00] | | |
| 01145042 | Contingent | BTC[0], FTM[0], IMX[0], LUNA2[9.46108434], LUNA2_LOCKED[22.07586348], MSTR[0], SOL[0], USD[0.11] | | |
| 01145043 | | DOGE[88.940815], USD[0.02] | | |
| 01145047 | | ALGOBULL[2144073.2425], USD[0.03], USDT[0] | | |
| 01145051 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], KAVA-PERP[0], SAND[.0382], SHIB-PERP[0], SOL[.00000001], SRM[.00938446], SRM_LOCKED[.03873267], THETABULL[0], USD[0.00], USDT[0.06181526], ZIL-PERP[0] | | |
| 01145053 | | BTC[.00001738], TRX[.000002], USDT[0.00023637] | | |
| 01145056 | | ADABULL[0.00000094], ETHBULL[0.00000528], LINKBULL[0.00007390], USD[0.00], VETBULL[0.00005184], XLMBULL[0.00006460] | | |
| 01145060 | | FTT[0], USD[0.00], USDT[0.00000300] | | |
| 01145070 | | BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (566001077152052164/1 #18)[1], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01145071 | | CEL[.15], USD[0.00] | | |
| 01145073 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00034657], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00033402], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC[.05725094], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00240097], SOL-PERP[0], SUSHI-PERP[0], TRX[.000122], USD[-0.41], USDT[0.00887300], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01145079 | Contingent | AAVE[.0097444], BTC[0.00765055], ETH[.00099226], FTT[.09811], LUNA2[0.66728403], LUNA2_LOCKED[1.55699607], LUNC[.009613], SOL[.0026359], TRX[.000044], USD[0.19], USDT[0.40994842] | | |
| 01145081 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-1.34], USDT[1.34539165] | | |
| 01145083 | | BNB[0], BTC[.00002041], DOGE[.0012], ETH[-0.00035280], ETHW[-0.00207483], FTM[0], HT[0], MATIC[.12], PERP[0], SOL[.00000511], TRX[1.56346584], TRX-PERP[0], USD[0.06], USDT[0.00032282] | | |
| 01145084 | Contingent | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0.01856086], GMX[.00908404], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000010], LUNC[0], MAGIC[.04996246], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09706701] | | |
| 01145085 | | USD[0.00], USDT[28.92586293] | | |
| 01145086 | | KIN[1], TRX[316.66912718], USD[0.01] | | |
| 01145103 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01145109 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-20211231[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01145118 | | BNBBEAR[1814200], TRX[1.790602], USD[0.00], USDT[0.04829726] | | |
| 01145121 | | BTC[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01145123 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[6.3981796], FTT-PERP[6.3], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1029.81], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01145124 | | BAO[1], GBP[0.00], MATIC[1], USD[0.00] | | |
| 01145125 | | ETH-PERP[0], EUR[1390.99], SOL-PERP[0], USD[0.53], USDT[0], USDT-PERP[0] | | |
| 01145127 | | AUD[0.00], SHIB[11792153], USD[0.00], USDT[0] | | |
| 01145130 | | 1INCH-PERP[0], BAND-PERP[0], FIDA-PERP[0], TRX[.000025], USD[0.20] | | |
| 01145135 | | AKRO[1], DENT[1], ETH[.00017145], ETHW[.00017145], KIN[1], RSR[.02859875], TRX[1], USD[0.00] | Yes | |
| 01145136 | | DOGE[82.12629309], KIN[1], USD[0.01] | | |
| 01145139 | Contingent | LUNA2[1.06741864], LUNA2_LOCKED[2.49064351], LUNC[232432.65770845], NFT (433917616829155584/FTX Beyond #314)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01145142 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01145150 | | USD[25.00] | | |
| 01145152 | | AURY[7], USD[4.94], USDT[0.00000153] | | |
| 01145153 | | 0 | | |
| 01145160 | | TRX[0.00002241], USD[0.00], USDT[0] | | TRX[.000002] |
| 01145164 | | BCH[.0007056], BNB[.00157257], ETH[.00028425], ETHW[.00028425], KIN[4378.90035898], USD[0.67] | | |
| 01145171 | | 1INCH-PERP[0], BTC[0.00040773], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], THETA-PERP[0], USD[-2.02] | | |
| 01145178 | | ADA-PERP[0], ASDBULL[0], BADGER-PERP[0], BAO[156.65296836], BNB[-0.00000709], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00477605], XLMBULL[0], XRPBEAR[0], XRPBULL[0], YFI-PERP[0] | | |
| 01145181 | | BTC[2.10522099], ETH[.00000393], SOL[1.199784], USD[0.16] | | |
| 01145184 | | FTT[0.03296781], USD[0] | | |
| 01145185 | | TRX[.000002], USD[105.49], USDT[245.16070786] | | USD[105.42], USDT[245.110024] |
| 01145187 | Contingent | DYDX[.0653918], FTT[2307.6013592], RAY[2673.37309337], SRM[3479.19288695], SRM_LOCKED[680.73723107], USD[0.11], USDT[0.15022514] | | |
| 01145189 | | TRX[.000004] | | |
| 01145200 | Contingent | AMPL[0], AUDIO[0], BTC[0], FTT[0.09261149], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0], SOL[.00874737], USD[0.82], USDT[83.02972540] | | |
| 01145201 | Contingent | LUNA2[1.82434444], LUNA2_LOCKED[4.25680369], LUNC[397254.843138], USDT[.13211575] | | |
| 01145202 | | 1INCH[0], AKRO[406.58130923], APE[0], ATLAS[101.50589349], AXS[1.17348992], BNB[0], DENT[1423.00172748], ETH[0], JOE[1.00325369], KIN[130908.18247956], MATIC[.0069425], MOB[.28339877], MTA[4.0116498], REEF[387.28674125], RSR[1], SAND[1.4779803], SHIB[1796.45324319], SOS[73195430.24387455], SPELL[419.21394145], UBXT[289.98062747], USD[0.00], USDT[0], XRP[.00031161], YFI[0] | Yes | |
| 01145203 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.0002], BTC[0.00008400], BTC-PERP[0], BULL[0.00000794], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00007948], ETH-PERP[0], FTT[.087992], ICP-PERP[0], LUNC-PERP[0], MATICBULL[1910.04662022], MATIC-PERP[0], SHIB-PERP[0], SOL[280.18269963], SOL-PERP[0], TRX[.000007], USD[1.06], USDT[0.00001114] | | |
| 01145204 | | CAD[0.00], USD[0.00] | | |
| 01145206 | | BAO[1], BTC[.00000005], CEL[0] | Yes | |
| 01145208 | | USD[0.00], USDT[0] | | |
| 01145209 | | USD[0.70], USDT[0] | | |
| 01145210 | | USD[1.71], USDT[0] | | |
| 01145211 | Contingent | BTC[.00455405], CVX-PERP[0], ETH-PERP[0], FTM[0], LUNA2[0.00639026], LUNA2_LOCKED[0.01491062], USD[20669.08], USDT[0], USTC[.904573] | | |
| 01145212 | | BTC[.18343716], ETH[.0009112], ETHW[.0009112], USD[1.93] | | |
| 01145213 | | BNB-PERP[0], BTC-PERP[0], ETH[.00486276], ETH-PERP[0], ETHW[.00486276], ICP-PERP[0], TRX[.000001], USD[-2.31], USDT[0.00000601] | | |
| 01145214 | | AAVE[0.39313685], BNB[0.49725531], BTC[0.03745867], ETH[0.16008385], ETHW[0.15922087], LINK[5.12013170], LTC[0], SOL[2.40778151], TRX[.000001], UNI[3.90408729], USD[1935.44], USDT[0.00000001] | | AAVE[.385495], BNB[.477314], BTC[.037018], ETH[.157522], LINK[5.049202], SOL[2.312265], USDT[1898.82] |
| 01145215 | | ETH[.13711166], ETHW[.13711166], EUR[0.00], LINK[17.3], USDT[0.45285395] | | |
| 01145216 | Contingent, Disputed | BNB[0.26970740], BTC[.00688919], DOGEBULL[0], USD[3.96] | | |
| 01145218 | | 0 | | |
| 01145220 | | FTT[.02] | | |
| 01145221 | Contingent | AMPL[5.40872496], BTC[.07230911], BTC-PERP[0], FTT[1.00426947], NFT (391766779845242710/FTX EU - we are here! #49993)[1], NFT (422320579467247622/FTX EU - we are here! #51531)[1], NFT (529181145528937759/FTX EU - we are here! #51717)[1], USDI-5.60] | Yes | |
| 01145223 | | TRX[.00000191], USD[-0.01], USDT[.009321] | | |
| 01145229 | | 0 | | |
| 01145232 | | FTT[0], MIDBULL[0], USD[0.00], USDT[0] | | |
| 01145233 | | TRX[.066787], USD[0.32] | | |
| 01145235 | | DOGE[569.70389200] | | |
| 01145237 | | ETH[.00185], ETHW[.00185] | | |
| 01145244 | | AURY[.00000001], BCH[0.00005581], BNB[0], BTC[0.00001929], ETH[0], FTM[.5], FTT[0.08377917], MATH[.09810475], TRX[0], USD[1.19], USDT[0], XRP[0] | | |
| 01145247 | | DOGEBULL[4.0192362], FLOW-PERP[0], GRTBULL[176.2], KIN[1339745.4], SXPBULL[78900], THETABULL[.99981], TRX[.000001], USD[0.19], USDT[0], XRPBULL[1089.1752165] | | |
| 01145248 | | NFT (411925645021322064/FTX EU - we are here! #142195)[1], NFT (449372879984298966/FTX EU - we are here! #142329)[1], NFT (470510564113301549/FTX EU - we are here! #142401)[1], USDT[0.00000427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01145250 | | TRX[.000008], USD[0.01], USDT[0.00301563] | | |
| 01145253 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-20210924[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TSLA-20210924[0], UNI-PERP[0], USD[-0.07], USDT[16.07456], XRP-PERP[0] | | |
| 01145256 | | BTC[0], EUR[0.00], SOL[.00006], USD[0.00], USDT[0] | | |
| 01145257 | | 0 | | |
| 01145258 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.001725], USD[-1.48], USDT[2.06338001] | | |
| 01145260 | | ICP-PERP[0], TRX[.000003], USD[-35.13], USDT[66.32990877] | | |
| 01145261 | | DOGE[524.6325], TRX[.000002], USDT[.2465525] | | |
| 01145263 | | BTC[.0000483], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], UNI[.0083631], USD[3.39] | | |
| 01145264 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01145265 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00742127], STEPI.031395], STEP-PERP[0], TRX[0.00007400], TRX-PERP[0], USD[0.23], USDT[0.00003562], XRP-PERP[0] | | |
| 01145266 | | EUR[0.91], USD[0.00] | | |
| 01145268 | | HOT-PERP[0], USD[-0.03], USDT[0.15365400] | | |
| 01145276 | | AVAX-PERP[982.1], BAT-PERP[0], BTC[.3532315], DOT-PERP[0], ETH[1.51023139], ETH-PERP[0], ETHW[1.51023139], FTT[0.00000261], NEAR-PERP[0], SOL-PERP[193.9], USD[-17612.30], USDT[0.00523877] | | |
| 01145278 | | USD[0.00], USDT[0.00000001] | | |
| 01145285 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], USD[46.98] | | |
| 01145286 | | AURY[.00000001], BNB[.00054372], BTC[0.00009126], ETH[.00018063], ETHW[.00710585], FTT[.00299102], NFT (371962950977730790/FTX Crypto Cup 2022 Key #5757)[1], NFT (461741075362634938/FTX EU - we are here! #208414)[1], NFT (523278980399918208/FTX EU - we are here! #208375)[1], NFT (547561200606342373/FTX EU - we are here! #208434)[1], SOL[.00972538], TRX[.012995], TULIP[.046], USD[0.00] | Yes | |
| 01145289 | | BTC[0], NFT (338858249068815526/FTX EU - we are here! #1866)[1], NFT (384561247177225269/FTX EU - we are here! #1747)[1], NFT (567451058491838182/FTX EU - we are here! #2014)[1], SOL[0] | | |
| 01145291 | | FTT[3.665732], TRX[.000001], USDT[503.0244] | | |
| 01145298 | | ICP-PERP[0], USD[0.00], USDT[1.12932009] | | |
| 01145300 | | ETH[.89192362], ETHW[.89192362], USD[4.79], USDT[2.98107758] | | |
| 01145301 | Contingent | BTC[0], ETHW[.00062985], FTT[150], LUNA2[15.55334299], LUNA2_LOCKED[36.29113364], SOL[3], TRX[.000125], USD[59.99], USDT[0.00000001], USTC[2201.6508742] | | |
| 01145307 | | ETH[.2530602], ETHW[0.00020861], USDT[0] | | |
| 01145308 | | USD[1.00], USDT[9] | | |
| 01145313 | | KIN[1], USD[0.00] | | |
| 01145314 | | BTC[.000997], ETH[.0279896], ETHW[.0279896], USDT[1.1597] | | |
| 01145315 | | EOSBULL[2123.03138843] | | |
| 01145317 | | BAO[1], ETH[.20716196], ETHW[.20716196], USD[0.00] | | |
| 01145318 | | BTC-PERP[0], EUR[760.00], LTC[.0092], USD[0.10], USDT[.00641098] | | |
| 01145319 | Contingent | AKRO[1], BAO[6], FTT[200.10656980], HBAR-PERP[0], KIN[6], LUNA2[0.02367025], LUNA2_LOCKED[0.05523060], LUNC[5154.71934831], USD[0.00], XRP-PERP[0] | Yes | |
| 01145321 | | ADABEAR[676760], BNBBULL[.00008712], ETHBEAR[98390], ETHBULL[.007114], TRX[.000002], USD[0.00], USDT[0] | | |
| 01145326 | Contingent | BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.02098071], LUNA2[0.01605387], LUNA2_LOCKED[0.03745904], LUNC[3495.76557], SOL[.0000001], USD[0.91], USDT[0.08952876], XRP-PERP[0] | | |
| 01145330 | Contingent | AAVE-PERP[0], BSV-PERP[0], BTC[0.00000932], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-PERP[0], DOT-PERP[0], LEOBULL[0], MATIC-PERP[0], SOL[0.24], USDT[0.28922101] | | |
| 01145332 | | USD[25.00] | | |
| 01145333 | | DOGE[13.9902], RAY[89.937], USD[0.17], XRP[.25375] | | |
| 01145343 | Contingent | APE[.068441], BTC[0.00115663], CRV[.99791], ETH[0.00038747], ETHW[.00048884], FTT[.17702216], LUNA2[.16726333], LUNA2_LOCKED[0.39028110], LUNC[36421.942268], MATIC[.0025], NFT (542901486561412096/The Hill by FTX #17383)[1], SAND[.981], SOL[.58787594], SRM[1.99158989], SRM_LOCKED[0.0620743], SUSHI[4.743975], USD[0.38], USDT[4135.28237404] | Yes | |
| 01145346 | | MANA[.25378651], USD[0.00], USDT[0] | | |
| 01145353 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.036612], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA[24.59150554], LUNA2_LOCKED[10.71351295], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.46], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.95], USDT[0.12806693], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01145357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX[.009829], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00010493], LUNA2_LOCKED[0.00024485], LUNC[22.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT (329915048474927958/FTX EU - we are here! #62290)[1], NFT (406242137129586503/The Hill by FTX #26302)[1], NFT (425096710451953309/FTX EU - we are here! #61754)[1], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.956395], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP[.43], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01145358 | | OXY[19.986], USD[0.01], USDT[0.04247834], WRX[306.7851] | | |
| 01145362 | | ETH[.0024771], ETHW[.0024771] | | |
| 01145366 | | DOGE[.9944], ICP-PERP[0], TRX[.000002], USD[3.26], USDT[0.00455335] | | |
| 01145367 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01145374 | | AAPL[1], AMD-20210924[0], AMZN-20210924[0], AMZNPRE[0], BNB-PERP[0], BTC[0], ETH[.00000001], ETHW[.00000001], FB-20210924[0], FTT[25.26447215], FTT-PERP[0], GOOGL[4.48], GOOGL-20210924[0], MATIC[10.29412478], NVDA[1.455], SOL[.0040748], SRM-PERP[0], TRX[2067.000001], TSM[5], UNI-PERP[0], USD[3905.95], USDT[0.00216941] | Yes | |
| 01145376 | | BAND-PERP[0], BTC[0], DOGE-PERP[0], GRT-PERP[0], USD[0.87], USDT[0.00174427], VET-PERP[0] | | |
| 01145379 | | RAY[0], SOL[0], SRM[5.48793207] | | |
| 01145382 | | TRX[.000007], USDT[1.48650239] | | |
| 01145385 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01145387 | | ALPHA-PERP[0], ATLAS-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.000000001], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[6.91], USDT[9.20358447], USDT-PERP[0] | | |
| 01145390 | | FTT[0.00001971], RAY[.995345], USD[35.56] | | |
| 01145395 | | ICP-PERP[0], TRX[.000003], USD[1.91], USDT[0] | | |
| 01145401 | | USD[0.00], USDT[0] | | |
| 01145403 | | SOL[0], USD[0.00], USDT[0] | | |
| 01145414 | | DOGE[.741505], FTT[.098651], TRX[.000003], USDT[0] | | |
| 01145417 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[.62698] | | |
| 01145420 | | BTC[0], COPE[0], ETH[0], FTT[0], USD[0.00], USDT[0.01030668] | | |
| 01145421 | | ONT-PERP[0], TRX[.000005], USD[0.00] | | |
| 01145424 | | AAVE[0], BOBA[.08632], BTC[0], FTT[0], HXRO[.96864758], LTC[0], USD[0.48] | | |
| 01145427 | | ICP-PERP[0], TRX[.000002], USD[0.02] | | |
| 01145435 | | KIN[15458710.99810593], USDT[0] | | |
| 01145436 | | 1INCH[314], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.96] | | |
| 01145440 | | BNB[6.79624867], BOBA[211.88361197], DOGE[20338.27357752], ETH[.000965], ETH-PERP[0], ETHW[.000965], FTT[53.04], OMG[222.51842077], TRX[.000004], USD[0.00], USDT[257.76900648] | | USDT[257.250749] |
| 01145442 | | AKRO[1], AUD[0.00], BAO[2], BNB[.00006236], DOGE[.02394952], ETH[.00002188], ETHW[.00002188], FIDA[1.05530404], KIN[1], LTC[.00007342], TRX[1], USD[0.00] | Yes | |
| 01145443 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00007915], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[1], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[50], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.42602167], LUNA2_LOCKED[5.66071723], LUNA2[500000.87], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[99981], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[2.5], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.31], USDT[10], USTC[212], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII[.00099962], YFII-PERP[0] | | |
| 01145451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00082841], BTC-PERP[0], BTC-20211024[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01625906], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.43913166], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0.00019107], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01145452 | Contingent, Disputed | DOGE[0] | | |
| 01145457 | Contingent | LUNA2[0.36733135], LUNA2_LOCKED[0.85391947], LUNC[82402.22862905], SOL[.00558997], TRX[.001557], USD[0.00], USDT[0] | Yes | |
| 01145458 | | COPE[238.9512], USD[3.68], USDT[0] | | |
| 01145461 | | FTT[.09823285], STEP[.00000001], USD[6.22] | | |
| 01145463 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[1.81], USDT[2.27807202] | | |
| 01145464 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01145465 | Contingent, Disputed | DOGE[2964.80319214], LTC[1.60413048] | | |
| 01145470 | | DENT[0], ETH[.00000001], SXP[0] | | |
| 01145472 | | ETH[.00000001], SOL[.00158188], USD[0.00] | | |
| 01145475 | | FTT[0.00029156], KIN[9073.37840201], KIN-PERP[0], TRX[.00000001], USD[0.08] | | |
| 01145478 | | TRX[.000004] | | |
| 01145479 | | GBP[0.00], RAY[0], SOL[27.73241568] | | |
| 01145480 | | BAO[1], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 01145484 | | USD[0.00] | | |
| 01145485 | | BOBA[.05], USD[0.00], USDT[0] | | |
| 01145487 | | USD[25.29] | | |
| 01145497 | | TRX-PERP[0], USD[0.00], USDT[0.04367512] | | |
| 01145498 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.07582418], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3563.44581037], GBTC[10635.1862879], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00789659], LUNA2_LOCKED[0.01842538], MANA-PERP[0], MATIC-PERP[0], NEXO[3500.05], SHIB-PERP[0], SOL-PERP[0], SRM[187.64345177], SRM_LOCKED[1358.07654823], STETH[0], THETA-PERP[0], USDT[21.11], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01145500 | | FTT[.1999145], USD[1.51] | | |
| 01145504 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX[0], CEL-PERP[0], ETH[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], NFT [369782561434741309/FTX EU - we are here! #201103][1], PEOPLE-PERP[0], SNX-PERP[0], STEP-0040465], STEP-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[547.20], USDT[2235.53087045], WAVES-PERP[0] | | |
| 01145505 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01145507 | | BNB[.00270097], BTC[.00000232], EOSBULL[.807071], ETHBULL[0.00000758], MATICBEAR2021[.061316], MATICBULL[.02656736], SXPBULL[.032], TRX[.000002], USD[0.01], USDT[0.00673485], XTZBEAR[1800.18] | | |
| 01145513 | Contingent | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], FTT[0.26918005], KNC[0], LUNA2[0.00251673], LUNA2_LOCKED[0.00587237], LUNC[0], OKB[0], SNX[0], SOL[0], SUSHI[0], TOMO[0], TRX[32], USD[2964.13] | | |
| 01145516 | | ETH[.00000001], MATIC[0], SOL[0], TRX[.000012], USD[0.00], USDT[6.81716513] | | |
| 01145518 | | CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |

Monthly Schedule F-67 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01145519 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4499100], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[91.58], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01145524 | | 1INCH[.00000001], AVAX[41.2], FTT[778.394335], MATIC[1484.69584563], MATIC-PERP[0], SOL[414.30800878], SOL-PERP[0], USD[31913.95], WBTC[.00000410] | | |
| 01145525 | | LINK[0.02635751], MKR[.00000008], SOL[3.97008951], TRX[.000006], USD[0.01], USDT[4.96280043] | | |
| 01145527 | | EUR[0.00], USD[0.00] | | |
| 01145531 | | USD[39.09], USDT[0.35916805] | | |
| 01145533 | | SHIB[.06462984], USD[0.00] | Yes | |
| 01145537 | Contingent, Disputed | BNB[.0016373], USD[0.00] | | |
| 01145540 | | NFT (463196806028567482/FTX AU - we are here! #14057)[1], NFT (557736283946337158/FTX.AU - we are here! #14066)[1], USD[0.00], USDT[0.00000001] | | |
| 01145542 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.35], XRP[0], XRP-PERP[0] | | |
| 01145548 | | BTC[0] | | |
| 01145549 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], OMG-20211231[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.18], USDT[0.00480621], XRP[.00173952], XRP-PERP[0] | | |
| 01145550 | | BTC[.00009553], BTC-PERP[0], ETH[.00080508], ETHW[.00080508], FTT[.271058], RUNE[.076], RUNE-PERP[0], USD[5.09] | | |
| 01145552 | | DOGEBEAR2021[2.9029665], DOGEBULL[0.00000046], USD[0.09] | | |
| 01145553 | | BAO[1], COPE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 01145556 | | BAO[1], ETH[.00087598], ETHW[.00087598], FTM[0.21450851], FTT[.00517759], KIN[3], MATIC[7.06527689], USD[0.01], XRP[.35270204] | | |
| 01145562 | | ETH[0], LTC[0], UNI[0], USDT[0] | | |
| 01145563 | | AKRO[8], ALPHA[1.01029917], AUDIO[2.10718013], BAO[10], BAT[1.01638194], BTC[.09206483], CHZ[1], DENT[4], DOGE[.64727944], ETH[.00123178], ETHW[.00121809], FRONT[1.01546986], KIN[11], MATIC[1.04839717], RSR[2], RUNE[2.18449617], SECO[2.18427672], SHIB[10397.77705499], TOMO[1.05199375], TRX[3], UBXT[5], USD[0.71] | Yes | |
| 01145570 | | ADABULL[4.4865], ETHBULL[1.17797858], SOL[0], USD[2.07], XRPBULL[93551.60505552] | | |
| 01145575 | | AKRO[1], ALCX[.00000006], BAO[2], BNB[0], BRZ[0], BTC[0.00000001], DOGE[.00003309], ETH[0.00000014], ETHW[0.00000014], HXRO[.0000733], KIN[44], LINA[.0005621], LINK[.00000195], MATIC[.00001121], MKR[.00000002], REEF[.00041863], REN[.00002137], SUN[.00142905], USD[0.00], USDT[0.00000001], ZRX[.00001073] | Yes | |
| 01145576 | Contingent, Disputed | SOL[0] | | |
| 01145577 | Contingent | BRZ[0], LUNA2[0.04240482], LUNA2_LOCKED[0.09894459], LUNC[9233.74], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01145581 | | BNB[0], DOGE[0], ETH[0], XRP[0] | | |
| 01145582 | | 0 | | |
| 01145596 | | APE[0.00], EUR[0.00], USD[0.00] | Yes | |
| 01145597 | | BAO[1], EUR[0.00] | | |
| 01145600 | | FTT[3.8926559], USDT[329.08941061] | | |
| 01145601 | Contingent | ATLAS[6910], CQT[101.9677475], FTT[25], REN[329.41135250], RUNE[0], SRM[217.18068612], SRM_LOCKED[5.59944496], TRX[1404.82438237], USD[183.77], USDT[203.37451635] | | REN[326.670702], TRX[901.99379], USD[183.07], USDT[201.603996] |
| 01145602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.99411], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.145186], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01145604 | Contingent, Disputed | USDT[0.00033226] | | |
| 01145612 | | SPELL[26.432], USD[36.42] | | |
| 01145614 | | 1INCH-PERP[0], BTC[.00001666], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], PROM-PERP[0], RAMP-PERP[0], TRX-PERP[0], UNI-PERP[0] | | |
| 01145616 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.48279207], LUNA2_LOCKED[1.12651483], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[176.10], USDT[0.00000001], XRP-PERP[0] | | |
| 01145617 | | CEL[57.39606930], FTT[17.89667937], MANA[9.998157], USD[1256.65], USDT[121.17198618] | | USD[1100.03], USDT[120.460897] |
| 01145618 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01145619 | | ATLAS[1009.8182], TRX[.000001], USD[0.94], USDT[0.00000001] | | |
| 01145624 | | FTT[0.00000368], USD[0.00], USDT[0.00267620], XRP[.000493] | | |
| 01145625 | | BCHBULL[13012.684], EOSBULL[545015.25398], LTCBULL[2995.5], TRX[.000001], TRXBULL[2560.2495], USD[0.30], USDT[0], XLMBULL[2681.75296], XRPBULL[208599.928], ZECBULL[.02022] | | |
| 01145627 | Contingent, Disputed | BNB[0.00], USD[0.00] | | |
| 01145630 | | TRX[.000002], USD[0.00], EUR[0.00] | | |
| 01145637 | | BAO[1], DOGE[46.91853049], EUR[0.00] | | |
| 01145638 | | BRZ[9.96433768], BTC[0.02827204], ETH[0.35663772], ETHW[0.35663772], FTT[4.4], USD[3.87], USDT[2.53812569], USDT-PERP[0] | | |
| 01145642 | | AAVE[.059978], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[.0239952], BNB[.009996], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ[59.982], CHZ-PERP[0], DOGE[57.972], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0009982], ETH-PERP[0], FTT[.09998], FTT-PERP[0], LINK[.19996], LTC[.039992], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[2.9994], SHIB[199960], SHIB-PERP[0], SOL[.349656], SOL-PERP[0], SRM[.9996], SRM-PERP[0], SUSHI[.99945], SUSHI-PERP[0], SXP[2.0991, TRX[.934205], TRX-PERP[0], USD[51.92], USDT[0.20674360], XRP-PERP[0] | | |
| 01145643 | | USD[0.10] | | |
| 01145645 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.38760003], BTC-PERP[0], DAI[.04], DOT-PERP[0], ETH[6.47600003], ETH-PERP[0], FTT[150.00325], FTT-PERP[0], FXS-PERP[0], LDO-PERP[0], MAGIC[.122825], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00000001], SWELL-PERP1-4879200], USD[3921.73], USDT[0.00000001], USTC-PERP[0] | | |
| 01145649 | | DOGE-PERP[0], LTC-PERP[0], TRX[.000001], USD[-1.75], USDT[2.3] | | |
| 01145652 | | APT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.321632], USD[0.04], USDT[2.76284740] | | |
| 01145657 | | SOL[.0438], USD[0.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01145662 | | ETH[0] | | |
| 01145663 | | TRX[.000001], USD[0.00], USDT[144.38426607] | | |
| 01145664 | | LTC[.000165] | | |
| 01145670 | | RAY[.03063306], SOL[.06372768], TRX[.000002], USDT[1.26031045] | | |
| 01145673 | Contingent | BTC[0.00170779], LUNA2[0.16414387], LUNA2_LOCKED[0.38258587], LUNC[0.52865476], USD[0.00] | Yes | |
| 01145675 | | BNB[.00277022], SHIB[1999960], USD[0.95] | | |
| 01145677 | | CAD[0.00], DOGE[847.31110186], SHIB[4085366.95614936], USD[0.00] | | |
| 01145683 | | BTC[.0001884], KIN[7648], USD[1.88] | | |
| 01145687 | | NFT (299107118052593030/FTX EU - we are here! #94670)[1], NFT (401557369036185092/FTX EU - we are here! #94075)[1], NFT (502552697363967815/FTX EU - we are here! #95276)[1], TRX[1] | | |
| 01145690 | | BAO[4], DENT[1], EUR[0.00], KIN[5], SHIB[1462670.39319965], TRX[1], UBXT[1], USD[0.00] | | |
| 01145692 | Contingent | BTC[0.00000003], FTT[0], LTC[.00000255], LUNA2[0.00806280], LUNA2_LOCKED[0.01881321], USD[668.89], USDT[-0.00004258], USTC[1.14132903] | | |
| 01145693 | | MER[.999335], USD[0.10] | | |
| 01145694 | | SUSHIBULL[157241.344825], TRX[.000004], USD[0.01], USDT[0.00000001] | | |
| 01145696 | | ATOMBULL[50.9643], BAT[.9846], ETHBEAR[299790], ETHBULL[.00009993], LTCBULL[14.9895], MATICBULL[2.19846], OLY2021[0], TRUMP2024[0], TRX[.000001], USD[0.01], USDT[.002348], VETBULL[1.39972], XTZBULL[5.9958] | | |
| 01145698 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0502[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01145700 | | USD[0.00] | | |
| 01145705 | | BTC[0.01255970], MOB[10], TRX[168.00342900], USD[0.00], USDT[49.57415111] | | |
| 01145713 | | USD[0.00], USDT[1.24583513] | | |
| 01145717 | | ATLAS[1999.6314], FTT[10.9979442], POLIS[19.996314], USD[0.38] | | |
| 01145718 | | AAVE-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[11.75], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01145722 | | ATLAS[150], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], REN-PERP[0], SOL[0.00070070], SOL-PERP[0], TRX[.000002], USD[1.06], USDT[0.04382161], XRP[.65937125], XRP-PERP[0] | | |
| 01145730 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-0112[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0223[0], BTC-MOVE-0308[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-20211030[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.06182603], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[38.30476161], XRP-PERP[0] | | |
| 01145731 | | DENT[27893.93386171], KIN[790643.07607064], SHIB[13169760], USD[0.49] | | |
| 01145732 | | ADA-PERP[0], AMPL[0], AXS-PERP[0], BNB-PERP[0], BTC[.00008444], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.72], USDT[0.00488000] | | |
| 01145733 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.86303503], LUNC[0.00000001], POLIS[0], SHIB[0.00219024], USD[0.00], USDT[0] | | |
| 01145741 | | ATLAS[0], ATLAS-PERP[0], BULL[0], GRT[0], MNGO-PERP[0], SLP[0], TRX[.000002], USD[0.00], USDT[9967.29101110] | | |
| 01145742 | | USD[25.00] | | |
| 01145748 | | BOBA[.058624], BOBA-PERP[0], DOGE[.99020793], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.04259237], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.05637581], LUNC-PERP[0], PEOPLE[9.3124], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[5890.41], USDT[0], USDT-PERP[0] | Yes | |
| 01145751 | | KIN[1170], TRX[.000004], USD[0.00], USDT[0] | | |
| 01145755 | | DOGE[150.9282], TRX[.000011], USDT[.1290032] | | |
| 01145764 | | SOL[.08278437], USD[0.00], USDT[0] | | |
| 01145765 | | BTC-PERP[0], KIN[5725.33531304], USD[0.00], USDT[0] | | |
| 01145766 | | AKRO[12282.7887], CREAM[6.8077861], NEAR[15.297246], TRX[.000011], USDT[.9102516] | | |
| 01145767 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00854522] | | |
| 01145768 | | ATLAS[80.67695737], TRX[.000001], USD[0.00], USDT[0] | | |
| 01145775 | | FTT[.09988], NFT (411940007902922691/FTX Crypto Cup 2022 Key #20142)[1], NFT (436697230337169214/The Hill by FTX #29120)[1], USD[0.00] | | |
| 01145776 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], GRT[0], SOL[0], SOL-PERP[0], USD[0], USDT[0.30344241] | | |
| 01145777 | | BTC[0.00739507], CEL[1.4990025], DOGE[.86301], ETH[.04899881], ETHW[.04899881], TRX[.000002], USD[12.94], USDT[0.33444241] | | |
| 01145780 | Contingent | AKRO[0], ALICE[0], ATLAS[0], ATOM[0], AUDIO[1], BNB[0], BTC[0.00001541], C98[0], CHZ[0], CRO[0], CRV[0], DENT[1], FTM[0], FTT[0], GALA[0], KNC[0], LUNA2[0.00150172], LUNA2_LOCKED[0.00350401], LUNC[0], MANA[0], POLIS[0], RNDR[0], SAND[0], SHIB[0], SLP[0], SNX[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USDT[0], USTC[0.21257572], XRP[0] | Yes | |
| 01145784 | | BTC[0], USD[0.25], USDT[0] | | |
| 01145788 | | BNB[0], HNT[0], MNGO[0], TRX[.00001], USD[1.25], USDT[0] | | |
| 01145790 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[3.17] | | |
| 01145792 | | DOGE[0], USD[3.52], USDT[9.20216591] | | |
| 01145793 | | BAT[.00000001], BNB[0], BTC[.19180364], ETH[3.4460203], ETHW[3.44649236], FTT[15.10834381], GST[.00000041], USDT[0] | Yes | |
| 01145794 | | DENT[1], DOGE[71.37538758], KIN[1], USD[0.00], XRP[31.03448489] | | |
| 01145796 | | USD[25.00] | | |
| 01145797 | Contingent | BNB[0], BNBBEAR[2500], BNBBULL[0], BULL[0], BULLSHIT[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.08536495], FTT-PERP[0], HEDGESHIT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.09147445], LUNC[0], MATIC[0], NFT (289153646436363321/FTX AU - we are here! #18405)[1], NFT (291018930519910439/FTX AU - we are here! #58815)[1], NFT (358510568299221571/The Hill by FTX #20048)[1], NFT (390782092132873673/FTX AU - we are here! #165906)[1], NFT (481076560114345010/FTX EU - we are here! #165806)[1], NFT (568761835728650731/FTX EU - we are here! #165721)[1], OLY2021[0], SOL[0], STETH[0], UNISWAPBULL[0], USD[76.81], USDT[0], USTC[0] | | |
| 01145801 | | ATLAS[23800], BTC[0], ETH[0], ETHW[18.547], EUR[0.00], FTT[39.888531], USD[9.00], USDT[1.74344828] | | |
| 01145804 | | BTC[0], TRX[.000004], USDT[0.00000001] | | |
| 01145807 | | GT[.0983375], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0145810 | | TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 0145811 | | DOGE[339.71060456] | | |
| 0145815 | | DOGE[7.19700356], SHIB[32968.58519313], TRU[5.32758316], USD[0.00], XRP[5.64282368] | Yes | |
| 0145816 | | COPE[0], USD[0.00], USDT[0] | | |
| 0145819 | | AMPL[0.17391022], TRX[.000001], USDT[0] | | |
| 0145824 | | 0 | | |
| 0145829 | | FTT[1.19517294], TRX[.000001] | | |
| 0145832 | | 0 | | |
| 0145834 | | DOGE[0.64186761], DOGE-PERP[0], FTM-PERP[0], USD[0.09], VET-PERP[0] | | |
| 0145838 | | BF_POINT[200], BTC[.00000257] | Yes | |
| 0145840 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 0145845 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 0145850 | | TRX[.000003] | | |
| 0145854 | | ATLAS[1499.71500000], BOBA[67.887099], BTC-0325[0], ETH-0325[0], LTC[.0056], TRX[.000003], USD[133.09], USDT[0.00335900] | | |
| 0145860 | | DOGEBEAR2021[.0007494], DOGEBULL[.01598103], TRX[.000001], USD[0.13], USDT[0] | | |
| 0145862 | | GBP[0.01], LINK[.63996866], USDT[0] | Yes | |
| 0145864 | | SOL[.008], TRX[.000001], TRX-PERP[-8043], USD[489.80], USDT[48.90233707] | | |
| 0145865 | | ICP-PERP[0], USD[2.16] | | |
| 0145870 | | BF_POINT[300], GBP[41.47], USD[0.00] | Yes | |
| 0145872 | | FTT[0.00074457], USD[0.00] | | |
| 0145874 | | DOGE[.1443], ETH[.00029568], ETHW[.00029568], TRX[.000001], USD[0.29], USDT[0] | | |
| 0145875 | | ADA-PERP[0], ETH-PERP[0], USD[1.90], USDT[0], XLMBULL[0.02978871], XRPBULL[0.00000707] | | |
| 0145877 | | BAO[1], DENT[1], DOGE[0], USD[0.00], USDT[0.07628813], XRP[0] | | |
| 0145880 | | LUA[.02714], USDT[0] | | |
| 0145881 | | AKRO[1], BAO[1], COPE[0.00020702], DENT[2], EUR[0.00], KIN[4], SHIB[564065.82710988], TRX[.00101119], USD[0.00] | Yes | |
| 0145882 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[349.8651], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC[.991164], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 0145884 | | BAO[1], DOGE[152.86331057], KIN[1], USD[0.00] | Yes | |
| 0145885 | | BNB[0], TRX[.000002], USDT[0.00000234] | | |
| 0145893 | | ICP-PERP[0], TRX[.000002], USD[0.00] | Yes | |
| 0145896 | | BTC[0.10003765], TRX[.000001], USD[34753.98], USDT[0.00301603] | | |
| 0145899 | | BNB[.0268957], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[2.68], USD[743.86], USDT[0] | | |
| 0145904 | | BNB-PERP[0], DOGE-PERP[0], HNT-PERP[0], USD[-0.01], USDT[.2704478] | | |
| 0145907 | | COIN[.009542], USD[0.32], XRP[1] | | |
| 0145909 | | DOGE[690.40122473], UBXT[1], USD[0.01] | | |
| 0145910 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[5.128974], ATOM-PERP[0], BTC[.00002932], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00026783], ETHW[.00026783], LINK-PERP[0], LRC-PERP[0], MATICBULL[22.10221], MATIC-PERP[0], SOL-PERP[0], SUSHI[.46262295], THETA-PERP[0], UNI[1.07130871], UNI-PERP[0], USD[-2.67], VET-PERP[0], XLM-PERP[0] | | |
| 0145914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.55], USDT[50], XAUT-PERP[0], XEM-PERP[0] | | |
| 0145915 | | ADA-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0025], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.55] | | |
| 0145916 | | USDT[13] | | |
| 0145921 | | BNB[0], ETH[0.00011102], ETHW[0.00011102], RAY[14.76316738], USD[0.00] | | |
| 0145922 | | DOGE[0], ETH[.00000001], SHIB[0], USD[0.00], USDT[0] | | |
| 0145926 | | NFT (458968128228568591/FTX EU - we are here! #17590)[1], NFT (505806258507020330/FTX EU - we are here! #17688)[1], NFT (530424121979836951/FTX EU - we are here! #17630)[1], TRX[.000001] | | |
| 0145931 | | ETHBULL[0.02033537], TRX[.000003], USDT[0.37399004] | | |
| 0145934 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0145936 | | 0 | | |
| 0145941 | | ALGO[0], AVAX[.00000001], BNB[0], DOGE[0], ETH[0], NFT (296621244216225564/FTX EU - we are here! #86685)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 0145942 | | KIN[1], RSR[1], SHIB[82.58376097], USD[0.00] | Yes | |
| 0145944 | | ASDBULL[.0083508], COMPBULL[1.0298043], DOGEBULL[2.02], GRTBULL[.999335], KNCBULL[.999335], LINKBULL[.09867], MATICBULL[.09867], SOL[1], SXPBULL[32.95098], THETABULL[5.069], TRX[.000002], TRXBULL[4.99905], USD[21.20], USDT[0.00000001], VETBULL[1.0001], XRPBULL[140.37423956], XTZBULL[1.99867] | | |
| 0145946 | | ICP-PERP[0], TRX[.000002], USD[-12.65], USDT[23.77215954] | | |
| 0145948 | | ALCX[.0009251], TRX[.000003], USD[0.01] | | |
| 0145949 | Contingent | AVAX[3.10095970], BRZ[.00586175], BTC[0.00629942], BTC-PERP[0], DOT[4.20391594], ETH[0.04500000], ETH-PERP[0], ETHW[.045], HNT-PERP[0], LINK[14.39740800], LUNA2[0.00001648], LUNA_LOCKED[0.00003847], LUNC[3.59032873], LUNC-PERP[0], SOL[.0097174], SOL-PERP[0], TRX[0], USD[0.06], USDT[0.00772475] | | |
| 0145952 | | EOSBEAR[233.095], MATICBEAR2021[.00758095], MATICBULL[.00086605], SXPBEAR[4497172], TRX[.000001], USD[0.15], USDT[0.00000001], XLMBEAR[.085826] | | |
| 0145960 | | ATLAS[.72332428], IMX[2281.22060502], POLIS[.022], SOL[.022], USD[0.00], USDT[1.48967018] | | |
| 0145964 | Contingent | AAVE[1.04360501], ALCX[0], ATLAS[11779.53782187], AVAX[3.99924], BTC[0.14598368], ETH[2.04257434], ETHW[1.51757434], FTM[1922.67685091], FTT[137.39269780], LINK[103.49185133], LUNA2[0.00086462], LUNA2_LOCKED[0.00201746], LUNC[188.2742211], MATIC[106], MOB[91.43595], RUNE[7.36700202], SAND[852.87423222], SAND-PERP[0], SOL[73.11828191], USD[-0.36], USDT[0.35775301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01145973 | | USDT[13.8] | | |
| 01145977 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[42000], TRX[.000013], USD[-9.65], USDT[24.77319153] | | |
| 01145978 | | SHIB[899916], TRX[.000002], UBXT[427.92535], USD[0.10], USDT[7.06621000] | | |
| 01145979 | | 0 | | |
| 01145988 | | COPE[.43508182], USD[0.00], USDT[0] | | |
| 01145989 | | ATLAS[9.9962], DOGE[89.9829], FTT[1.299677], MNGO[39.981], RUNE[3.83356689], SOL-20211231[0], SOL-PERP[0], TOMO-PERP[0], TRX[7.06762965], USD[1.80], USDT[287.99564131] | | |
| 01145990 | | 0 | | |
| 01145991 | | ALGO-20210625[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.52], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01145992 | | USDT[13.6] | | |
| 01145993 | | EUR[0.01], USD[0.00] | | |
| 01145995 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150.09026833], FTT-PERP[0], GMT-PERP[0], HKD[0.07], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-20211231[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.80789609], SRM_LOCKED[8.10100922], TRX[.101298], USD[4683.45], USDT[6066.69034836], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01145996 | | ABNB[.0679952], BTC[.000325], DOGE[38.0155655], DOGE-PERP[0], ETH[.0038856], ETHW[.0038856], USD[4.23] | | |
| 01145997 | | EOS-PERP[0], ICP-PERP[0], TRX[.000002], USD[7.49], USDT[0] | | |
| 01146001 | | DOGE-PERP[0], EOSBULL[.03771], ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01146006 | | DOGE[0], ETH[0], SOL[0], SRM[0], USD[0.00] | | |
| 01146013 | | NFT (364556664839246928/The Hill by FTX #19433)[1], NFT (555639612951926967/FTX Crypto Cup 2022 Key #7896)[1] | | |
| 01146014 | | BTC[0], SOL[.07], STEP[.01163201], USD[1.92] | | |
| 01146017 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[5.25], XRP-PERP[0] | | |
| 01146019 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[11.24] | | |
| 01146021 | | TRX[.000002], USDT[0.00000994] | | |
| 01146025 | | EMB[9], TRX[.000004], USD[0.01] | | |
| 01146028 | | ETH[.00042429], ETHW[.00042429], KIN[9022], TRX[.000001], USD[0.01] | | |
| 01146029 | | EUR[102.45] | Yes | |
| 01146030 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[10.37825207], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NFT (308453164983261779/FTX AU - we are here! #57743)[1], NFT (352011106477880450/FTX EU - we are here! #201538)[1], NFT (353202430152211425/FTX EU - we are here! #201580)[1], NFT (377772768948008741/FTX EU - we are here! #201562)[1], NFT (480476349646313166/FTX AU - we are here! #17336)[1], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01146032 | Contingent | BNB[0], FTT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL[0], SRM[43.8923817], SRM_LOCKED[283.73417036], TRX[.000104], USD[6.95], USDT[0.08370568] | Yes | |
| 01146037 | | BTC[0], DOGE[0] | | |
| 01146040 | | BNB[2.62595651], BTC[0.25288169], ETH[1.11024044], ETHW[.89919245], FTT[27.01539761], TRX[4195.32140703], USDT[3083.77953321] | | |
| 01146043 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS[1422.91200827], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59238226], LUNA2_LOCKED[10.71555861], LUNC[1000000.9065906], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1783.95], USDT[49.22208000], ZIL-PERP[0] | | |
| 01146045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[1], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01146052 | | SOL[0], USD[0.08], USDT[.0093] | | |
| 01146053 | | FTT[25], USD[26.34] | | USD[26.31] |
| 01146056 | Contingent | BNB[-20.26638489], BTC[2.1], FTT[151], HT[0.05312257], INDI[4000], LUNA2[0.14362024], LUNA2_LOCKED[0.33511389], LUNC[31273.61], TRX[.002282], USD[5110.29], USDT[32.33116878] | | |
| 01146057 | | RAY[7.99475], TRX[.000003], USD[0.68], USDT[0] | | |
| 01146060 | | HT[0] | | |
| 01146062 | | USD[0.00], USDT[0] | | |
| 01146063 | | DOGE[46.55246624], SHIB[2551326.25667891], USD[22.20] | Yes | |
| 01146069 | | BTC[.00000983], USDT[0.00009231] | | |
| 01146077 | | MATIC[749.3], PRISM[39011.41629833], SHIB[167566507.84853900], USD[0.20] | | |
| 01146087 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SOL[0.20000000], SOL-PERP[0], USD[256.24] | | |
| 01146088 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[77.37] | | |
| 01146091 | | DOGEHEDGE[.0949965], USD[0.13], USDT[.00814515] | | |
| 01146094 | | BULL[9.04926643], EUR[0.00] | | |
| 01146095 | | KNCBULL[0], USD[0.00], USDT[0] | | |
| 01146099 | | CRV[8.14965398], KIN[1], LRC[21.14090856], USD[0.00] | | |
| 01146101 | | ADABULL[0.00000974], BULL[0.00000493], ETHBEAR[2235294.11764705], ETHBULL[0.00007293], LTCBULL[.41359175], MATICBULL[.44835181], TRX[.000003], USD[0.01], USDT[0], XTZBULL[.031973] | | |
| 01146102 | | USDT[0.00015955] | | |
| 01146103 | | FTT[0.04116279] | | |
| 01146107 | | ICP-PERP[0], TRX[.000001], USD[-6.08], USDT[21.12148041] | | |
| 01146108 | | TRX[.13145], USDT[3.85729902] | | |
| 01146115 | | BAO[2], DOGE[427.31130874], KIN[2], USD[0.00] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146116 | | ICP-PERP[0], USD[3.03] | | |
| 01146124 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[2.05], XLM-PERP[0] | | |
| 01146130 | | BAT[0], BNB[0], BTC[0], CHF[0.00], DOGE[0], ENJ[0], ETH[1.08451142], ETHW[1.08451142], FTT[2], LTC[0], SOL[5.64779300], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01146131 | | CRO[49.9905], ETH[.01799658], ETHW[.01799658], RUNE[0.065], SOL[1], UNI[2.05], USD[1.76], USDT[0.00000001] | | |
| 01146133 | | BTC[.01003556], GBP[19.64], KIN[5], LTC[.0705076], USD[22.19] | Yes | |
| 01146136 | Contingent | AKRO[1], AUDIO[59.96676557], AVAX[.00001441], BAO[18821.56271988], BCH[.00000024], BNB[.27016013], BTC[0.00608580], DENT[4.00001195], ETH[0.07240472], ETHW[0.07150454], KIN[40909.39216324], LINK[10.92258072], LUNA2[0.00021644], LUNA2_LOCKED[0.00050503], LUNC[47.13107992], REEF[4266.33213103], RSR[1], SAND[22.81071796], STMX[4355.18105229], TRX[1197.48363564], UBXT[2], USD[654.83], USDT[0], XRP[130.59645718] | Yes | |
| 01146137 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[-0.00000102], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000002], TRX-PERP[0], USD[-16.78], USDT[51.83042831], VET-PERP[0], XEM-PERP[0], XRP[-0.00000169], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01146138 | | ALGO[2116.168391], ATOM.036977], BTC[0.00001520], CAD[20.00], DOT[647.82353314], LUA[84270.06947], MATICBEAR2021[6194], USD[0.38], XRP[10513] | | |
| 01146142 | | CAKE-PERP[0], ICP-PERP[0], TRX[.000012], USD[0.00], USDT[0.00367014] | | |
| 01146145 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000004], USD[2201.39], USDT[0] | | |
| 01146148 | | ATLAS[.81], ETH[.00089185], POLIS[.0382], TRX[.000002], USD[0.00], USDT[1.58455577] | | |
| 01146150 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01146152 | | ETH[0], GALA[3501.99439604], MANA[232.35608467], SOL[97.01900729], SRM[0], STEP[0] | Yes | |
| 01146156 | | USDT[0.00021655] | | |
| 01146157 | | SOL[11.2276914], TRX[.000002], USD[0.00000012] | | |
| 01146158 | | BTC[0], FTT[0], SQ[3.36436065], USD[0.00], USDT[0] | | |
| 01146159 | | BTC[0.55149916], COPE[524.8293275], ETH[23.25032551], ETHW[23.12393425], FTT[25.49831557], SAND[2142.2944878], SOL[79.48790806], USD[95361.22] | | BTC[.550043], ETH[23.112814], USD[94588.36] |
| 01146161 | | BNB[.00150299], BULL[0.00270811], COMPBULL[3.9972], DOGEBEAR2021[0.00041116], DOGEBULL[.745293], ETHBULL[1.00934213], GRTBULL[12.59118], LINKBULL[3.839006], MATICBULL[34.9755], SOL[.9993], USD[0.00], USDT[0], VETBULL[19.994212], XLMBULL[4.9965] | | |
| 01146164 | | BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ICP-PERP[0], MEDIA[0], MEDIA-PERP[0], RUNE-PERP[0], USD[0.41], USDT[0.00000001] | | |
| 01146168 | | BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[26.67] | | |
| 01146170 | | ICP-PERP[9.5], USD[-21.48] | | |
| 01146171 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.06250000], DOGE-PERP[0], ETH[.07668045], ETH-PERP[0], ETHW[.07668045], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3181.45], USDT-PERP[-1611] | | |
| 01146172 | | 1INCH[119], BTC-PERP[0], DYDX[53], ENS[12.01498608], FTT[0], GST-PERP[0], IMX[172.2], NFT (289188480258248343/FTX EU - we are here! #167699)[1], NFT (413544126671831752/FTX EU - we are here! #167778)[1], NFT (481131346350994531/FTX EU - we are here! #167895)[1], SOL[0], TRX[.002237], USD[0.00], USDT[0.00000009] | Yes | |
| 01146177 | | ADABULL[0.01674687], DOGE-PERP[0], ETHBULL[0.03240821], USD[164.09], USDT[0.00000001] | | |
| 01146183 | | 0 | | |
| 01146188 | | TRX[.000002], USDT[0.00051255] | | |
| 01146191 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01146192 | Contingent | ALCX-PERP[0], APE[.00000001], APT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.097625], FTT-PERP[0], LOOKS[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0058988], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01146193 | | BAO[1], DENT[1], ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 01146198 | | BAL[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[0.09855502], PAXG[0], STETH[0], USD[0.00], USDT[232.34422962] | Yes | |
| 01146202 | | KIN[1], USD[0.00], XRP[12.6071073] | | |
| 01146203 | | CEL[34.2], TRX[.000003], USD[0.37], USDT[0] | | |
| 01146204 | | AKRO[1], BAO[123662.04330836], KIN[515805.75588263], RSR[1] | | |
| 01146205 | | BAO[6], DENT[2], DOGE[649.39298727], GBP[0.00], KIN[2], MTA[368.08755064], RSR[1], USD[0.02], XRP[548.75091255] | Yes | |
| 01146210 | | BTC[.00008753], BTC-PERP[0], BULL[.00681398], DOGE[.9718], DOGEBULL[.0009826], ETHBULL[.0001046], TRX[.000002], USD[43.25], USDT[-0.01936667], XRP[.892], XRPBULL[5.392] | | |
| 01146213 | | BTC-PERP[0], FTT[16.29674], PAXG-PERP[0], TRX[150.966392], TRYB-PERP[0], USD[1.15], USDT[971.65516593], XAUT-PERP[0] | | |
| 01146214 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], INCH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.13875089], LUNA2_LOCKED[0.32375209], LUNC[30213.3], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.008498], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[187.80], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01146216 | | APE[.01399305], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[.00011105], ETHW[.00011105], EUR[0.00], FIL-PERP[0], GMT-PERP[0], IMX[289.3], ONE-PERP[0], SOL[245.49089738], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[19168.39], USDT[0] | | |
| 01146218 | | TRX[.000001], USD[0.00], USDT[3.84334625] | | |
| 01146219 | | ETH[3.80913568], ETH-PERP[0], ETHW[3.80913568], USD[-1118.65] | | |
| 01146223 | | 1INCH[.99981], 1INCH-PERP[0], AAVE[.009998I], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.2399544], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.9981], CHZ-PERP[0], COMP[.0099981], COPE[.99981], CRV-PERP[0], DOGE[12.99753], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[2.99943], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[.99981], SHIB[99981], SNX-PERP[0], SOL-PERP[0], SRM[.99981], SRM-PERP[0], STARS[.99981], STMX-PERP[0], SUSHI[.49990S], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01146224 | | ALTBULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01146225 | Contingent | 1INCH[0], ADA-PERP[0], AKRO[0], ALICE[0], APE[0], ATLAS[0], ATOM-PERP[0], AVAX[0], BAO[0], BCH[0], BICO[0], BIT[0.00000001], BNB[0.00000001], BNT[0], BTC[0], BTTPRE-PERP[0], CEL[0.00000001], CHR[0], CHZ[0], CLV[0], CONV[0], COPE[0], CRO[0], DENT[0], DFL[0], DMG[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DYDX[0], ENJ[0.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0.00000001], GOG[0], HUM[0], IMX[0], KIN[0.00000001], KSHIB[0], LINA[0.00000001], LINK[0], LUA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MANA[0], MAPS[0], MATIC[0.00000001], MER[0], MNGO[0.00000001], NFT (390293740106951625/Memory of Champ)[1], NFT (447762136159908818/Edouard VII Paris)[1], NFT (478625609960002618/Sunset at the Sea Port)[1], OMG[0], PEOPLE[0], PRISM[0], PTU[0], REEF[0], REN[0], RUNE[0], SAND[0], SHIB[0.00000001], SKL[0], SLP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], SRM[0], STEP[0], STORJ[0.00000001], TLM[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[282.45755123], XLM-PERP[0], XRP[0] | | |
| 01146226 | | USD[0.00] | | |
| 01146229 | | BAO[1], DENT[1], DOGE[0] | | |
| 01146230 | | USD[25.00] | | |
| 01146233 | | BTC[0.01579715], BTC-PERP[0], DOGE-PERP[0], FTT[.899838], TRX[.000001], USD[2.10], USDT[0.01294105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146236 | | USD[25.00] | | |
| 01146239 | | DOGEBEAR2021[0], MATICBULL[7.41784930], USD[0.56], USDT[1797.76532566] | | |
| 01146242 | | BRZ[0], BTT[0], CRO[0], KIN[0], SOS[0], SPELL[0], USDT[0] | Yes | |
| 01146246 | | BTC[0], BTC-PERP[0], IOTA-PERP[0], USD[-1.55], USDT[19.35492834] | | |
| 01146249 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MAPS-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.03], USDT[.571328] | | |
| 01146250 | | AGLD-PERP[0], TRX[.000009], USD[1.02], USDT[0] | | |
| 01146252 | | ATLAS[13313.7499295], ATLAS-PERP[0], BAT[.9678], BNB-PERP[0], COMP[.00007], CRO[951.63291132], CRO-PERP[0], DOGE-PERP[0], GALA[9.742], KSHIB[9.914], LINK[.0986], RAY[3.3258], SAND[.9974], SOL-PERP[0], SRM[.788476], STEP[3245.674358], USDL-3.76], USDT[0], XRP[0] | | |
| 01146254 | | BTC[0.00009973], SOL[1.54486757], USD[0.81], USDT[0.55251320] | | |
| 01146255 | Contingent | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18298720], LUNA2_LOCKED[0.42697015], LUNC[39845.85], LUNC-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000106], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01146257 | | SOL[69.60149293], USD[0.00], USDT[0.78986218] | | |
| 01146263 | | BTC[0.03067734], FTT[0], FTT-PERP[0], LTC[0], MATIC[37.52033342], OKB[0], SOL[0], USD[0.00], USDT[341.61097137] | | |
| 01146266 | | DOGE-PERP[0], TRX[.000001], USD[0.76], USDT[0] | | |
| 01146280 | | USD[2.40] | | |
| 01146283 | | USDT[.9359869] | | |
| 01146285 | | USD[0.31] | | |
| 01146291 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000002], USD[1.22], USDT[0] | | |
| 01146292 | | EUR[537.83] | Yes | |
| 01146297 | | USD[25.00] | | |
| 01146298 | | TRX-PERP[0], USD[0.01], USDT[0.03501039] | | |
| 01146304 | | 0 | | |
| 01146305 | Contingent | BTC[.02075229], ETH[.952533], ETHBULL[0.00009795], ETHW[.952533], FTT[13.29844], GALA[10296.07470339], LUNA2[0.36664848], LUNA2_LOCKED[0.85551313], LUNC[79838.48], MANA[150], RUNE[113.35583], SOL[48.90126705], USD[0.70] | | |
| 01146306 | | DOGEBEAR2021[0.33769907], DOGEBULL[0], FTT[0.01574908], SHIB[0], SHIB-PERP[0], SRM[0], USD[0.37] | | |
| 01146307 | | CEL[0], CRO[179.11886649], EUR[0.42], GALA[100.84450769], RAY[24.46704979], SOL[1.01079731], USD[0.00] | | |
| 01146310 | | BTC[0], BTC-PERP[0], ETH[0.00091947], ETHW[0.00091947], FTT[0], RAY[0], RUNE-PERP[0], SOL[.00000001], SPELL[229.49828], STEP[2279.096868], SUSHI[23.995344], USD[-9.04], USDT[0.00000002], XRP-PERP[0] | | |
| 01146311 | | USD[0.41] | | |
| 01146312 | | EUR[50.00] | | |
| 01146313 | | CAD[0.00], DOGE[40.45332633], GALA[0.00024931], SOL[1.14026027], USD[0.00] | Yes | |
| 01146319 | | BAO[109813.18293006], TRX[.000002], USD[0.00], USDT[0] | | |
| 01146320 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], TRX[.000005], USD[0.00] | | |
| 01146323 | Contingent | LUNA2[0.01649302], LUNA2_LOCKED[0.03848373], LUNC[3591.39191886], USD[24.27] | | |
| 01146329 | | DEFIBEAR[3699.107], DYDX-PERP[10], USD[-226.76], USDT[300.90296138] | | |
| 01146333 | | ETH[2.17377182], ETHW[2.16340149], LTC[0], SOL[12.68395576], TRX[0], USD[1.02], USDT[0], XRP[574.23768447] | | ETH[2.173722], ETHW[2.163397], SOL[12.68106], USD[1.02], XRP[574.236536] |
| 01146335 | | BTC[0.01996553], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000523] | | BTC[.019717], USDT[.000005] |
| 01146343 | Contingent | BNB[.00479974], BTC[.27639659], BTC-PERP[0], CRV-PERP[0], DFL[699.86], GRT[.976], LTC[1.9996], LTC-PERP[0], LUNA2[0.01477545], LUNA2_LOCKED[0.03447606], LUNC[3217.386394], RUNE-PERP[0], SOL[.00754], SOL-PERP[0], STARS[.527876], STEP[982.70342], STEP-PERP[0], TRX[.000777], TULIP-PERP[0], UMEE[49990], USD[6.43], USDT[20.31824778] | | |
| 01146346 | | ICP-PERP[0], TRX[.000001], USD[6.14] | | |
| 01146352 | | AKRO[1], ATLAS[149.02437965], FTM[20.74492162], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01146356 | | 0 | | |
| 01146358 | | ETCBULL[0.38787533], ETHBULL[0], USD[0.00] | | |
| 01146359 | | 1INCH-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.05206250], VET-PERP[0] | | |
| 01146360 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01146363 | | BCH-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01146365 | | C98-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.17] | | |
| 01146368 | | BNB[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 01146369 | | BTC[0.00005992], COPE[0], SOL[0], STEP[8918.91392054], USD[0.00] | | |
| 01146370 | | BNBBEAR[69953450], TRX[.993902], USDT[.03219657] | | |
| 01146372 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02516686], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UBXT[.00000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01146374 | | TRX[.000002] | | |
| 01146375 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.03139666], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[375], FTT-PERP[13.2], GALA-PERP[0], GMT-PERP[0], LUNA2[1.73058298], LUNA2_LOCKED[4.03802696], LUNC[376838.08839], LUNC-PERP[0], NEAR-PERP[0], NEXO[ 12530636], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[29.62], USTC-PERP[0], WAVES-PERP[0], XRP[.764928], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01146376 | | ENJ-PERP[0], SRM-PERP[0], TRX[.000003], USD[-0.31], USDT[.9673] | | |
| 01146382 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[7.05049558], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[.0082453], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01146384 | | AMC[.0721855], BNB[.00857264], CLV[1844.184209], USD[3.74], USDT[17.09680576], ZIL-PERP[0] | | |
| 01146386 | | USD[0.00], USDT[0.00692002] | | |
| 01146387 | | LINK[0], SOL[.0085315], STEP[0], USD[0.43] | | |
| 01146388 | | ADABEAR[999335], ALGO[645.9486231], ALGOBULL[6696779.15428436], BCHBULL[20.51634755], BSVBULL[2815.520945], BULL[0], COMPBULL[10.5379689], DOGE[0], EOSBULL[22895.9586675], ETHBULL[0.00003299], GRTBULL[46.191222], LINKBULL[5.479955], MATICBULL[100.180962], SHIB[0], SUSHIBULL[3006.865605], SXPBULL[36.3784825], USD[0.00], XLMBULL[.0913645], XRPBULL[23480.83584654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146389 | | BCH[.00000173], BNB[0.00005472], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LTC[0], MATIC[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01146391 | | FTM[20.6230738], SOL[6.98385334] | | |
| 01146393 | | ADABULL[0], BNBBULL[0], BNB-PERP[0], BTC[.002702], DOGEBULL[0.12008972], ETH[.0011759], ETHW[.0011759], FLOW-PERP[0], SOL[.0060181], USD[383.01], USDT[0.16674051], USTC[0], XRPBULL[0] | | |
| 01146397 | | LTC[0], TRX[0.00004300], USD[0.00], USDT[10.51000000] | | |
| 01146399 | | ADABEAR[974000], ALGOBEAR[17500], ALTBEAR[4.92], ATOMBEAR[9094], BEAR[5.63], BNBBEAR[82800], BULL[0.00000805], DOGEBEAR2021[.0004823], ETCBEAR[76070], ETHBULL[0.00000054], GRTBEAR[.5864], KNCBEAR[9.616], MATICBEAR2021[.0468154], MATICBULL[.007466], MKRBEAR[4.31], THETABEAR[961990], TRXBEAR[5478], USD[0.00], USDT[0], VETBEAR[344.1] | | |
| 01146401 | | BTC[6.42738915], USD[1.44] | Yes | |
| 01146402 | | DEFI-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[7.25], XRP[8.75] | | |
| 01146403 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[.070531], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS[.96732], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00321582], LUNA2_LOCKED[0.00750359], LUNC[700.2525559], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.090294], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000785], TRX-PERP[0], USD[0.01], USDT[.004], WAVES-PERP[0], XRP-PERP[0] | | |
| 01146404 | | BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00297340], FLOW-PERP[0], USD[0.04], USDT[0] | | |
| 01146409 | | C98-PERP[0], FTT-PERP[0], MNGO[8.334], MNGO-PERP[0], ROOK-PERP[0], SLRS[.9864], USD[0.00] | | |
| 01146411 | | ETH[0], ETH-PERP[0], FTT[0.03323655], ICP-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.00], USDT[2.95982052] | | |
| 01146417 | | DOGE[6.80405412], USD[0.00] | | |
| 01146422 | | RAY[.190196], USD[1.38], USDT[0] | | |
| 01146423 | | ATLAS[9.778], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USDT[0.81970572], XLM-PERP[0] | | |
| 01146429 | | SUSHIBEAR[0], TRX[0] | | |
| 01146431 | | SOL[0] | | |
| 01146437 | | USDT[0.00022573] | | |
| 01146439 | | DOT-20210625[0], FTT[.07238821], ICP-PERP[0], TRX[.000005], USD[1.36], USDT[0] | | |
| 01146440 | | ATLAS[0], AVAX[0], BOBA[0], BTC[0], BULL[0], COPE[0], LINKBULL[0], LRC[1372.93456740], MATICBULL[0], RUNE[0], SAND[390.27490813], STEP[0], TLM[0], USD[0.00], USDT[0.00016434] | | |
| 01146441 | | BAO[11], BAT[4.43558042], BTC[0.00383928], CHZ[0], CRO[0.0068345], DENT[4], DOGE[147.39613877], FTT[.00002623], KIN[18], LTC[1.22790178], MATIC[.00038899], RSR[1], SOL[.00000658], STMX[0], TRX[468.91174168], UBXT[2], USD[0.00], USDT[796.05844734] | Yes | |
| 01146442 | | NFT (322842889305282321/FTX EU - we are here! #202679)[1], NFT (355321571728572930/FTX EU - we are here! #203070)[1], NFT (450686443346273804/FTX EU - we are here! #202622)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01146448 | | FTT[.016553], USD[0.03] | | |
| 01146449 | | ICP-PERP[0], USD[0.00] | | |
| 01146450 | | 0 | | |
| 01146452 | Contingent | BTC[.00006219], ICP-PERP[0], LUNA2[26.75066179], LUNA2_LOCKED[62.41821084], LUNC[5825012.924942], TRX[.00031], USD[587.57], USDT[0.00749845] | | |
| 01146454 | | USDT[0.00021491] | | |
| 01146456 | | AKRO[5], BAO[6], CRO[.00122158], DENT[3], EUR[0.00], KIN[8], RSR[2], SHIB[2009359.67668372], TRX[1], UBXT[4], USDT[0] | Yes | |
| 01146460 | Contingent | AVAX-PERP[0], ETH[0], FTT[0], LUNA2[0.00168842], LUNA2_LOCKED[0.00393964], LUNC[.006458], MATIC[88], NFT (289360787527453978/FTX EU - we are here! #116960)[1], NFT (310433087909089699/The Hill by FTX #12724)[1], NFT (314397032331252454/FTX EU - we are here! #116669)[1], NFT (539346569451195507/FTX Crypto Cup 2022 Key #18853)[1], NFT (544700337021000941/FTX EU - we are here! #116808)[1], TRX[0.00000001], USD[0.00], USDT[0.00487002] | | |
| 01146462 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01146463 | Contingent, Disputed | USD[25.00] | | |
| 01146470 | | BAO[1], BTC[0.10547574], DENT[1] | Yes | |
| 01146471 | | SOL[.02] | | |
| 01146477 | | DOGE[0.05744071], DOGE-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01146478 | | BNB[0], ETH[0], RAY[0], SOL[0] | | |
| 01146483 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00007082], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.6789], CRO-PERP[0], DOGE[.60898], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00053447], ETH-PERP[0], ETHW[0.00053447], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GOG[.99392], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03659265], LUNA2_LOCKED[0.08538285], LUNC[7968.1269571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[99734], SHIB-PERP[0], SLP-PERP[0], SOL[.0093388], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[15.99696], USD[2424.85], USD[10.30517487], WAVES-PERP[0], XRP[150.93445], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01146484 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01146485 | | BAO[11151.13658917], DENT[1033.22329505], DOGE[14.12266229], KIN[47258.97920604], STMX[194.43458229], UBXT[120.51396538], USD[0.01] | | |
| 01146486 | | 0 | | |
| 01146488 | | DENT[2], DOGE[.00048136], GBP[54.06], KIN[2], MANA[.00032844], SHIB[7.87556456], SOL[0.00001916], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01146493 | | FTT[.099981], HXRO[.769245], POLIS[8.198442], USD[109.98] | | |
| 01146494 | Contingent | ANC[405.94173748], ATLAS[59709.24105441], BNB[3.70635491], BTC[0.46517101], CHF[0.06], CRO[8366.43284623], DOGE[10996.96531846], ETH[1.05429919], ETHW[1.05441521], FTT[25.78756114], GALA[20443.99275654], LINK[142.87913798], LUNA2[88.79225733], LUNA2_LOCKED[11.76810867], POLIS[36961963], SAND[425.73772856], SOL[200.67643724], USD[20503.74], USDT[0.00015550], USTC[5829.94107261] | Yes | |
| 01146499 | | EUR[0.00], TRX[.000002] | | |
| 01146501 | Contingent | AGLD-PERP[0], APE-PERP[0], BTC[0.00003628], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00018266], ETHW[0.00026215], FIL-PERP[0], FTT[150.02919130], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS[.12308978], NEAR-PERP[0], NFT (362006358390700177/FTX AU - we are here! #26104)[1], SOL-PERP[0], SPELL[.545], SRM[1.33877484], SRM_LOCKED[8.02122516], TRX[.001974], USD[0.00], USDT[0.00857101], USTC-PERP[0] | | |
| 01146503 | | USD[25.00] | | |
| 01146505 | | DOGE[321.85440182], DOGEBULL[0], DOGEHEDGE[0], LINK[0], LINKBULL[0], USD[0.00] | | |
| 01146506 | Contingent | BNB[0], BTC[0], DOGE[7.00653296], ETH[0], FTT[150], LUNA2[0.00048869], LUNA2_LOCKED[0.00114028], LUNC[106.41411534], MATIC[0], MER[500.05], NFT (365091030438702102/FTX EU - we are here! #186491)[1], NFT (405263720736139357/FTX AU - we are here! #16787)[1], NFT (496174727672833241/FTX EU - we are here! #186509)[1], NFT (522781149981931899/FTX AU - we are here! #186541)[1], USD[0.00] | | |
| 01146508 | | USDT[0.00041740] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146510 | | AKRO[1], BAO[2], ETH[0], KIN[6], USD[0.00] | | |
| 01146514 | | ADA-PERP[0], BNB[1.16920696], BTC[0.00253069], DOGE[371.84455769], DOGE-20210625[0], DOGE-PERP[0], ETH[0.81387080], ETH-20210625[0], ETH-PERP[0], ETHW[0.81016328], FTT[3.50994497], SOL[5.65438940], SOL-20210625[0], TRX[.0000001], USD[825.01], USDT[1911.97173033], XRP[53.23347040], XRP-20210625[0], XRP-PERP[0] | XRP[51.036243] | |
| 01146516 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.82528151], SRM_LOCKED[106.40360165], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01146522 | Contingent, Disputed | USDT[0.00051916] | | |
| 01146531 | Contingent | ARS[0.00], BTC[0.00001467], LUNA2[0.00211680], LUNA2_LOCKED[0.00493921], LUNC[460.93945483], SOL[0], USDT[0] | Yes | |
| 01146535 | | BTC[0], CEL[0], DOGE[0], FTM[0], KIN[1], MATIC[0], REEF[0], SHIB[0], TRX[0], USD[0.00], XRP[5.60599329] | | |
| 01146539 | | DOGEBULL[0.00519916] | | |
| 01146540 | | RAY[.4848], USD[0] | | |
| 01146542 | | SXP[2.85150038], USD[0.21], USDT[4.22895381] | | |
| 01146543 | | ETH[0], GBP[0.00], OMG[0], OXY[0], SOL[0] | | |
| 01146544 | | BTC[.00130768], ETH[.08908685], ETHW[0.08908685] | | |
| 01146546 | | ADABULL[.8916], ATOMBULL[2328.86], AVAX[.09984], BAT[.9172], BTC-PERP[0], DOGEBULL[5178.81350179], EOSBULL[6332.96812], GRTBULL[8157.728], KNCBEAR[492.2], KNCBULL[1.777504], LTCBULL[.2276], MANA[.992], MATICBULL[308931.82], OKBBULL[1.0060111], SXPBULL[964.249112], TRX[.00154], USD[0.03], USDT[0], VETBULL[7.826312], XLMBULL[.0036] | | |
| 01146549 | | DOGE[1], ETH[0] | | |
| 01146550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001749], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[780], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046967], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00046967], EUR[0.94], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.17826287], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[49.51], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01146558 | | ADABULL[0], BNBBULL[0], COMP[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.02], USDT[0], XLMBULL[0] | | |
| 01146561 | | FTT[282.49164266], TRX[.00006], USDT[20.98340384] | | USDT[16.368157] |
| 01146563 | | USDT[0.00038378] | | |
| 01146568 | | USD[0.17] | | |
| 01146569 | Contingent, Disputed | DOGE[0] | | |
| 01146572 | | USDT[0] | | |
| 01146574 | | BTC[.00005303], ETH[.00027892], EUR[0.26], HT[.00007268], TRX[814.96318141], USD[0.48], USDT[4493.57488227], XRP[6.50024302] | | |
| 01146576 | | BTC[0.00001459], EUR[0.76], KIN[1], MSOL[0], SOL[12.73615054], USD[0.00], USDT[0.0000007], WBTC[0] | | |
| 01146579 | Contingent | BTC[0], FTT[4.299183], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060537], MATIC[0], TRX[0.0004700], USDT[0.19900000] | | |
| 01146583 | | BNB[0], DOGE[43.71383408], KIN[145433.39150668], SHIB[416233.09053069], USD[0.00] | | |
| 01146587 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000011] | | |
| 01146591 | | MOB[25.43], USD[342.65] | | |
| 01146594 | | SOL[.00569644], TRX[.000001], USD[0.00], USDT[0] | | |
| 01146597 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE[.054], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05945668], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[.0071943], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01146599 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], MCB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SXPBULL[28105.73424529], THETA-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 01146605 | | ICP-PERP[0], STORJ-PERP[0], TRX[.000002], USD[-1.48], USDT[2.88263608] | | |
| 01146609 | | BTC-0325[0], BTC-PERP[0], USD[0.00], USDT[0.56000000] | | |
| 01146610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[22.14189795], ANC-PERP[0], APE-PERP[0], APT[19.16921537], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[7], BAT-PERP[0], BEAR[1800627.644], BTC[0.13412478], BTC-PERP[0], COMP-PERP[0], COPE[1257.84973187], DENT[1], DENT-PERP[0], DOGE[4016.08653196], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.65073539], ETH-PERP[0], ETHW[0.65477014], FTM-PERP[0], FTT[2.49955108], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[3.42133221], KIN[24151.86758644], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[207.5904151], LINK-PERP[0], LRC-PERP[0], LTC[2.58087118], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (4991991985199458b/FTX Crypto Cup 2022 Key #13198)[1], NFT (528917315636869102/The Hill by FTX #34396)[1], ONT-PERP[0], POLIS-PERP[0], PSY[52.31049022], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[1], RSR-PERP[0], SAND-PERP[0], SHIB[2415058.03026979], SHIB-PERP[0], SNX-PERP[0], SOL-62.85240658], SOL-PERP[44], SRM-PERP[0], STMX-PERP[0], SXP[107.32007280], SXP-PERP[0], TRX[418.78465], TRX-PERP[0], UBXT[22, USDI-1483.78], USDT[0.00000810], VET-PERP[0], XLM-PERP[0], XRP[1143.86157], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01146611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04200000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02009026], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-3.41], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01146614 | | BTC[0], ETH[0], HNT[0], MATIC[0], USD[0.00] | | |
| 01146622 | | DOGE[4101.22807179], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01146626 | | BAL[4.56], FTT[3.6], TRX[.000003], USD[0.00], USDT[3.69871698] | | |
| 01146634 | | 1INCH[1.99867], CHZ[19.9867], CRO[99.9335], FTM[14.990025], GRT[8.994015], LINA[129.91355], REEF[299.943], TRX[399.9335], USD[5.53], ZRX[6.995345] | | |
| 01146637 | | 0 | | |
| 01146639 | | FTT[0.00009067], TRX[0.00001101], USD[0.00], USDT[0] | | TRX[.000001] |
| 01146641 | | BCHBULL[656.63925], BEAR[50843.19555726], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], USD[0.00], ZECBULL[15.02375], ZEC-PERP[0] | | |
| 01146643 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00007923], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DAWN[.09904], ETH-PERP[0], PERP-PERP[0], PUNDIX[.09998], SHIT-PERP[0], TRX[.000002], USDI-0.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146644 | | ADA-PERP[0], CAKE-PERP[0], ETC-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01146645 | | USD[23827.93] | | |
| 01146649 | | FTT[0.17683146], GBP[0.00], SOL[24.24247749], USD[0.00] | | |
| 01146650 | | BTC[0] | | |
| 01146651 | | ATLAS[1000], FTT[25], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[5.60751200] | | |
| 01146653 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[160.56], USDT[0.25338873], VET-PERP[0] | | |
| 01146658 | | DOGE[87.61261133], USD[0.01] | Yes | |
| 01146661 | | BTC[0.00293615], BTC-20211231[0], BTC-PERP[0], DOGE[179.71038583], SOL[0.07271259], USD[22.15], USDT[0.00029913] | | |
| 01146663 | | ADA-20210924[0], ANC-PERP[0], AVAX-PERP[0], BTC[.00000006], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01146666 | | TRX[.000002] | | |
| 01146668 | | AKRO[1], BCH[.13090129], BNT[56.61525016], FTM[19.31464329], KIN[2], SHIB[3334355.71196403], TLM[205.39477228], USD[0.00] | Yes | |
| 01146676 | | MOB[34.97515], TRX[.000002], USDT[1.37837807] | | |
| 01146683 | | USD[25.00] | | |
| 01146686 | | CHZ-PERP[0], FTT-PERP[0], KNC[.09158], TRX[.000001], USD[48.58], USDT[0] | | |
| 01146700 | | USD[0.00] | | |
| 01146704 | | USDT[0.00022203] | | |
| 01146710 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01146714 | | USD[0.00] | | |
| 01146715 | | 1INCH[0], DOGE[0], ETH[0], GBP[0.00], LOOKS[0], MANA[857.55159239], MATIC[0], SHIB[0], SOL[11.51018268], SPELL[51458.48532214], USD[0.00] | Yes | |
| 01146719 | Contingent | AAVE[.00017497], ATLAS[4.79118538], CHZ-PERP[0], COPE[.9523342], ETH[0], FIDA[.835981], KIN[9054.37], LUNA2[0.00332678], LUNA2_LOCKED[0.00776249], MANA[.931258], MEDIA[.00629956], OXY[.94691], RAY[.33215], RAY-PERP[0], SOL[0], STEP[.0512949], USD[0.00], USDT[0.00000091], USTC[.470922] | | |
| 01146723 | | BTC[0.00003786], USD[4.55] | | |
| 01146724 | | ICP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01146725 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000141], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01146728 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ICP-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01146729 | | BNB[0.00936230], BTC[0], LUNC[0], SOL[0], TRX[.000013], USDT[0.00000588] | | |
| 01146733 | | FTT[5.89047482], TRX[.00004], USD[0.00], USDT[0.00516941] | | |
| 01146738 | | COMP-PERP[0], FTT[0.08235865], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01146740 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], BTC[1.27173648], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE-0624[0], DOGE-20211231[0], DOT[.00008286], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[61.31190139], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[61.29097753], EUR[9700.00], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[11.97613711], PAXG-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00], USDT[-85503.78] | | BTC[1.2], ETH[3.82] |
| 01146743 | | EOSBULL[1447.9857], USDT[0.31941101] | | |
| 01146746 | | USD[0.00], USDT[0] | | |
| 01146748 | | COPE[0], STEP[0], USD[0.00], USDT[0.00001893] | | |
| 01146750 | | NFT (430931424782536038/FTX EU - we are here! #62124)[1], USDT[1.06723695] | | |
| 01146753 | Contingent | FTT[1098.559933], SRM[40.05382366], SRM_LOCKED[336.99761467], USD[30016.51] | | |
| 01146757 | Contingent | ALGO-PERP[0], BICO[.13445778], BTC[0.00010000], CHR[.14975], DAI[.014516], DOGE[.60344436], ETH-0624[0], FTT[.055349], GAL-PERP[0], KSM-PERP[0], LTC[.04374731], LUNA2_LOCKED[60.5449312], LUNC[0], MATIC[.85311143], NFT (547134659752603815/The Hill by FTX #18733)[1], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.00007], USD[1.24], USDT[0] | | |
| 01146758 | | GBP[0.00], KIN[2], NOK[0], SAND[0], USD[0.00], XRP[0] | Yes | |
| 01146760 | | GT[.0242565], TRX[.000001], USD[0.00], USDT[0] | | |
| 01146762 | | NVDA[0.51361816], USD[0.70] | | |
| 01146765 | | ETH[.00042506], ETHW[.36742506], SOL[2.10728556], USD[505.20] | | |
| 01146767 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 01146770 | | AAPL[0], AMZNPRE[0], ARKK[0], BAO[3], BCH[0], BTC[0.07446740], DOGE[0], ETH[0], ETHW[0], FB[0], GOOGL[.00000001], GOOGLPRE[0], GRT[1], NFLX[0], NVDA[0], RSR[0], SOL[0], SPY[0], TSLAPRE[0], TWTR[0], USD[0.00], XRP[0] | | |
| 01146771 | | KIN[0], SOL[0], USD[0.00] | | |
| 01146772 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.84966126], MCB-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], USD[-0.08], USDT[7.85310748], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01146776 | | TRX[0] | | |
| 01146777 | Contingent | BTC[.00092851], ETH[0.14847605], ETHW[0.07945590], GBP[0.00], LUNA2[0.52073432], LUNA2_LOCKED[1.21504675], LUNC[1.67748774], RAY[25.97404812], RUNE[8.85506779], SOL[1.49530534], USD[0.00], USDT[0.00000002], XRP[100.08697001] | | |
| 01146779 | | FTT[.82] | | |
| 01146781 | | BAO[2], DENT[1], KIN[2], SHIB[132.87307583], UBXT[1], USD[0.00] | Yes | |
| 01146788 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI[-0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01146794 | | AKRO[1], BAO[1], DOGE[77.38571652], ETH[0.00529484], ETHW[0.00522639], KIN[1], USD[0.00] | Yes | |
| 01146797 | | ATLAS[10570], POLIS[933.07832446], TRX[.000002], USD[2.04], USDT[.0094] | | |
| 01146800 | Contingent | ADA-PERP[0], BTC[0], CEL[0], FTT[0], LINK[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05915793], SRM_LOCKED[.31078615], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[.0905], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01146806 | | BTC[.0004999], ETH[.0239797], ETHW[.0239797], TRX[.000002], USD[88.65], USDT[0.00000001] | | |
| 01146813 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01146818 | | USDT[0] | | |
| 01146819 | | BAO[14000], BIT[155], BNB[.00569758], BTC[.0035], FTT[64.3], KIN[50000], MOB[31.99947475], NFT (576123657654474348/FTX AU - we are here! #67594)[1], SAND[51], SGD[0.00], SHIB[1400000], SOL[0.00992865], TRX[.000001], USD[241.46], USDT[0.01034822] | | |
| 01146822 | | 0 | | |
| 01146827 | | BTC[.07001217], DOGEBEAR2021[0.00012057], DOGEBULL[0.0007369], ETHBULL[.00001062], FTT[217.13418465], THETABULL[.00000675], USD[1.44], USDT[455.12856578], VETBULL[.00088922] | | |
| 01146830 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.08425517], HTBULL[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], OKBBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01146837 | | GBP[0.00] | | |
| 01146838 | | ATOM-20210625[0], ETH[0], LTC-20210625[0], THETA-20210625[0], USD[140.92] | | |
| 01146839 | | AXS-PERP[0], BTC[.00003222], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 01146845 | | BNB[0], COPE[0], DOGE[0], SHIB[0], USD[0.32], XRP[0], XRP-PERP[0] | | |
| 01146848 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.14040048], ETH-20211231[0], ETH-PERP[0], ETHW[0.14340048], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00000400], USD[1.26], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01146850 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00009904], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-601.14], USDT[722.43895709], ZRX-PERP[0] | | |
| 01146859 | | 0 | | |
| 01146860 | | TRX[19.824004], UBXT[122.88893428] | | |
| 01146861 | | TRX[.000004], USDT[0] | | |
| 01146872 | | AGLD[.0683], ALCX-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], PERP-PERP[0], SLP-PERP[0], SPELL[49.9219305], USD[0.22], USDT[0], ZRX-PERP[0] | Yes | |
| 01146879 | | ADABEAR[9700], ETCBEAR[98780], TRX[.000002], USD[0.00], USDT[0] | | |
| 01146880 | | 1INCH[27.14378447], AAVE[.21435818], AVAX[.5209436], DOGEBULL[0], ENJ[27.65442643], EOSBULL[348.96461923], ETCBULL[0], MATICBEAR2021[0], MATICBULL[0], SAND[27.95041788], SOL[.50451527], TRX[.000002], USDT[0.00000075], XRPBULL[0] | | |
| 01146881 | | ADA-PERP[0], APE-PERP[237.4], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH[2.97576748], ETH-PERP[0], ETHW[2.19292387], GBP[2000.00], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[2760], RAY[4235.18379730], RAY-PERP[2000], RUNE[1414.68533842], RUNE-PERP[1584.9], SOL-PERP[0], SRM-PERP[500], SUSHI-PERP[500], TRX[.000002], USD[-8966.22], USDT[0.00856501] | | |
| 01146887 | | ICP-PERP[0], USD[0.00], USDT[.50865453] | | |
| 01146892 | Contingent | AAVE[0], ALCX[0.00000001], AXS[0], BAL[36.04000000], BTC[0], CREAM[0], ETH[0], FTT[0.11642834], LTC[0], LUNA2[0.00000132], LUNA2_LOCKED[0.00000309], LUNC[.2890675], SOL[39.91299000], SUSHI[0], USD[1401.91], USDT[0] | | |
| 01146893 | | 0 | | |
| 01146894 | | LUA[150.99970533], TRX[.000004], USDT[.00715] | Yes | |
| 01146895 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01146897 | | ADABULL[1190.09140576], ATLAS[0], ENS[0], ETH[.01003084], RAY[0], USD[0.00], USDT[0] | | |
| 01146902 | | BTC[.00087497], CAD[0.02], DOGE[.00002769], HXRO[1.59217374], TRX[27.35717984], UBXT[22], USD[0.00] | | |
| 01146903 | | BAO[3], DENT[2], KIN[3], SOL[0], TRX[.000779], UBXT[1], USD[0.00], USDT[0.00000026] | | |
| 01146906 | | ICP-PERP[0], USD[0.00] | | |
| 01146909 | | ATOMBULL[32434.06696527], BNB[0], ENS[5.00000001], ETH[.04192848], FTT[25.0027918], GOG[0], ICP-PERP[0], MATIC[0], MBS[0], USD[0.00], USDT[0.00001071] | | |
| 01146909 | | BTC-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.78], USDT[0.00000001] | | |
| 01146912 | | BTC[.0001377], TRX[.000003], USDT[0.00020170] | | |
| 01146914 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[1.15], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01146915 | Contingent | DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00314680], LUNC-PERP[0], TOMO-PERP[0], TRX[0.00001700], USD[57237.24], USDT[0.00000002] | | |
| 01146919 | | TRX[.000001], USDT[0] | | |
| 01146925 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[9.8157], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.07803967], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[8.82409], DOGE-PERP[0], DOT-PERP[0], DYDX[.08462938], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00167373], ETH-PERP[0], ETHW[0.00167373], FTM[.9918775], FTM-PERP[0], FTT[.08891487], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INTER[1], JOE[.9639], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.637917], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01814507], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0321901], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.98], USDT[0.76370742], XRP-PERP[0], ZRX-PERP[0] | | |
| 01146929 | | AKRO[463.34842484], BAO[78487.31833512], DENT[6311.75434387], EUR[3.10], KIN[386935.08309129], SHIB[5301655.71366088], TOMO[1], USD[2.01] | | |
| 01146930 | | ALGOBULL[4040.323], BTC[.0012], FTT[0.00075333], NEAR-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[-2.21], USDT[3.46487355] | | |
| 01146931 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000003], USD[-0.62], USDT[71.88634104] | | |
| 01146932 | | SXPBULL[9702311.593414], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 01146937 | | BNB[.04], BTC[0.00604617], BTC-PERP[0], DASH-PERP[0], FTT[3.93230614], IOTA-PERP[0], OKB-PERP[0], TRX[304], USD[1690.21], USDT[476.74078381] | | |
| 01146938 | | BAO[1], DENT[1], KIN[1], STETH[0], TRX[.000001], USD[0.00], USDT[0.00653935] | Yes | |
| 01146943 | | SOL[0], TRX[.000001], USD[0.00], XRP[9.69815979] | | |
| 01146947 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[-4.1], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00269882], LUNA2_LOCKED[0.00629725], LUNC[587.6741996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000781], UNISWAP-PERP[0], USD[32.86], USDT[1.00240070], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01146951 | | BTC[0], FTT[0.00000204], RAY[0], USD[0.00], USDT[298.32793475] | | |
| 01146952 | | RAY[226.89702473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146957 | Contingent | ALGOBULL[6438], ATOMBULL[247.16], COMPBULL[.009536], DOGEBULL[.00081308], EOSBULL[10247.95], GRTBULL[.01326], LUNA2[1.00347579], LUNA2_LOCKED[2.29572978], LUNC[.00022148], SUSHIBULL[9616.07], SXPBULL[10364484.39], THETABULL[1.830607], TRX[.30008], USD[0.01], VETBULL[4.009198] | Yes | |
| 01146965 | | CAKE-PERP[0], HNT-PERP[0], TRX[.000002], USD[0.00], USDT[4.07625486] | | |
| 01146968 | | BNB[0.10710683], GOG[8], MAPS[.99202], OXY[.998005], SRM[9.98936], USD[0.00] | | |
| 01146969 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AURY[.36026969], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01146972 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADABULL[4.5], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20210919[0], BTC-PERP[0], BULLSHIT[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[390000], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[17800], ETCBEAR[19000000], ETC-PERP[0], FTT[0.00074908], ETHBEAR[352000000], FIL-PERP[0], ETH[.00074908], EUR[0.00], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNCBEAR[12000000], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[60987800], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNA2[0.02166385], LUNA2_LOCKED[0.05054899], LUNC[4717.33], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBEAR[899680], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000281], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[19990000], THETA-0325[0], THETABULL[1.15], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.85], USDT[20.29937211], USDT-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRPBEAR[11000000], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0] | | |
| 01146973 | | BTC-PERP[0], USD[1.38] | | |
| 01146982 | | USD[0.01] | Yes | |
| 01146983 | | TRX[.000001], USDT[3.47467] | | |
| 01146984 | | ICP-PERP[0], USD[299.30] | | |
| 01146987 | | KIN[1000] | | |
| 01146991 | | AGLD-PERP[0], DOGE-PERP[0], USD[0.37], USDT[0.00000001], XRP[.00009131], XRP-PERP[0] | | |
| 01146997 | | TRX[.000003], USD[11.69], USDT[0] | | |
| 01146999 | | BEAR[0], DOGEBULL[0.00000009], ETCBULL[0.00000396], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01147003 | Contingent | BTC[0], BTT-PERP[0], LUNA2[0.00580180], LUNA2_LOCKED[0.01353755], USD[0.18], USTC[0] | | |
| 01147004 | | ETH[0], TRX[0], USDT[0.00000806] | | |
| 01147005 | Contingent | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[1540.19549700], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[26.50217671], LINK[0], LINK-20211231[0], LUNA2[4.10958242], LUNA2_LOCKED[9.58902565], MATIC[0], MATIC-PERP[0], MKR[0.00000217], SOL[2.07429977], SOL-PERP[0], SRM[76.74588709], SRM_LOCKED[1.43826544], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI[0], USD[0.08], USDT[1071.09170340], USTC[581.73125500], XRP[132.73764972] | | MKR[.000002] |
| 01147009 | | ADA-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETHW-PERP[0], GODS[0], HT-PERP[0], IMX[0], IMX-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00442101], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01147014 | | AKRO[5], ALPHA[.00000916], BAO[1.26395608], CHF[0.00], DENT[2], ETH[.00005022], ETHW[.00005022], KIN[660.62047445], MANA[.01208797], RSR[1], SXP[1.02817901], TOMO[.00000918], TRX[2], UBXT[3], USD[0.00], USDT[0.08649780] | Yes | |
| 01147016 | | ADA-PERP[0], APE[24.66121119], ATLAS[1296.01922605], DOGE[0], ONE-PERP[0], USD[0.00] | | |
| 01147024 | | BAO[17.81657901], BF_POINT[500], BTC[.00001454], DENT[1], DOGE[.03632701], FTM[1740.75662654], HOLY[1.08898288], MATH[1.01377781], MATIC[1.04469856], NFT [403975267084444868/Ice cream cones][1], RAY[.00386393], SOL[0.00062370], SPELL[64456.23891158], STEP[1609.07772801], SXP[2.10666418], TRU[1], TRX[1], USD[0.00000002] | Yes | |
| 01147028 | Contingent | ASD[0], BNB[0], BTC[0], CEL[0], CLV[0], DOGE[0], ETCHEDGE[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], GALA[0], GMT[0], GST[0], KSHIB[0], LDO[0], LINA[0], LUNA2[0.00032170], LUNA2_LOCKED[0.00075063], LUNC[70.05138087], MATIC[0], PERP[0], SHIB[0], SPELL[0], SUSHI[0], UNI[0], USDT[0], WAVES[0] | | |
| 01147029 | | DOGEBULL[0.01384706], FTT[0.00963924], LINKBULL[0.06351788], SXPBULL[22.52890335], USD[0.00], VETBULL[.16752735], XRP[0] | | |
| 01147033 | | ATLAS[873.13303764], USDT[0] | | |
| 01147034 | | BTC[0], DOT[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01147036 | | USDT[0.00000099] | | |
| 01147039 | | BAT[0], BNB[0], ETH[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01147040 | | BTC[.1291], ETH[1.868], ETHW[1.868], FTT[25.0025], USD[54.43] | | |
| 01147041 | | ICP-PERP[0], TRX[.000001], USD[-0.16], USDT[.88968497] | | |
| 01147049 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01147050 | | AAVE[0.00888685], AAVE-PERP[0], AXS-PERP[0], BNB[0], BTC[0.01010099], COMP[.00002726], CQT[0], CREAM[.008474], CRV[.01054], DFL[0], DOGE[0.74499899], ETH[0], FTM[.7482], FTT[0], GMX[33.07110669], GRT[.09367], HNT[0], LINK[0.07086307], LOOKS[0], REAL[0], SNX[0.00211359], SOL-PERP[0], STEP[.05972], SUSHI[0.34591378], TRX[.4764], USD[0.03], USDT[0], YGG[0] | | |
| 01147058 | | POLIS[49.77370150], TRX[.000003], USD[0.65], USDT[0] | | |
| 01147059 | | FTM[0], SOL[.00000001], TRX[.000001], USDT[0] | | |
| 01147061 | | NFT [434986477697532785/FTX EU - we are here! #279374][1], NFT [491036856695781953/FTX EU - we are here! #279380][1] | | |
| 01147063 | | BNB[.00049502], USDT[2.11916708] | | |
| 01147067 | Contingent | ALPHA[0], ATLAS[45782.51991484], AVAX[0.80088371], AXS[38.3876215], BTC[0.00983704], BTC-PERP[0], CHZ[64.449855], COMP[0.00067858], CRO[2158.926766], CRV[570.8234064], DOGE[-0.70917962], DOT[505.76466121], ENJ[839.5313251], ETH[0.14498900], ETH-PERP[0], ETHW[0], FTM[1822.402868], FTT[26.16823054], GRT[6046.54125400], LINK[4.04859335], MANA[573.6834809], MATIC[99.28874663], RAY[433.60073322], SOL[27.18178570], SRM[79.36543128], SRM_LOCKED[1.21296788], STEP[.00000002], TRX[190.64210358], UNI[5.03978913], USD[1487.76], USDT[0], XRP-PERP[0] | | BTC[.009836], ETH[.14498S], GRT[662.440622], MATIC[99.288548], RAY[9.03769], SOL[6.567339], TRX[190.013934], USD[2005.35] |
| 01147068 | | USDT[0] | | |
| 01147070 | | APT-PERP[0], BNB[.001], BRZ[61335.009377], BTC-PERP[0], CELO-PERP[0], ETCBEAR[97620], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.02], USDT[0.00486580], VET-PERP[0], ZIL-PERP[0] | | |
| 01147071 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00396951], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.55063100], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE[0.10144100], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.79918036], SRM_LOCKED[0.01095254], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01147073 | | BTC[.00009886], BTC-PERP[0], CHF[4.00], USD[0.00], USDT[95.47389014] | | |
| 01147074 | | BTC[0], DOGE[0], ETH[0], MATIC[0], PERP[5.06440962], SOL[0], USD[0.00], YFI[0] | | |
| 01147077 | | BTC[0.01363339], ETH[7], ETHBULL[1.69175009], ETHW[7], FTM[260.76808731], LINK[31.40191029], SXP[469.3693466], USD[0.00] | | |
| 01147078 | | BULL[0], ETH-20210625[0], ETHBULL[0], TRX[.000001], USD[0.01], USDT[0] | | |

Amended Schedule F-167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01147086 | | ICP-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01147087 | | ICP-PERP[0], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 01147088 | | LINK-PERP[0], USD[235.73], USDT[0.12812318] | | |
| 01147091 | | ICP-PERP[0], USD[0.00] | | |
| 01147094 | | BNB[0], EOSBULL[0], ETH[0], LTC[0.00230373], TRX[0] | | |
| 01147098 | | CRO[9.7815], KIN[10726386.2], TRX[.000001], USD[0.23], USDT[0.21956689], WBTC[0.00009873] | | |
| 01147102 | | TRX[.000001], USD[0.00] | | |
| 01147103 | | USD[0.00] | | |
| 01147111 | | AUDIO[835.4336], AVAX[.0281891], BNB[.31], BTC[0.07246561], DOT[.07], ETH[.029], ETHW[.029], USD[0.67] | | |
| 01147112 | | AR-PERP[0], AVAX-PERP[0], ICP-PERP[0], USD[18.39] | | |
| 01147115 | | BAO[1], DENT[1], EUR[0.00], KIN[2] | | |
| 01147117 | | DOGEBULL[0.00508026], TRX[.000004], USD[3.95], USDT[0], VETBULL[0] | | |
| 01147119 | | BTC[0.00029539], BTC-MOVE-20211002[0], SOL[-0.00104954], USD[20.93], XLMBULL[1.70968869] | | BTC[.000028], USD[20.00] |
| 01147130 | | BTC[0], DOGE[0.55001050], SUSHI[0], SUSHI-PERP[0], USD[-0.02] | | |
| 01147135 | | DOGE[1.61579157], DOGE-PERP[0], SHIB-PERP[0], USD[1.83], VET-PERP[0] | | |
| 01147138 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01147141 | | DEFI-PERP[0], USD[0.00] | | |
| 01147143 | | USDT[0.00007167] | | |
| 01147144 | | BTC[.0000227], DOGE[1266.44865839], DOGE-PERP[0], USD[0.31] | | |
| 01147145 | | BNB[0], SOL[0], TRX[.000003], XRP[1.45199] | | |
| 01147149 | | TRX[.000003], USDT[0] | | |
| 01147150 | | SOL[67.15383610], USD[10326.34], USDT[0.00000001] | | SOL[64.409485] |
| 01147164 | | AAVE[.00227607], AUD[0.37], BNB[.00101506], CRV[.10123723], ETH[.00016399], ETHW[.00016399], EUR[0.21], FTT[.01317805], KIN[303.92020112], MAPS[8.34810916], MATIC[5.21397984], RUNE[.01785143], SOL[.00722599], SRM[.09564286], SUSHI[.12980556], TRX[5.28095606], USD[0.01], XRP[.228859141] | | |
| 01147165 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.000025], MATIC-PERP[0], ONT-PERP[0], RAY[.00860682], SHIB-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01147168 | | DENT[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 01147170 | | 0 | | |
| 01147172 | | DOGE-PERP[1], USD[8.10] | | |
| 01147173 | Contingent | BTC[0], CRV[.00000001], CVX[.00000001], DOT[0], ETH[0], EUR[0.00], FTT[0], LUNA2[8.22571041], LUNA2_LOCKED[19.19332431], MATIC[0], SOL[0], TRX[.000024], USD[0.00], USDT[0.00837885], USTC[1164.38906686], WBTC[0] | | USDT[.008326] |
| 01147179 | | APT[.00005467], BNB[0.00000001], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01147185 | | 0 | | |
| 01147187 | | STEP[.00902438], USD[1607.62], USDT[1.96762516] | | |
| 01147190 | | 0 | | |
| 01147192 | | USD[0.00] | | |
| 01147194 | | AKRO[1], BAO[9], DENT[1], EUR[0.00], KIN[7], SHIB[6.50496698], UBXT[2], USD[0.00] | Yes | |
| 01147206 | | COPE[18.987365], KIN[1219188.7], RAY[10.992685], TRX[.000002], USD[1.24], USDT[0] | | |
| 01147212 | | 0 | | |
| 01147213 | | CAD[0.00], DOGE[0], ETH[0.00000020], ETHW[0.00000020], MATIC[0], USD[0.00] | | |
| 01147214 | | USDT[0.00000004] | | |
| 01147217 | | BRZ[-0.00010401], TRX[0.00000120], USDT[0.00002071] | | TRX[.000001] |
| 01147218 | | ATLAS[14200], AURY[57], GODS[387.2], SRM[.99335], TRX[.000002], USD[28.10], USDT[0], XRP[106.928845] | | |
| 01147225 | | USDT[0] | | |
| 01147227 | Contingent | ALPHA[0], CQT[14425.395746], FTT[.03], KIN[17690000], RUNE[0], SRM[6.35551637], SRM_LOCKED[33.96448363], TRX[10], USD[23.63], USDT[4.16063859] | | |
| 01147229 | | ATLAS[0], DOGE[0], EUR[0.00], MANA[0.00055441], MATIC[0], REEF[0.02220225], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 01147233 | | BTC[.00012566], BTC-PERP[0], USD[-1.66] | | |
| 01147235 | | XRP[86.31312428] | Yes | |
| 01147236 | | ETH[.04161917], ETHW[.04161917], KIN[2], USD[50.01] | | |
| 01147241 | | GBP[0.53], RAY[0.12792399], SOL[.099369], USD[0.18] | | |
| 01147250 | | DOGE[216.69887923], ETH[.04633433], ETHW[.04633433], EUR[0.00], LINK[.01492033], LRC[58.19242088], SHIB[1463498.21737003], SHIB-PERP[2800000], USD[-80.06], XRP[85.70930379] | | |
| 01147253 | | BTC[.00006496], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.24], VET-PERP[0], XRP[.290349] | | |
| 01147254 | | BAO[2], DENT[1], USD[0.00] | | |
| 01147259 | | BNBBULL[0], BTC[.0035985], BULL[0.01869000], ETH[.0539653], ETHBULL[.6592], ETHW[.0539653], FTT[0.00820773], USD[0.04] | | |
| 01147260 | | RAY[311.74253327], USD[20.90] | | |
| 01147262 | | ETH[5.85709274] | Yes | |
| 01147263 | | USD[0.00] | | |
| 01147264 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00055771], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.00002691], BTC-MOVE-20210509[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS[.9962], OKB-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[52.84], USDT[0.00000001] | | |
| 01147269 | | TRX[.000015], USD[1.31], USDT[.00585] | | |

Consolidated Schedule 467 Nonpriority Creditor Holding Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01147272 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[1.45], XRP[0] | | |
| 01147273 | | BTC[0], DOGE[0], HT[0], SOL[0], TRX[0] | | |
| 01147275 | | ETH[11.27785629], ETHW[11.08307622], TRX[.000002], USDT[123.77776687] | | ETH[9.061463], USDT[121.21498] |
| 01147280 | | STEP[.0203935], TRX[.000001], USD[25.00] | | |
| 01147282 | | RAY[35.31182598], USD[0.00] | | |
| 01147284 | | TRX[.000002], USDT[0] | | |
| 01147285 | | BTC-PERP[0], TRX[.000002], USD[-38.06], USDT[51.04602093] | | |
| 01147286 | | DOGE-PERP[0], FTT[0.01933831], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 01147288 | | BTC[0], USD[0.17] | | |
| 01147292 | | FTT[0], USD[0.00], USDT[0] | | |
| 01147293 | | ICP-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.04] | | |
| 01147295 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.26484299], LUNA2_LOCKED[0.61796699], TRX[.000001], USD[0.00], USDT[3886.10041483] | | |
| 01147299 | | BTC[0.00001532], USDT[0] | | |
| 01147304 | | BTC[0], EUR[0.00], FTT[0.04809098], USD[0.01], XRP[128.99741489] | | |
| 01147307 | | AKRO[3], ATLAS[.00949396], AUDIO[.08652967], BAO[6], BAT[.17361696], COPE[.00370086], CQT[.10077798], DENT[1], EUR[0.00], GRT[1.00364123], HUM[.00175483], KIN[8], MNGO[.27982897], RSR[3], SLP[.00150412], TRX[2], UBXT[11.00486386], USD[0.00], USDT[0] | Yes | |
| 01147308 | | ICP-PERP[0], USD[0.04] | | |
| 01147311 | | ATLAS[8.79150133], GBP[0.00], KIN[6835.03121369], KIN-PERP[0], LTC[0], LUNC-PERP[0], TRX[.000032], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01147315 | | USD[0.00] | | |
| 01147327 | Contingent, Disputed | BTC[0] | | |
| 01147330 | Contingent | 1INCH-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], LTC[-0.00003066], LTC-PERP[0], LUNA2[0.56633656], LUNA2_LOCKED[1.32145199], LUNC[123320.98], USD[0.01] | | |
| 01147337 | | BAO[1], DOGE[2991.72093586], USD[0.01] | | |
| 01147342 | Contingent, Disputed | AKRO[1], BAO[2], TRX[1], USDT[.00235464] | | |
| 01147346 | | BAO[1], DOGE[3052.25889121], UBXT[1], USD[0.00] | Yes | |
| 01147352 | | ETH-PERP[0], TRX[.000038], USD[5922.89], USDT[0.00000001] | | |
| 01147355 | | BNB[0], USD[0.54] | | |
| 01147357 | | DOGE[0.48979799], LINKBULL[0.44571529], SXPBULL[9.3182292], USD[4.18] | | |
| 01147361 | | ALGO-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK[.00000002], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[-0.16], USDT[0.21812407], VET-PERP[0], XRP[7.75437535], XRP-PERP[0] | | |
| 01147364 | | DOGE[23.54866325], DOGE-PERP[15], USD[7.93] | | USD[5.00] |
| 01147365 | Contingent | CEL[12191.31527007], ETH[18.52633238], ETHW[19.52633238], FTT[0.08038300], GBP[0.00], LUNA2[1.73284446], LUNA2_LOCKED[4.04330374], LUNC[377330.53], SRM[20.12985642], SRM_LOCKED[601.46623506], USD[0.00], USDT[0.00000185], XRP[0] | | |
| 01147379 | | FTT[9.99335], KIN[2528186.78118652], OXY[217], USD[0.33] | | |
| 01147388 | Contingent | BNB[0], BRZ[0.08020026], BTC[0.00136500], DOT[8.55614780], ETH[0], ETHW[0.04175086], FTM[0], LUNA2[0.00009143], LUNA2_LOCKED[0.00021335], LUNC[0.32298400], MATIC[0], RAY[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00025456] | | DOT[8.537155], ETHW[.041721] |
| 01147389 | Contingent | AKRO[11], ALEPH[.00003576], ALPHA[1], APE[0], ATLAS[0], AUDIO[0], BAO[131.81585038], BAT[0], BLT[.00007591], BTC[.00000002], CEL[.00011876], CHR[0], CHZ[2], CRO[0], DENT[29.02779762], DFL[0.00118377], DOGE[1], DOT[.00001257], DYDX[0], ENJ[.00021680], FIDA[.00001827], FTM[0], FXS[0], GALA[0], GODS[0.04160949], GOG[0.00003746], GRT[0], HNT[0], HOLY[.00000914], IMX[.00095345], KIN[248], LINK[.00021491], LOOKS[0], LRC[0], LUNA2[12.95926078], LUNA2_LOCKED[29.2], LUNC[2824272.24610232], MANA[0], MATIC[0.00001843], MBS[0], MER[0], MXN[0.12], OKB[0], PTU[.00002457], RAMP[.00710475], RAY[0], REAL[.00001504], REEF[0.04165935], RSR[5], SAND[0.00135524], SECO[1.03702498], SHIB[0], SKL[0], SLP[1.20956974], SOL[0], SOS[0], SPELL[0], SRM[.00000914], STARS[.00002139], STOR[0], SUSHI[0], SXP[1.00000915], TLM[0], TOMO[.00001828], TRU[1], TRX[3.08491479], TRYB[1.53144809], UBXT[4], USD[0.00], VGX[0], WAVES[0.00108327], XRP[0] | Yes | |
| 01147393 | | BTC[0], FTT[0.13814613], RUNE[0], SOL-PERP[0], USD[2.53] | | |
| 01147395 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.79], USDT[4.81000000], VET-PERP[0] | | |
| 01147397 | | NFT (298320454830341443/The Hill by FTX #3955)[1] | | |
| 01147408 | Contingent | 1INCH[0], AAVE[0], BNB[0], DAI[0], DODO[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], FIDA[.02151435], FIDA_LOCKED[.06446252], FTT[0], GENE[0], GRT[0], HNT[0], LUNA2[0.00001179], LUNA2_LOCKED[0.00002753], LUNC[0.00328870], MAPS[0], MATIC[0], MATICBULL[0], MOB[0], OXY[0], RAY[0], REN[0], RSR[0], SNX[0], SOL[0], SRM[0.05479119], SRM_LOCKED[37238283], SUSHI[0], USD[0.00], USDT[0.00000006], XRP[0], XTZBULL[0], YFI[0] | | |
| 01147413 | | USD[0.00], USDT[0.00000077] | | |
| 01147414 | | EUR[0.00], KIN[2] | | |
| 01147415 | | BAO[2], EUR[0.00], KIN[2], SHIB[3196403.84854443] | Yes | |
| 01147419 | | BTC-PERP[0], ETH-PERP[0], SOL[0.00123274], TRX[.000001], USD[34.55], USDT[0] | | |
| 01147420 | | AKRO[2], AXS[0], BAO[2.23329449], BTC[0.00000007], CAD[0.00], DOGE[0], ETH[0.00000152], ETHW[0.00000153], GBTC[0], KIN[6], LTC[0], MRNA[0], PFE[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 01147422 | | BAO[94243.84205582], CAD[0.07], MATIC[.00007326], OKB[.00137195], SHIB[2552.06649133], SUSHI[0], USD[0.00], XRP[.1313214], ZRX[.07832719] | Yes | |
| 01147437 | | ETH-PERP[0], USD[0.00] | | |
| 01147442 | | USD[0.41], VETBULL[3.947235] | | |
| 01147443 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], USD[1.35] | | |
| 01147449 | | USD[0.12] | | |
| 01147451 | Contingent | BNB[.00000001], ETH[.00000001], ETHW[0.00039172], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MATIC[.00000001], SOL[.00000001], TRX[.000013], USD[0.00], USDT[0.00518076] | | |
| 01147459 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00] | | |
| 01147463 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0.16859965], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.79], XLM-PERP[0] | | |
| 01147464 | | 0 | | |
| 01147465 | | BTC[0], DOGE[0], MANA[109.17550451], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01147466 | | TRX[.000001], USD[0.00], USDT[0.00014440] | | |
| 01147469 | | BTC[0.00648305], COPE[0], ETH[0.20731524], ETHW[0.20621025], LINK[2.23240541], SOL[0], USD[0.01], ZEC-PERP[0] | | BTC[.006377], ETH[.201588], LINK[2.189353], USD[0.01] |
| 01147471 | | BAO[2], DOGE[15.33047686], SHIB[292568.7536571], TRX[144.6892989], USD[0.01] | | |
| 01147477 | | LTC[.00874001] | | |
| 01147481 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], GRT-PERP[0], ONT-PERP[0], TRX[.000003], USD[2.95], USDT[2.571158], XRP-PERP[0], ZRX-PERP[0] | | |
| 01147482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.04804312], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.41498644], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01147483 | | 0 | | |
| 01147486 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[.15677268], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01147487 | Contingent, Disputed | DENT[3], FRONT[1], GBP[0.00], KIN[1], RSR[1], UBXT[1], USDT[.00251777] | | |
| 01147490 | | AKRO[1], BAO[8], BTC[.00000003], DAWN[.00115408], DENT[2], DOGE[.0157126], ETH[0.00000010], ETHW[0.00000010], GBP[0.00], KIN[5], LTC[0.00000094], SHIB[30.13083162], SOL[0], USD[0.48], XRP[100.12981757] | Yes | |
| 01147491 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OGM-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.000063], TRX-PERP[0], USD[0.37], USDT[0.00000091], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01147503 | | RAY[36.92149704], RAY-PERP[0], USD[0.00] | | |
| 01147511 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.86], ZEC-PERP[0] | | |
| 01147512 | | USD[0.01], USDT[.276262] | | |
| 01147519 | | BTC[0], TRX[.000001] | | |
| 01147520 | | BTC[0], DOGEBULL[0.00000011], USD[0.00] | | |
| 01147521 | | USD[0.53], USDT[0] | | |
| 01147524 | | DOGE[0], EUR[0.00], KIN[2], UBXT[1] | | |
| 01147526 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.954235], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.05076836], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.91664243], LUNA2_LOCKED[2.13883234], LUNC[199600.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00966402], SOL-PERP[0], SPELL-PERP[0], SRM[40.83846723], SRM_LOCKED[20.47402987], SUSHI-PERP[0], THETA-PERP[0], TRX[.000171], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01147528 | | BTC-MOVE-20210512[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.09326100], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01147533 | | KIN[9935.4], TRX[.000005], USD[0.00], USDT[0] | | |
| 01147536 | | ALPHA[.92362], BADGER[.0095079], BTC[20.00010068], COPE[.9924], DOGE[1.61601], ETH[0.00077164], ETHW[0.00077164], GBP[2154.00], LTC[0.36387916], MANA[.40359], MATIC[2.95765624], RUNE[0.03802189], SAND[.99221], SHIB[99924], SOL[.0005871], SXP[.065344], USD[0.68] | | BTC[.000098] |
| 01147541 | | AVAX-20210625[0], AVAX-PERP[0], BNB[0], DAI[0], ETH[0], EUR[0.01], SOL[0], TRX[.000001], USD[0.00], USDT[9.79655900] | | |
| 01147544 | | ETH[0], GBP[0.00], TRX[.000002], USD[0.30], USDT[0.00001651] | | |
| 01147545 | | KIN[50000], USD[0.64] | | |
| 01147550 | | USDT[0.00030962] | | |
| 01147551 | | BNBBULL[0], BTC[0], DOGEBULL[0], LINKBULL[0], MATIC[0], MATICBULL[0], USD[0.00] | | |
| 01147552 | | BTC[0], DOGE[0], SHIB[0], SOL[0], STMX[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 01147554 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], MKR-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00015872] | | |
| 01147560 | | AUD[0.00], BAO[2], CRO[66.57840979], DENT[1], DOGE[52.25524384], KIN[1], LINK[1.08233945], SOL[2.1738265], USD[0.01] | Yes | |
| 01147562 | Contingent, Disputed | BAO[2], CHZ[1], TOMO[1], TRX[1], USD[65.35], USDT[125.43522909] | | |
| 01147564 | | FTT[155.99], GBP[0.52], TRX[.000001], USD[7.17], USDT[500] | | |
| 01147568 | | FTT[.06132565], TRX[.000001], USDT[0.00000194] | | |
| 01147570 | | BTC[0], DOGE[0] | | |
| 01147573 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], TRY[0.00], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01147576 | | AVAX[.099943], AVAX-PERP[-0.1], USD[30.10] | | |
| 01147578 | | BTC[0], DAI[.094034], ETH[0], RUNE[38.25725], SOL[11.582361], USD[0.00] | | |
| 01147579 | | AKRO[1], BAO[1], TRX[1], USD[0.00] | | |
| 01147584 | | 0 | | |
| 01147585 | | USD[0.42] | | |
| 01147590 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01096181], ETH-PERP[0], ETHW[.01096181], FTT[.09743443], KSM-PERP[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[7.93], ZEC-PERP[0] | | |
| 01147591 | | BTC[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01147593 | | AKRO[1], BAO[2], BTC[.00137341], COPE[16.75], DENT[1], EUR[84.25], KIN[2], RAY[6.83999336] | | |
| 01147597 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00099772], ETH-PERP[0], ETHW[.00099772], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.54], USDT[0], XTZ-PERP[0] | | |
| 01147601 | | ADABEAR[167826086.95652173], ALGOBEAR[5084745.76271186], ALTBEAR[13442.84773286], ASDBEAR[8160162.60162601], BCHBEAR[22636.58735185], BEARSHIT[12682.14734118], BNBBEAR[2856240429.3103445], BSVBEAR[16643.55062413], EOSHEDGE[.03286049], ETCBEAR[15625000], ETHBEAR[4708496.2406015], LINKBEAR[4427800.86956521], LTCBEAR[845.88270821], MATIC[22.85199416], MATICBULL[.37572657], MIDBEAR[13518.84797785], MKRBEAR[3463.87524506], PRISM[669.666], SLP[4029.194], SUSHIBEAR[3144654.08805031], TOMOBEAR[2021.00123478], TRX[0], TRXBEAR[1388888.88888888], UNISWAPBEAR[44.79180915], USD[0.04], USDT[0.00287870], XLMBEAR[16.20595513], XRPBEAR[7564296.5204236], XTZBEAR[21335.60913164] | | |
| 01147612 | | TRX[.000003], USDT[0.00002585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01147613 | | BTC[0], DOGE[415.45341682] | | |
| 01147615 | | DOGEBEAR2021[.0009188], USD[0.06], USDT[0] | | |
| 01147616 | Contingent | BTC[.00000038], ETHW[.001], LUNA2[0.03921481], LUNA2_LOCKED[0.09150123], TRX[.000029], USD[0.00], USDT[6.42791896] | | |
| 01147617 | | ADA-PERP[0], ATLAS[719949.59548], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA[1502.487809], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[-49.24], USDT[0.00810000] | | |
| 01147620 | | ALTBULL[8.84266513], APE-PERP[0], APT-PERP[0], BCHBULL[434.10800485], BNB[.00759216], BTC-PERP[0], BULL[.020002], DOGE-1230[0], DOGE-PERP[0], ETCBULL[1.00504709], ETC-PERP[0], ETHBULL[.0996453], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[.00189114], STORJ-PERP[0], TRX[.000019], USD[-8.75], USDT[9.55444555] | | |
| 01147622 | | DAWN[15059.04498], TRX[.000004], USD[0.23], USDT[1300] | | |
| 01147624 | | BNB-PERP[0], BTC[0.00001926], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0.01612089], ETH-PERP[0], FTT[.0961106], LTC[.01], TRX[800.34458729], USD[117.68], USDT[-2.05764748] | | |
| 01147627 | | ETH[0.00139718], ETHW[0.00138958], SOL[0.00018290], USD[0.10], USDT[0.14811498] | | ETH[.001396] |
| 01147637 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC-MOVE-20210919[0], BTC-MOVE-20210919[0], BTC-MOVE-20210919[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20211030[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.09368725], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-033[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[173.85], USDT[0.91980433], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01147641 | Contingent | 1INCH-PERP[100], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[40], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[157824.5416], BCH-PERP[0], BNBBULL[0.00005524], BTC[.0009], BTC-PERP[0], C98-PERP[0], CAKE-PERP[40], CHZ-PERP[0], COMP-PERP[10], COPE[1399.20836], CQT[1097.80236], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[20], ENJ-PERP[0], EOS-PERP[0], ETCBULL[519.3148622], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HMT[1000.46], LINA-PERP[0], LINK-PERP[0], LTCBULL[38423.03902], LTC-PERP[0], LUNA2[3.11766344], LUNA2_LOCKED[7.27454804], LUNC[678877.78], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[500], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], TRXBULL[.37], USD[2870.62], USDT[0.00523000], ZECBULL[11495.882366], ZEC-PERP[0] | | |
| 01147646 | | TRX[.440003], USDT[0.00256186] | | |
| 01147647 | | RAY[56.10309303], USDT[0] | | |
| 01147648 | | FTT[0], LUNC[0], SOL[0] | | |
| 01147649 | | AMPL[0], EUR[0.00], UNI[-0.63704318], USDT[80.01517816] | | USDT[59] |
| 01147657 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01147659 | | BTC[1.26557638], DOGEBEAR2021[5.5010013], ETHW[.645934], EUR[6.86], TRX[.000001], USD[0.02], USDT[0] | | |
| 01147660 | | BNB[0], DENT[1], FTM[0], UBXT[11] | Yes | |
| 01147667 | | ADABULL[3.14894934], ETH[0], FTT[0.09412191], SOL[.00289029], USD[3.53], USDT[1.33235913] | | |
| 01147669 | | AKRO[1], CAD[29.26] | | |
| 01147673 | | DOGE[0] | | |
| 01147679 | | DOGE[401.73], DOGE-PERP[-31], MATIC[55.7334468], SHIB[1463310.8282835], USD[17.55] | | |
| 01147682 | | DOGE[280.4298], ETH[.05268966], ETHW[.05268966], LINK[.09482], SUSHI[0.51795324], USD[342.54] | | |
| 01147686 | | BNB[.09919823], DOGE[95.17932188], USD[0.02] | Yes | |
| 01147688 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[5.83] | | |
| 01147699 | | ETCBULL[0.00069310], ETHBULL[0792288], USD[0.00], USDT[0] | | |
| 01147703 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[149.8], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07890683], LUNA2_LOCKED[0.18411595], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[30.04], YFI-PERP[0] | | |
| 01147704 | Contingent, Disputed | DOGE[0], USDT[0.00000036] | | |
| 01147705 | | USD[0.00], USDT[0] | | |
| 01147707 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LTC-PERP[0], MANA[0], MTA[0], RAY[0], SOL[0], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01147711 | Contingent, Disputed | BTC[.00001607] | Yes | |
| 01147721 | | AKRO[2], ALCX[.51734341], BAO[12], BNB[.00019762], BOBA[.02757274], BTC[0.00018112], DENT[3], DOGE[0.06216315], ETH[0.00001495], ETHW[0.00001495], GME[0334276], GRT[1], KIN[18], MATIC[0.27338676], OMG[.02757274], OXY[129.84095949], RSR[1], SHIB[5276.67430716], SNX[0.00168241], SOL[.00741899], SRM[.00046887], STEP[.13208851], SUSHI[.00035986], TRX[3.59931367], UBXT[2], USD[0.11], USDT[0.00358836], XRP[.00005601], YFI[.00000973] | | |
| 01147725 | | EOSBEAR[124.655], EOSBULL[27.302994], ETHBEAR[6800], ETHBULL[0.00002384], TRX[0], USD[0.99], USDT[0] | | |
| 01147730 | | BTC[.00000865], DOGE[1336.8986], USD[0.07] | | |
| 01147732 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01147733 | | USDT[.87770745] | | |
| 01147735 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.45], XRP[1.381807] | | |
| 01147741 | | DOGE[0] | | |
| 01147751 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00004365], ETH-PERP[0], ETHW[0.00004364], USD[-0.03] | | |
| 01147752 | | BTC[0], USD[0.00], USDT[0] | | |
| 01147755 | | 0 | | |
| 01147756 | | MATICBULL[17.81988082], USDT[0.00000204] | | |
| 01147762 | | BTC-MOVE-0420[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01147770 | Contingent, Disputed | BTC[0], FTT[0.19509251] | | |
| 01147771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HXRO[.2368], ICP-PERP[0], KSM-PERP[0], LINK[0], LOOKS[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01147773 | | 1INCH[27.71728532], AKRO[1459.03224879], BADGER[28.73069032], BAO[139414.75783822], BNB[0.01103588], BOBA[13.04207355], BTC[0.01793985], CHZ[146.59293541], CONV[34426.56012065], CRO[100.28915286], DENT[3478.00144171], DMG[4233.58903042], DODO[2225.05912372], DOGE[3462.64968268], DOT[7.47062944], EDEN[267.82963943], EMB[159.72124171], ETH[2.0631978], ETHW[1.02631978], FRONT[76.25695767], FTM[430.32495131], FTT[2.05329094], GT[21.13237973], JET[20.62490321], KIN[71584.6134574], KSHIB[8423.98422129], MATIC[31.64492854], MCB[10.06569601], MTA[100.04889928], OMG[13.04207355], ROOK[44039213], RSR[6844.12623442], SHIB[28348644.07780133], SOL[4.87899497], SOS[183125942.68476621], STEP[1137.89337374], TRX[2], TULIP[3.03316359], UBXT[1615.40187943], USD[0.00], XRP[592.90821771], YFI.00515279] | | |
| 01147774 | | BTC[0] | | |
| 01147775 | | ATLAS[50], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.19], USDT[0] | | |
| 01147777 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[4.5064803], LUNA2_LOCKED[10.5151207], LUNC[16.503796], SOL[0.00000001], USD[0.05], USDT[0.00000001] | | |
| 01147780 | | KIN[355276.90700104], TRX[.000001], USDT[0] | | |
| 01147783 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00417865], MATIC-PERP[0], SAND[76], SHIB-PERP[0], TRX-PERP[0], USD[6.17], VET-PERP[0], XRP[949.873046] | | |
| 01147784 | | BAO[2], KIN[1], USD[0.00] | | |
| 01147789 | Contingent, Disputed | TRX[.000004], USDT[0] | | |
| 01147790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[11874.05], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.529525], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.48], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01147797 | | DOGE[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02531063], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01147799 | | AKRO[2], BAO[1], CAD[0.00], DENT[1], ETH[.09960026], ETHW[.09856964], KIN[2], RSR[1], SHIB[4146457.16529042], SOL[4.09854085], USD[1.53] | Yes | |
| 01147802 | | ADA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-20210625[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-20210625[0], USD[0.01], VET-PERP[0] | | |
| 01147804 | | BTC[.00011942], BTC-20210625[0], ETH[.0007558], ETH-PERP[0], ETHW[.0007558], ICP-PERP[0], SOL[.06734], SOL-20210625[0], USD[131.92] | | |
| 01147810 | | BTC[0], DOGE[0] | | |
| 01147811 | | BNB[0] | | |
| 01147818 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00005759], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01147823 | | BAT[.9981], BTC[0], BTC-20210625[0], DENT[125272.032], DOGE[.81152], ETH-20210625[0], SHIB[55189512], SHIB-PERP[0], SLRS[2.998005], SOL[.01989687], USD[0.27], XRP[.90272] | | |
| 01147825 | | BNB[.02506301], BNB-PERP[0], DOGE-20210625[0], ETH-PERP[0], ICP-PERP[0], USD[-2.71] | | |
| 01147831 | | FTT[8.38384026], SOL[1.776805], USD[0.00], USDT[0.39020274] | | |
| 01147832 | Contingent, Disputed | TRX[.879502], USD[26.88], USDT[0.09825470] | | |
| 01147836 | | USD[0.00] | | |
| 01147843 | | BTC[0], TRX[0], USD[0.00] | | |
| 01147846 | | BTC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[0], RAY[0], RAY-PERP[0], USD[0.00] | | |
| 01147847 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009923], LUNA2_LOCKED[0.00023153], LUNC[21.60759316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01147848 | | FIDA-PERP[0], KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[-0.00254978] | | |
| 01147857 | | BAO[9], BRZ[0], BTC[0], DENT[7], KIN[10], LTC[0], RSR[1], TRU[1], UBXT[3], USD[0.00] | | |
| 01147859 | | DOGE[0], USD[0.00] | | |
| 01147864 | | DOGE[0], SHIB[0], USD[0.00], XRP[22.61628661] | Yes | |
| 01147865 | | MOB[5.22908129] | | |
| 01147866 | | RAY[.06842386] | | |
| 01147868 | Contingent, Disputed | USDT[0.00014572] | | |
| 01147869 | | BTC[0.00719883], REEF[499.6865], USD[0.19], USDT[0.69651686] | | |
| 01147873 | | DOGE-PERP[0], TRX[.000005], USD[0.00] | | |
| 01147879 | | BTC[.01491] | | |
| 01147880 | | USD[0.61] | | |
| 01147887 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP[.07542], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01147890 | | EUR[0.00], TONCOIN[40.8], USD[0.00], USDT[0.00071994] | | |
| 01147892 | | ATOMBEAR[161.64772727], EOSBULL[0], SHIB[173984.59531905], TRX[.000003], USDT[0] | | |
| 01147893 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01147896 | | TRX[0], USDT[0] | | |
| 01147897 | | BTC-PERP[0], ETH-PERP[0], TRX[65.56964095], USD[2.97], USDT[0], XRP-PERP[0] | | |
| 01147903 | | ETH[0] | | |
| 01147905 | | BTC[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SOL[.00000001], USD[0.00], USDT[126.02980746] | | |
| 01147909 | | USD[2.24] | | |
| 01147910 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01147911 | | AKRO[1], BTC[0], ETH[0], GBP[0.00], SHIB[0], SOL[0], USD[0.00] | | |
| 01147913 | | LINKBULL[171.055782], MATICBULL[22.4955], USD[0.00], USDT[0.00041259], VETBULL[7.44131338], XRPBULL[3778.36009248] | | |
| 01147915 | Contingent | 1INCH[0], AAVE[0], ATOM[0], AVAX[0.05822031], AXS[26.79563881], BABA[1.00446753], BAND[0], BCH[0], BNB[0.00958225], BOLSONARO2022[0], BRZ[0], BTC[0.24572758], BTC-0325[0], BTC-2021092[0], BTC-2021123[10], BULL[0], BVOL[0], CAD[0.00], CEL[402.89511195], COIN[1.00174891], CUSDT[0], DAI[0], DOGE[400.374901], DOT[0], ETH[0.10000115], ETH-0325[0], ETHW[0.16159668], EUR[0.00], FTT[45.87158660], GBP[0.00], GME[.00112964], GMEPRE[0], GRT[0], HOOD[1.14660068], HOOD_PRE[0], HT[0.00000001], KNC[0], LOGAN2021[0], LTC[0.00199997], LUNA[26.28122903], LUNA2_LOCKED[14.65620108], LUNC[300875.39061639], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICHEDGE[0], OKB[0], OMG[0], RAY[82.99662366], REN[0], SLV[0.01670572], SNX[0], SOL[11.13099551], SRM[97.98237886], SRM_LOCKED[2.36117234], STETH[0], TRUMP2024[0], TRX[0], TULIP-PERP[0], UBXT_LOCKED[57.00740509], UNI[0], USD[473.83], USDT[0.00000001], USTC[693.46463291], XRP[0.84317664], YFI[0] | | AVAX[.05821984], AXS[26.660687], COIN[.999354], DOGE[400], RAY[.25558344], SOL[.00713065], USD[225.21] |
| 01147917 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000004], USD[0.00], USDT[155.66208290] | | |
| 01147920 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.9932], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.98395], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[9.83], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.9553315], FTM-PERP[0], FTT[0.03693753], FTT-PERP[0], KIN[9805], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.9093], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[.09709], POLIS-PERP[0], RAY[.342183], RAY-PERP[0], RSR-PERP[0], RUNE[.09468], RUNE-PERP[0], SAND[.8202], SAND-PERP[0], SHIB-PERP[0], SOL[.00038091], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0488855], STEP-PERP[0], SUSHI-PERP[0], TRX[.000044], TULIP-PERP[0], USD[-134.07], USDT[149.00123712], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01147931 | | BTC[0] | | |
| 01147932 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.08816217], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01147934 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.00003172], SRM_LOCKED[.00422858], SRM-PERP[0], USD[711.18], USDT[0] | | |
| 01147939 | | AKRO[1], BAO[1], DENT[1], TRX[.19828686], USD[0.00], USDT[0.00626930] | | |
| 01147949 | | USD[9.25], XRP[.00000008] | | |
| 01147954 | | BTC[0] | | |
| 01147963 | | 0 | | |
| 01147964 | | BAO[1], BTC[.00386061], DENT[2], DOGE[292.1230222], ETH[0.02305968], ETHW[0.02277219], KIN[4], SHIB[5344380.73842743], SOL[.22475042], USD[0.47] | Yes | |
| 01147969 | | USD[0.00] | | |
| 01147970 | | BLT[.7844], ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01147971 | | ASD[44], BNB[0], BRZ[296.28905310], BTC[0.00020503], CEL[8.99383978], CUSDT[1532.21245700], DAI[0], DODO[19], DOGE[441.15224655], DOGE-PERP[0], ETH[0], FTM[0], FTT[3.96646975], GRT[20], KIN[300000], KNC[2.74186318], LUA[200], MATIC[0], PAXG[0.02000000], REEF[1000], REN[40], RSR[1000], RUNE[5], SHIB[10000000.22462094], SOL[1.83830539], SUSHI[0], TRX[436.02082551], TRYB[812.50260852], USD[0.00], USDT[0], XRP[37] | | BTC[.000204], TRX[420.017556], TRYB[764.638062], USD[0.00] |
| 01147974 | | BTC[0] | | |
| 01147976 | | AKRO[1], BTC[.00345277], DENT[1], ETH[.45617236], ETHW[.45617236], EUR[0.00], RSR[1], TRX[1], USD[0.00], XRP[289.71] | | |
| 01147980 | | ADA-PERP[0], AXS-PERP[0], BNT-PERP[0], FTM-PERP[0], REEF-PERP[0], TRX[.000005], UNI-PERP[0], USD[39.80], USDT[0] | | |
| 01147981 | | USD[0.42], USDT[0.92038865] | | |
| 01147986 | | COPE[2.9994], TRX[.000003], USD[0.92], USDT[0] | | |
| 01147988 | | USD[0.00] | | |
| 01147997 | | 0 | | |
| 01147999 | | DOGE[.62882], GBP[2.56], ICP-PERP[0], MID-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01148004 | | GBP[10.00], USD[0.00], USDT[0] | | |
| 01148005 | | USDT[0] | | |
| 01148011 | | BTC[0] | | |
| 01148017 | | KAVA-PERP[0], TRX[.000002], USD[0.02], USDT[64.952552] | | |
| 01148018 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01148020 | | RAY[1.30209481], USD[6.90] | | |
| 01148026 | | DOGEBEAR2021[.0006367], DOGEBULL[0.00000797], USD[0.04], XRP[.9] | | |
| 01148029 | | KIN[1], USD[0.00] | | |
| 01148030 | | MATIC[.95503766], USD[2.82] | | |
| 01148031 | | BTC[0.00017825], BTC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[4.96] | | |
| 01148033 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[13.17], LTC[0], SOL-PERP[0], TRX[.000002], USD[-2485.48], USDT[4372.06364411] | | |
| 01148044 | | BTC[0], CREAM[0], EUR[300.00], LTC[0], SOL[4.37679518], USD[9.31] | | |
| 01148045 | | AKRO[284.31189777], ALGO[100.19642302], BAO[4.65517915], BTC[0.00000005], CONV[844.04329191], CUSDT[.93157228], DENT[6], DOGE[0.00591035], ETH[.00000121], ETHW[.00000121], EUR[1000.00], KIN[77427.3398658], PFE[.00000024], REAL[17.14110411], RSR[1], RUNE[.00034011], SHIB[33.10687554], SOL[0], TRX[4], UBXT[6], USD[0.00], XRP[3557.26212132], ZRX[12.39502355] | Yes | |
| 01148051 | | 1INCH[.11408814], BRZ[.17958772], BTC[0], BTC-PERP[0], USD[0.03] | | |
| 01148053 | Contingent, Disputed | DOGE-PERP[0], TRX[.000005], USD[-6.20], USDT[8.45164221] | | |
| 01148056 | | ADA-PERP[0], BTC[0], ETH[.00990287], ETHW[.00990287], FTT[0], SOL[0], SOL-PERP[0], TRX[.00078], USD[0.71], USDT[0.66990002] | | |
| 01148057 | | USD[0.00], USDT[6.93477568] | | |
| 01148065 | | USDT[5] | | |
| 01148068 | | BTC-PERP[-0.00089999], COPE[179.84769557], ETH[0.00018446], ETH-20210625[0], ETH-PERP[0], ETHW[0.00018446], SHIB[48200000], SOL[.00387031], USD[1863.43] | | |
| 01148069 | | USDT[0.00000401] | | |
| 01148077 | | AKRO[2], BAO[4], DENT[2], DOGE[9773.53319248], ETH[.27566511], ETHW[.27566511], EUR[1237.79], KIN[10421009.75364735], RSR[1], SAND[82.80638702], SHIB[30268815.04994229], SOL[21.05595279], SPELL[24335.50681856], TOMO[1], TRX[2], UBXT[1] | | |
| 01148079 | | ICP-PERP[0], USD[0.00] | | |
| 01148080 | Contingent | AVAX[0], BTC[0.00743804], BTC-20210924[0], BTC-20211231[0], BTC-20210924[0], ETH-20210924[0], ETH-20211231[0], FTT[49.70900074], HNT[0], ICP-PERP[0], SOL[35.95677788], SRM[384.40885324], SRM_LOCKED[7.65142866], THETA-PERP[0], USD[0.49], USDT[0] | | |
| 01148082 | | ADABULL[0], AKRO[1], BAO[4], BNB[0], BTC[0], BULL[2.61741643], COMP[.00016946], COMPBULL[0], CUSDT[2.13745592], DOGE[0], DOGEBULL[0], DOGEHALF[0], ETH[0.00000001], ETHBULL[0], FTT[0], GBP[0.00], KIN[5], MATIC[0], MKRBULL[.000062], SUSHIBULL[160200], TRX[2], UBXT[4], USD[0.00], USDT[0.00001588] | Yes | |
| 01148086 | | BAO[1], KIN[2], USD[6.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01148094 | | BTC[0], BTC-PERP[0], FTT[0.00437050], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.62] | | |
| 01148098 | | RAY[0], USD[0.00] | | |
| 01148099 | | EOSBEAR[112754.32299018], TRX[.000002], USDT[0] | | |
| 01148103 | | CAD[0.00], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01148119 | | BTC[0], DOGE[0], ETH[0.36370768], ETHW[0.36370767] | | |
| 01148123 | | COPE[.00002782], DENT[1], DOGE[.00002019], MATIC[.0000909], USD[0.01], USDT[0] | | |
| 01148132 | | BEAR[33.76], MATICBULL[495.20186169], USD[2.40], USDT[0] | | |
| 01148134 | | CONV[10725.94380346], ETH[0], FTT[1.3], MANA[16], NFT [369502361547082609/The Hill by FTX #28320][1], POLIS[6.2], SOL[0], THETABULL[0.45134751], TRX[50.71049384], USD[0.00], USDT[0.00000001], USDTBULL[0.00041205], VETBULL[730.72903006] | | |
| 01148139 | | USD[0.00], USDT[0] | | |
| 01148141 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.20099533], ETH-PERP[0], ETHW[0.20099533], FTM-PERP[0], FTT[101.96279284], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[179.48861693], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[13997.32], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01148146 | | ALPHA-PERP[0], AXS[1.15527790], BNB[0.00700144], BRZ[3383.87855239], BTC[0.00009041], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.09942507], ETH-PERP[0], ETHW[0.00090767], FTT[0.29870135], FTT-PERP[0], KSM-PERP[0], LTC[0], MTL-PERP[0], SHIB-PERP[0], SOL[1.53369473], SOL-PERP[0], USD[1.45], USDT[0.00000002] | | |
| 01148148 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], XRP[.86] | | |
| 01148150 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], LTC[.00315843], SHIB[94950], SHIB-PERP[0], SOL-PERP[0], USD[20.60], VET-PERP[0] | | |
| 01148152 | | BULL[0.96178643], ETHBULL[10.7312637], USD[0.00], USDT[0.00329780] | | |
| 01148155 | | AUD[0.00], BTC[.00106141], BTC-PERP[0], ETH[.01015058], ETH-PERP[0], ETHW[.01015058], MATIC[11.27729422], SOL[1.17875067], SRM[4.11735773], USD[0.00] | | |
| 01148157 | | RAY[1.99962], TRX[.000005], USD[2.06], USDT[.00106] | | |
| 01148159 | | NFT [347635111326379663/FTX EU – we are here! #67456][1] | | |
| 01148163 | | BNB[0], EUR[0.00], FTT[0], SOL[0], STEP[0], USD[0.32], USDT[0] | | |
| 01148167 | | BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00000005], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNY[0.00000001], SOL[0.46000000], SOL-PERP[0], USD[0.01], XMR-PERP[0], XRP[0] | | |
| 01148168 | | BTC[.00690352], CHF[0.00], DOGE[66.52955921], ETH[.00397357], ETHW[.00391881], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 01148174 | | USD[0.03] | | |
| 01148183 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01148185 | | TRX[.000003], USDT[0.00040006] | | |
| 01148187 | | USD[0.00] | | |
| 01148188 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 01148195 | | ALPHA[7.99848], USD[0.64] | | |
| 01148196 | | BNB[0.10968677], BULL[0], DOT-PERP[0], USD[6.39], USDT[0.00000065] | | |
| 01148209 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], LTC[0.00000001], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.81160117] | | |
| 01148211 | | KIN[2053669.63453628], KIN-PERP[0], USD[-0.72], USDT[0] | | |
| 01148215 | | ATLAS[3279.3844], USD[1.38], USDT[0] | | |
| 01148218 | | USD[0.00] | | |
| 01148224 | | KIN-PERP[0], TRX[.000004], USD[-0.01], USDT[.03950397] | | |
| 01148227 | | ETH[1.80404558], ETHW[1.80404558], GRT[1], MATIC[3233.19854364], STEP[31486.32862312], TRX[2], USD[23090.87] | | |
| 01148229 | | DOGE[0], USD[0.06] | | |
| 01148230 | | BNB[.04], EUR[0.26], USD[0.00], USDT[3.78947789] | | |
| 01148231 | | DOGEBULL[0.00045568], TRX[.000002], USD[0.09], USDT[108.08709696], XRPBULL[106458.01591] | | |
| 01148234 | | USD[0.09] | | |
| 01148235 | Contingent, Disputed | ICP-PERP[0], USD[0.00], USDT[185.2489554] | | |
| 01148237 | | DOGE[58.99044937] | | |
| 01148238 | | MATIC[52.84706815], TRX[.000003], USDT[0] | | |
| 01148243 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[13.31], USDT[0.00000001], XRP-PERP[0] | | |
| 01148244 | | CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.94333100] | | |
| 01148252 | Contingent | ETH[.0000962], ETHW[.0000962], EUR[0.00], LUNA2[2.53035950], LUNA2_LOCKED[5.90417218], LUNC[550991.11], USD[0.00] | | |
| 01148256 | | BNB-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], REN-PERP[0], TRX[.000002], USD[-19.67], USDT[21.87518309] | | |
| 01148257 | | BTC[0] | | |
| 01148259 | | AUD[0.00], AVAX[17.41620170], BTC[0], ETH[0.96345627], ETHW[0.96345627], FTT[7.297621], MATIC[1975.77848468], SOL[2.33954604], USD[0.01] | | |
| 01148266 | | 0 | | |
| 01148272 | | EUR[8.79], LINK[.0072735], MATIC[.00005], SOL[.000005], SRM[.00601], SXP[.0058855], USD[-0.39], XRP[.91953437], XRP-PERP[0], YFI[0.00000033], YFII[0.00009268] | | |
| 01148273 | | TRX[.000006], USDT[0] | | |
| 01148277 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], SRM[13.50864013], SRM_LOCKED[152.90870466], UBXT_LOCKED[281.58499984], USD[182152.93] | | |
| 01148279 | | BNB[0], ETHBULL[0], SHIB-PERP[0], SOL[.36948619], TRX[.000067], USD[0.00], USDT[0] | | |
| 01148280 | | BTC[0] | | |
| 01148286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000004], UNI-PERP[0], USD[273.83], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01148287 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01148289 | | COPE[1.31904], SLND[.050314], SOL[.10153355], TRX[.000002], USD[6000.00]. USDT[0.00000001] | | |
| 01148291 | | AAVE[.008936], BTC[0.00064582], CRV[588.54894], ETH[.000865], ETHW[.000865], LINK[249.8], MATIC[1569.5098], MER[.60233], SOL[.05193666], USD[1.20], USDT[1.47520807] | | |
| 01148297 | | BRZ[5.9871612], DOGE-PERP[0], TRX[.000003], USD[-0.18], USDT[0.00952794] | | |
| 01148300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.994], SRM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[68.73662290], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01148307 | | ADA-PERP[0], ALPHA[0], ANC[0], APE[0], AUDIO[0], BAO[0], BNB[0], BTC[0], CLV[0], CRO[0], DOGE[21546.33951895], ENJ[0], ETH[0], FTM[0], FTT[0], GMT[0], KSHIB[0], LINA[0], MANA[0], MAPS[0], PEOPLE[0], SAND[0], SHIB[191652589.57325243], SOL[0], SOS[0], SRM[0], USD[0.00], WAVES[0] | | |
| 01148313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.7834], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL[.083926], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PORT[.076877], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01148318 | | BAO[1], KIN[1], USDT[0.00002423] | | |
| 01148321 | | EUR[0.00], KIN[1], SPELL[2098.5485608] | Yes | |
| 01148324 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[2.53] | | |
| 01148328 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[.00000082], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00002898], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 01148329 | | AKRO[1], USD[0.00] | Yes | |
| 01148337 | | DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], ONT-PERP[0], REN-PERP[0], TRX[.000003], USD[-0.01], USDT[.04014402] | | |
| 01148338 | | ATLAS[.9981], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01148340 | | DENT[1], DOGE[863.37672074], USD[0.00] | | |
| 01148341 | | DOGE-PERP[0], HUM-PERP[0], USD[0.29], XRP[.00191203] | | |
| 01148342 | | ETH[.0000895], ETHW[0.00000896], SHIB-PERP[0], TSLA-20210924[0], USD[0.00] | | |
| 01148343 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], FTT[31.03251318], IOTA-PERP[0], MATIC-PERP[0], USD[623.19], USDT[0] | | |
| 01148346 | | AUDIO[6.48630557], ENJ[5.9368964], GENE[.64464538], SOL[.441834], USD[0.00] | | |
| 01148350 | | BAO[1], DOGE[40.59872317], USD[0.00] | | |
| 01148352 | | BNB[.009018], LTC[.009126], USD[1.46] | | |
| 01148353 | | BTC[0.01169221], DOGE[.05606049], USD[2.56] | | |
| 01148357 | | BTC[.01780759], DENT[1], DOGE[1583.45885382], ETH[.4946542], FTT[433.1685701], IMX[204.52836748], SOL[1.91243146], TRX[.000001], UBXT[11], USD[2116.12], USDT[524.76852090] | Yes | |
| 01148359 | | AUDIO[37], BTC[0], CEL[0], CEL-20210625[0], FTT[.09371401], GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01148364 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01148367 | Contingent | ADABEAR[39398221.3438735], ALGOBEAR[44428571.42857142], ALTBEAR[65570.62607107], ATOMBEAR[247218.51357365], BALBEAR[266240.62798771], BCHBEAR[12466.68035046], BEARSHIT[391534.39153439], BNBBEAR[27615384.61538461], BSVBEAR[118843.68308351], COMPBEAR[590858.89304083], DOGEBEAR20[21[1.13083574], DRGNBEAR[216796.875], EOSBEAR[257923.79575015], ETCBEAR[16922846.4151618], ETHBEAR[5908775.38576988], EXCHBEAR[4554.21983342], GRTBEAR[12157.72179627], HTBEAR[1256.23164458], KNCBEAR[14291.9681714], LEOBEAR[7.444405538], LINKBEAR[49390243.90243902], LTCBEAR[10367.42427239], LUNA2[11.70587511], LUNA2_LOCKED[27.31370858], LUNC[17581.44908178], MATICBEAR2021[2463.2728241], MIDBEAR[9368.66981769], MKRBEAR[9418.80365418], SUSHIBEAR[4617691.36451217], THETABEAR[745523.88059701], TRXBEAR[11443429.17920639], USD[0.00], USDT[411.29364304], VETBEAR[671590.50015567], XRPBEAR[17297075.36557929], XTZBEAR[3649825.02187225], ZECBEAR[39.62880629] | | |
| 01148368 | | BEAR[7494.75], BNBBEAR[24995000], ETHBEAR[1799640], LINKBEAR[11997600], TRX[.000001], USDT[.08225] | | |
| 01148373 | | 0 | | |
| 01148377 | | 1INCH[0.99980990], ALEPH[.359656], ATLAS[2.04332501], ATLAS-PERP[0], DAWN[.0943], DENT[89.67], DENT-PERP[0], DFL[4.17976343], GENE[.01440737], KIN-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA[.006179], MEDIA-PERP[0], OXY-PERP[0], POLIS[.07429882], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[0.02846128], STEP-PERP[0], USD[4022.93], USDT[0.00500000], USDT-PERP[0], USTC-PERP[0] | | |
| 01148378 | | DOGE-PERP[0], ETH[.21383097], ETHBULL[0], ETH-PERP[0], ETHW[.21383097], USD[0.31], XRP-PERP[0] | | |
| 01148385 | | BTC[.00178302] | | |
| 01148395 | | FTT[.9993], ICP-PERP[0], USD[0.00] | | |
| 01148401 | | NFT (310628276906764402/FTX EU - we are here! #169893)[1], NFT (330370404437708410/FTX EU - we are here! #169781)[1], NFT (480630179089151959/FTX EU - we are here! #169643)[1] | Yes | |
| 01148404 | Contingent, Disputed | ETH[.00005559], ETHW[0.00005558], ICP-PERP[0], USD[0.00] | | |
| 01148413 | | SOL[0], USD[0.01], USDT[0] | | |
| 01148415 | | AUD[0.00], BNB[0], CEL[15.63736028], ETH[0], FTT[1.5202486], USD[0.61] | | |
| 01148420 | | DOGE-PERP[0], USD[0.00] | | |
| 01148422 | | ADA-20210924[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], LUNC-PERP[0], SOL-20210924[0], USD[0.00], XRP-PERP[0] | | |
| 01148427 | | AKRO[1], ATLAS[86.18527909], BAO[1], SHIB[3104625.89257994], USD[4.96] | | |
| 01148430 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[3680.94], USDT[746803.29248152], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-16 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01148431 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[-6], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0030[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMF-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB1.50000000], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.84], USDT[49.37245044], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01148435 | | FTT[1.09978], TRX[0.000005], USDT[1.9935] | | |
| 01148446 | | ETH[0], USD[0.30] | | |
| 01148447 | | LTC[0], USDT[14.59523293] | | |
| 01148451 | | BTC[0], BULL[0], FTT[0.00000002], USD[15.26], USDT[0.00000001] | | |
| 01148454 | Contingent | BNB[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.000010], LUNC[0094637], USD[0.00], USDT[0] | | |
| 01148457 | | 0 | | |
| 01148460 | | ADA-PERP[0], APE-PERP[24.7], AVAX-PERP[4.9], BCH-PERP[.0069], DOGE-PERP[0], ETH-PERP[.143], FTM-PERP[341], KAVA-PERP[0], LTC[.08], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[3.9], SUSHI-PERP[0], UNI-PERP[0], USDI-243.59], XLM-PERP[0] | | |
| 01148461 | Contingent | FIDA[221.72792], FTT[26.5943], OXY[334], POLIS[199.9639], PORT[15.7787852], RAY[396.83126474], SRM[179.5194081], SRM_LOCKED[2.98616092], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01148463 | | USD[0.03] | | |
| 01148464 | | TRX[.000002] | | |
| 01148466 | | ICP-PERP[0], USD[0.35] | | |
| 01148469 | | USD[0.00], USDT[0], XRP[0] | | |
| 01148470 | | NFT (500121565936067607/FTX EU - we are here! #135659)[1], NFT (517546710007968725/FTX EU - we are here! #135446)[1], NFT (572114271635293083/FTX EU - we are here! #135150)[1] | | |
| 01148472 | Contingent | ATLAS[804.52971684], BNB[0], ETH[0.01000000], FTT[0], GBP[115.32], IMX[0], LRC[0], LUNA2[0.42675670], LUNA2_LOCKED[0.99576563], RAY[12.68217086], SRM[17.88182359], SRM_LOCKED[0.04053262], USD[0.00], USDT[0] | | |
| 01148473 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01148474 | | BTC[0.00000057], BTC-PERP[0], USD[0.00] | | |
| 01148478 | | AKRO[3], AUD[0.00], BAO[3], DENT[1], FTM[802.47844034], KIN[3], KNC[119.91865356], MATIC[436.93899395], RSR[1], TRX[2], UBXT[1] | Yes | |
| 01148480 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01148483 | | ATLAS[9.8803], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5.24], USDT[0] | | |
| 01148485 | | STEP[.06496801], USD[0.99], USDT[0.00000014] | | |
| 01148486 | | TRX[.000005], USDT[3.27109820] | | |
| 01148491 | | LINKBEAR[18886770], SUSHIBEAR[1119216], USD[0.00] | | |
| 01148493 | | BTC-PERP[0], ETH-PERP[0], FIDA[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], SRM[0], TRX[0], USD[0.03], USDT[0] | | |
| 01148497 | | BAO[1], BTC[0], CHZ[1], DENT[3], DOGE[540.55905878], ETH[0], HUM[0], KIN[3], SPA[0], TRX[1], UBXT[0] | | |
| 01148499 | | BCHBEAR[98.14], BCHBULL[.003973], BEAR[97.76], BNBBEAR[5987400], BNBBULL[.00319872], BULL[0.00082950], ETHBEAR[1159733], ETHBULL[.00239952], LINKBEAR[5998000], LTCBEAR[159.938], LTCBULL[7.005436], TRX[.000002], USD[0.15], USDT[0.00075022] | | |
| 01148501 | | DOGEBEAR2021[2.06162810], USD[0.02] | | |
| 01148502 | Contingent, Disputed | BTC[.000213], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01148510 | | RAY[.3429], RAY-PERP[0], TRX[.000003], USD[0.00] | | |
| 01148514 | | BTC[.018675], ETH[.242505], ETHW[.242505] | | |
| 01148517 | | BNB[0], BTC[0], DOGE[0], ETH[0] | | |
| 01148521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.50386498], BNB-PERP[0], BSV-PERP[0], BTC[.13064563], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12886074], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[152.93566342], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01148526 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00002158], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[167.01888], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[5.48889159], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR[0.00000001], RUNE[0], RUNE-PERP[0], SAND[174.47112361], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.59135808], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01148527 | | FTT[22.98496435], USD[37.49] | | |
| 01148534 | | BNBBULL[0.01465721], DOGEBULL[0.00000004], ETHBEAR[89170], LTCBEAR[6.599], USD[0.40], USDT[.06565621], XRPBULL[.062418] | | |
| 01148536 | | TRX[.857067], USDT[5.97625212] | | |
| 01148537 | | ADA-PERP[0], BTC[.00000267], GRT-PERP[0], HBAR-PERP[0], LTC[.00000001], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 01148543 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00000001] | | |
| 01148545 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.26309473], SOL[4.08554183], SRM[12.78012913], USD[0.00] | | |
| 01148547 | Contingent | AKRO[1], BAO[1], ETH[0], KIN[2], LUNA2[1.61412075], LUNA2_LOCKED[3.63280924], UBXT[1], USD[0.00], USDT[0], USTC[228.59930147] | Yes | |
| 01148550 | | ATLAS[18104.76938643], POLIS[0], USD[0.01], USDT[0] | | |
| 01148555 | | BTC-PERP[0], DOGEBEAR2021[.0009134], DOGEBULL[0.00000080], ETHBEAR[38590], USD[0.12], USDT[.00839909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01148563 | | AKRO[1], DOGE[100.45667604], USD[15.01] | | |
| 01148565 | | BAO[1], BTC[.00020436], DENT[2], ETH[.00766825], ETHW[.00766825], KIN[2], LINK[.92558901], MATIC[14.23647857], SUSHI[1.5507473], USD[10.01] | | |
| 01148569 | | DOGE-PERP[0], USD[0.00] | | |
| 01148570 | | DOGEBULL[0.00153972] | | |
| 01148573 | | DOGE[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01148574 | | DOGE[121.25792914] | | |
| 01148577 | | BTC[0], DOGEBEAR2021[0] | | |
| 01148582 | | FTT[.00037352], USD[1.73] | | |
| 01148589 | | AUDIO[.00000913], BAT[.00001827], SHIB[25410.07469271], USD[0.04] | Yes | |
| 01148590 | | ALCX[0], BULL[0], DOGE[0], ETHBULL[0], FTT[0], LTC[0], LUNC-PERP[0], SHIB[0], USD[0.00] | | |
| 01148592 | | DOGEBEAR2021[0.00000959], USD[0.90] | | |
| 01148594 | | TRX[.000001] | | |
| 01148595 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC[0.00026301], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.05119838], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[77.51], USDT[-40.00889727], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01148596 | | ETH-PERP[0], USD[0.00] | | |
| 01148597 | | USD[0.00] | | |
| 01148598 | | BEAR[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], LINK[0], LINKBULL[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], USD[0.00] | | |
| 01148601 | | BAO[1], CRO[94.52228339], GBP[0.00], LRC[0.00052786], MANA[0], RSR[1], SHIB[0], USD[0.00] | Yes | |
| 01148604 | | DOGE-PERP[3866], USD[-60.84] | | |
| 01148612 | | DOGE[1500], FTT[25.991986], USDT[145.39093338] | | |
| 01148614 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00016833], ETH-PERP[0], ETHW[0.00016833], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[3.07], USDT[0] | | |
| 01148617 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.24648618], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70000000], ETH-PERP[0], ETHW[0.70000000], FTM-PERP[0], FTT[31.62600407], FTT-PERP[0], HBAR-PERP[0], HNT[20], HOT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], MATIC[140], MATIC-PERP[0], PERP-PERP[0], REN[0.22002116], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[1.25002216], XLM-PERP[0], XRP-PERP[0] | | |
| 01148623 | Contingent | ATLAS[5.41074048], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0], HOT-PERP[0], LTC[0], LUNA2[0.02641733], LUNA2_LOCKED[0.06164044], LUNC[5752.43], LUNC-PERP[0], MATIC[0], SAND[2.21870519], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01148626 | | BTC-PERP[0], DOGE-PERP[0], ETH[1.8456308], ETH-PERP[0], FTT[0], SPELL-PERP[0], USD[52.55] | | |
| 01148631 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00175872], BNB-PERP[0], BTC[.00009601], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070207], ETH-PERP[0], ETHW[0.00070207], FTT[.08537], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.69578], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[19.7788], TRX-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01148632 | | BAO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 01148639 | | AVAX-PERP[0], BNB-PERP[0], HNT-PERP[0], USD[0.00] | | |
| 01148641 | | RAY[0], USD[0.00], USDT[0] | | |
| 01148650 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[25], USD[20947.74], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01148657 | | ALGO[126.74679582], BTC[.00049938], BTC-PERP[0], CHZ[190], ETH[.06092588], ETHW[.06092588], EUR[0.00], FTT[1.44700066], SOL[.12345004], SRM[8.26806998], TRX[.000001], USD[0.42], USDT[0] | | |
| 01148659 | | DOGEBEAR2021[0], ETCBULL[0.00000939], HXRO[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01148664 | | DOGEBULL[0], USD[2.99] | | |
| 01148675 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.08], XLM-PERP[0] | | |
| 01148678 | | LTC[.56091] | | |
| 01148685 | | BTC[0] | | |
| 01148691 | | USD[25.00] | | |
| 01148695 | | ALGOBEAR[79840], BEAR[4991.18], BNBBEAR[16176200], ETCBEAR[4097130], ETHBEAR[1318152], LINKBEAR[8987260], MNGO[50], NFT (326124774145409694/FTX EU - we are here! #230631)[1], NFT (486584247894002267/FTX EU - we are here! #230653)[1], NFT (506089178966753523/FTX EU - we are here! #230623)[1], SUSHIBEAR[2028579], TRX[.000002], TRXBEAR[8642], USD[0.13], USDT[-0.004717603] | | |
| 01148698 | Contingent | BTC[0.00009332], ETHW[.00077068], FTT[428.07329195], GALA[.04206752], LUNA2[0.00105566], LUNA2_LOCKED[0.00247254], NFT (358830862636376127/FTX AU - we are here! #34033)[1], NFT (359318867738498697/FTX EU - we are here! #50768)[1], NFT (388638199520465331/FTX Crypto Cup 2022 Key #2972)[1], NFT (473769163596644132/FTX EU - we are here! #50547)[1], NFT (540391648449145906/FTX EU - we are here! #50915)[1], NFT (545696632228326552/FTX AU - we are here! #34001)[1], SRM[.00186139], USD[1.45], USDT[0.00000001], USTC[.15] | Yes | |
| 01148703 | | ETH[.00074242], ETHW[.00074242], USD[0.05], USDT[0] | | |
| 01148716 | Contingent | ADA-PERP[0], AVAX[4.20049691], BAO[55661.729081], BRZ[0], BTC[0.02404653], BTC-PERP[0], DOGE[1396.73518677], DOT[1.37573329], ETH[0.20189250], ETHW[0.11757760], FTM[88.21094247], GMT[58.71535735], KIN[230414.74654377], LOOKS[132.64100925], LOOKS-PERP[0], LTC[0.70631494], LUNA2[0.00400006], LUNA2_LOCKED[0.00933348], LUNC[871.02218586], MANA[11.29684016], SOL[3.04004906], SPELL[2166.5437626], SUSHI[34.28130028], UNI[7.429516], USD[66.21] | | AVAX[4.198954], DOT[1.374768], ETH[.201797], FTM[88.144942], GMT[58.712948], LTC[.705984], SOL[3.029022], SUSHI[34.281266], USD[66.04] |
| 01148719 | Contingent | AVAX[0], BOBA[.04905128], DOT[1.03024576], FTM[0.38144556], GOG[.85561027], GRT[111.8818158], IMX[0.00863525], LUNA2[0], LUNA2_LOCKED[0.0026021], LUNC[24.28408394], MATIC[0], RNDR[0.16285385], SHIB[5125.67222767], STG[0], USD[0.00], USDT[.42057888], USTC[0], XRP[.51604] | | |
| 01148721 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.23], XLM-PERP[0], ZIL-PERP[0] | | |
| 01148723 | | ADA-PERP[0], BNBBULL[1.00035], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00075495], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01148729 | | BTC[0.00000001], BAL[0], COMP[0.00008516], COPE[6], DOGE[153.2441042], KIN[119952.5], LINK[0.50525900], SECO[.99962], SHIB[299506], STEP[14.094186], SUSHI[1.59534186], USD[7.89] | | DOGE[153], LINK[.5], SUSHI[1.49943] |
| 01148730 | | AXS[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], GOG[37], GRT[0], MATIC[3.62419188], REEF[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01148736 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.0022995], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00001501], LTC-PERP[0], LUNA2[2.10312239], LUNA2_LOCKED[4.90728599], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VGX[.9418], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01148737 | | AKRO[1], BAO[7], BCH[.01017437], BTC[.00044331], DOGE[160.70335777], ETH[.07278612], ETHW[.07278612], FTM.0000061], GBP[0.00], HNT[3.22455427], KIN[3], SOL[.17732141], TRX[292.41048075], UBXT[1], USD[0.00], XRP[20.54466236] | | |
| 01148739 | | USD[0.02] | | |
| 01148740 | | AXS[0.02665191], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[2.00842828], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], USD[2.06], USDT[0.00000001] | | |
| 01148741 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 01148754 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[2.37211521], ETH-PERP[0], ETHW[4.83018459], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[.00308283], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01148759 | | GBP[1.76], USD[0.00] | | |
| 01148760 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 01148761 | | BNB[1.90077979], BTC[.00000794], BTC-PERP[0], DOGE[1384.22081566], DOGE-PERP[0], USD[-271.34], USDT[0.00403672] | | |
| 01148762 | | DOGEBEAR2021[0], ETH[0] | | |
| 01148767 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.60], USDT[0.00000002] | | |
| 01148768 | | 0 | | |
| 01148775 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[9.72], USDT[7.76000000], XRP-PERP[0] | | |
| 01148776 | | FTT[25.46], USD[0.00] | | |
| 01148780 | | USD[0.03] | | |
| 01148781 | | BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.16], USDT[1.99] | | |
| 01148787 | | GBP[0.00], KIN[1], SOL[.06145537], USD[0.00] | | |
| 01148792 | | AMC[0], BAO[0.13386236], BF_POINT[600], BTC[0.00000001], CAD[0.00], COIN[0], CRO[.00054157], DENT[0], DOGE[0.00485311], EMB[0.00040393], ETH[0.00000004], ETHW[0.00000004], JST[0.00033329], KIN[1.63530838], LRC[.00011621], MANA[0.00002700], MNGO[.00013646], REEF[0.00116947], RSR[0], SHIB[11.15452669], SPELL[.00203641], SRM[0], STMX[0.00438229], SUN[.00276371], TSLA[.00000003], TSLAPRE[0], USD[0.00], XRP[0.00015378] | Yes | |
| 01148793 | | 0 | | |
| 01148796 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LTC[.00900001], MAPS-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-0.32] | | |
| 01148798 | | ATOM-PERP[0], BTC[.00222836], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], USD[58.67], VET-PERP[0], XLM-PERP[0] | | |
| 01148800 | | DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000410], ETHBULL[0], ETHW[0.00000409], SOL[3.54858256] | | |
| 01148801 | | DOGE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01148803 | | DOGE[.00026039], KIN[1], USD[0.00] | | |
| 01148807 | | BAO[1], BTC[.00048496], USD[0.00] | Yes | |
| 01148809 | | BRZ[0.00923370], TRX[.000002], USD[0.00], USDT[0] | | |
| 01148812 | | BTC[0] | | |
| 01148814 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00187203], SOL-PERP[0], SRM-PERP[0], TULIP[.09973], USD[5.73], USDT[0] | | |
| 01148815 | | ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], CEL[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01148817 | | BEAR[75.64], BNBBEAR[167100], ETHBEAR[6960], LINKBEAR[982080], LTCBEAR[9.384], TRX[.000002], USD[0.06] | | |
| 01148823 | | BNB[.00024562], USD[0.00] | | |
| 01148825 | | EDEN[114.7], LEOBULL[.0014], RAY[0], STEP[14.78964], TRX[.000001], USD[0.16], USDT[0] | | |
| 01148826 | | AKRO[1], BAO[2], CAD[0.00], DENT[1], ETH[.09808856], ETHW[.09808856], KIN[5], KNC[35.1295162], SHIB[0], UBXT[1], USD[0.00] | | |
| 01148828 | | BTC[0] | | |
| 01148834 | | AMPL[0], DOGEBEAR2021[.0009988], DOGEBULL[1.22835175], TRX[.000005], USD[0.10], USDT[0.00000001] | | |
| 01148840 | | USD[0.00], USDT[0.00000001] | | |
| 01148841 | | BTC[0] | | |
| 01148845 | | BNBBEAR[14929300], COMPBEAR[1998.6], USDT[.182845] | | |
| 01148853 | | BTC[0], DOGE[0], USDT[0.00006733] | | |
| 01148854 | | DOGEBEAR2021[.0005635], ETHBULL[0.41134319], USD[0.18] | | |
| 01148859 | | ICP-PERP[0], USD[0.16], USDT[0] | | |
| 01148861 | | ALTBULL[0], BTC[0], BULLSHIT[0], ETH[0], FTT[0.07387690], MIDBULL[0], NFT (445360732459618886/Woman and sea)[1], UNI[0], USD[0.01], USDT[0] | | |
| 01148862 | | ADABULL[1822.52478188], MAPS[296.864245], USD[88.21], USDT[.06636769] | | |
| 01148866 | | ICP-PERP[.26], TRX[.000004], USD[1.84], USDT[14.08] | | |
| 01148872 | | BTC[0] | | |
| 01148873 | Contingent, Disputed | DOGE[0] | | |
| 01148877 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[10.59] | | |
| 01148883 | | DOGE[116.48552487] | | |
| 01148889 | Contingent, Disputed | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01148891 | | BTC[0] | | |
| 01148897 | | AKRO[1], BAO[1], BTC[.00032574], DOGE[81.23162802], ETH[.00707963], ETHW[.00707963], KIN[1], USD[0.00] | | |
| 01148898 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000005], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01148900 | | BAO[1], EUR[0.00], XRP[11.56937291] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01148906 | | ALCX-PERP[0], BTC-PERP[0], ETH[0], MBS[2850], TRX-PERP[0], UNI-PERP[0], USD[0.09] | | |
| 01148911 | | BIT[36.50100179], USD[0.00], USDT[0.00000001] | | |
| 01148913 | | DENT[1], GBP[10.60], KIN[1], SHIB[4.44927459], UBXT[1], USD[10.82], XRP[.00091276] | Yes | |
| 01148919 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01164489], USD[0.03], USDT[0] | | |
| 01148926 | | BAO[2], CAD[0.00], DOGE[.00075737], KIN[3], KSHIB[578.19278422], SHIB[893559.93282647], UBXT[1], USD[0.00] | | |
| 01148930 | | USD[49.08] | | |
| 01148931 | | ALPHA-PERP[0], BADGER-PERP[0], DOGE[5.99449], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[9], ICP-PERP[0], KIN[29996.2], LINK-PERP[.1], LUNC-PERP[0], PERP-PERP[0], RUNE[.099981], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[.3], TRX[.981665], UNI-PERP[0], USD[1.16], ZIL-PERP[20] | | |
| 01148940 | | BTC[0], USD[0.00] | | |
| 01148943 | | DOGE[26.89859274], ETH[0.00487113], ETHW[0.00487113], SHIB[646613.46772075] | | |
| 01148950 | | CEL[.0714], USD[0.00] | | |
| 01148955 | | ETHBULL[0.00028980], ETH-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.01] | | |
| 01148962 | | ETH[.02529399], ETHW[0.02529399] | | |
| 01148963 | | FTM[26.99487], FTT[0.02850002], SRM[9.9981], USD[4.27], USDT[0] | | |
| 01148967 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[.020834], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000163], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01148976 | | SOL[0] | | |
| 01148977 | Contingent, Disputed | USDT[0.00047202] | | |
| 01148979 | | 0 | | |
| 01148981 | | LTC[0] | | |
| 01148983 | | USD[0.02] | | |
| 01148993 | | BTC[.00218783], CAKE-PERP[2.9], ICP-PERP[1.66], USD[0.74] | | |
| 01148996 | | DOGE-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01148997 | Contingent, Disputed | BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LRC[0], SHIB[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01148998 | | ATLAS[39.992], BEAR[1199.16], BNBBEAR[7994400], ETHBEAR[499650], LINKBEAR[6995100], MKRBEAR[780.90540122], SUSHIBEAR[1369863.01369863], TRX[.560757], USD[0.12], USDT[0.85854319] | | |
| 01149000 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.01698869], ETH-PERP[0], ETHW[0.01698869], MATIC-PERP[0], USD[46.22], WAVES-PERP[0] | | |
| 01149001 | | DOGE[794.49251516] | | |
| 01149005 | | BTC[.00003129] | | |
| 01149008 | | USD[3740.10] | | |
| 01149018 | | ADA-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.45235122], ETHW[0.45235122], LINK[7.98570173], SOL[5.15877994], SOL-PERP[0], USD[0.00] | | |
| 01149021 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00765658], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0810[0], BTC-MOVE-0908[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.11642092], ETH-PERP[0], ETHW[0.11642092], EUR[2258.44], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBT[259.1], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00137745], LUNA2_LOCKED[0.00321407], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[35.99087915], SRM_LOCKED[.50003591], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7495.32], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01149025 | | BTC[0], ETH[0.00002331], ETHW[0.00002331], USDT[0.08348237] | | |
| 01149026 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SRM[0], USD[0.00] | | |
| 01149027 | Contingent, Disputed | USDT[0.00007696] | | |
| 01149028 | Contingent, Disputed | BNB-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.01458941], ETHW[0.01458941], FTM-PERP[0], FTT[0.05381332], HBAR-PERP[0], RSR[.00000001], USD[-0.41], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01149030 | | USD[0.00] | | |
| 01149035 | | DOGE[0.33731697], DOGE-PERP[0], LTC[0], MXN[0.00], USD[0.00], YFI[0] | | |
| 01149036 | | BAO[1], SHIB[1139601.13960113], USD[0.00] | | |
| 01149037 | Contingent | ADABULL[.00013745], BNB[.02939618], EOSBULL[69.241955], ETH[.01830061], ETHW[.01830061], RUNE[1.51871841], SRM[3.92202631], SRM_LOCKED[.07028392], USDT[0.00000005], VETBULL[.2432523] | | |
| 01149039 | | DOGE[699.71817732] | | |
| 01149041 | | CRO[539.8974], USD[0.78], XRP[161.68673] | | |
| 01149046 | Contingent | BTC[0], DOGE[0], LRC[0], LUNA2[3.56602100], LUNA2_LOCKED[8.36738234], USD[0.00] | | |
| 01149049 | | SOL[.02351494], USD[0.03], USDT[0] | Yes | |
| 01149051 | | BTC[0], BULL[0], USDT[0] | | |
| 01149068 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], YFI-PERP[0] | | |
| 01149071 | | MOB[26.4937], RUNE[26.48145], USDT[1.482806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01149073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000063], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01149076 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0.07000000], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[-2.164], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0.30000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.35999999], AUDIO-PERP[0], AVAX-PERP[0.10000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[15], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000747], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[230.9], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[-129.2], EGLD-PERP[0.08000000], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00061184], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[7], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[4.30000000], ROOK-PERP[0], RUNE-PERP[2.69999999], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0.70000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[730], STORJ-PERP[10.50000000], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[222.69], VET-PERP[0], WAVES-PERP[0], XLM-PERP[54], XRP[1.0405894], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01149080 | | GENE[.083432], GOG[1127.72868], USD[40.40] | | |
| 01149081 | | DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.58] | | |
| 01149084 | | BEAR[1199.16], LINKBEAR[1498950], USDT[0] | | |
| 01149086 | Contingent | ATLAS[2000], AURY[26.9952858], FTM[199.96508], FTT[2], IMX[49.991], KIN[2499550], MNGO[999.8254], RAY[64.41921799], SOL[25.83608734], SPELL[14999.127], TRX[.000001], UBXT[25502.39412707], UBXT_LOCKED[136.42945995], USD[1455.00], USD[710.00770900] | | |
| 01149092 | Contingent, Disputed | BTC[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-WK-20210611[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], MATICBULL[0], USD[0.00], XLMBEAR[0], XLMBULL[0] | | |
| 01149093 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08890795], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.8457465], SRM_LOCKED[7.9657902], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01149096 | Contingent | BAO[0], BCH[.00682295], BNB[.00000888], BTC[.00024247], BYND[.02970691], CAD[0.00], DENT[1], DOGE[111.76785592], ETH[.0000015], ETHW[.0000015], FTT[.00000672], KIN[4], LTC[0.01533855], LUNA[0.11171117], LUNA2_LOCKED[0.26065940], LUNC[4.38820438], MATIC[2.72526127], MTA[12.85764378], RAY[.51362637], RUNE[.00001276], SHIB[61787.27719429], SOL[.88732047], SRM[.20900068], UBXT[2], USD[11.64], USDT[15.82065886] | Yes | |
| 01149098 | Contingent | ATLAS[7.55630706], ATLAS-PERP[0], BCH[0.00034105], BNB-20210924[0], BNB-PERP[0], BTC[0.04391109], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.00136813], ETH[0.00136153], FTT[64.09530922], FTT-PERP[0], GALA[1029.09803486], GALA-PERP[0], LUNA[27.79968407], LUNA2_LOCKED[18.19926284], LUNC[169839762879935], PRISM[.208499], SOL[5.43064735], SOL-PERP[0], SRM[.89318], SRM-PERP[0], TRX[2.13768790], USD[1.24], WRX[1915.53242] | | BCH[.000317], BTC[.043266], ETH[.001204], SOL[5.386444], TRX[.330316] |
| 01149099 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.6846728], FTT-PERP[0], HBAR-PERP[0], LEO[.9418], LEO-PERP[0], LINK-PERP[0], LTC[.00483126], LTC-PERP[0], MATIC[7.59000000], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5961.91], USDT[0.00012306], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01149104 | | TRX[.000001], USD[0.03], USDT[0.01131081], XRP[.05] | | |
| 01149109 | | BCHBEAR[912.6015], BULL[0.0000015], DOGEBEAR2021[0.00016076], DOGEBULL[0.00000327], EXCHBEAR[542.94], ETCBEAR[383370], ETHBULL[0.00000502], TRX[.000003], USD[0.00], USDT[0] | | |
| 01149111 | | AAVE[0], ABNB[0], AKRO[20], ATOM[13.57122044], AUDIO[0], AXS[3.84362447], BAO[37], BNB[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], CRO[878.01309637], DENT[11], DMG[0], DOGE[0], ETH[0.00086848], ETHW[0.00086848], FIDA[1], FTT[0], GALA[5071.01172426], GME[.00000003], GMEPRE[0], GOOGL[.00000009], GOOGLPRE[0], GRT[1], HXRO[11], KIN[45], LINK[0], MATH[1], MATIC[289.81640072], MER[0], PERP[0], RAMP[0], RSR[10], RUNE[41.51068663], SECO[0], SHIB[0], SKL[0], SNX[0], SOL[0], SRM[0], STEP[0], SUSHI[0], TRU[0], TRX[13], TSLA[.00000003], TSLAPRE[0], UBXT[17], UNI[0], USD[0.00], WAVES[0], XRP[0] | | |
| 01149116 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[3.33409995] | | |
| 01149120 | | 0 | | |
| 01149122 | | BNB[0], BTC[0], DC-PERP[0], FTT[0], MATIC[0], RON-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01149125 | | DOGEBULL[0.00015189], FTT[0.00262116], USD[0.10] | | |
| 01149126 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.0252], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.38300000], ETHW[0.38300000], EUR[0.00], FTT-PERP[0], GME-20211231[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[5.73], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 01149127 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.11857454], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SNX[.00000001], SNX-PERP[0], SQ[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[9689.40], USDT[0.00000001] | | |
| 01149128 | | AVAX-PERP[0], BNB[.001747], BNB-PERP[0], BTC[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], TONCOIN-PERP[0], TRX[.000004], USD[-0.02], USDT[0.01963689] | | |
| 01149136 | | FTT[0.00137160], GENE[4.099221], SOL[1], TRX[.000001], USD[0.73], USDT[0.00000001] | | |
| 01149139 | Contingent, Disputed | ADA-PERP[0], BAND-PERP[0], BTC[2.88789385], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[4.9126963], ETH-PERP[0], HOLY-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-17007.43], XTZ-PERP[0] | | |
| 01149148 | | BAO[2], BAT[150.52503873], DENT[1], KIN[2], MATIC[74.34149824], SPY[.10465947], SUSHI[9.56083344], TRX[1], UBXT[2], USD[0.00], XRP[378.82083687] | Yes | |
| 01149150 | | BTC[.00000002], CAD[0.00], DOGE[.01301722], ETH[.00000026], ETHW[.00000026], SHIB[61.40169136], UBXT[1], USD[0.00], XRP[.00182707] | Yes | |
| 01149153 | | ATLAS[0], COPE[183.44612953], DYDX[3.31463313], ETHBULL[.39502098], FTT[.0984], POLIS[0], RUNE[214.981], SHIB[6470971.89755821], SOL[4.07836156], TRX[.000001], USD[1.34], USDT[0.98965001] | | |
| 01149155 | | RAY[36.9741], TRX[.000003], USD[10.12], USDT[0] | | |
| 01149158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.34700214], SRM_LOCKED[14.84455112], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01149159 | | ETH[0], FTT[27.48582474], TRX[.000777], USD[0.01], USDT[0.00001120] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01149163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.06613687], ETH-PERP[0], ETHW[.0004902], FIL-PERP[0], FTT[0.07191140], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.77], XRP-PERP[0], XTZ-PERP[0] | | |
| 01149167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00046302], ETH-PERP[0], ETHW[.00030762], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000135], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-25.55], USDT[35.39980460], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01149168 | | ADABULL[0], DOGE[0], ETH[0], USD[10.02] | | |
| 01149170 | | 1INCH[.65323625], AAVE[.006], BNB[.00034145], BTC[0.27354820], ETH[.665], ETHW[.665], LINK[.051205], LTC[.00537], MATIC[6.8003531], ONE-PERP[0], SGD[0.00], SOL[.0035495], SOL-PERP[0], SUSHI[.2307095], USD[8865.20], USDT[0], USDT-PERP[0] | | |
| 01149172 | | ADA-PERP[0], APE-PERP[0], BNB-2021062S[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[9.30017477], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS[.00000001], MATICBULL[5.72618955], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[142.45], USDT[0.00724713] | | |
| 01149175 | | TRX[.000001], USDT[0.00026413] | | |
| 01149176 | | ETH[0], SOL[0], TRX[3.6849192], USD[0.05] | | |
| 01149181 | | BTC[.00002174], BTC-PERP[0], USD[0.40] | | |
| 01149183 | Contingent | BOBA[12.5], BTC[0.01418528], ETH[1.0056605], ETH-PERP[0], ETHW[1.0056605], FTT[15.71915949], OMG[12.5], SOL[2], SPELL[4200], SRM[51.01847172], SRM_LOCKED[.84747574], SUSHI[0], USD[2.49] | | |
| 01149186 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], UNI[.64337375], USD[31.06], USDT[1250.68576154], VET-PERP[0] | | |
| 01149187 | | FTT[.1001855], USD[1.05], USD[15.997793] | | |
| 01149191 | | ALGOBULL[9993.35], ATOMBULL[7.99468], BALBULL[2.998005], BCHBULL[4.996675], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[1.4990025], DOGEBULL[0.10912738], EOSBULL[31.97872], ETCBULL[.999335], GRTBULL[.999335], KNCBULL[.999335], LINKBULL[1.99867], MATICBULL[13.99069], SXPBULL[319.79522495], TRX[.000005], USD[0.00], USDT[0.00000001], VETBULL[13.99734], XLMBULL[1.4990025], XRPBULL[1295.61588271], XTZBULL[4.996675], ZECBULL[.999335] | | |
| 01149193 | | 0 | | |
| 01149199 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], GRT-20210924[0], ICP-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-2021123[0], TRX-20210625[0], TRX-PERP[0], USD[0.08], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-2021062S[0] | | |
| 01149200 | | AUD[0.00], GBP[0.00], SHIB[0], USD[0.00], USDT[0.00004198] | Yes | |
| 01149201 | | BAO[2], GBP[5.43], KIN[1], SHIB[206197.47914706], SOL[.07094506], USD[0.00] | Yes | |
| 01149203 | | BAO[1120.17134555], BCH[0], BTC[0], DENT[1], ETH[0], KIN[11], RSR[1], SXP[0], USD[0.00], YFI[0] | | |
| 01149206 | | USDT[49.00000117] | | |
| 01149207 | | AAVE[2.69760043], BCH[1.37746886], BNB[3.32442458], BTC[0.05252928], ETH[0.48701016], ETHW[0.48449848], FTT[0], HNT[10.93338345], LTC[0.00000001], SOL[7.68104129], TRU[.00484434], TRX[0], UNI[38.37545463], USD[0.00], USDT[3464.34460037] | | SOL[4.373965] |
| 01149209 | | 0 | | |
| 01149211 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[4295.40481332], SHIB-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 01149213 | | ADABULL[0.00002975], ALGOBEAR[21989170], BNBBULL[0], BTC[0], BULL[0], CRO-PERP[0], ETHBULL[0], EXCHBULL[0], FTT[0.03361402], LTC[0], LTC-PERP[0], MIDBULL[0], PAXGBULL[0], SXPBEAR[997910], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XAUTBULL[0] | | |
| 01149215 | | ATOM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000004], USD[0.03], USDT[0.00462110], ZEC-PERP[0] | | |
| 01149220 | | BTC[.002104] | | |
| 01149226 | | 1INCH[0], AAVE[0.81960342], ALCX[0.26229821], ATOM[0], AVAX[0], BNB[0.00000005], BTC[0.00016852], CRV[52.56264475], DOT[2.32560213], ETH[0.11384583], ETHW[0.05307402], EUR[147.85], FTT[1.80080057], GRT[15.46357244], LINK[0.06634744], RAY[9.05330475], RUNE[1.06751541], SOL[0.30361886], SUSHI[42.71857137], USD[0.00], USDT[0.00000204] | | BTC[.000168], DOT[2.320492], EUR[147.62], GRT[15.426782], LINK[.066279], SOL[.300311], SUSHI[42.667296], USDT[.000002] |
| 01149231 | | AKRO[1], BAO[13], CAD[0.00], DENT[1], KIN[13], UBXT[4], USD[0.00] | Yes | |
| 01149233 | | SOL[32.5038231], USD[1.03] | | |
| 01149236 | | APE[9.73626735], BRZ[0], BTC[0], ETH[0] | Yes | |
| 01149238 | | USDT[13.4] | | |
| 01149244 | | USDT[11.6698] | | |
| 01149248 | | ADABULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], EOSHEDGE[0], ETH[0], ETHBULL[0], FTT[0.00000670], LEOBULL[0], MATICBULL[0], MIDBEAR[0], SOL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBEAR[0], XRPBEAR[0], XRPBULL[0] | | |
| 01149249 | | CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.36871243], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MNGO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.61], USDT[0.00805800] | | |
| 01149250 | | USD[2.00] | | |
| 01149252 | | USDT[11.3] | | |
| 01149256 | | BNBBEAR[39972000], ETCBEAR[8498300], ETHBEAR[4199160], LINKBEAR[25582080], LTCBEAR[1759.648], MKRBEAR[3497.55], SUSHIBEAR[5398920], TRXBEAR[2419516], USD[-10.45], USDT[27.86032690] | | |
| 01149259 | Contingent | BTC[0], ETH[0], SRM[.04520849], SRM_LOCKED[1.31726774], USD[0.07], USDT[0.00007003] | | |
| 01149260 | | DOGE[0], MATIC[0], XRP[0] | | |
| 01149261 | | DOGE[.8418], GBTC[.008369], TRX[.000005], USD[0.00], USDT[0] | | |
| 01149262 | | BNBBEAR[89982000], ETCBEAR[17495500], ETHBEAR[5258948], LINKBEAR[53962200], MKRBEAR[3289.342], SUSHIBEAR[4119176], USD[0.25] | | |
| 01149265 | | FTT[160.0948805], TRX[.000004], USDT[1073.61574797] | | |
| 01149269 | | BTC[0.00018206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01149270 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.08775], CLV-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[1(0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014791], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INU-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01149274 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.00047], USD[0.01], USDT[0.03509347] | | |
| 01149277 | | TRX[.000006], USDT[.015349] | | |
| 01149281 | | USD[0.00] | | |
| 01149282 | | ATLAS[12505.14687681], BTC-PERP[0], ETH-PERP[0], FTT[.0721152], MOB[194.9770765], POLIS[448.27387657], USD[0.52], USDT[1.98746252] | | |
| 01149288 | Contingent | BNB[0.00000006], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000014], FTT-PERP[0], GMT-PERP[0], IND_IEO_TICKET[1], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (353404518528206578/FTX EU - we are here! #237496][1], NFT (464125753289007464/FTX EU - we are here! #237511][1], OKB-PERP[0], ONE-PERP[0], SRM[2.24067956], SRM_LOCKED[208.48432453], SXP-PERP[0], USD[1.69], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01149293 | | FTT[.0559976], TRX[.000001], USD[0.00], USDT[0] | | |
| 01149297 | | FTT[5], USDP[250.00] | | |
| 01149304 | | ICP-PERP[0], TRX[.000003], USD[16.13], USDT[0] | | |
| 01149307 | | AKRO[3], AUD[0.00], BAO[1], KIN[2], REEF[15939.30183984], SHIB[9874318.57031296], UBXT[1], USD[0.00] | Yes | |
| 01149308 | | NFT (456341250644420255/FTX EU - we are here! #260663][1], NFT (505128149712950643/FTX EU - we are here! #260665][1], NFT (509130402371951793/FTX EU - we are here! #260666][1] | | |
| 01149312 | Contingent, Disputed | NFT (384327742196522964/FTX EU - we are here! #95544][1], NFT (46592439110714651/FTX AU - we are here! #50459][1] | | |
| 01149315 | | BTC[0], LTC[.0056332], USD[0.12], USDT[0.00006348] | | |
| 01149318 | | CRO[358.76147171], POLIS[2.48681465], USD[0.00], USDT[0] | | |
| 01149321 | | BTC[.00057487], DOGE[124.916875] | | |
| 01149325 | | USD[0.00] | | |
| 01149327 | | FTT[0], GST[.02001694], NFT (333848859662437927/FTX EU - we are here! #130165][1], NFT (350803250086358035/FTX AU - we are here! #8989][1], NFT (358600629910852816/FTX AU - we are here! #34166][1], NFT (401078288112112061/FTX EU - we are here! #129856][1], NFT (449544685103454814/FTX AU - we are here! #8992][1], NFT (499545100099668256/FTX EU - we are here! #129678][1], SOL[.00582072], TRX[115502.684943], USD[0.53], USDT[0.34028773], XPLA[.0155] | | |
| 01149328 | Contingent, Disputed | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01149334 | | AKRO[2.31431723], BAT[.00078841], BNB[.0122203], DENT[3], DOGE[0], ETH[0.00000018], ETHW[0.00000018], FTM[.0031613], FTT[.00000652], HNT[.00002785], KIN[12.61405136], KNC[.00598932], SHIB[33688250.70024671], SOL[.00001368], TRX[1], UBXT[2], USD[4.68], XRP[0.00044908] | Yes | |
| 01149335 | | KIN[5140], TRX[.000005], USD[0.00], USDT[3.59051876] | | |
| 01149336 | | ATLAS[5661.58289934] | Yes | |
| 01149337 | | ADA-PERP[0], BTC[0], DOGE[5.12350222], LTC[0], USD[0.00] | | |
| 01149341 | | FTT[.0962], FTT-PERP[0], USD[0.66], USDT[0.12558962], USDT-PERP[0] | | |
| 01149353 | | BAO[24], BNB[0], BTC[0], DENT[1], ETH[.00000001], ETHW[.00127915], FTT[0], KIN[13], NEAR[0], POLIS[.00005905], SOL[0.00000001], TRX[0], UBXT[1], USD[0.00], USDT[4.40288135] | Yes | |
| 01149370 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000139], XRP[1] | | |
| 01149376 | Contingent, Disputed | USDT[0.00023229] | | |
| 01149379 | | AXS-PERP[0], FTT[3.01090933], SNX-PERP[0], TRX[.000048], USD[0.00], XRP[-0.00000001] | | |
| 01149380 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], STEP[0], UNI[0], USD[1.35], USDT[0.73721545] | | |
| 01149381 | | BNB-2021062[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SOL-20210924[0], SUSHI-20210625[0], SUSHI-20210924[0], USD[12.72], USDT[0] | | |
| 01149384 | | BTC[0.00009602] | | |
| 01149385 | | TRX[.000001] | | |
| 01149392 | | KIN[50000], MATIC[1.27356977], USD[1.98], USDT[1.11356519] | | |
| 01149401 | | ETH-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00095001] | | |
| 01149404 | | BCH[8.264], BNB[5.28648215], BTC[0.98001472], BTC-PERP[0], CHZ[54903.086], DOGE[7344], ETC-PERP[0], ETH[5.7789018], ETHW[5.7789018], LINK[159.3], LTC[25.72], LUNC-PERP[0], SAND[929], SHIB[58637], SOL[94.23], USD[10653.24], USDT[2005.67101272], XRP[8907.833], XRP-PERP[0] | | |
| 01149405 | | ALCX[0], ALGO[3272], BCH[0], BNB[0], BTC[0], CEL[0], CREAM[0], ETH[0], FTT[55.38056328], LINK[0], MATIC[0], MKR[0], ROOK[0], SOL[.72092272], SUSHI[0], USD[0.94], XRP[50424.18572241] | | |
| 01149406 | Contingent, Disputed | BTC[0], DOGE[786.54695212], ETH[0], LINK[4.76440434] | | |
| 01149407 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-2021092410[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-2021062510[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021123110[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000097], TRX-PERP[0], UNI-2021092410[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021092410[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01149409 | | 0 | | |
| 01149412 | | ALPHA-PERP[0], AR-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01149413 | | AKRO[1], BAO[135308.84849921], CAD[226.93], GBP[0.00], KIN[945844.66115736], RSR[.00000597], UBXT[1], USD[0.00] | | |
| 01149416 | | USD[0.00] | | |
| 01149419 | | CITY[.098623], TRX[.000001], USD[1.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01149420 | | BTC[.00872897] | | |
| 01149421 | | BNB[0], ETH[0.00000003], ETHW[0.00027242], FTT[0.00000043], MATIC[8.90133370], NFT (51621678381854314/FTX AU - we are here! #15552)[1], SOL[0], USD[0.72], USDT[0] | | |
| 01149428 | | BNB[0], USD[0.00], USDT[0] | | |
| 01149429 | | BNB[.0000426], FTT-PERP[0], USD[0.00], USDT[1.75960322], USDT-PERP[0] | | |
| 01149432 | | USDT[1.00737358] | | |
| 01149433 | | DOGEBEAR2021[.0009308], SHIB-PERP[0], USD[0.52] | | |
| 01149434 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00004], USD[-1635.82], USDT[1825.20263505], XRP-PERP[0] | | |
| 01149435 | | BTC[0], ETH[0], FTT[.099848], MBS[137], USD[0.81], USDT[0] | | |
| 01149440 | | DOGE-PERP[0], ETH[.03176322], ETH-PERP[0], ETHW[.03176322], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[-11.75] | | |
| 01149442 | | DOGE[13.77835965], KIN[1], USD[0.00] | | |
| 01149443 | | FTT[.09998], USD[2.85], USDT[0] | | |
| 01149447 | | LINK[0], TRX[.162577], USD[-0.78], USDT[31.5412477] | | |
| 01149449 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 01149450 | | BNB[.15018671], BTC[0], DOGE[713.34564719], ETH[0.41536022], ETH-PERP[0], ETHW[0.41536022], MATIC[68.02441940], SHIB[4005687.48886553], TRX[840.21718185], USD[0.10], USDT[0.00010748] | | |
| 01149454 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTT[0], GALA-PERP[0], GMT[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01149464 | | BTC[0.02153849], COPE[29.9943], SOL[.00508319], SRM[8.99829], USD[3436.10] | | |
| 01149476 | | BNBBULL[0], BULL[0], FTT[0.00294663], TRX[-0.21928592], USD[0.09] | | |
| 01149477 | | USD[0.60], USDT[0.00000001], XRP[0] | | |
| 01149479 | | SRM-PERP[0], USD[3.86] | | |
| 01149481 | | BAO[4], CAD[78.40], DOGE[.05260277], KIN[1], MATIC[.00730028], SOL[.00003585], TRX[2], UBXT[1], USD[0.00] | | |
| 01149484 | | BTC-PERP[0], USD[0.10], USDT[11] | | |
| 01149486 | | RAY[69.95345], STEP[330.4800845], USD[0.08] | | |
| 01149489 | | TRX[.000047], USD[25.18], USDT[0] | | |
| 01149490 | | BTC-PERP[0], FTT[0], USD[0.40] | | |
| 01149491 | | BAO[2], BTC[.00267433], DENT[2], ETH[.00000461], ETHW[.00000461], KIN[1], SOL[1.28792657], USD[0.00] | Yes | |
| 01149493 | Contingent, Disputed | AURY[.00000001], ETH[2.50229397], USD[0.00] | Yes | |
| 01149494 | | ETH[.00000001], RAY[.0004776], SOL[0], USD[0.09], USDT[0.13781936] | | |
| 01149499 | | BNB[0], DOGE-PERP[0], KIN[518209.33535594], USD[0.00] | | |
| 01149503 | | ATLAS-PERP[0], TRX[.000005], USD[0.66], USDT[1.10049838] | | |
| 01149509 | | FTT[4.13420853], LTC[0.69207976], MTA[102.09989254], RAY[18.50773368], TRX[1644.44149213], XRP[153.10119860] | | |
| 01149528 | | APE[0], ETH[0], USD[18.34], USDT[0.00000001] | | |
| 01149531 | | BNB[.00457142], EMB[9.954], USD[7.98] | | |
| 01149533 | | CEL[.083], USD[0.00] | | |
| 01149541 | Contingent, Disputed | 0 | | |
| 01149543 | | USD[0.00] | | |
| 01149548 | | BTC-PERP[0], FTT-PERP[0], HKD[0.00], ICP-PERP[0], TRX[.000006], USD[-824.11], USDT[1096.00873850], USTC-PERP[0] | | |
| 01149549 | | COPE[59.98974], ETH[0], FTT[.0465815], LOOKS[.778042], TRX[.000004], USD[0.00], USDT[0] | | |
| 01149551 | | BTC-PERP[0], DOGE[.06024184], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01149553 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[265.39], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLAPRE[0], TULIP-PERP[0], USD[2.32], USDT[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPT1.00000005], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01149555 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], RAY-PERP[0], USD[4.44], YFI-PERP[0] | | |
| 01149559 | | COPE[0], SOL[0], USD[0.00] | | |
| 01149560 | | AKRO[49.965], BAO[10992.3], DENT[1199.16], KIN[49975], LUA[14.58978], REEF[89.937], USD[12.96] | | |
| 01149570 | | BAO-PERP[0], DOGE-PERP[0], FTT[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01149572 | | BTC[0], KIN[.00000001], USD[0.00] | | |
| 01149574 | | DOGE-PERP[0], TRX[.000002], USD[0.00] | | |
| 01149576 | Contingent | FTT[0], SRM[.05117451], SRM_LOCKED[20838677], USDT[0] | | |
| 01149579 | | ADABULL[1238.92077000], BTC[0], CRO[0], FTT[1.54276203], TRX[.724895], USD[0.10], USDT[0], XRPBULL[18915134.1], ZRX[0] | | |
| 01149589 | | BTC[0], DOGE[0] | | |
| 01149590 | | BTC[.00334391], DOGE[53.53392275], ETH[0.06003252], ETHW[0.06003252], MATIC[40.004], SOL[1.9996], USD[54.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01149594 | | 0 | | |
| 01149598 | | BTC[0], FTT[0.03508979], USDT[3.29750570] | | |
| 01149602 | | AKRO[0], BAO[0], BTC[0], COPE[0], DOGE[0], ETH[0.28316127], ETHW[0.28296995], FTT[0], MATIC[0], MNGO[0], SOL[4.08049248], STEP[0], SXP[0], USD[0.02] | Yes | |
| 01149604 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01149614 | | DOGEBULL[0.00292920], TRX[-0.01131140], USDT[0.00156967] | | |
| 01149617 | | AUD[0.00], USD[0.20] | | |
| 01149618 | | USD[0.13] | | |
| 01149620 | | BTC[0], SOL[0] | | |
| 01149627 | | BNB-20211231[0], OKB-20211231[0], USD[0.00] | | |
| 01149628 | Contingent, Disputed | DOGE[0], SHIB[0], USD[0.00] | | |
| 01149634 | | BNB[0], USD[0.00], USDT[0] | | |
| 01149636 | | BNB[0], DOGE[5.96091164], SHIB-PERP[0], USD[0.56] | | |
| 01149641 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00394079] | | |
| 01149642 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.4986], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USDt-1.31], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01149644 | | DOGE[96.62684479] | | |
| 01149649 | | CRV-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01149653 | | ETH[0.00098071], ETHW[0.00098071], ICP-PERP[0], TRX[.000003], USD[1.38], USDT[.89804424] | | |
| 01149654 | | SOL[0] | | |
| 01149655 | | AVAX[44.47617293], ETH[4.02371278], ETHW[4.00469449], SOL[.00781612], TRX[.000003], TSLA[4.169166], USD[1655.98], USDT[928.27917714] | Yes | |
| 01149667 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BULL[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[80240], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[.98271], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.35], USDT[0.00000002], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01149669 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00061905], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.11], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0] | | |
| 01149672 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00593511], STEP-PERP[0], THETA-PERP[0], USD[1.43], VET-PERP[0], YFI-PERP[0] | | |
| 01149674 | | BNB[0.05098832], ETH[0.00496345], ETHW[0.00496345], SOL[0], USD[-3.10] | | |
| 01149676 | | AUD[0.00], USD[0.00] | Yes | |
| 01149681 | | BTC[.0000551], DOGE[21.56313936], ETH[.00106826], ETHW[.00105457], KIN[1], MATIC[1.11369088], SHIB[225889.32319094], UBXT[11], USD[0.00], USDT[0], XRP[3.46983422] | Yes | |
| 01149687 | | BNB[0], USD[0.00] | | |
| 01149689 | | BNB[0], ETH[.00000001] | | |
| 01149692 | | ADABULL[0], BIT[94.48838484], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[1.4997], SPELL[1999.4], USD[1.66], USDT[0.77854502] | | |
| 01149695 | | BAO[2], BSVBULL[1.8866], EOSBULL[.09272], ETCBEAR[97760], KIN[1], STEP[.09797], SUSHIBULL[.9671], TRX[.000006], TRXBULL[.009657], UBXT[1], USD[0.00] | Yes | |
| 01149704 | | TRX[.000003] | | |
| 01149705 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], LINA[0], LUNC-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01149706 | | ALTBEAR[676.62], USD[0.00], XRPBULL[213.258089] | | |
| 01149707 | | TRX[.000001] | | |
| 01149710 | | ETH[0], NFT [41588338700234867/The Hill by FTX #36269)[1], SOL[0], USD[0.00] | | |
| 01149711 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[15.47], XLM-PERP[0] | | |
| 01149713 | Contingent | AVAX[2678.26322555], AVAX-PERP[0], BTC[0.00012501], BTC-PERP[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0.00050673], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC1.00522201], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], USD[5701.69], USDT[0.00000001], USTC-PERP[0] | | |
| 01149718 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01149731 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98[13.9972], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[68.78624], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.02196365], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[.0968], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[15.99], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01149732 | | BTC[0], NFT [385550631286354602/FTX EU - we are here! #231177)[1], NFT [412752273670488291/FTX EU - we are here! #231161)[1], NFT [556247937252025141/FTX EU - we are here! #231097)[1], USD[0.00] | | |
| 01149733 | | KIN[1548874.66796756], USD[0.00] | | |
| 01149739 | | BTC[.0004516], BTC-PERP[0], ICP-PERP[0], USD[0.20], USDT[0] | | |
| 01149742 | | TRX[.000003], USD[1.09], USDT[0] | | |
| 01149743 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01149748 | | C98[.000007], SOL[.00037107], SRM[0], TRX[.000004], USD[0.86], USDT[0] | | |
| 01149750 | | RAY[10.99175], TRX[.000002], USD[11.61], USDT[0.00347700] | | |
| 01149751 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BNB[0.00675074], BOBA-PERP[0], BTC[0.07144028], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.83062885], ETH-PERP[0], ETHW[72.07437866], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[157.30474315], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00205906], LTC-PERP[0], LUNA2[12.81980511], LUNA2_LOCKED[28.89424493], LUNC[14.39707957], LUNC-PERP[1327000], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], NFT [315380540249383107/FTX AU - we are here! #2799)[1], NFT [347222973579867244/Montreal Ticket Stub #726)[1], NFT [351451855221172510/FTX AU - we are here! #26348)[1], NFT [490562497672153068/Baku Ticket Stub #1478)[1], NFT [533134425262629679/FTX AU - we are here! #2795)[1], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN[0.00000001], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.08452413], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00104106], TSLA[19.95368349], TSLAPRE[0], UBXT[0], UNI-PERP[0], USD[5626.84], USDT[26.89600598], USTC[0.00827243], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | ETH[.45416], SPY[.044522], TRX[.001023], TSLA[18], USD[2274.33], USDT[26.763216] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01149753 | | COMPBULL[2343.6], ORBS[14150], TRX[.000001], USD[1.67], USDT[.07706632] | | |
| 01149756 | Contingent | BNB[.00135347], CRO[398.5155], DOT[10], FTM[3.97715], FTT[.1], GALA[1561.37899373], LUNA2[0.07159314], LUNA2_LOCKED[0.16705066], LUNC[15589.5570831], TRX[70.109198], USD[0.03], USDT[0.15350226] | | |
| 01149761 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00005068], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[15459.3], ETHBULL[.00006753], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0000061], TRX-PERP[0], USD[0.00], USDT[0.00106559], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01149763 | | DOGE-PERP[1817], USD[-27.63] | | |
| 01149765 | | RAY-PERP[0], TRX[.000003], USD[-2.55], USDT[5.16710786] | | |
| 01149767 | Contingent | AAVE[1.8], AVAX[15.49993925], BTC[.005], DOGE[947.70241731], ETH[0.35996314], ETHW[0.35996314], FTM[324.9953925], FTT[32.09536305], LUNA2[3.24643498], LUNA2_LOCKED[7.57501496], LUNC[6997], MANA[194.994471], RUNE[153.9464983], SHIB[1299760.41], SOL[26.84673925], SPELL[58491.06145], TRX[.000004], USD[1171.80], USDT[0.00000001], USTC[455], YGG[67.833] | | |
| 01149772 | Contingent, Disputed | COPE[21.94428543] | | |
| 01149773 | | BNB[.0093], DOGE-PERP[0], ICP-PERP[0], TRX[.000002], UNI[.07955], USD[0.00], USDT[0] | | |
| 01149776 | | DOGEBULL[0.00567886], USD[0.06], XRPBULL[25.58208] | | |
| 01149780 | Contingent | ALICE[.004], ATLAS[8.47960211], AVAX-PERP[0], AXS[0.01641091], BNB-PERP[-26.3], BTC[.0006696], BTC-PERP[0], CEL-PERP[0], DFL[6.59640254], DOGE[0.96523106], DOGE-PERP[0], DOT[0.04555602], DYDX[.097342], DYDX-PERP[0], ETH[0.00065347], ETH-PERP[8.333], ETHW[0.00042749], FTT[15300.0054425], FTT-PERP[0], MANA[.052515], OMG[0.48786988], RAY[0.93068624], RAY-PERP[0], SAND[.05063], SLP-PERP[0], SOL[0.00875161], SOL-PERP[0], SRM[6.97183306], SRM_LOCKED[87.67021494], SUSHI[0.41237278], TRX[.000001], USD[81259.71], USDT[0.00991832] | | |
| 01149781 | | BNB[-0.00000012], DOGE[-0.34290064], DOGEBEAR2021[.0000897], SHIB-PERP[0], USD[0.00], USDT[0.14006300] | | |
| 01149786 | | 0 | | |
| 01149790 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.0000664], DOT-PERP[0], ETH[.00019981], ETH-PERP[0], ETHW[.00019981], FTM-PERP[0], SOL[.0074178], SOL-PERP[0], SPELL[85.813], SPELL-PERP[0], SUSHI[.41466], SUSHI-PERP[0], USD[0.00] | | |
| 01149791 | | BTC[0], USD[0.35] | | |
| 01149792 | | BNB[0], NFT (322342890711843063/FTX EU - we are here! #285388)[1], NFT (381573314734859684/FTX EU - we are here! #285395)[1], USDT[0] | | |
| 01149793 | | DOGE[0], ETH[0.12342850], ETHW[0.12342850], USDT[0.00003155] | | |
| 01149795 | | ETH[7.69930334], USD[0.00], USDT[0.00000880], XRP[3386.0932] | | |
| 01149797 | | BNB-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.2], LINK-PERP[0], LTC[0], LTC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[4.50], USDT[0] | | |
| 01149802 | | AAPL[.07438282], BAO[1], BLT[1.90641326], CRV[1.03623952], DOGE[0.36662113], ETH[.00117412], ETHW[.00116043], EUR[5.66], FB[.02309975], FTM[4.18889173], GBP[3.96], LINK[.19676118], LTC[.03996509], MATIC[1.81485791], PYPL[.02030655], SHIB[1180385.71484353], SOL[.08466423], TRX[86.21883363], USD[0.00], USDT[5.41231921], XRP[4.57073585] | Yes | |
| 01149804 | | AKRO[1], DOGE[770.87519156], USD[0.00] | | |
| 01149807 | | BTC[.043665], CHZ[463.135105], ETH[.02308452], ETHW[.02308452], LINK[27.98540996], MATIC[229.62822450], XRP[285.307955] | | |
| 01149808 | | USDT[10.5] | | |
| 01149810 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], QTUM-PERP[0], USD[8.95] | | |
| 01149813 | Contingent, Disputed | USDT[0] | | |
| 01149814 | | USDT[9.8] | | |
| 01149815 | | ICP-PERP[0], USD[3522.20] | | |
| 01149818 | | GMT[.90728], USD[0.15] | | |
| 01149821 | | DOGE[74.93664917] | | |
| 01149825 | | USDT[9.8] | | |
| 01149828 | | DOT[2.6517854], TRX[59.000001] | | |
| 01149831 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01149832 | | USDT[10.8] | | |
| 01149835 | | KIN[0] | | |
| 01149836 | | USDT[10.1] | | |
| 01149841 | | USDT[8.8] | | |
| 01149845 | | ICP-PERP[0], USD[0.00] | | |
| 01149846 | | RAY[.13128], RAY-PERP[0], TRX[.000003], USD[0.42], USDT[0] | | |
| 01149848 | | ADABULL[0], ETH[0], FTT[0.00070045], LTC[0], SOL[0], TRX[0.00081125], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 01149849 | Contingent, Disputed | USD[19642.63] | Yes | |
| 01149852 | | CQT[90.98271], ETH[.000423], ETHW[.000423], RAY[.42967939], USD[0.69] | | |
| 01149856 | | FTT[.0010652], HXRO[1283.7432], USD[0.00] | | |
| 01149857 | | BADGER[0], BNB[0], BTC[0], ETH[0], FTT[0.04890087], GBP[0.00], HXRO[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01149858 | Contingent | ABNB[0], AURY[.72290953], BNB[0], BTC[-0.00001379], BTC-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00046043], LUNA2_LOCKED[0.00107435], LUNC[100.261712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (572621551154534414/FTX Crypto Cup 2022 Key #12692)[1], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], XRP[.67], XRP-20210924[0] | | |
| 01149861 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01149863 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE[.92324], ETH-PERP[0], FTT[.3], FTT-PERP[0], LTC[.00250068], LUNA2[1.31466223], LUNA2_LOCKED[3.06754522], LUNC[286270.47], LUNC-PERP[0], SHIB[97378], SOL[.0095326], SOL-PERP[0], THETA-PERP[0], USD[7.18], USDT[34.80032230] | | |
| 01149865 | | DOGEBULL[0], ETHBULL[0.00036461], USD[0.19] | | |
| 01149866 | Contingent | LUNA2[0], LUNA2_LOCKED[12.20841226], NFT (502402015628858764/The Hill by FTX #9702)[1], USD[0.00], USDT[0.23185461] | | |
| 01149868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01149870 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01149871 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01149872 | | BSVBULL[369.926], DOGE[29.994], DOGEBEAR2021[1857545], DRGNBULL[.00269811], EOSBULL[142.9619], KIN[909659], KNCBULL[2.549132], LTCBULL[.129974], LUA[597.28052], MATICBEAR2021[12.413536], MATICBULL[2405.9275354], SHIB[97500], SOL[.00881], SPELL[199.68], SUSHIBULL[3519779.188], SXPBULL[76.272648], TOMOBULL[1159.768], TRX[97.966903], USD[0.15], VETBULL[35.0969], XRP[27.9944], XRPBULL[312.66652] | | |
| 01149878 | | BTC-PERP[0], USD[0.00], USDT[0.02943953] | | |
| 01149879 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01149881 | | BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY[.4507062], RAY-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01149883 | | DOGE[188.34534097], ETH[.003434], ETHW[.003434], SHIB[721098.82449446], USD[0.00], ZRX[15.70164393] | | |
| 01149884 | | 0 | | |
| 01149886 | | USDT[8.3] | | |
| 01149887 | | BTC[0], BTC-PERP[0], DOT[5.51746481], ETH[.00139543], ETHW[.00139543], SHIB[0], STORJ[0], SUSHI[0.09436455], USD[0.00], USDT[0] | | |
| 01149890 | Contingent | ENJ[.98955], FTT[0.00030329], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], SOL[.000055], USD[0.00], USDT[0] | | |
| 01149895 | | BTC[0], BTC-PERP[0], DAI[.00000001], ETH[.00007752], ETHW[0.00007752], RAY[0], USD[0.00] | | |
| 01149897 | | ICP-PERP[0], TRX[.000005], USD[0.00], USDT[.04030638] | | |
| 01149899 | | 0 | | |
| 01149902 | | COPE[90.57211327], ETH[.00000001], USD[0.00] | | |
| 01149904 | | DOT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.20324969] | | |
| 01149905 | | USDT[0.00000096] | | |
| 01149906 | | AMPL[0.32067665], ATOM-PERP[0], BAO[1], BOBA[.04494], BOBA-PERP[0], ETHW[.0004194], ICP-PERP[0], KIN[1], LUNC[.000142], LUNC-PERP[0], TRX[.000029], USD[0.00], USDT[0.88679993] | | |
| 01149910 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00114325], LUNA2_LOCKED[0.00266759], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[50.59692007], TRX[.000001], UMEE[4.2791], USD[229492.33], USDT[100000.92843185], USTC[.1618332] | SOL[50.50532] | |
| 01149912 | | BTC-PERP[0], CRO[159.9544], CRO-PERP[0], TRX[.400004], USD[0.72] | | |
| 01149916 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01149918 | | DOGE-PERP[0], USD[8.97] | | |
| 01149919 | Contingent, Disputed | BTC[0], RAY[3841.33963886] | | |
| 01149921 | | BIT[.2742], DOGE[.8772], MER[16.99144], OKB-PERP[0], RAY[.72590342], SOL[.48], USD[0.00] | | |
| 01149922 | | MEDIA-PERP[0], POLIS[1438.8], SOL[.009], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01149925 | | MATICBULL[11.730133], USD[335.36] | | |
| 01149926 | | ICP-PERP[2.03], TRX[.000003], USD[-364.29], USDT[396] | | |
| 01149929 | | ALGOBULL[175154.96], CHR-PERP[0], ETHW[.00033988], HTBULL[.79738], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHIBULL[331197.76], TOMOBULL[890086.086], TRX[.000006], USD[0.00], USDT[0.00260475], XRPBULL[30820.7393] | | |
| 01149931 | | BNB[0], ETH[0], TRX[0.34992722], USD[0.00] | | |
| 01149932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.769625], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00080316], ETH-PERP[0], ETHW[.00080316], EUR[4919.61], FTT[.034488], FTT-PERP[0], FTXDXY-PERP[0], GBP[4871.37], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[10], MEDIA-PERP[0], NEO-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[5003.11], USDT[0.06668200], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01149934 | | BNB[.00120249], USDT[1.35473607] | | |
| 01149938 | | 0 | | |
| 01149941 | | BTC[0], DOGE[0], ETH[0] | | |
| 01149944 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.33914394], ICP-PERP[0], LTC[.00784232], MATIC-PERP[0], SHIB-PERP[0], SOL[0.0329.35], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01149950 | | ADA-PERP[0], DOGE[0], ETH[0], REEF[0], SHIB[6238865.62006085], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 01149951 | | EOS-PERP[0], USD[-0.20], XRP[2] | | |
| 01149952 | | ADA-PERP[0], BEAR[26.533], BNB[.0392881], BNB-PERP[0], BTC[0.00029647], BTC-PERP[0], BULL[0.00000034], CLV[16.7], CONV[10000], CQT[199.97138], DOGEBEAR2021[0.00044505], DOGE-PERP[0], DOT-PERP[0], ENJ[35], ETH[.00195464], ETH-PERP[0], ETHW[.00195464], FRONT[1.9595], LTC[.0078502], MATIC[35], MATIC-PERP[0], SOL[.56], SOL-PERP[0], USD[11.18], USDT[0] | | |
| 01149953 | | AKRO[1], USD[0.00] | | |
| 01149955 | | 0 | | |
| 01149956 | | CAKE-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01149957 | | SXPBULL[156.958147], USD[0.07], XRP[.963437] | | |
| 01149958 | | 0 | | |
| 01149959 | Contingent, Disputed | BTC[0] | | |
| 01149962 | | 0 | | |
| 01149967 | Contingent | AKRO[107.90283746], BAO[10770.03203125], DENT[1092.46446018], DOGE[1.82458337], KIN[233786.79642939], LINA[130.23730294], LUNA2[0.00000912], LUNA2_LOCKED[2.32885554], RSR[1], SHIB[2671843.25742834], TRX[1.81835608], USD[0.00], USDT[10.38772527], USTC[146.48742544], XRP[.00452511] | Yes | |
| 01149971 | | FIL-PERP[4], SOL-PERP[1.79], SRM-PERP[0], USD[22.94], XRP[0] | | |
| 01149979 | | DOGE-PERP[0], TRX[.000002], USD[0.01], USDT[0.00599327] | | |
| 01149981 | | TRX[.000001] | | |
| 01149988 | | 0 | | |
| 01149994 | | ETH[.0000136], ETHW[.0000136], MER[.9], RAY[.93635], SOL[.096637], SRM[.9791], TRX[.000002], USD[0.00], USDT[0] | | |
| 01149995 | | SOL[0], TRX[.000002] | | |
| 01149996 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00016968], ETH-PERP[0], ETHW[0.00016968], FTT[0.67022850], TRX[.000017], USD[0.00], USDT[0.00000026] | | |
| 01149997 | | FTT[.0942176], RAY[.993113], SOL[.0070221], SRM[.989815], USD[401.92], USDT[0] | | |
| 01150005 | | FTT[0.04850030], TRX[0], USD[2.95], USDT[0.00060548] | | |
| 01150006 | | DOGE[1123.37386827], SHIB[3700098.42268293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150012 | | ADA-PERP[0], BTC[.00005943], BTC-PERP[0], CEL[.008], CEL-PERP[0], ETH[0.00056908], ETHW[0.00056907], TRX[0.00000402], USD[0.00], USDT[0.00236508] | | |
| 01150013 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01150014 | | USD[144.50] | | |
| 01150016 | Contingent | AAPL[0], AAVE[0], ALGOHEDGE[0], AMD[0], AMZN[.00000001], AMZNPRE[0], BCH[0], BNB[0.00967453], BTC[0.00009003], BVOL[0], CEL[0], DOGE[0], ETCBEAR[74274], ETH[0.00088215], ETHW[0], FTT[0.09368693], GOOGLPRE[0], HTHEDGE[0], LINK[0], LTC[0], LUNA2[0.00309242], LUNA2_LOCKED[0.00721566], MATIC[0], NFLX[0], NVDA[0], OKBHEDGE[0], PAXG[0], SOL[.01031402], STETH[0.00000007], TRX[0.00001500], TSLA[.00000001], UNI[0.09410184], USD[-0.04], USDT[10.09], WBTC[0], XAUT[0.00004301], XRP[0] | | BNB[.009632], BTC[.00009], ETH[.000881], UNI[.094084], XAUT[.000043] |
| 01150026 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01150027 | | DOGEBULL[0], USD[0.17] | | |
| 01150030 | | BTC-PERP[0], COPE[.9825], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01150036 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00013381], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[9.4775], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.0067662], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[29.63], USDT[0.00953456], YFI-PERP[0] | | |
| 01150037 | | ICP-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01150038 | | 0 | | |
| 01150043 | | AUD[0.00], BAO[3], ETH[.01922348], ETHW[.01922348] | | |
| 01150046 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.23150247], FTT-PERP[0], HKD[0.00], JASMY-PERP[0], LINK-PERP[0], LUNA2[15.8950454], LUNA2_LOCKED[37.08843926], LUNC[.00000001], MATIC-PERP[0], SRM1.28134222], SRM_LOCKED[10.45646436], TRX[.002447], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | Yes | |
| 01150047 | | BTC[0.00200000], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.03091422], ETHW[0.03091422], USD[0.01] | | |
| 01150048 | Contingent, Disputed | BNB[0.00349418], ETH[0], USD[0.00] | | |
| 01150050 | | BTC[.0000166] | | |
| 01150051 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[46.29], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[-5.975], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000793], TRX-PERP[0], TULIP-PERP[0], USD[3379.81], USDT[12119.96894513], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01150054 | | APE-PERP[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 01150059 | Contingent, Disputed | BTC[0], DOGEBULL[0], EOSBULL[1.0926185], ETCBULL[0], FTT[0.01047381], LEOBULL[0.0009847], MIDBULL[0], USD[0.03], USDT[0], VETBULL[0], ZECBULL[0] | | |
| 01150064 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[72.12], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01150065 | | ADA-PERP[0], ALPHA[.05377464], ALPHA-PERP[0], AR-PERP[0], BADGER[.00228864], BADGER-PERP[0], BSV-PERP[0], BTC[1.00102202], CHZ-PERP[0], DOGE[.990025], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[1, 15], GRT-PERP[11], ICP-PERP[.15], KIN-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.00735822], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[.0930935], USDt-12.25], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01150066 | | CAKE-PERP[0], TRX[.000063], USD[0.01], USDT[0.00409085] | | |
| 01150071 | | SOL[0] | | |
| 01150073 | Contingent | ADA-PERP[0], ATLAS[358100], ATOM-PERP[0], AUDIO[208], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.8748375], CHZ-PERP[0], COPE[1164.163171], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05209887], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS[3641.9], RAY[.445693], RAY-PERP[0], REN-PERP[0], SOL[107.94673816], SOL-PERP[0], SPELL[22200], SRM[.5818472], SRM_LOCKED[2.26026945], SRM-PERP[0], SRN-PERP[0], STEP[1591.02365392], STEP-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01150076 | | BTC[0], ETH[.00024], ETHW[.00024], SOL[.67180046], USD[0.00] | | |
| 01150082 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], HBAR-PERP[0], NFT [427266911672436156/FTX AU – we are here! #49620][1], NFT [54610651841503237B/FTX AU – we are here! #49601][1], USD[0.00], WAVES-PERP[0] | | |
| 01150083 | | DOGE[137.90823], USDT[.599359] | | |
| 01150084 | | DEFIBEAR[0], ETH[0], ETHBULL[0], JST[.00181322], MATIC[0], MATICBEAR2021[0], MATICBULL[0], TRX[.000004], USDT[0.00001643], XRPBEAR[0], XRPBULL[0] | | |
| 01150085 | | USD[935.53] | | |
| 01150086 | | UNI-1230[-370.6], UNI-PERP[1350], USD[2763.76] | | |
| 01150088 | | 0 | | |
| 01150090 | | BTC-PERP[0], DASH-PERP[0], LINK-PERP[0], TRX[.000003], USD[-18.97], USDT[26.49] | | |
| 01150092 | | 0 | | |
| 01150094 | | 0 | | |
| 01150099 | | AKRO[1], BTC[0.00004992], ETH[.00055283], ETHW[.00054973], FTT[.00657665], USD[410.91], USDT[0.69334112] | Yes | |
| 01150100 | | 0 | | |
| 01150102 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01150107 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[200232.406], TLM-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01150109 | | AKRO[1], CRO[73.9860701], DENT[1], EUR[0.01], KIN[2], SHIB[.23253255], UBXT[1], XRP[147.78700781] | | |
| 01150112 | | XRP[.01] | | |
| 01150118 | | DOGEBULL[0.00000081], DOGE-PERP[0], ETCBULL[0.00000856], TRX[.000001], USD[0.00] | | |
| 01150120 | | COPE[0], ETH[0], SOL[0], TRX[0] | | |
| 01150122 | | AKRO[2], AUDIO[1], BAO[1], DENT[2], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 01150123 | | BNT[0], BTTPRE-PERP[0], LINK[0], TRX[0], USD[0.00] | | |
| 01150126 | | ETH[.00008657], ETHW[.00008657], USD[0.00], USDT[.554259] | | |
| 01150129 | | FTT[25], USD[0.09], USDT[0] | | |
| 01150135 | | AUD[9.00], BTC-0325[0], ETH[4.4009762], ETHW[4.4009762], FTT[40.18594324], SOL[310], SOL-20210625[0], USD[2456.42] | | |
| 01150140 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS[0], BTC[0.03134560], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.42177350], ETHBULL[0], ETHHEDGE[0], ETHW[0.42177350], EUR[0.00], GALA-PERP[0], HEDGE[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000018], XLMBULL[0], XRP[0.00875679] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150141 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], TRX[.000004], USD[-0.11], USDT[0.30853602], ZEC-PERP[0] | | |
| 01150144 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01150148 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[225.63] | | |
| 01150153 | | USD[0.11], USDT[0.07275000] | | |
| 01150154 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], LEOBULL[0], LTC-PERP[0], SHIB-PERP[0], SOL[1.2297429], USD[-0.13], USDT[0] | | |
| 01150155 | Contingent | BNB[0], BTC[1.43652942], DOGE-PERP[0], CRV-PERP[0], ETH[5.24510951], ETHW[0.00074114], FTT[312.50500958], LUNA2[29.73554186], LUNA2_LOCKED[69.38293101], LUNC[95.789743], LUNC-PERP[0], USD[58.66], USDT[15.65311262] | Yes | |
| 01150164 | | BTC[0.22974015], FTT[155.0376275], TRX[0.00000355], USD[-10.79], USDT[0] | | BTC[.228077], TRX[.000003] |
| 01150167 | Contingent | ALGOBULL[6496.221], AUD[11009.31], BTC[0.00008186], BTC-PERP[0], BULL[0.00000958], DOGEBEAR2021[0.00276622], ETHW[.18406716], FTM[.9769625], FTT[25.79522568], SRM[20.48204609], SRM_LOCKED[.34973695], USD[3000.00], USDT[0] | | |
| 01150172 | | CEL[0], ETH[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 01150175 | | AKRO[1], BAO[1], CAD[0.06], KIN[2], UBXT[1] | | |
| 01150179 | | AXS-PERP[0], BNB[0.00062240], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HT[0], LTC[0], LTC-PERP[0], MATIC[0], MTA-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000057] | | |
| 01150183 | | BCH[.05054317], FTT-PERP[0], USD[-0.93] | | |
| 01150185 | | SOL[6.4951], USDT[363.07629607] | | |
| 01150186 | | SOL[5.25939924] | | |
| 01150188 | | TRX[.000003], USD[0.00], USDT[0.27849424] | | |
| 01150191 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00448], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000008], USD[0.01], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01150192 | | USDT[0] | | |
| 01150193 | | RAY[0], SOL[0], USD[0.00] | | |
| 01150195 | | USDT[0.00051767] | | |
| 01150196 | | AKRO[1], BAO[1], KIN[1], STMX[0.87678045], USD[17.27] | Yes | |
| 01150199 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00078823], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00078824], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.28], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01150203 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210626[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.006], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[1041.02], USDT[312.98529399], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01150207 | | DOGE[.5838], KIN[2874], KIN-PERP[0], MATICBEAR2021[8805.64104937], MATICBULL[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01150214 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007833], USD[71702.22], USDT[0] | Yes | |
| 01150216 | Contingent | BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOSBULL[0], EOSHALF[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.01464350], LUNA2_LOCKED[0.03416818], LUNC-PERP[0], NVDA[0], NVDA-0930[0], PAXGBULL[0], PRISM[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU[0], TRX[0.34612080], TSLA[.97863223], TSLAPRE[0], USD[-85.20], USDT[0.00139810], USTC[2.07285933], USTC-PERP[0], WAVES-PERP[0], WRX[0], XRP[0.00008287] | | |
| 01150219 | | BCH[0], DOGE[.07117353], LTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01150220 | | LINKBEAR[30256410.25641025], SUSHIBEAR[2408163.26530612], USDT[0] | | |
| 01150221 | Contingent | AMPL[0], AMPL-PERP[0], AUD[0.00], BTC[0.00001812], BULL[0], CEL-PERP[0], DMG[0], DOGEBULL[0], ETH[0], ETHBEAR[10579784.88765371], ETHBULL[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], LRC[0.78235151], LRC-PERP[0], LUNA2[0.13978657], LUNA2_LOCKED[0.32616866], MATIC[0.03922054], MATICBULL[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL[0.00003588], SOL-PERP[0], USD[-0.54], USDT[0.00000001] | | |
| 01150222 | | SOL[0], TRX[.000001] | | |
| 01150225 | | TRX[.000001], USDT[725.38651355] | | USDT[721.383635] |
| 01150227 | | USDT[0] | | |
| 01150228 | | 0 | | |
| 01150233 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.26], XLM-PERP[0], ZEC-PERP[0] | | |
| 01150237 | | ICP-PERP[0], TRX[.000003], USD[2.61], USDT[2.17044532] | | |
| 01150239 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01150245 | | ETH-PERP[0], USD[79.81] | | |
| 01150247 | | CONV[0], CRV[0], DENT[0], ICP-PERP[0], KIN[0], LINA[0], MATIC-PERP[0], ORBS[0], RAY[0], REEF[0], USD[0.00] | | |
| 01150249 | Contingent | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[600], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15933666], ETH-PERP[0], ETHW[0.15933666], FTM[802.96955], FTM-PERP[0], GRT[1314], HBAR-PERP[0], KIN[6189424], LINA[12698.367], LINK-PERP[0], LUNA2[2.90656840], LUNA2_LOCKED[6.78199294], LUNC[6329113.39], MATIC[350], MATIC-PERP[0], OMG-PERP[0], REEF-20210626[0], RSR-PERP[0], SAND[200], SC-PERP[0], SHIB[14099135], SHIB-PERP[0], SLP[19847.754], SPELL[23197.36], SRN-PERP[0], STEP[4524.52685], SXP[100], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-126.36], VET-PERP[0], XLM-PERP[0], XRP[531.91780000], XRP-PERP[0], ZRX-PERP[0] | | |
| 01150258 | | ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[3.89], USDT[.003795] | | |
| 01150263 | | USD[0.02] | | |
| 01150264 | | FTT[0.00309312], USD[0.00] | | |
| 01150265 | | RAY[8.45610330], USD[0.00] | | |
| 01150268 | Contingent, Disputed | TRX[.000003] | | |
| 01150269 | | NFT [341044648702592471/FTX EU - we are here! #96602][1], NFT [529658704407664062/FTX EU - we are here! #96912][1] | | |
| 01150272 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.29697261], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.1843046], LUNA2_LOCKED[2.76337739], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MITH-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01150278 | | USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150284 | | DOGE-PERP[0], USD[98.88] | | |
| 01150295 | | BAO[1], DENT[1], DOGE[204.70940526], FTT[1.23126605], KIN[1], SOL[.00001979], SPELL[1022.08254042], TRX[1], USD[0.02] | Yes | |
| 01150297 | | ETCBEAR[3867396.49948751], TRX[.000001] | | |
| 01150305 | | AVAX[.18446565], AXS[.08679418], BTC[.00201646], BTC-PERP[0], CRO[21.1974629], DOGE[22.9839], DOT[.35592949], ETH[0.00868273], ETHW[.00868273], FTT[.15466943], HNT[.49738112], LINK[269745], LTC[.10549682], LUNC-PERP[0], MANA[8.90234742], MATIC[2.97945927], RAY[4.00536582], SAND[3.86935097], SOL[0.15908809], USD[0.16], USDT[0.00000563], XRP[45.33898677] | | |
| 01150306 | | 0 | | |
| 01150309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01150310 | | DOGEBULL[0], IMX[120.3], USD[715.66], USDT[0.01155438] | | |
| 01150311 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.40035015], TRX-PERP[0], TULIP-PERP[0], USD[8.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01150313 | | TRX[.000001], USD[0.00], USDT[0.34278933] | | |
| 01150315 | | ATLAS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01150316 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00003854], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[9.8822], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00922052], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001516], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01150318 | | DOGE-PERP[0], USD[3.50], XTZ-PERP[0] | | |
| 01150319 | | ADABEAR[101132702], BEAR[14897.169], BNBBEAR[46968745], DOGEBEAR2021[.06198822], ETCBEAR[6098603.5], ETHBEAR[3439346.4], FTT[.099981], LINKBEAR[24995250], LTCBEAR[430], MATICBEAR2021[17.696637], SUSHIBEAR[8305178.75], SUSHIBULL[.99981], TRX[.000001], USD[0.00], USDT[0.00100000] | | |
| 01150320 | | OXY[.0002], RAY[0.64206090], SRM[0], USD[4.72], USDT[.9488408] | | |
| 01150322 | | AAVE-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], MATICBULL[0], MATIC-PERP[0], USD[1462.21] | | |
| 01150324 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[200.00], USDT[4192.79501709] | | |
| 01150326 | | AMC[0], BAO[0], BB[0], BF_POINT[100], BNB[0], BTC[0], CAD[0.00], DOGE[0], GME[.00000001], GMEPRE[0], KIN[9], LTC[0], MATIC[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01150334 | | 0 | | |
| 01150335 | | ADA-PERP[0], AVAX-PERP[0], BAL[3.84], BNB-20210924[0], BTC[0.00017714], CLV-PERP[0], DASH-PERP[0], DOGE-20210924[0], EOS-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SKL-PERP[0], TRX[.000005], USDI-0.70], USDT[0.00641284] | | |
| 01150341 | | TRX[.000118], USDT[0.00001646] | | |
| 01150342 | | BTC[0.00005770], ETH[0], FTT[0.00820667], USD[0.88], USDT[0.16123568] | | |
| 01150348 | | AVAX[0], BTC[0.01852751], ETH[0.16514478], ETHBULL[0], FTT[0.00000001], MATICBULL[0], RAY[411.86851428], SOL[37.22502227], TRX[.000003], USD[6.08], USDT[0.00021142] | | USD[4.40] |
| 01150354 | | CEL-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01150356 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09479438], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[.2399544], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[2.96], YFI-PERP[0] | | |
| 01150358 | | TRX[.000003], USDT[0] | | |
| 01150359 | | 1INCH[29.85036846], KIN[1], USD[25.00], USDT[0] | | |
| 01150362 | Contingent | DAI[0], ETH[0], LUNA2[0.00160374], LUNA2_LOCKED[0.00374206], LUNC[349.21790055], USD[0.00], USDT[0] | | |
| 01150364 | | FTT[1.41061835], USDT[0] | | |
| 01150365 | | DOGE[.50733], ETH[1.60156087], ETHW[1.60156086], FTT[134.46621487], USD[0.35], USDT[2.25426767] | Yes | |
| 01150373 | | USDT[0] | | |
| 01150375 | | BCH-PERP[0], USD[0.38] | | |
| 01150381 | Contingent, Disputed | USDT[0.00032267] | | |
| 01150382 | | BTC[.00001003], KIN-PERP[0], LTC[0], USD[1.09], USDT[0.00385570] | | |
| 01150383 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01150385 | | BEAR[98.84], BTC[0], DOGEBULL[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00014460] | | |
| 01150386 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0958], LTC[.0073834], LTC-20210625[0], MATIC[10], SOL-PERP[0], USD[1.54] | | |
| 01150397 | | DOGEBEAR2021[.00079408], USD[0.00], USDT[0.00000092] | | |
| 01150400 | | ADA-PERP[0], AUD[0.00], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01150402 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[3.28], XRP-PERP[0] | | |
| 01150410 | | BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01150414 | Contingent, Disputed | USDT[0.00050208] | | |
| 01150416 | | COPE[7.11840729], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.65745], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009933], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00321356], ETH-PERP[0], ETHW[0.00321356], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[69.69310872], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MIN-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04166676], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-22.89], USDT[0.00557889], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01150426 | | ETH[0], TRX[0], USD[0.00] | | |
| 01150427 | | SOL[0], TRX[0], USD[0.00] | | |
| 01150430 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00958597], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL[0], TRU[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01150438 | | ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00409293], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], UNI-PERP[0], USD[-0.15], USDT[2.17987849] | | |
| 01150440 | | BTC[0], BULL[16.16736320], FTT[25], USD[1835.87], XRP[0] | | |
| 01150443 | | BAQ[1], DOGE[16.84327388], USD[0.00] | | |
| 01150447 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE[.325025], FTT[.81164368], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[49.58], XRP[.9495018] | | |
| 01150451 | | BTC[0.00000065], BTC-PERP[0], DOGE-PERP[0], FTT[0.00004156], USD[-0.01], XRP[0] | | |
| 01150452 | | 0 | | |
| 01150456 | | ROOK[.0001176], TRX[.000002], USD[0.01], USDT[1.00177889] | | |
| 01150461 | | ETH[0], USDT[0] | | |
| 01150462 | | BTC[.00052961], CHZ[28.29440637], DOGE[35.01215581], KIN[20096.63216231], SHIB[539407.08434618], TRX[73.19162822], USD[0.00] | Yes | |
| 01150471 | | AUD[0.00], BAO[3], DOGE[87.17024211], SHIB[3266649.58622778] | Yes | |
| 01150472 | | ATLAS[4000], USD[19.33], USDT[0] | | |
| 01150473 | | FTT[6.45127983], USD[0.01], USDT[0] | | |
| 01150479 | | ALTBULL[370.257], BEAR[14410566], BNBBULL[9.692], BULL[1.236], DOGEBEAR2021[0.00096709], EOSBULL[3200000], ETHBULL[26.6691], EXCHBULL[.171], HXRO[.961525], LTCBULL[254000], SLRSI.96504], SRM[.9905], USD[0.00], USDT[0], XRPBULL[4130054] | | |
| 01150480 | | BTC[.0006], ETH[.03099411], ETHW[.03099411], MANA[19.9962], MATIC[59.9886], USD[8.79] | | |
| 01150481 | | BTC[.00010543], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210930[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], MANA[2], TRX[375], USD[8.30], USDT[0.00000002] | | |
| 01150482 | | AKRO[1], BAO[10], BTC[0], CAD[0.00], DENT[2], DOGE[0.66416328], KIN[71.90829798], RSR[1], SHIB[5.06574995], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01150486 | | BTC[.0001], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.55] | | |
| 01150488 | | 0 | | |
| 01150494 | | AAVE[0.18012793], AKRO[0], ATLAS[0], AUDIO[0], AURY[5.86424629], AVAX[0.00000001], BAND[2.50409953], BAO[1], BAT[38.10754426], BNB[0.00000001], BTC[0.00069701], CHZ[53.26740425], COMP[0.03812369], DYDX[0], ENS[0], ETH[0], ETHW[0.32559850], EUR[0.01], FTM[415.00473973], GAL[2.30677341], FTT[7.53670669], HNT[1.86460392], HOLY[0], IMX[10.52765267], KNC[8.058845], LINK[2.24789948], MANA[16.64655492], MAPS[0], MATIC[33.57249742], MNGO[0], OMG[0], PRISM[0], PRM[64.56807834], SAND[0], SECO[0], SHIB[797398.05529231], SNX[0], SOL[0], SPELL[10894.90651179], SRM[16.59139794], TLM[0], TONCOIN[6.01394329], TRX[0], USD[0.00], USDT[0], VGX[12.76309939], XRP[20.15787952] | Yes | |
| 01150497 | Contingent, Disputed | AMPL[0.50541152], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043793], ETH-PERP[0], ETHW[0.00043792], FTT-PERP[0], GMT-PERP[0], LDO[.86491], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], STG[.92045], STG-PERP[0], TRX[.000038], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 01150498 | | AKRO[5], AUDIO[1.03663942], BAQ[9], BNB[0], BTC[0.00291886], DENT[3], DOGE[0], ETH[0], KIN[17], RSR[3], SHIB[0], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 01150499 | | BTC[.001] | | |
| 01150500 | | ETH[0] | | |
| 01150502 | | DOGE[10366.77729466], USD[0.00] | | |
| 01150505 | Contingent | ATLAS[6107.6991], CRO[18186.5439], DOGE[163000.81237], SRM[895.97127631], SRM_LOCKED[15.41995141], USD[0.12], USDT[5.34288350] | | |
| 01150506 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01150507 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01150509 | | BTC[.00025119] | | |
| 01150516 | | BTC[.00006], TRX[.000008] | | |
| 01150521 | Contingent | ADA-0325[0], ADABULL[2.500025], ATOM-0325[0], ATOM-PERP[0], AVAX[.00000001], BNB[0], BNB-0325[0], BNB-0624[0], BTC[0.02223506], BTC-0325[0], BTC-PERP[0], BULL[0.00001755], C98-PERP[0], CEL-0325[0], CRO-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26.46202053], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-0325[0], LINKBULL[8000], LUNA2[1.16482992], LUNA2_LOCKED[2.71793648], LUNC-PERP[0], MSOL[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], STARS[0], USD[227.67], USDT[0.00800000], USTC[0.42420387], XRP-0325[0], XRPBULL[200] | | |
| 01150527 | Contingent, Disputed | LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01150529 | | ALTBEAR[64.36], TRX[.000004], USD[0.00] | | |
| 01150536 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01150538 | | ADA-PERP[0], ATLAS[1500], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000114], FTT-PERP[0], LTC[.00320001], POLIS[31.4], TRX[.000001], USD[-0.01], USDT[.0058025], XLM-PERP[0] | | |
| 01150539 | | DOGE[2589.98699730], USD[0.00] | | |
| 01150540 | | DOT[10.9978], FTT[0.02327949], STEP[739.28037783], USD[1.64] | | |
| 01150543 | | DOGE-PERP[0], SHIB[1239531.07544581], USD[0.00] | | |
| 01150544 | | BTC[20.00040059], BTC-PERP[-110.4804], ETH-PERP[0], FTT[300.6950255], LTC[0], LUNC-PERP[0], USD[2440037.95], USDT[0.00000001], XRP[0], XRP-20210924[0], XTZ-PERP[0] | | USD[520378.75] |
| 01150551 | | USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150555 | | ALCX[.0003872], POLIS[.07966], SRM[.8453], TRX[.000007], USD[0.00], USDT[.477055] | | |
| 01150556 | | USDT[0.00007325] | | |
| 01150563 | | AUD[0.00], BULL[0], FTT[0.00178256], USD[0.02], USDT[0.01439357] | | |
| 01150567 | | ETH[0.00100000], ETHW[0.00100000], FTT[0], GENE[0.05266990], NFT (294445802998977560/FTX AU - we are here! #43516)[1], NFT (369098739523314005/FTX AU - we are here! #43546)[1], NFT (396400938230621627/FTX Crypto Cup 2022 Key #19216)[1], NFT (442181042368239337/The Hill by FTX #9469)[1], SOL[0], USD[0.00], XRP[0] | | |
| 01150569 | | DODO[.0607232], ETH[0], FTT[166.74121202], TRX[.670776], USD[0.18], USDT[0], XRP[.557202] | | |
| 01150573 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.15363306], LUNA2_LOCKED[2.69181048], LUNC[251206.028744], SOL-PERP[0], TRX[.000001], USD[788.96], USDT[0.00000056] | | |
| 01150578 | | ADA-PERP[0], ALCX-PERP[0], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], CHZ[1750], CHZ-PERP[0], COMP[3.4], CRV[138.42], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[61.38752], ETH[0.05293681], ETH-PERP[0], FIL-PERP[0], GRT[1865], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[100.4], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-2.24], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[17.18349508], XRP-PERP[0], ZIL-PERP[0], ZRX[1199.8] | | |
| 01150584 | | BAO[1], ETHBULL[139.1347519], KIN[1], TRX[0.00000355], USD[0.83], USDT[0.00000007] | | TRX[.000003] |
| 01150586 | | KIN[1], USD[0.00] | Yes | |
| 01150587 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], TRX[.000009], USDT[0.00000071] | | |
| 01150589 | | CLV[.082788], USD[1.88] | | |
| 01150592 | | BNB[-0.00463116], BTC[.00045721], DOGE-PERP[0], ETH[0.00048721], ETH-PERP[0], ETHW[0.00048721], USD[-4.69], USDT[0.00020330] | | |
| 01150594 | | EMB[58.20545], ETH[0], TONCOIN[1.824304], USD[0.06], USDT[.003008] | | |
| 01150597 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01150601 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB[69918.38203261], SOL[0], USD[0.01] | | |
| 01150608 | | BAO[1], DOGE[16.2934754], EUR[0.00], SOL[.15101358], USD[0.00] | Yes | |
| 01150609 | | 0 | | |
| 01150610 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[16.7741], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB[1598936], USD[0.83], USDT[0], XRP-PERP[0] | | |
| 01150612 | | ETH[.00054], ETHW[.00054], USD[3.05] | | |
| 01150613 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[18.40758792], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.57], USDT[0.00001213] | | |
| 01150615 | | ADABULL[1.108], ALGOBULL[6225639], BCH[3.466], BCHBULL[2235.3225], BNB[2.34], BNBBULL[1.7454], BTC[0.05789415], DOGE[2301.3091], DOGEBULL[9.78921713], EOSBULL[8643.945], ETH[.6638878], ETHW[.103], FTT[0.00601717], MATICBULL[548], SHIB[77490340], SUSHIBULL[187536.701], SXP[1873.39454], SXPBULL[252489.4933], TRX[.681403], TRXBULL[240.5486], USD[-0.54], USDT[0.00000001], WRX[1889.6848] | | |
| 01150618 | | BTC-PERP[0], DOGEBEAR2021[.00012524], MATIC-PERP[0], TRX[.080326], USD[0.67], USDT[1.10179500] | | |
| 01150622 | | SOL[107.18104387] | | |
| 01150624 | | RAY[15.12706722], TRX[.000004], USDT[0.00000001] | | |
| 01150626 | | ETH[10.86592576], ETHW[10.86592576], USD[0.00] | | |
| 01150636 | | TRX[.000003] | | |
| 01150639 | | BTC[0], DOGE[0] | | |
| 01150641 | | USD[0.06] | | |
| 01150644 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000005], USD[-43.12], USDT[50] | | |
| 01150647 | | BEAR[999.81], BNBBEAR[9998100], ETHBEAR[1699525], FTT[.23863575], LINKBEAR[4397074], LTCBEAR[399.91925], TRX[.000007], USDT[1.74999280] | | USDT[1.6415] |
| 01150652 | Contingent | NFT (318975211156973788/FTX AU - we are here! #3896)[1], NFT (470759033440799462/FTX EU - we are here! #12881)[1], NFT (540596038747143432/FTX AU - we are here! #3895)[1], NFT (551496078005153147/The Hill by FTX #4836)[1], NFT (552591607480125262/FTX EU - we are here! #12875)[1], NFT (556421823580585340/FTX EU - we are here! #12891)[1], NFT (559774137526371966/FTX Crypto Cup 2022 Key #21466)[1], NFT (570744377963654135/FTX AU - we are here! #5981)[1], SRM[2.22910773], SRM_LOCKED[13.01089227] | | |
| 01150655 | Contingent, Disputed | DOGE[0] | | |
| 01150656 | | COPE[0], FTT[0.09189122], USD[0.00], USDT[0.61242391] | | |
| 01150657 | | USD[25.00] | | |
| 01150660 | | AKRO[6], BAO[2.47615791], BAT[.00007312], BTC[0], CAD[0.00], DENT[1], DOGE[0.10156270], ETHE[0], FTM[0], GALA[1360.88737192], GME[.00000002], GMEPRE[0], GRT[0], KIN[2], MANA[.04746302], MATIC[0], REEF[0], RSR[0], SAND[139.83467466], SECO[0.00009163], SHIB[287.99229997], SOL[0], TOMO[1.03552411], TRU[1], TSLA[.00000001], TSLAPRE[0], UBXT[2], USD[0.01], XRP[0] | Yes | |
| 01150661 | | BTC[0], ETH[0] | | |
| 01150665 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00045600], USDT-PERP[0] | | |
| 01150669 | | GST[.05], TRX[.000016], USD[0.00], USDT[0.05765095] | | |
| 01150670 | Contingent | FTT[25.09525], LUNA2[2.30036434], LUNA2_LOCKED[5.36751679], LUNC[500909.17859861], USD[0.04], USDT[0.69693115] | | |
| 01150671 | | FTT[0.01224417], HOLY[.999], KIN[2858498], STEP[132.28154], USD[0.01], USDT[0] | | |
| 01150672 | | BAT-PERP[0], BTC[0.00003733], BTC-PERP[0], ETH-PERP[0], MATIC[23.59562803], MATIC-PERP[0], MKR[.00049826], MKR-PERP[0], RUNE-PERP[0], TRX[.000003], USD[-5.49], USDT[0.00004181] | | |
| 01150673 | | ETH[.00000584], TRX[-0.24891813], USD[-66.30], USDT[73.26401582], XRP[.921392] | | |
| 01150674 | | DOGE[0], SHIB[6080736.19511338], USD[0.00] | | |
| 01150680 | | ETH[2.457], ETHW[2.457], FTT-PERP[0], MEDIA-PERP[0], POLIS[575.3], STEP-PERP[0], TRX[.000056], USD[0.68], USDT[3.18452116] | | |
| 01150689 | | BTC[.00001454], DOGEBEAR2021[.0275779], DOGEBULL[1.23141266], USD[0.48], USDT[0.46804477], XRP[1.359632], XRPBEAR[4974200], XRPBULL[14401935.17513], XRP-PERP[10] | | |
| 01150693 | | BADGER[20], BCH[1], CEL[0], ENJ[1031], ETH[.239], ETHW[.239], FTT[25.09307564], LINK[86.1], LTC[.00490039], MER[431], PAXG[0], POLIS[63], RAY[30], SLRS[614], SOL[1], STMX[16710], SUSHI[136.5], USD[0.20], VGX[189] | | |
| 01150694 | | MKRBULL[0.00000990], RAY[.10948264], TRX[.000004], USD[0.00], USDT[0], VETBULL[0] | | |
| 01150696 | | 1INCH[.29576487], AXS[.22231659], BAO[2], BNB[0.01665362], BTC[.00313686], CEL[.27571762], CHZ[4.27116653], DAWN[.31650773], DENT[1], ETH[.01726194], ETHW[.01726194], FIDA[.56374158], FTM[18.59305804], GRT[1.34087398], KIN[10946.70928196], MATIC[1.73789793], OXY[.68596344], PROM[.06619518], RAY[.14524974], REEF[40.83226778], RSR[1], SHIB[67046.59738518], SRM[.19717365], STEP[1.13507164], TRX[1], USD[0.03], WAVES[.05391464], XRP[1.3443085] | | |
| 01150697 | | BNB[0.00011223], BTC[0], TRX[.000004], USDT[0.00003574] | | |
| 01150709 | | CEL[0], CEL-PERP[0], MANA[95.9487], RUNE[.084667], RUNE-PERP[0], STEP[1305.825129], STEP-PERP[0], TLM[.96866], TLM-PERP[0], USD[66.61], USDT[0.00000001], XRP[0] | | |
| 01150710 | | BTC[0.00005423], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL[0], SRM[0], USD[182.36], USDT[0] | | |
| 01150714 | Contingent, Disputed | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150715 | | ADA-PERP[0], BCH[.0000012], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[25.353828], FTT-PERP[3.6], SOL-PERP[0], SRM-PERP[0], USD[-7.56] | | |
| 01150716 | | 0 | | |
| 01150717 | | AVAX[0], BNB[0], MATIC[1.97504149] | Yes | |
| 01150719 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], COMP-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01150725 | | BNB[0.74214212], BTC[0.02017662], ETH[0.60138000], ETHW[0.60142520], FTT[25.0905], KNC[0.09569202], NFT (297582465258165290/FTX Crypto Cup 2022 Key #2076)[1], NFT (320150914918016266/France Ticket Stub #357)[1], NFT (368823011188674364/Monza Ticket Stub #1609)[1], NFT (392108387037906961/The Hill by FTX #2195)[1], TRX[0.00002860], USDT[0.00110884] | | |
| 01150727 | | 0 | | |
| 01150728 | | ACB[0], ALCX[0], ALPHA[0], AMC[0], BADGER[0], BAO[0.00000001], BNB[0], CHZ[0], COMP[0], COPE[0], CRO[0], DAWN[0], DOGE[0], EDEN[0], EMB[0], EUR[0.00], FTT[0], GBTC[0], GME[.00000001], GRT[0], HT[0], IMX[0], INTER[0], JST[0], KIN[0], MANA[0], MATIC[0], MEDIA[0], MER[0], MOB[0], OKB[0], OXY[0], RAMP[0], REEF[0], ROOK[0], SHIB[749222.49240339], SOL[0], SOS[0], SPELL[0], STEP[0], SUSHI[0], SXP[0], UNI[0], USDT[0], WRX[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 01150737 | | AKRO[1], ATLAS[0.57166554], BAO[10], BTC[.00000006], DENT[2], DOT[.00018932], KIN[11], LINK[.00008656], MNGO[.00366293], OXY[.00066663], RAY[.00009799], RSR[2], STEP[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01150740 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000030], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.60708187], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[92.87], USD[0.00000003], XRP-PERP[0] | | MATIC[5.597479] |
| 01150747 | Contingent | ATLAS[350], AUD[0.33.9762], DEFI-PERP[0], DOT[1.30614244], EUR[0.05], FIDA[13.62510413], FIDA_LOCKED[.0940767], FTT[13.74997097], MANA[9], MAPS[0], MATIC[42.60253007], MNGO[100], OXY[15.40612418], RAY[16.98588091], SLND[24.2], SOL[4.60674975], SRM[10.46463805], SRM_LOCKED[.19133919], STMX[962.45919497], USD[59.01], USDT[41.14888268] | | DOT[1.240441], MATIC[41.907642], USD[58.15], USDT[40.839912] |
| 01150752 | | FTM[.0000044], ETHW[.0000044], USD[0.00], XRP[.02217729] | Yes | |
| 01150753 | | ATLAS[59.9886], GUSD[.09335], MNGO[0.6675], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01150757 | | BNB[0], FTM[0], NFT (300779355639467500/Raydium Alpha Tester Invitation)[1], NFT (386977143209559313/Raydium Alpha Tester Invitation)[1], NFT (422292922975050032/Raydium Alpha Tester Invitation)[1], NFT (428478561609009629/Raydium Alpha Tester Invitation)[1], NFT (505016266807407859/Raydium Alpha Tester Invitation)[1], NFT (511224722514479668/Raydium Alpha Tester Invitation)[1], NFT (524286685176582879/Raydium Alpha Tester Invitation)[1], NFT (568465539603941848/Raydium Alpha Tester Invitation)[1], SLRS[0], SOL[0], TRX[0.07987700], USD[0.00], USDT[0] | | |
| 01150758 | | AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], TRX[.000003], USD[-1.05], USDT[1.16914426], XTZ-PERP[0] | | |
| 01150761 | | USD[343.37], USDT[748.68221451] | | USD[337.76], USDT[733.854889] |
| 01150764 | | ETH-PERP[0], MATIC-PERP[0], USD[46.80], USDT[25.66851975] | | |
| 01150766 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01150768 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.06674945], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021062500], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.71609776], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUBE-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.13952000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072510], ETH-PERP[0], ETHW[0.10011094], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[153.56783330], FTT-PERP[-153], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0.10000000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00212999], LUNA2_LOCKED[0.00496998], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-2021062500], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.69294113], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.57650388], SRM_LOCKED[120.18913207], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001400], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[3554.08], USDT[2890.27524836], USDT-PERP[0], USTC[0.30139979], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01150772 | | FTM-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-20211231[0], THETABULL[10.9], USD[0.00], USDT[.70623326], XRPBULL[51690.177] | | |
| 01150775 | | ATLAS[144927.55255633], BCH[0], BTC[0.00022488], DOGE-PERP[0], FTT[.0002967], TRX[55.19822546], USD[0.09], XRP[-6.24205771] | | TRX[47.696394] |
| 01150777 | Contingent, Disputed | BNB[0], ETH[0], SOL[0] | | |
| 01150779 | | ETH[0], USD[0.00], USDT[.50991537] | | |
| 01150782 | Contingent | BNB[.0000125], BTC[0.00005144], DYDX-PERP[0], ETH[.18], ETHW[.18], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003668], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SOL[.002483411], SOL-PERP[0], USD[253.26], USDT[0.00250925] | | |
| 01150785 | | ETH[.00000786], ETHW[.00000786], TRX[206.70163626], USD[-0.44], USDT[0], XRP[0] | | |
| 01150786 | Contingent | FTT[0.09559262], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006934], USDT[0] | | |
| 01150787 | | ALGOBULL[665973.441], ASDBULL[5.7888999], ATOMBULL[38.6426565], BALBULL[1.25276193], BCHBULL[8.4084021], BEAR[14597.226], BSVBULL[21823.85268], EOSBULL[2137.27743], ETHBEAR[2669492.7], GRTBULL[.99981], KNCBULL[3.84526926], LTCBULL[20.5860879], MATICBULL[7.7685237], SUSHIBULL[2608.50429], SXPBULL[9.9981], TOMOBULL[2734.48035], TRX[.000002], TRXBULL[5.8388904], USD[0.15], USDT[0], XTZBULL[7.85250774], ZECBULL[0.05067037] | | |
| 01150789 | | RAY[41.35575431] | | |
| 01150793 | | USD[0.00] | | |
| 01150796 | Contingent | BNB-PERP[0], BTC-PERP[0], CRO[0.041925], DOGE-PERP[0], DOGE-20210625[0], EOS-PERP[0], EOS-20210625[0], ETC-PERP[0], LTC-PERP[0], LUNA2[0.00001524], LUNA2_LOCKED[0.00003566], LUNC[3.3193692], MATIC[18.97875], MATIC-PERP[0], PROM-PERP[0], SHIB[89692.5], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01150809 | | 0 | | |
| 01150811 | | 0 | | |
| 01150812 | | AUD[0], DOGEBEAR2021[0], MATIC[.66818635], USD[0.00] | | |
| 01150816 | | TRX[.000006], USDT[0.00001206] | | |
| 01150818 | | TRX[259.56001781], USDT[1.69746955] | Yes | |
| 01150819 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001376], BTC-PERP[0], DOGE-PERP[0], ETH[0.15369920], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.68], USD[0], XRP[38.9922], XRP-PERP[0] | | |
| 01150822 | | BIT[.9866], RAY[81.0068067], SAND[84.983], SHIB[29097480], SOL[24.3198], SUSHI[184.5], UNI[73.8], USD[0.61], XRP[500] | | |
| 01150825 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01150833 | | ETH[0], FTT[0], SOL[0], USD[0.26], USDT[0.00001278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150834 | | BIT[382.8492], BNB[0.00859579], BTC[.0920379], ETH[1.239752], ETHW[1.239752], SGD[1.04], TRX[.000004], USD[3145.01], USDT[0] | | |
| 01150837 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00060756], ETHBULL[0], ETH-PERP[0], ETHW[.00060756], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[3965.02486905] | | |
| 01150841 | | AVAX[4.3], BTC[0.00066505], CRO[990], ETHBULL[1.999806], FTT[32.6208697], MANA[329.93598], RAY[218.79580644], SPELL[7800], USD[6.90], XRPBULL[1860] | | |
| 01150842 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.145], ETH-PERP[0], ETHW[.145], EUR[1.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.545683], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.201886], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00166188], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-385.44], USDT[250.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01150844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0.01059999], CHZ-0930[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.09952], GRT-PERP[0], ICP-PERP[0], LTC[.00883503], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-122.25], USDT[0.00210701], USDP-PERP[0] | | |
| 01150845 | | ASD[0.01597198], DOT[0], MATIC[0], USD[0.00], USDT[5.78616412] | | |
| 01150856 | | TRX[.000004], USD[2.49], USDT[0] | | |
| 01150861 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[28.980202], LUNC-PERP[0], MASK-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.14414155], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000058], USD[0.12], USDT[0.00000002], YFII-PERP[0], ZRX-PERP[0] | | |
| 01150875 | Contingent, Disputed | AUD[31.57], CEL-20210625[0], CEL-20210924[0], USD[4.10] | | |
| 01150877 | | BNB[.0043902], BULL[0.00080229], ETHBULL[262.63872522], ETH-PERP[0], FTT[.0925696], SOL[.008055], TRX[.000073], USD[0.00], USDT[0.28341857] | | |
| 01150880 | | BNB[0], ETH[0] | | |
| 01150888 | | DOGE[3037.51158748] | | |
| 01150889 | | ETH[.02573316], MEDIA[.0071476], MER[1.10826412], TRX[.000004], USDT[8.20572718] | Yes | |
| 01150890 | | BCH[0], BTC[0.00001227], FTT[0], GRT[475.90956], USD[1.61], USDT[0] | | |
| 01150892 | | RAY[0.10816914], RAY-PERP[0], SPELL-PERP[0], USD[-0.51], USDT[.60385952] | | |
| 01150893 | | ETHW[.0994485], FTT[0.00408500], USD[0.00], USDT[0.00000001] | | |
| 01150895 | | KIN[719496], USD[0.30] | | |
| 01150897 | | BNB-PERP[0.09999999], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[50.08], YFI-PERP[0] | | |
| 01150899 | | BAO[1], KIN[68856.57414823], SHIB[554646.35649714], TRX[85.76416429], UBXT[1], USD[0.00] | Yes | |
| 01150909 | | 0 | | |
| 01150910 | | BTC[0], BULL[0], USD[0.07], USDT[0.00003573] | | |
| 01150911 | | AUD[0.00], BAO[1], BTC[0], DOGE[.00218013], XRP[2.43398402] | | |
| 01150914 | Contingent | BTC[0.00000002], ETH[0.00000080], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], TRX[0.00003600], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01150918 | | AKRO[1], ETH[.00000026], ETHW[.00000026], EUR[0.00] | Yes | |
| 01150920 | | 0 | | |
| 01150923 | | 0 | | |
| 01150928 | | DOGEBULL[.03628039], DOGE-PERP[0], LINKBULL[8.2734236], SHIB[4494382.02247191], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01150929 | | 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-2021123[0], DOT-20210924[0], DOT-2021123[0], DYDX-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-0325[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-2021123[0], SXP-20210924[0], TLM-PERP[0], USD[3.42], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01150931 | | TRX[.000001], USD[4.59], USDT[.009679] | | |
| 01150937 | | USD[1.24] | | |
| 01150943 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KIN[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.41], XRP-PERP[0] | | |
| 01150945 | | ADA-PERP[0], AVAX-PERP[0], TRX[.000001], USD[0.00], XLM-PERP[0] | | |
| 01150951 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00699539], ETH-PERP[0], ETHW[0.00699539], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], TRX[0.000003], USD[0.00], USDT[8.57845669] | | |
| 01150952 | | NFT (344955907475152212/FTX EU - we are here! #133130)[1], NFT (370880376005749660/FTX EU - we are here! #133454)[1] | | |
| 01150953 | | AMC[0], BAO[1], BNB[0.00000110], DENT[1], KIN[7], MATIC[0.00005610], RSR[0], USD[0.00], USDT[0.00150767] | Yes | |
| 01150957 | | BTC[0], DYDX[.077317], MATIC[9.8005], STETH[0.00006688], TRX[.001554], USD[0.74], USDT[0.00244726] | | |
| 01150958 | | AUD[0.00], BAO[5], KIN[1], TRX[1], USD[0.00] | | |
| 01150960 | | BNB-PERP[0], KIN-PERP[0], TRX[.000002], USD[9.17] | | |
| 01150961 | Contingent, Disputed | ETH[0], TRX[0], USDT[0.00000585] | | |
| 01150967 | | DOGEBEAR2021[.0008644] | | |
| 01150968 | | ETH[.3219356], ETHW[.3219356], USDT[2.67] | | |
| 01150970 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00171146], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01150974 | | BAO[4], BTC[0], BTCBULL[0], DOGE[0], ETH[0], EUR[0.00], FB[0], KIN[3], NFT (408198454186194726/Angry Rhino #17)[1], PERP[0], SHIB[0], STMX[0], STORJ[0], SUSHI[0], TRX[1], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 01150977 | | BAO[.00000001], CHZ[8.72833], CHZ-PERP[0], SOL[0], USD[1.14], WAXL[618.20957] | | |
| 01150979 | | USD[0.00] | | |
| 01150980 | | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 01150983 | | FTT-PERP[0], RAY-PERP[0], SOL[.1737441], SOL-PERP[0], USD[0.00] | | |
| 01150986 | | FTT[0], HNT[28.63037749], LTC[0], SUSHI[21.18466900], SUSHIBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150990 | | CAKE-PERP[0], DOGE-PERP[0], EOS-20210625[0], KAVA-PERP[0], SOL-PERP[0], TRX[.000002], USD[-39.94], USDT[51.98587899], XTZ-PERP[0] | | |
| 01150991 | | 0 | | |
| 01150992 | | ATLAS[.32606083], ATLAS-PERP[0], BTC[0], ETH[.00073419], ETHW[.14], GBP[0.84], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA[.005207], MEDIA-PERP[0], NFT (337144436644264374/Dronies #2070)[1], RAY-PERP[0], REAL[.0651544], SOL[0], SOL-PERP[0], SRM[0.08000000], STEP-PERP[0], USD[.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01150993 | | 0 | | |
| 01150998 | | 1INCH-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.04], USD[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01150999 | | DOGE-PERP[0], FTT[0], SHIB-PERP[0], USD[0.13], USDT[0] | | |
| 01151001 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01151002 | | ICP-PERP[0], RSR-PERP[0], USD[0.81], USDT[0] | | |
| 01151007 | | ADABULL[0], BTC[0], CEL[0], FTT[0], LTC-20210625[0], USD[18.05] | | |
| 01151018 | | FTM-PERP[0], USD[2.97] | | |
| 01151019 | Contingent | AR-PERP[0], AVAX[43.86336824], BLT[6170.02166], BNB[0.00765248], BTC[0.00000015], BTC-PERP[0], COMP[5.00008710], ENS[2.60002], ETH[0.00082389], ETH-PERP[0], ETHW[1.00081889], FIDA[455.000645], FTT[592.19616], GST[17252.6], LINK[20.25159623], LOOKS-PERP[0], LTC[53.44857443], LUNA2[2.29618909], LUNA2_LOCKED[5.35777455], LUNC[500000.00967075], LUNC-PERP[0], SAND[95.002005], SHIB[78933], SHIB-PERP[0], SOL[2.00001], TRX[.001453], USD[33582.37], USDT[456.52124448], YFI-PERP[0] | | AVAX[11.644183], LINK[20.240802], LTC[50], USDT[362.770011] |
| 01151020 | | BTC[-0.00005723], ETH[.00785556], ETHW[0.00785556], TRX[.000003], USD[2.06], USDT[-5.90304473], VETBULL[.19986], XRPBULL[22247.572] | | |
| 01151021 | | TRX[.000003], USDT[0.00001432] | | |
| 01151032 | | BAO[1], DENT[1], SHIB[454959.05368516], USD[0.14] | | |
| 01151034 | | SOL[0], TRX-PERP[0], USD[0.00], USDT[0.02816370] | | |
| 01151038 | | USD[27.13] | | |
| 01151039 | | BTC[0], BTC-PERP[0], LTC[0], USD[14.31], USDT[2.43453786] | | |
| 01151041 | | 0 | | |
| 01151042 | | DOGEBEAR2021[.0002224], DOGEBULL[0.04569824], USD[0.03], USDT[0.00000001] | | |
| 01151046 | | BNB[0], BTC[0], ETH[0], FTT[.00886], GENE[2.6], RUNE[.09748], SLP[9.982], TONCOIN[.00000001], TRX[.000003], USD[0.11], USDT[0.00789652] | | |
| 01151048 | | APE[3], FTT[.05130948], TRX[.000001], USD[1.44], USDT[15.50596937] | | |
| 01151049 | | EUR[0.01], ICP-PERP[0], USD[0.00] | | |
| 01151052 | Contingent | AXS-PERP[0], BTC[0], ETH[0.00036418], ETHW[0.00090235], FTT[0.01885945], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], NFT (392879993672142423/FTX Crypto Cup 2022 Key #5018)[1], OKB[0], OMG-PERP[0], SOL[.00301904], SRM[.80103012], SRM_LOCKED[24.35413317], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01151054 | | EMB[9.0481], LOOKS[.9335], SOL[.002455], USD[0.01] | | |
| 01151056 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00066236], DOGE-PERP[0], SHIB-PERP[0], USD[0.24] | | |
| 01151061 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.13233162], ETH-PERP[0], ETHW[.13233162], EUR[0.16], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], XRP[2929], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01151064 | Contingent | BTC[0.00005367], ETH[5.80056514], ETHW[5.80056514], FTT[85.995117], LRC[1000], LUNA2[0.05568798], LUNA2_LOCKED[0.12993862], LUNC[8798.43859940], RAY[205.32436065], RUNE[.066503], SOL[155.94115503], SRM[2350], USDT[0], USDT[0] | | |
| 01151065 | | ICP-PERP[0], TRX[.000007], USD[-1.76], USDT[2.98322367] | | |
| 01151067 | | FTM[127], RAY[.78708001], SAND[13.04066933], USD[12.97], USDT[0] | | |
| 01151068 | | ETH[0] | | |
| 01151071 | | USD[0.35] | | |
| 01151075 | | TRX[.000006], USDT[0] | | |
| 01151078 | | BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], SHIB-PERP[0], USD[0.00] | | |
| 01151084 | Contingent | APT[.0171413], AUDIO[.452545], BTC-PERP[0], CHZ[8.9854], COMP-PERP[0], COPE[.04367929], DOGEBEAR2021[00099281], DOGEBULL[.00010605], ETHBULL[0.00007536], ETH-PERP[0], GRTBEAR[9.97085], GRTBULL[.0858085], HOT-PERP[0], ICP-PERP[0], KNC[.00479385], KNCBULL[.0641735], LEO-PERP[0], LTCBULL[.53081], LUNA2[0.00384441], LUNA2_LOCKED[0.00897029], LUNC[.0077074], MATICBEAR2021[.006022], MATICBULL[.095451], MKRBULL[.0051059], MPLX[.6067], PERP[.001067], SLRS[.87941], SOL[0], SOL-PERP[0], SUN[0.00091518], THETABULL[0.00043667], TOMO-PERP[0], USD[0.06], USDT[0], VETBULL[9.2897] | | |
| 01151085 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01151089 | | NFT (336053870436281331/FTX EU - we are here! #3494)[1], NFT (469951196397165398/FTX EU - we are here! #2383)[1], NFT (538031046762154694/FTX EU - we are here! #3122)[1], SOL[0], TRX[.800003], USD[-0.02], USDT[0.00674223] | | |
| 01151091 | | DOGE[38736.8314], ETH[.4457862], ETHW[.4457862], SHIB[86300], SHIB-PERP[26600000], USD[61.65] | | |
| 01151094 | | BNB[0], DOGE[0] | | |
| 01151095 | | ATLAS[1229.7663], CRO[662.10205098], SOL[.009867], USD[1.08] | | |
| 01151096 | | EOSBEAR[16996.77], ETCBEAR[3099411], FTT[2.99943], TRX[.000007], USD[0.01], USDT[3.40065001] | | |
| 01151098 | | ATOM-20210625[0], BTC[0.00406576], BTTPRE-PERP[0], CHZ-20210625[0], FTT[150], GBTC-20210625[0], PUNDIX-PERP[0], SC-PERP[0], STX-PERP[0], TRX[707], USD[349.36], USDT[17570.14767482] | | |
| 01151102 | | TRX[.000003], TRY[0.00], USD[1.57], USDT[0.00000001] | | |
| 01151103 | | GBP[0.06], USD[0.01] | | |
| 01151105 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01151109 | | APE-PERP[0], ATLAS[0], AXS-PERP[0], BTC[0.00028900], BTC-PERP[0], CRO[0], CRV-PERP[0], ETH[0.00051829], ETH-PERP[0], FTM-PERP[0], POLIS[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.35852615], SOL-PERP[0], SRM-PERP[0], USD[10.08] | | |
| 01151110 | | BTC-PERP[0], FTT[.03423628], MANA-PERP[0], USD[0.25], USDT[0] | | |
| 01151115 | | USDT[0] | | |
| 01151116 | | MOB[1.9996], USD[10.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01151118 | Contingent | ALICE[0.00006372], ATLAS[0], AUDIO[0], KIN[0.00023036], LUNA2[0.04587009], LUNA2_LOCKED[0.10703022], LUNC[9978.32169], TRX[0], USD[0.00], USDT[27.82579642] | | |
| 01151120 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[3.4], AXS-PERP[0], BTC[0.00007849], BTC-2021123[0], BTC-PERP[0], CHZ-2021062S[0], COMP[0], COMP-2021062S[0], DOT-PERP[34.9], ETH[0.01428788], ETH-20210625[0], ETH-2021092[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.20554279], FTT[1.99248740], FTT-PERP[0], MNGO[640], SLP-PERP[0], SOL-2021123[0], SOL-PERP[.4], SRM-PERP[0], SXP[0], SXP-2021062S[0], TRX[.000001], USD[-181.26], USDT[123.58] | USD[100.00] | |
| 01151127 | | BAO[2], DOGE[91.23916748], EUR[0.39], KIN[1], SHIB[1536210.68032187], USD[0.00] | | |
| 01151132 | | BTC[.0004598], TRX[.000004], USD[1.13], USDT[0.61559029] | | |
| 01151134 | | BTC[.00360244], DOGE[412.76007052], ETH[.00646068], ETHW[.00637854], SHIB[67335814.46528219], SOL[.71690729], USD[0.00] | Yes | |
| 01151135 | | BAO[13990.69], RSR[79.9468], SHIB[599838.5], USD[0.23] | | |
| 01151136 | | AKRO[1], BAO[2], USD[0.00] | | |
| 01151137 | | TRX[.000003], USDT[1.8936] | | |
| 01151138 | | BULL[0], ETHBULL[0], FTT[0.00000039], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 01151143 | | NFT (468663688956275723/FTX EU - we are here! #5255)[1], NFT (469438507726484017/FTX EU - we are here! #5515)[1], NFT (575578879298444484/FTX EU - we are here! #5385)[1] | | |
| 01151147 | | BNBBEAR[4635370], BULL[0.00033977], ETHBULL[0.00078947], TRX[.000003], USDT[.09950978] | | |
| 01151150 | | DOGEBEAR2021[5394915], DOGEHEDGE[399.92627], USD[0.11] | | |
| 01151151 | | EMB[15155.143], ETH[.00000001], USD[0.11] | | |
| 01151157 | | ETC-PERP[0], USD[-0.01], USDT[5] | | |
| 01151161 | | BAO[.00000001], USD[8.36] | | |
| 01151164 | | FTT[20.31046272], SOL[.0028474], TRX[.000031], USDT[0.00000034] | | |
| 01151165 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01151167 | Contingent | ATLAS[1420.37835], ATLAS-PERP[0], ATOM[0], AVAX[0.50000250], BNB[0], BTC[0.00000006], ETH[1.72035299], ETHW[0.29502316], FTT[174.16843671], FTT-PERP[0], GME[117.22826436], LUNA2_LOCKED[763.7500635], MATIC[0], POLIS[30.604053], RAY[.000005], RAY-PERP[0], SAND[8.00004], SOL[39.6192485], SOL-PERP[0], SRM[8.369184], SRM_LOCKED[168.44330191], SUSHI[.0015525], TRX[.00004], USD[0.00], USDT[0], USTC[46333.93410545] | GME[117.201507] | |
| 01151168 | | BTC[.1419], ETH[.283], ETHW[.283], EUR[0.01], USD[151.17] | | |
| 01151170 | | BNB[0], CEL[0], CQT[0], ETH[0], EUR[0], GOG[0], MBS[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01151173 | | BNB[.00000001], ETH[0], TRX[0], USD[0.00] | | |
| 01151174 | | USDT[15.5] | | |
| 01151178 | | AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[3.40232257], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00000067], LOOKS-PERP[0], REN[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01151183 | | ICP-PERP[0], TRX[.000009], USD[-0.02], USDT[0.08000000] | | |
| 01151185 | | BTC[0], HT[0], SOL[0], TRX[0.00000100], USD[-0.01], USDT[0.01568339] | | |
| 01151194 | | BTC[0], ETH[0], FTT[0.00071991], HT[0], NFT (366604785390614580/FTX EU - we are here! #190785)[1], NFT (467934190270371304/FTX EU - we are here! #190646)[1], NFT (555942021512080160/FTX EU - we are here! #190859)[1], SOL[0], TRX[0.00728500], USD[0.02] | | |
| 01151200 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BAO[8000], BIT-PERP[0], BOBA-PERP[0], BTC[0.05412132], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003184], FIDA[.00107274], FIDA_LOCKED[.00248301], FTT[6.99963900], HNT-PERP[0], LINA-PERP[0], LEC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[3.61402269], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[3.91], USDT[0.00448823] | | |
| 01151201 | | DOGE[5241.512075], USDT[0.00001864] | | |
| 01151208 | | BCH[.3267] | | |
| 01151212 | | FTT[9.9981], TRX[.000003], USDT[1] | | |
| 01151213 | Contingent, Disputed | BNB[.00069903], USD[0.01], USDT[.51469247] | | |
| 01151214 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00022978], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09088760], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.15], USDT[0.00000003] | | |
| 01151216 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01151219 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01151223 | | BTC[0.01266624], BTC-PERP[0], FTT[1.00000001], USD[-8.71] | | |
| 01151227 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000122], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.23], XRP[4.70500741] | | |
| 01151228 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01151229 | | 1INCH[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00281687], GALA-PERP[0], HT-PERP[0], IMX[593.3], IMX-PERP[819], MANA-PERP[0], NFT (504806202187911759/FTX AU - we are here! #6305)[1], NFT (527282541346347439/FTX AU - we are here! #6216)[1], PEOPLE-PERP[0], ROSE-PERP[0], TRX[.002331], USD[-256.91], USDT[0.00000001], ZEC-PERP[0] | | |
| 01151239 | | BAO[1], DOGE[.00000005], GBP[0.00], UBXT[1], USD[0.00] | | |
| 01151241 | | ATLAS[0], BNB[0], HT[0], SOL[0], TOMO[0], TRX[0], USDT[0] | | |
| 01151246 | | BAO[3], BCH[.01980626], ETH[.00680653], ETHW[.00672439], EUR[0.00], KIN[3], LTC[.18763292], SHIB[807815.8562743], SRM[2.9106912], XRP[18.76898392] | Yes | |
| 01151251 | | ETH[0], SOL[0.00076437], TRX[0], USD[0.00], USDT[0] | | |
| 01151252 | | FIDA[42.8957], TRX[.000001], USDT[0.94682998] | | |
| 01151255 | | 0 | | |
| 01151259 | | BTC[.00007153] | | |
| 01151265 | | AXS-PERP[0], BNB[.00093538], BTC[.17976404], DOGEBEAR2021[0.00000458], DOGE-PERP[0], DOT-PERP[0], ENJ[.746], ETH[.00051092], ETHW[.00051092], FTT[.08236], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRX[.000119], UNI[.097], USD[2.55], USDT[2.55] | | |
| 01151267 | | EUR[0.00], USD[0.00] | | |
| 01151268 | | ASDBEAR[98337.5], COMPBEAR[963.425], LINKBEAR[84971], USDT[0.02049036] | | |
| 01151269 | | BNBBEAR[21985370], ETHBEAR[2498337.5], LINKBEAR[13091288.5], TRX[.000001], USDT[.0087] | | |
| 01151275 | | ATLAS[2430], BCH-PERP[0], DOGE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.56], USDT[0.00000001] | | |
| 01151278 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01151287 | | BNB[.00000001], NFT (366002803621314760/FTX EU - we are here! #627)[1], NFT (394486608338039788/FTX EU - we are here! #756)[1], NFT (407794549146135113/FTX EU - we are here! #801)[1], TRX[.000077], USD[2.73], USDT[0] | | |
| 01151288 | | TRX[.000004], USD[0.00] | | |
| 01151294 | Contingent | ALPHA[.33595387], BTC[0.00184257], ETH[0], ETHW[0.00001402], SPELL[0], SRM[.4326861], SRM_LOCKED[1.68242043], USD[-0.07], USDT[0.00012938] | | |
| 01151299 | Contingent, Disputed | BTC[0] | | |
| 01151300 | | ATLAS[10], BIT-PERP[0], BTC[0], FTT[.0472457], USD[0.22] | | |
| 01151302 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00690870], LUNA2_LOCKED[0.01612030], MOB-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[147.89], USDT[0.00912792], USTC[.97796], XRP-PERP[0] | | |
| 01151303 | | LTC[.0098898], TRX[.000001], USD[0.00], USDT[0] | | |
| 01151305 | Contingent | ADABULL[.3261], ADA-PERP[0], BNB-PERP[0], BULL[0.00000975], DEFI-PERP[0], DOGEBULL[0.31570000], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.27037254], LUNA2_LOCKED[0.63086926], LUNC258874.19], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01151306 | | BNBBULL[0.00853150], DOGEBULL[0.00261617], USD[0.28] | | |
| 01151312 | | BNB[.00000001], EUR[0.00], FTT[0.00356494], MATIC[30.49401375], USD[0.00] | | |
| 01151314 | | BTC[0.03062947], CHF[0.00], ETH[0], SRM[23.03602382], USD[0.00], USDT[0.00007253] | | |
| 01151318 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[.03598861], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DAI[10], DENT-PERP[0], DOGE[0], DOGE-0624[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.001899], USD[1.17], USDT[0.01725735], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01151320 | | FTT[0], USD[0.08], USDT[0.00947740] | | |
| 01151326 | | DOGE-PERP[0], USD[2.69], USDT[.002563] | | |
| 01151327 | | ADABULL[.093578], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[.0006], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00388417], ETHBEAR[116000], ETHBULL[1.0865952], ETH-PERP[0], ETHW[0.00092418], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LTC[22.00772270], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[982.1268], MATICBULL[29.2106], MATIC-PERP[0], MEDIA[0.00009766], NEAR[40.194], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0.49669889], TLM-PERP[0], TRX[35.656611], USD[1479.79], USDT[-0.00073356], XRP[1187.92879534] | | |
| 01151329 | | BTC[0], DOGE-PERP[0], SHIB[4699.68993621], USD[0.00] | | |
| 01151332 | | DENT[39.618], KIN[6219], SHIB[88144], USD[0.01], USDT[0.00000001] | | |
| 01151335 | | ATLAS-PERP[0], ETH[0.00098019], ETHW[0.00098019], ETHW-PERP[0], FTT[0.00009287], TRX[.000828], USD[0.00], USDT[500.99973367], USTC-PERP[0] | | |
| 01151337 | Contingent | ETHW[.199], FTT[25.9948], LUNA2[0.02284055], LUNA2_LOCKED[0.05329463], LUNC[4973.58], SOL[4.80000000], USD[0.00], USDT[0.54136402] | Yes | |
| 01151341 | | TRX[.000003], USD[6.70], USDT[0] | | |
| 01151343 | | JPY[139.29], SOL[0], USD[0.23], USDT[0.01240671] | | |
| 01151347 | | TRX[0] | | |
| 01151350 | | DENT[.2], DOGE[40339.67730002], FIDA[1.05440656], KIN[2], UBXT[1], USD[0.55] | Yes | |
| 01151352 | | USD[0.00] | | |
| 01151354 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01151356 | | HT[0], SOL[0], TRX[0], USDT[0.00003751] | | |
| 01151357 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[1.4], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-408.28] | | |
| 01151361 | Contingent | RAY[0], SOL[0], SRM[800.5652008], SRM_LOCKED[15.90253705], USD[323.65], USDT[0] | | |
| 01151366 | | STEP-PERP[0], USD[0.00] | | |
| 01151367 | | 0 | | |
| 01151372 | | BTC[0], CVX-PERP[0], DOGEBEAR2021[.0009], LUNC-PERP[0], TRX[.342669], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01151376 | | BTC[0.00000873], BTC-PERP[0], C98-PERP[0], SOL-PERP[0], TRX[.000001], USD[199.33], USDT[0] | | |
| 01151377 | | ADABULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01151380 | | AUD[50.00], KIN[5.43265294] | | |
| 01151381 | | FTM[0] | | |
| 01151382 | | BNB[0], FTM[0], FTT[0], HT[0], LRC[0], LTC[0.02857205], MATIC[0], SAND[0], TRX[0.55934300], USD[0.00], USDT[0.00000001] | | |
| 01151383 | | USD[-0.07], XEM-PERP[0], XRP[.2528506] | | |
| 01151390 | | ETH[1.05510035], ETHW[1.05510035], SAND[178], SOL[4.5], USD[1002.04] | | |
| 01151393 | Contingent | BTC[0], DOGE[0], ETH[0.00001758], ETHW[0.00001758], LUNA2[0.01731623], LUNA2_LOCKED[0.04040455], LUNC[2855.71], SOL[0], USD[0.00], USTC[.594776] | | |
| 01151395 | | DOGEBULL[0], ETH[0], FTT[0], USD[0.00] | | |
| 01151396 | | BEAR[14534.88372093], BNBBEAR[40400000], ETCBEAR[5706214.68926553], ETHBEAR[2643979.05759162], LINKBEAR[24390243.90243902], LTCBEAR[846.2710866], MKRBEAR[3161.91179831], SUSHIBEAR[2015968.06387225], USDT[0], XRPBEAR[2158119.65811965] | | |
| 01151399 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.38], USDT[80.34], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01151402 | | BAO[1], REN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01151407 | Contingent | SRM[.00764017], SRM_LOCKED[.02911548], USDT[2.83439438] | | |
| 01151411 | | AAVE[.49731444], AAVE-PERP[0], USD[3.21] | | |
| 01151413 | | BAO[1], DOGE[46.70951104], KIN[1], USD[0.01], XRP[16.43904322] | Yes | |
| 01151415 | | TRX[.000006], USDT[0] | | |
| 01151422 | Contingent | CREAM[1.422815], ETH[.83311692], FTT[85.2059236], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[510.86], USDT[0] | Yes | |
| 01151423 | | ADA-PERP[0], BNB[0.00003235], LTC[0], LTC-PERP[0], USD[-0.01] | | |
| 01151424 | | USDT[5.01] | | |
| 01151428 | | DASH-PERP[0], REEF-PERP[0], TRX[.000001], USD[-1.53], USDT[10] | | |
| 01151431 | | SOL[0], TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01151432 | | ADABULL[.008432], BTC[0], FTT[0.00113867], MATICBULL[20.6458], SUSHIBULL[1864674878.8], USD[0.00], USDT[0.00000001] | | |
| 01151436 | Contingent | SRM[.16369916], SRM_LOCKED[.6553427] | | |
| 01151438 | Contingent | FTT[25], SRM[2.22058721], SRM_LOCKED[22.25941279], USD[0.00], USDT[0.00400000] | | |
| 01151441 | | DOGE-PERP[0], USD[0.01] | | |
| 01151443 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01151448 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[247.01276857], INDI_IEO_TICKET[1], KSHIB-PERP[0], MATIC[.00000001], NFT (290201170400540059/FTX AU - we are here! #23619)[1], NFT (290444851505061817/FTX Crypto Cup 2022 Key #1533)[1], NFT (297826079159931593/Netherlands Ticket Stub #82)[1], NFT (348435286039351150/France Ticket Stub #18)[1], NFT (363961794232120097/Monza Ticket Stub #122)[1], NFT (369427870643030787/FTX EU - we are here! #56901)[1], NFT (400403449988444608/Silverstone Ticket Stub #291)[1], NFT (409539876423911223/Montreal Ticket Stub #1858)[1], NFT (415375646759848939/Mexico Ticket Stub #165)[1], NFT (421325982821439201/Hungary Ticket Stub #21)[1], NFT (429249828241405641/The Hill by FTX #2471)[1], NFT (463747691797134283/Austria Ticket Stub #5)[1], NFT (512031083551996664/Singapore Ticket Stub #193)[1], NFT (513653607144972920/FTX EU - we are here! #57029)[1], NFT (526510700740549946/FTX EU - we are here! #56627)[1], NFT (554661825593859260/Austin Ticket Stub #166)[1], NFT (570187332133678107/FTX AU - we are here! #24043)[1], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01151454 | | NFT (537531567733987617/FTX AU - we are here! #4719)[1], NFT (562703859589499419/FTX AU - we are here! #4718)[1], RAY[.99544], USD[0.01], USDT[.267812], XRP[4.553219] | | |
| 01151455 | Contingent | ADA-PERP[0], ATLAS[2.55353730], BTC[0.00016277], BTC-PERP[0], COIN[.00999405], FTT[.097266], FTT-PERP[0], LUNA2[4.92797076], LUNA2_LOCKED[11.49859845], LUNC[1073076.0087525], MANA[.62447], MATIC-PERP[0], NFLX-1230[3.87], RAY[0.51958600], RSR[8.0847], SOL-PERP[0], STEP[0.07171473], STEP-PERP[0], TRX[.30172], USD[2175.53], USDT[1.77519449], WRX[.28396], XRP[1.12532] | | |
| 01151456 | | 0 | | |
| 01151467 | | ETH[0], SOL[0] | | |
| 01151469 | | CEL[250.04998], CEL-20210625[0], ETH[.00459587], ETHW[0.00459586], USD[-14.21] | | |
| 01151472 | Contingent, Disputed | BAO[1], DOGE[276.83438052] | | |
| 01151473 | | BAO[3], DOGE[118.10723239], ETH[.06356636], ETHW[.06356636], KIN[3], USD[0.03] | | |
| 01151475 | | NFT (329449358904822923/FTX EU - we are here! #13899)[1], NFT (420860179895211147/FTX EU - we are here! #14576)[1], NFT (500909836982150411/FTX EU - we are here! #14761)[1], SOL[0] | | |
| 01151478 | | 0 | | |
| 01151480 | | ATLAS[8.024], RAY-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01151490 | | ATLAS[0], BAO[2], CRV[0], HUM[0], LRC[0], RSR[0], SAND[0], SHIB[8383022.19672426], UBXT[1], USD[0.00], ZAR[2748.57] | Yes | |
| 01151491 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01151493 | | AUD[0.01], BTC-PERP[0], SOL[.000848], USD[0.00], USDT[2.34673667] | | |
| 01151499 | Contingent | AR-PERP[0], BTC[0], GARI[.5], LTC[0.00551474], LTC-PERP[0], LUNA2[.69796331], LUNA2_LOCKED[1.62858105], LUNC-PERP[0], MER-PERP[0], PERP-PERP[0], TRU[.229105], TRU-PERP[0], USD[47.67], USDT[0], USTC[98.80008] | | |
| 01151500 | | USD[5018.09], USDT[2009.13012214] | | |
| 01151502 | | BTC[0.00001382], BULL[0.00001708], USD[0.48], XRP[0], XRPBULL[995.16942752] | | |
| 01151503 | | SOL[0], TRX[.000002] | | |
| 01151504 | | BAO[1], BTC[0.00069109], ETH[.000101], ETHW[.000101], GBP[0.00], HNT[2.36082992], KIN[2], MANA[67.84072217], MATIC[282.40751020], NFT (529336092045899566/Crypto Ape #52)[1], REEF[.77658049], SHIB[4946478.43664261], SOL[6.6520293], UBXT[22], UNI[10.89412221], USD[0.00] | Yes | |
| 01151509 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01151510 | | DOGE[2254.13912866] | | |
| 01151518 | | RAY[8.994015], TRX[.600005], USD[0.08] | | |
| 01151519 | | 1INCH[0], AUD[0.00], SHIB-PERP[0], USD[0.00], XRP[4.98920505] | | |
| 01151525 | | BTC[.00006073], DOGEBEAR2021[.0023077], USD[0.08], USDT[0] | | |
| 01151526 | | AVAX-PERP[0], DOGE-20210625[0], ETH[.45054763], ETHW[.45054763], USD[0.35], XRP[837.91501744] | | |
| 01151528 | | ALGOBULL[229057573.1285], LINKBULL[.0073405], MATICBULL[.0314175], TRX[.000008], USD[0.24], USDT[0.00000001] | | |
| 01151531 | | RAY[0], USD[0.00], USDT[0] | | |
| 01151533 | | BNB[0], BTC[0.00001263], DOGE[0], ETH[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 01151534 | | BNB[0], HT[0], SOL[0], USD[0.00] | | |
| 01151544 | | ADA-PERP[0], BNB[0.00371776], BTC-PERP[0], ETH[0], LUNC-PERP[0], SLP[2.394], SOL[0.00597507], USD[0.00], XMR-PERP[0] | | |
| 01151547 | | BNB[-0.00000023], BTC[0.00001492], ETH[.0009982], ETHW[.0009982], EUR[0.38], USD[0.99] | | |
| 01151548 | | BTC-PERP[0], USD[-0.01], XRP[4.221932] | | |
| 01151551 | | ALGOBULL[780000], ALGO-PERP[0], AVAX[.04220284], AVAX-PERP[0], ETH-PERP[1.2], FTT[.08575008], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USD[3787.28], USDT[0] | | |
| 01151553 | | DOGE[113.66030904] | | |
| 01151556 | | USD[0.00] | | |
| 01151559 | | NFT (301000456984650359/FTX EU - we are here! #21311)[1], NFT (339683912242508948/FTX EU - we are here! #21262)[1], NFT (481871125180121972/FTX EU - we are here! #21394)[1], TRX[.000003] | | |
| 01151560 | | 0 | | |
| 01151561 | | BTC[0.00760000], ETH[12.16186413], ETHW[12.16186414], FTT[43.66897093], FTT-PERP[1], MANA[345], SAND[145], SOL[31.03108724], USD[23.27], USDT[0.00039103] | | |
| 01151569 | | BNB[.009962], BTC[0.00068767], DOGE[432.6485], ETH[.00070987], ETHW[.00070987], FTT[.09962], LINK[.09943], MATIC[9.9905], POLIS[.0981], SOL[.009392], TRX[.000001], UNI[.09943], USD[23.54], USD[70] | | |
| 01151570 | | NFT (347001693740740004/FTX AU - we are here! #59767)[1], USD[0.98], USDT[0.00159173], XRP[.215324] | | |
| 01151572 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[86.64697034] | | |
| 01151573 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.14], USDT[.74597865] | | |
| 01151575 | | AKRO[2], ALPHA[0], ATLAS[0], BAO[5230.19571633], BTC[.0000182], COMP[.65811915], COPE[.00001007], CUSDT[.00086837], DENT[214.45560968], DMG[44.43676545], DOGE[510.28386751], ETH[0.00740804], ETHW[0.00731221], EUR[0.00], FTM[.00647247], HGET[1.70515301], HT[.08429298], KIN[207.09728417], LUA[33.51370092], REEF[58.47691064], SHIB[523355.01261506], SOL[.00000032], STEP[6.08514216], STMX[43.02916257], TRX[39.55689907], USD[0.00] | Yes | |
| 01151577 | | BNB-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 01151578 | Contingent | AKRO[1], AUD[1.03], BTC[.32422275], ETH[1.01320639], ETHW[.76587598], FTM[99.982], KIN[2], LUNA2[1.55184618], LUNA2_LOCKED[3.62097443], LUNC[4.9991], MATIC[318.23310401], SOL[31.26988098], UBXT[21], USD[0.74] | | |
| 01151589 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01151593 | | BTC[0], FTT[0], USD[0.00] | | |
| 01151595 | | AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GENE[.093483], HT-PERP[0], NFT (295957225139430309/Japan Ticket Stub #1118)[1], POLIS-PERP[0], SLP[3], SLP-PERP[0], SOL[.00174412], TRX[.000017], USD[0.03], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01151598 | Contingent | ADA-PERP[65], ALEPH[60], ALPHA[282.20017545], BADGER[4], BADGER-PERP[0], BAND[14.00215906], BAND-PERP[0], BIT[900], BNB[2.08865983], BTC[0.10177642], BTC-PERP[0], COMP[.3], COMP-PERP[0], DFL[200], DOGE[406.82683959], DOGE-PERP[0], DOT-PERP[15], ENS[.7], ETH[1.05906583], ETHW[1.05334345], FTT[25], GRT[1000], HT[11.26512165], HT-PERP[0], JET[150], KIN[750000], KIN-PERP[0], LINK[10.18288366], LTC[0.20799441], MANA[10], MATIC[21.49829788], MATIC-PERP[0], OMG[10.51107999], PORT[10], PTU[20], REN[105.02501963], REN-PERP[0], RSR[2419.03930195], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1000000], SLND[5], SNX[11.63453475], SNX-PERP[0], SOL[40.63360869], SOL-PERP[0], SRM[20.2030218], SRM_LOCKED[.17067328], STARS[15], SUSHI[10.97740969], SUSHI-PERP[0], SXP[42.06684324], SXP-PERP[0], TONCOIN[10], TRX[1158.84742829], UNI[10.23293034], USD[35596.17], XRP[104.44518685] | | BAND[10.379685], BNB[2.02658], BTC[.100879], DOGE[405.169138], ETH[1.044524], HT[10.825415], LINK[10.134087], LTC[.200179], MATIC[20.407704], OMG[10.295623], SNX[10.331348], SOL[33.55640106], SUSHI[10.278132], TRX[1096.597087], USD[34009.83], XRP[103.151635] |
| 01151600 | | 1INCH-PERP[0], BTC[0], DOGE[0], SAND[0], SAND-PERP[0], SHIB[0], STORJ-PERP[0], TRX[.000001], USD[0.14], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01151601 | Contingent | ADABEAR[989500], ETCBEAR[97550], LUNA2[0.00068697], LUNA2_LOCKED[0.00160293], LUNC[149.590076], USD[0.00] | | |
| 01151603 | | TRX[62.951456], USDT[0.01975735] | | |
| 01151607 | | USD[0.00], USDT[0] | | |
| 01151611 | | FTT[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01151614 | | ETH[0], FTM[0], TRX[0], USD[0.00] | | |
| 01151616 | | AKRO[1], BAO[1], BCH[.0033779], DOGE[9.18850846], ETH[.00721812], ETHW[.00721812], UBXT[1], USD[0.01], XRP[.2802325] | | |
| 01151618 | | BAO[1], KIN[2], SHIB[2121177.43065809], USD[0.99] | Yes | |
| 01151619 | | AUD[500.30], AXS[.0819785], AXS-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], POLIS[249.9525], USD[105.78] | | |
| 01151621 | | 1INCH[5.68401354], AAVE[0.13852231], AKRO[3], AUDIO[20.45385819], BAO[10], BNB[.1273547], BTC[0.01457018], CHZ[111.93291806], DENT[3], DOGE[282.85054128], FTT[0], GBTC[5.39517792], HT[6.66002614], KIN[8], LINK[1.13826932], MATIC[49.09649168], RSR[1], RUNE[2.19555868], TRX[2], UBXT[2], UNI[1.28143175], USD[0.00], VGX[0.00010498], WRX[21.91081943], XRP[88.56755285] | Yes | |
| 01151623 | | BAO[4], DENT[1], DOGE[123.36237439], ETH[0.00000017], ETHW[0.00000017], GBP[0.00], KIN[50045.75738089], SHIB[4170705.85031125], SOL[.80693034], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01151624 | | DOGE[500.6046], DOGEBEAR2021[.2077139], USD[71.03] | | |
| 01151625 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH[0], FTT[0.00027121], FTT-PERP[0], GALA[9.8993], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-032S[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01151628 | Contingent | EUR[0.00], LUNA2[0], LUNA2_LOCKED[8.37022301], USD[-0.02], USTC[1.57105138] | | |
| 01151629 | | BTC[.00003654], FTT[135.995], USD[2.93] | | |
| 01151630 | | EMB[1.54635224], USD[0.00], USDT[.184205] | | |
| 01151634 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01151637 | | COPE[.6675], DOGE[.9951], STARS[21], STEP[14028.1], TRX[.000001], USD[0.00], USDT[0.00775800] | | |
| 01151639 | | APT[.20987663], AURY[31.99639], AVAX[0], BADGER-PERP[0], BCHBULL[83100], BNBBULL[.2966], BNB-PERP[0], BTC-PERP[0], BULL[.00077542], DOT-PERP[0], ETCBULL[545.26], ETH[0.24000000], ETHBULL[0.19106369], ETH-PERP[0], FTT[.57379898], HMT[237.95858], KSM-PERP[0], LTCBULL[16270], LUNC-PERP[0], MCB[.0002973], SOL-PERP[0], TRX[.000029], TRXBULL[3010], TRX-PERP[0], USD[4.38], USDT[0.00000004], XRPBULL[225908.2767], XRP-PERP[0], ZECBULL[143409] | | |
| 01151649 | Contingent | BTC[0.01090000], ETH[6.02083893], ETHW[7.00983893], FTT[0.00622622], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0534812], MANA[.000405], NFT (376383765246315972/FTX EU - we are here! #195720)[1], NFT (420606539110593244/FTX EU - we are here! #195589)[1], NFT (528405190738001185/FTX EU - we are here! #195795)[1], SAND[109.997553], SOL[2.97112707], SRM[26.5691337], SRM_LOCKED[122.42420164], USD[0.17], USDT[0] | | |
| 01151651 | | FTT[7.20031004], USD[3.23] | | |
| 01151652 | | BNB[0], BTC[0.00192222], ETH[.00470286], ETHW[.00470286], EUR[0.00], KIN[1] | | |
| 01151659 | | USD[5.34], XRP[142.867965] | | |
| 01151663 | | FTT[25.92327] | | |
| 01151664 | | ATLAS[9.8328], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL[.02], SOL-PERP[0], SRM-PERP[0], TRX[.300002], USD[0.76], USDT[0.00796547], WAVES-PERP[0] | | |
| 01151670 | Contingent | SRM[1.34302069], SRM_LOCKED[8.01697931] | | |
| 01151671 | Contingent, Disputed | AKRO[1], BAO[6], BAT[71.58124982], BNB[.18871192], CHZ[204.0570861], ETH[.12031894], ETHW[.11915976], KIN[5], LINK[2.06111715], SHIB[159992.63116991], SOL[1.48889823], SXP[1.06220727], TRX[897.41161102], UBXT[1], USD[0.00], XRP[81.36077642] | Yes | |
| 01151673 | | 0 | | |
| 01151676 | | BTC[.00000454], STEP[-0.00000002], USD[0.00] | | |
| 01151679 | | DAI[0], EUR[0.00] | | |
| 01151680 | | LTC[.013333] | | |
| 01151682 | | MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01151683 | | AAPL[0], BNB[0], FTT[0], SHIB[0], USD[0.00] | | |
| 01151687 | | DOGE[14.05951358], USD[0.00] | | |
| 01151688 | | FTT[.097], FTT-PERP[0], TRX[.000001], USD[19.03], USDT[2.62973964] | | |
| 01151691 | | USD[25.00] | | |
| 01151692 | Contingent | BNB-PERP[0], BTC[.00059988], BTC-PERP[.0004], GALA-PERP[0], GRT[1013.6728], LUNA2[0.56856785], LUNA2_LOCKED[1.32665832], LUNC[1071.855586], LUNC-PERP[0], ROSE-PERP[0], SOL[7.53242751], SOL-PERP[0], USD[15.84], USDT[0.00000011], XRP[.007019], ZIL-PERP[0] | | |
| 01151696 | | ADABULL[0], BNB-PERP[0], BNB[0], BTC-PERP[0], ETH[8.5285793], ETHBULL[0], ETH-PERP[0], ETHW[8.5285793], FTT[.03468784], LUNC-PERP[0], NEAR-PERP[0], OKB[.08900755], SHIB-PERP[0], SOL[.00179788], SOL-PERP[0], SPELL[206260.936], SUSHI[3058.5], SUSHI-PERP[0], USD[9.09], XTZ-PERP[0] | | |
| 01151699 | | BAO[1], CEL[0], DENT[1], ETH[.00000015], ETHW[0.00000015], KIN[3], RSR[2], USD[0.00] | Yes | |
| 01151700 | | BTC[.00136858] | Yes | |
| 01151707 | | KIN-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000002], USD[383.58], USDT[0.00000001] | | |
| 01151709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.784], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[3.03], USDT[0.01476355], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01151710 | | USDT[0] | | |
| 01151711 | | DOGE[89.22655654], ETH[0.00049504], ETHW[0.00049504], USD[0.01], USDT[0.32735347] | | |
| 01151719 | | BTC[.01688817], USD[6.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01151720 | | MER[.98288], RAY[.994645], TRX[.998484], USD[0.00], USDT[0], XRP[.1672] | | |
| 01151726 | | TRX[.000002], USD[5.32], USDT[0] | | |
| 01151727 | | BTC[0], USD[0.00], USDT[0] | | |
| 01151728 | | BAO[2], GBP[0.00], RSR[1], UBXT[1] | | |
| 01151729 | | AKRO[2], ASD[.00470438], BAO[10.46101457], BRZ[.07304736], CHZ[.00681242], COPE[.00054001], DENT[.53093026], DOGE[.00893287], EUR[0.01], JST[.05192726], KIN[24.73204098], LINA[.03646288], MER[.00204362], REEF[.15421718], RSR[.04090685], SHIB[6.69441404], STEP[.00508189], SXP[.00197845], TOMO[.00180352], TRX[.02252452], TRYB[.05388653], UBXT[.07301855], USD[0.00], XRP[.00211169] | Yes | |
| 01151731 | | KIN[1], USD[0.00] | Yes | |
| 01151734 | | ADABULL[.00006614], ATOMBULL[10743.8508], DEFIBULL[12.103], EGLD-PERP[0], ETHBULL[.00003874], ETH-PERP[0], FTT[.02947473], GRTBULL[2382.4336], GRT-PERP[0], LTCBULL[.8732], MANA-PERP[0], MATICBULL[1684.308669], SHIB-PERP[0], SOL-PERP[0], USD[0.18], USDT[0], VETBULL[.888.3], XTZBULL[3999.2] | | |
| 01151735 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], XLM-PERP[0], ZEC-PERP[0] | | |
| 01151737 | | TRX[.608005], USD[1.39] | | |
| 01151738 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], LEO-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SOL[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01151740 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH_00099918[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[.02059335], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.908], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY[.97523264], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.24], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01151748 | | ALGO-PERP[0], BTC[0], EGLD-PERP[0], ETH[0.06700481], EUR[1504.2.93], FTT[0.06795947], ONE-PERP[0], SOL[.52086922], USD[0.62], USDT[0] | Yes | |
| 01151755 | | ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.18000001], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[25.00436418], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[10137.66930002], XAUT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01151756 | | 0 | | |
| 01151760 | | BAO[1], KIN[1], USD[0.00] | | |
| 01151762 | | 0 | | |
| 01151767 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[500.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.08], USDT[0] | | |
| 01151771 | | ETH-PERP[0], FTT[10.63960108], FTT-PERP[0], SRM-PERP[0], USD[-0.44] | | |
| 01151772 | | LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01151774 | | BNB[0], ETH[0], KIN[0], PERP[0], TRX[0.00000100], USDT[0.00000007] | | |
| 01151778 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01151781 | | AVAX-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0.00014413], DOGEBULL[2.00055088], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], NFT [415207115159112321/FTX AU - we are here! #48680](1), NFT [572375981520297646/FTX AU - we are here! #48687](1), TRX[.440757], USD[2.06], XPLA[9.8594], XRPI-1.40812459], XRP-PERP[0] | | |
| 01151783 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000948], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.67], USDT[1.52140725], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01151788 | | BAO[1], MATIC[7.59567649], NEAR[.73975082], SOL[.10437688], USD[0.00] | Yes | |
| 01151789 | | ALPHA[1], ATLAS[9848.19086], ATLAS-PERP[0], DENT[1], FTT[.0993792], FTT-PERP[0], MNGO[1338.68030212], MNGO-PERP[0], SOL[0], TRX[.001559], UBXT[.17831827], USD[0.15], USDT[0.00001172] | | |
| 01151791 | | BTC-PERP[0], BULL[0], DYDX-PERP[0], TRX[.00004], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01151794 | | XRP[.9] | | |
| 01151795 | | BAO[1], BTC[.00000002], DOGE[.00001434], GBP[66.87], KIN[1], TRX[2], USD[0.00] | Yes | |
| 01151796 | | USD[25.14], USDT[0.22615112] | | |
| 01151804 | | ATLAS[129.9677], DOGE[9.84903129], DOGEBULL[0], SOL[0], SUSHI-PERP[0], TRX[.000002], USD[0.03], USDT[4.71335301] | | USD[0.02], USDT[4.589888] |
| 01151809 | Contingent, Disputed | USD[25.00] | | |
| 01151810 | | BNBBEAR[44970075], ETHBEAR[2608264.35], LINKBEAR[26282510.5], TRX[.000002], USDT[7.3433] | | |
| 01151811 | | SOL[0] | | |
| 01151813 | | ETCBULL[0], ETHBULL[0], SHIB[5459006.51613924], USD[0.00], USDT[0] | | |
| 01151815 | | DOGEBEAR2021[.000847], ETHBULL[.00000011], GBP[0.16], USD[0.01] | | |
| 01151819 | | ETH[0.00107092], ETH-PERP[0], ETHW[0.00107092], ICP-PERP[0], USD[0.72] | | |
| 01151822 | | USD[0.00], USDT[0] | | |
| 01151824 | | ETH-PERP[0], USD[42.90] | | |
| 01151827 | | FTT[0], USD[0.00] | | |
| 01151828 | | DOGE[753.07376398], ETH[.0000003], ETHW[.0000003], EUR[16.31], KIN[2], RSR[1], SHIB[447511.59156554], UBXT[1] | Yes | |
| 01151830 | | REEF-20210625[0], REEF-PERP[0], SHIB[146251.28466662], SUSHI-PERP[0], USD[0.00], XRP[-0.00000001] | | |
| 01151832 | | USD[827.30], USDT[0.00036638] | | |
| 01151835 | | AUDIO[0], AVAX[0], AXS[.097426], BTC[0.25457894], BTC-PERP[0], ETH[1.69860000], ETHW[1.69860000], FTT[33.393988], LINK[114.4], SHIB[0.61041601], USD[131.06], USDT[0.00000001] | | |
| 01151836 | | BF_POINT[200] | | |
| 01151846 | | FTT[2.19958200], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01151850 | Contingent | ASD[0], BCH[-0.73220302], BNB[0.45893851], BRZ[0], BTC[0], ETH[0.06463065], ETHBULL[0], ETH-PERP[0], ETHW[0.03128780], FTT[9.88387409], RAY[2.61848586], SNX[7.72038530], SOL[1.70294813], SRM[14.09096354], SRM_LOCKED[36560092], SUSHI[0], TOMO[1.09125280], UNI-20210625[0], USD[213.58], USDT[0] | | ETH[.064573], SOL[.000402], USD[136.96] |
| 01151855 | | DOGE[0], ETH[0] | | |
| 01151856 | | 1INCH[.30343593], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BTC[.00000474], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[.196382], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-20211231[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000096], USD[0.67], USDT[0], ZIL-PERP[0] | | |
| 01151863 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01151867 | | SOL[0] | | |
| 01151868 | | TRX[1], USD[0.00] | Yes | |
| 01151873 | Contingent | 1INCH[1780.734655], ADA-PERP[0], ALGO[1224.055055], ATOM[59.0010515], AVAX[47.300839], BNB[.00486295], BTC[0.24727376], BTC-PERP[0], BTT[116624755], CRO[7770.0328], FIDA[2559.4877], DOGE-PERP[0], DOT[142.799672], ETH[4.10991234], ETHW[105.03899149], FIDA[3139.09505], FTT[181.79005788], FTT-PERP[0], IMX[6513.3667565], IMX-PERP[0], KBT[1.675], KBTT-PERP[159000], KIN-PERP[0], KSHIB-PERP[0], KSOS[1057248.0665], KSOS-PERP[2883300], LINK[178.8970205], LTC[166.03085145], LUNA2_LOCKED[191.836788], MATIC[1643.08006], NEAR-PERP[0], PUNDIX-PERP[0], SHIB[141701789.5], SHIB-PERP[0], SOL[127.26189395], SOS[1278100200], SOS-PERP[3865800000], SRM[4131.17912352], SRM_LOCKED[92.62656648], TONCOIN[697.017142], TRX[1.553998], TRX-PERP[0], UNI[272.0072785], USD[8221.47], USDT[0.00000001], XRP[40431.064645], XRP-PERP[0], ZEC-PERP[0] | | |
| 01151875 | | BTC[0], FTM[0], FTT[0], LINK[0], MATIC[0], SOL[0.00011854], USD[0.00], USDT[0] | | SOL[.00000001] |
| 01151877 | | STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01151880 | | BNB[0], KIN[2] | Yes | |
| 01151884 | | BNB[.00000001], EMB[9158.16800000], ETH[0], SOL[19.00000001], USD[0.26], USDT[0.00000085] | | |
| 01151887 | | TRX[.000003], USDT[2.165] | | |
| 01151889 | | APT[0], AVAX[0], BNB[0], ETH[0], SOL[0], TRX[.000782], USD[0.00], USDT[0.00000049] | | |
| 01151892 | | BAO[3], DENT[2], DOGE[.70860094], GBP[0.00], KIN[3], MBS[.00661126], TONCOIN[40.56228129], TRX[3], TRYB[.41772907], USD[0.01], XRP[.00606165] | Yes | |
| 01151894 | | UBXT[1316.81946967] | | |
| 01151897 | | BAO[3], CEL[16.051922], DENT[2], EUR[2310.72], FTT[5.70067428], KIN[3], MATIC[0], TRX[.000002], USD[0.00], USDT[118.25450512] | Yes | |
| 01151898 | | FTT[.0025], USD[714.97], USDT-PERP[92] | | |
| 01151899 | | 1INCH[56.27191293], ALCX[2.05206559], EUR[0.00], FTT[5.50370930], GENE[6.25456784], LUNC-PERP[0], OMG[74.82536687], ROOK[0], USD[-7.16], USDT[.001922] | | 1INCH[50.069119], OMG[71.712557] |
| 01151905 | | TRX[.000046], USDT[0.00000463] | | |
| 01151906 | | BAO[1], MATIC[44.42143884], SHIB[334662.79395848], UBXT[1], USD[0.00] | Yes | |
| 01151908 | | USD[0.86], USDT[.007217] | | |
| 01151912 | | FTT[9.10573617], USDT[2.89677565] | | |
| 01151913 | | DOGEBEAR2021[.0009199], EUR[2.00], LINK[.09622], SOL[.09356], USD[0.01] | | |
| 01151914 | | ALICE-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | USD[0.04] |
| 01151916 | | 0 | | |
| 01151930 | | BEAR[3300.85296402], BNBBEAR[2000000], ETCBEAR[2238805.97014925], ETHBEAR[2242152.46636771], LINKBEAR[6875000], LTCBEAR[301.04819507], MKRBEAR[1431.69559288], SUSHIBEAR[522565.32066508], TRXBEAR[678923.07692307], USD[0], XRPBEAR[497737.55656108] | | |
| 01151933 | | COPE[37.9608], MER[3.9972], TRX[.000004], USD[1.25], USDT[0] | | |
| 01151937 | | ALCX[2.21038216], BAO[87935.31044435], CONV[3752.23625185], EMB[129.32440194], KIN[151590.97916495], PROM[7.68106476], SHIB[1727733.39505084], STEP[89.47352888], SXP[74.36208578], USD[0.00] | Yes | |
| 01151939 | | DOGE[0.18382257] | | |
| 01151942 | | USD[0.00] | | |
| 01151953 | Contingent | BTC[0.00009766], BTC-PERP[0], ETH[0], FTT[0.08503144], FTT-PERP[0], LUNA2[0.02557476], LUNA2_LOCKED[0.05967446], LUNC[5568.96], RUNE[.09732], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[154.71], USDT[0] | | |
| 01151956 | | ADABULL[0], AURY[49.9905], BADGER[118.2840647], BNBBULL[0], BTC[0], BULL[1.54570626], CLV[1663.27229375], CQT[2426.7169], ETCBULL[8968.2957], ETHBULL[0], ETHW[348.246], REEF[28624.9403], STEP[6875.869127], TRX[74.44373958], UNISWAPBULL[0], USD[0.01], USDT[0], YFI[0], ZECBULL[0] | | |
| 01151957 | | MATICBULL[.06426], TOMOBULL[53960.496], TRX[.000004], USD[0.00], USDT[0] | | |
| 01151959 | | DOGE[352.37] | | |
| 01151965 | | ETH[0], ETHBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01151966 | Contingent | ATLAS-PERP[0], BAT-PERP[0], CRO[8.6446], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03268594], LUNC-PERP[0], SRM[2.99044566], SRM_LOCKED[17.68772881], USD[1.22], USDT[0], ZEC-PERP[0] | | |
| 01151971 | | ATLAS[3.8], CRV[.769], FTT[0.00690600], RAY[.915], USD[1.90] | | |
| 01151973 | | AKRO[1], DOGE[210.27991123] | | |
| 01151978 | | MER[.91754], USD[132.12] | | |
| 01151980 | | AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000009], USD[-20.62], USDT[23.18924171], ZRX-PERP[0] | | |
| 01151982 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00004203], HNT-PERP[0], USD[0.00], USDT[.00977988] | | |
| 01151983 | | AUD[0.00], AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[4.19566029], FTT[25.66668778], OMG[0], SOL[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01151985 | | LUA[495.9699605], TRX[.000005], USDT[.000325] | | |
| 01151986 | | BRZ[45] | | |
| 01151988 | | TRX-PERP[0], USD[0.83] | | |
| 01151994 | | 0 | | |
| 01151998 | | 1INCH-PERP[0], AR-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.10824473], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-62.39], XLM-PERP[0], YFI-PERP[0] | | |
| 01152000 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.65], USDT[0], VET-PERP[0] | | |
| 01152009 | Contingent, Disputed | TRX[.000001], USD[25.00], USDT[274125.55594999] | | |
| 01152012 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[.03764085], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.00017], TRX-PERP[0], USD[11.11], USDT[0.00000001] | | |
| 01152015 | | ETH[0.00097454], ETHW[0.00097454], TRX[.000003], USDT[0.00000488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01152016 | | ASDBULL[4.59694 1], BEAR[6695.5445], DOGE[295.94376], EOSBULL[229.9563], EXCHBULL[0.00052365], MIDBEAR[4796.808], SHIB[19896842], SHIB-PERP[100000], THETABEAR[16696779.5], USD[2.51], XRPBEAR[2170178.75] | | |
| 01152017 | | CLV[8.69826], ICP-PERP[0], TRX[.000005], USD[15.65], USDT[.80229141] | | |
| 01152018 | | ETH[0], TRX[2.01987705] | | |
| 01152020 | | TRX[.000005], USD[0.00] | | |
| 01152022 | | AAVE-PERP[0], APE-PERP[0], BULL[0], ETHBULL[0.00172360], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0.00008040] | | |
| 01152028 | | FTT[1.82], USD[0.12] | | |
| 01152029 | | ALPHA-PERP[0], BNB-PERP[0], EOS-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01152030 | | NFT (297512486022835750/FTX AU - we are here! #55253)[1] | | |
| 01152033 | Contingent, Disputed | BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 01152035 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.00074540], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIT-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[22.53], USDT[0], USTC-PERP[0] | | |
| 01152039 | | AVAX-PERP[0], DASH-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.98], USDT[0] | | |
| 01152043 | | CONV[10355.1029176], COPE[382.61719966], OXY[82.31565196], PUNDIX[341.01256652], RAY[73.31008307], RUNE[35.75611749], SNX[13.18603717], STMX[3419.39721449], USD[0.00] | | |
| 01152047 | | BTC-PERP[0], CHZ-PERP[0], RAY-PERP[0], TRX[.000007], USD[-0.58], USDT[14.09] | | |
| 01152051 | | ATOM[0], BNB[0.00000001], ETH[2.18838876], ETHW[0.00032362], FTT[.05476217], MATIC[4.04546053], NFT (48032521448218470 1/The Hill by FTX #3970)[1], SOL[0.05625795], TRX[10.00077 7], USD[105439.15], USDT[1.00451647] | | ETH[2.18588], MATIC[4.038607], USD[105304.08] |
| 01152052 | | SOL[0], TRX[0], USDT[0] | | |
| 01152058 | | AVAX[0], BNB[0.0077 1775], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0.00000067] | | |
| 01152063 | Contingent | AUD[769.59], BTC[0.10008561], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1.09909928], FTM-PERP[0], LUNA2[12.40510162], LUNA2_LOCKED[28.94523713], LUNC[0.01224709], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[12600000], SOL[0.00169425], SOL-20211231[0], SOL-PERP[0], USD[7660.18] | | |
| 01152071 | | DOGE-PERP[0], KIN[.00000001], KIN-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.77] | | |
| 01152073 | | AKRO[1], BAO[5], DOGE[349.17114533], KIN[1], SHIB[13333156.77955393], USD[0.00], XRP[540.42928702] | Yes | |
| 01152074 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.01908024], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[.0066512] | | |
| 01152075 | | ETH[0], USD[7.00027168] | | |
| 01152077 | | BNB[.00016012], ETH-PERP[0], ICP-PERP[0], NFT (305342120383075407/FTX EU - we are here! #267228)[1], NFT (529022197256587029/FTX EU - we are here! #267252)[1], NFT (534523062072335445/FTX EU - we are here! #267238)[1], USD[1.32] | | |
| 01152080 | | AUD[0.00], SOL[.00160609], USD[0.00] | | |
| 01152089 | Contingent | LUNA2[0.00009878], LUNA2_LOCKED[0.00023049], LUNC[21.51], ORCA[328.871684], TRX[.88631269], USD[0.09], USDT[0] | | USD[0.09] |
| 01152090 | | USD[0.00] | | |
| 01152093 | | BTC[0.03743440], FTT[0.04094426], SRM[.000575], USD[1.59], USDT[1.45584440] | | |
| 01152094 | Contingent | ETHW[.01152162], LUNA2_LOCKED[109.7942903], LUNC[403151.4849939], NFT (389619410291934960/The Hill by FTX #20290)[1], TONCOIN[.02], USD[0.00], USDT[0.02526347] | | |
| 01152098 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00000900], USDT[0.00000002] | | |
| 01152100 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.14], USDT[1.152164], USTC-PERP[0] | | |
| 01152103 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000004], USD[0.27], USDT[.009] | | |
| 01152110 | | FTT[.09611878], USDT[0.97895784] | | |
| 01152111 | | AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[.00023672], ETH-0930[0], ETH-PERP[0], ETHW[.00023672], FTM[.25093725], FTM-PERP[0], FTT[25.10813452], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[441.48], USDT[54223] | | |
| 01152112 | | APE[.00000001], BTC[0], ETH[0.00000001], EUR[0.89], FTT[0.02479039], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01152115 | | SOL[0.00000081], USDT[0] | | |
| 01152120 | | BEAR[1032.76139415], BNBBEAR[3133054.25384915], ETHBEAR[212069.2433404], TRX[.000002] | | |
| 01152126 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], GALA-PERP[0], IOST-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01152127 | | SOL[0], USD[0.00], USDT[0.00001355] | | |
| 01152128 | Contingent | BTC[0], CQT[140], EUR[0.64], LUNA2[0.00289036], LUNA2_LOCKED[0.00674419], LUNC[.009311], USD[0.00], USDT[0] | Yes | |
| 01152135 | | TULIP[.09604] | | |
| 01152137 | | TRX[.000001] | | |
| 01152141 | | BNB-PERP[0], BTC[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01152145 | | ALGO-20211231[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], FTM-PERP[0], GBP[0.01], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-20211231[0], SOL-PERP[0], USDT[0], XLM-PERP[0] | | |
| 01152147 | | AGLD[.11261177], AKRO[8.92516002], ALEPH[0.05977380], ALPHA[.6024347], ATLAS[0.01201451], AUDIO[1.03006195], AURY[.00009953], BAO[25.32175989], BAR[.04751765], BAT[3.21961104], CEL[0.00525224], CONV[.88552062], COPE[.02289338], CREAM[.00845903], CRO[.97383027], DAWN[0.03652685], DENT[13.24435231], DKNG[.0006], DMG[.33532954], DOGE[.90843262], EDEN[.0873059], EMB[.12646023], ENS[0.00065333], FIDA[.00012782], FRONT[1.40825794], FTT[.02055483], GBP[0.62], GODS[0.05975040], GRT[4.22470374], HXRO[0.00414427], IMX[0.02298804], KIN[155.47901702], KSHIB[20.58271434], LINA[.53724935], LUA[0], MATH[3.0432052], MATIC[1.04200214], MCB[0.00077394], MEDIA[.01069201], ORBS[.38690158], PORT[0.00038746], PUNDIX[.54229516], RAY[0.00400401], REEF[.86243625], SLP[1.62640809], SECO[.00084971], SHIB[86572.06316596], SLP[.1069431.53], SNY[1.71310702], SOL[1.00006278], SPELL[.4586283], STEP[0.00959462], STMX[.52490085], TOMO[2.36856994], TRU[1], TRX[19.92477916], TRYB[.86894845], TULIP[.00007267], UBXT[8.55373393], USD[0.00] | Yes | |
| 01152148 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.27638841], ETH-0325[0], ETH-PERP[0], ETHW[.27638841], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[48.49], USDT[0.00701753], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01152151 | | BTC[0], DOGE[0] | | |
| 01152153 | | BAO[1.42624098], USD[0.00] | | |
| 01152154 | | LUA[379.05284444], USDT[0] | | |
| 01152156 | | TRX[.000001], USD[22.00], USDT[0.00003776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0152161 | | MAPS[70.9858], USD[0.00]. USDT[11.59108140] | | |
| 0152162 | | SOL[.59524934], USD[0.00], USDT[0] | | |
| 0152164 | | APT[0], AVAX[0], BNB[0.00000002], BTC[0], CRO[0], ETH[0], FTT[0.00056649], MATIC[0], SOL[0], TRX[0], USDT[0.00000036] | | |
| 0152172 | | 0 | | |
| 0152173 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00155700], USD[0.00] | | |
| 0152175 | | SUSHIBULL[100080.981], SXPBULL[32.4238383], TRX[.000002], USD[0.02], USDT[0] | | |
| 0152180 | | 0 | | |
| 0152183 | | BULL[0.00259026], ETHBULL[0], TRX[.000001], USDT[0.07821056] | | |
| 0152189 | | BNB-PERP[0], DOGE[.0585], ICP-PERP[0], LINK[.00458], LTC[.000507], SHIB-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.03], USDT[0], XRP[.8912] | | |
| 0152191 | | BNB[.00000001], COPE[622.6947672], ETH[0], USD[0.00] | | |
| 0152192 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[1.44199999], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [467851976643850131/The Hill by FTX #32542][1], NFT [531984055995402700/NFT][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.000000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0152195 | | BAO[1], DENT[1], ETH[.18092067], ETHW[0.10265946], EUR[1524.97], KIN[2], TRX[1] | Yes | |
| 0152196 | | USD[647.53], USDT[2168.03775733] | | USD[639.21], USDT[2133.629314] |
| 0152199 | | AXS-PERP[0], BNB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 0152200 | | ADABEAR[604576500], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0152202 | | 0 | | |
| 0152206 | | AMPL[0], AMPL-PERP[0], BCHBULL[.05273], BEAR[24.1], BTC-PERP[0], BULL[0.00000905], DOGEBEAR2021[.000228], DOGEBULL[0.00000024], ETHBULL[.00005844], ICP-PERP[0], LTCBEAR[1.618], LTCBULL[.02095], MATICBEAR2021[0.00774], TRX[.000002], USD[0.14], ZECBULL[.03676] | | |
| 0152208 | | BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], USD[170.12], VETBULL[0.08732700] | | |
| 0152212 | | 1INCH[54506.15639166], FTM[.04291056], HT[0.04244641], USD[3382.43] | | |
| 0152213 | | PERP[2.04103689], USD[0.00] | | |
| 0152217 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00003457], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00002065], ETH-PERP[0], ETHW[-0.00002052], FIL-PERP[0], FTM-PERP[0], FTT[0.01996262], FTT-PERP[0], GBP[0.07], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00463830], LUNA2_LOCKED[0.01082270], LUNC[1010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.01997530], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0152219 | | USD[0.00], USDT[0] | | |
| 0152229 | | USD[0.76], USDT[0] | | |
| 0152230 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC[0.00253064], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000006] | | |
| 0152239 | | TRX[.000002] | | |
| 0152243 | | USD[0.00] | | |
| 0152252 | Contingent | BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[1099.440925], ICP-PERP[0], LINK[.00000001], MKR-PERP[0], SRM[63.39001846], SRM_LOCKED[424.04998154], SUSHI-PERP[0], USD[0.00] | | |
| 0152254 | Contingent | AAPL[.0000137], ALGO[0.06843968], ALCX[1.70761846], ALICE-PERP[0], AURY[.92095526], AVAX-PERP[0], BABA[.00005135], BILI-20210924[0], BNB-PERP[0], BTC[0.69289284], BTC-PERP[0], CARLSEN2021[0], CGC-20210625[0], COIN[.73], COPE[4.99734], CRON-20210625[0], CRV[81.16188234], CVX[34.29006829], DAI[0.03633692], EDEN[.05442], ETH[-0.81457816], ETHW[-0.80971185], FTM-PERP[0], FTT[2810.22571194], FTT-PERP[0], GLXY[0.03669300], GME[.00000002], GMEPRE[0], HOOD[0.01076538], HOOD_PRE[0], LUNA2[2.85881851], LUNA2_LOCKED[53.33724320], LUNC[73.627084], LUNC-PERP[0], MER[.00518], MOB[201361.6943327], NEAR-PERP[0], NFT [324621829744951393/FlexPun #1][1], NFT [377088641908389609/Junkmail#6864][1], NFT [485563244711068258/Pixel Art of ST #3][1], SOL[1467.22573421], SOL-PERP[0], SPELL-PERP[0], SRM[240.3175012], SRM_LOCKED[897.6861787], SRM-PERP[0], STEP-PERP[0], TRX[.000005], TSM-2021092420], USD[-221577.26], USDT[10644.03967658], USTC[0.44201819], USTC-PERP[0], YFI-PERP[0], ZM[.006] | | |
| 0152257 | | DOGEBEAR2021[.2258546], DOGEBULL[0], ETCBULL[0], TRYBBULL[0], USD[0.04] | | |
| 0152270 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00006023], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0000258], ETH-PERP[0], ETHW[.0000258], EUR[8000.84], FTT[.09529864], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.43], USDT[24630.57674904] | | |
| 0152273 | | BRZ[.027399], GOG[39.94281679], KIN[1] | Yes | |
| 0152276 | | DOT[311.25341654], USD[0.00], USDT[0] | | |
| 0152281 | Contingent, Disputed | LUNC-PERP[0], SOL[10.72863573], TRX[.000002], USD[7.65], USDT[5.83216757] | | |
| 0152284 | Contingent | BNB[0], BTC[0], ETH[0.00000001], FTT[0], SRM[.00453552], SRM_LOCKED[.02081189], UNI[0], USD[1.93], USDT[0] | | USD[1.93] |
| 0152286 | | SOL[3.45579554], USD[10.96] | | |
| 0152289 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[1.1], USD[7.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0152293 | | COPE[129.9753], TRX[.000002], USD[3.10] | | |
| 0152298 | | USD[0.00] | | |
| 0152305 | | AUD[0.00], CHZ[1], DENT[1], KIN[1], LRC[1725.30629085], TRX[1], XRP[31.16133997] | | |
| 0152306 | Contingent, Disputed | ADA-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[26.49], XLM-PERP[0], ZIL-PERP[0] | | |
| 0152309 | | TRX[.000002] | | |
| 0152310 | | BF_POINT[100], DENT[1], DOGE[114.94900727], USD[0.01] | | |
| 0152314 | | BNB[0], NFT [332714486860186981/FTX EU - we are here! #79113][1], NFT [365515995069721481/FTX EU - we are here! #77780][1], NFT [470666886912073339/FTX EU - we are here! #78306][1], NFT [488055648561508474/FTX Crypto Cup 2022 Key #8243][1], SOL[0] | | |
| 0152315 | | BEAR[13888.50309713], BNBBEAR[45454545.45454545], ETCBEAR[5813953.48837209], ETHBEAR[3717472.1189591], LINKBEAR[31250000], LTCBEAR[1216.35116544], MKRBEAR[3324.23600745], SUSHIBEAR[1926782.27360308], TRX[.000002], USDT[0], XRPBEAR[1869158.87850467] | | |
| 0152319 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01152321 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.1191425], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0], BTC-PERP[0], BULL[0], CEL-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00034389], ETH-PERP[0], ETHW[0.00034389], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0800212], LUNA2_LOCKED[0.01867162], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PYPL-0325[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.61126], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[12.76], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01152330 | | BSVBULL[8237.43459], TRX[.000003], USDT[200.04241], XRPBULL[261.750258] | | |
| 01152332 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01152339 | | USD[109.85] | | |
| 01152341 | | AUD[1000.00] | | |
| 01152342 | | ICP-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01152343 | | TRX[.000003], USD[2.81], USDT[0] | | |
| 01152348 | | RAY[0], USD[25.00] | Yes | |
| 01152349 | | DOGEBULL[0.00000047], EOSBEAR[872.035], EOSBULL[.255916], ETCBULL[0.00004325], KNCBEAR[.0177], LTCBEAR[.085], LTCBULL[.0986555], MATICBEAR2021[0.00092599], TRX[.000001], USD[0.00], USDT[0] | | |
| 01152351 | | BTC-PERP[0], DOGE[168.0432], DOGEBULL[0.24123011], TRX[.000002], USD[45.18], USDT[0] | | |
| 01152359 | | FTT[0.06230266], NFT [290372930615565612/SeAgirL #1](1], SOL[0], USD[0.00] | | |
| 01152360 | | BTC[0], SOL[0], USD[2.37] | | |
| 01152363 | | AKRO[0], AMPL[0.00007788], BAO[0], GRT[0], KIN[2], RAMP[0], RSR[1], SGD[0.00], SHIB[0], STMX[0], USD[0.00] | Yes | |
| 01152365 | Contingent | AXS-PERP[0], DOGE[8102.03021664], DOGEBULL[1.99874000], DOGE-PERP[0], ETH[0.02005558], ETH-PERP[0], FTT-PERP[0], SOL[1.0657768], SOL-PERP[0], SRM[1.01706757], SRM_LOCKED[.01472953], USD[8332.00] | | ETH[.020034], USD[8292.41] |
| 01152366 | | 0 | | |
| 01152367 | | BAO[1], DENT[1], DOGE[553.99357253], USD[10.00] | | |
| 01152370 | | 1INCH[.4502], AKRO[337.6508], ALCX[.0225448], ALICE[.04102], AMPL[1.01104804], AUDIO[1.4332], AXS[.0971], BAND[5.27684], BAO[166667.8], BLT[.959], C98[.9822], CEL[1.47096], COMP[.02235346], COPE[.7034], CQT[8.82964], CREAM[.08713], CRO[17.378], CRV[.8318], CVC[.5838], DMG[12888.46164], DYDX[.27634], EDEN[.09722], ENJ[.6374], ENS[.007558], FTM[.6448], FTT[.09672], GRT[27.6514], HT[.98104], INTER[.08946], KSM-PERP[0], LINK[.4967], LTC[.00791], MATH[9.20366], MCB[.00647], MER[39.2186], MNGO[9.99], MSOL[.039292], MTL[1.74044], PAXG[.00008886], PERP-PERP[0], POLIS[2.8087], PROM[.319432], RSR[269.22], SLP[.86], SHELL[64.24], SRM[2.9526], STEP[5.39378], STMX[9.758], SUSHI[.4848], TLM[.575], TOMO[3.76496], UBXT[321.4224], USD[2834.55], USDT[0], VETBULL[84.308], XRP[13.7346], YFII[.0019636] | | |
| 01152378 | | ETH[.023], ETHW[.023], LTC[.003], USD[0.47] | | |
| 01152379 | | DENT[1], KIN[1], SHIB[83401792.82868525], USD[10.00] | | |
| 01152391 | Contingent, Disputed | BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01152398 | | BAO[55988.8], TRX[.000002], USD[0.10], USD[2] | | |
| 01152400 | | BTC[0.36026210], SRM[1110.88486], USD[6.21] | | |
| 01152402 | | NFT [304336800624500744/The Hill by FTX #44425](1] | | |
| 01152403 | | DOGEBEAR2021[.0003763] | | |
| 01152405 | | TRX[.000001], USD[0.65] | | |
| 01152406 | | EOSBULL[39.05653], ETH[.0009993], ETHW[.0009993], LTCBULL[3.727389], SXPBULL[2.59818], TRX[.000006], TRXBULL[2.758068], USD[0.02], USDT[0.00000001] | | |
| 01152411 | | TRX[0], USD[0.00] | | |
| 01152413 | | BTC[0.09985368], CEL[0.27895979], ETH[.047], ETHW[.047], FTT[33.75658747], IMX[39.9], LINK[5], OXY[48], POLIS[10], RAY[11], USD[0.49], USDT[0.00000001] | | |
| 01152416 | Contingent | BAL[.12722964], DFL[680], FTT[2.4995], KIN[37607.42507569], LTC[.00289], SLRS[12.9909], SRM[4.13545996], SRM_LOCKED[.10525944], TRX[.000001], USD[0.13], USDT[0.32880800] | | |
| 01152417 | | TRX[.000002], USD[-0.06], USDT[0.10337180] | | |
| 01152421 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01152435 | | BNB[.00000001], HT-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01152436 | | USD[0.00], USDT[0.00000001] | | |
| 01152439 | | BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], FTT[.00315878], USD[0.00], USDT[0] | | |
| 01152440 | Contingent | ADA-PERP[0], AMPL-PERP[0], AMZN[.00089], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.06370000], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00459416], LUNA2_LOCKED[0.01071972], LUNC[1000.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], USD[0.69], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01152441 | | EUR[1.00] | | |
| 01152444 | | USDT[314.39947499] | | USDT[311.56378] |
| 01152447 | | FTT[155.08291228], USDT[568.34997946] | | |
| 01152450 | | AKRO[1], BAO[6], BTC[.00535731], DENT[1], GRT[1.00022825], KIN[3], KSHIB[8378.34053067], RSR[2], SHIB[19164336.35368391], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01152456 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.04276], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13.40], USDT[17.03624953] | | |
| 01152457 | | BAO[3], DENT[1], DOGE[292.21770335], GBP[0.01], KIN[3], USD[0.00] | | |
| 01152459 | | BAO[1], KIN[348947.99397786], USD[32.02] | | |
| 01152461 | | BTC[0], DOGE[12423246], SOL[.00111525], USD[0.00] | | |
| 01152467 | | FTT[1] | | |
| 01152473 | | 1INCH[7.05653591], DENT[10059.29845064], DOGE[.00063891], ETH[.01186663], ETHW[.01171604], EUR[0.00], LUA[.00742997], NFT [341295345238305440/JAM art #2](1], SHIB[.00001403], SOL[.06775681], TRX[1], USD[0.00], XRP[2.35175313] | Yes | |
| 01152485 | | TRX[.000002], USDT[0.00054785] | | |
| 01152490 | | TRX[.000002], USDT[0.00001132] | | |
| 01152492 | Contingent | AUD[0.00], BTC[0], ETH[0], LUNA2[0.00354591], LUNA2_LOCKED[0.00827381], TRX[.000008], USD[1.25], USDT[0.00000001], USTC[.501942] | | |
| 01152494 | | TRX[.000001], USDT[0.00046823] | | |
| 01152495 | | TRX[.000003], USDT[0.00033505] | | |

FTX Trading Ltd.

Consolidated Schedule 167 Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01152499 | | USD[1661.35] | | |
| 01152500 | | TRX[.000002], USDT[0.00041461] | | |
| 01152502 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.0865784], BNB[0.00566176], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[128.67492088], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[4.00978846], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-19.91], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01152506 | | SOL[.00000001] | | |
| 01152514 | | USDT[0.00015514] | | |
| 01152516 | | USDT[0.00053878] | | |
| 01152519 | | AKRO[1], BTC[.00052574], EUR[0.00], KIN[2], USD[0.00] | | |
| 01152523 | | NEAR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01152526 | Contingent | ADABULL[.00005], ADA-PERP[0], AMD[.008548], BB-20210625[0], BNB[.009676], BNBBULL[0.00000048], DOGEBEAR2021[.006522], DOGEBULL[0.00000956], LUNA2[4.71857859], LUNA2_LOCKED[11.01001672], LUNC[.009626], SOL[.008902], TRX[.000004], TSM[.004361], USD3[3.92], USDT[0.00000001], USTC[667.9376] | | |
| 01152532 | | BNB[0], TRX[.000002], USDT[0.10135000] | | |
| 01152546 | | ATOMBULL[1.229354], BNBBULL[0.00101969], BSVBULL[709.858], BULL[0.00078971], DEFIBULL[.0019996], DOGEBULL[.00040936], DRGNBULL[.00759848], EOSBULL[266.9246], GRTBULL[1.5258948], KNCBULL[1.3919216], LINKBULL[.06718056], SHIB[399920], SUSHIBULL[84.983], SXPBULL[.74965], THETABULL[.00029982], TRXBULL[5.328634], USD[4.74], VETBULL[.06567886], XLMBULL[1.04609078], XTZBULL[1.369926] | | |
| 01152552 | | USD[0.00] | | |
| 01152553 | | TRX[.000001] | | |
| 01152556 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC[.0004676], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01152566 | | USD[25.00] | | |
| 01152568 | | 0 | | |
| 01152571 | | 1INCH[23.98572], TRX[.000001], USD[1.48], USDT[.005224] | | |
| 01152572 | | ASD[0], BNT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01152575 | | BTC[0], DOGE[0.77423564], ETH[0.00000041], ETHW[0.00000041], EUR[0.00], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 01152578 | | ADA-PERP[0], ALT-0325[0], ALTBEAR[946.04327409], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-0325[0], ETC-PERP[0], ETH[.00004876], ETH-PERP[0], ETHW[.00004876], ETHW-PERP[0], GAL-PERP[0], GST[.09], IMX-PERP[0], LOOKS[.36933676], LUNA2-PERP[0], MID-0325[0], MID-PERP[0], PRIV-0325[0], SHIT-0325[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000227], UNI-PERP[0], USD[40.61], USDT[0.00808542] | | |
| 01152579 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[177.94], WAVES-PERP[0], XRP[.9352], XRP-PERP[0], ZIL-PERP[0] | | |
| 01152580 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-1230[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-1230[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-0325[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRA-PERP[0], UNI-SWAP-PERP[0], USD[-0.03], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.1948286], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01152585 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00266007], FTT-PERP[0], HXRC[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI[0], USD[0.00], USDT[0], USTC[0] | | |
| 01152586 | | KIN-PERP[0], RAY-PERP[0], TRX[.000004], USD[2.61], USDT[0.00000001] | | USD[2.55] |
| 01152587 | | AAPL[.18400181], AAVE[0.07675855], AKRO[1], BCH[.02649443], BTC[.00135534], CRO[15.00428956], DOGE[0], ETH[.01352095], ETHW[.01335667], FTM[0.00007054], FTT[0.25957949], HUM[0], KIN[1], SHIB[128614.79475217], SOL[0.00000261], USD[0.04] | Yes | |
| 01152588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01152589 | | BTC[0] | | |
| 01152590 | | SHIB[7485070.18753222], SRM[5.44850365], USD[0.00] | Yes | |
| 01152591 | | TRX[.000003], USD[-0.20], USDT[0.22464554] | | |
| 01152592 | | ADA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01152594 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[.00988695], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[-0.34], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01152597 | | ICP-PERP[0], TRX[.000001], USD[0.01] | | |
| 01152600 | | BNB[.00024147], ETH[0], FTT[1.0991355], TRX[.689705], TRX-PERP[0], USD[1.54] | | |
| 01152601 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01152603 | | RSR[2414.25244206] | | |
| 01152604 | | USD[0.00] | | |
| 01152609 | | AKRO[3], BAO[3], BTC[.00000002], DENT[1], ETH[.00000005], ETHW[.00000005], KIN[3], LINK[.00038034], UBXT[1], USD[12.50], XRP[.5201003] | | |
| 01152611 | | AURY[.00000001], IMX[.00966298], TRX[.000077], USD[0.00], USDT[0] | | |
| 01152613 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.79], USDT[0], VET-PERP[0] | | |
| 01152617 | | BAO[2], ETH[0], KIN[3], SOL[0], TRX[1.000001], USDT[0.00000001] | | |
| 01152620 | | DOGE[152.86065228], FTT[26.982045], TRX[.000003], USDT[0.14942950] | | |
| 01152626 | | DOGE[0], GBP[0.00], GRT[.00009396] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01152627 | | ATLAS[2512.90005412], KIN-PERP[0], TRX[.000003], USD[1.18], USDT[0.00076300] | | |
| 01152628 | | ETH[.00268512], ETHW[.00268512] | | |
| 01152630 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01152631 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], TRXBULL[0], USDT[0.00162719], XRPBULL[0] | | |
| 01152634 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[5], MATIC[.00023298], SHIB[49.28621642], SOL[0.00000498], TRX[1], USD[0.00] | Yes | |
| 01152635 | | THETABULL[.8], USD[3.70] | | |
| 01152641 | | DENT[8826.12752117], EUR[0.00], KIN[4298707.62245183] | | |
| 01152648 | | USD[0.22] | | |
| 01152653 | | AUDIO[212], BICO[0], BNB[0], BTC[0], ETH[0], FTT[0], LRC[0], MATIC[200], PAXG[0], RAY[0], SOL[4.07735239], USD[0.00], USDT[0] | | |
| 01152657 | | FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01152659 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01152664 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01152670 | | TRX[.000001], USD[0.07], USDT[-0.00466281] | | |
| 01152672 | | XRP[1582.635385], ZAR[0.01] | | |
| 01152676 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.19492955], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01152678 | | 0 | | |
| 01152688 | | USDT[0.00006947] | | |
| 01152689 | | TRX[.000001] | | |
| 01152690 | | USD[0.00] | | |
| 01152691 | | BAO[125778.77536746], DOGE[.00001335], EUR[0.00], KIN[9807.32507967], RUNE[.06302767], TRX[1], UBXT[1], USD[3.16], WAVES[0.00035424] | Yes | |
| 01152694 | | BCH[.00026], BCH-PERP[.009], USD[-0.47] | | |
| 01152695 | | RAY[0], SRM[0], TRX[.000001], USD[0.00], USDT[2.73009699] | | |
| 01152700 | | DOGEBEAR2021[.3988382], USD[9.85] | | |
| 01152701 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01152703 | | ETH[.86770003], ETHW[0.76945732] | | |
| 01152708 | | ADABULL[0], ADA-PERP[0], ETH[0], USD[0.50] | | |
| 01152710 | | BAO[1], DOGE[798.9853429], GRT[1], USD[23.00] | | |
| 01152712 | | 1INCH[0], ATLAS[5480], BTC[0.00001695], ETH[.61492725], ETHW[.61492725], MATIC[319.66085], MER[499.6675], POLIS[63.2], SLRS[726], SOL[16.818163], SRM[39.942145], USD[0.24], USDT[0.03891458], XRP[.960236] | | |
| 01152714 | | USD[0.35] | | |
| 01152715 | | RAY[.95174], USD[0.72], XRP-PERP[0] | | |
| 01152717 | | AKRO[1], BTC[.0143968], GBP[0.00], KIN[1], RSR[1], TRX[3], UBXT[2], UNI[.00173076], USD[0.00] | Yes | |
| 01152724 | | 1INCH[0], AMA[0], AGLD[0], AKRO[0], ALCX[0], ALICE[0], ALPHA[0], AMPL[0], APE[0], ATLAS[0], AVAX[0], AXS[0], BADGER[0], BAO[0], BAT[0], BCH[0], BIT[0], BLT[0], BNB[0], BTC[0], C98[0], CHZ[0], CLV[0], COMP[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRV[0], DENT[0], DFL[0], DMG[0], DOGE[0], DYDX[0], EDEN[0], EMB[0], ENS[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GALA[0], GALFAN[0], GARI[0], GODS[0], GOG[0], GRT[0], GT[0], HGET[0], HNT[0], HT[0], HXRO[0], INTER[0], JST[0], KIN[0], KSHIB[0], KSOS[0], LEO[0], LRC[0], LTC[0], MANA[0], MAPS[0], MATH[0], MATIC[0], MATICBEAR2021[0], MBS[0], MNGO[0], MTL[0], ORBS[0], PEOPLE[0], PERP[0], POLIS[0], PRISM[0], PSY[0], RAY[0], REAL[0], REEF[0], REN[0], ROOK[0], RSR[0], RUNE[0], SHIB15284.84181228], SKL[0], SLRS[0], SNX[0], SOL[0], SOS[0], SPELL[0], SRM[0], STEP[0], STMX[0], SUSHI[0], TLM[0], TRU[0], TRX[0], TRYB[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0], SHIB[15284.84181228], SKL[0], SLRS[0], SNX[0], SOL[0], SOS[0], SPELL[0], SRM[0], STEP[0], STMX[0], SUSHI[0], TLM[0], TRU[0], TRX[0], TRYB[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01152726 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000976], ETH-PERP[0], ETHW[.00097600], FTT[.098839], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.60], USDT[.50692549], XMR-PERP[0], XRP-PERP[0] | | |
| 01152730 | | ADABEAR[44970075], ALGOBEAR[2198537O], ASDBEAR[699534.5], BNBBEAR[50960085], BSVBULL[45969.41], COMPBEAR[22984.705], ETCBEAR[8794148], ETHBEAR[10498005], LINKBEAR[17988030], LTCBEAR[979.3483], MATICBEAR2021[2.13858165], MKRBEAR[7495.0125], SUSHIBEAR[5596276], THETABEAR[27981380], TOMOBULL[94.148], USD[0.05], USDT[0.11127522], VETBEAR[27981.38], XRPBEAR[2768157.95] | | |
| 01152741 | Contingent | ADABULL[0], ENS-PERP[0], FTT[0.09199637], LUNA2[0.00019937], LUNA2_LOCKED[0.00004521], LUNC[4.22], USD[0.02] | | |
| 01152742 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[.0001258], ETHW[0.00012580], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.79], YFI-PERP[0] | | |
| 01152745 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000444], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01152749 | | AAVE[0], AKRO[9.09041223], ASD[0], ATLAS[0], AXS[0], BAO[7], BNB[0], BTC[0], CAD[0.00], CRO[0], DENT[93623.33894890], DFL[0], DMG[0], DOGE[0.01441586], DYDX[0], FTT[0], GALA[0], KIN[1057188.02846191], KSHIB[0], LRC[0], MANA[0], NIO[0], PERP[0], POLIS[0], RAY[0], RSR[4.02758626], SAND[0], SHIB[21.79679060], SOL[0], SPELL[0], STMX[0], SXP[0], TRU[0], TRX[1], UBXT[5], USD[0.00], XRP[0.00003556] | Yes | |
| 01152753 | | BTC[0], CAKE-PERP[0], ETH[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01152757 | | USD[5.55] | | Yes |
| 01152758 | | DOGE[132.67354734] | | Yes |
| 01152763 | | ATLAS[99.98], LTC[0], NFT (341901476309354727/FTX EU - we are here! #2184)[1], NFT (358892208002254726/FTX EU - we are here! #2498)[1], NFT (460702221487870186/FTX EU - we are here! #2334)[1], SLRS[50], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01152765 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01152769 | | TRX[.000002], USD[0.31] | | |

Consolidated Schedule F-16 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01152770 | | USD[0.00] | | |
| 01152778 | | ORCA[210.109919] | | |
| 01152783 | | LTCBULL[8.09433], SUSHIBULL[54659.7396], TRX[.000003], USD[0.10], USDT[0] | | |
| 01152784 | | DOGE[27.52325229], KIN[1], USD[0.00] | | |
| 01152787 | | TRX[.000007], USDT[0] | | |
| 01152791 | | 0 | | |
| 01152792 | | DOGE[.466605], ETH[.00099136], ETHW[.00099136], SHIB[99715], USD[0.00] | | |
| 01152795 | | AVAX–PERP[0], ETH[0], ETH–PERP[0], FTT[0], LINK–PERP[0], SAND–PERP[0], SHIB–PERP[0], USD[0.00], XRP–PERP[0] | | |
| 01152797 | | NFT (293638826526996831/FTX Crypto Cup 2022 Key #12719)[1], NFT (367663832356734654/FTX EU – we are here! #47155)[1], NFT (548654008907474745/FTX EU – we are here! #47209)[1], NFT (553096752342101845/FTX EU – we are here! #46980)[1], SOL[.00000001], TRX[.109658], USD[0.94], USDT[0.00000001] | | |
| 01152798 | Contingent | 1INCH–PERP[0], AAVE–PERP[0], ADA–PERP[0], ALICE–PERP[0], APE[0], APE–PERP[0], APT–PERP[0], AR–PERP[0], ATLAS–PERP[0], ATOM–PERP[0], AUDIO–PERP[0], AVAX[0], AVAX–PERP[0], AXS[0], AXS–PERP[0], BNB–PERP[0], BTC–PERP[0], C98–PERP[0], CAKE–PERP[0], CEL[0], CEL–PERP[0], CHZ–PERP[0], CLV–PERP[0], CRO[0], CRO–PERP[0], DOGE–PERP[0], DOT–PERP[0], DYDX–PERP[0], EDEN–PERP[0], EGLD–PERP[0], ETH[0], ETH–PERP[-0.25000000], FIL–PERP[0], FTM[0], FTM–PERP[0], FTT–PERP[0], GALA[0], GALA–PERP[0], GMT–PERP[0], HUM–PERP[0], KAVA–PERP[0], KBTT–PERP[-15000], KIN–PERP[0], KNC–PERP[0], LINK–PERP[0], LRC–PERP[0], LTC–PERP[0], LUNA2[2.30721273], LUNA2_LOCKED[5.38349637], LUNA2–PERP[0], LUNC–PERP[0], MANA–PERP[0], MASK–PERP[0], MATIC[0], MATIC–PERP[0], ONE–PERP[0], PEOPLE–PERP[0], PUNDIX–PERP[0], RAY–PERP[0], RNDR–PERP[0], RSR–PERP[0], SAND–PERP[0], SHIB–PERP[0], SKL–PERP[0], SNX–PERP[0], SOL–PERP[0], STEP–PERP[0], STORJ–PERP[0], SUSHI–PERP[0], TRX[0], UNI–PERP[0], USD[934.03], USDT[0], VET–PERP[0], XRP–PERP[0], XTZ–PERP[0] | | |
| 01152803 | Contingent | BTC–PERP[0], CAKE–PERP[0], FTT[0.06118552], FTT–PERP[0], KAVA–PERP[0], LTC–PERP[0], NEO–PERP[0], RAY[.00000001], REEF–PERP[0], SOL–PERP[0], SRM[.997379], SRM_LOCKED[.01910747], USD[-0.02], USDT[0.02454909] | | |
| 01152805 | | APE–PERP[0], BTC–PERP[0], DOGE[.31388104], USD[0.00], USDT[0] | | |
| 01152806 | | ETH[.06], ETH–PERP[0], ETHW[.06], FTT[25.07872], GMT–PERP[0], GST–PERP[0], ICP–PERP[0], MATIC[5], NFT (520032744640305973/FTX EU – we are here! #16555)[1], OKB[.0987365], POLIS[.09795661], SOL[.3], TRX[.000048], USD[4.60], USDT[0] | | |
| 01152807 | Contingent | BNB[.06420698], BRZ[0.00300868], ETH[0], GALA–PERP[0], LINK[13.69499166], LUNA2[0.01092012], LUNA2_LOCKED[0.02548028], LUNC[2377.88], POLIS[99.20067636], TRX[.000001], USD[786.32], USDT[0] | | |
| 01152814 | | ATLAS[95.26083855], BAO[3], KIN[1], LTC[.00002756], MTA[27.06314417], USD[0.00] | Yes | |
| 01152816 | | ETHW[.00059013], USD[2.37] | | |
| 01152817 | | BTC–PERP[0], EOS–PERP[0], FTT[.00070321], ICP–PERP[0], SOL–PERP[0.01], XRP–PERP[0] | | |
| 01152818 | Contingent, Disputed | USD[0.00] | | |
| 01152820 | | BTC[.00000002], FTT[.53798211], GBP[0.00], USD[0.00] | Yes | |
| 01152823 | | SUN[0] | | |
| 01152836 | | AURY[2.99943], FTT[0.11893795], USD[2.11], USDT[0] | | |
| 01152838 | | BTC–PERP[0], BULL[0], DOGE–PERP[0], ENJ–PERP[0], ETH[0.10566960], ETH–PERP[0], ETHW[0.10566960], KSHIB–PERP[0], LRC–PERP[0], ONE–PERP[0], SAND–PERP[0], SHIB–PERP[0], SLP–PERP[0], SOL–PERP[0], SRM–PERP[0], USD[85.27] | | |
| 01152839 | | FTT[0.07133000], TRX[.000005], USD[589.92], USDT[0.00000001] | | |
| 01152842 | | BTC[0.00000009], ETH[0], TRX[.000002], USD[0.00], USDT[0.08265509], XLMBULL[.38416255], XLM–PERP[0] | | |
| 01152844 | | BNB[0], ETH[0], TRX[0] | | |
| 01152847 | | TRX[.000001], USD[0.00] | | |
| 01152852 | | OXY[347.7564], USD[2.77] | | |
| 01152854 | | MER[.99144], USD[0.00] | | |
| 01152856 | | MOB[.14], TONCOIN–PERP[0], USD[-0.01], USDT[0], USDT–PERP[0] | | |
| 01152857 | | NFT (326064349543544855/FTX EU – we are here! #128398)[1], NFT (351668986665581309/FTX EU – we are here! #128219)[1] | | |
| 01152858 | | ATLAS[368.88585471], BCH[0], BNB[0], BOBA[10.0157547], BTC[0], DOGE[0], DOGE–PERP[0], ENS[2.73953832], ETH[0.28416504], ETHW[0.28416503], GALA[133.57055718], HUM[168.809168], IMX[0], LRC[34.57011262], LTC[0], MANA[23.24420617], MATIC[100.62807942], OMG[0], PERP[0], SAND[65.37274990], SHIB[2322880.37166085], SOL[.62680369], STARS[12], STORJ[20.28909693], SUSHI[17.7896135], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 01152859 | | ADA–20210924[0], ADA–PERP[0], ALGO–20210924[0], BTC–20210924[0], BTC–PERP[0], ETH–PERP[0], FTT[0.00051614], ICP–PERP[0], LINK–20210924[0], SOL–20210924[0], USD[0.00], XRP–20210924[0] | | |
| 01152861 | | TRX[.000002] | | |
| 01152866 | | BULL[0.00062958], CAKE–PERP[0], DOT–PERP[0], ETCBULL[0.01738669], ETH–PERP[0], GRT–PERP[0], LINKBULL[0.00008333], LTC–PERP[0], QTUM–PERP[0], SHIB–PERP[0], TRX[.000002], UNI–PERP[0], USD[0.01], USDT[0], VET–PERP[0] | | |
| 01152867 | | ATLAS[151.14322305], BAO[1], DENT[1111.91244013], KIN[110206.79499447], USD[0.01] | Yes | |
| 01152868 | | USD[25.00] | | |
| 01152872 | | ETH[0], FTT[.096941], USDT[0] | | |
| 01152873 | | DFL[1129.872], SOL[.00813], USD[2.63] | | |
| 01152874 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01152877 | | USD[25.00] | | |
| 01152879 | Contingent | BICO[.4459896], BTC–PERP[0], FTT[312.35260414], ICP–PERP[0], IMX[.04003214], IMX–PERP[0], LRC–PERP[0], LUNA2[0.00439947], LUNA2_LOCKED[0.01026543], LUNC[967.99451985], NFT (515384345930723696/FTX AU – we are here! #47914)[1], NFT (535781611539406991/FTX AU – we are here! #47901)[1], ROSE–PERP[0], USD[0.86], USDT[0], XRP[.379263] | Yes | |
| 01152882 | | ETHBULL[0], USD[0.16] | | |
| 01152884 | | BEAR[743.2], BTC–PERP[0], DAI[0.03585288], DOGEBEAR2021[.37332], DOGEHEDGE[.694], ETH[0], FTT[0], TRX[0], LTCBEAR[371.2], MATICBEAR2021[90408], MATIC–PERP[-2777], USD[5257.90] | | |
| 01152885 | | 1INCH–PERP[0], AAVE–PERP[0], ADA–PERP[0], ALGO–PERP[0], ALPHA–PERP[0], ATOM–PERP[0], AVAX–PERP[0], AXS–PERP[0], BCH–PERP[0], BTTPRE–PERP[0], COMP–PERP[0], DASH–PERP[0], DENT–PERP[0], DODO–PERP[0], DOGE–PERP[0], DOT–PERP[0], EOS–PERP[0], ETH–PERP[0], FIL–PERP[0], HBAR–PERP[0], HNT–PERP[0], ICP–PERP[0], LINA–PERP[0], LINK–PERP[0], LTC–PERP[0], MATIC–PERP[0], MER–PERP[0], MKR–PERP[0], NEAR–PERP[0], REEF–PERP[0], RUNE–PERP[0], SHIB–PERP[0], SNX–PERP[0], SOL–PERP[0], SRM–PERP[0], STX–PERP[0], SUSHI–PERP[0], SXP–PERP[0], TRX–PERP[0], UNISWAP–PERP[0], USD[0.90], WAVES–PERP[0], XLM–PERP[0], XRP–PERP[0], YFI–PERP[0], ZEC–PERP[0] | | |
| 01152888 | Contingent | AAPL[.06], ADA–PERP[0], ALGO–PERP[0], ALICE–PERP[0], ALPHA–PERP[0], AMC–0930[0], AMPL[0], AMPL–PERP[0], AMZN[.04], ATOM–1230[0], ATOM–PERP[0], AVAX–PERP[0], AXS–0930[0], AXS–PERP[0], BAO–PERP[0], BAT–PERP[0], BCH–1230[0], BCH–PERP[0], BNB[0], BNB–PERP[0], BTC[0.0351401], BTC–0325[0], BTC–PERP[0], C98–PERP[0], CAKE–PERP[0], CEL–1230[0], CEL–20210924[0], CEL–PERP[0], CHR–PERP[0], CHZ–PERP[0], CREAM–PERP[0], CUSDT[0], DASH–PERP[0], DEFI–1230[0], DEFI–PERP[0], DENT–PERP[0], DODO–PERP[0], EGLD–PERP[0], EOS–0930[0], EOS–1230[0], EOS–PERP[0], ETH[0.67050632], ETH–0325[0], ETHE[12.9334510], ETH–PERP[0], ETHW[0.67050632], FIDA[.96954], FIDA–PERP[0], FIL–PERP[0], FTT–PERP[0], GBTC[67.30109094], GMEPRE[0], GMT–1230[0], GMT–PERP[0], GOOGL[.06], GRT–0930[0], GRT–PERP[0], HOOD[0], HOT–PERP[0], LEO–PERP[0], LINA–0930[0], LINA–PERP[0], LINK–PERP[0], LTC–PERP[0], MATIC–1230[0], MATIC–PERP[0], NFLX[0.01006746], OMG–PERP[0], PAXG[0.00005306], QTUM–PERP[0], RAY–PERP[0], REEF–PERP[0], SAND–PERP[0], SLP–PERP[0], SPY[0.01157021], SRM[0.04451123], SRM_LOCKED[.05376843], STX–PERP[0], SXP–PERP[0], TOMO–PERP[0], TRX[.000113], TRX–1230[0], TRX–PERP[0], TSLA[.0300603], TSLAPRE[0], TULIP–PERP[0], USD[4457.15], USDT[0.78000002], WAVES–0930[0], WAVES–PERP[0], WBTC[0.04940849], XLM–PERP[0], XMR–PERP[0], XRP–PERP[0], XTZ–PERP[0], YFI–PERP[0], ZEC–PERP[0] | | USD[3760.10] |
| 01152889 | | DOGE[300.96881176], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01152892 | | ALGOBULL[750.305], DOGEBEAR2021[0.00014832], ETH[.1], ETH-PERP[-0.159], ETHW[.1], PTU[.98081], USD[238.47] | | |
| 01152894 | | BAO[2], BTC[.00030155], DOGE[51.57799517], KIN[1], UBXT[1], USD[0.00] | | |
| 01152898 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01152903 | | FTT[1.1968739], USD[0.00], USDT[.0658262] | | |
| 01152910 | | MATIC[1.01868615], USD[0.08], USDT[0] | | |
| 01152913 | | ADA-PERP[0], ALGOBULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC[0], CHZ-PERP[0], DODO[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], GALA[0], MANA[0], MANA-PERP[0], MATIC[5.64289116], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], SHIB[0], SKL-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX-123[0]0, USD[4.00] | | |
| 01152918 | | AKRO[2], BAO[32], BTC[.00000023], DENT[1], DOGE[760.05275695], ETH[0.00000216], ETHW[0.23659071], EUR[0.00], KIN[41], RSR[1], TRX[.00927403], UBXT[2] | Yes | |
| 01152924 | | FTT-PERP[-50], HT[.09755], HT-PERP[0], USD[31267.63], USDT[1452.10346910] | | |
| 01152928 | | ALICE[3.6509767], GBP[0.04], USD[0.01] | | |
| 01152930 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01152935 | | ALGO-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01152936 | | BTC-PERP[0], DOGE-PERP[0], MER[.207344], RAY[.000033], RAY-PERP[0], SOL[0], SRM[.00000001], SRM-PERP[0], USD[0.56], XRP-PERP[0] | | |
| 01152941 | | BTC[.0005] | | |
| 01152943 | | 0 | | |
| 01152950 | | COPE[.9587], USD[0.43], USDT[.1664928] | | |
| 01152951 | | ADABULL[0], BNB[.9598272], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.31394348], ETH-PERP[0], EUR[0.00], GALA[0], MATIC[0], SAND[0], TRX[.000013], USD[5.31], USDT[0] | | |
| 01152953 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.53], VET-PERP[0], XLM-PERP[0] | | |
| 01152962 | | ATLAS-PERP[0], FTT-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01152982 | | DOGE[1191.37142625] | | |
| 01152991 | | DOGE[1872.64413], SHIB[48290823], SOL[9.598176], USD[2.58] | | |
| 01152993 | | EUR[0.00], FTT[0.11850913], USD[0.00], USDT[0.00000001] | | |
| 01152994 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000681], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.05], ZEC-PERP[0] | | |
| 01152996 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[3469.3407], CRO[449.9145], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX[8.6491], USD[0.00], VGX[.97416], WRX[.97112], ZEC-PERP[0] | | |
| 01152997 | | ASD[2485.4777525], TRX[.000004], USD[0.03] | | |
| 01152999 | | STEP[5.89587], TRX[.000003], USD[0.30], USDT[0] | | |
| 01153002 | | AUD[4200.12], CRO-PERP[0], DOGE[0.72100272], DOGEBEAR2021[0.00036165], DYDX-PERP[0], ETH[0.00042459], KSOS-PERP[0], SOS-PERP[0], STX-PERP[0], TRX[.000002], USD[56.58] | | |
| 01153004 | Contingent | ATLAS-PERP[0], BNB[0], ETH-PERP[0], FTT[0.01867296], LINA-PERP[0], MAPS-PERP[0], SOL-PERP[0], SRM[.00766008], SRM_LOCKED[.03191261], USD[6.31], USDT[0] | | |
| 01153010 | | DOGE[2321.35021188] | | |
| 01153012 | | BAO[1], BAT[1], EUR[97.76], FRONT[1], HXRO[1], KIN[2], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 01153015 | | ATLAS[260.86956522], BTC[0.00009183], POLIS[0.08695565], USD[1.14] | | |
| 01153016 | | DOGE[4505.82612934], UBXT[1], USD[0.00], USDT[.00184586] | Yes | |
| 01153018 | | IMX[97.5], USD[0.51] | | |
| 01153020 | | LINK[2.49825], USD[1.03] | | |
| 01153021 | | 0 | | |
| 01153022 | | TRX[.000001], USDT[10.545873] | | |
| 01153024 | | ETH[0.21222375], ETHW[0], USD[0.10] | | |
| 01153031 | | USD[0.00], USDT[0] | | |
| 01153034 | | USDT[0.00000003] | | |
| 01153035 | | BAO[1], BTC[.00052399], GBP[0.00], USD[0.00] | | |
| 01153039 | | BAO[2], DOGE[362.86202581], EUR[0.00], SHIB[364066.19385342], SOL[.33407867], UBXT[2], USD[0.00] | | |
| 01153040 | Contingent | 1INCH[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[26.37957181], GBP[0.00], GRT[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.11301286], LUNA2_LOCKED[0.26369669], LUNC[24608.79], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[-0.00030552], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2639.24], USDT[0], XAUT[0], XAUT-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 01153042 | | AKRO[3], BAO[13], BNB[0], BTC[0], DENT[6], ETH[0], GBP[0.00], KIN[10], LTC[0], TRX[0], USD[0.00] | | |
| 01153043 | | 0 | | |
| 01153045 | | BTC-PERP[0], DOGE-20210625[0], TRX-20210625[0], USD[0.00], USDT[0.00048764] | | |
| 01153050 | | DOGEBULL[0], ETHBEAR[42460], SHIB-PERP[0], USD[0.74], USDT[0.00829759] | | |
| 01153053 | | TRX[.000001], USD[0.00], USDT[.6017448] | | |
| 01153057 | | BTC[0], DOGE[.07581908], EUR[0.00], USD[0.00] | | |
| 01153060 | | USD[0.00], USDT[0] | | |
| 01153063 | | USD[4.09], USDT[0.00000001] | | |
| 01153068 | | FTT[30.64] | | |
| 01153069 | | DOGEBULL[0.00000094], USD[0.00], USDT[15.46545171] | | |
| 01153070 | | BTC[0], ETH[0], MTA[0], TRX[.000002], USD[1.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153072 | Contingent | BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], FTT_LOCKED[.0027767], SRM[.06911317], SRM_LOCKED[.0027767], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01153079 | | ETH[0] | | |
| 01153086 | | STEP[.11484952], USD[0.00] | | |
| 01153089 | | USD[106.58] | | USD[100.24] |
| 01153096 | Contingent | FTT[249.96008741], PAXGBULL[0], SRM[11.92686603], SRM_LOCKED[70.80355931], TRX[.000004], USDT[0] | | |
| 01153100 | Contingent | AAVE[1.259748], AVAX[3.19936], AXS[.09724], DOT[13.4973], ENJ[137.9724], FTT[0.10158870], LINK[19.69606], LUNA2[0.09184413], LUNA2_LOCKED[0.21430297], LUNC[19999.25315], MATIC[2210], SAND[73.9852], USD[548.18], USDT[108.32751738], XRP[349.93] | | |
| 01153101 | | AKRO[2], DENT[1], DOGE[193.27085389], GBP[519.47], KIN[1], TRX[1], USD[0.00] | | |
| 01153105 | | 0 | | |
| 01153108 | | USD[0.00] | | |
| 01153109 | | NFT (328928978747007685/FTX AU - we are here! #23276)[1], NFT (366116879045551866/Monaco Ticket Stub #908)[1], NFT (416207303081254955/FTX AU - we are here! #9591)[1], NFT (424338641062292344/FTX EU - we are here! #156731)[1], NFT (489489402864070191/FTX EU - we are here! #156558)[1], NFT (498393930650149409/FTX EU - we are here! #156794)[1], TRX[.000072], USDT[0.00002560] | | |
| 01153113 | | COPE[0.66203890], SOL[0], STEP[7.82911848], WAVES[.58770513] | | |
| 01153114 | | ETH[-0.00000252], ETHW[-0.00000250], FTT[0.06230495], SHIB[699860], USD[0.74] | | |
| 01153115 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01153118 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00001786], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[0.00], USDT[672.21124577], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01153126 | | ATLAS[7799.639], EDEN[73.799639], ETH[.13], ETHW[.13], FTT[18.498545], OXY[57.988748], POLIS[10], RAY[72.24999145], RUNE[240.5], RUNE-PERP[0], SLRS[349.93598], STEP[2.9979], TONCOIN[35.7], TRX[.926696], USD[0.30], USDT[0.00301416] | | |
| 01153127 | | USDT[0.00000309] | | |
| 01153129 | | USDT[0] | | |
| 01153130 | | USD[50.01] | | |
| 01153131 | | ADA-PERP[0], APE[0], BCH-PERP[0], BTC[.16239158], DYDX[0], ETH[2.21990174], ETHW[2.72190174], LTC[0], TRX[.000169], USD[0.00], USDT[3.89079092] | | |
| 01153139 | | STEP[38.44442447] | | |
| 01153142 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[61.61] | | |
| 01153144 | | DOGE[0], ETH[0], USD[0.00] | | |
| 01153151 | Contingent | AAVE-PERP[0], ATOM[0], AURY[.00000001], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[20.00032028], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.1], GMT[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[61.24156055], LUNA2_LOCKED[142.89697459], LUNC[1332802124000000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (299350465234359600/FTX EU - we are here! #77071)[1], NFT (339288942478611555/FTX EU - we are here! #77138)[1], NFT (363506558255041773/FTX AU - we are here! #41427)[1], NFT (379809993704534787/FTX AU - we are here! #5978)[1], NFT (496302416736019292/FTX AU - we are here! #5997)[1], NFT (558382142069220509/FTX EU - we are here! #75651)[1], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0] | | |
| 01153158 | | BAO[1], EUR[14.01], KIN[1], USD[0.01] | | |
| 01153159 | | ATOMBEAR[2835401220.1185405], BTC[0], ETH[0], ETHW[0], FTT[2.79974], LINK[0], SOL[0.91048243], USD[0.74], XRP[0] | | |
| 01153163 | | 0 | | |
| 01153164 | | TRX[.000001], USDT[.6135] | | |
| 01153166 | | USD[0.61] | | |
| 01153168 | Contingent, Disputed | CHZ[.00000043], DENT[3.59731334], DOGE[.00000011], KIN[4.53958347], MATIC[.00003088], MKR[.00000003], RSR[1], SHIB[.6333456], TRX[.0005907], USD[0.00], USDT[0.00391177] | | |
| 01153173 | | MER[.0016], TRX[.000001], USD[0.79], USDT[0] | | |
| 01153178 | | DOGE[55.25780729], KIN[1], USD[0.00] | | |
| 01153182 | | SOL[0], USD[0.00], USDT[0] | | |
| 01153183 | | BTC[0], BTC-PERP[0], EUR[0.30], USD[0.00], USDT[0] | | |
| 01153187 | | ETH-PERP[0], FTT[.08066153], FTT-PERP[0], USD[0.34] | | |
| 01153188 | | BNBBULL[0], BTC[0.00095311], ETH[.01398499], ETHBULL[0], ETHW[.01398499], EUR[0.00], FTT[1.02768068], USD[0.00], USDT[0] | | |
| 01153189 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.219935], TRYB-PERP[0], USD[-0.01], USDT[0.03478862], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01153190 | | BAO[0], BNB[0], BTC[0], ENJ[0], ETH[0], ETHW[0], KIN[0], LTC[0], RUNE[0], SHIB[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00933738] | Yes | |
| 01153191 | | BTC[0], ETH[0], USD[0.23] | | |
| 01153192 | | USD[0.00], USDT[87.06000000] | | |
| 01153194 | | BTC[.00001212], USD[0.00] | Yes | |
| 01153197 | | FTT[0.04773432], USD[0.00], USDT[0] | | |
| 01153202 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000128], USD[0.00], USDT[0] | | |
| 01153203 | | KIN[0], SOL[0] | | |
| 01153204 | | BNB[.00000001], BTC[0], DOGE[0], LINK[0], SLP-PERP[0], USD[0.00], USDT[0.00561064] | | |
| 01153210 | Contingent | DOGE-PERP[0], LUNA2[0.00044110], LUNA2_LOCKED[0.00102923], LUNC[96.050833], SHIB-PERP[0], USD[37.01], USTC-PERP[0] | Yes | |
| 01153215 | | 0 | | |
| 01153218 | | USD[15.00] | | |
| 01153227 | | DENT[1], GBP[0.00], USD[0.00], XRP[6.81043857] | | |
| 01153228 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.40072108], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[1199.772028], USD[2061.68], USDT[1010], USTC-PERP[0], XRP[0] | | |
| 01153231 | | BTC[0] | | |
| 01153232 | Contingent | FTT-PERP[0], SRM[31.36652744], SRM_LOCKED[125.71347256], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153236 | | BTC[0.00001377], ICP-PERP[0], MATIC[0], USD[0.26], USDT[0.00006846] | | |
| 01153237 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], TSLA-0325[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRPBEAR[10022979], XRP-PERP[0], YFI-PERP[0] | | |
| 01153238 | | APE[.09608843], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BNB[.00347263], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00014843], ETH-PERP[0], ETHW[.00073571], FTT[.09967013], FTT-PERP[-3], GMT[.25454341], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK[.05435631], NEAR-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.021968], USD[10.12], USDT[0.36586455], YFII-PERP[0] | Yes | |
| 01153242 | | 1INCH-20210625[0], LINK[1.1], LTC[0], USD[0.00] | | |
| 01153245 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00069959], ETH-PERP[0], ETHW[0.00069958], FTM-PERP[0], FTT[0.11285346], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK[.093977], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP-531.34], USD[348.94], USDT[10445.16003533], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01153249 | | LINK[5.796143], USDT[.868907] | | |
| 01153255 | Contingent | APE[42.58521044], BTC[0.00454343], DOGE[268.49953074], ETH[.10339822], ETHW[.10233745], LTC[.54330733], LUNA2[5.01541067], LUNA2_LOCKED[11.28789764], LUNC[9.88759954], NFT [46259075207027527/France Ticket Stub #1415][1], NFT [537750002861522508/FTX Crypto Cup 2022 Key #20182][1], TRX[204.7850628], USD[399.03], USDT[423.94328813] | Yes | |
| 01153256 | | BNB-PERP[0], SOL-PERP[0], USD[0.75], XLM-PERP[0] | | |
| 01153257 | | ETH[0], SOL[0], TRX[0] | | |
| 01153261 | | BNB[0], BTC[0], EUR[0.00], SOL[0.00000001], USD[0.00] | | |
| 01153262 | | 0 | | |
| 01153263 | | DOGE[10442.35999525], ETC-PERP[0], FTT[.095954], TRX[.000001], USD[-2.34], WRX[157.90599] | | DOGE[10253.972602] |
| 01153264 | | BCHBEAR[839.87], BEAR[750.44], BNBBEAR[165883800], ETCBEAR[30378720], ETHBEAR[686910], LINKBEAR[124912500], LTCBEAR[57.088], MKRBEAR[18686.91], SUSHIBEAR[10652538], TRXBEAR[13870284], USD[0.02], USDT[27.32284523] | | |
| 01153267 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.02], USDT[0] | | |
| 01153269 | | EUR[0.00], NOK[1.12624144], TSLA[.03314187], USD[0.02] | | |
| 01153272 | | BCH-PERP[0], MTA[3.16349161], USD[0.00], USDT[0] | | |
| 01153274 | | AAVE[0], BCH[0], BTC[0], ETC-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], MATIC[0], SOL[0], USD[260.07] | | |
| 01153276 | | USD[1.42] | | |
| 01153280 | | BNB[0], COPE[0], FTT[0.01768194], USD[27.92] | | |
| 01153283 | | USD[25.00] | | |
| 01153287 | | FTT[0.05143028], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01153289 | | ETH[0] | | |
| 01153293 | | BNB[0] | | |
| 01153296 | | ETH[.00032968], ETHW[.00032968], USD[0.00] | | |
| 01153297 | | TRX[.000001] | | |
| 01153298 | | USDT[0.00043479] | | |
| 01153309 | | DOGE[700.95755709], TRX[1], USD[0.01] | | |
| 01153311 | | MAPS[.29909], OXY[.443395], SRM[.886285], USD[2.95], USDT[0] | | |
| 01153312 | | NFT [506258688206166251/The Hill by FTX #28171][1] | | |
| 01153313 | | 1INCH-PERP[0], DYDX-PERP[0], FLM-PERP[0], GMT-PERP[0], LTC[.00009882], STEP[.06206], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[11.15] | | |
| 01153317 | | GST-PERP[101.3], USD[112.62] | | |
| 01153318 | | DOGE[94.94946], ETH[.00042536], ETHW[0.00042535], FTT[.00173471], USD[0.01], USDT[0.04670595] | | |
| 01153320 | | DEFI-PERP[0], DOT-PERP[0], FTT[0.00279959], MATIC-PERP[0], SHIB-PERP[0], UNISWAPBULL[0], USD[0.33], USDT[0] | | |
| 01153328 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA[269.15256116], LUNA2_LOCKED[161.355976], LUNC[1137.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2.15], USDT[126.17084705], USTC[9788.1399], XTZ-PERP[0], YFI-PERP[0] | | |
| 01153329 | | BAO[2], DOGE[16.40286236], USD[0.00] | | |
| 01153330 | | ALGOBULL[93982.14], COMPBEAR[98934.165], DOGEBEAR2021[0.03994784], DOGEBULL[0.00011797], THETABEAR[7594946], TOMOBULL[299.943], TRX[.000003], TRXBULL[3.94737325], USD[0.00], USDT[0] | | |
| 01153332 | | BNB[0.00004380], DOGE-PERP[0], ETH[0.00000923], ETHW[0.00000922], USD[0.00], USDT[0.00001309] | | |
| 01153334 | | ADABULL[0], BEAR[0], BULL[0], ETHBULL[.00000965], LRC-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01153340 | | AXS[0], BTC[0], ETH[.00000001], EUR[0.72], RUNE[0], SLP[0], SOL[0], TRX[.000001], USD[7460.00], USDT[10.38825835] | | |
| 01153343 | | GBP[1.00] | | |
| 01153348 | Contingent | APE[1.00213446], APT[10.00301583], ATOM[2.9994471], AURY[.00000001], AVAX[2.99980318], BNB[0], BTC[0.00482580], DOGE[310.9732765], ETH[0.02899649], ETHW[0.01099797], EUR[0.00], FTT[34.34523278], GENE[1.00196976], GRTBEAR[30988.41], LUNA2[0.04132070], LUNA2_LOCKED[0.09641497], LUNC[9052.56206215], MATIC[10.00648612], RAY[0], SOL[5.56145678], TRX[.000001], USD[66.47], USDT[0.23985039] | Yes | |
| 01153353 | | EUR[10.00] | | |
| 01153357 | Contingent | BNB[0.00563145], BTC[0.03424760], ETH[0.57636924], ETHW[0.57636924], FTT[25.195155], LUNA2[0.27872871], LUNA2_LOCKED[0.65036699], LUNC[60693.76415], USD[5.24], USDT[192.113075539] | | |
| 01153359 | | 0 | | |
| 01153360 | | ETH[.27302968], ETHW[.27283546], KIN[2], SOL[5.00542347], UBXT[1], USD[0.00] | Yes | |
| 01153361 | | BNBBEAR[975500], DOGEBULL[.00076072], SHIB[4100000], SUSHIBULL[7000], TRX[.000009], USD[0.06], USDT[0] | | |
| 01153362 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01153369 | | ETH[.000994], ETH-PERP[0], ETHW[.000994], FTT[.11757944], HT[2], RUNE[.0986], RUNE-PERP[0], USD[64.16], USDT[2.99725398] | | |
| 01153370 | | EMB[9.362], ICP-PERP[0], USD[0.82], USDT[0] | | |
| 01153371 | | USD[372.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153372 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH[0], BNB[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00039784], LUNA2_LOCKED[0.00092831], LUNC[.007724], SPELL-PERP[0], USD[0.00], USTC[.05631242] | | |
| 01153373 | | ICP-PERP[0], USD[0.00] | | |
| 01153374 | Contingent | AAVE[2.04226962], FTT[8.998418], LINK[25.41233010], SOL[2.09578685], SRM[39.02079], SRM_LOCKED[.82071222], TRX[.000003], USDT[5.98780891] | | AAVE[1.999612], LINK[25.010396], SOL[1.999612] |
| 01153375 | | GST[.01486371], SOL[.00000001], TRX[.99522452], USD[1.44], USDT[0.00009138] | Yes | |
| 01153376 | | DOGE[.86765618], HXRO[.432], USD[0.44] | | |
| 01153377 | | ETHW[.00038012], USD[0.25] | | |
| 01153379 | | BAO[1], DOGE[43.11636948], KIN[1], USD[0.00], XRP[15.03680055] | Yes | |
| 01153381 | | DFL[14000], FTT[229.79], GMT[2000.01], IMX[282.801414], SOS[143400000], USD[341.76], USDT[85.77914435] | | |
| 01153383 | | 0 | | |
| 01153385 | | ADABULL[0.01881642], DOGEBULL[2.02483528], GRTBULL[3.460346], TRX[.000001], USD[0.01], VETBULL[2.1295953], XRPBULL[254.0254] | | |
| 01153386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02947391], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[.00000001], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (467803101269745714/FTX AU - we are here! #39506)[1], NFT (528500359382154276/FTX AU - we are here! #39368)[1], OMG-20211023[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01153388 | | TRX[.000003], USD[3.52], USDT[.003869] | | |
| 01153391 | | ETH[0], FIDA[0], SOL[0], USD[0.00], USDT[0.00000031] | | |
| 01153400 | | AKRO[1], BAO[4], DENT[1], ETH[0], KIN[3], LINK[0], USD[0.00] | | |
| 01153402 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[2.839704], TRX-PERP[0], USD[19.02], USDT[10.37743339], XEM-PERP[0], XLM-PERP[0] | | |
| 01153403 | | BTC[0.00059960], USDT[2.28006] | | |
| 01153404 | | USD[2050.01], USDT[49.83015541] | | |
| 01153405 | | ALTBULL[0], BNB[0.00114665], BTC[0.00000581], DOGE[.41435], ETH[0.00095715], ETHW[0.00095715], LINK[2.08818391], LTC[.0298005], MATIC-PERP[0], PAXG[0.00009674], SGL[1.51831578], USD[-33.05], USDT[21.38505094], USDT-PERP[0] | | |
| 01153408 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], COMP-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01153409 | | AKRO[3], BAO[17], BTC[.06849753], DENT[3], ENS[18.33225402], ETH[2.44997323], FTT-PERP[0], KIN[6], LDO[187.86507407], LINK[104.82898108], TRX[2], USD[11.09], USDT[2336.31844298] | | |
| 01153410 | | BTC[0], FTT[0], USD[0.00] | | |
| 01153413 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00000001], LUNA2[0.34349266], LUNA2_LOCKED[0.80148287], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.17], USDT[.001988] | | |
| 01153416 | | SOL[0], USD[0.00] | | |
| 01153417 | | USDT[2.683] | | |
| 01153421 | | ALICE[.199962], ATLAS[108.4170375], BNB[.03451125], BTC[0.00501291], ETH[.011757], ETHW[.011757], POLIS[3.91279702], SOL[.30330738], USD[0.00] | | |
| 01153422 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HXOD[.00000001], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (500155827402203794/FTX Swag Pack #339)[1], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 01153423 | | AKRO[225.47366527], BAO[1], CAD[0.00], CONV[105.78211928], DENT[677.21690107], DOGE[0], KIN[62193.1700335], LINA[84.59391445], LUA[45.48435658], RSR[94.65618372], SHIB[0], SUN[77.78281511], UBXT[110.87691014] | Yes | |
| 01153424 | | BTC[0], SOL[0], TRX[0], USD[0.00000007] | | |
| 01153428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00001766], BTC-MOVE-0052B[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.55700000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[8.5], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[2.5], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[9], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0005102], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00164369], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[31], TRX-PERP[0], USD[-593.68], USDT[0.33494075], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01153430 | | BTC[0.02099669], BTC-PERP[0], RAY[.682557], SOL[.0098688], USD[0.58], USDT[0] | | |
| 01153437 | | BAND-PERP[0], BNB-PERP[0], BTC[.4954], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[98.24] | | |
| 01153440 | | 0 | | |
| 01153443 | | BNB[0], GBP[0.06] | | |
| 01153446 | | DOGE-PERP[0], USD[0.01] | | |
| 01153449 | | USD[0.00], USDT[0.00000541] | | |
| 01153451 | Contingent, Disputed | ADA-20210924[0], BEAR[263715.27], USD[4.22] | | |
| 01153453 | | 0 | | |
| 01153454 | | CLV[.00072], TRX[.000004], USD[0.30], USDT[-0.27502863] | | |
| 01153455 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[21.22] | | |
| 01153456 | Contingent | ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[4.65109085], TRX[.000002], USD[0.93], USDT[-0.25707478] | | |
| 01153458 | Contingent, Disputed | SOL[.00000001], USDT[0] | | |
| 01153459 | | DENT[1.32022875], DOGE[0], EUR[0.00], SHIB[2955303.85648229], USD[0.00] | Yes | |
| 01153460 | Contingent, Disputed | AAVE-20210625[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-20210625[0], DAI[.00024488], ENS[.00000001], ETH[0.00000001], ETH-PERP[0], LUNA2[0.0047100], LUNA2_LOCKED[0.01136567], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[2.35153789], STEP-PERP[0], TRX[.000035], UNI-20210625[0], USD[0.00000002], USTC[.689514] | | |
| 01153467 | | EUR[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153470 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00019153], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.299202], FTT-PERP[0], LRC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.07], USDT[0.45778035] | | |
| 01153477 | | MATICBULL[6.2720998], SXPBULL[184.277374], TRX[.000002], USD[0.00], USDT[0] | | |
| 01153480 | | FTT[0], FTT-PERP[0], PERP[.00024846], USD[0.00], USDT[0.00000001] | | |
| 01153482 | | BTC[.0239634], DOGE[1395.03468], TRX[.000003], USDT[112.75198072] | | |
| 01153490 | Contingent | 1INCH[100.060927], DAI[2], ETHW[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061111], LUNC-PERP[0], MANA[6.000025], RAY[280.71968527], SAND[1], SOL[0.00260198], SPELL[94.49340828], USD[12388.07], USDT[11] | | 1INCH[100] |
| 01153491 | | ATLAS[2134.69218447], C98[4.999], DENT[3100], MANA[32.9914], POLIS[13.74304], SAND[20.9944], SHIB[399940], USD[0.81], USDT[0] | | |
| 01153492 | Contingent | SRM[2.96738698], SRM_LOCKED[40.54867067], USD[0.00] | | |
| 01153497 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.05407605], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0.27005852], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09148016], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-2021123[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00000001], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000073], TRX-PERP[0], TSLA-2021123[0], TWTR-0624[0], USD[3.77], USDT[0.24019388], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01153499 | | ZAR[0.00] | | |
| 01153505 | | USD[0.00], USDT[0.00000010] | | |
| 01153507 | | BAO[2], BTC[.00081053], DENT[1], DOGE[767.03154967], GBP[61.14], KIN[1], SHIB[322311.66227962], TRX[1], USD[0.00] | Yes | |
| 01153511 | | FTT[26.12313162], TRX[.000003], USD[0.00] | | |
| 01153514 | | APE[.007093], BCH[.00045954], BCH-20210625[0], LTC[.009], LTC-20210625[0], NFT (452776511935851104/FTX AU – we are here! #37170)[1], USD[0.73], USDT[0.17262000] | | |
| 01153515 | | USD[0.00], USDT[31.35068834], XRP-20210625[0] | | |
| 01153521 | | BCH-20210625[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], FTT[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000046], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 01153525 | Contingent, Disputed | USDT[0] | | |
| 01153527 | | 0 | | |
| 01153535 | | BRZ[0.85702656], SHIB[1075344], TRX[.000003], USD[0.01], USDT[8383.31751692] | | |
| 01153536 | | LEO[.511], USD[0.00] | | |
| 01153538 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 01153539 | | NFT (345112137746465541/FTX EU – we are here! #53604)[1], NFT (459764914392592595/The Hill by FTX #15936)[1], NFT (460161466383729379/FTX EU – we are here! #52543)[1], NFT (530114053783396828/FTX EU – we are here! #53449)[1] | Yes | |
| 01153543 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.00], USDT[19.21056207] | | |
| 01153553 | | ATLAS[6980], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX[50.6], ETH[.022], ETHW[.022], FLM-PERP[0], IMX[63.9], KSM-PERP[0], MATIC-PERP[0], POLIS[44.4], RNDR[217.4], STX-PERP[0], TRX[.000001], USD[100.92], USDT[326.50586084], XLM-PERP[0] | | |
| 01153557 | | DOGE[3215.20059853] | | |
| 01153559 | | TRX[.000005], USD[0.23], USDT[0] | | |
| 01153560 | | USD[2.53], USDT[0.67389539] | | |
| 01153562 | | AKRO[3], BAO[3640.20020384], BTC[.00088556], DENT[1387.03595431], DOGE[160.73100725], FTT[.00000777], GALA[197.92077476], GRT[12.86777594], KIN[13], MANA[6.13231522], MATIC[.00175637], RSR[1], SAND[.00017572], SHIB[681840.4315127], SPELL[1020.90992635], STMX[.0178224], SUN[312.70518658], TLM[29.73289278], TRX[1], UBXT[1], USD[0.00], WRX[35.48257955] | Yes | |
| 01153564 | | USD[8.98], USDT[0] | | |
| 01153572 | | RAY[.9], TRX[.000001], USDT[30] | | |
| 01153574 | | ICP-PERP[0], TRX[.000001], USD[18.57] | | |
| 01153575 | | BTC-PERP[0], USD[0.60], USDT[0] | | |
| 01153576 | | BTC[0], DOGE[0], ETH[0], EUR[0.01], SUSHI[0], USD[0.00] | | |
| 01153577 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00999658], ETHW[.00999658], LINK[.699784], SOL-PERP[0], TRX[.00001], USD[2.96], USDT[0], YFI[.00099982] | | |
| 01153579 | | DOGEBULL[0.00000065], MATICBEAR2021[.00084439], MATICBULL[.00091871], TRX[.000002], USD[0.00], USDT[0] | | |
| 01153580 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.22], USDT[3.496115441] | | |
| 01153581 | Contingent | APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS[442.02165], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB[.009505], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BTC[.005], BTC-0624[0], BTC-MOVE-0220[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0929[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1107[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021065[0], BTC-MOVE-2021065[0], BTC-MOVE-20210616[0], BTC-MOVE-20210503[0], BTC-MOVE-20210410[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIL-2021123[0], FLUX-PERP[0], FTM-PERP[0], FTT[89.20656876], FTT-PERP[.7], HT-PERP[0], ICP-PERP[0], LTC[4.150952], LTC-2021092[0], LTC-2021123[0], LTC-PERP[.4], LUNA2[0.01863705], LUNA2_LOCKED[0.04348645], LUNC[4050.54772560], LUNC-PERP[0], NFT (379764051106900226/FTX EU – we are here! #104894)[1], NFT (450739998724339647/FTX EU – we are here! #105078)[1], OKB-0624[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], TRYB-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNISWAP-0325[0], USDT[174.21358538], WAVES-PERP[0], XRP[.5373], XRP-PERP[0], YFII-PERP[0] | | |
| 01153584 | | BCH[.0041769], DOGE-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[32.17], XRP[2364.65234823] | | USD[31.52] |
| 01153588 | | DOGE[536.203906], UBXT[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01153592 | | USDT[0] | | |
| 01153598 | | TRX[.000001] | | |
| 01153600 | | AXS-PERP[0], DASH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01153601 | | 0 | | |
| 01153602 | | ADA-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0.06825917], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000185], MATICBULL[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 01153607 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00009088] | | USDT[.000025] |
| 01153610 | | DOGEBULL[0.00000992], ETCBULL[0.00006984], LTCBULL[.0075072], TRX[.000002], USD[0.03], USDT[0], ZECBULL[0.38065083] | | |
| 01153611 | | BTC[.01010243], EUR[1.17], FTT[25.09857761], LINK[.0890154], TRX[.000001], USD[0.26], USDT[0] | Yes | |
| 01153612 | Contingent | BTC[0], FTT[1000.02223967], SGD[0.00], SOL[460.43129705], SRM[1028.7736447], SRM_LOCKED[282.8663553], USD[3232.59] | | |
| 01153620 | | LTC-20210625[0], USD[0.00] | | |
| 01153623 | | TRX[.000001] | | |
| 01153625 | | ETH[.00015544], ETHW[.00015544], SOL[0], USD[0.00] | | |
| 01153626 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], TRX[.000006], USD[12.43], USDT[0.66572383], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01153636 | | AKRO[2], BAO[2], DOGE[244.77565457], ETH[.06996435], ETHW[.06909514], EUR[16.87], RSR[2], TRX[2], USD[0.02] | Yes | |
| 01153638 | | BNB[0], DAI[0.01957440], FTT[0.00001200], TRX[0], USD[25.01], USDT[0.01322292] | | |
| 01153654 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.07], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01153661 | | ATOMBULL[5.3] | | |
| 01153666 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMZN[.0000001], AMZNPRE[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[174.69798788], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT [289752455473358252/FTX AU - we are here! #50864][1], NFT [482771785540633959/FTX Swag Pack #497][1], NFT [50352336581569594S/FTX AU - we are here! #50861][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[7], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[7000.81], USDT[7274.13000100], XAUT[0], XAUT-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 01153669 | Contingent | FIDA[.7514133], FIDA_LOCKED[1.7396431], USD[7.04], USDT[0.00090500] | | |
| 01153670 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01153674 | | 0 | | |
| 01153682 | | BTC[0], MATIC[0], SOL[0], USD[4115.95], USDT[0.00000001] | | |
| 01153683 | Contingent | FTT[3.7], LUNA2[0.21605049], LUNA2_LOCKED[0.50411781], LUNC[47045.4496659], USD[0.06], USDT[22.08322149] | | |
| 01153687 | | TRX[.000001], USD[-0.05], USDT[.063716] | | |
| 01153691 | | RUNE[2.99943], USDT[.5] | | |
| 01153692 | | TLRY[3.45420791], TRX[.000001], USDT[0.00000011] | | |
| 01153693 | | BRZ[100], BTC[.00005644], MATIC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01153694 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01153697 | | BTC[0.00336332], DOT[3.02397277], FTT[0], SAND[27.99468], USD[199.80], XRP[359.96350358] | | |
| 01153701 | | USD[0.00] | | |
| 01153706 | | TRX[.000003], USDT[0] | | |
| 01153712 | | DOT[22.25653311], USD[0.00], USDT[0.00000004] | | |
| 01153713 | | ATLAS[3.9], ATLAS-PERP[0], AXS-PERP[0], CHZ-20210924[0], EGLD-PERP[0], GMT-PERP[0], MAPS[.929], MNGO-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.01], USDT[.84075201] | | |
| 01153716 | | SOL[0], TRX[.000002], USD[0.00], USDT[10.15745432] | | |
| 01153718 | | ATOM-PERP[0], DOGEBEAR2021[0.00077742], DOGE-PERP[0], SHIB-PERP[0], USD[0.49] | | |
| 01153723 | | ADABEAR[193560], ALGOBEAR[994600], BEAR[97.22], BNBBEAR[989600], ETCBEAR[98780], ETHBEAR[99260], LINKBEAR[993800], MKRBEAR[99.3], SUSHIBEAR[59588], TRXBEAR[9394], USD[0.00] | | |
| 01153724 | | USD[0.00], USDT[0] | | |
| 01153725 | | ADABULL[0], BEAR[0], BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[43273.07600645], ETH[0], ETHBULL[0], FTT[0.00179378], HNT[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], TRXBULL[0], USD[0.02], USDT[0.97761685] | | |
| 01153727 | | BAO[2], GBP[0.00], KIN[1], SHIB[3136.79032838], USD[0.00], USDT[0] | Yes | |
| 01153731 | | ATLAS-PERP[0], AVAX-PERP[0], BOBA[.0003465], BOBA-PERP[0], BTC[0.00005461], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[.09174085], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[.0003], OMG-20211231[0], OMG-PERP[0], RAY[.931429], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00771757], SOL-PERP[0], SRM-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01153733 | | ADA-PERP[0], BTC[0.00009820], DOGE[.99715], DYDX[5.79893106], ETH[0.00009650], ETHW[0.01899650], FTT[.09925368], LTC[.0099759], SUSHI[10.99751315], TRX[.000004], USD[0.00], USDT[213.28460041] | | |
| 01153739 | | AKRO[2], BAO[5], DENT[1], ETH[.00000142], ETHW[.00000142], FTM[.82828089], KIN[6], NFT [527799491388067220/The Hill by FTX #17014][1], RNDR[36.65897635], TRX[2], UBXT[2], USD[0.00], USDT[0.00223278] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153740 | Contingent | ATLAS-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[2.38309016], BTC-PERP[0], C98-PERP[0], DOGE[0], DYDX-PERP[0], EOS-PERP[0], FTT[118.6], FTT-PERP[0], MSOL[52.80325073], PAXG[.3842], RAY-PERP[0], SOL[191.53153254], SOL-20210625[0], SOL-PERP[0], SRM[627.20312427], SRM_LOCKED[9.03815071], USDt[-404.14], XLM-PERP[0] | | BTC[2.268217], MSOL[52.538391], SOL[186.572326], USD[429.81] |
| 01153742 | | USD[0.00] | | |
| 01153744 | | DOGE[207.34879680] | | |
| 01153745 | | SOL[-0.00000258], TRX[0.00452118], USD[0.00], USDT[0.00000054] | | |
| 01153746 | | NFT (346408530312703838/FTX EU - we are here! #17072)[1], NFT (357437622964115916/FTX EU - we are here! #16932)[1], NFT (514420777798074675/FTX EU - we are here! #16733)[1] | | |
| 01153750 | | TRX[.000003], USDT[0.00002730] | | |
| 01153751 | | FTT-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 01153753 | Contingent | BNB[.02], FTT[150], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047901], TRU[41], USD[194.78], USDT[0.00991537], VND[339500.00] | | |
| 01153754 | | ATLAS[5.06048523], BOBA[.01450978], DFL[710], GALA[5], NFT (550523752937715717/FTX AU - we are here! #62059)[1], OMG[.01450978], POLIS[.09857443], TRX[.304232], USD[0.04], USDT[0.37331734] | | |
| 01153755 | Contingent | ETH[0.32598348], ETHW[0.32761189], FTT[25.26514835], LUNA2[0.75928662], LUNA_LOCKED[102.7427017], LUNC[165336.26124033], SOL[14.27160879], SRM[18.67852944], SRM_LOCKED[.37269278], TRX[0.00001110], USD[88.67], USDT[0.02990510] | | TRX[.000001], USD[2.09], USDT[.029393] |
| 01153758 | | SOL[0], USD[0] | | |
| 01153762 | | AMC[0], BAO[0], BAO-PERP[0], BCH[0], BNB[0], BTC[0], BTC-20210924[0], DAI[0], DENT[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GME[.00000003], GMEPRE[0], KIN[0], LTC[0], SHIB[0.00000001], USD[0.003], USDT[0.00001155] | | |
| 01153766 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01153769 | | DMG[675.12708], TRX[.000002], USDT[.0056] | | |
| 01153778 | | BNB[0], TRX[.000003], USD[10.00003089] | | |
| 01153781 | | BTC[0.00001000], BULL[0], ETH[0], USD[0.01] | | |
| 01153789 | Contingent | AGLD-PERP[0], ANC[550], ATLAS-PERP[0], BTC[.00006565], BTC-PERP[0], FTT[.05810047], FTT-PERP[0], ICP-PERP[0], LUNA2[.03258646], LUNA2_LOCKED[102.7427017], LUNC[3000000], LUNC-PERP[0], MOB[1.92670701], NFT (487207946871622462/FTX EU - we are here! #134768)[1], NFT (497996055925834264/FTX EU - we are here! #134493)[1], NFT (551230325657000151/FTX EU - we are here! #134323)[1], POLIS-PERP[0], SOL-PERP[0], USD[0.50], USDT[0.00458746], YFI-PERP[0] | | |
| 01153790 | | AKRO[1], BAO[6348.62728246], DENT[2818.62828414], DOGE[520.41213686], KIN[5], SHIB[5971165.9614992], UBXT[1], USD[0.00], XRP[279.99053124] | Yes | |
| 01153793 | | DOGE[.2258], ETH[.01], ETH-PERP[0], ETHW[.01], TRX[.000002], USD[0.00], USDT[2.91693473] | | |
| 01153796 | | USDT[0] | | |
| 01153799 | | EUR[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 01153808 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01153809 | | BTC[.00000419], USD[-0.01], USDT[0] | | |
| 01153810 | | DOGE[18.32051749], USD[0.00] | | |
| 01153814 | Contingent | FTT[0.91577798], SRM[1.65061424], SRM_LOCKED[10.36431608], USD[0.03], USDT[0] | | |
| 01153823 | | BEAR[77.5895], BTC[0], BULL[0.00000909], ETHBEAR[33850.85], ETHBULL[0.00003062], USD[0.04] | | |
| 01153831 | | AKRO[1], BAO[4], BAT[0], BF_POINT[200], ETH[0], EUR[0.00], KIN[9391.6713615], MATIC[0], TRX[1], UBXT[1], USD[0.00] | | |
| 01153834 | | BNB[.02], BTC[.001], BTC-PERP[0], BTTPRE-PERP[0], COMP[.0553], DYDX[1.2], ETH[.004], ETH-PERP[0], ETHW[.004], FTT[.2], SNX[2], TRX[.000001], USD[-5.00], USDT[248.21739287], ZRX[14] | | |
| 01153835 | | CQT[2030], NFT (291213022112016321/FTX EU - we are here! #201509)[1], NFT (358113560871948529/FTX EU - we are here! #201553)[1], NFT (383367428221640477/FTX EU - we are here! #201440)[1], USD[2418.69], USDT[600] | | |
| 01153839 | | LUA[37935.02688], TRX[.000001], USDT[.008192] | | |
| 01153840 | | BTC[.00004364], DOGEBEAR2021[.4067151], USD[0.16] | | |
| 01153842 | | ATLAS[0], FTT[0.08729825], SOL[0], USD[0.22] | | |
| 01153843 | | CRO[7.8853], FTT[.19682611], USD[0.00], USDT[0.0034202] | | |
| 01153851 | | BNB[.0000006], BTC[.00036881], DOGE[9.05236384], EUR[0.00], RSR[1], SHIB[6307.7363379], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01153853 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00682808], LUA[0.00000001], TRX[.000028], USD[0.00], USDT[102.58037984] | | |
| 01153855 | | BRZ[100] | | |
| 01153858 | | BAO[0], DODO[0], FTT[0], GT[0], HT[0], LINK[0], RAY[0], SOL[0], STEP[0], USD[0.00] | | |
| 01153860 | | DOGE[0], DOGE-PERP[0], MKR-PERP[0], MTL-PERP[0], USD[0.12], USDT[0.02150676], USTC-PERP[0], XRP-PERP[0] | | |
| 01153865 | | USD[0.00], USDT[0] | | |
| 01153868 | | ETC-PERP[0], NFT (306362256944472220/FTX EU - we are here! #213436)[1], NFT (341894776253324734/FTX AU - we are here! #32857)[1], NFT (385413688465137318/FTX AU - we are here! #5357)[1], NFT (414495998820681742/CORE 22 #1017)[1], NFT (457964226793107546/FTX AU - we are here! #213393)[1], NFT (484276341285938673/FTX EU - we are here! #213380)[1], NFT (488808559705517760/The Hill by FTX #6889)[1], NFT (521184658983415909/FTX AU - we are here! #5349)[1], USD[0.03], USDT[0] | | |
| 01153869 | | DOGE[14.7962781], USD[0.00] | Yes | |
| 01153870 | Contingent | ALCX[0], BNB[0], BTC[0], CEL[.0975], ETH[.00000001], FTT[592.44312137], RAY[.14261], SNX[.02297566], SRM[41.89559022], SRM_LOCKED[237.29853728], TRX[.000006], USD[0.00], USDT[0] | | |
| 01153877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.006085], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02730310], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-13.26], USDT[25.08382400], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01153880 | | BAO[1], KIN[104786.62471477], USD[0.00] | Yes | |
| 01153883 | | DOGE[147.65246751], UBXT[1], USD[0.00] | | |
| 01153886 | | LB-20210812[0], MEDIA-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01153887 | | LB-20210812[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], REN-PERP[0], USD[0.01] | | |
| 01153892 | | APT[.05714479], APT-PERP[0], ATOM[0], SOL[0.00007139], TRX[0], USD[0.38] | | |
| 01153894 | | BNB[0], ETH[.00000001], KIN[0], USD[1.58], USD[0], WRX[0], XRPBULL[0] | | |
| 01153895 | | BNB[.6098702], BULL[0.00063007], ETH[0.00000001], USD[0.82], USDT[0.00000001] | | |
| 01153897 | | BTC[.00006182], SOL[3.43828] | | |

FTX Trading Ltd.                                                                                                22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153902 | | APE[1.12293894], AVAX[.06856486], BADGER[.05271608], BAO[2], BAT[.69159462], BCH[.00071035], BTC[.00001696], CEL[.28397344], COPE[.25151993], CRO[7.84310154], DOGE[41.16970159], ETH[.00051248], ETHE[.0509971], ETHW[.00051248], EURT[.93317382], GBTC[.02061731], KIN[1], KSHIB[180.04441695], MKR[.00035347], RUNE[.10531416], SECO[.19536232], SNY[9.91215905], SOL[.04629369], SUSHI[.12238502], USD[3.20], USDt[.04455302], XAUT[.00116717], XRP[5.54749553] | Yes | |
| 01153904 | | TRX[.000002], USD[0.00] | | |
| 01153907 | | ADABULL[0.01278677], BTC[0.00061082], ETHBULL[0], USD[0.00], USDt[0.00003338] | | |
| 01153911 | | ETH-PERP[0], LUNC-PERP[0], USD[0.60] | Yes | |
| 01153912 | | C98[88.9822], USD[36.23], USDT[1208.85727908] | | |
| 01153913 | | CEL[0], USD[-0.09], USDT[0.12016511] | | |
| 01153915 | | BLT[0], BNB[0.00000025], BTC[0], DOGE-PERP[0], LTC[0], SOL[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000001], USD[-0.31], USDT[0.34725341] | | |
| 01153920 | | ETH-PERP[-0.025], USD[90.71] | | |
| 01153921 | | DOGEBEAR2021[0.98658954], USD[0.00] | | |
| 01153930 | | BTC[.00002333], COPE[.0047], TRX[.000003], USD[0.67], USDT[0.19299620] | | |
| 01153931 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01153932 | | DOGE[9.47675936], USD[0.00] | | |
| 01153934 | | TRX[.000001] | | |
| 01153945 | | SOL[-0.00160792], USD[0.04], USDT[0.31919565] | | |
| 01153946 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[0.24] | | |
| 01153949 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01153956 | | BAO[999.3], ETH[.0003832], ETHW[0.00038320], FTT[1.5], SHIB[99200], SHIB-PERP[0], SRM-PERP[-15], SUSHI-PERP[0], USD[18.60], USDT[0] | | |
| 01153961 | | BNB[0], MEDIA[.008488], NEAR[.06959518], SOL[0], TRX[.000779], USD[0.74], USDT[0.15930290] | | |
| 01153962 | | BTC[0], DOGE[0], LEO[0] | | |
| 01153965 | | DOT[.0734], ETH[16.61996629], ETHW[.00012466], ICP-PERP[0], MATIC[8.7612], USD[108916.94], USDT[87352.8668557], XRP[.43] | | |
| 01153971 | | SHIB[99607], SHIB-PERP[0], USD[0.13] | | |
| 01153977 | | USDT[0] | | |
| 01153982 | | BNB[0], SOL[0], USDT[0] | | |
| 01153983 | | APT[.01830844], APT-PERP[0], BAO[2], ONE-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], USD[-0.02], USDT[0.00000004] | | |
| 01153985 | | DOGE[0.43097347], TRX[1], UBXT[1] | | |
| 01153994 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01153998 | | ASD[41.16893712], ATLAS[0], AURY[1], DMG[1038.69836758], GOG[394.69852331], IMX[0.00180058], RSR[1887.45579519], UBXT[1947.92197788], USD[0.00] | | |
| 01154002 | | TRX[.000002], USDT[0.00003407] | | |
| 01154006 | | EMB[8.714], ETH[.0006311], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 01154008 | | AMPL[0], AUDIO[0], DOGEBEAR2021[.00001565], ETH[0], RUNE[0.00698445], SPELL[.00000001], USD[0.10], USDT[0] | | |
| 01154010 | | DOGE[80.94547], DOGE-20210625[0], USD[-3.64], USDT[7.481951] | | |
| 01154013 | | SHIB[21540.22217728] | | |
| 01154014 | | DAI[0], ETH[.00000001], FTT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01154018 | Contingent, Disputed | BNB[0], CRO-PERP[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01154019 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01154021 | | BNB[.00000001], NFT (367199264569431313/FTX EU - we are here! #251115)[1], NFT (424103634877683454/FTX EU - we are here! #251144)[1], NFT (447447221034325654/FTX EU - we are here! #251131)[1], SOL[0] | | |
| 01154022 | | BNB[0], ETH[0], GMT[0.73000000], USD[0.31], USDT[0] | | |
| 01154023 | | DOGE[1695.93938768] | | |
| 01154024 | | AKRO[9], ALPHA[.72947893], AMPL[0], BAO[3285.30631474], BLT[3.60031778], BNB[.00000145], BTC[.00495292], CEL[6.27306123], CHR[.59158728], DENT[5], DOGE[.51722048], ETH[.00000047], ETHW[.00000047], EUR[0.00], FTM[.21653375], FTT[.00001636], HXRO[0.03661322], KIN[110098.45892972], LINK[.00001195], LTC[.00001195], MATIC[.71278885], RAY[21.71340955], SHIB[7989.28846125], SOL[.00000923], SRM[0.00010171], SUSHI[.00003809], TRX[44.24436336], UBXT[72.14917013], USD[0.00], YFI[.00000088] | Yes | |
| 01154025 | | USD[1.62] | | |
| 01154032 | Contingent | BTC[0.00050000], BTC-PERP[0], CHF[0.00], ENS[.94], ETH[.00000001], EUR[0.00], FTT[.00470783], SRM[.00164667], SRM_LOCKED[0.00682569], USD[4.60] | | |
| 01154038 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.02094807] | | |
| 01154040 | | ASD[.08938], TRX[.000001], USD[0.01] | | |
| 01154041 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5998.836], ATLAS-PERP[0], ATOM[.09], ATOM-PERP[0], AVAX[.011], AVAX-PERP[0], BNB[.4898], BNB-PERP[0], BTC[.00007718], BTC-PERP[0], COPE[200.6277], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.0992], FTT-PERP[0], GBP[-2.57], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA[3830], LINA-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MER[99.93], MNGO[9.5635], NEAR-PERP[0], RAY[20.867821], RAY-PERP[0], RUNE[.07415], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009379], SOL-PERP[0], SPELL-PERP[0], SRM[60.96466], SRM-PERP[0], STEP[1220.92616998], STEP-PERP[0], SUSHI[.4625], SUSHI-PERP[0], SXP[129.666895], SXP-PERP[0], TRX-PERP[0], USD[-28.92], USDT[2901.26323767], VET-PERP[0] | | |
| 01154042 | | BNB[.00000001], BTC[0], CQT[6982.92713615], FLOW-PERP[0], FTT-PERP[0], HMT[588.87499284], SOL[.00000001], USD[8.10], USDT[0.09705968] | Yes | |
| 01154045 | Contingent | BNB[0], ETH[0], FTT[0], SOL[0], UBXT_LOCKED[29.92829525], USD[0.00], USDT[0] | | |
| 01154047 | | ATLAS[9.456], POLIS[.09248], TRX[.000001], USD[0.01], USDT[-0.06628975] | | |
| 01154048 | | ATLAS[1194.25247434], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DFL[17120.55584615], DOGE-PERP[0], ETH[0], ETH-PERP[0], GENE[83.78471663], MANA[74.98575], MER[51.506798], NEAR-PERP[0], RAY[841.45953742], SOL-PERP[0], USD[411.31], USDT[0] | | |
| 01154049 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01154058 | | ASD[.05521], TRX[.000001], USD[0.00], USDT[0] | | |
| 01154062 | | BTC[.00000307], BTC-PERP[0], DOGE[.3], DOGE-PERP[0], MATICBULL[6.835212], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01154067 | | CAD[0.01], CEL[0.00012430], CRO[0], DOGE[0], ETH[0.01226345], ETHW[0.01211286], GALA[.01118869], SHIB[0], SUSHI[0.00111154], UBXT[0], USD[3.22] | Yes | |
| 01154070 | | BTC[0], GBP[3.01], USD[0.00], USDT[0.00000182] | | |
| 01154074 | | ATLAS[7.8055], BTC-20211231[0], LTC-20210625[0], NEO-PERP[0], NFT (472455766360274317/FTX EU - we are here! #181311)[1], SOL-20210625[0], TRX[.92074], USD[3.32], USDT[1.18648466], XRP[.645351] | | |
| 01154081 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0212[0], BTC-MOVE-0220[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0709[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0.00097638], ETH-PERP[0], ETHW[0.00097638], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04521200], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.00019S], USD[3565.65], USDT[0.00905427], XRP[0], XRP-PERP[0] | | |
| 01154083 | | DOGE[0], TRX[.000001] | | |
| 01154086 | | USD[10.00] | | |
| 01154093 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0001], ETHW[.0001], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[1.99660910], VET-PERP[0], XLM-PERP[0] | | |
| 01154094 | | ATLAS[350], FTT[.7], SOL[.01], USD[2.69] | | |
| 01154096 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[7], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.099943], FTT-PERP[0], GALA-PERP[30], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[1.2], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-5.57], USDT[20.21000000] | | |
| 01154098 | | BTC[0] | | |
| 01154100 | | USD[0.00] | | |
| 01154103 | | BTC[0], DOGE[95.74705622], ETH[0.51016021], ETHW[0.51016021], USD[0.85] | | |
| 01154105 | | USD[0.00], USDT[0] | | |
| 01154107 | | BTC[0], COPE[33.86366115], FTM[.38467167], FTT[12.02701506], MATIC[40], RAY[21.9861015], RUNE[.091336], SHIB[4332423.20819112], USD[0.25], USDT[0.89790631] | | |
| 01154109 | | 1INCH-PERP[0], BNB[.018905], BNB-PERP[0], COMP-PERP[0], KNC-PERP[0], TRX[.000001], UNI-PERP[0], USD[14.66], USDT[0] | | |
| 01154111 | | BCH[0.00014387], BTC[.00002233], ETH[0], LTC[0.00024717], SOL[0.00600400], TRX[.000104], USD[0.39], USDT[0] | | |
| 01154118 | | SRM[0], USD[0.00], USDT[0] | | |
| 01154119 | | ASD[.06390395], USD[0.00], USDT[0] | | |
| 01154124 | | CHZ[20.47081036], DOGE[4.49750026], DOGE-PERP[0], USD[-0.18] | | |
| 01154125 | | BTC[0], BTC-PERP[0], USD[0.81], USDT[0] | | |
| 01154135 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01154136 | | DOGE[4.69984197] | | |
| 01154140 | | BTC[0] | | |
| 01154141 | | AAVE-20210924[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20211231[0], AXS-PERP[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], COMP-20210924[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20210924[0], FIL-20211231[0], FLOW-PERP[0], FTT[.09993], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LRC-PERP[0], LTC[.001165], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20210924[0], SXP-20211231[0], THETA-20210924[0], USD[4.04], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XRP[0.07899128], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01154142 | | CAKE-PERP[0], DOT-PERP[0], FTT[0], ICP-PERP[0], USD[0.16], USDT[0] | | |
| 01154143 | Contingent, Disputed | EOS-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.02], USDT[0.12779155], ZRX-PERP[0] | | |
| 01154145 | | APE[.088657], ETH[0.00039953], ETHW[0.00039953], STG[.90211], TRX[.00001], USD[-0.02], USDT[0] | | |
| 01154146 | | BTC[.00029979], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[1.95] | | |
| 01154148 | | AURY[.07163155], DFL[.5368], ETHW[12.8301562], LINK[5.49024], LINK-PERP[0], RAY[317.29506832], STEP[0.09637361], UMEE[9.64], USD[15.32] | | |
| 01154151 | | USD[0.00] | | |
| 01154154 | | GBP[27.26], KIN[2], USD[0.00] | | |
| 01154158 | | BTC[0], LTC[0], USD[0.14] | | |
| 01154161 | Contingent | BTC[0.00000143], ETH[.00000178], ETHW[.00000178], FTT[154.37270003], IMX[47.76606634], LUNA2[0.00395068], LUNA2_LOCKED[0.00921825], LUNC[0.89777249], POLIS[.00836485], POLIS-PERP[0], PSY[5191.93776561], RON-PERP[0], STEP-PERP[0], USD[0.32], USDT[0.00008934], USTC[0.34991995] | Yes | |
| 01154162 | | DOGEBEAR2021[.00006228], USD[0.50] | | |
| 01154164 | | BAO[2], DENT[1], ETH[.00521365], ETHW[.00521365], RAY[1.34409305], SKL[89.79163978], USD[0.00] | | |
| 01154173 | | USD[307.24], USDT[10.67230724] | | |
| 01154177 | | ATLAS[1159.9172], ETH[.021], ETHW[.021], POLIS[12.098812], POLIS-PERP[0], SOL[.9898218], USD[52.04] | | |
| 01154184 | | BTC[.00545251], DENT[2.22215496], DOGE[242.18428662], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01154187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[3.67], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 01154188 | | BNB[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 01154190 | | BTC[0] | | |
| 01154196 | | DOGE[9.28705366], DOGE-PERP[0], USD[-0.05], USDT[0] | | |
| 01154201 | | BAO[1], DOGE[111.66285186], USD[55.16] | Yes | |
| 01154202 | | BTC[0], USD[0.03], USDT[0] | | |
| 01154204 | | USDT[0.00036975] | | |
| 01154206 | | AKRO[1], EDEN[142.6352863], FIDA[.21796526], MATIC[1242.50654167], NFT (294237424837181222/Baku Ticket Stub #2403)[1], NFT (306693845009974509/FTX EU - we are here! #213200)[1], NFT (406231955811694921/The Hill by FTX #5219)[1], NFT (462985508106890425/Austria Ticket Stub #402)[1], NFT (474199713832459281/FTX EU - we are here! #211703)[1], NFT (511957283488476810/FTX EU - we are here! #213212)[1], SLRS[4838.9987275], SOL[531.85069111], SRM[.50247453], USD[0.76], USDT[0.00768941] | Yes | |
| 01154214 | | 0 | | |
| 01154218 | | RUNE[670.87730497], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01154220 | Contingent, Disputed | BTC[0], CAKE-PERP[0], FTT[.00000001], FTT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01154235 | | EUR[0.00], USDT[0] | | |
| 01154236 | | BIT-PERP[0], BNB[0.00447651], BTC[0.00005619], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[9.78442212], SOL-PERP[0], TRX[.000068], USD[-44.58], USDT[80.06291293], XRP[0], XRP-PERP[0] | | USDT[75.54] |
| 01154242 | | EMB[9.965], SECO[.9979], TRX[.000001], USD[8.60], USDT[0] | | |
| 01154245 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01154247 | | ETH[0], MATIC[0], MATIC-PERP[0], MER[159.01572112], MER-PERP[0], SNX[0], SRM[0], USD[0.00], USDT[0.00000005], YFI-20210625[0] | | |
| 01154248 | | RAY-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01154249 | | 0 | | |
| 01154250 | | AAVE-PERP[0], ADABULL[0.00003386], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[91.68], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.00544], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0.00009282], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00001187], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.00009427], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBEAR[4.127], DEFIBULL[0.0000568], DODO-PERP[0], DOGEBEAR2021[.0000397], DOGEBULL[0.00024729], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[41270], ETCBULL[.00008044], ETC-PERP[0], ETHBEAR[98239], ETHBULL[0.00004609], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[.2045], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBEAR[.0001628], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[2.696], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.0875815], MATICBULL[.0085572], MATIC-PERP[0], MKRBEAR[65.07], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.3746], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.0000673], THETA-PERP[0], TRX[.000823], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.03184291], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00006229], XLM-PERP[0], XMR-PERP[0], XTZBEAR[95.22], XTZBULL[.00174], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBEAR[.009375], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01154251 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01154254 | | BNB-20210625[0], BTC[.00002335], RAY-PERP[0], USD[5.03], USDT[0] | | |
| 01154257 | | BTC[.00212648], CAD[0.00], USD[0.00] | Yes | |
| 01154259 | | APE[.00008349], BAO[2], EUR[0.00], GMT[0.00035393], RSR[2], SHIB[43.53778284], TRX[.00120492], USD[0.25] | Yes | |
| 01154263 | | BTC[0] | | |
| 01154265 | | LINA-PERP[0], USD[-0.62], USDT[12.59302279] | | |
| 01154269 | | BTC[0], COPE[.95601515], ETH[0], ETHW[0.38500000], EUR[0.00], FTT[0.00932065], LINK[.043], RAY[.6313985], SOL[0.00877611], SRM[.935561], TRX[.000007], USD[259.61], USDT[0.96595067], XRP[.61652775] | | |
| 01154272 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.24] | | |
| 01154273 | | ETH[.00011966], USDT[0] | | |
| 01154281 | Contingent, Disputed | DOGEBEAR2021[.0008462], TRX[.000003], USD[208.65], USDT[0] | | |
| 01154284 | | FTT[3.99734], GRT[205.8671197], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01154288 | | 0 | | |
| 01154289 | | BTC[0.00002235], CEL[.0523], USD[2.15] | | |
| 01154301 | | BTC[0], CEL-PERP[0], DOGEBEAR2021[0], NEAR-PERP[0], USD[12.45], WAVES-PERP[0] | | |
| 01154302 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.23627862], SRM_LOCKED[10.32140158], SRM-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01154306 | | USD[5.73], USDT[4.51585888] | | |
| 01154309 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01154315 | | BTC[0], USD[0.00] | | |
| 01154318 | | USD[0.00] | | |
| 01154321 | | BTC[0.00009560], EDEN[.08520717], FTT[.09846727], SHIB[97496.18], SOL[0.00550113], TRX[.000001], USD[1.19], USDT[112.08316931] | | |
| 01154324 | | USD[0.05] | | |
| 01154325 | | DOGE[58.35207974], FTT[2.2], TRX[.000001], USD[-0.37], USDT[0] | | |
| 01154326 | | ATLAS[.82570712], USD[0.26] | | |
| 01154330 | | BNB[0], TRX[.000001], USD[0.01], USDT[0.00000089] | | |
| 01154340 | | DENT[1], EUR[0.00], LTC[.00000033] | Yes | |
| 01154343 | | BTC[0.00003633], DMG[.0559105], DOGE[.991355], ETH[0.00009667], ETHW[0.00099667], PROM[.0096941], USD[9.10] | | |
| 01154344 | | USDT[0.00000001] | | |
| 01154349 | | ETH[0.03378764], ETHW[0.03361991], USD[0.11], XRP[142.08774477] | | ETH[.033584] |
| 01154363 | | 0 | | |
| 01154364 | | AKRO[2], BAO[3], DOGE-PERP[0], EUR[0.00], KIN[3], POLIS[271.29174376], UBXT[1], USD[0.00], XRP[.00206719] | Yes | |
| 01154369 | | USD[0.54] | | |
| 01154376 | | AUD[0.00], BF_POINT[200], BNB[0], DYDX[0], ETH[.40324698], ETHW[.38678531], RUNE[0], SNX[10.92277893] | Yes | |
| 01154378 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.39701339], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LRC[258], LTC-PERP[0], LUNC-PERP[0], MANA[.0000089], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[7998525.6], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USDE-29.04], USDT[95.93038192], XRP-PERP[0] | | |
| 01154380 | | USDT[0.00015849] | | |
| 01154383 | | DOGEBEAR2021[.0008436], TRX[.000002], USD[2.11], USDT[0.00000001] | | |
| 01154386 | | DOGEBULL[0], USD[0.00] | | |
| 01154390 | | DOGEBEAR2021[.00386], MATICBEAR2021[.03391], TRX[.000002], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01154401 | | APE[.08438], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[.09251], MBS[.3396], RAY[27.54730873], REAL[.03626], SOL[.99335], SUSHI-PERP[0], TRX[.000015], USD[0.01], USDT[0] | | |
| 01154405 | | BTC[0], DOGE[0], ETH[.00000001], FTT[0], LOGAN2021[0], RAY-PERP[0], SOL[.00000001], SUSHI[0], TRX[.000257], USD[0.00], USDT[0] | | |
| 01154406 | | 0 | | |
| 01154407 | | TRX[.000002], USDT[0] | | |
| 01154411 | | USDT[3.37168452] | | USDT[3.309253] |
| 01154413 | | 0 | | |
| 01154414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01154418 | | DOGE[86.14728227] | | |
| 01154419 | | BAO[6], DENT[1], DOGE[0.00264802], ETH[.0000001], ETHW[.0000001], EUR[0.00], KIN[1], SHIB[802.35518061], SOS[23.41646177], TRX[2], USD[0.54] | Yes | |
| 01154420 | | KIN[199960], STEP[7.79844], TRX[.000002], USD[0.11], USDT[.1349488] | | |
| 01154424 | | ETH[.00126554], ETHW[.00126554], TRX[.001508], USD[0.06], USDT[0.63828387] | | |
| 01154426 | | DOGE[.0001185], TONCOIN[.00623938], USD[1.56] | Yes | |
| 01154429 | | FRONT[39.33884824], RAY[114.69108028], RUNE[0], SOL[2.61987362], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01154433 | | ATLAS[9620], BTC[0], FTT[0], ICP-PERP[0], POLIS[70], USD[0.00], USDT[0] | | |
| 01154445 | | USDT[1557.2040503] | | USDT[1538.946167] |
| 01154446 | | AAVE[1.41468695], ADABULL[0], BEAR[2210.7685], BEARSHIT[50.8565], BULL[0.00042628], CAKE-PERP[0], DOGE[34.21938], DOGEBEAR2021[.0001488], DYDX[72.7], ETH[0], ETH-PERP[0], ETHW[0.00040921], FTM[4474.03298], MATICBULL[0.00067214], ROOK[0.09311075], SOL[5.3743607], SXP[.062367], TRX[.000001], UNI[1.458941], USD[-0.05], USDT[0.00000001], XRP[.926285] | | |
| 01154451 | | 0 | | |
| 01154454 | | DOGEBEAR2021[0], ETH[0] | | |
| 01154455 | | FTT[165], USD[805.00] | | |
| 01154457 | | EUR[0.01] | | |
| 01154458 | | NFT (358469468506626995/FTX EU - we are here! #159490)[1], NFT (488325338157264698/FTX EU - we are here! #159151)[1], NFT (536188686840228838/FTX EU - we are here! #159309)[1] | | |
| 01154459 | | FTT[0.10561324], USDT[0] | | |
| 01154461 | | CAD[47.48], KIN[2], USD[0.00] | | |
| 01154463 | | APE-PERP[0], ETH-PERP[0], FTT[0.03774224], SECO[1], USD[0.00] | Yes | |
| 01154466 | | ETH-PERP[0], ETHW[2.308], FTT[25], SUSHI-PERP[0], USD[505.45], USDT[0] | | |
| 01154471 | | TRX[.000002], USDT[0] | | |
| 01154473 | | ICP-PERP[0], USD[1.81], USDT[0] | | |
| 01154481 | Contingent, Disputed | DOGEBEAR2021[.0006462], DOGEBULL[0], USD[0.00] | | |
| 01154485 | | BTC[0], ETH[0], USD[0.08] | | |
| 01154489 | | ADA-PERP[0], MINA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00283508] | | |
| 01154494 | | TRX[.000003] | | |
| 01154496 | | SOL[0], STEP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01154500 | | BULLSHIT[11.5316165], ETHBULL[0.00000002], LTC[-0.00000001], USD[0.00], XRPBULL[278536.529776] | | |
| 01154501 | Contingent | ADABULL[0.00077268], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.03848085], BTC-20210924[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.5011177], SRM_LOCKED[2.39934374], THETABULL[0], THETA-PERP[0], UNISWAPBULL[0], USD[1.26], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01154506 | | FTT[155] | | |
| 01154509 | | TRX[.000001], USD[0.01] | | |
| 01154514 | | FTT[310], USDT[1200] | | |
| 01154515 | Contingent | ALICE[158.7], APE[170.53934610], ATOM[0], AURY[68], BAND[830.64787017], BNB[0.00000002], BTC[0], DOT[0], ETH[0], ETHW[5.09761815], FTT[751.39624405], FTT-PERP[0], GRT[1013], HNT[70.700145], LINK[10.3000515], LUNA2[0.02163665], LUNA2_LOCKED[0.05048553], LUNC[4691.99645200], MATIC[545.92930881], SAND[212.00086], SOL[27.18756157], SPELL[91400], SRM[10.60751468], SRM_LOCKED[120.43248534], TRX[.000004], USD[1256.49], USDT[282.023172], USTC[0.01263150], YGGI1733.00784] | | BAND[694.707377] |
| 01154516 | | DOGE[35.75985635], SHIB[62951.57650784], SHIB-PERP[0], USD[-1.83] | | |
| 01154518 | | BTC[0] | | |
| 01154519 | Contingent, Disputed | BNB-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[4.53], USDT[0], XRP-PERP[0] | | |
| 01154522 | | 1INCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], LTC[.00572405], USD[1.08], USDT[1.27442721] | | |
| 01154523 | | EUR[0.00], FTT[176.3645286], ICP-PERP[0], USD[1094.90], USDT[0] | | |
| 01154528 | | BNBBULL[0], DOGEBULL[0], EOSBULL[.06765], USD[0.01] | | |
| 01154530 | | BAO[753.4], BNBBULL[0.04507842], CONV[26010], KIN[8304], SHIB[96520], SLP[8.752], STEP[1040.54344], TRX[.000023], TRXBULL[68.926212], USD[-0.07], USDT[0.07548369] | | |
| 01154534 | | GBP[0.00] | | |
| 01154535 | | SOL[0] | | |
| 01154536 | Contingent | ATOM-PERP[0], AVAX[5], AVAX-PERP[0], BNB-PERP[0], BTC[.01510001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.34394614], FTT-PERP[0], LINA[5738.852], LINK-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC-PERP[0], RUNE[75], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.46], USDT[0], USTC[1.5], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01154538 | | DOGE[.72241], GMT[.95991], SAND[.98784], USD[231.63], USDT[0.00015060] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01154542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00082865], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[-259.7], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-900], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [503253276963514609/The Hill by FTX #42511][1], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3224.73], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01154545 | | TRX[.000002] | | |
| 01154546 | | BAO[4], DOGE[357.48013841], KIN[3], SHIB[17805708.81322863], TRX[1], USD[0.08] | Yes | |
| 01154550 | | ATLAS[4.8], TRX[.000004], USD[0.00] | | |
| 01154555 | Contingent | BNB[0.00000001], ETH[-0.00000001], FTT[0.00000001], SOL[0], SRM[.62872819], SRM_LOCKED[18.46757474], USD[0.38], USD[0.00065028] | | |
| 01154557 | | TRX[0.00000020], USD[0.00], USDT[11.88697443], XRP[0.49013503] | | |
| 01154560 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[064430], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], XRP[.303399], XRP-PERP[0], ZEC-PERP[0] | | |
| 01154561 | | 0 | | |
| 01154570 | | DOGEBEAR2021[.00089779], DOGEBULL[0.00000063], USD[0.01] | | |
| 01154571 | Contingent | LUNA2[0.00276524], LUNA2_LOCKED[0.00645224], LUNC[.0067023], MANA[120.90842], SOL[15.2150619], USD[0.13], USDT[0], USTC[.39143], XRP[.95174] | | |
| 01154573 | Contingent, Disputed | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00009387], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], OMG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[13.10], XLM-PERP[0] | | |
| 01154576 | Contingent | FTT[.1], LUNA2[0.04844279], LUNA2_LOCKED[0.11303318], LUNC[10548.52], USD[4.89] | | |
| 01154579 | | DOGE[1222.1439], ETH[.2040204], ETHW[.2040204] | | |
| 01154586 | | BRZ[8.97874276], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.78] | | |
| 01154588 | | 0 | | |
| 01154589 | | DOGE[0] | | |
| 01154591 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00000334], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[10.02623092], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01154592 | | 0 | | |
| 01154593 | | ALGO[.909634], AVAX[.03357926], BTC[.13305712], DOGEBEAR2021[.0006392], FTM[.08410132], SOL[.00425213], TRX[.00078], USD[9429.31], USDT[0] | | |
| 01154597 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003165], ETH-PERP[0], ETHW[0.00003164], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.1]-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01154600 | | ADA-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01154603 | | TRX[.000026] | | |
| 01154605 | | COPE[0], USD[0.00] | | |
| 01154606 | | FTT[0.07022714], TRX[.000001] | | |
| 01154609 | | DOGE[508.40286476] | | |
| 01154610 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.17], USDT[.34120756] | | |
| 01154611 | | AGLD[20.1], ATLAS[9.97], USD[0.32] | | |
| 01154613 | | APE[.44504289], BAO[8], BCH[.00000062], BTC[0], COMP[.00001251], DENT[5], DOGE[0.54914348], ETH[0], LINK[6], LINK[.01283798], SHIB[52474.31414182], SOL[0], TRX[12.64733626], UBXT[2], USD[72.02], YFI[0] | Yes | |
| 01154615 | | AURY[5.84886], BTC[0.01335840], ETH[0], LINK-PERP[0], SHIB[1698869.5], USD[0.00], USDT[0.00008600], VET-PERP[0] | | |
| 01154618 | | DOGE[91.13722233] | | |
| 01154620 | | BULL[0.00000869], RAY[.5700216], TRX[.000003], USD[0.04], USDT[0] | | |
| 01154621 | | KIN[2], SHIB[11.12164463], USD[0.00] | Yes | |
| 01154623 | | TRX[.000006], USD[0.13] | | |
| 01154624 | | KIN[.00000298], MATIC[.00002677], SHIB[3266811.57211161], USD[0.02], XRP[324.70209160] | Yes | |
| 01154629 | | DOGEBEAR2021[.0004948], USD[0.00], USDT[0] | | |
| 01154630 | | EUR[0.00], HNT-PERP[0], ICP-PERP[0], USD[2.02], USDT[0] | | |
| 01154636 | | BNB[0], BTC[0], DOGE[0], ETH[0.02221890], ETHW[0.02221890], USD[0.00] | | |
| 01154643 | | FIDA[.9849], SRM[58], TRX[.000005], USD[0.00], USDT[.3669922] | | |
| 01154645 | | BAO[4], CAD[0.00], DENT[1], DOGE[.00006609], KIN[1], USD[0.02], XRP[.00095014] | | |
| 01154646 | | FTT[0.00128430], RAY[0.33717700], USDT[0] | | |
| 01154649 | | USD[3.17] | | |
| 01154651 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[48], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.02197861], BTC-MOVE-0101[0], BTC-MOVE-0122[0], BTC-MOVE-0305[0], BTC-MOVE-0402[0], BTC-MOVE-20210801[0], BTC-MOVE-20210925[0], BTC-MOVE-2021106[0], BTC-MOVE-2021113[0], BTC-MOVE-2021218[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BVOL[0.00005637], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[214.94965], LOOKS-PERP[0], LUNA2[0.61153747], LUNA2_LOCKED[1.42692077], LUNC[1.97], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000889], TRX-PERP[0], UNI-PERP[0], USD[-55.39], USDT[100], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01154655 | | 0 | | |
| 01154656 | | BTC[0.00525359], ETH[0.00599041], ETHW[0.00599041], LTC[0.00994222], USDT[-71.62653656] | | |
| 01154657 | | USD[3.00] | | |
| 01154659 | | DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 01154666 | | DOGEBULL[.00018438], TRX[.000004], USDT[0.00036834] | | |
| 01154669 | | FTT[.08603], SOL[157.9386806], USD[1.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01154676 | | DOGE[0], SHIB[14830.4209455] | | |
| 01154677 | | BTC[0] | | |
| 01154680 | | ADA-PERP[0], BRZ[.37419816], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01154682 | | ETH[0.00003844], ETHW[.00003844], TRX[.000002], USDT[0.00000001] | | |
| 01154686 | | BAO[1], ETH[.00603917], ETHW[.00603917], KIN[4], USD[0.00] | | |
| 01154687 | Contingent | APE[.09], ATLAS[.34619445], BIT[.26260509], BTC[0.40971804], CLV[.555], DAI[.09861282], ETH-PERP[0], FTT[300.11338741], GOG[.22], HMT[453.05066633], INDI[4000], LUNA2[0.34614838], LUNA2_LOCKED[0.80767956], LUNC[75374.54], MERL401966], RAY[.152721], SNY[.377718], SOL[1.78000000], TRX[.000007], USD[600.00], USDT[0.34752749], XPLA[750] | | BTC[.404009] |
| 01154691 | | CRO[115.32204583], TRX[.000003], USD[1.50], USDT[0] | | |
| 01154693 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.99] | | |
| 01154694 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00004367], FTT-PERP[0], NFT (47699082220075124B/The Hill by FTX #44653)[1], SHIB[37592520], TRX[274.945], USD[407.59] | | |
| 01154696 | | BAO[2], BNB[0], DENT[961.69962548], EUR[0.00], HXRO[1], KIN[3], KSOS[1042.79636272] | | |
| 01154697 | | BTC[0] | | |
| 01154701 | | USD[0.00] | | |
| 01154704 | | GBP[0.00], USD[0.00], YFI[.00015138] | | |
| 01154705 | | ICP-PERP[0], TRX[.000005], USD[0.00] | | |
| 01154706 | Contingent, Disputed | FTT[0], TRX[0], USD[0.00] | | |
| 01154708 | | DOGEBEAR2021[25.1], ETHBULL[0], FTT[0.00497707], USD[0.43], USDT[0] | | |
| 01154709 | | 1INCH[41.54945528], BAO[4], DENT[2.00001673], DOGE[10.77956114], GBP[0.00], KIN[255858.34802398], SHIB[13306719.60330498], SPELL[16372.64821257], STEP[431.03135674], TRX[1], USD[0.00] | Yes | |
| 01154710 | Contingent | AVAX[0], FTT[0], GBP[0.00], LUNA2[0.01827536], LUNA2_LOCKED[0.04264252], RAY[59.01088511], SNX[.00000796], SRM[297.35241557], SRM_LOCKED[4.99547875], USD[0.00], USDT[0.00452608] | | |
| 01154712 | | ADA-PERP[0], BTC-PERP[0], ETH[0], SHIB-PERP[0], USD[-0.04], USDT[0.20675331] | | |
| 01154714 | | DOGE[65.32964986], KIN[2], USD[3.00] | | |
| 01154715 | | HOLY[.9839], KIN[39972], TRX[.000002], USD[0.00], USDT[0.00000253] | | |
| 01154716 | | LTC[.021742], USDT[142.80971959] | | |
| 01154719 | | DOGE[3157.33580530], ETH[.00096998], ETHW[.00096998], USD[0.22], USDT[0.00809428] | | DOGE[3130.928303] |
| 01154724 | Contingent | BTC-PERP[0], BULL[0.00007564], ETH[0.00000512], ETHBULL[0.06966267], ETH-PERP[0], ETHW[0.00000512], EUR[0.00], FTT[0.08751254], PUNDIX-PERP[0], SLRS[.242565], SRM[.01455392], SRM_LOCKED[12.61097606], USD[0.49], USDT[0] | | |
| 01154735 | | TRX[.000002], USD[5.14], USDT[0] | | |
| 01154736 | | AKRO[1], BAO[6], DENT[2], GBP[0.00], KIN[5], RSR[1], UBXT[1], USDT[0] | | |
| 01154741 | | DOGE[15.70333129], USD[0.00] | Yes | |
| 01154743 | | TRX[.000004] | | |
| 01154749 | | TRX[.000003] | | |
| 01154752 | | USDT[9.71859665] | | USDT[9.428445] |
| 01154758 | | COIN[.000335], TRX[.000002], USD[0.01], USDT[0] | | |
| 01154759 | Contingent | ADABULL[0.02765700], ALGOBULL[365760130.57516583], ATOMBULL[9486.64601968], ATOM-PERP[0], BNB[0], BULL[.00042373], COMPBULL[9857.5], DOGEBULL[3469.11290588], ETCBULL[2.07982671], ETHBEAR[0], ETHBULL[0.00171816], FTT[0.09532600], GRTBULL[7014.902], KNCBULL[.97783], LINKBULL[212.7192], LTCBULL[292.685], LUNA2[0], LUNA2_LOCKED[4.13167385], MATICBULL[921.8471], PROM[.005521?], PROM-PERP[0], SUSHIBULL[547472898.82558013], SXPBULL[312889.02930007], THETABULL[0], TOMOBULL[984040], TRX[0.408187?01], USD[14.75], USDT[0.00000010] | | |
| 01154760 | | SXPBULL[.13.299], TRX[.000001], USD[0.01], USDT[.00197] | | |
| 01154761 | | 0 | | |
| 01154765 | | BNB[.00597588], FTT[0.00026904], NFT (329689750309773731/FTX EU - we are here! #40586)[1], NFT (453543031465199934/FTX EU - we are here! #40491)[1], NFT (480442826738763949/FTX EU - we are here! #40392)[1], TRX[0.29830100], USD[0.04], USDT[0.11982222] | | |
| 01154768 | | USD[10.00] | | |
| 01154771 | | BTC[.00008251], DOGE-PERP[0], USD[1.01] | | |
| 01154772 | | ALGOBULL[192], DOGEBULL[.000342], EOSBULL[92.88], ETHBULL[.0000885], MATICBULL[.01616], THETABULL[.0004588], TRX[.000045], USD[0.00], USDT[0], VETBULL[.09846], XTZBULL[.02184] | | |
| 01154781 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[25.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01154783 | | DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 01154784 | | AKRO[81.78596244], BAO[4813.03701961], BRZ[11.77009111], CONV[18.39031525], CUSDT[47.02339554], DENT[314.42931864], DOGE[41.08051569], KIN[6842.92037214], REEF[25.15517599], SHIB[642148.27787507], STMX[50.88996020], TRX[18.08846113], USD[0.00], USDT[9.95607796] | | |
| 01154788 | Contingent, Disputed | TRX[.00145862], USDT[0] | | |
| 01154790 | | SLRS[477.9344], USD[0.64] | | |
| 01154794 | | BCH[.09351026], DOGE-PERP[0], FTT-PERP[0], USD[24.78] | | |
| 01154802 | | BAO[1], DOGE[854.89641399], EUR[0.00], KIN[2] | | |
| 01154806 | | DOGE[394.668765], TRX[.000001], USDT[24.91495324] | | |
| 01154807 | | BTC[0] | | |
| 01154810 | | AUDIO[1], BAO[3], DENT[1], ETH[.57469052], ETHW[.57469052], KIN[3], RAY[10.77600527], SOL[1.21639164], SRM[17.51711194], TRX[1], UBXT[2], USD[0.00], USDT[0.00000002] | | |
| 01154816 | | DOGE[100] | | |
| 01154821 | | 0 | | |
| 01154827 | | SOL[.51], USDT[1.24939818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01154829 | | 1INCH[12.14365026], AKRO[1288.33252632], ALICE[37506428], ATLAS[241.03392705], AUD[0.01], AXS[.06152669], BADGER[.84020511], BAO[19], BCH[.17615414], BNB[.7401122], BOBA[.58194141], CLV[5.90532696], COPE[78.81159005], CRV[19.38043949], DENT[5], DMG[115.0777781], DOGE[1699.96040743], DYDX[1.78293196], EDEN[6.56189852], FTM[7.48833591], FTT[9.59957803], GODS[2.2175001], GRT[1.00497121], HNT[.84736736], KIN[4413308.50303843], LINA[156.89498772], LINK[14.33271414], LTC[.25621625], MANA[14.22036675], MATIC[9.23968716], MOB[1.0122993 5], OMG[.61811271], RAY[1.44865711], REN[21.51553755], RSR[1], RUNE[1.24960933], SECO[1.60837501], SHIB[789868.05994188], SOL[.99095578], SRM[11.03024203], STEP[42.13584968], SUSHI[6.60734422], SXP[1.08713562], TOMO[29.37178473], TRU[1], TRX[33], UBXT[2257.08735242], UNI[.64857645], XRP[14.05326251] | Yes | |
| 01154833 | | BTC[0] | | |
| 01154835 | | BTC[.00007152], DOGEBEAR2021[0], DOGEBULL[0], USD[0.07], USDT[0.00001160] | | |
| 01154836 | | BTC[0], DOGE[0] | | |
| 01154837 | | DOGE[0.80565847], FTT[6.07925675], HNT[.094813], NFLX[.009772], NFT (343166801541708220/FTX AU - we are here! #8302)[1], SHIB[80021.5], SHIB-PERP[0], TSLA[.0298518], USD[1.45], USDT[0.37053146] | | DOGE[.798897], USD[0.04], USDT[.362715] |
| 01154841 | | ATLAS[500], CRO[1000], FTT[1.00548991], OXY[20], SAND[37.99215555], TRX[.000002], USD[0.55] | | |
| 01154843 | | LTC[0], SHIB[0] | | |
| 01154844 | | DOGE[115.38181505] | | |
| 01154846 | | AVAX[.01], BNB[3.66000000], BTC[.0000133], DOT[.07396], EUR[0.00], FTM[1.412], FTT[.08532], HNT[1.3], LINK[0.02733640], MATIC[10.28456845], RAY[.25136742], SOL[0.00909038], TRX[.652001], USDI-562.72], USDT[0.00231765] | | |
| 01154850 | | BTC[0.00022498], BTC-PERP[0], DOGE[1.21472857], DOGE-PERP[0], SHIB[7295145.5], SHIB-PERP[0], USD[-0.08] | | BTC[.00022] |
| 01154852 | | TRX[.7988], USD[0.06], USDT[0] | | |
| 01154853 | | FTT[.09700427], TRX[.000001], USD[0.00], USDT[0] | | |
| 01154862 | | DOGE[2303.9] | | |
| 01154864 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00350042], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[15.82], FIL-PERP[0], FTM-PERP[0], FTT[0.13366013], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[198.79213759], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[30.87940703], SOL-PERP[0-6], SOS-PERP[0], SRM[174.5263597], SRM_LOCKED[1.37343562], SRN-PERP[0], SUSHI-PERP[0], TRX[1026.002406], TRX-PERP[0], USD[-29.36], USDT[0.11336554], XRP[2601], XRPBULL[1.20567e+07], XRP-PERP[0] | | |
| 01154867 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00889355], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01154871 | | BTC[0] | | |
| 01154880 | | BTC[0], DOGEBEAR2021[.00016457], USD[0.00] | | |
| 01154882 | | BULL[0], ETHBULL[0], FTT[0], TRX[.000004], USD[8533.31] | | |
| 01154886 | | BTC[0.00060743], DOGEBEAR2021[.0007608], ETH[34.4453496], ETHBULL[.04], USD[0.82] | | |
| 01154887 | | 1INCH-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.34070344], FTT-PERP[0], SOL[19.18], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[455.16], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01154890 | | ETH[.001], ETHW[.001], RAY[.94813], SOL[.009981], USD[0.86] | | |
| 01154893 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.07045224], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY[.8468], RAY[.9652], SOL-PERP[0], SRM[.09789375], SRM_LOCKED[.0310380 3], SRM-PERP[0], TRX[.000017], USD[0.24], USDT[0] | | |
| 01154894 | | ZRX[15.2528697] | | |
| 01154899 | | DOGEBEAR2021[0.00553367], DOGEBULL[0.02572088], TRX[.000001], USD[0.04], USDT[0] | | |
| 01154900 | | FTT[164.9000755], USD[5.90], USDT[0] | | |
| 01154902 | | BULL[0.03033381], DOGE[.8416], DOGEBEAR2021[0.00040494], DOGEBULL[0.04049230], USD[2.45] | | |
| 01154904 | | ETH[0], STEP[0], USDT[0.00044699] | | |
| 01154905 | | BTC-PERP[0], BULL[0], CHZ-PERP[0], FTT[0.00967010], UBXT[1], USD[18.00], USDT[0], XRPBULL[.428535] | | |
| 01154909 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01154915 | | DOGEBEAR2021[.000976], DOGEBULL[0.00000043], EUR[254.95], USD[0.76] | | |
| 01154917 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[1.20000000], DOGE-PERP[0], ETH-PERP[0], EUR[10.00], FTT[10.34273284], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01154920 | | BTC[0] | | |
| 01154922 | | CEL[0], FTT[0.00204585], TRX[0.00000212], USD[0.00], USDT[0] | | TRX[.000002] |
| 01154924 | | USD[25.00] | | |
| 01154925 | | STEP[215.059131], TRX[.000001], USD[0.00] | | |
| 01154927 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01154928 | | 1INCH-PERP[0], DOT-PERP[2], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[36.77], USDT[0.02254209], XTZ-PERP[0] | | |
| 01154930 | | BTC[.0029563], ETH[.56369022], ETHW[.5635375], FTT[24.59544342], SOL[18.98274928], TRX[.000002], USDT[.76792512], XRP[467.48509863] | Yes | |
| 01154931 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], MTL[0], TRX[.000847], USD[0.00], USDT[-0.00004744] | | |
| 01154932 | | BNB[.00735472], USD[3.86] | | |
| 01154935 | | DOGE[0], USD[51.59] | | |
| 01154941 | | ADA-20210924[0], ADA-PERP[0], ALTBULL[.00007046], BEAR[95.87], DEFIBULL[0.00000432], GRTBULL[.0009531], LINK-PERP[0], SUSHIBULL[.8637], SXPBULL[.0093], TRX[.000004], USD[2.12], USDT[.143752] | | |
| 01154945 | | AKRO[2], DENT[2], DOGE[387.51436347], GBP[0.00], KIN[371422.76536385], SHIB[1543603.41686564], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 01154950 | | ATLAS[1449.9259], USD[0.15], USDT[0.00000001] | | |
| 01154959 | | AKRO[1], DOGE[2564.7357626], TRX[6116.42298707], USD[357.00] | | |
| 01154960 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.10720193], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[.0000105], DYDX-PERP[0], ETH[2.05700702], ETH-2021062S[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.04216141], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[102], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (340016063655052860/FTX AU - we are here! #39568)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5273.53], USTC-PERP[0], XRP-PERP[0] | | |
| 01154961 | | AVAX[0], BTC[0], EGLD-PERP[0], ETH[0.00000001], FTT[0], LUNC[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01154962 | | BAO[4], BCH[.02736013], KIN[1], SHIB[5087683.75180872], SOL[3.08360044], SUSHI[5.2362965], USD[0.00] | Yes | |
| 01154968 | | DEFIBULL[0], FTM-PERP[0], USD[0.73] | | |
| 01154970 | | TRX[.000001], USD[2.54], USDT[0] | | |
| 01154971 | | DOGE[0.00000108] | | |
| 01154972 | | ADA-20210625[0], ADA-PERP[0], ETH-PERP[0], STX-PERP[0], TRX[.000004], USD[1.92], USDT[0.00000001], ZIL-PERP[0] | | |
| 01154974 | | BTC[0] | | |
| 01154977 | | DOGE[205.41944912], KIN[1], USD[0.00] | | |
| 01154981 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.49827081], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY[.259155], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[14.14], USD[10.00000001] | | |
| 01154982 | | DOGEBEAR2021[2.3599237], LTC[.008005], SUSHIBULL[3704.4051], USD[1.39] | | |
| 01154986 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0515[0], BTC-MOVE-0613[0], BTC-MOVE-0805[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211010[0], BTC-MOVE-20211221[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00042195], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[3628696.28], ETHBULL[0], ETH-PERP[0], ETHW[0.00042194], EXCH-2021092[40], FIL-20210924[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00018228], FTT-PERP[0], GAL-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], IBVOL[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[171.58], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01154988 | | FTT[.018326], USD[10.90], USDT[0] | | |
| 01154993 | | RAY[0], RUNE[46.09668880], SOL[10.06247431], USD[0.00] | | |
| 01154994 | | BOBA[.05384189], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], OMG[0.05384189], OMG-20211231[0], USD[3.35] | | |
| 01155002 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], UBXT[2] | | |
| 01155005 | | DOGE[.87239377], DOGE-PERP[0], SHIB[8989285.62058033], SHIB-PERP[0], USD[0.37] | | |
| 01155008 | | BNB[.00000001], ETH[0], FTT[0], SOL[.00459507], TRX[.71378654], USD[-0.14], USDT[0.75434326] | | |
| 01155010 | | TRX[84.05552295], USD[0.00] | | |
| 01155015 | | CONV[2547.97879916], ETH[0], FTT-PERP[0], USD[0.33], USDT[0] | | |
| 01155016 | | DOGE-20210625[0], LTC[.05392527], USD[-0.89] | | |
| 01155017 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XMR-PERP[0] | | |
| 01155019 | | ETH[.000032], ETHW[.0000032], KIN[2], SOL[0], USD[12.10], USDT[23.10678457] | | |
| 01155022 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], TRX[.000002], USD[0.79], USDT[0] | | |
| 01155023 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[319.86517535], BRZ-PERP[0], BTC[0.01828846], BTC-PERP[0], DOGEBEAR2021[.0006], DOGE-PERP[0], ETH[65.699], ETH-PERP[0], LINK-PERP[0], MATIC[2], ONE-PERP[0], SOL-PERP[0], USD[-0.29] | | |
| 01155027 | | ETH[.13067505], ETHW[.13067505] | | |
| 01155029 | | USDT[0] | | |
| 01155031 | | BTC[0] | | |
| 01155033 | | DOGEBEAR2021[.0007226], TRX[.000004], USD[0.00], USDT[0] | | |
| 01155036 | | FTT[0.00016559], USD[0.12] | | |
| 01155037 | | SOL[19.18431717], USD[0.00] | | |
| 01155039 | | ADA-PERP[0], BTC-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 01155043 | | DOGE-PERP[0], MATIC[545.58277098], SHIB[23383900], SHIB-PERP[0], SOL[1.94563112], SOL-PERP[0], TRX[.000001], USD[1.60], USDT[50.60501892], XRP[81.14050956] | | |
| 01155044 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.48068616], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[39.1], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00872072], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.474109], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.82], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01155048 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[15.81], BTC-20210924[0], BTC-PERP[0], BULL[0.00000533], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0006528], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETHBULL[0.00000467], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210924[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01155050 | | BTC[.00000194] | | |
| 01155052 | | BEAR[22.35], DOGEBEAR2021[.0006338], SOL[0], TRX[.000003], USD[0.79] | | |
| 01155054 | | BEAR[72.63], DOGEBEAR2021[1.0001083], USD[0.00] | | |
| 01155057 | | GBP[0.00], USD[0.00] | | |
| 01155058 | | ALGO[.588249], ATOM[0.04106262], BOBA[.00409649], FLOW-PERP[0], NFT (37897988703249825B/FTX AU - we are here! #57818)[1], TRX[.001555], USD[1.07], USD[0.90321281] | | |
| 01155060 | | BTC[0], BTC-PERP[0], EOS-PERP[0], USD[2.27] | | |
| 01155061 | | USD[25.00] | | |
| 01155063 | | USD[0.00] | | |
| 01155064 | | BULL[0.51093890], DOGEBEAR2021[.00011], USD[0.16] | | |
| 01155069 | Contingent, Disputed | USDT[0.00032964] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01155073 | Contingent | ADA-PERP[0], APE[15.09702], BTC[0.00642437], BTC-PERP[0], ETH[.0469404], ETHW[.0469404], GRT[.8686], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], RUNE[33.06108723], SOL[2.2417386], SRM[0], TRX[.8942], USD[0.33], USDT[0.00000062], XRP[458.8462] | | |
| 01155076 | | NFT (454664755555719339/FTX EU - we are here! #237793)[1], NFT (484920951787093894/FTX EU - we are here! #237825)[1], NFT (516788643444587908/FTX EU - we are here! #237980)[1] | | |
| 01155079 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01155080 | | BTC-PERP[0], ETH[.00067054], ETHW[.00067054], LTC-PERP[0], RSR[4.50697446], RUNE-PERP[0], SOL[.00713818], USD[1.21], USDT[0] | | |
| 01155081 | | BAO[825.77], TRX[.000003], USD[0.00] | | |
| 01155082 | | ETH[0], USDT[0] | | |
| 01155084 | | BTC-PERP[0], ETH[.001], ETH-0325[0], ETH-PERP[0], ETHW[.001], SOL-PERP[0], USD[29.75] | | |
| 01155085 | | TRX[.000003], USDT[0], VETBULL[.03182835], XRPBULL[.791949] | | |
| 01155088 | | USDT[20] | | |
| 01155091 | | FIDA[0], NFT (313585494200409626/FTX EU - we are here! #281612)[1], NFT (547806052047397186/FTX EU - we are here! #281610)[1], POLIS[10.44091086], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 01155096 | | BTC[.00000806], EUR[0.00], ICP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01155098 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], KNC-PERP[0], LINK[.86347077], LRC-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[-2.76], VET-PERP[0] | | |
| 01155105 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[151.42460106], DOGE[0], DOGE-PERP[0], ETH[0.00017459], ETH-PERP[0], ETHW[0.00017460], GALA[203.17647949], LTC-PERP[0], SHIB[170153408.15844844], SHIB-PERP[0], STMX[0], SUSHI[0.00000001], USD[0.15] | | |
| 01155107 | | DOGE[1938.61202051], USD[0.00] | | |
| 01155108 | | ADABULL[0], ADAHALF[0], ALCX[.175896], ATOMBULL[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], LINK[0], LTC[0], LTCBULL[0], RUNE[0], SLP[243.55015], TRX[0], UNI[0], XRPBULL[0], XRPHALF[0], ZECBULL[0] | | |
| 01155110 | | SUSHI-PERP[0], USD[1.19], USDT[.0047] | | |
| 01155117 | | USD[0.00], USDT[0] | | |
| 01155119 | | BEAR[0], DOGEBEAR2021[0], DOGEBULL[0], LTC[0], RUNE[0], SUSHIBULL[0], USD[4.26] | | |
| 01155121 | | DOGE[45.57105343], DOGEBEAR2021[0], DOGEBULL[0], ETH[0] | | |
| 01155122 | | BTC[.0009998], USDT[0] | | |
| 01155131 | | FTT[1], POLIS[6], TRX[.000003], USD[4.69], USDT[0] | | |
| 01155143 | | ASDBULL[.00846385], DOGEBEAR2021[0.00032236], MATICBULL[.00082366], USD[0.38], USDT[0] | | |
| 01155147 | | DOGEBEAR2021[0.00022602], USD[0.00] | | |
| 01155148 | | NFT (341207120782717324/FTX EU - we are here! #46976)[1], NFT (373059842220340367/FTX EU - we are here! #47043)[1], NFT (503227412244695741/FTX EU - we are here! #69219)[1] | Yes | |
| 01155149 | | ICP-PERP[0], TRX[.000004], USD[-0.11], USDT[.66089204] | | |
| 01155153 | | ALICE[39.07922134], BNB[0.00341450], FIDA[0], FTT[12.51148759], NFT (402245627393914387/FTX EU - we are here! #30561)[1], NFT (421249743803553813/FTX Crypto Cup 2022 Key #10763)[1], NFT (453574054151275033/FTX EU - we are here! #31132)[1], NFT (465125066067762607/The Hill by FTX #24958)[1], NFT (566696983211174968/FTX EU - we are here! #30967)[1], USD[-0.08], USDT[0.00540803] | | |
| 01155157 | | ADABULL[0], BNB[0], BNBBULL[0], BULL[0.00000001], DOGEBULL[0], ETHBULL[0], LRC[.89892], LRC-PERP[0], SHIB-PERP[0], USD[312.16], USDT[0] | | |
| 01155159 | | BTC[0], USD[0.00], USDT[0] | | |
| 01155161 | | BTC[0] | | |
| 01155164 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01155172 | | AKRO[3], BAO[9], BNB[0], BTC[0.00000004], DENT[3], KIN[14], MATIC[0], MXN[1.20], RSR[1], TRX[2], USD[0.04], USDT[0.00007626] | Yes | |
| 01155176 | | EMB[199.874], TRX[.000003], USD[26.15] | | |
| 01155178 | | BTC[.00123317], BTC-MOVE-WK-0930[0], CEL-PERP[0], COPE[0.00447549], SOL[0], USD[-0.22], USDT[0.00000996] | | |
| 01155184 | | BTC-PERP[0], BULL[0.02416219], USD[0.21], USDT[0] | | |
| 01155185 | | FTT[0.14168191], RAY[2.9979], USD[4.19] | | |
| 01155192 | | USD[0.43] | | USD[0.25] |
| 01155197 | | DOGEBEAR2021[.0000335], DOGEBULL[.00005008], FTT-PERP[0], TRX[.00004], USD[0.01], USDT[0] | | |
| 01155198 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-1230[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.87], USDT[0.97041736] | | |
| 01155199 | | BTC[0], USD[0.00] | | |
| 01155200 | | BTC[.00296817], DOGE[2206.24712455], DOGE-PERP[0], USD[21.10] | | |
| 01155205 | | BTC[.00008952], BULL[4.74115900], ETHBULL[32.5538136], SUSHIBULL[29204450.1], USD[0.40] | | |
| 01155209 | | SC-PERP[0], SHIB[76877], SOL[.00853644], USD[0.01], USDT[0] | | |
| 01155214 | | USD[1119.94] | | |
| 01155218 | | BAO[1], DOGE[1], JST[.0000259], KIN[1], SHIB[973.45132743], TRX[1], USD[103.63] | | |
| 01155221 | | ALGOBULL[3485314], ALTBULL[8.605], ETHBULL[.14937012], FTT[0.05543548], LINKBULL[287.64394], SXPBULL[122586.244], USD[0.06] | | |
| 01155222 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.098005], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], XLM-PERP[0], ZEC-PERP[0] | | |
| 01155226 | | USDT[60000] | | |
| 01155228 | | BAO[1], USD[0.00] | | |
| 01155229 | | BEAR[88.8], LTCBEAR[9.468], TRX[.000005], USD[0.00], USDT[0], XRPBEAR[95480], XRPBULL[1805.3726] | | |
| 01155231 | Contingent | ADA-PERP[0], BTC[.0032106], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[-0.0000001], ETH-PERP[0], LUNA2[26.14414699], LUNA2_LOCKED[61.00300964], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[123.76] | | |
| 01155232 | | ICP-PERP[0], USD[0.47] | | |
| 01155234 | | BNBBULL[0], C98-PERP[0], DOGEBULL[0], FLM-PERP[0], FTT[0.09532375], IMX[560.9], SRM[1.02553479], SUSHIBULL[3772], USD[-0.19], USDT[0.00834700] | | |
| 01155235 | | DOGE-PERP[0], TRX[.000001], USD[-2.95], USDT[4] | | |
| 01155238 | | BTC[0], OXY[0], RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01155239 | | BCH[-0.00000001], DOGE-PERP[0], USD[0.00], USDT[0.00000287] | | |
| 01155240 | | DOGE-PERP[0], TRX[.000006], USD[-0.17], USDT[.17] | | |
| 01155244 | | 0 | | |
| 01155246 | | BAO[1], CRO[11.12368664], DENT[88.80978897], DOGE[12.20036587], EUR[0.00], FTM[1.97848007], KIN[13219.35313298], SHIB[166889.18558077], TRX[15.07806669], USDT[2.99608454] | | |
| 01155247 | | USD[0.01] | | |
| 01155249 | | DOGE[955.66764807], DOGE-PERP[0], SHIB[58013.0445905], USD[0.00] | | |
| 01155253 | | EUR[0.00], KIN[1], USDT[.00106905] | Yes | |
| 01155262 | | ETH[.407], ETHW[.407], FTT[.05057927], USD[0.00] | | |
| 01155264 | | DOGE[0], USD[0.01], USDT[0] | | |
| 01155265 | Contingent | FTT[0.11681466], LUNA2[0.00175197], LUNA2_LOCKED[0.00408793], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[.248] | | |
| 01155272 | | NFT (295482059105714468/FTX EU - we are here! #123723)[1], NFT (535081592269430230/FTX EU - we are here! #123969)[1] | | |
| 01155274 | | AAVE-PERP[0], ADA-PERP[1141], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.45803802], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.11679894], ETH-PERP[0], ETHW[1.11679894], FTM-PERP[0], FTT[0.31679365], GBP[0.00], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-8134.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01155279 | Contingent | 1INCH-20211231[0], ALGO-20211231[0], AMPL[0], ETH[.00599791], ETH-PERP[0], ETHW[.00599791], LOGAN2021[0], LUNA2[0.09540224], LUNA2_LOCKED[0.22260524], LUNC[20774.04], MATIC-PERP[0], TRX[.0001932], USD[0.00], USDT[0.89055517] | | |
| 01155284 | | BTC[.00003], ETH[.00499981], ETHW[.00499981], USD[29.18], USDT[7.00003707] | | |
| 01155285 | | AKRO[1], BAO[6], CAD[0.00], DOGE[258.28096335], ETH[.00000551], ETHW[.00000551], FTT[.00000385], KIN[9], UBXT[3], USD[0.00], XRP[127.51205775] | Yes | |
| 01155287 | | GRT[150.55475879], SHIB[999335], SOL[.54058318], TRX[.000002], USD[0.00], USDT[0] | | |
| 01155291 | | USDT[0] | | |
| 01155304 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01155308 | | DAI[.00000001], ETH[0], FTT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01155314 | | BAO[5], DOGE[81.35183118], ETH[.00554967], ETHW[.00548122], EUR[40.03], FIDA[3.90317923], FTT[.3604172], KIN[3], LUA[84.62339033], MNGO[9.97774163], SOL[.06079271], TRX[1], USD[0.01] | Yes | |
| 01155316 | | DOGE[1.64283291], DOGE-PERP[0], USD[0.20] | | |
| 01155321 | | GRT[83.17652292] | | |
| 01155323 | | ETH[0], USDT[0.00000445] | | |
| 01155324 | | BTC[0.00488135], DOGE[0], ETH[0.07189127], ETHW[0.07099887], SHIB[0], USD[0.00], XRP[664.55397427] | Yes | |
| 01155326 | | AKRO[1], BAO[9], BTC[0], GBP[0.00], KIN[3], UBXT[2], USD[0] | | |
| 01155327 | | DOGEBEAR2021[.0009241], LINKBULL[56.4887], USD[2.64] | | |
| 01155329 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 01155332 | | DOGEBEAR2021[.0008158], LUNC-PERP[0], MANA[.9118], MANA-PERP[0], USD[301.07], USTC-PERP[0] | | |
| 01155334 | | BAO[1], UBXT[1], USD[0.00] | | |
| 01155338 | | BAO[1], USD[0.01] | | |
| 01155346 | | USD[25.00] | | |
| 01155348 | | DOGEBEAR2021[0.00092352], TRX[.000001], USD[0.00], USDT[0] | | |
| 01155349 | | BTC[.34189671], ETH[.24008266], ETHW[0.24008266], FTT[18.4], SOL[25.5441], SRM[254], USD[0.00], USDT[0.00000001] | | |
| 01155352 | | 0 | Yes | |
| 01155362 | | DAI[.09797], DOGEBEAR2021[.0003282], USD[2.89] | | |
| 01155364 | | EMB[5.3877], USD[1.35] | | |
| 01155384 | | AKRO[12], BAO[35], DENT[2], GBP[0.00], KIN[43], RSR[2], SHIB[11066.48960479], TRU[1], TRX[1], UBXT[7], USD[0.00] | Yes | |
| 01155394 | | BTC[0], FTT[39.89515804], TRX[.000002], USD[0.00], USDT[0.00008969] | | |
| 01155395 | Contingent | 1INCH-PERP[0], ATOM[0.00000006], ATOM-PERP[0], AVAX-PERP[0], BICO[0], BNB[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CONV[0], DOGE[14061.74743139], DOGE-PERP[0], DOT[0.00116517], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00588381], FTT[0], FTT-PERP[0], GALA[0], GT[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.63496220], LUNA2_LOCKED[1.48157847], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[99.98100003], NEAR-PERP[0], RAY[2173.19754013], RAY-PERP[0], SHIB[0], SOL[.00000001], SOL-PERP[0], SRM[0.01038543], SRM_LOCKED[.17306166], SRM-PERP[0], SUSHI[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI[0], USD[64.72], USDT[0], XRP[0] | | |
| 01155398 | | 0 | | |
| 01155399 | | BTC[0.00006703], ETH[0.00013350], ETH-PERP[0], ETHW[0.00013350], FTT[1.5], USD[5.83] | | |
| 01155405 | | BTC-PERP[0], FTT[0.05455901], USD[6170.97] | | |
| 01155423 | Contingent, Disputed | ETH[.00000001] | | |
| 01155425 | | OXY[34.68719249], RAY[8.61444607], USDT[0.00000023] | | |
| 01155428 | | 0 | | |
| 01155432 | | ETHBEAR[4099180], TRX[.000004] | | |
| 01155437 | | USD[0.03] | | |
| 01155442 | Contingent, Disputed | SHIB[4811.97916666], USD[0.00] | | |
| 01155443 | | BCH[.00008411], DOGEBULL[0], ETCBULL[.08366567], ETH[0.00099114], ETHW[0.00099114], ICP-PERP[0], TRX[.000003], UNISWAPBULL[.02720368], USD[-0.76], USDT[0] | | |
| 01155444 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002957], BTC-0930[0], BTC-1230[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00506032], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.95120481], SRM_LOCKED[211.63792247], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10992.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01155448 | | CEL-1230[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], FLOW-PERP[0], GAL-PERP[0], SPELL-PERP[0], STG-PERP[0], USD[87507.82], USDT[16214.79271280] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1785 Supplemental Filed Schedule F-17 06/27/23 Non-priority General Unsecured Customer Claims Page 794 of 1612

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01155449 | | AAVE[0], BTC[0], DOGE[.07143274], SHIB-PERP[0], SOL[.00000001], SUSHI[0], USD[0.00] | | |
| 01155450 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRYB-PERP[0], USD[0.00], USDT[0.001617771], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01155451 | | BIT[.95972], CRO[3689.5535], FTT[.095592], GOG[.81095], USD[0.02], USDT[5.28899491] | | |
| 01155454 | | DOGEBEAR2021[.0008614], USD[59.24] | | |
| 01155455 | | BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00303845], ETH-PERP[0], ETHW[0], MASK-PERP[0], MATIC[.320832], TRX[.000042], USD[418.42], USDT[0.41050714] | | |
| 01155456 | | DOGEBEAR2021[.001907], DOGEBULL[0.00000073], DOGE-PERP[0], USD[10.09] | | |
| 01155457 | | USD[0.01], USDT[0] | | |
| 01155458 | | ICP-PERP[0], USD[0.01], USDT[83410.47897945] | | |
| 01155459 | | ETH[0.00000001], SOL[0], TRX[2.61386516], USD[0.92], USDT[0.13699903], XLM-PERP[0] | | |
| 01155462 | | USDT[0] | | |
| 01155463 | | DOGEBEAR2021[.0003379], DOGE-PERP[0], LINKBULL[.0004], LINK-PERP[0], MATICBULL[.0007], SUSHIBULL[.5913], SUSHI-PERP[0], USD[0.00] | | |
| 01155466 | | AGLD-PERP[0], BTC-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 01155467 | | TRX[.000001], USDT[0] | | |
| 01155470 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], ZEC-PERP[0] | | |
| 01155471 | | BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], SOL-PERP[0], TRX[.630855], USD[450.81], USDT[0], XLM-PERP[0] | | |
| 01155481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RNDR[.07454452], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002004], USD[0.01], USDT[0.00887101], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01155483 | | ETH[0], EUR[0.00], HMT[6.3708161], USD[0.00] | Yes | |
| 01155485 | | TRX[.000004], USDT[1.490888] | | |
| 01155486 | | BTC[0] | | |
| 01155487 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], SKL-PERP[0], STEP-PERP[0], TRX[.000003], USD[-0.01], USDT[.11515646] | | |
| 01155490 | | AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.69], USDT[0.00463045], WAVES-PERP[0] | | |
| 01155493 | | ADA-PERP[0], USD[0.00] | | |
| 01155497 | | ALTBEAR[53.29], BTC[0.00002939], BULL[0.00000262], DOGEBEAR2021[.000351], EOSBEAR[671.7], ETHBULL[.00000279], LTCBEAR[1.184], RUNE[175.5045], SOL[57.58197], UNI[.082875], USD[4.56], USDT[0.00887599], VETBEAR[64.8], XTZBEAR[26.46] | | |
| 01155499 | | TRX[.000001], USDT[0.00002112] | | |
| 01155500 | | BAO[1366.7728077], CAD[0.00], DOGE[2.02655454], NOK[1.47922167], USD[0.02] | Yes | |
| 01155501 | | BTC[.00003911] | | |
| 01155502 | | BTC[.00001656] | | |
| 01155504 | | BAO[1], GRT[855.27896123], KIN[1], RSR[1], SPELL[2306.31448721], TRX[1.000778], UBXT[1], USDT[0] | Yes | |
| 01155507 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC[.00000001], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00521597], XLM-PERP[0] | | |
| 01155513 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.199612], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00462863], LUNA2_LOCKED[0.01080014], LUNC[.00875], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[7.6], PEOPLE-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.58952184], TRX-PERP[0], UNI-PERP[0], USD[1033.34], USDT[5.01099700], USTC[.6552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01155516 | | BAO-PERP[0], ETH-PERP[0], FTT[0.07831068], SHIB-PERP[0], USD[1.12], USDT[0] | | |
| 01155524 | | FTT[.02508], ICP-PERP[0], LTC[.00006721], NFT (3167182672338721642/FTX AU - we are here! #49243)[1], TRX[.000002], USD[0.00], USDT[-0.00539602] | | |
| 01155525 | | AKRO[1], BAO[3], BTC[.0071212], DMG[122.00315504], ETH[.10155248], ETHW[.10050912], EUR[0.08], FIDA[11.92296629], FTM[133.44340085], KIN[4], REN[2.52819872], TRX[1], UBXT[182.23670496], USD[0.00] | Yes | |
| 01155530 | | BTC[0] | | |
| 01155534 | | FTT[.2998005], TRX[.000001], USDT[1.4786] | | |
| 01155536 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01155544 | | ETHW[.854], FTT[.08570799], LTC[.00852382], MATIC[5070.88163989], SLND[471.6], TRX[.000005], USD[4.02], USDT[364.74669394] | | |
| 01155546 | | TRX[.000002], USD[0.00] | | |
| 01155548 | | FTT[2.02020208], RAY[0] | | |
| 01155556 | | BCH[0], BTC[0.01066508], ETH[0.12598817], ETHW[.12598817], FTT[2.90000000], LTC[0.00000001], SOL[1], TRX[0.63398140], USD[3.08], USDT[0.00000001] | | |
| 01155560 | | ALTBEAR[99.79], BCHBEAR[199.3], BEAR[99.65], BEARSHIT[299.79], BNBBEAR[99300], BSVBEAR[999.3], COMPBEAR[999.3], DEFIBEAR[6.9881], EOSBEAR[997.2], EOSBULL[9.993], ETCBEAR[99720], EXCHBEAR[19.972], GRTBEAR[2.9496], KNCBEAR[19.979], LINKBEAR[899020], LINKBULL[.009979], LTCBULL[.79944], MIDBEAR[199.86], MKRBEAR[9.86], SUSHIBEAR[99860], SUSHIBULL[9.972], TRXBEAR[99958], UNISWAPBEAR[.9986], USD[0.22], USDT[0.01131358], VETBEAR[99.3], XLMBEAR[.0993], ZECBEAR[.009958] | | |
| 01155561 | | BOBA[118.1], DOGEBEAR2021[.0162982], RUNE[66.27998], SLND[238.87696], SOL[.0047], USD[0.34], USDT[0.00893915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01155562 | | ALGO-PERP[0], CHZ-PERP[0], DOGE[.46018], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], SHIB-PERP[0], TRX[.010088], USD[0.00], USDT[.002526], USTC-PERP[0] | | |
| 01155565 | | DOGE[0], USD[0.09], USDT[0.00000094] | | |
| 01155566 | | DOGE[38.88928612], KIN[2], USD[95.00], XRP[2.66875211] | | |
| 01155569 | | RAY[.74668484], SOL[.963026], TRX[.000001], USD[0.00], USDT[0] | | |
| 01155570 | | BAO[1], BTC[0.00012299], DMG[0], DOGE[0], ETH[0.00000302], ETHW[0.00000302], EUR[0.00], LINK[0], LRC[0], RUNE[0.00000457], SHIB[28.54847047], SNX[0], SPELL[0.00487391], USD[0.00] | Yes | |
| 01155571 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00028144], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00933409], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01155573 | | ATLAS[4.2598], BTC[.00001274], BTC-20210625[0], BTC-PERP[0], ETH[.00030045], ETH-PERP[0], FTT[0.01058664], USD[14930.79], USDT[14863.50259581] | | |
| 01155574 | | NFT (473980622063369100/The Hill by FTX #22942)[1] | | |
| 01155575 | | BTC[.02041645], USD[0.00], USDT[0.00025962] | | |
| 01155578 | Contingent | ETH[0], ETHW[0.00054488], LUNA2[0.13358695], LUNA2_LOCKED[0.31170288], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01155581 | | ADABULL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00843209], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[.00843209], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4504.83], USDT[18.16524222] | | |
| 01155583 | | ETHBULL[0.00025814], TRX[.000006], USD[0.00], USDT[0] | | |
| 01155584 | | DOGE-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01155585 | | DOGE[103.09729427] | | |
| 01155588 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08627962], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00092126], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01155595 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], BTC[.00006063], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[.00076353], ETH-PERP[0], ETHW[.00076353], FTM-PERP[0], FTT[71.05222674], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[9615.65], USDT[3565.18744193], WAVES-PERP[0], XLM-PERP[0] | | |
| 01155597 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00071194], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.84], USDT[0.00000001], VET-PERP[0] | | |
| 01155605 | | AKRO[1], BAO[2], DENT[1.00993787], EUR[0.00], KIN[3285.33246848], TRX[.00079966], UBXT[1], USD[0.00] | | |
| 01155606 | | NFT (330544745463515596/FTX AU - we are here! #7673)[1], NFT (545512140240539478/FTX AU - we are here! #7668)[1] | | |
| 01155613 | | ATLAS[331.34365419], DOT-PERP[0], DYDX[4.999], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[22.5], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[187.38], USDT[0.00000009], XRP-PERP[0] | | |
| 01155619 | | BAO[1], DOGE[8.43359383], KIN[1], SHIB[1009955.9902248], USD[0.00] | | |
| 01155626 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], XRP[228.41505091], XRP-PERP[0] | | |
| 01155628 | | ACB[0], BAO[1], DENT[2566.00266204], GBP[0.12], USD[25.14], XRP[246.35664137] | Yes | |
| 01155629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00242597], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000169], TRX-PERP[0], USD[0.00], USDT[0.00461835], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01155633 | | BNB-PERP[0], USD[0.00] | | |
| 01155641 | Contingent | ANC[0], APE[0], BTT[0], CAD[0.00], CEL[0], CONV[0], CTX[0], FIDA[0], FTM[0], GMT[0], KSHIB[0], LUNA2[0.49399336], LUNA2_LOCKED[1.12678761], LUNC[109071.68684478], MAGIC[.78100108], MATIC[0], SHIB[0], SPELL[0], STEP[0], UNI[0], USD[0.00], USDT[0], VGX[0], WFLOW[0], XRP[1297.47110117] | Yes | |
| 01155642 | | BSV-PERP[0], BTC[0.00004023], BTC-PERP[0], DOGE[.62832084], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 01155644 | | MANA[.61133314], USD[0.00], USDT[0] | | |
| 01155645 | | BCH[0], BNB[0], BTC[0], LTC[0], TRX[0.00028800], USD[0.00], USDT[0] | | |
| 01155646 | | BAO[2], USD[0.00] | | |
| 01155649 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[0], SHIB-PERP[0], USD[0.19], XMR-PERP[0] | | |
| 01155650 | | FTT[0.00141192] | | |
| 01155652 | | USD[25.00] | | |
| 01155653 | | BAO[1], KIN[1065150.8398391], USD[0.00] | Yes | |
| 01155659 | | TRX[.000002] | | |
| 01155663 | | TRX[.000002] | | |
| 01155664 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[5.70] | | |
| 01155678 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.0136025], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00056685], BNB-PERP[0], BTC[0.00002388], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0.00000611], DEFI-PERP[0], DOGEBEAR2021[.00080255], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[29.77040864], ETH-PERP[0], ETHW[1.08301824], FTT[750.41193505], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08466998], LUNA2-PERP[0], LUNC[7901.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (472514462989364562/FTX EU - we are here! #120700)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.9405371], SRM_LOCKED[51.0994629], STG[.24157], SUSHI-PERP[0], TRX[.00029], USD[7068.14], USDT[0.00741669], VET-PERP[0] | | |
| 01155679 | | BOBA[323.6], USD[0.24] | | |
| 01155682 | | LUA[89.38877], TRX[.000001], USD[0.00], USDT[2.0693316] | | |
| 01155683 | | BTC[0], BTC-0930[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[59.79399127], FTT-PERP[0], LTC[0], MSTR[0], NFT (369124780313374986/FTX Crypto Cup 2022 Key #5664)[1], TRX[0.00078959], USD[1.00], USDT[0] | | TRX[.000777], USD[1.00] |
| 01155690 | | ETH-PERP[0], FTT-PERP[0], GBP[1098.70], USD[0.00] | | |
| 01155691 | | DOGE[691.55013105], TRX[1], USD[0.00] | | |
| 01155696 | | AUD[0.00], BNB-PERP[0], BTC-PERP[0], BULL[0.00008564], DOGEBULL[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00444594], USD[0.00], USDT[0.09835000] | | |
| 01155698 | | BSVBULL[28480.05], DOGEHEDGE[11.17186], ETCBEAR[1697340], ETHBEAR[1699660], LINKBEAR[12091530], SUSHIBEAR[1099230], SUSHIBULL[199.86], SXPBULL[59.958], TOMOBULL[2798.04], TRX[.000003], TRXBEAR[518866], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01155699 | | FTT[.699874], GBP[0.00], USDT[.40005208] | | |
| 01155700 | | APE[.08654], BTC[0.00001677], DOGEBEAR2021[.0080277], ETH[.00035443], ETHBULL[.00000268], ETHW[0.00035442], FTM[.7006], LINK[.095], MATIC[9.74], SLP[9.274], STG[.9122], UNI[.00127], USD[0.00], USDT[11.676], VETBULL[.07846] | | |
| 01155701 | | USD[0.00] | | |
| 01155705 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.07], USDT[0.00441657], XLM-PERP[0], XRP[.300328], ZIL-PERP[0] | | |
| 01155709 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], SRM[3.04030602], SRM_LOCKED[.05329783], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01155713 | | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.01573265], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01155716 | | CHF[37.30], ETH[.00205345], ETH-PERP[0], ETHW[0.00205345], FTT[0.03007690], SOL-PERP[0], USD[3055.74] | | |
| 01155720 | | RAY[.90862305], TRX[.000002], TRYB[.07716], USD[0.00], USDT[0] | | |
| 01155721 | | BCH[.00156985], LTC[0], USD[0.00] | | |
| 01155722 | | BAO[3], DOGE[5.48588847], GBP[0.00], KIN[3], SGD[0.00], SHIB[929784.45060803], TRX[.00006588], UBXT[1], USD[0.00] | Yes | |
| 01155724 | | BTC[.000001], COPE[.691225], ETH[0.00000008], ETHW[0.00000008], FTT[1.04660931], RAY[0.00385002], SRM[.001114], TRX[0.01043601], USD[0.22], USDT[0] | | |
| 01155725 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 01155727 | | USD[0.01] | | |
| 01155733 | | TRX[49.000001] | | |
| 01155735 | | USDT[0.00000035] | | |
| 01155739 | | BNB[0] | | |
| 01155741 | | DFL[230], DOGE[.00000001], TRX[.000004], USD[2.76], USDT[0.01792339] | | |
| 01155745 | | DOGE[508.66643025] | | DOGE[494.55] |
| 01155747 | | ETHBULL[.00009774], SUSHIBULL[944], TRX[.000001], USD[0.01], USDT[0], XRP[.7286], XRPBULL[6.388] | | |
| 01155752 | | ICP-PERP[0], USD[0.94], USDT[0] | | |
| 01155753 | | SOL[.00001], USD[0.30] | | |
| 01155754 | | SOL[.00754223], USD[6.09], USDT[0.00657213] | | |
| 01155761 | | BNB[0], ETH[0.00000001] | | |
| 01155765 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01155766 | | BTC[0.00009998], USD[94.12] | | |
| 01155771 | | DOGEBEAR2021[0], USD[0.08], USDT[0] | | |
| 01155772 | | TRX[.000002], USDT[0.00001204] | | |
| 01155773 | | ALCX-PERP[0], ALICE-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[5.39389921], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PERP-PERP[0], SPELL-PERP[0], USD[0.10], USDT[145.44111448], YFI-PERP[0] | | |
| 01155776 | | ETH[.00070663], MATIC[61.615], MER[.99144], TRX[.000039], USD[1.59], USDT[0] | | |
| 01155781 | | ETHBULL[0.05994231], TRX[.000004], USDT[.14501733] | | |
| 01155782 | | DOGEBEAR2021[0.00075429], USD[0.00] | | |
| 01155784 | | CEL-20210625[0], USD[1.20], USDT[0.00000004] | | |
| 01155785 | Contingent | ACB-20210924[0], ADABEAR[654786500], ADA-PERP[0], ALGOBULL[3458978], ATOMBEAR[20000000], ATOMBULL[54], AXS-PERP[0], BNBBEAR[215882800], BTC-PERP[0], DOGEBULL[.011], DOT-PERP[0], EOSBULL[1788000], ETCBEAR[986700], ETCBULL[-1], ETHBEAR[792790], ETHBULL[.55], ETH-PERP[0], GBTC[.01], LINKBEAR[239454150], LUNA2[0.31083361], LUNA2_LOCKED[0.72527842], LUNA2-PERP[0], MKRBEAR[3000], SUSHIBEAR[55000000], SUSHIBULL[144000], SXPBEAR[21000000], THETABEAR[30000000], USD[0.04], USDT[0.00169219], XRPBULL[5119.776] | | |
| 01155789 | | BNB[0], BTC[0], CAKE-PERP[0], DOGEBEAR2021[0], ETH[0], SOL[0], USD[0.27] | | |
| 01155790 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01155792 | | DOGEBEAR2021[.0000855], MER[.9922], TRX[.000003], USD[0.00] | | |
| 01155795 | | SXPBULL[834.29482475], TRX[.108819], USD[0.05], USDT[205.13000000], XRPBULL[827.249513] | | |
| 01155796 | | 0 | | |
| 01155801 | | BAO[6], BAT[0.00012949], DENT[1], DOGE[0.00736867], FTM[.00033566], FTT[.00001509], GBP[65.84], KIN[6], LEO[0.00007879], UBXT[1], USD[0.01] | Yes | |
| 01155808 | Contingent | ALGO[230], ATLAS[3304.53161894], AUDIO[254.01414812], CQT[141.98867403], DOGEBEAR2021[.0009643], DOGEBULL[0.00000047], GENE[.9441039], LTCBULL[.04824475], LUNA2[2.45529200], LUNA2_LOCKED[5.72901467], LUNC[140910.2139913], ROOK[0], SOL[0.09645650], STEP[8189.55023], TLM[319.8057982], TRX[.311379], USD[0.29], USTC[255.95648], WRX[1864.72107061], XRP[.109137], XRPBEAR[3086.1] | | |
| 01155809 | | DOGE[143.55965320] | | |
| 01155813 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01155815 | | SOL[.0095], USD[0.01], USDT[0] | | |
| 01155817 | | ETH[0.00073510], ETHW[0.00073510], FTT[0.01669094], RAY[.9363], RUNE[.091042], SNX[.032189], SOL[.00537278], USD[0.24], USDT[0.06972005] | | |
| 01155822 | Contingent, Disputed | USD[0.13] | | |
| 01155828 | | ETC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01155830 | | ADA-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.02], USDT[1.85851674], VET-PERP[0] | | |
| 01155837 | | ALPHA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], HBAR-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 01155838 | | BTC-PERP[0], USD[0.00], USDT[5765.41369710] | | |
| 01155851 | | DOGEBEAR2021[.0006871], USD[1.64] | | |
| 01155852 | | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01660001], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.24995250], ETH-20210924[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL[14.99715], TONCOIN-PERP[0], USD[42.12], USDT[0.00000002], YFII-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1785   Filed 06/27/23   Page 797 of 1612

In re FTX Trading Ltd., et al. Schedule F-17 Nonpriority Unsecured Creditor Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01155856 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01155862 | | USD[5.11] | | |
| 01155867 | | SAND[.9998], SOL[0], TRX[223.92536192], USD[0.00], USDT[0.25865680] | | |
| 01155872 | | TRX[.8164], USD[0.00] | | |
| 01155876 | | BTC[0.00042137], DOGE[0], USD[0.01] | | |
| 01155887 | | USD[104.54] | | |
| 01155888 | | IMX[0] | | |
| 01155889 | | DOGEBEAR2021[2.9994], TRX[.997002], USD[2.08] | | |
| 01155891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], COPE[0.15442980], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.18057672], TRYB-20210625[0], USD[0.00], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 01155895 | Contingent | AAVE-20210924[0], BTC[0.00000264], BTC-20211123[0], CAKE-PERP[0], ETH-20211231[0], ETHW[0], EUR[0.00], LINK-20210924[0], LUNA2[0], LUNA2_LOCKED[0.62361333], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], STETH[0.39864651], TRX[.000169], UNI-20210924[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01155896 | Contingent | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0325[0], BTC-MOVE-0331[0], BTC-MOVE-0808[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1021[0], BTC-MOVE-1031[0], BTC-MOVE-1104[0], BTC-MOVE-WK[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.35192752], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01155897 | | LB-20210812[0], USD[2.66] | | |
| 01155899 | | 0 | | |
| 01155900 | | ETH[.159955], ETHW[.159955], USD[26.80], USDT[0] | | |
| 01155902 | | BTC-PERP[0], RAY[.17375768], SOL-PERP[0], TRX[.000004], USD[-0.01], USDT[0] | | |
| 01155903 | | ADABULL[0.00000609], COPE[0], DOGEBULL[0.00008438], EOSBULL[0], ETCBULL[0], ETH[0], FTM[0], FTT[0.02054799], GRTBEAR[0], GRTBULL[0], HNT[0], LINK[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0.00], MATICBULL[0], SOL[0.00000011], SRM[0], SUSHIBULL[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000001], USDTBULL[0], VETBEAR[0], VETBULL[0], XLMBULL[0], ZECBEAR[0] | | |
| 01155907 | Contingent | ADA-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08622814], LUNA2_LOCKED[0.20119899], LUNC[187.76.35933690], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01155908 | | FTT[0.05918108] | | |
| 01155910 | | DOGE[1188.73082741] | | |
| 01155923 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[153.78833200], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00653207], LUNA2_LOCKED[0.01524151], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM2.80049248], SRM_LOCKED[72.94490063], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00000007], YFI-PERP[0] | | |
| 01155925 | | BAL-PERP[0], FTT[.2], LINK-PERP[0], RAY-PERP[0], USD[0.39] | | |
| 01155926 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00084394], ETH-PERP[0], ETHW[.00009433], FLOW-PERP[0], FTT[7.59446463], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRP-PERP[0], YFII-PERP[0] | | |
| 01155927 | Contingent | AAVE[0], ADABULL[0], ALCX[0], AMD[0], AMPL[0], AMZN[.00000007], AMZNPRE[0], ARKK[0], ATLAS[19450.02205], BCH[0], BNB[0.00000415], BNBBULL[0], BNT[0], BTC[0.00720005], BULL[0], CHR[.044865], CKE[.1051], COIN[0], COMP[0], CQT[1487.01382], CUSDTBULL[0], CVC[532.03266], DOD[0], ENJ[9191.00353500], ETH[0.00100337], ETHBULL[0], ETHW[0.00900337], FB[0], FTM[430.00320500], FTT[208.25764050], GBTC[0], GDX[0], GDXJ[0], GLD[0], GOOGL[.00000004], GOOGLPRE[0], GRT[1183.00907], HNT[0], HT[0], LEOBULL[0], LINK[17.20031100], LTC[0], MATIC[100.003], MKR[0], MKRBULL[0], MSTR[0], NFLX[0], NIO[0], NVDA[.00000001], NVDA-20211231[0], NVDA_PRE[0], OMG[0], PAXG[0], PAXGBULL[0], PFE[0], PYPL[0], SLV[0], SNX[0], SOL[3.08002700], SPY[0], SQ[0], SRM[.10520262], SRM_LOCKED[.59003912], STORJ[0], SXP[0], TOMO[189.801869], TRX[.15154], TRYB[0], TRYBBULL[0], TSLA[.00000001], TSLAPRE[0], TSM[0], UNI[0], UNIWAPBULL[0], USD[11.42], USDT[10.00000382], USDTBULL[0], USO[0], WBTC[0], XAUTBULL[0], YFII[0], ZM[0] | | |
| 01155929 | | TRX[.000002] | | |
| 01155933 | | CAKE-PERP[0], TRX[.000004], USD[0.00] | | |
| 01155943 | | FTT[.09898], FTT-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01155946 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01155952 | | TRX[.000012], USD[0.01] | | |
| 01155954 | | AKRO[1], BAT[1.01638194], DENT[1], ETH[1.19180027], ETHW[.1180299], GBP[0.00], KIN[1], MATH[1.01525672], MATIC[517.0100268], TRX[2], USD[0.60] | Yes | |
| 01155961 | | USD[9.06], USDT[0], XRP[2.82599466], XRPBULL[38784899.07442729] | | |
| 01155966 | | DOGE[0] | | |
| 01155968 | | DOGEBEAR2021[24.2071345], USD[0.03] | | |
| 01155969 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000053], UNI-PERP[0], USD[-0.22], USDT1.14046628], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01155987 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0.00000001], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021.0007821], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000011], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.02564], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[2586], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[59.01], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[4609.79], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01155990 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00002271], LUNA2_LOCKED[0.00006466], LUNC[6.03455994], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0624[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-0624[0], USD[0.00], USDT[0], XAUT-0624[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01155996 | | ETH[0], USD[1.46] | | |
| 01156007 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156010 | Contingent | BNB[0], BTC[0], DOGEBEAR2021[0], FTT[0.01002667], SRM[.0031482], SRM_LOCKED[.24799985], USD[2.21] | | |
| 01156014 | | KIN[8502], TRX[.000003], USD[0.01] | | |
| 01156015 | | BAO[1], CAD[5.21], DOGE[230.79424465], KIN[1], SHIB[6968800.70423086], USD[0.00], XRP[.00003017] | Yes | |
| 01156021 | | BTC[0], DOGE[0], USDT[0.00000823] | | |
| 01156022 | | BTC[0] | | |
| 01156023 | | BTC[0], ETH[0], FTT[0.00017496], LINK[0], LINKBULL[0.00998900], LTC[0], USD[0.00] | | |
| 01156024 | | BTC[0.01499002], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.03313214], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02413213], GBP[1773.00], MATIC[6.47848427], SHIB[93350], SHIB-PERP[0], SOL[4.6081779], USD[567.80] | | |
| 01156033 | | BTC[.00137277] | | |
| 01156034 | | BTC[0] | | |
| 01156035 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00005072], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[14100], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[68.52199926], XLM-PERP[0] | | |
| 01156037 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.82], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01156039 | | BTC-PERP[0], USD[-4.20], USDT[4.71] | | |
| 01156040 | | ATLAS[8.347], TRX[.000001], USD[0.01], USDT[0] | | |
| 01156044 | | DOGE[693.71134955] | | |
| 01156045 | | BTC[0] | | |
| 01156047 | | BTC[0.00000007], RAY[0], SOL[0], USD[0.00] | | |
| 01156049 | Contingent, Disputed | DOGEBEAR2021[.0005667], TRX[0], USD[0.00], USDT[0] | | |
| 01156050 | | ATLAS[90], BNB[0.35082786], BTC[0.00845014], DOT[2.08478064], ETH[0.03193183], ETHW[0.03175851], FTT[.13026167], LTC[0.00289523], POLIS[1.1], SOL[1.14548425], TRX[0.00006862], UNI[0.41079620], USD[0.37], USDT[0.45321395] | | BNB[.345672], BTC[.008446], DOT[2.079233], ETH[.03189], LTC[.002807], SOL[.07955195], TRX[.000066], USD[0.36], USDT[.450276] |
| 01156052 | | BTC[.0040968], DOT-PERP[0], GBP[0.00], USD[0.44], USDT[-2.38135569] | | |
| 01156053 | | AGLD-PERP[0], ATLAS[22268.2805], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000097], TRY[0.23], USD[0.01], XRP-PERP[0] | | |
| 01156056 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.01], USDT[.00689662], XRP[.0525] | | |
| 01156057 | | DOGE[0] | | |
| 01156060 | Contingent | BTC[0], LUNA2[0.00160914], LUNA2_LOCKED[0.00375467], USD[1.21], USDT[2.17223237] | | |
| 01156063 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.10000000], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[55.35056227], FTT-PERP[-29.9], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00783738], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NFT (468885105754490945/FTX AU - we are here! #51467)[1], NFT (522752555586991380/FTX AU - we are here! #51425)[1], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[10.06591000], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7108.27], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01156064 | | USD[0.00] | | |
| 01156068 | | BTC[.0352] | | |
| 01156076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0.00617688], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01156077 | | DOGEBEAR2021[0.00052452], USD[0.00] | | |
| 01156080 | | BNB[.0089626], BTC[0], ETH[.00074464], ETHW[.00074464], RAY[.384457], USD[2.26] | | |
| 01156082 | | ETCBEAR[0], ETCBULL[0], FTT[0.03750410], TRX[0], USD[0.11], USDT[0], XRPBULL[0] | | |
| 01156083 | | DOGE[210.75697592] | | |
| 01156085 | | BTC[0.00213954], BTC-PERP[0], CHZ[986.96894], ETH[0.00104903], ETHW[0.00104903], FTT[.0398577], FTT-PERP[0], USD[10.35], USDT[1.47733451] | | |
| 01156089 | Contingent | BTC-PERP[0], FTT[0.41519117], NEAR-PERP[0], NFT (294407473173746862/FTX EU - we are here! #222740)[1], NFT (416238686850161446/FTX EU - we are here! #222722)[1], NFT (557199263211323148/FTX EU - we are here! #222733)[1], OXY-PERP[0], ROSE-PERP[0], SRM[.28267073], SRM_LOCKED[1.35716721], USD[0.36], USDT[0.00000002] | | |
| 01156092 | | EMBI[49349.778], TRX[.000002], USD[3.04] | | |
| 01156097 | | ADA-PERP[0], USD[37.06] | | |
| 01156101 | | ATLAS[2880], BNB[.0095], POLIS[62.6], USD[0.34] | | |
| 01156103 | Contingent | AAVE[0.35768484], ATLAS[1049.15619939], AURY[11.80251221], BNB[0.00263976], BTC[0.05351623], BTC-PERP[0], CRO-PERP[0], CRV[27.9937144], ETH[3.45172696], ETH-PERP[0], ETHW[0.00078453], FTT[7.29935398], LINK[31.53847395], LUNA2[0.00094669], LUNA2_LOCKED[0.00220895], LUNC[2.39635519], MATIC[133.08544924], POLIS[26.24916237], RAY[.252838], SOL-PERP[0], TRX[.000002], UNI[5.18438241], USD[1819.00], USDT[0.10429696], USTC[0] | | BTC[.002529], USDT[.091459] |
| 01156108 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01156109 | | FTT[.03466], IMX[53.70981294], USD[0.28] | | |
| 01156113 | | APE[.0276] | | |
| 01156120 | | ETH[.0549901], ETHW[.0549901], MATIC[.0004], TRX[.000001], USD[0.00] | | |
| 01156127 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156128 | | ADABULL[0.00000522], DOGEBEAR2021[0.0003091], DOGEBULL[0.00000051], ETHBULL[0.00000712], KIN[2588187], TRX[.000004], USD[0.55], USDT[0] | | |
| 01156134 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], USD[0.00] | | |
| 01156139 | | 1INCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.01369585], ETH-PERP[0], ETHW[.01369585], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01156142 | | FTT[177.133483] | | |
| 01156143 | | DOGE[133.87304602] | | |
| 01156146 | | NFT (548248743921819302/FTX EU - we are here! #127323)[1], NFT (549157695368748448/FTX EU - we are here! #114593)[1], USDT[0.00001143] | | |
| 01156149 | | BTC[0], USD[0.91] | | |
| 01156150 | | USD[25.55] | | |
| 01156153 | | ADABULL[0.00727852], USD[0.20] | | |
| 01156154 | | ANC[.244609], BTC[.052], DOT-PERP[0], FTM[.91], FTM-PERP[0], FTT[0.03828306], RUNE-PERP[0], SHIB-PERP[0], USD[0.07], USTC-PERP[0], YFI-PERP[0] | | |
| 01156156 | | BCH[.05557178], BCH-PERP[0], FTT[5.99643], FTT-PERP[0], SRM[.5892], USD[-0.74] | | |
| 01156157 | | TRX[.000002] | | |
| 01156158 | Contingent | AURY[5185], AXS-PERP[0], BTC[0.02375896], CAD[0.01], ETH[0.80066683], ETHW[0], LRC[.78055], LUNA2[0.02468352], LUNA2_LOCKED[0.05759489], LUNC[5374.89], MATIC[.9867], MATIC-PERP[0], SOL[4.12179288], SRM[29.970075], USD[105.01], VET-PERP[0] | | |
| 01156164 | | 0 | | |
| 01156172 | | USD[0.00] | | |
| 01156173 | | TRX[.000005] | | |
| 01156177 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], LINK-20210924[0], LTC[.00492257], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-20210924[0], USD[0.00], USDT[.0048] | | |
| 01156179 | | NFT (335956624504608212/Road to Abu Dhabi #64)[1], TRX[1], USDT[0] | | |
| 01156186 | | AAVE[.00000001], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE[367], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01273921], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[0.20], USDT[0] | | |
| 01156187 | Contingent, Disputed | AAVE-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ[.121462], ETH[.00023937], ETH-PERP[0], ETHW[0.00023936], FTT[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.685207], USD[0.00], USDT[0] | | |
| 01156191 | | BAO[5], BNB[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], JST[0.00002448], KIN[7], OMG[0], SHIB[0], TRX[1], TRYB[0], UBXT[1], WRX[0.00001937] | | |
| 01156196 | | ADABEAR[42971405], ADABULL[0.00000619], DOGEBEAR2021[0.00787], DOGEBULL[0.00009138], ETCBEAR[45071], ETCBULL[0.00007531], ETH[0], ETHBEAR[99278], MATICBEAR2021[8.94760595], MATICBULL[.06911758], USD[0.86], USDT[0.00001176], XRPBEAR[803.05], XRPBULL[71.4334015] | | |
| 01156199 | | 1INCH[0], AMPL[0], BNB[0], BTC[0], COMP[0], DAI[0], DOGE[0], ETH[0.10713887], ETHW[0], FTT[0], LINK[0], LTC[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | USD[0.00] |
| 01156200 | | TRX[.000003], USDT[0] | | |
| 01156208 | | DOGE[403.32660647], USD[21.90] | Yes | |
| 01156210 | | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0], PSY[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01156211 | | USDT[0] | | |
| 01156218 | | NFT (326574735585398218/FTX EU - we are here! #268977)[1], NFT (418180025351277425/FTX EU - we are here! #268983)[1], NFT (523098397227041614/FTX EU - we are here! #268971)[1] | | |
| 01156220 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[3], CRV-PERP[0], DOT-PERP[0], DYDX[11.6], ENS-PERP[0], ETH[.00002407], ETH-PERP[0], ETHW[0.00036228], EXCH-PERP[0], FTT[52.3], FTT-PERP[0], LINK[12], LINK-PERP[0], LTC-PERP[0], LUNA2[80.60140359], LUNA2_LOCKED[188.06994167], MATIC[240], MATIC-PERP[0], RNDR[388.35318], SAND-PERP[0], SHIT-PERP[0], SOL[5], SOL-PERP[0], UNI[17], UNI-PERP[0], USD[401.36], USDT[0.01083796], VET-PERP[0], XRP[50840], XRP-PERP[0], XTZ-PERP[0] | | |
| 01156224 | | BTC[0.01119960], DOGE[797.29943167], SHIB[7599426], USD[0.00] | | |
| 01156225 | | AKRO[1], BAO[1], CAD[93.97], DOGE[994.46736719], KIN[2], SHIB[675010.86031975], UBXT[1], USD[0.00] | Yes | |
| 01156228 | | ETH[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], WAVES[0] | | |
| 01156231 | | CEL[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01156232 | | BCH[.00090077], BCHBULL[.240678], BTC-PERP[0], DOGEBEAR2021[.0025812], ETH[.00026593], ETHW[.00026593], HBAR-PERP[0], USD[2578.49], USDT[0.00376229] | | |
| 01156235 | Contingent, Disputed | USD[0.00], USDT[0.01307698] | | |
| 01156236 | | USD[0.00] | | |
| 01156238 | | BAO[1], RUNE[19.35000132], UBXT[1], USD[0.00] | | |
| 01156240 | | RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[-66.64], USDT[73.11194292] | | |
| 01156241 | | BTC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01156243 | | BAO[3], DOGE[135.24658824], ETH[.00156084], ETHW[.00156084], JST[70.20014904], KIN[29358.78189397], MATIC[5.77764675], SHIB[3698060.59856828], SOL[.39071778], SRM[1.37243661], USD[0.00] | | |
| 01156248 | | 0 | | |
| 01156249 | | AKRO[2], BAO[1], BAT[114.51058675], BTC[0.00129273], COPE[12.01589683], DOGE[411.31155594], GRT[14.00364123], KIN[2], LTC[0.93725875], SOL[4.47913657], TRX[1] | Yes | |
| 01156250 | | USD[0.00] | | |
| 01156252 | | SOL[.089995], USD[1.33] | | |
| 01156253 | | BTC[.01058], FTT[6.995345], SOL[6.69876519], USD[0.14] | | |
| 01156254 | | BICO[.41165652], CLV[28399.57278099], CQT[13034.31850041], GST-PERP[0], IMX[2499.73359534], SOL[.00243448], TRX[.000001], UMEE[28700], USD[0.00], USDT[0] | | |
| 01156255 | | DOGE[.00148067], GBP[0.00], SHIB[502344.20218011], TRX[1], USD[0.00], XRP[.00027491] | Yes | |
| 01156260 | | DOGE[622.11729654], MATIC[1.05567974], USD[0.00] | Yes | |
| 01156261 | | 0 | | |
| 01156263 | | BNBBULL[0], BTC[0], DOGE[.41758511], ETH[.00003017], ETHBULL[0], ETHW[0.00003017], LTCBEAR[1.27755], USD[0.00], USDT[0] | | |
| 01156271 | | USD[0.00], USDT[0] | | |
| 01156283 | | 0 | | |
| 01156290 | | LB-20210812[0], MEDIA-PERP[0], USD[257.00] | | |
| 01156293 | | BTC[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156295 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[.0302], AXS-PERP[0], BTC[0.00002807], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05603194], GALA[5960], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT[155.5], HNT-PERP[0], LUNC-PERP[0], MANA[441], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[99300000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI-2.77, USDT[0], VET-PERP[0], XRP[.86841031], XRP-PERP[0] | | |
| 01156307 | | BNB[1.47172496], BTC[.02358864], COMP[1.59307821], DYDX[33.54988175], ETH[.5186208], ETHW[.5186208], EUR[0.00], FTT[13.85977785], LINK[27.96087567], LTC[5.57976283], SNX[56.62460118], UNI[8.66811021], ZRX[417.79218139] | | |
| 01156308 | | FTM[4], USD[0.00] | | |
| 01156313 | | SOL[0], USD[0.00] | | |
| 01156317 | Contingent | 1INCH[0], ALPHA[0], AMZN[.00000006], AMZNPRE[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0.00000135], BYND[0], DOGE[0], ETH[0], FIDA[0.00017596], FIDA_LOCKED[.00040954], FTT[0.00010978], FTT-PERP[0], OKB[0], RAY[0], SEC0[0], SOL[0.07315869], SRM[0.00192984], SRM_LOCKED[0.00820827], UBXT[0], USD[0.00], USDT[0], XRP[0.00815066] | | SOL[.000419] |
| 01156318 | | DOGE-PERP[0], USD[7.41], USDT[0.00000001] | | |
| 01156321 | | USD[2.37], WAVES[226], XRPBULL[17400] | | |
| 01156322 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00006533], ETH-PERP[0], ETHW[0.00006533], EUR[0.00], FTM[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01156323 | | BNB[.00164172], STEP[568.9795845], USD[0.00], USDT[0] | | |
| 01156324 | | BTC[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01156326 | | EUR[1.00] | | |
| 01156328 | | STEP[.0167111], TRX[.000003], USD[0.00], USDT[0] | | |
| 01156330 | | DOGE[151.43737640], DOGE-PERP[600], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[-31.08], XLM-PERP[0] | | |
| 01156333 | | BTC[0.03244707], ETH[.70164553], ETHW[.70164553], EUR[0.00], LTC[1.37183702] | | |
| 01156342 | | 0 | | |
| 01156344 | | BTC[0], ETH[0], FIDA[0], FTT[0.01015874], HXRO[.00000001], LINK[0], MATIC[0], RAY[0], SOL[0], TRX[.000002], UBXT[0], USD[0.00], USDT[0.00000035] | | |
| 01156348 | | FTT[0.00089178], GBP[0.00], RAY[0], SOL[0], USDT[-0.00000055] | | |
| 01156351 | | EOSBEAR[852.37], MATICBEAR2021[.09692675], MATICBULL[.199867], TRX[.000001], TRXBULL[.0085636], USD[0.63], USDT[0.00000001] | | |
| 01156356 | | BVOL[.000041], DOGEBEAR2021[.0001976], USD[2.64] | | |
| 01156360 | Contingent | BTC[0], COPE[0], DOGE[0], DYDX[0], FTM[0], GRT[0], LTC[0], LUNA2[0.01137351], LUNA2_LOCKED[0.02653820], LUNC[2476.60710148], RSR[2.0257], SOL[0.00539090], SRM[0], USD[0.00], USDT[1213.78500051] | | |
| 01156361 | | TRX[.000001], USDT[0] | | |
| 01156370 | | BULL[0.00000424], DOGEBEAR2021[.0007655], ETHBEAR[73540], ETHBULL[0], USD[0.02], USDT[4.86377167], XRP[.487571], XRPBULL[.6992] | | |
| 01156373 | | USD[0.00] | | |
| 01156378 | | ADA-PERP[0], AVAX-PERP[3.6], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[2183], EOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[18.64], USDT[0], XRP-PERP[0] | | |
| 01156379 | | BTC[0], CAD[0.00], DOGE[3657.99396811], LTC[0], SHIB[44935978.16361065] | | |
| 01156382 | | DOGE[21.9956], RAY[16.9881], USD[0.05], XRP[23.9832] | | |
| 01156383 | | FLOW-PERP[0], TRX[.000001], USD[-0.05], USDT[0.05303100] | | |
| 01156386 | | BAO[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 01156387 | Contingent | ETH[.8069306], ETHW[0.80693060], FTT[0.00266064], LUNA2[0.89798223], LUNA2_LOCKED[2.09529188], LUNC[195358.29], NEAR[.3], UNI[9.83407], USD[2000.00], USDT[186.89332141], USTC[.116514] | | |
| 01156388 | | RAY[0] | | |
| 01156389 | | 0 | | |
| 01156391 | | BTC[.00009575], DOGE-PERP[0], USD[0.23] | | |
| 01156398 | | HNT[.0901], TRX[.000004], USDT[144.40006] | | |
| 01156400 | | ADABEAR[18646938O], ADA-PERP[0], ALTBEAR[7.18], AXS-PERP[0], BNBBEAR[18487050O], CLV-PERP[0], DOGEBEAR2021[.00005584], DOGE-PERP[0], ETHBULL[.00007043], ICP-PERP[0], LTC[0.00999889], LUNC-PERP[0], MATICBEAR2021[.29189], SHIB-PERP[0], SLP-PERP[0], THETABEAR[80820O], USD[0.98], USDT[11.02], USDTBEAR[0.00000053], USDT-PERP[0] | | |
| 01156402 | | DOGEBEAR2021[.000233], ETH[0], ETHBULL[0.00008965], SRM[0], USD[0.00] | | |
| 01156403 | | ETH-PERP[0], USD[-83.64], USDT[122.448034] | | |
| 01156405 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01156410 | | DYDX-PERP[0], ETC-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000002], USD[-33.76], USDT[99], XLM-PERP[0] | | |
| 01156413 | | DOGE[161.73677636], SHIB[3834108.9672551] | | |
| 01156414 | | BTC[.00012374] | | |
| 01156416 | | ETHBULL[0], TRX[.000006], USDT[0.00002012] | | |
| 01156418 | | BAO[3], BNB[0] | | |
| 01156420 | | ALCX[0], FTM[.43619379], TRX[.000003], USD[0.00], USDT[.001818] | | |
| 01156429 | | APE-PERP[0], DOGEBEAR2021[.0009844], TRX[.000003], USD[0.01], USDT[0] | | |
| 01156432 | | ETH[0], LUA[234.19926383], XAUTBEAR[0] | | |
| 01156433 | | 0 | | |
| 01156438 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNA2[0.00146672], LUNA2_LOCKED[0.00034236], LUNC[31.95], LUNC-PERP[0], MATIC[4.00723342], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[85], USD[-0.35], USDT[0.90674808], WAVES-PERP[0], XRP[26] | | |
| 01156451 | | BLT[95.74234345], ETHBULL[0.01724880], TRX[.000003], USD[0.00], USDT[0.00008081] | | |
| 01156454 | | ETH[0], MATIC[0], RUNE[0], USD[0.00], XRP-PERP[0] | | |
| 01156457 | | AAVE-PERP[0], CRV-PERP[0], DOGE-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.04] | | |
| 01156462 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ATOM-20210625[0], DOT-PERP[0], FTM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0] | | |
| 01156465 | | BNB[0], ICP-PERP[0], USD[0.00] | | |
| 01156467 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[.0790041], OKB[0], SHIB-PERP[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 01156475 | | GBP[0.00], RUNE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156478 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.000524], WAVES-PERP[0] | | |
| 01156481 | | DOGE-PERP[0], ETH[.0000695], ETHW[0.00000695], HOT-PERP[0], TRX[.000002], USD[0.00], USDT[0.20], ZRX-PERP[0] | | |
| 01156482 | | APE[1.5], AVAX[0], FTT[0], USD[0.12] | | |
| 01156484 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[9.40], VET-PERP[0] | | |
| 01156485 | Contingent | ALCX[.2719456], BTC[0.02639341], ETH[.23071716], ETHW[0.23071716], FTT[0], LUNA2[0.000119912], LUNA2_LOCKED[0.00027796], SOL[0], USD[0.00], USDT[0.00005455] | | |
| 01156498 | | LTC[0], RAY[0] | | |
| 01156500 | Contingent | BNB-PERP[0], BTC[.1221533], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.11925208], LUNA2[108.89491142], LUNA2_LOCKED[254.08812665], LUNC[6442.63], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4675.01], USDT[1.67590881] | | |
| 01156504 | | DOGE[147.48364195] | | |
| 01156506 | | BNB-PERP[0], BTC-MOVE-20210512[0], ETH-PERP[0], USD[0.00] | | |
| 01156509 | | 0 | | |
| 01156511 | | COPE[88.95839], USD[4.83] | | |
| 01156519 | | BULL[0], COPE[629.874], DOGEBULL[0], TRX[.000001], USD[4.40], USDT[0.00658742] | | |
| 01156520 | | ETH-PERP[0], USD[1.81], USDT[3.65563043] | | |
| 01156521 | | EOS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01156522 | | ADABULL[1431.95867918], ALGOBULL[1254823181.40218003], ALTBULL[1313.42703261], ASDBULL[9540133.97417293], ATOMBULL[14303286.30745302], BALBULL[4290181.61437251], BCHBULL[33952855.48602829], BNBBULL[264.31366547], BULL[12.31414670], BULLSHIT[3366.24164265], COMPBULL[7610231.00420149], DEFIBULL[16864.08842578], DOGEBEAR202110], DOGEBULL[7732.82771296], DRGNBULL[4471.87371467], EOSBULL[4467438668.44664344], ETCBULL[27780.66830886], ETH[0], ETHBULL[141.53623909], EXCHBULL[1.47477899], GRTBULL[104687966.1058038], HTBULL[3319.94138493], KNCBULL[1187889.203965], LEOBULL[1.14711735], LINKBULL[1778045.03066918], LOGAN2021[0], LTCBULL[1889130.4274134], MATICBULL[1191187.19768564], MIDBULL[287.73363551], MKRBULL[2556.23138751], OKBBULL[1245.08265712], PRIVBULL[3959.56841146], SUSHIBULL[683377015.84595686], SXPBULL[541311892.56644774], THETABULL[219750.0591087], TOMOBULL[201414637.9006424], TRXBULL[123981.72472069], UNISWAPBULL[3094.81216646], USD[0.00], USDT[0.00000001], VETBULL[1272144.57002674], XLMBULL[73625.01269311], XRPBULL[117562060.56300716], XTZBULL[7460475.56076092], ZECBULL[13562168.46517338] | | |
| 01156527 | Contingent, Disputed | AKRO[1], BAO[2], BAT[.00000913], CAD[0.06], DENT[2], DOGE[0.01489452], ETH[.00000877], ETHW[.00000877], KIN[4], SECO[.00003723], SHIB[403.01446265], SOL[.00018916], SUSHI[0.00110697], SXP[.00004658], TRX[2], UBXT[1] | Yes | |
| 01156530 | | 1INCH-PERP[13], AAVE-PERP[0.06999999], ADA-PERP[54], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[1.59999999], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.8592], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-0.19999999], ETH[.00010816], ETH-PERP[0], ETHW[0.00010816], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.51782729], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0.14999999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[5.20000000], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-8.79999999], SOL-PERP[-3.84000000], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[-13], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5], TRX-PERP[0], UNI-PERP[0], USDT[97.79000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0.00299999], ZEC-PERP[-0.50000000], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01156534 | Contingent | ALICE[0], APE[0], ATLAS[0], BTC[0], CRV[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0], FTT[0], GRT[0], IMX[0], LRC[0], LUA[0], LUNA2[0.00372341], LUNA2_LOCKED[0.00868796], LUNC[2810.78121], MANA[0], SAND[0], SHIB[0], SOL[0], STORJ[0], TSLA[0.00000002], TSLAPRE[0], UNI[0], USD[200.48], USDT[0.000000007] | | |
| 01156535 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211223[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01156538 | | AUDIO[1.01827359], BAO[1], ETH[.03452804], ETHW[.03410254], EUR[134.19], KIN[3], MATIC[.03726053], TRX[1], USD[0.00] | Yes | |
| 01156541 | | USD[25.00] | | |
| 01156542 | | DOGE-PERP[918], MANA-PERP[31], USD[-43.21] | | |
| 01156545 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR202110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.32], FTM-PERP[0], FTT[0.00131164], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.01041094], SRM_LOCKED[0.09988594], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000067], TULIP-PERP[0], UNI-PERP[0], USD[1.93], USDT[-1.59026241], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01156551 | | LB-2021082[0], USD[6.98] | | |
| 01156557 | | USD[57.56] | | |
| 01156559 | | BAO[0], ETH[.0007708], ETHW[0.00077079], USD[0.27], XRP[0] | | |
| 01156560 | | SOL[0] | | |
| 01156569 | | USD[25.00] | Yes | |
| 01156576 | | BTC[.00024813], USD[-10.56], XRP[91] | | |
| 01156577 | | ETH[.03684296], ETHW[.03684296] | | |
| 01156581 | | BAO[2], KIN[1], USD[0.00] | | |
| 01156585 | Contingent, Disputed | 1INCH-PERP[0], BAO[2], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], ITA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.200001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[0.1.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01156586 | | FTT[0.00625712], SOL-PERP[0], SRM-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 01156591 | | USD[0.36] | | |
| 01156593 | | TRX[.000004], USD[1.01], USDT[0.00000001] | | |
| 01156594 | | BNB-20210625[0], TRX[.000003], USD[0.51], USDT[.006749] | | |

FTX Trading Ltd.

Consolidated Schedule 187 — Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156595 | | ETH[0], IMX[0], TRX[.000001], USD[0.00], USDT[0.00004473] | | |
| 01156597 | | AVAX-PERP[0], CRV-PERP[0], LTC[.00822925], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[221.37] | | |
| 01156600 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[-0.08], USDT[0.09628441], USDT-PERP[0], XAUT-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01156601 | | ADA-PERP[0], BADGER-PERP[0], BNB[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], TRX[.000325], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01156607 | | LINK[0.01011885], LTC[0], SOL[0], STEP[0], USD[0.93], USDT[0] | | |
| 01156611 | | DOGE[283.79358050], ETH[.05534254], ETHW[0.05534253] | | |
| 01156612 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01156613 | | DOGE[125.23752862], ETH[.01788709], ETHW[.01788709], LINK[.68164822], MATIC[51.95313228], SHIB[613969.77226102], TRX[82.75860513], UNI[1.00923328], USD[0.00] | | |
| 01156614 | | USD[0.01] | | |
| 01156617 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFLX-20211231[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01156619 | | ETH[.0069988], ETHW[.00088513], EUR[0.00], SHIB[51372.06114336], USD[0.00] | Yes | |
| 01156620 | | RAY[11.9916], TRX[.000002], USD[8.32], USDT[0] | | |
| 01156621 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01156622 | | ETHBULL[0.00000682], TRX[.53218], USD[0.10] | | |
| 01156623 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM[13.09501979], ATOM-PERP[0], BNB[1.34882871], BTC-PERP[0], CHR[.69093703], CRO-PERP[0], DOT[21.25986451], ETH[1.10106726], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[52.70673914], FXS-PERP[0], GAL-PERP[0], LINA[0], LUNA2_LOCKED[0.05238298], LUNC[4888.50252176], LUNC-PERP[0], MATIC[202.62577006], NEAR-PERP[0], NFT[52875108283193746/Sunset #1][1], SAND-PERP[0], SOL[0.00002467], SOL-PERP[0], STETH[0.24944078], TRX[.00001], TRX-PERP[0], USD[900.22], USDT[0.00000004], USTC-PERP[0], WAVES[.52197411], WAVES-PERP[0] | Yes | |
| 01156624 | | RAY[658.72907748], SOL[267.21628966], USD[0.00] | | |
| 01156631 | Contingent | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.94268045], SRM_LOCKED[50.39722514], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01156634 | | BTC[0], DOGEBEAR2021[.000775], USD[0.00] | | |
| 01156635 | | DOGE[9.99335], DOGE-20210625[0], DOGE-PERP[0], EMB[199.867], ETH[0], ETH-PERP[0], ETHW[0.31474968], MATIC[49.96675], SHIB[2098603.5], SHIB-PERP[0], SOL[0], USD[0.00], XRP[48.967415] | | |
| 01156637 | | BTC[0.00000001] | | |
| 01156639 | | ETH[1.5659031], ETHW[1.5659031], EUR[2.21] | | |
| 01156640 | | KIN[353.13.22833533], USD[0.00] | | |
| 01156646 | | ETHBEAR[23816966], TRX[.000005], USD[0.00], USDT[0.07719376] | | |
| 01156653 | | USD[25.00] | | |
| 01156654 | | ETH-PERP[0], FTT[0], USD[0.74], USDT[0.00939904] | | |
| 01156657 | | SHIB-PERP[0], USD[0.00], USDT[0.00040140] | | |
| 01156664 | | BTC[.00276036], DOGE[240.21264597] | | |
| 01156666 | | DOGEBULL[0], VETBULL[0.22321244] | | |
| 01156669 | | BTC[.000917], DOGE[1639.01559872], GBP[0.58], KIN[1], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 01156670 | Contingent | ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX[0.00000001] | | |
| 01156675 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[-1], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.89], USDT[0], XRP-PERP[0] | | |
| 01156677 | Contingent | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2_LOCKED[1956.0691], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01156678 | | NFT[375233873354674084/FTX EU - we are here! #221744][1], NFT[433306455089667531/FTX EU - we are here! #221798][1], NFT[459304560821546340/FTX EU - we are here! #221813][1] | | |
| 01156680 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.002207], TRX-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01156681 | | ATLAS[1070], MEDIA[.00614965], POLIS[17.8], TRX[.000001], USD[0.41], USDT[250.12156088] | | |
| 01156686 | | TRX[.000007], USDT[0.00000001] | | |
| 01156689 | | BNB[.00000002], CONV[0], ETH[0], FTT[0.00189647], SOL[0], TRX[0], UBXT[0], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156692 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01156693 | | BTC[0.01052216], DMG[501.87297], DOGE-PERP[0], LTC[1.24975], MATIC[9.988], MER[16.99144], RAY[55.252366], SOL[6.04927496], UBXT[207.08011914], USD[0.00] | | |
| 01156694 | | 1INCH[0], ASD[0], BNB[0], BNT[0], GME[0.0000003], GMEPRE[0], MATIC[0], RSR[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01156705 | | ICP-PERP[0], SHIB[4000000], TRX[.000003], USD[1.65], USDT[0] | | |
| 01156708 | | SOL[0], TRX[.000003], USD[8.93], USDT[0] | | |
| 01156710 | | DOGE[181.35238778] | | |
| 01156713 | | CAKE-PERP[0], TRX[1.52799644], USD[0.24], USDT[5.23747047] | | |
| 01156715 | | USDT[0] | | |
| 01156720 | | BNB[0], DOGE[43.21037936], SHIB[0], SOL[0], TRX[.000001], USD[-1.54], USDT[0.00000124] | | |
| 01156723 | | APT[305.43008], ETHW[.326], ICP-PERP[0], RAY-PERP[0], SOL[0], TRX[.000016], USD[5.05], USDT[0.74948200] | | |
| 01156725 | | ADABULL[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00006778], BTC-PERP[0], BULL[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0] | | |
| 01156729 | | ADABEAR[64831], ALGOBULL[1385099.901], ASDBULL[8.6785978], ATOMBULL[306751.6506549], BCHBULL[140696.62893], BNBBEAR[11059340], COMPBULL[190094.2710358], DOGEBEAR2021[1.3609467], EOSBEAR[930.175], EOSBULL[13053.9751], ETCBEAR[691126], ETCBULL[2.02888847], ETHBEAR[7112], EXCHBEAR[9.35495], GRTBULL[240076.63384256], KNCBULL[6.795476], LINKBEAR[77580], LINKBULL[12012.796428], LTCBEAR[9.679], LTCBULL[306.110741], MATICBEAR2021[.042727], MATICBULL[66.43885775], MKRBEAR[237.0474], OKBBULL[1.0382444], SUSHIBULL[18291.0225], SXPBULL[364.860825], THETABEAR[392286], TOMOBULL[23374.44565], TRX[.000003], UNEE[2960], USD[0.03], USDT[0.00076226], XLMBEAR[041765], XLMBULL[2], ZECBEAR[.005155], ZECBULL[31.29190535] | | |
| 01156732 | | CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[328.19], WAVES-PERP[0] | | |
| 01156734 | | BABA-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], ORBS-PERP[0], SHIB[0], SHIB-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01156736 | Contingent | ADABEAR[2997900], ALGOBULL[359818], ASDBULL[15], ATOMBULL[28.9797], BALBULL[40], BCHBULL[310.09617565], BSVBULL[60957.3], COMPBULL[14], DRGNBULL[4], EOSBULL[7125.779], ETCBULL[15], GRTBULL[229.61933056], HTBULL[3], KNCBULL[150], LINKBULL[200], LTCBULL[200.1256633], LUNA2[0.15768811], LUNA2_LOCKED[0.36793894], LUNC[34336.92], MATICBULL[250.074875], SHIB[199510], SUSHIBULL[104300], SXPBULL[1607.50830525], THETABULL[4], TOMOBULL[11199.16], TRXBULL[40], USD[0.00], USDT[0], VETBULL[180], XLMBULL[5.2], XRP[0], XRPBULL[30000], XTZBULL[1126.9629], ZECBULL[63.1] | | |
| 01156740 | Contingent, Disputed | BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], USD[16.17] | | |
| 01156744 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-20210625[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000004], USD[-1.28], USDT[28.10978135], XRP-PERP[0], XTZ-PERP[0], SOL-PERP[0] | | |
| 01156747 | | BTC-PERP[0], DOGE-PERP[0], EURT[.2802249], FTT[0.03697321], ICP-PERP[0], USD[1.44], USDT[0] | | |
| 01156750 | | NFT (302750673945101264/FTX EU - we are here! #161577)[1], NFT (520749624180019264/FTX EU - we are here! #160369)[1], NFT (547035563569712345/FTX EU - we are here! #161940)[1], USDT[0.00000006] | | |
| 01156754 | Contingent | AAVE[.00982346], ETH[0.02396998], ETHW[0.02396998], FTT[5.40265238], LINK[.098448], LUNA2[0.26978278], LUNA2_LOCKED[0.62949317], LUNC[58745.77], SOL[0], USD[23.49] | | |
| 01156757 | | DOGEBEAR2021[.000732], TRX[.000002], USD[401.82], USDT[0] | | |
| 01156758 | | USD[6276.79] | | |
| 01156761 | | 1INCH-1230[0], ATLAS-PERP[0], ATOM-1230[0], BAL-1230[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CLV-PERP[0], CRO-PERP[0], EUR[1.00], FLM-PERP[0], FTT[25.095231], GMT-1230[0], GST[195.6], HOLY-PERP[0], JASMY-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OKB-1230[0], ORBS-PERP[0], OXY[2571], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], TULIP-PERP[0], USD[79.24], USDT[660.70025], WAVES-1230[0] | | |
| 01156762 | Contingent | BAND[95], COMPBULL[66.3], CONV[26160], CRV[63], DODO[250.3], FLOW-PERP[0], FTM[1395], FTT[0.08318946], RAY[.5360277], RAY-PERP[0], SKL[2833], SKL-PERP[0], SOL[.00218164], SOL-PERP[0], SRM[19530229], SRM_LOCKED[.15731884], SRM-PERP[0], THETABULL[1.8265], THETA-PERP[0], TOMO[0.09394612], TRX[.000003], USD[0.07], USDT[0], WRX[.47929] | | |
| 01156766 | | ATOMBULL[95.79451620], DOGEBEAR2021[.0048155], TRX[.000005], USD[0.00], USDT[0] | | |
| 01156769 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.44], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01156779 | | AKRO[1], BAO[6], CLV[20.41903957], DENT[1], EUR[0.24], JST[483.53754735], KIN[4], MAPS[82.19997514], SAND[17.87597431], SUN[1608.22691695], TRX[1], UBXT[2], USD[0.80] | | |
| 01156782 | | AURY[.00000001] | | |
| 01156786 | | DOGE[54.17640389], GBP[11.94], USD[0.00], XRP[19.63777455] | | |
| 01156787 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[9.7948], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.615], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000951], USD[-1.74], USDT[0.35841246], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01156791 | | TRX[12.000002] | | |
| 01156797 | | BNB[.14370455], DOGE-PERP[0], ETH[.028866], ETHW[.028866], USD[0.00] | | |
| 01156802 | | BTC[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[4.29169823], ETHW[4.29169823], LINK[0], LTC[.000009], SAND[0.00057398], SHIB[33586.89460351], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01156804 | | DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01156807 | Contingent, Disputed | BTC-20210625[0], ETH[.27093364], ETH-20210625[0], ETHW[0.27093363], FTT[14.89657], LINK[7.54821657], LTC[1.91635136], SRM[26.9811], USD[0.00] | | |
| 01156811 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.42050287], XMR-PERP[0] | | |
| 01156813 | | USD[25.02] | | |
| 01156821 | | ETH[0], FTM[0], FTT[0], LUNA2[0.55302609], LUNA2_LOCKED[1.29039422], USD[0.00], USDT[0] | | |
| 01156822 | Contingent | AKRO[4], AMPL[34.90342495], AUD[0.00], AUDIO[1.02511689], BAO[10], BTC[.00000086], COPE[58.58435909], DENT[1], KIN[6], MEDIA[5.61200188], TRX[8], UBXT[2], USD[0.00] | Yes | |
| 01156829 | | BAO[1], CAD[0.00], KIN[1], USD[0.00] | | |
| 01156837 | | EOSBULL[344.7585], TRX[.000002], USD[0.00], USDT[-0.00000015] | | |
| 01156838 | | APE-PERP[0], ATOM-PERP[0], BTC[0], DOGE[0], SOL[0], TRX[0], TRX-PERP[0], USD[-0.02], USDT[0.04113047] | | |
| 01156840 | | FTT[150], USD[55210.64], XRP[61169.06541] | | |
| 01156843 | | BNB[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156849 | | AKRO[1], DOGE[463.54703938], USD[0.00] | | |
| 01156852 | | ETH-PERP[0], USD[-1.39], XRP[20.75] | | |
| 01156856 | | ATLAS[0], ETHBULL[4.8], USD[0.13] | | |
| 01156857 | | 0 | | |
| 01156860 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0008838], ETHW[.0008838], TRX[.000007], USD[2.20], USDT[0.04007954] | | |
| 01156867 | | RAY[6.88626643], TRX[.000001], USDT[0.00000005] | | |
| 01156868 | | ASDBULL[2.9979], BULL[0.00000509], EOSBULL[98.39], HTBULL[2.448285], SUSHIBULL[5598.88], SXPBULL[281], TRX[.000002], USD[0.07], USDT[0.00607910], XRPBULL[1748.775], XTZBULL[.0811] | | |
| 01156871 | | ATLAS[2070], ICP-PERP[0], USD[0.19], USDT[0] | | |
| 01156876 | | AUDIO[29.994471], BAL[1.9996314], ETH[0.02199594], ETHW[0.02199594], EUR[0.00], FTM[51.9904164], FTT[9.59878963], RAY[19.40347648], SHIB[3799299.66], SOL[3.79251662], SUSHI[2.49953925], THETABULL[0.10458072], TRX[.000003], USD[1.23], USDT[0] | | |
| 01156879 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[.012638], AGLD-PERP[0], ALCX-PERP[0], ALICE[.090234], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.052122], ASD-PERP[0], ATLAS[21.038875], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.80088], AUDIO-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BADGER[.0022158], BADGER-PERP[0], BAO[862.82], BCH[0.00087488], BCH-PERP[0], BICO[3.123785], BLT[.98347], BOBA[.082491], BOBA-PERP[0], BTC-PERP[0], C98[.94186], C98-PERP[0], CEL[.016251], CEL-PERP[0], CHR[.1494], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00006903], COMP-PERP[0], COPE[.54555], CQT[.80582], CREAM[.0090652], CREAM-PERP[0], CRV[.45815], CRV-PERP[0], CVX-PERP[0], DFL[15.4191], DODO[.08296], DODO-PERP[0], DOGE-PERP[0], DYDX[.062665], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-04240], ETH-PERP[0], ETHW[.00036938], FIDA[.863485], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.32683], FTM-PERP[0], GAL[.062171], GALA[18.5373], GALA-PERP[0], GAL-PERP[0], GARI[1.6959175], GENE[.093543], GLMR-PERP[0], GMT-PERP[0], GMX[.0055635], GODS[.085465], GOG[.97416], GRT[.34108], GST[.1056], GST-PERP[0], HUM[9.3179], ICP-PERP[0], IMX[.064717], IND[1.86839], IOTA-PERP[0], IP3[9.995725], JASMY-PERP[0], KIN[24443.807], KIN-PERP[0], KNC[.044767], KNC-PERP[0], KSHIB-PERP[0], KSOS[85.943], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1.97074], LOOKS-PERP[0], LRC[.04811], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000403], LUNA2_LOCKED[0.00000940], LUNC[.8778], LUNC-PERP[0], MANA-PERP[0], MAPS[.81152], MAPS-PERP[0], MATH[.09173625], MATIC-PERP[0], MBS[1.49213], MNGO[16.821281], MNGO-PERP[0], MTA[1.60062], MTL-PERP[0], OMG-2021092410], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.68878], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[7.909], PSY[1.29529], REEF[9.1573], REEF-PERP[0], REN[.28712], REN-PERP[0], RNDR[.061813], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[87859], SHIB-PERP[0], SKL[.62718], SKL-PERP[0], SLP[24.7335], SLP-PERP[0], SOL[.0098309], SOL-PERP[0], SOS[183223], SOS-PERP[0], SPELL[93.502], SRM[.98784], SRM-PERP[0], SRN-PERP[0], STARS[.86795], STEP[.610469], STEP-PERP[0], STG[1.80506], STMX[2.0792], STMX-PERP[0], STORJ-PERP[0], SUN[0.41104784], SXP[.08499], TLM[3.1659675], TLM-PERP[0], TONCOIN-PERP[0], TRU[1.91443], TRU-PERP[0], TRX-PERP[0], TULIP[.008081], USD[0.98], USDT[0.00485829], USTC-PERP[0], WAVES[.461905], WAVES-PERP[0], WAXL[.4615], XEM-PERP[0], XLM-PERP[0], XPLA[9.8385], XRP[.230109], XRP-PERP[0], YFII-PERP[0], YFI-PFBP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 01156880 | | ASD-PERP[0], BTC-PERP[0], GMT[.4168], GMT-PERP[0], GST[3], GST-PERP[0], SOL-PERP[0], USD[-1.38], USDT[1.50684665] | | |
| 01156882 | | GBP[0.01], PERP[.00000001], USDT[0.00000001] | | |
| 01156883 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00541517], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.12746636], ETH-PERP[0], ETHW[0.12746636], LINK-PERP[0], MANA[0], MATIC[115.71348557], MATIC-PERP[0], SHIB-PERP[0], SOL[9.16875879], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00001440], XLM-PERP[0], XRP-PERP[0] | | |
| 01156885 | | BTC[0.00007540], SOL[0], TRX[7505.22870406], USD[0.11], USDT[0] | | |
| 01156887 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 01156888 | | AKRO[1], BAO[4], CHF[0.00], ETH[.14088074], ETHW[0.00000059], KIN[7], MATIC[.00027454], SOL[1.62422481], UBXT[2], USD[0.00], XRP[.00154091] | Yes | |
| 01156892 | | ENJ[7.99468], REEF[9.335], USD[0.00] | | |
| 01156894 | | ATLAS[4184.5300001], ATLAS-PERP[0], TRX[.000001], USD[0.01] | | |
| 01156897 | | ADABULL[0.00000017], BULL[0.00000849], ETCBEAR[91735], HNT-PERP[0], USD[223.67], ZECBULL[0.00007532] | | |
| 01156900 | | AAVE-PERP[0], FTT[.02943675], RAY-PERP[0], USD[0.00] | | |
| 01156901 | | TRX[.000002], USDT[0.00001103] | | |
| 01156904 | | BTC[.00013624], CHZ[.00006787], DOGE[.00031725], GBP[16.01], SHIB[759826.69835455], SXP[.00000796], USD[0.00] | Yes | |
| 01156905 | | BTC[0], USD[0.00] | | |
| 01156910 | | EUR[0.21], NFT (536451744879885002/FTX AU - we are here! #63468)[1], SUN[13.857], USD[13508.24], XRP[0.84957145] | | USD[13484.28] |
| 01156912 | | ACB[.132463], BAO[1], DOGE[.62578898], ETH[.03275931], KIN[1], MATIC[.42748316], SHIB[52513.67501392], USD[0.25] | Yes | |
| 01156917 | | BTC[0], DOGE[0], ETH[0], GBP[9.27], KIN[1], USD[0.00] | | |
| 01156918 | | AVAX[0], BTC[0.00002427], GBP[0.00], SPY[0], TWTR[0], USD[0.00] | Yes | |
| 01156924 | | ETHBULL[0], TRX[.000005], USDT[0.00000615] | | |
| 01156926 | | BTC[0.00010192], FTT[10.098575], USDT[0] | | |
| 01156928 | | TRX[.000002], USDT[.27892] | | |
| 01156929 | | SHIB[2799114.43477742], USD[0.00] | Yes | |
| 01156931 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01156932 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.40], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01156935 | | ADABULL[.43788568], AMZN[.00000035], AMZNPRE[0], ATLAS[190], AUDIO[25.9964], BTC[0], BULL[0.07603000], COIN[4.11013638], DAI[.00000001], ETH[0], EUR[0.00], HOOD[0], HOOD_PRE[0], OXY[47.60838994], PAXG[0], SOL[0.00978182], SPY[-0.00285323], STETH[1.02079150], USD[277.00], USDT[0] | | |
| 01156936 | | USD[0.00] | | |
| 01156940 | | USD[0.00], USDT[0] | | |
| 01156943 | | BTC[0], DOGEBULL[0], DOGE-PERP[0], USD[0.17] | | |
| 01156946 | | BAO[1], ETH[.00734376], ETHW[.00734376], KIN[1], TRX[196.42926173], USD[0.01] | | |
| 01156950 | | COPE[1358.25144126], USD[0.00] | | |
| 01156953 | | BULL[0], USD[0.00] | | |
| 01156961 | Contingent | BTC[0.02205474], ETH[1.39360207], ETHW[1.38632152], FTT[87.16769649], LTC[1.50335099], SOL[14.66272846], SRM[29.47828741], SRM_LOCKED[.59228023], USD[0.00], WRX[82.43974609] | | ETH[1.365093], LTC[1.454923], SOL[.1347451] |
| 01156962 | | BTC[0], FTT[0.01119749], USD[0.01], USDT[0] | | |
| 01156965 | | ATLAS[309.37955244], CRO[72.37037737], POLIS[5.39213108], TRX[.000047], USDT[0.20000004] | | |
| 01156966 | | DOGE[0], ETH[0], TRX[0] | | |
| 01156969 | | AKRO[2], ALPHA[1], BAO[2], CAD[0.00], DENT[1], RSR[1], SHIB[2596224.96668606], USD[0.00] | | |
| 01156973 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.06313970], LUNA2_LOCKED[0.14732598], LUNC[13748.8044729], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.07948489], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[.583], ETH-PERP[0], ETHW[.583], FTM-PERP[0], FTT[2.00795844], LINK[92.633215], LNK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.21], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01156986 | | GBP[3.41], USD[0.00], USDT[0] | | |
| 01156987 | | DOGE[313.29396637] | | |
| 01156989 | | BAO[1], DOGE[50.17961794], USD[0.00] | | |
| 01156991 | | ATOMBULL[.99981], DOGEBEAR2021[.0000689], DOGEBULL[0.00496005], ETCBEAR[2199582], SUSHIBULL[222.95763], USD[0.01], USDT[0] | | |
| 01156993 | | EOSBULL[78.34903877], MATICBEAR2021[0.97323440] | | |
| 01156994 | | DENT[1], ETH[0.53665471], FTT[0], LINK[0], POLIS[.03101347], SOL[0], TRX[1], TULIP[0], UBXT[1], USD[328.30] | | |
| 01156996 | | DOGE[.9874], STEP[14.9895], STEP-PERP[0], USD[1.35], USDT[0.06216514] | | |
| 01156997 | | DOGEBEAR2021[.0001713], DOGEBULL[0.00000079], LEO-PERP[0], LUNC-PERP[0], USD[1.93] | | |
| 01156999 | | DOGE[0], ETH[0], SHIB[0] | | |
| 01157001 | | CHZ-PERP[0], IOTA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01157010 | | BTC[0], USD[0.00] | | |
| 01157011 | | ATLAS[0], BOBA[8], BTC[0], DOGE[0], FTT[0.05410383], FTT[2.34523270], OLY2021[0], OMG[14.48300854], SAND[3], SOL[0], SUN_OLD[0], USD[0.00], USDT[0], USDT-20210625[0] | OMG[14] | |
| 01157013 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-17.68], USDT[90.521549], ZIL-PERP[0] | | |
| 01157016 | | AKRO[1], BAO[1], DENT[1], UBXT[1], USD[0.00] | | |
| 01157018 | | ETH[0.09167196], ETHW[0.09167196], FLOW-PERP[0], ICP-PERP[0], TRX[.000003], USD[2.23], USDT[0] | | |
| 01157019 | | NFT (369373493982610757/FTX EU - we are here! #251049)[1], NFT (375645719576274433/FTX EU - we are here! #251032)[1], USD[0] | | |
| 01157024 | | FTT[1.9996], MATIC[160], SOL[.9998], USD[13.93] | | |
| 01157026 | | ATLAS[160.71260225], BNB[0], BNT[0], BTC[0], FTT[2.34523270], POLIS[1.94881918], USD[0.00] | | |
| 01157027 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.47580821], XRP-PERP[0] | | |
| 01157028 | | APE[.09926], BRZ[.3], BTC[0], LTC[0.01708424], UNI[.09896], USD[0.61], USDT[1.51986156] | | |
| 01157029 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01157031 | | ALCX[1.437], BAO[30871.75], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.47], USDT[0] | | |
| 01157032 | | AAVE[1.07127192], AKRO[2167.43204395], BAO[5766.7494625], JST[316.20397825], KIN[4], MATIC[119.04035972], SHIB[1140570.71961728], TRX[313.02110296], USD[146.68] | Yes | |
| 01157033 | | ETH[0], ETH-PERP[0], MATIC[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01157044 | | BTC[0], FTT[0.24157565], RAY-PERP[0], USD[-0.10], USDT[0] | | |
| 01157048 | | DOGEBEAR2021[.00009], USD[0.00] | | |
| 01157050 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], ENS-PERP[0], ETC-PERP[0], GBP[0.00], GLMR-PERP[0], LINKBULL[.64680], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.52] | | |
| 01157052 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01157053 | | SOL[.00000001] | | |
| 01157054 | | BEAR[0], BNB[0], BNBBEAR[4152873.66666666], BNBBULL[0], DOGEBEAR2021[0], ETH[.00000001], ETHBULL[0], EXCHBULL[0], LTC[0.00051431], MATICBULL[0], USD[0.00] | | |
| 01157055 | | ETH[0], TRX[.000001], USD[3.05], USDT[.007845] | | |
| 01157062 | | AKRO[2], ATLAS[2180.19466822], KIN[1], USDT[0.00397268] | Yes | |
| 01157064 | | AKRO[1], BAO[4], CAD[0.00], DENT[1], ETH[0.26998690], ETHW[0.26998690], KIN[3], MER[.00212804], SHIB[1226845.75859458], TRX[2], USD[0.00] | | |
| 01157066 | | BOBA[.0823], DOGEBEAR2021[0], EOSBULL[0], FTT[0.00383181], LINKBULL[0], USD[0.00], USDT[0] | | |
| 01157071 | | DOGE[0], SHIB[0] | | |
| 01157072 | Contingent, Disputed | ADA-0325[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP[.20040786], XRP-PERP[0] | | |
| 01157075 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00002925], WAVES-PERP[0] | | |
| 01157078 | | BAO[6888.05885674], DENT[1735.77976821], DOGE[17.96859304], ETH[.00294915], ETHW[.00294915], KIN[77630.72771662], SHIB[684181.71866447], TRX[1], USD[0.00] | | |
| 01157081 | | BTTPRE-PERP[0], EOS-PERP[0], USD[-1.48], USDT[1.65619224] | | |
| 01157082 | | DOGE[21] | | |
| 01157086 | | USD[0.07] | | |
| 01157088 | Contingent | ALCX[.00095853], ALGO[54.51124397], ATLAS[20573.45644248], AVAX[4.18858225], BTC[0.00997626], DOGE[750.68568673], DOT[16.68811184], EUR[0.02], FIDA[120.78935007], FTT[0.04942030], GRT[1012.78416536], LTC[.00687078], LUNA2[0.00128832], LUNA2_LOCKED[0.00300609], LUNC[280.5354479], MANA[51.64680388], POLIS[101.79516682], SKL[1684.95264937], SOL[0], SRM[777.06579335], SRM_LOCKED[3.4668116], SUSHI[76.43436301], THETABULL[0], USD[0.06], USDT[0.38884883] | Yes | |
| 01157092 | Contingent | ATLAS[0], KSHIB[0], SHIB[.00076585], SRM_LOCKED[0.00459938], USD[0.00], XRP[0] | | |
| 01157095 | | AAVE[0.00000629], BAO[1], BTC[0.00013480], DOGE[0.06281481], DYDX[0.00032950], KIN[1], MATIC[0.00003624], RUNE[0.00082216], USD[0.00] | | |
| 01157097 | | BULL[0.00000093], DOGEBEAR2021[.0001516], DOGEBULL[0.00000028], EOSBEAR[930.9], KNCBULL[.0009244], SUSHIBULL[.3951], XRPBULL[.00654], TRX[.000005], USD[0.00], USDT[0], XLMBULL[.00007956] | | |
| 01157101 | | RAY[26.07947614], SOL[78.64491], SRM[66.9531], TRX[.000002], USDT[0.14156605] | | |
| 01157102 | | DOGE[0], EUR[36.61], FTM[0], SOL[0], USD[0.00] | | |
| 01157105 | Contingent | ALGO[1386.6369135], AVAX[42.58072185], BNB[6.38150439], BNB-PERP[27.6], BTC[.03401554], DOGEBEAR2021[1.5225654], DOT[100], ETH[3.64031602], ETH-PERP[0], ETHW[2.64031602], EUR[1008.00], FTT[62.00352945], LUNA2[1.37743788], LUNA2_LOCKED[3.21402173], LUNC[299940], LUNC-PERP[47000], MATIC-PERP[0], USD[474.48], USDT[0], XRP[1356.83696987] | | |
| 01157106 | | BTC[.00009169], BTC-20210625[0], BTC-PERP[0], ETH[.000367], ETH-20210625[0], ETH-PERP[0], ETHW[.000367], STEP[.02045797], STEP-PERP[0], USD[0.00], USDT[.76804936], XTZ-20210625[0], XTZ-PERP[0] | | |
| 01157107 | | TRX[.000002] | | |
| 01157124 | | DOGE[0], SHIB[0] | | |
| 01157128 | | LTC[.0159661], USD[0.00], USDT[0.79680865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01157129 | | USD[0.00] | | |
| 01157141 | | BTC-PERP[0], ETH[0], TRX[.001554], USD[0.87], USDT[0.00000001], XRP[0] | | |
| 01157142 | | BTC[0], DAI[.00000001], DOT[0], ETH[0.00057449], ETHW[0.00057449], FTM[.00000001], FTT[0.00257397], GBP[0.00], LRC[0], LTC[0], MKR[0], SHIB[285775.65169161], TRX[.000322], USD[0.00], USDT[0.00000038], XRP[0] | | |
| 01157143 | | AMPL-PERP[0], BAND-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 01157150 | | USD[10.00] | | |
| 01157151 | | CONV[10.07660943], DOGE[1.94840593], STMX[22.54179474], TRX[7.2945531], USD[0.00] | | |
| 01157154 | | 1INCH[2.17539261], BAO[2], DOGE[26.34658977], EUR[0.00] | | |
| 01157156 | | BTC[0], USD[0.00], USDT[0.00008014] | | |
| 01157157 | | BTC[0], ETH[.00000001], USD[0.29], USDT[0], USDTBEAR[0.01320481], XRP[.9835274] | | |
| 01157160 | | TRX[.000005], USD[1.36], USDT[.001276] | | |
| 01157163 | | USD[0.00], USDT[0.00000001] | | |
| 01157168 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[(0], ETH-PERP[0], FTM-PERP[0], FTT[.07770198], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.38], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01157176 | | ATLAS[36294528], TRX[.000001], USD[0.01], USDT[0] | | |
| 01157180 | | DOGEBEAR2021[.00044419], ETHBULL[0.00008090], EUR[58.74], USD[0.00] | | |
| 01157181 | | BTC[0], ETH[0], FTT[0], LTC[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01157184 | | BEAR[111877.62], BNB[2.498968], DEFIBULL[.9996], ETH[.003], ETHBULL[0.00503833], ETHW[.003], FTT[1.89962], USD[401.62], USDT[3.58309008] | | USD[399.82] |
| 01157185 | | BAO[6], CHZ[1], CRO[0], DENT[.39673711], DOGE[0.01795528], EUR[0.00], KIN[22.26563799], TRX[1.00410140], USD[0.00], XRP[363.56666584] | Yes | |
| 01157186 | | BAO[1], DOGE[59.45397841], USD[0.00] | | |
| 01157194 | | AKRO[22], CAD[0.00], DENT[1], KIN[2], TRX[2], UBXT[1], USD[0.00] | | |
| 01157199 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01157203 | | ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], EGLD-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], FTT[0], HBAR-PERP[0], MID-0624[0], PUNDIX-PERP[0], REN-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01157204 | | BNB[0.00000933], BTC[0.00000122], ETH[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01157205 | | BTC[0], PERP[24.4], TRX[0], USD[0.03] | | |
| 01157206 | | AKRO[1], BAO[3], BNB[.00000103], CAD[0.00], ETH[.00000087], ETHW[.00000087], KIN[4], RSR[1], TRX[1], USD[0.00], XRP[29.06104657] | Yes | |
| 01157207 | | AUDIO[.8708], AVAX[9.598176], ETH[0.00069476], ETHW[0.00069476], USD[11.70] | | |
| 01157211 | | DOGEBEAR2021[.0029559], USD[0.29] | | |
| 01157215 | Contingent, Disputed | BNB[0], SHIB[0], USD[0.00] | | |
| 01157216 | | USDT[12.84590597] | | |
| 01157217 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01157220 | | USD[0.00] | | |
| 01157221 | | BTC-PERP[0], BULL[0], ETHBULL[0.00009471], FTT[0.00765341], MATICBEAR2021[.9123], MATICBULL[92.264242], SUSHIBEAR[43940.5], USD[0.07] | | |
| 01157222 | Contingent | AGLD[184.4], ALTBEAR[22630000], BULL[.01948635], DEFIBULL[0.52645122], DOGEBEAR2021[0.0005], ETHBEAR[670], ETHBULL[.0586], LUNA2[0.10100401], LUNA2_LOCKED[0.23567604], LUNC[21993.837992], LUNC-PERP[0], MATICBEAR2021[180.8733], MATICBULL[124.4912818], TRXBEAR[118362480), USD[5080.49] | | |
| 01157223 | | AVAX[0], BTC[0], ETH[.00058296], ETHW[.00058296], LINA[56057.62424798], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01157224 | | DOGE[29.31442791], SHIB[147626.10195586], USD[0.00] | Yes | |
| 01157226 | | AAVE[0.00373756], BNB[.00000007], BTC[0.01757508], ETH[0.13100176], ETHW[0.00039241], EUR[0.81], LINK[0.09982657], LTC[.000012], SOL[.00006], TRX[0.00000358], USD[0.48], USDT[0.59377277] | | |
| 01157231 | | ATOMBULL[309597.37491508] | | |
| 01157232 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BCH[.00085165], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[110.61172059], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], USD[226.92], USDT[1.21089481], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01157242 | | ATLAS[9.031], USD[0.00], USDT[0] | | |
| 01157246 | Contingent, Disputed | SOL[.49] | | |
| 01157248 | | DOGE[22.21983840], ETH[.00530981], ETHW[.00530981], EUR[0.00], USD[0.00] | | |
| 01157249 | Contingent | BNB[0], SOL[26.62747061], SRM[.06832119], SRM_LOCKED[.32891462], USDT[0.00000003] | | |
| 01157263 | | AVAX[0], SOL[0.00000001], USD[2.00], USDT[0.00000001] | | |
| 01157267 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-PERP[0], COPE[0.00000004], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000003], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01157269 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00015689], ETH-PERP[0], ETHW[.00015689], FTT[0], SOL[0], USD[3.37], USDT[.000724] | | |
| 01157270 | | MBS[37], USD[0.03] | | |
| 01157271 | | SAND[2], SOL[0], USD[0.01] | | |
| 01157272 | | AKRO[1567.083131], ALPHA[136.81241643], ATLAS[1274.14995476], AUDIO[42.90241548], BAO[74949.72011185], BNB[.20558895], BOBA[11.61784299], BRZ[283.55296312], BTC[0.00301314], BTT[14792789.64667737], C98[39.4505778], CEL[3.4892331], CHR[416.05272167], CHZ[159.99037186], CONV[725.43364409], CQT[298.27439034], CUSDT[2592.4088167], DENT[9898.12521709], DMG[959.27787919], DOGE[635.87132169], EMB[251.55548792], ETH[2.23008519], ETHW[19.25170208], FIDA[13.5595282], FTM[558.43826547], FTT[0], GALA[103.84198667], GRT[79.46590564], HNT[44.28081204], HUM[2918.22531129], HXRO[134.2719116], JST[1737.50609505], KBTT[25738.9657054], KIN[1156462.35327527], KSHIB[2988.75553127], LINA[3356.05538014], LINK[8.4957336], LTC[2.15233506], LUA[1089.87588787], MATH[11.1278296], MATIC[118.13884721], MNGO[530.07362402], OMG[11.63353881], ORBS[1006.20006444], POLIS[15.68878609], RAMP[635.81511087], REEF[2506.81654816], RSR[665.22798037], RUNE[16.45245402], SAND[303.85176222], SHIB[4009863.9959298], SKL[155.18392654], SLP[100.86885204], SLRS[87.6111755], SOL[6.62252856], SOS[20198399.91564238], SPELL[18483.90058475], STEP[278.7125577], STMX[2608.84887934], STORJ[97.32078364], SUN[1151.96730497], TOMO[44.17989655], TRX[834.24878302], TRYB[391.50676143], UBXT[1177.96067536], USD[0.00], USDT[0.00000011], XRP[1380.43726778] | Yes | |
| 01157274 | | SHIB[0], USD[0.37] | | |
| 01157280 | | ASD[20.34681345], BAO[13], BCH[0.00726392], BNB[.02669947], BTC[.00021357], DENT[1], DOGE[11.25738255], ETH[.00568427], ETHW[.00568427], EUR[0.10], KIN[15], MATIC[10.24045122], TRX[62.66779204], USDT[0], XRP[3.79413454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01157282 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], KSM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01157283 | | EOSBULL[271.9577185], ETHBEAR[1499002.5], TRX[.000002], USDT[0.19253119] | | |
| 01157284 | | BTC[0.00889148], DOGE[.709585], DOGEBULL[1.1792153], SOL[0.69431450], USD[0.01], USDT[0.09550659] | | |
| 01157287 | | 0 | | |
| 01157288 | | BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[5.05], XLM-PERP[0] | | |
| 01157292 | Contingent | BCHBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[15.24693924], LUNA2_LOCKED[35.57619156], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01157295 | | AXS[0], BTC[0], COPE[0], ETH[0.00182604], ETHW[0.00182604], FTM[0.99999999], MER[0], USD[0.00] | | |
| 01157296 | | ADA-PERP[0], DOGEBEAR2021[.00024988], DOGE-PERP[0], ETH[.00000001], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01157302 | | COPE[522.89884186], USD[19.75] | | |
| 01157309 | | APE-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00] | | |
| 01157311 | | ADABULL[0.00148895], USD[0.00], USDT[0.00000001] | | |
| 01157312 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.11826415], YFI-PERP[0] | | |
| 01157313 | | BTC[0.00999969], ETH[0], TRX[.000008], USDT[0.00006666] | | |
| 01157314 | | USD[2.70], USDT[0] | | |
| 01157316 | | ETH[0], HNT[0], SOL[0], USD[0.02], USDT[0] | | USD[0.02] |
| 01157317 | | BAO[1], CAD[0.39], DENT[1], KIN[3], TRX[2], USD[0.00] | | |
| 01157323 | | SOL[3.37769164], USD[0.00], USDT[0.56840420] | | |
| 01157324 | | FTT[.39972], SOL[.00316222], USD[1.21], USDT[0] | | |
| 01157326 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-2021062610, THETA-PERP[0], TRYB-PERP[0], USD[0.87], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01157327 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01157332 | | DOGEBEAR2021[.5458846], USD[1.70], USDT[0] | | |
| 01157333 | | BTC[0], TRX[.000001] | | |
| 01157334 | | USD[0.00], USDT[0.00000001] | | |
| 01157336 | Contingent | AMC-20210924[0], ATLAS[9.10224143], ATLAS-PERP[0], AVAX[98.600295], BNB[.4], BOLSONARO2022[0], BRZ[34900.533795], BTC[0.00298075], BTC-PERP[0], ETH[0], ETHW[25.93274954], FTT[244.825], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[43.01541198], LUNA2_LOCKED[100.3692946], LUNC[9366696.52339845], MATIC[5890.017], POLIS[1225.000348], SOL[386.5803928], USD[53652.48], USDT[9.63128873] | | |
| 01157342 | | DOGE-PERP[0], USD[0.92], USDT[.003107] | | |
| 01157345 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000018], BTC-PERP[0], CHZ-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01157348 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000152], XTZ-PERP[0] | | |
| 01157361 | | ADA-PERP[0], BCH[.0000364], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.0007107], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 01157365 | | ETH[0], LTC[0], NFT [449786146638353406/FTX Crypto Cup 2022 Key #21029][1], USD[54.08], USDT[0] | | |
| 01157366 | | DOGE[.9321], TRX[.000004], USDT[0] | | |
| 01157373 | | TRX[.000006], USDT[1] | | |
| 01157374 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000002], USD[1.32], USDT[0] | | |
| 01157375 | | AMC[0], AMD[0], APE[0], BAO[1], BNB[0], BTC[0], DOGE[0], ETH[0], ETHE[0], GBP[2.83], HOOD_PRE[0], SHIB[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], XRP[13.13862073], ZAR[50.15] | Yes | |
| 01157376 | | BTC[.00005632], USD[0.01], USDT[0.00134395] | | |
| 01157377 | | AKRO[0], BAO[6.01221451], BTC[0.01031138], DENT[109303.77260202], ETH[0], EUR[0.00], KIN[4342926.38183451], LINA[9860.84588782], LINK[0], REEF[17903.08589742], RSR[0.00900627], SHIB[29948826.94724184], STMX[18133.80819720], TRX[0] | Yes | |
| 01157378 | | DOGEBULL[.0], USD[0.08], USDT[0] | | |
| 01157382 | | USD[0.05] | | |
| 01157385 | | ETH[0], GODS[.093787], USD[0.19], USDT[0] | | |
| 01157386 | | CHR[24], COPE[4.9965], CRO[40], MER[12.9882], SLRS[21.9846], SRM[1.9986], USD[0.20] | | |
| 01157387 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[77.16], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 01157389 | | TRX[.000001], USDT[0] | | |
| 01157407 | | 0 | | |
| 01157412 | | BTC[0], EOS-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01157413 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], ETC-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[2.64501727] | | |
| 01157415 | | 1INCH[.00838266], BAO[8230.69245389], ETH[0.00159932], ETHW[0.00158563], KIN[22950.39506853], SHIB[281540.75519803], USD[0.00] | Yes | |
| 01157418 | | BNB[0], BULL[0], DOGE[0], DOGEBEAR2021[0], ETHBULL[0.04805764], MATICBULL[0] | | |
| 01157419 | | AVAX-PERP[0], MEDIA[0.00698927], STEP-PERP[0], USD[0.59] | | |
| 01157422 | | DFL[.00000001], ETH[0], TRX[0.36462000], USD[0.36], USDT[0] | | |
| 01157423 | Contingent | BULL[0.00000384], DOGE[.335], DOGEBEAR2021[0.0822454], DOGEBULL[0.00036580], LUNA2[0.01381434], LUNA2_LOCKED[0.03223346], LUNC[3008.1021369], MATICBEAR2021[.0168895], MATICBULL[.0902714], SUSHIBULL[719907.98529379], THETABULL[.0008442], USD[0.00] | | |
| 01157429 | | BAO[8011.51988649], DOGE[.38359556], GBP[17.25], KIN[2], USD[0.00] | | |
| 01157431 | | ATLAS-PERP[0], BAND-PERP[0], POLIS-PERP[0], REN-PERP[0], SXP-20210924[0], USD[0.00], USDT[.00848061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01157435 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[510.05] | | |
| 01157441 | | BULL[0], DOGE[1168.82276156], ETHBULL[0], TRX[.000003], USDT[0] | | |
| 01157449 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.01138503], BTC-MOVE-2021103[0], BTC-MOVE-WK-2021101[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-2021062[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCHALF[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210924[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00484630], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], PAXG[0], POLIS-PERP[0], RAY[60.02147046], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM[36.99516789], SRM_LOCKED[0.01551853], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00007562], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01157454 | Contingent | AMPL[0], ATOM[.01812664], BTC[0.00007303], FTM[.24630232], FTT[.099677], GBP[0.00], LUNA2[0.02848431], LUNA2_LOCKED[0.06646340], LUNC[6202.5202606], MATIC[.06758427], RUNE[59.77617707], SOL[.00452361], USD[0.00], USDT[343.79590093], XRP[.96330802] | | |
| 01157456 | | DOGE[0], SHIB[0] | | |
| 01157457 | | BNB[0], USD[0.00], USDT[0] | | |
| 01157459 | | BAO[2.39878622], BTC[0], GBP[0.00], USD[0.00], XRP[9.8432032] | Yes | |
| 01157468 | | BTC[.00003759], USD[2.72] | | |
| 01157469 | Contingent | AKRO[2], BAO[5], DENT[1], DOGE[.3488036], EUR[0.00], KIN[3], LUNA2[0.00004634], LUNA2_LOCKED[0.00010814], LUNC[10.09219888], SHIB[3076.92307692], SUSHI[0.23352141], USD[0.30] | | |
| 01157470 | | ETH[0], TRX[.000008], USD[0.00], USDT[0.00022359] | | |
| 01157472 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01157477 | | AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0008731], ETHW[0.00087310], FIL-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01157480 | | 0 | | |
| 01157483 | | USD[0.00] | | |
| 01157486 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], HBAR-PERP[0], HNT[5.10892], ICP-PERP[0], MATIC-PERP[0], MNGO[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000909], TRX-PERP[0], USD[0.00], USDT[0.43346300] | | |
| 01157488 | Contingent | ADA-PERP[0], AMPL-PERP[0], AC-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00010384], ETH-PERP[0], ETHW[.00010384], FLM-PERP[0], FTT-PERP[0], LUNA2[5.88615493], LUNA2_LOCKED[13.73436152], LUNC[1281722.63], LUNC-PERP[0], NEAR-PERP[0], 48.11_ROSE-PERP[0], SHIB-PERP[0], USD[14815.13], USDT[0.00001481], USTC-PERP[0] | | |
| 01157491 | | BNB[0], GALA[0], GENE[0], NFT (335757296409564906#FTX EU - we are here! #185375)[1], NFT (345669359617500990/FTX EU - we are here! #185412)[1], NFT (40997280093426857 1/FTX Crypto Cup 2022 Key #17223)[1], SOL[0.00000001], TRX[0] | | |
| 01157493 | | ADABULL[0.00155696], ETHBEAR[199867], TRX[.000002], USD[0.00], USDT[30.1597] | | |
| 01157494 | | AKRO[1], ASD[3.48926826], BAO[4], BNB[0], DOGE[0], KIN[2], LINK[0.89896668], USD[0.00], XRP[0] | | |
| 01157495 | Contingent, Disputed | USDT[0.00046173] | | |
| 01157497 | | ATOMBULL[0], ATOMHALF[0], DOGEBULL[0], ETHBULL[0], USD[1.25], XRP[11.3948911], XRPBEAR[0], XRPBULL[0] | | |
| 01157498 | | TRX[.000001] | | |
| 01157500 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.46828394], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[.25], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GOG[.18], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-3625.83], USDT[5.24841689], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01157507 | | AKRO[1], BAO[9], BNB[00000042], DOGE[96.93227319], ETH[.00000028], ETHW[.00000028], KIN[7], MANA[98.27666822], MATIC[.00039505], SHIB[5.66505499], SOL[3.67560265], SRM[18.41201524], TRX[1], UBXT[1], USD[0.00], USDT[0.00099922] | Yes | |
| 01157508 | | ETH-PERP[0], LINK[0], USD[5.97] | | |
| 01157521 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[170.48], USDT[0] | | |
| 01157535 | | BTC[.00007164], LUNC-PERP[0], STEP-PERP[40.1], USD[200.32] | | |
| 01157536 | | CAD[0.00], ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 01157537 | | FTT-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |
| 01157543 | | KIN[19986], MATH[2.9979], SHIB[100000], TRX[.795676], USD[0.39], USDT[0] | | |
| 01157547 | | TRX[.000002], USDT[0.00001913], ZRX[0] | | |
| 01157548 | | BTC-PERP[0], USD[0.00] | | |
| 01157550 | | DOGEBEAR2021[.0006995], DOGEBULL[14.27363870], USD[0.14] | | |
| 01157556 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[95.22] | | |
| 01157559 | | DOGE[39] | | |
| 01157560 | | ADABULL[0.00000528], DOGEBEAR2021[.000132], DOGEBULL[0.00000016], USD[0.00] | | |
| 01157562 | | BTC[.00066252] | | |
| 01157563 | | AKRO[1], DENT[1], DOGE[101.76621576], REEF[493.2766394], USD[5.00] | | |
| 01157565 | | ADA-0325[0], ADABULL[0.30002411], ALTBEAR[335.4], AUD[2.79], BEAR[410.45], BNBBULL[0.00002644], BTC[.00004231], BTC-PERP[0], BULL[0.00000226], DOGEBEAR2021[0.05584277], DOGEBULL[0.00236739], EOSBEAR[7535.7], EOSBULL[8681.4], ETCBULL[.67722], ETHBULL[1.0045743], EXCHBEAR[829.57], GRTBEAR[629968.7], HTBULL[1.01895393], KNCBEAR[43827.025], KNCBULL[9.34624], LINKBULL[84.42], LTCBEAR[42.129], LUNA2-PERP[0], LUNC-PERP[0], MATICBEAR2021[3966.4461], MATICBULL[1.24 01603], MATIC-PERP[0], MEDIA-PERP[0], SHIB[4477.5], TOMOBEAR2021[.09715], TRX[.000001], USD[0.28], USDT[.007313], USTC-PERP[0], XLMBEAR[8.18123], XLMBULL[3.93648824], XRP[0], XRPBULL[33.1648], ZECBEAR[25.39644], ZECBULL[15.664110] | | |
| 01157577 | | 1INCH-2021123[0], ADA-2021123[0], BAT-PERP[0], CHZ-2021123[0], CHZ-PERP[0], EOS-2021123[0], ETC-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-2021123[0], NEAR-PERP[0], OMG-2021123[0], SUSHI-2021123[0], UNI-2021123[0], USD[0.00], ZRX-PERP[0] | | |
| 01157578 | | LB-20210812[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.01] | | |
| 01157579 | | LB-20210812[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.01] | | |
| 01157583 | | AAVE-0624[0], ATOM[65], AXS-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], USD[0.85], USDT[0] | | |
| 01157587 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01157589 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01157590 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01157595 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01157596 | | ALTBEAR[183.72972265], BULL[0], DOGEBEAR2021[0], ETH[0], KNCBEAR[0], LINK[0], LTCBEAR2021[0], MATICBEAR2021[0], USD[0.00], XLMBEAR[3.7376] | | |
| 01157599 | | TRX[.000003], USDT[0.00002141] | | |
| 01157602 | Contingent, Disputed | USDT[0.00027852] | | |
| 01157603 | | ETH[0], FTT[.0492281], USD[0.22] | | |
| 01157604 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01157612 | | AAVE-PERP[0], ADA-PERP[0], BTC[-0.00000008], BTC-PERP[0], ETH-PERP[0], FTT[199.96], MATIC[1724.57795207], SHIB[20295940], SHIB-PERP[0], USD[2402.40], USDT[0.00446293] | | |
| 01157613 | | ETH[.00087282], ETHW[0.00087281], KIN[1369088.95], USD[1.86] | | |
| 01157618 | Contingent | BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02165767], NFT (299091705203266635/FTX AU - we are here! #35837)[1], NFT (322370366783887099/FTX AU - we are here! #35957)[1], NFT (345809555531490340/The Hill by FTX #10158)[1], NFT (505328614022881556/FTX Crypto Cup 2022 Key #2900)[1], SOL[.00000001], SRM[.07449401], SRM_LOCKED[5.61297649], USD[5.94], USDT[0], XRP[0] | | |
| 01157624 | | BTC[0], COPE[1.06761374], DOGEBEAR2021[.00054623], DOGE-PERP[0], SHIB-PERP[0], USD[0] | | |
| 01157629 | | POLIS[275.447655], POLIS-PERP[0], USD[0.00] | | |
| 01157636 | | TRX[0] | | |
| 01157641 | | FTT[.22472356], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[3.00930822], SOL-PERP[0], USD[2996.59] | | |
| 01157646 | | AAVE[.0000004], BTC[.00283606], DOGE[174.34728803], ETH[.03061518], ETHW[.03023186], NFT (353509968037969833/Never Give UP #1)[1], SHIB[6748894.73367659], SOL[1.61030177], USD[0.00] | Yes | |
| 01157650 | | ASD[.0611445], TRX[.000004], USD[0.00], USDT[0] | | |
| 01157660 | Contingent, Disputed | USD[0.17] | | |
| 01157666 | | SOL[0], USD[0.00], XRP[0] | | |
| 01157671 | | DOGEBEAR2021[.00090807], USD[0.00] | | |
| 01157675 | | 0 | | |
| 01157678 | Contingent | BTC[0.52059129], ETH[.2568952], FTT[0.07231979], LUNA2[0.10515682], LUNA2_LOCKED[0.24536591], USD[0.00], USDT[0.52441575], XRP[37.9924] | | |
| 01157680 | | 0 | | |
| 01157682 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 01157686 | | 1INCH-PERP[0], BTTPRE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01157688 | | SOL-PERP[0], USD[182.59], USDT[1.0271945] | | |
| 01157692 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-0325[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[-1928], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.0074765], LUNC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[2.9], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2181.88], USDT[0.00081373], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01157700 | | BTC[0], DOGEBEAR2021[.0006497], ETH[.00000001], GODS[.0862], IMX[.07521], USD[1.72] | | |
| 01157708 | | ETH[0], FTT[0.00000001], USD[0.01], USDT[0] | | |
| 01157709 | | DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01157710 | | BTC-MOVE-20210529[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0005557], DOGE-PERP[0], ETH[.00085886], ETHBULL[.00006787], ETH-PERP[0], ETHW[0.00085886], LUNC-PERP[0], SOL-PERP[0], USD[34.57], YFI-PERP[0], ZECBULL[8.70821575], ZEC-PERP[0] | | |
| 01157711 | | ATLAS[8.8809], MNGO[9.1431], STEP[.097435], TRX[.000003], USD[0.00], USDT[0] | | |
| 01157714 | | 0 | | |
| 01157718 | Contingent | BIT[0], BTC[0], ETH[0], FTT[0], JOE[0], KSOS[0], RAY[0], RNDR[0], SOL[0], SOS[0], SPELL[0], SRM[4.82169062], SRM_LOCKED[40.75694733], STG[0], USD[0.01], USDT[0] | | |
| 01157721 | | TRX[.000003] | | |
| 01157736 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[1.11427608] | | |
| 01157737 | | USD[0.00] | Yes | |
| 01157740 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA[.00038S], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.000169], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[-3], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[10000], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG[.00038S], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00028S], SOL-PERP[0], TRX[.000004], USD[7898.48], USDT[0.09074465], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01157741 | | BAO[1], DOGE[78.59100323], KIN[2], SHIB[19536973.12526306], USD[0.00] | | |
| 01157749 | | AUD[0.00], BAO[4], ETH[0], KIN[2], TRX[1], USD[0.01] | | |
| 01157753 | | DOGEBEAR2021[.00096824], USD[0.00] | | |
| 01157755 | Contingent | BTC[0.11410000], CTX[0], ETH[0.53600001], FTT[0], GBP[0.00], HNT[292.60710755], KSHIB[0], LRC[0], LTC[41.1381893], LUNA2[0.17442196], LUNA2_LOCKED[0.40698458], MATIC[0.00000001], SOL[.00208], TRX[10.00007], USD[472.30], USDT[17.54123588] | | |
| 01157756 | | BNB[0] | | |
| 01157760 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0006849], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[.04691861] | | |
| 01157763 | | KIN[1], TRX[1], USD[1.68] | | |
| 01157764 | | EUR[0.00], KIN[1], XRP[8.2248032] | Yes | |
| 01157765 | Contingent, Disputed | BTC[0.00002387], ETH[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[-0.00187418] | | |
| 01157767 | | AAVE[0], ADAHEDGE[0], ALCX[0], BEAR[0], BNB[0], BSVBEAR[0], BULL[0], DOGE[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], KNCBULL[0], LINK[0], MATICBULL[0], SOL[0], SUSHIBULL[0], USD[0] | | |
| 01157771 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00924443], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYB-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (511438838853133568/The Hill by FTX #28179)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01157772 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01157775 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00217109], ETH-PERP[0], ETHW[0.00217109], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0016539], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.33], USDT[0] | | |
| 01157777 | | BULL[0], DOGEBULL[0], ETHBULL[0], LINKBEAR[980050], LINKBULL[0], SHIB[349886], USD[4.93], USDT[0] | | |
| 01157780 | | BTC[0.00091166], BTC-PERP[0], BULL[0], ETH[0], ETHBEAR[60870], USD[-1.18] | | |
| 01157785 | | DOGEBEAR2021[.0008504], USD[0.37] | | |
| 01157786 | | AKRO[1], BAO[1], BTC[0], ETH[1.88096801], ETHW[0.00000213], RUNE[0.00000001], SOL[0.00000002], USD[0.00], USDT[0.13372083] | | |
| 01157790 | | BAO[1], BTC[.00000027], USD[3.01] | | |
| 01157791 | | ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00027650], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01157793 | | DAI[134.22628709], HEDGE[.0005212], TRX[0], USD[0.00], USDT[0], USO[.0009055] | | |
| 01157796 | | TRX[.000001], USDT[-0.00000004] | | |
| 01157797 | | 0 | | |
| 01157798 | | DEFI-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 01157802 | | BAO[999.81], BTC[.00032929], DOGE[144.7612], ETH[0.00945779], ETHW[0.00945779], LTC[.00186468], TRX[6.99867], USD[0.00] | | |
| 01157807 | | FTT[.06933], USDT[0] | | |
| 01157810 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0.04962078] | | |
| 01157811 | | ARKK[0], ETH[0], TWTR[0], USD[0.00], USDT[0] | | |
| 01157812 | | BTC[.00181678], DOGE[68.39291499], DOGE-PERP[0], ETH[.01791675], ETHW[0.01791675], SHIB-PERP[0], USD[234.88] | | |
| 01157816 | | BCHBULL[.007739], BNB[0], EOSBULL[63.73039189], ETCBULL[0.00500000], ETH[0], ETHBULL[0.00177875], THETABULL[0.00000066], USD[0.00], USDT[0.00019865] | | |
| 01157823 | | RAY[17], USD[0.15] | | |
| 01157824 | | BTC[.00004375], TRX[.000046], USDT[0.00024426] | | |
| 01157828 | | ADABULL[0], BTC[0], BULL[0], DEFIBULL[0], USD[0.00], USDT[0] | | |
| 01157832 | | BTC[.0000634], USDT[0.00023314] | | |
| 01157833 | | ALT-PERP[.036], DOGEBEAR2021[.000924], DOGEHEDGE[.00795], USD[3.05], VET-PERP[385] | | |
| 01157840 | | EOS-PERP[0], ICP-PERP[0], UNI-PERP[0], USD[3.24], USDT[3638.96030522] | | |
| 01157842 | | BAO[1], POLIS[16.7826832], USD[0.00] | Yes | |
| 01157844 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 01157849 | | RAY[8.46345345], TRX[.000004], USDT[0] | | |
| 01157852 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01157853 | | BNB[0.00521484], BTC[0.00000706], DOGEBEAR2021[0], ETH[.000712], ETHW[10.8425432], TRX[.000086], USD[0.15], USDT[0] | | |
| 01157858 | | 0 | | |
| 01157859 | | ADABULL[0], BTC-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 01157862 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45578258], LUNA2_LOCKED[1.06349270], LUNC[1.46825295], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.60], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01157863 | | DOGEBEAR2021[.0000092], DOGEBULL[0.00000029], DOGE-PERP[0], USD[0.00] | | |
| 01157868 | | MNGO[7.0768], TRX[.000016], USD[0.01], USDT[0], XAUT[0.00001608] | | |
| 01157870 | | RUNE[141.70760849], TRX[3208.06446920] | | |
| 01157874 | | DOGEBEAR2021[.0006978], ETH[.0003365], ETHW[0.00033649], FTT[17.64638826], USD[0.18] | | |
| 01157875 | | USD[0.00], USDT[0] | | |
| 01157876 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01157878 | | ATLAS[139.972], AURY[4], DYDX[2.9994], KIN[499650], POLIS[13], SPELL[1000], USD[2.52] | | |
| 01157879 | | DOGEBEAR2021[.0001699], MATICBULL[.0065], USD[0.00], USDT[.002315] | | |
| 01157882 | | ETH[.296], ETHW[.296], USD[2.96], USDT[1.639428], XRP[.32569], XRPBULL[.506115] | | |
| 01157887 | | 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.03718253], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGEHEDGE[.0999321], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR[0], SHIB-PERP[0], SOL-PERP[0], USDI-44.82], WBTC[0.00004322] | | WBTC[.000037] |
| 01157895 | Contingent, Disputed | USDT[0.00010612] | | |
| 01157896 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], SOL-PERP[0], USD[0.71], USDT[0.00082120] | | |
| 01157898 | | BNB[0], CREAM[0], FTM[0], USD[0.00], USDT[0] | | |
| 01157899 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0.00100208], GBP[0.02], USD[0.01], WBTC[0] | | |
| 01157900 | | DOGEBEAR2021[0.00063723], USD[0.11] | | |
| 01157907 | Contingent, Disputed | BNB[0], BTC[.00001] | | |
| 01157911 | | USDT[15.64288353] | Yes | |
| 01157917 | | DOGE[272.17030467] | | |
| 01157923 | | BAO[1], RSR[1], SOL[1.64414358], SRM[17.47887539], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01157926 | Contingent | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[2], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06941887], IMX-PERP[0], LINKBEAR[19719900], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008418], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDT[1.34], USDT[0], XMR-PERP[0] | | |
| 01157927 | | 0 | | |
| 01157929 | | 1INCH[0], ALPHA[0], BAT[0], BTC[0], CAD[0.00], CHZ[0], CONV[0], CREAM[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], LEO[0], LINA[0], MANA[.00022904], RSR[0], SHIB[0], SKL[0], SLRS[0], TRX[0], USD[0.00], XAUT[0] | Yes | |
| 01157933 | | RAY[.406823], USD[0.00] | | |
| 01157934 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[14.45097223], ETH-PERP[0], ETHW[0], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHIBULL[1000000], USD[0.00], USDT[0.00015583], XTZ-PERP[0] | | |
| 01157935 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LTC[0.00592436], LTC-PERP[0], SOL[0], THETA-PERP[0], USD[0.15], USDT[0] | Yes | |
| 01157936 | | FTT[0.00258934], HT[0.00000014], RAY[0.00013537], SOL[0], TRX[0.00016428], USD[0.00] | | USD[0.00] |
| 01157939 | | BTC[0.07465753], BTC-PERP[0], CHZ[2049.6105], ETH[0], ETHW[0], FTT[0], SOL[.0010982 2], USD[1872.04], USDT[3258.94071322], XRP[5353.241025] | | |
| 01157943 | | ALCX[.00058306], BNB[.00098733], ETH[.00036679], ETHW[0.00036679], USD[0.10], USDT[0.08943047] | | |
| 01157944 | | AUD[0.39], USD[0.01] | | |
| 01157945 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01157946 | | DOGE[610.98925607] | | |
| 01157948 | | RAY[41.9916], USD[1.42] | | |
| 01157950 | | BTC[.00012095], DOGE[5.87604707], ETH[.00073294], ETHW[.00073294], USD[0.00] | | |
| 01157951 | | BTC[0.0009852], DOGE[.96317], USD[0.00], USDT[0] | | |
| 01157953 | | GRTBEAR[423.7032], GRTBULL[.1889477], TRX[.00004], USD[0.13], USDT[0] | | |
| 01157955 | | DOGEBEAR2021[.00092821], USD[0.00] | | |
| 01157957 | | BTC[0], DOGE[0], ETH-PERP[0], SHIB-PERP[0], USD[0.60], USDT[0.00000001] | | |
| 01157964 | | DOGE[0], USD[0.00] | | |
| 01157966 | | DOGEBEAR2021[.004352], DOGEBULL[0.00076647], USD[169.80] | | |
| 01157969 | Contingent, Disputed | DOGEBULL[0], ETCHEDGE[0], USD[0.00], USDT[0] | | |
| 01157971 | | USD[0.00] | | |
| 01157975 | | AAVE[.0047757], BAT[.9581278], CHZ[9.9544], COPE[.9639], ETH[.00002333], ETHW[.00002333], FTT[6.398784], GBP[0.00], SOL[.0045565], USD[0.00], USDT[0] | | |
| 01157980 | | BNB[0], BTC[0], BTC-PERP[0], CREAM[0], CRV[0], ETHBULL[0], ETH-PERP[0], FTM[0], LTCBULL[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RUNE[0], SOL[0], USD[0.00], XLMBEAR[0], XLMBULL[0], XLM-PERP[0] | | |
| 01157982 | | 0 | | |
| 01157983 | Contingent | AVAX[11.73877671], CHZ[219.956], CRV[150], DOGE[0.85440000], DYDX[51.9962], FTM[0], FTT[0.28289428], LDO[125.9], LRC[.9624], LUNA2[0.00286832], LUNA2_LOCKED[0.00669276], LUNC[.00924], MATIC[0], OMG[10.29428340], RAY[109.33115888], RNDR[.08572], SLRS[.9418], SPELL[10000], SRM[99.42800416], SRM_LOCKED[1.02269964], TONCOIN[.09394], TRU[4499.5], TRX[0.20000000], USD[1745.64], USDT[0], XRP[0] | | |
| 01157985 | | MATIC-PERP[0], SXP-PERP[0], TRX[.000003], USD[602.20], USDT[0] | | |
| 01157987 | | ETH[.035], ETHW[.035], SHIB-PERP[0], USD[78.00], VET-PERP[0] | | |
| 01157988 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000003], USD[-3.37], USDT[4.13411221] | | |
| 01157990 | | BAO[1], EUR[1.00], KIN[4], SHIB[1265664.81321515], SOL[1.68170704], USD[0.00] | Yes | |
| 01157993 | | BTC[-0.00003002], BTC-PERP[0], DOGE[0.18480329], USD[1.29] | | |
| 01157996 | | DOGE[420.7533475], KIN[1], USD[150.01] | | |
| 01157997 | | ADA-PERP[0], BTC[.00004708], BTC-PERP[0], BULL[0.00000997], DOGEBEAR2021[.0006264], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00084956], ETH-PERP[0], ETHW[.00084956], FTT[.19881], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[2.22] | | |
| 01157998 | Contingent | SRM[4.34531321], SRM_LOCKED[.09460661] | | |
| 01158002 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0.59999999], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00005469], BTC-MOVE-2021082 0[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[7.89999999], FXS-PERP[0], LINKBULL[12.791488], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.65], SOL-PERP[0.13999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[422.1], STMX-PERP[0], SUSHIBULL[323.78454], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[125], USD[138.76], USDT[122.16172534], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01158007 | | BTC[0], FTM-PERP[0], FTT[.49515511], MATIC-PERP[0], SOL[.00000001], SPELL[.00000001], TRX[.00007], USD[0.98], USDT[0], WBTC[0.00005526] | | |
| 01158009 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01158013 | | AKRO[1], BAO[1], BTC[.00165016], ETH[.00749687], ETHW[.00749687], EUR[0.00], KIN[1], USD[10.01] | | |
| 01158015 | Contingent | AMPL[0], ASD[0], AUDIO[0], AURY[0], BAT[0], BTC[0], CHZ[0], CREAM[0], DOT[0], FTM[31812.12802750], FTT[0], GALA[0], GRT[0], HOLY[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13.00039517], MTA[0], SAND[0], SECO[0], SOL[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01158016 | | AR-PERP[0], BTC[0], BTC-PERP[0], GOOGL[.039], SHIB-PERP[0], USD[0.01], USDT[0.00036528] | | |
| 01158017 | | ATLAS-PERP[0], FTT[0], ROOK[0.00055112], TRX[.000002], USD[3.15953991] | | |
| 01158024 | | AKRO[1], BAO[4], DENT[3], KIN[4], RSR[1], TRX[1], UBXT[3], USD[111.20], USDT[0.00000001] | Yes | |
| 01158025 | | DOGE[36.54168420] | | |
| 01158026 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01158030 | | BTC[.00000828], CHZ[799.44], DOGE[722.25956255], USD[1.87] | | |
| 01158031 | | BTC[.00259818], DOGEBEAR2021[.0007722], USD[2.30] | | |
| 01158039 | Contingent | AKRO[2], ATLAS[.18463693], BAO[1], BLT[.00827334], BTC[0], DENT[5.73025282], DOGE[.02340141], ETH[.00000009], ETHW[.01015218], FTM[.06371261], KIN[2], LUNA2[0.00035845], LUNA2_LOCKED[0.00083639], LUNC[78.05422725], NFT (3018442217275548 92/Ape Art #750)[1], SHIB[0], SLP[128.67457242], SOS[63.04174754], SPELL[1.68015215], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01158040 | | ALCX-PERP[0], COPE[.981], FTM-PERP[0], RAY-PERP[0], USD[3.94] | | |
| 01158042 | | BTC[0], DOGE[4.23946267], ETH[0.00006999], ETHW[0.00006999], USDT[0.13791500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01158045 | Contingent | 1INCH[13.22479639], AAVE[0.30669556], ATOM[1.60364298], BAL[3.88], BTC[0.00063238], COMP[0.60008193], COPE[124.9935495], DOGE[389.06618755], DOT[1.82465574], ETH[0], FTT[10.99092628], HNT[1.3], LINK[4.08793358], LUNA2[0.00001167], LUNA2_LOCKED[0.00002723], LUNC[2.54120130], MAPS[44.9917065], MATIC[182.35304944], RNDR[7.8], RUNE[24.53125304], SRM[225.97228135], SRM_LOCKED[.86390206], USD[0.02], USTC[0] | | 1INCH[3.218237], ATOM[1.599939], BTC[.000626], DOT[1.821599], LINK[4.085156], MATIC[182.014464] |
| 01158055 | Contingent, Disputed | USD[25.00] | | |
| 01158057 | | BTC[0], USD[0.00] | | |
| 01158061 | | USD[3.86] | | |
| 01158063 | | 0 | | |
| 01158066 | | ADABULL[0], ALTBEAR[400000], ATOMBULL[13253.78531274], BEARSHIT[1750000], BNBBULL[0], BULL[0], DEFIBULL[12.00322213], DOGE[534.77485296], DOGEBEAR2021[0], DOGEBULL[20.10557860], FTM[212.976], FTT[0], LINKBULL[2160.74214891], LTC[0], LTCBULL[3090], MANA[106.60225000], MATICBEAR2021[27300], MATICBULL[2003.55124769], NFT (332195738484534496/the Hill by FTX #2281)[1], SLRS[0], SOL[0.99980000], SUSHIBULL[46804733.35724948], THETABULL[101], USD[0.00], USDT[446.55956074], VETBULL[3108.76089854], XLMBEAR[490], XRPBULL[325500] | | |
| 01158069 | | BF_POINT[300], GBP[0.00], NFT (323045648486788292/FTX Swag Pack #493)[1], SOL[0], USD[10024.97], USDT[0.00000001] | Yes | |
| 01158071 | | USD[0.00], USDT[0.00000001] | Yes | |
| 01158077 | | SHIB[7792818], USD[41.42], USDT[0] | | |
| 01158079 | | AAVE[0.00026131], BTC[0.00000078], ETH[0.00035837], ETHW[0.00035837], LINK[0], TRX[0.00000238], USD[0.01], USDT[8.35931825] | | TRX[.000002], USDT[7.886054] |
| 01158080 | | DOGE[301.13301344], KIN[1], UBXT[1], USD[0.59] | | |
| 01158083 | | USD[25.00] | | |
| 01158085 | | DOGEBULL[.01030222], LTCBULL[13.69258635], TRX[.000003], USD[0.00], USDT[0.00023500] | | |
| 01158090 | | DOGE[.5891], DOGEBEAR2021[.0004021], USD[0.00] | | |
| 01158103 | | ALGO-PERP[0], BTC-PERP[0], STEP-PERP[0], USD[.004288] | | |
| 01158112 | | ATLAS[5219.0712], FTT[.299946], GENE[49.891018], GRT[123.99802], POLIS[77.887706], SAND[31.99424], SOL[.49991], USD[0.22] | | |
| 01158124 | | BNB-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX[.000002], USD[-3.24], USDT[5.56998] | | |
| 01158125 | | TRX[.000001], USD[0.01], USDT[0.00759694] | | |
| 01158126 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ROOK-PERP[0], TRX[.000003], USD[0.20], USDT[0.35039090], WAVES-PERP[0] | | |
| 01158134 | | DOGEBEAR2021[.0008779], LTCBULL[10.19286], SUSHIBULL[493.6542], SXPBULL[10.412706], TOMOBULL[3617.466], TRX[.000002], TRXBULL[9.993], USD[-0.04], USDT[.06020885], VETBULL[.35515122] | | |
| 01158138 | | BTC[0], DOGE[1391.16653004], USD[0.00] | | |
| 01158141 | | BF_POINT[100], KIN[220268.11113688], SHIB[1835500.61639806], USD[0.01] | | |
| 01158145 | | DOGEBEAR2021[29.48050166], TRX[.000004], USD[0.74] | | |
| 01158155 | | ATLAS[2109.906], AURY[13], CRO[69.99], FIDA[15], USD[2.07], USDT[0] | | |
| 01158157 | | EMB[1189.727], USD[0.62] | | |
| 01158158 | Contingent | LUNA2[0.76606998], LUNA2_LOCKED[1.76416328], LUNC[164635.83], SOL[0], STEP[.00173073], TRX[.000004], USD[0.03], USDT[0] | | |
| 01158159 | Contingent | BTC[0.00091301], DOGE[735.2941584], DOGEBULL[0.08267459], FTM[.0941952], LUNA2[0.01316809], LUNA2_LOCKED[0.03072555], LUNC[2867.38], SAND[.0004613], USD[0.36] | | |
| 01158162 | Contingent | 1INCH-PERP[0], AAVE[.0013103], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13449047], LUNA2_LOCKED[0.31381111], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.07], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01158163 | | BTC[0.00001445], FTT[30.01], LTC[.000419] | | |
| 01158167 | | AKRO[1], KIN[4], USD[0.00] | | |
| 01158171 | | DOGEBULL[0], USD[0.07] | | |
| 01158175 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], USD[0.03], USDT[0], VETBULL[1.89867] | | |
| 01158177 | | BTC[0], DOGEBEAR2021[0], ETCBULL[0], ETH[0] | | |
| 01158180 | | AUD[0.00], BAO[3], CEL[0], DENT[1], KIN[1], KNC[10.50303016], RUNE[0], SRM[0], UBXT[1] | | |
| 01158189 | | AVAX[0], BNB[0], ETH[0], FTT[0.22852185], MATICBEAR2021[56.045], USD[39.61], USDT[0] | | |
| 01158191 | | ATLAS[24255.148], ATLAS-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.72] | | |
| 01158195 | | FTT[5.05874], SOL[1], USDT[300.30000000] | | |
| 01158196 | | BAO-PERP[0], GHS[0.00], KIN[15], USD[0.00], USDT[0] | | |
| 01158197 | | BTC[.02] | | |
| 01158199 | | ADA-PERP[0], CHZ-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.083537], UNI-PERP[0], USD[0.04], USDT[1.36852330], VET-PERP[0], XLM-PERP[0] | | |
| 01158200 | | OXY[1.9996], USDT[2.71] | | |
| 01158201 | | BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01158204 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01158210 | | TRX[.000002], USD[-0.03], USDT[0.03726200] | | |
| 01158215 | | ETH[0], TRX[0] | | |
| 01158216 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.22296226], ETH-PERP[0], ETHW[0.22296226], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.33], USDT[0.00001504], XTZ-PERP[0] | | |
| 01158217 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], HNT-PERP[0], TRX[.000001], TRYB-PERP[0], USD[4.19], USDT[8.975117] | | |
| 01158219 | | BTC[.01608684], RAY[84.36393259], RAY-PERP[0], SAND[510.68497668], USD[0.56], XRP[264.23954889] | | |
| 01158226 | | BAO[1], DENT[1], DOGE[0], ETH[0.00048196], ETHW[0.00048196], EUR[0.40], HOLY[.00001826], MATIC[0], MER[0], SHIB[778.93759917], TOMO[.00001826], USD[0.91] | Yes | |
| 01158228 | | SOL[.00925153], USD[0.00] | | |
| 01158232 | | AKRO[1], CAD[0.16], DOGE[865.98136191], KIN[3], TRX[2], UBXT[1], USD[0.01] | | |
| 01158240 | | APT[1.16532820], AVAX[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00020289], MATIC[0], USD[0.00], USDT[0.00000002] | | |
| 01158253 | | BTC[0.00003316], LTC[.0037337], TRX[.000001], USD[0.01], USDT[17.64012719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01158254 | | NFT (357540299306772345/FTX AU - we are here! #29796)[1], NFT (480049794601564049/FTX AU - we are here! #29306)[1] | | |
| 01158259 | | BTC[.00015] | | |
| 01158262 | | AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[111.08] | | |
| 01158264 | | DOGEBEAR2021[.0005257], ETHBULL[0.00007543], USD[0.00] | | |
| 01158265 | | DEFI-20210625[0], ETH[.05032812], ETHW[.05032812], RAY[10.9853], RUNE[18.827126], SOL[.358631], TRX[.000003], USD[1.47], USDT[0] | | |
| 01158271 | | DOGEBEAR2021[.0007263], USD[0.00] | | |
| 01158274 | | AUD[0.00], KIN[1], SHIB[13150973.17201472] | | |
| 01158276 | Contingent, Disputed | DOGEBEAR2021[.000879], USD[1582.00] | | |
| 01158280 | | BTC[.00008242], ETH[.00099981], ETHW[.00099981], TRX[.000001], USD[0.00] | | |
| 01158281 | | ETH[.011], ETHW[.011], SUSHIBULL[29235.372945], USD[126.74] | | |
| 01158289 | Contingent, Disputed | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00014567], ETH-PERP[0], ETHW[.00014567], ICP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 01158290 | | BNB-PERP[0], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 01158306 | | CEL-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 01158309 | | BNB[0.27123566] | | |
| 01158311 | | USDT[0] | | |
| 01158315 | Contingent, Disputed | TRX[.000005], USD[0.00], USDT[0] | | |
| 01158316 | | 0 | | |
| 01158318 | | DOGEBEAR2021[.6085737], USD[0.00], USDT[0.00000001] | | |
| 01158324 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRPBEAR[96523] | | |
| 01158332 | | DOGE-PERP[0], USD[0.00] | | |
| 01158339 | | BTC[.0004], BTC-20210625[0], DOGE-PERP[0], USD[3.64] | | |
| 01158341 | | BTC[.000025], BTC-PERP[0], CAD[0.05], DOGE[0.92700000], DOGE-PERP[0], SHIB[6.600503e+09], SHIB-PERP[0], USD[0.98] | | |
| 01158347 | Contingent | AAVE-PERP[0], ANC[.7539], ANC-PERP[0], APE[.071735], APE-PERP[0], ATLAS[1.854], AVAX-PERP[0], BAR[.07294], BTC-PERP[0], DOGE[.42913527], DOGEBEAR2021[.0000734], DOGEBULL[0.00000064], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL[.0066], GAL-PERP[0], GMT[.8394], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.00512486], LUNA2_LOCKED[0.01195802], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.04716], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.50], USTC[.72545], USTC-PERP[0], WAVES-PERP[0] | | |
| 01158348 | | AKRO[2], AMD[0], BAO[10], COIN[0], DENT[2], DOGE[0], KIN[15], LINK[0], RSR[1], SNX[0], STEP[0], TRX[1], USD[0.01], USDT[0.00000057] | | |
| 01158352 | | USD[0.15], WRX[162.96903] | | |
| 01158355 | | SOL-PERP[0], USD[15.84] | | |
| 01158359 | | TRX[.000001], USDT[0] | | |
| 01158360 | Contingent | ATOM-20211231[0], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[0], DOT-20211231[0], ETH[0.00006132], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[0.00006132], FTT[0.00000001], LINK-20211231[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.01089888], LUNA2_LOCKED[4.69209739], LUNC[43384.85085317], LUNC-PERP[0], OMG-20211231[0], SOL-20211231[0], SOL-PERP[0], USD[-2.14] | | |
| 01158361 | Contingent | FTT[190.19817547], LUNA2[0.21950960], LUNA2_LOCKED[0.51218908], LUNC[47798.6789922], MER[11.154928], RAY[81.35310314], SOL[1.50000000], USDT[1.42880219] | | |
| 01158362 | | AAVE-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01158369 | | ETHW[20.000125], FTT[150.99460495], SOL[.00100746], SPELL[121600], STETH[0.00009562], USD[41.61], USDT[36.23351073] | | |
| 01158371 | | 0 | | |
| 01158376 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.10], USDT[1438.58509974] | | |
| 01158377 | | DOGEBEAR2021[1.3387322], USD[0.08] | | |
| 01158381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-12300[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01158388 | | ETH[0], HNT-PERP[0], SHIB[0038864.49529598], SOL[1.0601242], USD-PERP[0], SUSHI[0], USD[-0.75] | | |
| 01158393 | | AKRO[3], BAO[7], DENT[1], GBP[0.31], GRT[1.00364123], KIN[4], RSR[1], SECO[1.04517289], SRM[.00126276], TOMO[1.03167627], TRX[5], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 01158398 | | BEAR[51.95], DOGEBEAR2021[.00009028], DOGEBULL[0.00000929], ETH[.0009906], ETHBULL[.00001404], ETHW[.0009906], SUSHI[.41305], TRX[.274482], USD[810.33], YFI[.0000006], YFII[.000013] | | |
| 01158401 | | DOGE-PERP[0], ETH[.00006061], ETHW[0.00006061], USD[0.00] | | |
| 01158404 | | DAI[.09307], UNI[.09986], USD[0.00], USDT[0] | | |
| 01158407 | | DOGE[11], DOGEBULL[0], ETHBEAR[201250], ETHBULL[0], SHIB[39810], USD[0.08] | | |
| 01158408 | | USD[0.00] | | |
| 01158410 | | BTC[0], USD[0.55] | | |
| 01158411 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[707.73], BTC-PERP[0], USD[-4.41], USDT[0.00000004], XRP-PERP[0] | | |
| 01158413 | Contingent, Disputed | ADABULL[.00003242], BCHBULL[.2496], BEAR[63.84], DOGEBEAR2021[.000441S], ETHBEAR[170172], ETHBULL[.00005902], LTC[.00596892], MATICBEAR2021[.09452], USD[1.06], USDT[.0067382], VETBULL[.004894] | | |
| 01158415 | | TRX[.000003] | | |
| 01158418 | | AKRO[1], BAO[1], DOGE[88.66165026], USD[0.00], XRP[31.43452103] | | |

Schedule F-7 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01158419 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0.23506187], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000483], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNA2[0.00114347], LUNA2_LOCKED[0.00266811], LUNC[0.00013587], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], RAM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000794], USD[4500.00], USDT[0.00000001], USDT-PERP[0], USTC[0.161865021], USTC-PERP[0], WAVES-PERP[0] | | |
| 01158420 | | TRX[.000001] | | |
| 01158432 | | DOGE[612.41210420] | | |
| 01158436 | | DOGE[0.10836563], DOGEBEAR2021[8.79736796], ETH[.00003949], ETHBULL[0.00000231], ETHW[0.00003948], ONT-PERP[0], USD[-0.04], USDT[.00971335] | | |
| 01158437 | | BAO[0.00000001], DOGE[0], DOGE-20210625[0], MANA[56.50172665], MNGO[46.34829696], SHIB[11596563.40922989], TLM[171.42416915], USD[0.00] | | |
| 01158438 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[39.47], ZRX-PERP[0] | | |
| 01158439 | | ADA-PERP[0], AUDIO[6.99615], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0440619], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB[91813.2], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1110.23], USDT[0.97420118] | | |
| 01158446 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.56859347], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MEDIA[.007194], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01158452 | | TRX[.000002], USD[0.11], USDT[0], VETBULL[2.57696437] | | |
| 01158453 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00001706], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01158456 | | ADABULL[0], ADA-PERP[0], BTC[0], BULL[0], DOGE[0], DOT-20210625[0], DYDX[.08371], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0.00008067], ETH-PERP[0], LUNC[.00000001], SHIB-PERP[0], USD[-0.62], USDT[0], USTC-PERP[0], YFI[.00116032] | | |
| 01158458 | | BTC[0.00048006], USD[0.14] | | |
| 01158465 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01158471 | Contingent, Disputed | BTC[.00013896], BTC-20210924[0], DOGE-20210924[0], SOL-20210924[0], USD[0.00] | | |
| 01158477 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 01158479 | | AKRO[1], DOGE[299.44060004], USD[200.00] | | |
| 01158483 | | AKRO[8], BAO[2095859.95268829], CHZ[1], DENT[9], DOGE[40.31085458], FIDA[2.09104882], FRONT[3.09689621], GBP[0.00], HOLY[2.14997364], KIN[5], MANA[147.90752153], MATIC[702.35608245], RSR[7], SOL[8.30511408], TOMO[11.03109278], TRU[11], TRX[7], UBXT[110], USD[0.00] | Yes | |
| 01158484 | | FTT[.099734], USDT[0] | | |
| 01158487 | | BTC[0], ETH[-0.00000001], FTT[0.07854984], PAXG[.00000001], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01158488 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01158490 | | DOGE[1692.68203457] | | |
| 01158492 | | EUR[0.00], USDT[0] | | |
| 01158496 | | ETHBEAR[3399354], LINKBEAR[26282510.5], TRX[.000001], USDT[.227177] | | |
| 01158498 | | LTC[.058374], TRX[.000014], USD[0.00], USDT[20.57000699] | | |
| 01158501 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01158503 | | COPE[376.79097472], USD[0.00] | | |
| 01158504 | Contingent, Disputed | DOGEBEAR2021[.0009294] | | |
| 01158511 | | BTC[.0017344] | | |
| 01158513 | | AKRO[2], BAO[5], CHZ[1], DENT[3], ETH[.00000001], KIN[4], LTC[.00000235], SHIB[146.32323706], SXP[1.06082104], UBXT[4], USD[0.00] | Yes | |
| 01158515 | | 0 | | |
| 01158516 | Contingent | APE[125], BTC[0.00006228], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00064289], LUNA2_LOCKED[0.00150009], SGD[0.01], SOL-PERP[0], USD[0.08], USDT[0.00616000], USTC[0.09100520] | | |
| 01158517 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[71.8888391], FTT-PERP[0], GALA-PERP[0], GMT[.64071085], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00075584], LUNA2_LOCKED[0.0176363], LUNC[164.58647725], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00074], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[1488.71123444], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01158518 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[11.86476476] | | |
| 01158524 | | AMC[262.05054], CAD[0.00], DOGE[.9658], GME[.03692], TRX[.000006], USD[0.00], USDT[0] | | |
| 01158527 | Contingent, Disputed | DOGEBEAR2021[.0008709], LUA[2492.68534], USD[0.06] | | |
| 01158528 | | DOGE[1220.77794], USD[0.34], USDT[0.11029513] | | |
| 01158529 | | BTC[0], USD[1.68] | | |
| 01158544 | | 0 | | |
| 01158556 | | USD[0.00], XRP[.140033] | | |
| 01158560 | Contingent | FIDA[1.01082531], FIDA_LOCKED[.04661929], FTT[.099468], USD[0.00], USDT[0] | | |
| 01158566 | | ETH-PERP[0], USD[6.34], XRP[.881942] | | |
| 01158567 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[15222.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], GBP[0.01], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-169.15], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01158573 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 01158582 | | DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], USD[3.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01158584 | | ETH[.1], ETHW[.1], USD[0.01] | | |
| 01158585 | Contingent, Disputed | BTC[0], DOGE[0], USDT[0] | | |
| 01158588 | | ICP-PERP[0], TRX[.000002], USD[-0.24], USDT[19.51555642] | | |
| 01158590 | | BTC[0], ETH[0], RAY[1.08684768], SOL[0], USD[0.00], USDT[0] | | |
| 01158598 | | 0 | | |
| 01158600 | | MEDIA[.002713], MEDIA-PERP[0], TRX[.000001], USD[0.00] | | |
| 01158603 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.67], USDT[1.198997] | | |
| 01158605 | | ADABULL[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[895000], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01158608 | | BTC[.0112607], FTT[159.8929], FTT-PERP[0], USD[1567.21] | | |
| 01158609 | | 1INCH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], TRX[5.200002], TRX-PERP[0], USD[-0.13], VET-PERP[0] | | |
| 01158610 | | USDT[0.00002788] | | |
| 01158611 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01158612 | Contingent | BTC[0], SRM[.36059542], SRM_LOCKED[.4599382], USD[0.00], USDT[0] | | |
| 01158620 | | BTC[0], ETH[0], FTM[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01158624 | Contingent | BNB[0.06066738], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007932], LUNC-PERP[0], MATIC[22.44536204], SLRS[0], SOL[0.15008466], TRX[34.02788414], TRX-PERP[0], USD[268.07], USDT[0.00000001] | | |
| 01158629 | | BNB[0.22233030], BTC[0.02751521], ETH[0.47367734], ETHW[0.47367734], FTT[184.99506], MATIC[484.49625785], SOL[9.30022616], USD[13.29], USDT[19.70276946] | | USD[12.95] |
| 01158633 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01158643 | | USD[0.00] | | |
| 01158644 | | DOGEBEAR2021[.00041282], USD[4130.67] | | |
| 01158646 | | GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01158650 | | BTC-PERP[0], USD[0.35], USDT[0] | | |
| 01158656 | | FTT[.99981], USD[0.00], USDT[0] | | |
| 01158660 | | ATLAS[9.7872], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[.00147788], FTT-PERP[0], MATIC-PERP[0], MNGO[9.8138], RAY[.36178199], RAY-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.02], USDT[0.04462643] | | |
| 01158661 | | USD[0.12] | | |
| 01158662 | | DOGEBEAR2021[.21585636], DOGEBULL[0], ETHBULL[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 01158670 | | BTC[.00107107] | | |
| 01158671 | | TRX[.000003], USD[0.03], USDT[0] | | |
| 01158676 | | BTC[0.00005229], TRX[.000003], USDT[0], YFI[0] | | |
| 01158677 | | BTC[.00027239] | | |
| 01158681 | | DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.05], USDT[0], XEM-PERP[0] | | |
| 01158682 | | 0 | | |
| 01158687 | | DOGEBEAR2021[.0000693], USD[0.00], USDT[0] | | |
| 01158689 | | AUD[0.00], BNB-PERP[0], BTC[0.04378964], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.03], USDT[0] | | |
| 01158695 | | DOGEBEAR2021[.00018], USD[0.00] | | |
| 01158698 | | BNB[.0001123], BTC[.00001471], BTC-PERP[0], ETHW[.0007295], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01158701 | | DOGEBEAR2021[21.55550627], ETHBEAR[73860], USD[3769.96], VETBEAR[98.81] | | |
| 01158703 | | BTC[.00009699], DOGE[97.19868415], DOGE-PERP[0], USD[14.66] | | |
| 01158704 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01158709 | Contingent | BTC-PERP[0], BULL[0], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0], LUNA2[0.13805721], LUNA2_LOCKED[0.32213350], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[722.67] | | |
| 01158711 | | MATIC[0], SOL[0], USD[0.00] | | |
| 01158712 | | 0 | | |
| 01158715 | | BNB[.00993731], ICP-PERP[0], SOL[.13], TRX[.000112], USD[5.47], USDT[11.94574757] | | |
| 01158718 | | BAO[1], DOGE[709.36003977], USD[0.01] | | |
| 01158720 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.5], ICP-PERP[0], TRX[.000037], USD[0.26], USDT[0.05447494] | | |
| 01158721 | | ADABULL[.13319855], BCHBEAR[33.8], BEAR[2.51], BTC[0.02431744], ETHBEAR[88910], ETHBULL[.0000359], LINKBULL[4.26650825], SHIB[47466750], USD[0.04], USDT[3.009012] | | |
| 01158725 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01158726 | | ETH[.10106673], ETHW[0.10106673], USD[3.13], USDT[0.00003877] | | |
| 01158727 | | SLP-PERP[0], USD[0.00] | | |
| 01158731 | | APT[0], BNB[0], MATIC[0], SOL[0.00000001], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01158733 | | 0 | | |
| 01158738 | | ATLAS[5368.926], USD[0.57] | | |
| 01158740 | | AUD[36.18], BAO[1], UBXT[1], USD[0.00] | | |
| 01158743 | | 0 | | |
| 01158749 | | USD[394.93] | | USD[394.84] |
| 01158751 | | BTC[0.00351695], USD[1.18] | | |
| 01158753 | | ICP-PERP[0], TRX[.000001], USD[126.37], USDT[0] | | |
| 01158758 | | AR-PERP[51.6], DOGEBEAR2021[8.1963172], USD[-291.71] | | |

Amended Schedule F-67 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01158763 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20210903[0], DAI[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], IMX[74.98545], MNGO[999.806], NFT (314097122877902951/FTX EU - we are here! #119071)[1], NFT (398875997155248695/FTX EU - we are here! #118860)[1], NFT (426860042683910133/The Hill by FTX #28691)[1], NFT (489522629944462353/FTX AU - we are here! #13774)[1], NFT (541236880247767122/FTX AU - we are here! #30957)[1], NFT (559961754663408516/FTX EU - we are here! #118609)[1], NFT (573511203701310274/FTX AU - we are here! #13851)[1], SOL[.06813243], TRX[.000778], USDI[-0.38], USDT[0] | | |
| 01158779 | | DOGE-PERP[0], TRX[.000003], USD[0.32], USDT[0] | | |
| 01158783 | | 1INCH-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.15], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01158786 | | AUD[0.00], BNT[0], DAI[0], DOGE[0], NFLX[0], SNX[0], TRX[0], USD[0.00] | | |
| 01158788 | | ADABEAR[289944900], DOGEBULL[0], ETHBULL[1.40909346], LTC[.00084193], USD[2.34], XRP[.514927] | | |
| 01158795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00555164], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00001669], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000246], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01158797 | | AXS[0.18350221] | | |
| 01158804 | Contingent | AURY[.00000001], BULL[0], DYDX[0], ETH[0], ETHBULL[.006932], FTT[0], SOL[0], SRM[.00279792], SRM_LOCKED[.06735122], USD[0.00], USDT[0] | | |
| 01158807 | | BNB[0.00925243], BTC[0], FTT[30.29596], RAY[149.90025], SHIB-PERP[0], SOL[.009995], TRX[.000001], USD[0.01], USDT[704.49645256] | | |
| 01158809 | | ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[91.54], USDT[1044.62692978] | | |
| 01158813 | | BULL[0], DOGEBULL[0], ETHBULL[0], FTT[.00697009], USD[0.00], USDT[0] | | |
| 01158815 | | RAY[68.96663482], USD[13.46] | | |
| 01158821 | | USD[1.40], XRP[0] | | |
| 01158824 | | BNB[4.25603930], ETH[1.29268341], ETH-PERP[0], ETHW[0], USD[-4.08] | | |
| 01158826 | | USD[0.00] | | |
| 01158833 | | USD[0.00] | | |
| 01158837 | Contingent, Disputed | BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00] | | |
| 01158839 | | BNB[0], BOBA[3.92726557], ETH[0.01115694], ETHW[0.00631252], MATIC[0], NFT (310930418448354442/FTX EU - we are here! #29530)[1], NFT (519522526745087412/FTX EU - we are here! #29626)[1], NFT (563901765098873410/FTX EU - we are here! #29413)[1], OMG[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00000214] | | |
| 01158844 | | BIT-PERP[0], CLV[.05], CLV-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], NFT (572704922544998944/MetaAstronaut #1)[1], TRX[.000004], USD[0.97], USDT[0.00000001] | | |
| 01158845 | | AKRO[2], AUD[103.16], BAO[8], DENT[1], KIN[4], TRX[2], UBXT[1], USD[0.00] | | |
| 01158849 | | BTC-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 01158854 | | BCH[3.91471084], PRISM[65560], USD[0.15], USDT[0.00961090] | | |
| 01158858 | | BNBBULL[.00007777], DOGEBEAR2021[.000749], USD[2105.83] | | |
| 01158866 | Contingent, Disputed | BEAR[0], BULL[0], COMPBEAR[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], LTCBEAR[0], SOL[0], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBEAR[0], VETBULL[0] | | |
| 01158868 | | DYDX-PERP[0], MER[.1172], ORBS[8.914], RAY[.1571], RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[3480.29736593] | | |
| 01158870 | | BNB[.799425] | | |
| 01158882 | | USD[0.00], USDT[0] | | |
| 01158887 | | ETH[.00097705], ETHW[.33], NFT (295151019684237214/FTX EU - we are here! #30861)[1], NFT (297669618567671933/FTX AU - we are here! #37359)[1], NFT (324893915501599685/FTX EU - we are here! #31049)[1], NFT (472823411596389455/FTX EU - we are here! #30653)[1], NFT (483123883251067572/FTX AU - we are here! #37228)[1], NFT (519815454086072054/The Hill by FTX #10746)[1], SOL[.00012721], TRX[.000005], USD[103.32], USD[0.00600001], XPLA[.07517749] | Yes | |
| 01158893 | | DOGEBEAR2021[1.9996], ETHBEAR[893070], USD[0.13] | | |
| 01158898 | | DOGE[.1504], DOGEBEAR2021[7.421514], USD[0.25] | | |
| 01158899 | | 0 | | |
| 01158901 | | DOGEBULL[0], USD[0.06] | | |
| 01158903 | | ADABEAR[482590800], ALGOBULL[2168481], BCHBULL[24.9825], DOGEBEAR2021[.015336], DOGEBULL[0.14993639], ETCBEAR[30259720], ETHBEAR[4697540], ETHBULL[0.0000821], HTBULL[3.127809], TRX[.000002], USD[0.00], XRPBULL[2215.6417], ZECBEAR[.00163], ZECBULL[2.919416] | | |
| 01158904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009483], BTC-PERP[0], DOGE-PERP[0], ETH[.0005584], ETH-PERP[0], ETHW[.0005584], FTM-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.5317067], TRX[.000777], USD[5.22], USDT[0] | | |
| 01158906 | | DOGE[0.56487975] | | |
| 01158922 | | ATLAS[884.17568968], KIN[236634.9598424], TRX[.000002], USDT[0.00100000] | | |
| 01158924 | | AXS-PERP[0], BTC-PERP[0], BTT[992117.77814294], CAD[0.00], DOGE-PERP[0], IOTA-PERP[0], RAY-PERP[0], TRU-PERP[0], TRX[.40541], USD[5901.24], USDT[0.00005790] | Yes | |
| 01158925 | | CQT[246], SOL[.0046261], TRX[.000004], USD[0.96], USDT[0.00654924], XRPBULL[25064.01544] | | |
| 01158929 | | USD[0.01] | | |
| 01158932 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[226.11], USDT[0.00000001], USTC[0] | | |
| 01158938 | | DOGEBEAR2021[.00067529], USD[0.00] | | |
| 01158940 | | ATLAS-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[212.90] | | |
| 01158945 | Contingent, Disputed | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01158947 | | DOGEBEAR2021[.40037829], USD[0.00] | | |
| 01158950 | | SOL[0] | | |
| 01158951 | | BRZ[51.9896], DOGE[20.993], KIN-PERP[0], MATIC[.001], REEF[119.976], SHIB[99980], USD[18.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01158959 | | RAY-PERP[0], USD[0.00] | | |
| 01158960 | | SOL[.59758], USD[0.36] | | |
| 01158968 | | CONV[8808.3261], TRX[.285526], USD[0.65] | | |
| 01158970 | | ETHW[1.90900676], TONCOIN[.0704461], USD[1.38], WRX[.0280781] | Yes | |
| 01158971 | | SOL[.02], USD[0.00] | | |
| 01158977 | | USD[0.00], USDT[0] | | |
| 01158983 | Contingent, Disputed | DOGEBEAR2021[.57593081], USDT[0.00000070] | | |
| 01158985 | | DOGEBEAR2021[0.00062271], MATICBULL[.004748], USD[1257.41] | | |
| 01158986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[36.6], FTT[0], ICP-PERP[41], KAVA-PERP[0], KSOS[1712747.246], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[207.27085104], LUNC[5000000], LUNC-PERP[0], MANA-PERP[0], MAPS[4000.43779], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROOK-PERP[0], RSR[490007.0549], RSR-PERP[0], SAND[140.97663], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-3491.91], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01158987 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[.001], ETHW[.001], FLOW-PERP[0], GRT-PERP[0], LEO-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[25.32], USDT[0.00173069] | | |
| 01158989 | | BNB[.00000001], EUR[0.28], USD[0.01], USDT[0] | | |
| 01158992 | | HXRO[1212] | | |
| 01158996 | | AKRO[6], AUDIO[3.03779962], BAO[11], BOBA[.00012424], BTC[0.00000001], DENT[6], DOGE[0], ETH[0.00000070], ETHW[0.00000070], FRONT[1], HXRO[1], KIN[14], OMG[.00012424], RSR[3], TRX[2], UBXT[10], USD[0.00], USDT[0.00364017] | Yes | |
| 01158999 | | SOL[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01159000 | | CAD[0.00], SHIB[9829315.21924149], USD[0.00] | Yes | |
| 01159001 | | USD[213.63] | | |
| 01159006 | | RSR[0] | | |
| 01159008 | | BNB[0], DOGE[0], EUR[0.00], KIN[2], LTC[0], RSR[0], SHIB[30.84491434], SXP[.00014404], XRP[0.00031587] | | |
| 01159009 | | BTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01159012 | | ICP-PERP[0], SOL[.01], TRX[.000005], USD[0.52], USDT[0.05414681] | | |
| 01159014 | | BTC[0.00200000], POLIS[.1], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01159026 | | BULL[0.01473505], ETCBEAR[12096580], ETHBULL[0.04873025], FTT[0.00804280], USD[0.56] | | |
| 01159028 | | BTC[0], USD[1.05] | | |
| 01159030 | | BEAR[31.957], DOGEBEAR2021[.00012776], DOGEBULL[0.00000025], ETC-PERP[0], FTM[.36293], LTC-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 01159035 | | 0 | | |
| 01159038 | | ETH[0], TRX[.00001] | | |
| 01159040 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], MATIC[0], TRX[.00003], USD[624.80], USDT[0] | | |
| 01159041 | | BAO[6], ETH[.01476461], ETHW[.01458664], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 01159042 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[a.03070686], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01159044 | | AKRO[1], BAO[1], TRX[.00077], USD[0.00], USDT[0.00000022] | Yes | |
| 01159047 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.09525], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[20000.128679], STEP-PERP[0], SUSHI-PERP[0], USD[772.22], USDT[0.00000002] | | |
| 01159050 | | 1INCH[0], AAPL[0], AAVE[.06889652], ADA-PERP[0], AGLD[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BCHBULL[0], BNB[0.18114530], BRZ[0.00000001], BTC[0.00276307], CAKE-PERP[0], CEL[1.28562511], CHR[0], CRO[0], DODO[0], DOT-2021062S[0], DOT-PERP[0], ENS[0], ETH[0.07282642], ETHW[0.48311955], FTT[0], GMT[1.00678465], LINK[.22787017], LTC[0], MATIC[2.92057372], POLIS[0], RAY[0.00000001], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SUSHI[0], SXP[0], TULIP[0], USD[20.31], USDT[0] | | |
| 01159053 | | 0 | | |
| 01159054 | Contingent | AKRO[.2418], BOBA[.01324], BTC[.00229072], C98[.763], CEL[.05532], CHR[.3958], CRV[.7438], DOGE[.2478], ETH[.0663334], ETH-PERP[0], ETHW[.0663334], GALA[439.842], LINA[6.48], LRC[3.9162], LUNA2[1.24542605], LUNA2_LOCKED[2.90599412], LUNC[271194.14525], MANA[.8746], MNGO[9.128], MTA[.377], SAND[43.9852], SHIB[84300], SLP[57580.362], SUN[.0006562], TLM[.9788], USD[1.17] | | |
| 01159055 | | AAPL[39.37242], TRX[.000001], USD[53.93], USDT[0] | | |
| 01159057 | | ADABULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBEAR[76830], ETCBULL[0.00003928], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01159060 | Contingent | BTC[.00000582], NFT [529242526908601299/FTX EU - we are here! #249894][1], SRM[1.69670788], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09242579] | Yes | |
| 01159064 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0.00518564], MATIC[0], USD[0.00], USDT[0] | | |
| 01159079 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.60], VET-PERP[0] | | |
| 01159080 | | 0 | | |
| 01159084 | | USDT[0.34362738] | | |
| 01159087 | Contingent, Disputed | BCH[.00000891], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 01159089 | | 1INCH[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV[10], CQT[10], CRO-PERP[0], CVX-PERP[0], DFL[2.84318646], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GODS[10], GOG[10], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NFT [307316397705198155/FTX EU - we are here! #33250][1], NFT [362560339892204634/The Hill by FTX #17698][1], NFT [403416568488421203/FTX EU - we are here! #33429][1], NFT [462206962425390972/FTX EU - we are here! #33383][1], NFT [530578321724367740/FTX AU - we are here! #47521][1], NFT [550560535347987347/FTX AU - we are here! #47550][1], OKB-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.95954000], TRX-PERP[0], TRYB-PERP[0], USD[129.12], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01159092 | | BAO[4], BOBA[1.5421514], BTC[.0005059], CAD[44.98], DENT[1], DOGE[.00149845], KIN[11], LINK[.42958932], LTC[.06294753], OMG[1.5421514], OXY[12.90087154], TRX[1], UBXT[1], USD[0.00] | | |
| 01159100 | | BTC-PERP[0], USD[0.00], USO[0.00003872] | | |
| 01159102 | Contingent | NFT [561422791409633045/FTX EU - we are here! #250128][1], SRM[1.29209891], SRM_LOCKED[7.70863435], TRX[.000007], USDT[.0913955] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01159116 | | BTC-20210924[0], BTC-PERP[0], USD[0.03] | | |
| 01159118 | | DOGE[19.9867], DOGEBULL[0], DOT[98.06922095], FTM[1163.345507], LINK[92.1583767], SAND[773.6135305], USD[1874.31], USDT[8.61000001] | | USD[184.22] |
| 01159119 | | DOGE-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.36], USDT[4.3619072] | | |
| 01159120 | | DOGE[0], USD[0.00], USDT[0] | | |
| 01159121 | | NFT (384792495164830159/FTX EU - we are here! #125695)[1], NFT (447691672122999057/FTX EU - we are here! #125846)[1], NFT (517372861966859129/FTX EU - we are here! #125993)[1] | | |
| 01159123 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DYDX[.09758], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MCB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01159127 | Contingent, Disputed | NFT (307727791360845031/FTX EU - we are here! #250211)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[2.10], USDT[.09139533] | Yes | |
| 01159133 | | ALGO-20210924[0], KIN-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.07], XLM-PERP[0] | | |
| 01159137 | | APE-PERP[0], APT-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HKD[0.75], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (432284858175858233/FTX AU - we are here! #16667)[1], NFT (485193556079291005/FTX EU - we are here! #77529)[1], NFT (522282929192481236/FTX AU - we are here! #55173)[1], SHIT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.13], USDT[0.00140000], ZIL-PERP[0] | | |
| 01159138 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[319.54565039], GST-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], MKR[0], MKR-PERP[0], NFT (564680666645978346/Japan Ticket Stub #607)[1], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], USD[101.39], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 01159140 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01159142 | | USD[0.01] | | |
| 01159151 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00023660], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00202644], LUNA2_LOCKED[0.00472836], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.00000002], USTC-PERP[0], XTZ-PERP[0] | | |
| 01159159 | Contingent | NFT (394301107697805562/FTX EU - we are here! #250908)[1], SRM[1.28784524], SRM_LOCKED[7.71271668] | Yes | |
| 01159160 | Contingent | GMT-PERP[0], SRM[9.1757988], SRM_LOCKED[39.0498792], USD[0.00], USDT[0.00141593] | | |
| 01159161 | | DOGEBEAR2021[.0000909], DOGEHEDGE[.09107], HEDGE[.0008972], TRX[.000002], USD[0.00], USDT[0] | | |
| 01159162 | | DOGEBEAR2021[8.50655364], USD[0.23] | | |
| 01159164 | | BTC[.00005263], DOGE[11.78645501], ETH[.00149719], USD[6.00] | | |
| 01159166 | | BNB[0], TRX[.000002], USD[0.00], USDT[0.00000089] | | |
| 01159167 | | SHIB[4745712.01512096], USD[0.00] | | |
| 01159177 | | COPE[7.9916], SLP[30], STEP[.08499], TRX[.000002], USD[-0.02], USDT[1.07397600] | | |
| 01159179 | | TRX[0], USD[0.33] | | |
| 01159181 | Contingent | AVAX[0.44235232], BNB[0], BTC-PERP[0], GST[43.65372778], LTC[0], LTC-PERP[0], LUNA2[0.59877449], LUNA2_LOCKED[1.39714049], NFT (499215544941452972/FTX EU - we are here! #8446)[1], NFT (506131261417621058/FTX Crypto Cup 2022 Key #7038)[1], NFT (522436682130857088/FTX AU - we are here! #8971)[1], NFT (565457184484313055/FTX EU - we are here! #8023)[1], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], USTC[20] | | |
| 01159185 | | APT-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BTC[0.05180579], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.09409999], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[1355200], MATIC[1067.32858922], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDt-1904.16], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01159186 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC[.00132886], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00413440], USD[0.00], USDT[0.07088439], XLM-PERP[0] | | |
| 01159187 | | AKRO[1], BTC[.00133083], ETH[.0065738], ETHW[.00649166], KIN[2], USD[56.08] | Yes | |
| 01159190 | | ATLAS[6000], ETH[6.20945475], ETH-PERP[0], ETHW[9.15998670], EUR[2158.29], FTT[59.10591], ICP-PERP[0], ROOK[2], ROOK-PERP[0], USD[4484.76] | | ETH[9], USD[2000.00] |
| 01159194 | Contingent | AVAX[0], BNB[0], HT[0], LUNA2[0.05540328], LUNA2_LOCKED[0.12927432], LUNC[12064.18144528], MATIC[0], SOL[0], TRX[0.00002600], USD[74.18], USDT[0], XLMBEAR[0] | | |
| 01159197 | | CONV[.00982158], USD[0.00] | Yes | |
| 01159199 | Contingent | NFT (383750617445785027/FTX EU - we are here! #251091)[1], SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 01159200 | | DOGE[0], ETH[0], FIL-PERP[0], FTT[0.00000157], SOL[0.00156145], THETA-PERP[0], TRX[.000024], USD[0.00], USDT[17.95676677] | | |
| 01159202 | | DENT[101291] | | |
| 01159204 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.01355479], ETH-PERP[0], ICP-PERP[0], LINA[332.35017564], LINA-PERP[.80], LINK[0.02822096], MATIC-PERP[0], MNGO-PERP[0], REEF-2021092400], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], UBXT[0], USD[0.56], USDT[0.00039587], VET-PERP[0], XLM-PERP[0] | | |
| 01159205 | | BEAR[16503.60465834], BEARSHIT[466.79699787], BULL[0], CRO-PERP[0], DOGEBEAR2021[0.86179467], ETCBEAR[27424960.21818181], SHIB[0], USD[0.00] | | |
| 01159208 | | 0 | | |
| 01159220 | | USD[0.69] | | |
| 01159226 | | LUA[77.4845], TRX[.000002], USDT[.0025] | | |
| 01159229 | Contingent | ETH[-0.00032997], FTT[0.07059817], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00659], USD[0.70], USDT[0.09000000], USTC-PERP[0] | | |
| 01159230 | | BTC[.00751106] | | |
| 01159233 | | FTT[0.00716650], TRX[.000001], USD[0.00], USDT[0] | | |
| 01159235 | Contingent | ATLAS-PERP[0], AURY[3.46248347], BTC[0.00919590], COPE[39.992], DFL[209.6023], DOGE[.97], DOT[.08497], DOT-PERP[0], FTT[5.42532207], FTT-PERP[0], GENE[.098836], LUNA2[0.22957435], LUNA2_LOCKED[0.53567350], LUNC[49990.3], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[7.99956883], SOL-PERP[0], USD[3161.80], USDT[0], WAVES-PERP[0] | | |
| 01159237 | | ETH[0], FTT[2.59023806], USD[0.53] | | |
| 01159238 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.17399732], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01159245 | | ADABEAR[937500], BNBBEAR[6130], BULL[0.00000902], DOGEBEAR2021[.0008402], ETHBULL[.00009531], LTCBEAR[7.942], MATICBEAR2021[.07575], MKRBEAR[96.63], USD[0.10], VETBULL[.0016564], ZECBEAR[.008414] | | |
| 01159247 | | USD[0.00], USDT[0.00004440] | | |
| 01159249 | | ETH-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[-0.01], USDT[0.06999856], USTC-PERP[0] | | |
| 01159251 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01159255 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[-0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00080250], ETH-PERP[0], ETHW[0.00080251], FTT[0.09598539], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01159259 | | STEP[17.98803], TRX[.000002], USD[0.12], USDT[.0022433] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01159266 | | DOGE[2625.79033538] | | |
| 01159268 | | LUA[224.15516], TRX[.200001], USDT[.01233277] | | |
| 01159269 | | BTC[0], TRX[.707868], USDT[3.15153162] | | |
| 01159271 | | USD[44.24] | | |
| 01159279 | Contingent, Disputed | ETH[0.00060894], ETHW[0.00060894], USD[0.00] | | |
| 01159284 | | DOGE[780.00004661] | | |
| 01159285 | | DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 01159286 | | DOGE[17.64406555], ETH[.00238474], ETHW[.00238474], USD[0.00] | | |
| 01159288 | | AUD[0.39], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01159289 | | BNB[.00000227], BTC[.00004736], DOGE[13.27888278], ETHW[.0009116], EUR[0.00], LTC[.01573876], MATIC[.00000037], USD[0.00], USDT[0] | Yes | |
| 01159291 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.08], USDT[0] | | |
| 01159293 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01159296 | | AR-PERP[0], AUD[0.00], DOT-PERP[0], MATIC-PERP[0], USD[0.97], USDT[0] | | |
| 01159301 | | BAO[1], BTC[.00704933], ETH[.13896786], ETHW[.13896786], KIN[1], RUNE[27.08366531], SOL[11.3487695], UBXT[2], USD[0.00] | | |
| 01159306 | | AKRO[2], BAO[3], CAD[0.00], DENT[1], KIN[2], RSR[1], SHIB[340.66848181], UBXT[1], USD[0.00] | Yes | |
| 01159314 | | LTC[0] | | |
| 01159318 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[0.00000002], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00080621], ETH-PERP[0], ETHW[.0008062], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.90], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.16278500], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01159328 | Contingent, Disputed | ADABEAR[742600], ALTBEAR[69.38], ATOMBEAR[7948], BEAR[74.94], BEARSHIT[65.92], BSVBEAR[813.7], BTC-MOVE-20210716[0], BULL[0.00000038], DOGEBEAR2021[15.5468512], DOGEBULL[0.00000747], ETCBEAR[92330], ETHBEAR[30590], HBAR-PERP[0], IBVOL[0.00006704], LINKBEAR[208000], LINKBULL[.014806], MATICBEAR2021[.02359], SUSHIBEAR[63810], USD[0.07], VETBEAR[675.8] | | |
| 01159331 | | FTM-PERP[0], NEAR-PERP[0], TULIP[3.15745687], USD[-2.02] | | |
| 01159337 | | RUNE[.079298], USD[0.01], USDT[0.49012025] | | |
| 01159340 | | ALT-20210625[0], ALT-PERP[0], BNBBULL[0], BTC-PERP[0], ETCBULL[0], MIDBULL[0], SHIB-PERP[0], USD[0.01], ZECBULL[0] | | |
| 01159341 | | JET[5075], USD[0.25] | | |
| 01159342 | Contingent, Disputed | CAKE-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], SOL[.00010853], USD[0.00], USDT[0] | | |
| 01159343 | | BAO[3], BTC[.00000002], CAD[0.00], ETH[0.00005623], ETHW[0.00005623], KIN[1], SHIB[157226.87909812], USD[0.00] | Yes | |
| 01159346 | | USD[125.69] | | USD[100.00] |
| 01159349 | | NFT (446386780210169267/FTX EU - we are here! #89347)[1], NFT (505846519223928910/FTX EU - we are here! #89491)[1], NFT (543450757614268293/FTX EU - we are here! #88895)[1], SOL[0] | | |
| 01159354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00063721], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00003737], ETH-PERP[0], FTT[0.00372244], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.01788213], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[436.36], USDT[0], VETBULL[.07288], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01159355 | | AKRO[1], BAO[7], BTC[.00012185], EUR[0.00], KIN[10], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01159359 | | ADA-PERP[0], BCH-PERP[0], BOBA[1656.9133], DOGEBEAR2021[.00058924], DOGEBULL[0], ETH[0.00084269], ETH-PERP[0], ETHW[0.00084269], ICP-PERP[0], LTC-PERP[0], USD[2.83], ZEC-PERP[0] | | |
| 01159360 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00003520] | | |
| 01159362 | | ADABEAR[231693.1434], ALGOBEAR[696134.17669225], ALGOBULL[6194.3], ASDBEAR[67321.8085], BALBEAR[65], BCHBULL[.181368], BEARSHIT[1184.35108513], BNB[.008103], BNBBEAR[348462.3333], BSVBEAR[781.5165], BSVBULL[999.251], BTC[0.00000445], COMPBEAR[416.9], DEFIBEAR[5], DOGEBEAR2021[.0001387], DOGEHEDGE[.07053], DRGNBEAR[97.76], ETCBEAR[6150], ETHBEAR[44740.866], ETH-PERP[0], EXCHBEAR[8.11], GRT[.709], GRTBEAR[.0074], GRTBULL[.020722], IBVOL[0.00000940], KNCBEAR[49.86], LINKBEAR[659336.081], MATICBEAR2021[.01263341], MATICHEDGE[.09636], OKBBEAR[.7655], REEF[5.115], REEF-PERP[0], SHIB-PERP[0], SUSHIBULL[31.34124736], SXPBEAR[33191.7428], SXPBULL[.259526], THETABEAR[99440], TOMOBULL[50.298], TRXBEAR[5296.9595], USD[0.00], USDT[0], VETBEAR[4.0844] | | |
| 01159364 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], GRT-PERP[0], ICP-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.28], USDT[0] | | |
| 01159366 | | DOGEBEAR2021[.00004855], USD[0.00] | | |
| 01159367 | | AKRO[1], ALPHA[0], BAO[7], BAT[.00006315], DENT[2], DOGE[183.84525318], KIN[10], LINK[.00000001], REN[.00001922], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01159369 | | AKRO[1], BAO[1], BTC[0.00162967], ETHW[.02500487], ETHW[.02469], GBP[0.00], TRX[1] | Yes | |
| 01159370 | | ALGO-PERP[100], ETH-PERP[.3], FTM-PERP[50], USD[40.92] | | |
| 01159378 | | AUD[0.00] | | |
| 01159380 | | DOGEBEAR2021[0.00058288], EOSBULL[71689.390926], TRX[.000005], USD[0.12], USDT[12.58375000] | | |
| 01159385 | | ETHW[.00089513], GST[.0578501], NFT (349501442263507125/FTX Crypto Cup 2022 Key #2954)[1], NFT (384978315240597333/FTX EU - we are here! #3495[1], NFT (413112437489103588/FTX AU - we are here! #3514[0)[1], NFT (426736834762158683/FTX EU - we are here! #35044)[1], NFT (433940136847588292/Medallion of Memoria)[1], NFT (455718100433732084/The Hill by FTX #6425)[1], NFT (508726264297002766/FTX AU - we are here! #3508[0)[1], NFT (537368175248555748/FTX EU - we are here! #34794)[1], NFT (549775142609645539/Medallion of Memoria)[1], SOL[15.80876268], USD[0.01], USDT[0.35965680] | Yes | |
| 01159387 | | BTC[0.00000456], FTT[.19655789], LINK[0.81867616], NFT (300150416140732479/FTX EU - we are here! #123316)[1], NFT (352452523773417543/FTX EU - we are here! #122516)[1], NFT (454298010030504741/FTX x VBS Diamond #342)[1], NFT (549958160483526641/FTX Crypto Cup 2022 Key #13852)[1], NFT (557889494120676957/FTX EU - we are here! #122937)[1], SWEAT[50.05071038], TRX[.00029224], USDT[0010.411], USDT[8.24385323] | Yes | |
| 01159388 | | BCH[.00022885], USDT[1.55741886], WRX[1014.2895] | | |
| 01159389 | | DOGE-PERP[0], ETH[0], USD[2.41] | | |
| 01159394 | | DOGE[38.52516293], USD[0.00] | Yes | |
| 01159395 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01159397 | | AKRO[1], BAO[9], CAD[188.64], DOGE[693.34087038], KIN[6], TRX[1], UBXT[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01159401 | | TRX[.000003] | | |
| 01159402 | | AKRO[1], AUD[0.00], BNB[.65340439], BTC[.0149982], DENT[1], DOGE[844.21982091], ETH[.2138513], ETHW[.2136368], RSR[1], UBXT[1] | Yes | |
| 01159405 | | BCH-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.05041409] | | |
| 01159409 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08360173], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.87] | | |
| 01159420 | | 0 | | |
| 01159430 | | BTC[.0000832], USD[50.34] | | |
| 01159433 | | ETH[0], TRX[.775989], TRX-PERP[0], USD[0.03], USDT[0.31219381] | | |
| 01159435 | | BNB[0.00004466], ETH[0], MATIC[0], NFT (374535407618317724/FTX EU - we are here! #5488)[1], NFT (451695359882856941/FTX EU - we are here! #5324)[1], NFT (491081083361455730/FTX EU - we are here! #5599)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01159437 | | USD[0.00] | | |
| 01159445 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01159447 | | FTT[.09866867], RAY[116.98651], SHIB[98423], SHIB-PERP[0], USD[1.52], USDT[0] | | |
| 01159449 | | 0 | | |
| 01159453 | | USDT[0.22277253] | | |
| 01159456 | | BTC[0], DOGE[0.27551433], DOGEBEAR2021[0], USD[0.00] | | |
| 01159458 | | MAPS[.98366], USD[0.00], XRP[.98651] | | |
| 01159459 | | BTC[0.00009838], DOGE[.26755], ETH[.00001255], ETHW[0.00001255], FTT[.09183], MATIC[.015], TRX[.000002], USD[1.34], USDT[0] | | |
| 01159466 | | DOGEBEAR2021[7.62392671], ETH[.00000119], ETHW[.00000119], TRX[.000001], USD[0.00], USDT[0] | | |
| 01159469 | Contingent, Disputed | TRX[.000008], USD[0.00], USDT[0] | | |
| 01159476 | | DOGEBULL[71.68080638], DOGE-PERP[0], TRX[.000002], USD[8.40], USDT[0] | | |
| 01159480 | | BCHBULL[51.389712], BOBA[.0533975], CREAM[.009794], DOGEBULL[0], MAPS[.9764], POLIS[.0973], SLP[9.696], USD[0.42], USDT[0.00789143] | | |
| 01159481 | Contingent | ALGO-PERP[0], AVAX[0], BNBBULL[0.00670311], BNB-PERP[0], BTC[0.00009738], BTC-PERP[0], BULL[0.00085952], C98-PERP[0], CELO-PERP[0], DOGEBULL[181.833], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000011], ETHBULL[1.15169638], ETHW[0], FIDA-PERP[0], FTT[151.85212243], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[8.343779], RAY-PERP[0], SLND[.085057], SLP-PERP[0], SLRSI.172863], SOL[0.00000001], SOL-PERP[0], SRM[.56814861], SRM_LOCKED[1.05593622], SRM-PERP[0], TULIP[97.597354], USD[41956.42], USDT[9.41367097] | | |
| 01159484 | | AAVE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[8.92], USDT[10.83904280] | | |
| 01159492 | | DOGEBEAR2021[.0004638], USD[0.09] | | |
| 01159494 | | KIN[.00000002] | | |
| 01159495 | | DOGE[18653.17] | | |
| 01159496 | | USD[7.88], USDT[.005071] | | |
| 01159499 | | DOGE[0] | | |
| 01159500 | | BTC[0], DOGEBEAR2021[0], USD[0.00], USDT[0.00000123] | | |
| 01159510 | | AUD[5617.69], BTC[0.00004594], BTC-0624[0], BTC-20210924[0], ETH[.28489208], ETHW[.28489208], FTT[.098632], RAY[102.55301424], SHIB[199981.57], SOL[0], SOL-20210625[0], SOL-2021123[0], USD[22117.89] | | USD[22083.00] |
| 01159511 | | USD[0.00] | | |
| 01159512 | | 1INCH[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0], FTT[0], HT[0], ICP-PERP[0], OKB[0], OKB-PERP[0], USD[19.17], USDT[0] | | |
| 01159513 | | CEL[.09998], ETH-PERP[0], ETHW[.02], ICP-PERP[0], RAY-PERP[0], TRX[.000042], USD[19.78], USDT[0], USDT-PERP[0] | | |
| 01159519 | | USD[0.00] | | |
| 01159520 | | TRX[.000001], USDT[0] | | |
| 01159521 | | BTC[0], ETH[0], FTT[25.2011379], GALA[0], HT[0], SOL[0], USD[0.00], USDT[0.00001157], XRP[0] | | |
| 01159524 | | BTC[0], USD[0.79] | | |
| 01159525 | | AURY[136], BTC[0.00000923], USD[1.04] | | |
| 01159529 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.79], ZEC-PERP[0] | | |
| 01159535 | | AUD[0.00], BAO[1], BTC[.07545522], DENT[1], ETH[.42906539], ETHW[.42888507], KIN[1] | Yes | |
| 01159543 | | BNB[0], MATIC[0.01143013], USD[0.00] | | |
| 01159544 | | USD[1.83], USDT[0.00012994] | | |
| 01159546 | | ETHBULL[0.01964558], USD[0.07] | | |
| 01159548 | | BAO[0], KIN[5], TRX[2], USD[0.00], USDT[0] | | |
| 01159549 | | USD[0.00] | | |
| 01159551 | | ENS[.0052538], USD[0.29] | | |
| 01159553 | Contingent | BNB[0], LUNA2[0.00018013], LUNA2_LOCKED[0.00042030], LUNC[39.22376175], SOL[0], TRX[0], USD[0.00], USDT[0.00000033] | | |
| 01159556 | | BNB[0] | | |
| 01159558 | | USD[0.00], USDT[0] | | |
| 01159561 | | ETH[0], ETHW[7.47885511], MATIC[4.29287579], TRX[.00003], USD[0.55], USDT[0.81863182] | Yes | |
| 01159569 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 01159575 | | NFT (391023458758769789/The Hill by FTX #32145)[1] | | |
| 01159576 | | BTC[0.10619171], ETH[2.51606908], ETHW[2.45406908], SOL[.06000987], USD[1.21], USDT[0.00000001] | | |
| 01159578 | | DFL[90], GENE[.07428054], NFT (504037486180060585/The Hill by FTX #27300)[1], USD[0.00] | | |
| 01159579 | | AAVE[0], ATOM[18.99869147], AVAX[15.69839659], BNB[0], BTC[0.01080000], DOT[110.49697748], ETH[0], ETHW[0.70618989], FTM[541.9701434], FTT[50.99588042], GALA[10720], GMT[167], LINK[27.99870990], MATIC[398.79950247], SNX[362.4], SOL[4.94941392], SWEAT[3900], UNI[128.9], USD[0.00], USDT[1590.66905407], XRP[4004.499443] | | |
| 01159581 | | BTC[0] | | |
| 01159583 | | AKRO[2], BAO[2], BTC[.00358087], DENT[1], ETH[0.01671162], ETHW[0.01650627], KIN[4], MXN[0.47], UBXT[1], USD[0.00], XRP[152.96865738] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01159603 | | ETH[.00010588], ETHW[.00010588], NFT (326434429823445568/FTX EU - we are here! #708)[1], NFT (434782649870003252/FTX EU - we are here! #605)[1], NFT (496931478780899418/FTX EU - we are here! #669)[1], RAY[.01], SOL[0.00568907], TRX[.1514211], USD[0.00] | | |
| 01159618 | | 0 | | |
| 01159623 | | BTC-PERP[0], DOGE-PERP[0], ETHBULL[0.11789856], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00001134], YFI-PERP[0] | | |
| 01159628 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01159632 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01159636 | | 0 | | |
| 01159641 | | AKRO[1], AUD[0.00], BAO[4], CRO[0.00609605], DOGE[0], ETH[0], GRT[.00056129], KIN[4], MATIC[.00036844], OXY[.00029052], REEF[.020021], SHIB[12.84698170], TRX[.0053947], UBXT[13], USD[0.00], XRP[0] | Yes | |
| 01159644 | | DOGE[288.98568443] | | |
| 01159646 | | ADA-PERP[0], ALT-PERP[0], BCH[.00138944], BCH-PERP[0], BTC-MOVE-20211016[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[25.99575], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.01767174], SHIB-PERP[0], SOL[.02752556], SRM-PERP[0], USD[-50.46], USDT[218.59], XRP-PERP[0] | | |
| 01159650 | | BTC[0.00000002], ETH[0], LTC[0], SOL[0.00000001], STEP[.0999335], USD[0.00], USDT[0.00002137] | | |
| 01159655 | | RAY[.53073], SOL[.01], USD[0.03] | | |
| 01159656 | | 0 | | |
| 01159657 | | APT-PERP[0], BTC-PERP[0], IMX-PERP[0], USD[0.10] | | |
| 01159661 | | BTC[.37240165], ETH[5.64653465], ETHW[5.69653465], USDT[0.96481475] | | |
| 01159663 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01159676 | | USD[0.00], USDT[0] | | |
| 01159679 | | BAO[2], EUR[0.00], SHIB[32488578.97985705], TRX[1], UBXT[1], USD[113.45], XRP[994.92392538] | | |
| 01159680 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01159688 | Contingent | BNB[1.1], LUNA2[9.18174748], LUNA2_LOCKED[21.42407746], LUNC[1999344.8457529], USD[0.25], USDT[0.68501349] | | |
| 01159691 | | ETH-PERP[0], USD[0.41], USDT[0] | | |
| 01159694 | | BTC-PERP[0], CRV-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.00000399], USD[0.00] | | |
| 01159697 | | USD[0.00], USDT[1.32654877] | | |
| 01159698 | | BTC[0.00004592], USD[0.00], USDT[0.00795560] | | |
| 01159699 | | ADABEAR[15768580], ADABULL[0.00000445], ALGOBULL[797.175], BNBBEAR[963425], BSVBULL[9425.09515], DOGE[.98803], EOSBULL[13.2911555], ETHBEAR[89692.5], ETHBULL[0.00008785], MATICBULL[.0786358], SHIB[97406.5], TOMOBULL[72.6318], TRX[.000001], USD[0.78], USDT[0.48452530], VETBULL[1.0094927], XTZBEAR[83.641] | | |
| 01159701 | | BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], TRX-PERP[0], USD[-20.18], USDT[43.12579263] | | |
| 01159704 | | ADA-20210924[0], ADA-PERP[0], ALGOBULL[80044640.24319081], ALGO-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBEAR[13100000], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01159706 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0000023], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00218081], ETH-PERP[0], ETHW[0.00218081], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USDT[0.00000001], XRP-PERP[0] | | |
| 01159707 | | BNB[.00775213], USD[0.00] | | |
| 01159711 | | ADABEAR[19086630], BALBULL[146.3], BCHBULL[1078], BNBBEAR[4966500], BSVBULL[2698.11], COMPBULL[11.15], EOSBULL[0], ETCBEAR[8593980], ETHBEAR[4996500], SHIB[0.86609828], SUSHIBEAR[639552], SUSHIBULL[220100], SXPBEAR[1299090], SXPBULL[3501], TOMOBULL[28237.452], USD[-2.55], USDT[136.29895846], XRP[15.64659137], XRP-PERP[0] | | |
| 01159712 | | ADABULL[.074], ALTBULL[.473018], AUDIO[4], AVAX[0.40442801], AVAX-PERP[0], BAT[6], BEAR[93767.8], BICO[.90022], BOBA[5], BTC[.0006], CHZ[10], CREAM[.08], CRO[20], DFL[40], DOGE[6], DOGEBEAR2021[.01520866], DOGEBULL[.9], ENS[.09], ETH[.002], ETHBULL[.007], ETHW[.002], FTT[.59062], GENE[.6], GODS[2.567244], IMX[5.75054], LOOKS[2], LRC-PERP[0], LTC[.1208], LTCBULL[8.2798], MATIC[19.307], RSR[78.47], SAND[11], SHIB[230490], SOL[.33], SPELL[300], SUSHI[11], USD[1818.72], YFI[.001] | | |
| 01159716 | | DOGE-PERP[0], USD[25.84], XRP[1.53610313] | | |
| 01159717 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 01159718 | Contingent | BNB[0], BTC[0], ETH[0], ETH-PERP[0], HT[0.00000001], LUNA2[0.00820824], LUNA2_LOCKED[0.01915256], SOL[0], TRX[0], USD[0.00], USDT[31.83138625] | | |
| 01159721 | | BTC[.00000036], ETH[.0339987], ETHW[.0339987], USD[16.85], USDT[24.22500000] | | |
| 01159726 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS[12.2896113], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[-0.90205726], BRZ-PERP[0], BTC[.33621595], BTC-PERP[0], CEL-PERP[0], CRV[.09920517], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[0], GMT-PERP[0], HT[-0.04220224], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00393946], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00983576], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[3134.35], XRP[.048062] | | AXS[10] |
| 01159728 | | FTT[.0882246], SOL[0], USD[0.08], USDT[0] | | |
| 01159731 | | SHIB[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[1.19542912] | | |
| 01159734 | | AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[1204.11239061] | | |
| 01159743 | | BTC[.2057], FTT[108.6277145], FTT-PERP[0], SOL[116.13606349], TRX[.00000001], USD[0.13], USDT[1.73389568], XLM-PERP[0] | | |
| 01159752 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01159754 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], LINKBULL[2.29978], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.963129], USD[0.11], USDT[.15904663], XLM-PERP[0], ZEC-PERP[0] | | |
| 01159756 | Contingent | AVAX[.00000001], FIDA[0], LUNA2[0.11773089], LUNA2_LOCKED[0.27470541], NFT (331685443105462614/FTX EU - we are here! #67111)[1], NFT (454220469647661671/FTX EU - we are here! #67372)[1], SOL[0], TRX[.670055], USD[9.96], USDT[0] | | |
| 01159757 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], USD[3.38], USDT[0.00000001] | | |
| 01159760 | | BTC-PERP[0], FTT-PERP[0], USD[0.46], XLM-PERP[0] | | |
| 01159762 | Contingent, Disputed | TRX[.000001], USD[0.01], USDT[501.26672609] | | |
| 01159778 | | FTT[.0053069], SRM-PERP[0], TRX[.000003], USD[-0.01], USDT[.008] | | |
| 01159790 | | BCH[.2350235], USD[0.08] | | |
| 01159793 | | SOL[0], TRX[.000003] | | |
| 01159796 | | BNB[0], BTC[0], NFT (396853031944504869/FTX EU - we are here! #55915)[1], NFT (445372717931732153/FTX EU - we are here! #55529)[1], TRX[0.06671619], USD[0.00], USDT[0.00000052] | | |
| 01159797 | | MATIC-PERP[0], USD[-2.95], USDT[4.98668165] | | |
| 01159818 | | DOT-PERP[0], ICP-PERP[0], USD[-0.26], USDT[17.07220716] | | |
| 01159819 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01159826 | | ETH-PERP[0], MATIC-PERP[0], TRX[.000004], USD[1.00], USDT[0] | | |
| 01159827 | | BSVBULL[3168.5047], TOMOBULL[816.68327], USD[0.12], USDT[0] | | |
| 01159846 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTCP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[3.07] | | |
| 01159847 | | BTC[0], CRO[170], TRX[.00008], USD[0.00], USDT[1.36459008] | | |
| 01159850 | Contingent | BNB[0.00044740], BTC[0.00004325], ETH[1.54375001], ETHW[0.00078538], FTT[3086.15426017], GMT[0.02521588], GST[.00087011], SOL[236.482378], SRM[5.14809318], SRM_LOCKED[217.16102546], USD[0.24], USDT[0.00000001] | Yes | |
| 01159853 | | ATLAS[0], DOGE[0], ETH[0.00000006], ETHW[0.00000006], EUR[749.25], MAPS[0], MATH[0], MNGO[0], POLIS[0], REEF[0], SHIB[0], USD[0.00] | Yes | |
| 01159856 | | ATLAS[639.8764], USD[1.24], USDT[0] | | |
| 01159865 | | USDT[0.00003168] | | |
| 01159867 | Contingent | AAVE[0], AKRO[0], ALPHA[0], ANC[0], AXS[0], BAO[2], BCH[0], BNB[0], BTC[0], BTT[0], CHZ[0], CONV[0], CRO[0], DENT[0], DFL[0], DOGE[0], ENS[0], ETH[0.00], EUR[0.00], FTM[0], FTT[0], GBP[0.00], GBTC[0], HT[0], JST[0], KBTT[0], KIN[3], KSOS[0], LEO[0], LOOKS[0], LTC[0], LUA[0], LUNA2[0], LUNA2_LOCKED[3.55853935], LUNC[0], MATIC[0], NFLX[0], PERP[0], PYPL[0], REEF[0], RSR[0], RUNE[0], SGD[0.00], SHIB[0], SLP[0], SOL[0], STEP[0], SUN[0], TRX[82.85412852], UBXT[0], USD[0.00], USDT[6.00000016], XAUT[0], XRP[0], YFI[0] | Yes | |
| 01159871 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0.25000000], FTM[0], FTT[25.9951797], LINK[0], LUNA2[0.01267926], LUNA2_LOCKED[0.02958494], LUNC[0], RUNE[0], SOL[20.17097600], SUSHI[0], TRX[.000144], USDI[1541.091], USDT[0.00245338], USTC[0] | | |
| 01159877 | | BABA[.229954], USD[0.50], USDT[0] | | |
| 01159878 | | ADABULL[0], BCHBULL[0], BEAR[0], DOGEBEAR2021[0], DOGE-PERP[0], USD[12.23], USDT[0] | | |
| 01159882 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.02145571], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], USD[21.53], USDT[16.88594740], XRP-PERP[0], XTZ-PERP[0] | | |
| 01159883 | | 0 | | |
| 01159889 | | TRX[.000001], USD[0.01], USDT[-0.00631985] | | |
| 01159890 | | FTT[.094813], USD[0.59], USDT[0] | | |
| 01159893 | | BTC[.00008007], ETH[.0007241], ETHW[.0007241], HBAR-PERP[0], LINK[9], SOL[2], USD[23.70] | | |
| 01159895 | | DOGEBEAR2021[.0008084], ETH[0], USD[0.00] | | |
| 01159898 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.00765548], ICP-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01159903 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.51], XRP-PERP[0] | | |
| 01159904 | | ATLAS[5069.7701], USD[0.34], USDT[0.00001901] | | |
| 01159907 | | RAY[103.93708378], USD[0.00], USDT[0] | | |
| 01159908 | | BTC[0], LINK[.099981], TOMO[.0931505], TRX[.000001], USD[0.16], USDT[3.04267738] | | |
| 01159912 | | HT[0], LTC[0], SHIB[0], SOL[0], TRX[0.00310800], USD[0] | | |
| 01159914 | | ATLAS[379.9468], USD[0.44], USDT[0] | | |
| 01159915 | | SOL[0], TRX[.951662], USD[1.18] | | |
| 01159919 | | SOL[0], USDT[0.00000008] | | |
| 01159928 | Contingent | ADA-PERP[0], APT[2], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.95610511], LUNA2_LOCKED[2.23091192], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000791], USD[-1.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01159933 | | ADABULL[.1039792], ATLAS[3050], BNB[.00731878], BNBBULL[.0505902], ETH[.2999402], ETHBULL[410.93864792], ETHW[.04756682], FTT[0.01196123], MATIC[0], USD[395.75], USDT[0] | | |
| 01159937 | | BAO[3], CHZ[.0002807], DENT[1], EUR[0.07], FTM[42.50504906], KIN[4], MANA[.00020091], MATIC[5.14252676], RSR[1], SHIB[7.94420432], TRX[.00099954], USD[0.00], USDT[0] | Yes | |
| 01159944 | | RAY[39.972], USD[10.17] | | |
| 01159951 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], SOL[2.3], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[2560.75640745] | | |
| 01159952 | | BTC[0], ETHBULL[0], LINKBULL[0], USD[0] | | |
| 01159953 | | AVAX[0], DAI[0], ETH[0, LTC[.001135], MATIC[0], SOL[0], USD[0.00], USDT[0.00000171] | | |
| 01159955 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.53] | | |
| 01159957 | | ATLAS[239.9905], AXS[.099981], BAT[9.9981], BICO[17.99658], BTC[0.00259950], DOT[5.499145], ENS[.8398404], ETH[.03898974], ETHW[.03898974], FTT[1.599639], GRT[18.99639], LINK[3.799278], MANA[16.99677], MATIC[59.9886], SOL[.0899829], TRX[.010782], USD[83.90], USDT[0] | | |
| 01159958 | | ANC[0], BNB[.00000001], ETH[.00000001], HT[0], MATIC[0.01425506], MATIC-PERP[0], SOL[.00000001], TRX[32.88774784], USD[0.00], USDT[0.00000437] | | |
| 01159961 | | SOL[0], TRX[0.80000100], USD[0.01], USDT[0.24097773] | | |
| 01159962 | | AAVE[0], AKRO[2], ALPHA[0], AMPL[0], APE[0], ASD[0], ATLAS[0], AVAX[0], AXS[0], BADGER[0], BAO[8], BAT[0], BCO[0], BNB[0], BTC[0], BOBA[0], BTC[0], CAD[0.00], CEL[0], CHR[0], COPE[0], CRO[0.00002073], CRV[0], DENT[5], DFL[0], DMG[0], EDEN[.02473973], ETH[0], FRONT[1], FTM[0], FXS[0], GALA[0.03686260], GDX[0], GENE[0], GODS[0], GRT[0], HUM[0], IND[0], KIN[6], KSHIB[0], LOOKS[0], LRC[0], MANA[0], MATH[.00000675], MATIC[0], MBS[0], OMG[0], ORBS[0], OXY[0], PEOPLE[0], POLIS[0], QI[0], RAMP[0], REAL[0], REEF[0], RSR[6], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[.00000675], STARS[0.01455371], STEP[0], STOR[0], TRU[1], TRX[2], UBER[0], UNE[0.08822342], USD[0.00], USDT[0.01993319], VGX[0], WAVES[0], XAUT[0], YFI[0.00000081] | Yes | |
| 01159963 | | AKRO[1], BAO[3], BTC[0], GBP[0.00], TRX[1] | | |
| 01159968 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[.00000001], KIN[0], MATIC[0], NEAR[0], NFT (369126447212268440/FTX EU - we are here! #417)[1], NFT (53548053052972087/FTX EU - we are here! #382)[1], SOL[0], TRX[0.00002600], USD[0.00], WRX[0] | | |
| 01159969 | Contingent | BTC[0.00489754], DOGE[1000.69809], LUNA2[0.04605617], LUNA2_LOCKED[0.10746441], LUNC[10028.83], USD[0.12] | | |
| 01159975 | | ETH[.00092256], ETH-PERP[0], ETHW[.00092256], USD[0.01], USDT[0] | | |
| 01159979 | | SOL[0] | | |
| 01159985 | | ADABULL[0.00000040], ATOMBULL[.008285], DOGEBEAR2021[.00020624], LTCBULL[.00845], MATICBEAR2021[.078777], MATICBULL[.0087427], SXPBULL[27.970783], TRX[.000003], TRXBULL[.0058], USD[0.01], USDT[0], XLMBULL[.00005533] | | |
| 01160000 | | 0 | | |
| 01160001 | Contingent | AAVE[.30779119], AR-PERP[0], AVAX[6.22521685], BAND[.0974521], BNB[1.04335071], BOLSONARO2022[0], BTC[0.08556566], BTC-PERP[0], COIN[2.9986339], DOGE[123.11657457], ENS[.0094471], ETH[0.00004587], ETH-PERP[0], ETHW[0.00003077], FIL-PERP[0], FTM[0.30868290], FTT[25.0974878S], LINK[52.39279429], LINK-PERP[0], LUNA2[0.05700586], LUNA2_LOCKED[0.13301369], LUNC[10641.56039756], LUNC-PERP[0], MATIC[28.10644584], MATIC-PERP[0], OXY[.461205], PYPL[1], RAY[124.00019641], RAY-PERP[0], SKL-PERP[0], SOL[5.80962452], SOL-PERP[0], SRM[26.43912186], SRM_LOCKED[1.14727627], STEP[.04463499], STEP-PERP[0], STOR[92.33743084], SUSHI[51.99723126], SUSHI-PERP[0], TRUMP2024[0], TRX[.000004], UNI[20.51829433], UNI-PERP[0], USD[396.42], USDT[0.01333147], USTC[1.301075], USTC-PERP[0] | Yes | |
| 01160005 | | 1INCH[15.30779718], AKRO[9], AUDIO[2.09092424], BAO[24], BNB[.02392898], CHR[131.38990187], CHZ[0.06164888], COMP[0], CRO[0], DENT[5], ETH[0], EUR[0.00], FIDA[29.84272497], FRONT[1.00753497], FTT[4.44053058], GBP[0.00], GME[4.12894968], HOLY[6.06121119], KIN[1557788.93310272], MATH[2.02121473], MATIC[0.00287342], MTA[0.00119432], NFT (315083221056741777/DEEPS Fractal #17)[1], NFT (372738492360335282/Brick World #19)[1], NFT (446012975641484356/Pepe the Marshmallow)[1], NFT (572326253056886664/Crypto cat NFT #18)[1], SHIB[53.66941988], SOL[2.08221260], SXP[1.04382118], TOMO[1.04389743], TRU[1], TRX[10.00091329], UBXT[7], USD[0.05], VGX[16.28981171] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160008 | | ETH[0], FTT[0.03345099], USD[0.02], USDT[0.00000018] | | |
| 01160016 | | AVAX[26.89462], USDT[1.21069196] | | |
| 01160017 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01160032 | | KIN[200436.3308518], SHIB[1818030.5756604], USD[0.00] | Yes | |
| 01160033 | | USD[0.00] | | |
| 01160034 | | ADABEAR[52962900], ALGOBEAR[92035530], BNBBEAR[81942600], DRGNBEAR[17387.82], EOSBEAR[35475.15], EOSBULL[0], ETCBEAR[6595380], ETHBEAR[3577494], LINKBEAR[55960800], SUSHIBEAR[14689710], SXPBEAR[8793840], THETABEAR[10092930], TRX[.000004], TRXBEAR[22384432], USD[0.00], USDT[0], XRPBEAR[4566801] | | |
| 01160035 | | 1INCH-PERP[0], AAVE-PERP[5.87000000], ADA-PERP[2500], AGLD-PERP[1538.4], ALCX-PERP[21.645], ALGO-PERP[0], ALICE-PERP[305.8], ALPHA-PERP[4166], ALT-PERP[0], AMPL-PERP[0], APE-PERP[103], APT-PERP[1500], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[200000], ATOM-PERP[250], AUDIO-PERP[2551], AVAX[737.1], AXS-PERP[53.1], BADGER-PERP[142.04], BAL-PERP[72.98999999], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.49880000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000940], C98-PERP[0], CAKE-PERP[0], CELO-PERP[1343.1], CEL-PERP[0], CHR-PERP[6191], CHZ-PERP[4960], CLV-PERP[17000], COMP-PERP[19.7044], CONV-PERP[0], CREAM-PERP[0], CRO[1.96081712], CRO-PERP[25000], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[2119], ENS-PERP[0], EOS-PERP[434.9], ETH[11.62196841], ETHBEAR[3002], ETHBULL[0.00006452], ETH-PERP[0], ETHW[11.62196841], EUR[7530.00], FIDA-PERP[2446], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.73320258], FTT-PERP[-2465.9], GALA-PERP[0], GBP[6.60], GMT-PERP[0], GRT-PERP[0], GST-PERP[49842.9], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-BULL[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-25000000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[123.4], NEO-PERP[115], OKB-PERP[0], OMG-PERP[0], ONE-PERP[55400], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[654.12295535], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[15000], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[89900000], SKL-PERP[0], SLP-PERP[0], SNX[431.65000000], SOL-PERP[0], SPELL-PERP[0], SPY[.102], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], STEP[.07762], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[299], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[2128.37], USDT[1.52085622], USDT-PERP[-20022], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01160037 | | BTC[.00007735], DOGE[390.47304913], USD[0.17] | | |
| 01160044 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01160049 | | BAO[2], CAD[0.29], DOGE[.00166241], KIN[4], MATIC[.00004841], RSR[1], TRX[1], USD[0.01] | | |
| 01160052 | | SPELL[1799.924], USD[1.17] | | |
| 01160055 | | ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20210601[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098087], FTT[0.03140384], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], XLM-PERP[0], XRP[850.84297844], XRP-PERP[0] | | |
| 01160059 | | BTC[0.12558093], ETH[.218], FTT[65.23511704], MATIC[471], SOL[11.13], SOL-PERP[0], USD[24.01], USDT[0.00000027] | | |
| 01160061 | | NFT (358714855996617942/FTX EU - we are here! #134320)[1], NFT (474886989929805605/FTX EU - we are here! #139633)[1], NFT (528684683560080939/FTX EU - we are here! #139520)[1], TRX[.000067], USD[0.00], USDT[0] | | |
| 01160065 | | MAPS[.4689], OXY[.8722], USD[666.57], USDT[26.290479] | | |
| 01160067 | | ETH[.00918622], ETHW[.00918622], USD[0.00] | | |
| 01160068 | | ETH[0], TRX[.000001], USDT[3.7391] | | |
| 01160072 | | ETH[0], NFT (297254126001242087/FTX EU - we are here! #121193)[1], NFT (466479119369260440/FTX EU - we are here! #121417)[1], NFT (467602835788616956/FTX EU - we are here! #121340)[1], TRX[.000009], USDT[0] | | |
| 01160074 | | STG[37], USD[0.36] | | |
| 01160082 | | USDT[30.1] | | |
| 01160094 | Contingent | ATLAS[700.56260758], BOBA[.00986621], ETH[.0009924], ETHW[.0009924], FTT[0.01447189], GALA[30.11423085], OMG[0.12986621], SOL[3.04800942], SRM[10.00566845], SRM_LOCKED[.01829865], USD[2.04], USDT[1.08497959] | | |
| 01160102 | | TRX[.000001], USDT[8.48025] | | |
| 01160122 | | ETH[0], NFT (365703654048060794/FTX AU - we are here! #58913)[1], USD[1.43] | | |
| 01160123 | | BAO[2], DOGE[317.3925812], USD[0.00] | | |
| 01160124 | Contingent | BTC[0.00005717], ETH[171.1828762], ETHW[300], FTT[.097552], SRM[301.98525768], SRM_LOCKED[2008.01474232], TRX[5129.973802], USD[5.46], USDT[23214.51734792] | | |
| 01160128 | | USD[0.00], USDT[0] | | |
| 01160135 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[0.61], XLM-PERP[0] | | |
| 01160136 | | TRX[.297057], USD[0.36] | | |
| 01160139 | | ETH[.00675477], ETHW[.00675477], USD[0.00] | | |
| 01160147 | | DEFIBULL[0], DOGEBEAR2021[3.90177412], ETH[0], ETHBULL[0.06574301], USD[0.00] | | |
| 01160149 | | SOL[0], TRX[.000001] | | |
| 01160151 | | ATLAS[0], AVAX[0], BNB[0], CRO[0], DOGE[0], FTT[0], GENE[0], NFT (313245882275702684/FTX EU - we are here! #2683)[1], NFT (336527184161928611/FTX EU - we are here! #2937)[1], NFT (381569546732790691/FTX EU - we are here! #2472)[1], SOL[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01160155 | | USD[0.00] | | |
| 01160160 | Contingent | BTC[0.00009841], ETH[.00099202], ETHW[.00099202], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094409], MATIC[0], USD[195.99], USDT[0] | | |
| 01160162 | | AAPL[0], APE[1.38622005], AUD[0.00], BAO[1], BTC[0.00000001], HMT[0], KIN[1], LTC[.21446914], TRX[208.86921655], UBER[0], USD[0.00] | Yes | |
| 01160168 | | 0 | | |
| 01160179 | | 0 | | |
| 01160185 | Contingent | SRM[15.8317543], SRM_LOCKED[115.76716194] | | |
| 01160186 | | ETH[0] | | |
| 01160190 | | ETH[.0009902], ETHW[.0009902], TRX[0], USDT[0.10032849] | | |
| 01160194 | | HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 01160196 | | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[41.58], USD[390.50] | | |
| 01160203 | | 1INCH[0.0219774], AKRO[15], ALICE[8.84087594], AMPL[7.19118635], BADGER[2.11153208], BAO[6257.81280287], BNB[.08698353], BTC[.01139314], CHR[.0009805], CHZ[111.23770804], CLV[46.57617724], COPE[11.80708318], CRO[104.32375079], CRV[.00273296], DENT[14914.42413699], DMG[869.27727648], DOGE[224.66922961], DOT[6.17052783], ETH[.45747742], ETHW[.45728514], FTM[.08119418], FTT[.86743137], GRT[74.90551038], HOLY[2.51828805], HT[.0107225], KIN[27235.9424826], LINA[549.63810128], LINK[1.19921802], LTC[.14437123], MANA[17.03763977], MAPS[.00246449], MATH[156.72984922], MATIC[.03063968], MEDIA[.4205287], MNGO[241.99860456], ORBS[385.96755174], OXY[18.65051133], ROOK[2094467], RSR[2755.03607763], RUNE[.00009524], SHIB[1066544.77828215], SKL[155.88709238], SLP[758.32287836], SLRB[.01655735], SNX[4.18714073], SOL[2.98695228], SPELL[3008.81308068], SRM[7.51116647], STEPI[40.92131284], STORJ[20.79524091], SUSHI[4.05866486], TLM[1788.16881276], TRU[1], TRX[580.8906446], UBX[11.71], USD[77.90], XRP[42.42993275] | Yes | |
| 01160204 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160205 | | ADA-0930[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALT-0325[0], ALT-0930[0], ALT-20210625[0], ALT-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AXS-0930[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00125466], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-20210625[0], DEFI-20211231[0], DOGE-20211231[0], DOT-20210924[0], DOT-20211231[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MID-0930[0], MID-20210924[0], MID-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-0930[0], PRIV-20210924[0], PRIV-20211231[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00066462], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], TRX-0930[0], USD[-0.60], USDT[0.00290793] | | |
| 01160211 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.09], USDT[.11570407] | | |
| 01160212 | | 1INCH[15.35641557], AKRO[6], AUD[135.50], BAO[33], BTC[.00135216], CEL[2.42344058], DENT[3], DOGE[307.86185356], ETH[.10434522], ETHW[.10327953], FTM[5.47176173], GOOGL[.7880266], GRT[45.08819788], KIN[41], LINK[1.12507329], MANA[13.42867496], MATIC[.00347626], MTA[38.3678385], RSR[2], SAND[7.02529677], SHIB[1166286.43042781], SLP[.00345884], SNX[8.84574136], SOL[1.07549391], TRX[.19041203], UBXT[4], USD[0.00], XRP[189.55681826], YFI[.00009151] | Yes | |
| 01160213 | | ATLAS[0], BTC[0], SOL[0], SRM[0], USD[0.00] | | |
| 01160214 | | BAO[3], DENT[3955.19726553], KIN[208325.23786802], LINK[.7166288], SHIB[980671.1252817], SOL[.65504878], UBXT[1], USD[0.00] | Yes | |
| 01160216 | | USD[705.38], XRP[3262.938316] | | |
| 01160217 | | ETH[0], SOL[0] | | |
| 01160218 | | SHIB[383452.68123667], USD[0.00] | | |
| 01160220 | | USD[0.00] | | |
| 01160222 | | AAVE[.40819974], BTC[.03866748], ETH[.15641206], ETHW[.15641206], EUR[0.00], RUNE[24.65081328], SOL[1.14731423], SUSHI[21.21110766] | | |
| 01160223 | | ETH[0], MATIC[3.80779059], RAY[0], RUNE[0.06543919], SHIB[43.88695060], SUSHI[0.08753650], USD[0.00] | | |
| 01160224 | | TRX[-0.57479760], USD[0.06], USDT[0.00913768] | | |
| 01160225 | Contingent | 1INCH[0], ADABULL[0], ALPHA[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0.80145257], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.03357903], LEOBAR[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00789693], MATIC[0], MATICBULL[0], OKB[0], OMG[0], SNX[0], SOL[0], THETABULL[0], TRX[0], UNI[0], UNISWAPBULL[0], USD[-0.01], XLMBULL[0] | | |
| 01160230 | | BTC[.00000854] | | |
| 01160233 | | AVAX[4.098], DOT[14.998], FTT[0.04998334], RNDR[154.09536], USD[0.08], USDT[0] | | |
| 01160240 | | EOSBEAR[152730.7], LINKBEAR[367450], TRX[.025802], USD[-0.04], USDT[0] | | |
| 01160243 | Contingent | ADA-20210924[0], ALGO-20211231[0], ALT-0624[0], AMC[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CQT[0], DODO[0], DOT-20210924[0], DOT-20211231[0], ENJ-PERP[0], EOS-20210924[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[146.72448685], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[13.67890443], SRM_LOCKED[171.12898984], SRM-PERP[0], STORJ-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[50564.21620000], TRX-0930[0], TRX-20211231[0], TRX-PERP[0], UNI[0], USD[0.20], USDT[75489.86346650], VET-PERP[0], WAVES-0930[0], WAVES-20210924[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01160246 | | BAO[1], DENT[1], NFT (303209326783261227/FTX AU - we are here! #67571)[1], SOL[0], USD[0.01], USDT[0.01] | | |
| 01160252 | | ETH[1.00129271], ETHW[1.00129271], MATIC[5022.0234426], REEF[0] | | |
| 01160255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-20210712[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 01160256 | | BNB[.00000002], BNB-PERP[0], ETH[.00000007], ETH-PERP[0], FTT[0.03409129], FTT-PERP[0], MATIC[.00000001], NFT (479004423211821480/FTX AU - we are here! #23363)[1], TRX[.000831], USD[0.47], USDT[0.00000002] | | |
| 01160257 | | SOL[0], USD[0.00] | | |
| 01160264 | | EUR[0.22], TRX[.000001], USD[1.65], USDT[0.00000001] | | |
| 01160265 | | ATLAS[4999.05], BAT[.50887351], USD[49.50] | | |
| 01160268 | | AKRO[20.70323078], BAO[2], CONV[.41408245], DENT[1], DOGE[.00340462], ETH[0.08510327], ETHW[0.08406762], EUR[0.00], GRT[9.52590213], JST[17.81109491], KIN[7], MATIC[83.99914729], OXY[11.35550718], RUNE[.00008634], TRX[7.04079379], UBXT[13.1876485], USD[0.75], XRP[2.08445674] | Yes | |
| 01160270 | | BTC[0.04779092], FTT[0.09231882], HNT-PERP[0], LUNC-PERP[0], RAY[9.3022723], RUNE-PERP[0], SOL-PERP[0], USD[454.24], USDT[2.89713006] | | |
| 01160273 | | BTC[-0.00003286], MBS[7], USD[2.52], WBTC[.00003723] | | |
| 01160275 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.05327395], LINK-PERP[0], LUNA2_LOCKED[38.25425408], MKR-PERP[0], SOL[.006506], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.09] | | |
| 01160276 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01160278 | | BTC[0.00910464], EUR[10.00], LINK[0], SOL[0], TRX[.000001], USD[0.29], USDT[0.02000000] | | |
| 01160280 | | BTC[.40063843], DOGEBULL[0.03087007], FTT[2.00498568], SUSHI[99.935495], USD[2.03] | | |
| 01160281 | | AAVE[2.25686341], AMPL[47.14467695], AVAX[.00928169], BNT[1491.43326896], CEL[57.03093482], CRV[240.38584326], CVX[7.76981499], DAI[258.74533143], DOGE[900.56144983], ETH[1488.625899], LOOKS[74.048076], USDT[90.583887] | Yes | BNT[1488.625899], LOOKS[74.048076], USDT[90.583887] |
| 01160285 | | BNB[0], ETH[0], USD[0] | | |
| 01160288 | | ATLAS[609.976], TRX[.110254], USD[0.60] | | |
| 01160291 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01160295 | | ATLAS[4219.858], CLV[.04374], POLIS[43.6], REEF[9.412], TRX[.000002], USD[0.00], USDT[1.87299065] | | |
| 01160298 | | USD[0.01] | | |
| 01160299 | | ALGO-PERP[0], BTC[0.02952183], CHZ-PERP[0], DOGE[12000], EUR[9923.71], FTT-PERP[0], KSHIB[30000], MATIC-PERP[0], SOL[5], SOL-PERP[0], SUSHI[100], USD[266.03], XTZ-PERP[0] | | |
| 01160301 | | ATLAS[9850], LTC[.19237176], USD[1.99], XRP[14.56119] | | |
| 01160302 | | ATLAS-PERP[0], ATOM-PERP[0], IMX[340.4], POLIS-PERP[0], PROM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.64397] | | |
| 01160307 | Contingent | FTT[577.8357071], INDI[.005455], INDI_IEO_TICKET[1], NFT (294548356233652548/FTX EU - we are here! #125320)[1], NFT (348211648845298089/FTX AU - we are here! #9640)[1], NFT (369630813047524951/FTX EU - we are here! #125414)[1], NFT (476812214163871004/The Hill by FTX #4600)[1], NFT (512865360680121659/Austria Ticket Stub #1680)[1], NFT (548052504051112741/FTX AU - we are here! #28923)[1], SRM[1.35120962], SRM_LOCKED[14.24879038], TRX[.000003], USD[1.90] | | |
| 01160309 | Contingent | BTC[0], BTC-PERP[0], ETH[.005], ETHW[.005], FTM-PERP[0], MANA-PERP[0], SRM-PERP[0], SRM_LOCKED[0.05614932], TRX[.000009], USD[-3.67], USDT[1.31783880] | | |
| 01160315 | | DOGE[11228], ETH[2.00028227], ETHW[2.00028227], FTT[20.094414], LTC[1.999], USD[1165.80] | | |
| 01160317 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00002258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160319 | | DOGEBEAR2021[0.00084055], EOSBEAR[503.655], EOSBULL[5.7025], ETCBEAR[399851], ETCBULL[.00924642], ETHBEAR[39412.45], ETHBULL[0.00008169], LTCBEAR[6.808], USD[0.06], USDT[-0.01016638], VETBEAR[508.15], VETBULL[0.00462537], XRP[0], XRPBEAR[91537.05] | | |
| 01160323 | | BTC[0], DOGE[0] | | |
| 01160327 | | HT[.0576], MNGO[8.524], MNGO-PERP[0], USD[0.01], USDT[0] | | |
| 01160330 | | DOGEBEAR[31.54790498], MATICBULL[62.63965237], USD[0.22] | | |
| 01160331 | | DOGE[368.96161389] | | |
| 01160333 | | FTT[0.09544757], TRX[.000001], USDT[0.05240150] | | |
| 01160334 | | BTC[0], DOGEBEAR2021[0], ETH[.01619133], ETHW[0.01619133], USD[3.37] | | |
| 01160336 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0.00850132], SOL-PERP[0], TRX[0], USD[0.94], USDT[0.00000386] | | |
| 01160337 | | SOL[0], USD[0.00] | | |
| 01160339 | | DOGEBEAR2021[.0078633], MATH[700.40937], TRX[.000002], USD[36.21], USDT[283.11355] | | |
| 01160340 | Contingent | AAVE[8.53340696], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[226.27801247], AVAX-PERP[0], BTC[.00167046], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[33682.42550823], DOGE-PERP[0], DOT[15], ETC-PERP[0], ETH[.01600001], ETH-PERP[0], ETHW[.016], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[.0000001], LINK-PERP[0], LTC-PERP[0], LUNA2[10.48415743], LUNA2_LOCKED[12.13948268], LUNC[1732635.183739], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[120.09], SOL-PERP[0], TRX[.00162.1], TRX-PERP[0], USD[1194.93], USDT[1910.699969], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01160345 | | APE[.0011484], APE-PERP[0], APT-PERP[0], GENE[.098784], NFT [289215924247041859/FTX AU - we are here! #33288][1], NFT [294867572287772380/FTX EU - we are here! #75923][1], NFT [364457502233023416/FTX AU - we are here! #33185][1], NFT [496696673206307872/FTX AU - we are here! #75609][1], NFT [504014329346318157/FTX EU - we are here! #76076][1], SOL[.00039336], USD[-0.01], USDT[0.00562372] | | |
| 01160349 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01160351 | | USD[1.56], XRP[48], XRP-PERP[0] | | |
| 01160352 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0.00000170] | | |
| 01160353 | | ETH[.042], ETH-PERP[0], ETHW[.042], USD[3.56] | | |
| 01160355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[1], ALGO-PERP[0], ALICE-PERP[100], ALPHA-PERP[0], ALT-PERP[0], APT[.9088], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021123[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00007802], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00423], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[350], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[318.1], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3533.09], USDT[4407.02480220], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01160360 | | 0 | | |
| 01160360 | | AKRO[1], ETH[0] | | |
| 01160362 | | FTT[.0623642], USD[0.00], USDT[0.13989004] | | |
| 01160374 | | TRX[.000777], USD[.03], USDT[0.58807910] | | |
| 01160379 | Contingent | BAO[1], DFL[8.89279359], KIN[1], SOL[.00444861], SRM[.30702398], SRM_LOCKED[266.03628714], USD[2563.17] | Yes | |
| 01160381 | | AAVE-PERP[0], COMP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[-0.00654742] | | |
| 01160388 | | UBXT[1], USD[0.00] | | |
| 01160389 | | DOGEBULL[0.00000054], SUSHIBEAR[34605.25], SUSHIBULL[84.129515], TRX[.000002], USD[332.86], USDT[0], VETBEAR[559.77], VETBULL[0.00371640] | | |
| 01160392 | | AKRO[1], DOGE[205.20922158], SHIB[3438664.43917264], TRX[500.44837072], UBXT[1], USD[16.57] | Yes | |
| 01160393 | | DOGE-PERP[0], ETH[0], NFT [377672190963182052/FTX AU - we are here! #58776][1], USD[11.64], USDT[0.06404666] | | |
| 01160395 | | BTC[.13969609], EUR[0.00] | | |
| 01160405 | Contingent | ADA-PERP[0], DOT-PERP[0], ETH[8], ETH-PERP[0], ETHW[5], FIL-PERP[0], FTT[1000.095], HKD[0.00], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], RAY[.88921982], SC-PERP[0], SOL[.00916146], USD[08896.38], USDT[0.00023060] | | |
| 01160407 | | ATLAS[2170], POLIS[36.7], SRM[.99924], USD[0.07], USDT[0.00000001], XRP[.99886] | | |
| 01160409 | | AMC[10.00191], AMC-20210924[0], DOGEBULL[0], ETHW[1.12773922], FTT[0], KIN[4], MATIC[9.846], SHIB[5564804.20480854], SOL[.000872], USD[0.00], USDT[0] | | |
| 01160419 | | DOGE-PERP[0], PUNDIX-PERP[0], TRX[-0.34541928], TRX-PERP[0], USD[0.05] | | |
| 01160423 | | ETH[0], HT[0], SOL[0], TRX[0.00000100], USDT[0.00000134] | | |
| 01160425 | | BNB[.00474384], CAKE-PERP[0], USD[0.41], WRX[.9619] | | |
| 01160432 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BULLSHIT[.00182215], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], ORBS-PERP[0], REEF-20210924[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01160435 | | TRX[.000001] | | |
| 01160440 | | ETH[0], SOL[0], TRX[0.00002300], USDT[0.00000087] | | |
| 01160441 | | SOL[0], TRX[2] | | |
| 01160444 | | 0 | | |
| 01160445 | | AAPL[0], ALGO-20210924[0], ALGOHALF[0], ALGOHEDGE[0], AMC[0], AMD[0], AMZN[.00000014], AMZNPRE[0], ATLAS[0], ATOMHEDGE[0], AXS[0], BADGER[0], BNB[0], BTC[0], C98[0], CRV[0], DOGE[0], DYDX[0], ETH[0], FTM[0], GBTC[0], GME[.00000002], GMEPRE[0], GOOGL[.0000001], GOOGLPRE[0], GRT[0], LINK[0], LTC[0], MATIC[0], NVDA[.00000001], NVDA_PRE[0], OMG[0], ORBS[0], POLIS[0], RAY[0], REEF[0], SHIB[22654.89199312], SOL[0], SRM[0], STEP[0], SUSHI[0], THETAHEDGE[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], WAVES[0], XRP[0], XTZBULL[0] | | |
| 01160448 | | ETH[0], USDT[1.699177] | | |
| 01160465 | | BNB[0.00000001], BTC[0], CHF[0.00], ETH[0], FTT[0.09108316], MATIC[0], OKB[0], PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01160468 | | TRX[.000001], TRX-PERP[0], USD[0.15], USDT[.000123] | | |
| 01160471 | | BNB[0.96901850], USDT[0.00000001] | | |
| 01160480 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160489 | | ETH[0.00453379], GENE[0], HT[.00000001], SOL[0], TOMO[1.73023749], TRX[0.00000600], USD[79.00], USDT[0.00001107] | | |
| 01160491 | | DOGEBULL[0], ETHBULL[0], USD[0.83], USDT[0.00003892] | | |
| 01160492 | | BNBBEAR[100000000], ETHBEAR[292119.733705], LINKBEAR[100000000], TRX[.000001], USDT[0.00000002] | | |
| 01160499 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01160501 | | TRX[.000005] | | |
| 01160503 | | USD[0.00], USDT[0] | | |
| 01160504 | Contingent | ADABULL[14.0503472], COPE[995.0734], DOGEBULL[183.69588], ETHBULL[29.3370112], LUNA2[1.53048655], LUNA2_LOCKED[3.57113529], LUNC[333266.670002], RAY[33.9332], SOL[8.95071488], USD[1.68] | | |
| 01160510 | | DOGEBEAR2021[.0090124], ETH-PERP[0], TRX[.000004], USD[92.60], USDT[0.00000001] | | |
| 01160516 | | USD[0.35], USDT[3.34433535] | | |
| 01160525 | | ALTBULL[13.667], BTC[0], ETH[0], ETHBULL[.2616], EUR[0.00], FTT[4.13634806], USD[0.08], USDT[0.00000001], YFI[0] | | |
| 01160530 | | ADABULL[.0], CRO[0], ENJ[7.73964759], LINKBEAR[33333.33333333], MATIC[7.49628834], SHIB[38.11854408], SUSHI[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[-0.02], USDT[0.03120900], XRP[5.613486] | | |
| 01160533 | | AVAX-PERP[0], LINKBULL[0.00089678], LINK-PERP[0], SOL-PERP[0], SXPBULL[.0098632], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01160536 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.01573449], USD[0.01], USDT[0] | | |
| 01160538 | | APT[0], BNB[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], GT[88.58252], MATIC[0], NFT [298104179803148532/FTX EU - we are here! #133915][1], NFT [392140513697753874/NFT][1], NFT [429025837119238710/FTX EU - we are here! #134085][1], NFT [550868664870949550/FTX AU - we are here! #134172][1], SOL[0], TRX[0.000013], USD[0.02], USDT[0], USTC-PERP[0] | Yes | |
| 01160544 | | USD[0.00] | | |
| 01160546 | | TRX[0], USD[0.00], USDT[0] | | |
| 01160550 | | ALGO-PERP[0], BRZ[0.16616547], BTC[0.00500000], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], FTT[71.10024738], LRC-PERP[0], LTC-PERP[0], PTU[104.37762549], RAY[312.13994731], SHIB[0], SOL-PERP[0], SOS-PERP[0], USD[5.36], USDT[0.00623354], XRP[2000], XRP-PERP[0] | | |
| 01160554 | | 0 | | |
| 01160557 | | BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], USD[0.00], XRP[.02156288] | | |
| 01160561 | | STEP[9223.75488], USD[6.97], USDT[15] | | |
| 01160562 | | BTC[.00005219], BTC-PERP[0], RAY[0.60512250], SOL[.07], USD[1.83] | | |
| 01160563 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01160564 | | ALGOBULL[49910016], EOSBULL[2176974.9156], LINKBULL[2.79944], LTCBULL[329.13416], SXPBULL[118226.35], TRX[.000004], USD[0.01], USDT[0.00000001], XRPBULL[6126.7744] | | |
| 01160566 | | APT[0], BTC[0], SOL[0], TRX[.000014], USD[0.00], USDT[5.80928824] | | |
| 01160567 | | USDT[.024] | | |
| 01160572 | | ALEPH[418.10920121], ATOM[10.91351483], AVAX[0.00007510], BAO[3.64906728], CRO[857.33169108], DOGE[0.02113909], ETH[0], ETHW[0.00000084], EUR[0.00], FTM[195.10916646], LINA[1.12893336], LTC[.00126423], SLRS[0], SOL[0], STARS[0.00724075], SUN[0], TONCOIN[64.50357836], TRX[9053.24807022], USD[0.00], XRP[.01718696] | Yes | |
| 01160574 | Contingent | AAPL[0.00193983], APE[196.88823771], BAO[21845.50188999], BNTX[.0052], BTC[7.99862577], DOGE[28940.17437459], ETH[43.05746153], ETHW[22.05775987], FTT[99.98], GOOGL[.0187682], GOOGLPRE[0], GST[.07000145], LUNA2[4.40709439], LUNA2_LOCKED[10.0143661], MRNA[0.04445650], NFT [306510030500721580/FTX AU - we are here! #734][1], NFT [349654436175894675/FTX AU - we are here! #29983][1], NVDA[8.66671351], SOL[100.00185044], SPELL[27058.72072925], TSLA[0.00384607], TSLAPRE[0], USD[3549.81], USDT[0] | Yes | BTC[.029801] |
| 01160575 | | BTC[1.0006] | | |
| 01160580 | | ETH[4], ETHW[4] | | |
| 01160581 | | USD[2.85] | | |
| 01160582 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1.196164], USD[-0.04], XLM-PERP[0], YFI-PERP[0] | | |
| 01160588 | Contingent | ETH[.11255138], ETHW[.11255138], FTT[167.32], RAY[37.76498767], SOL[10.48683246], SRM[43.91466577], SRM_LOCKED[.7775935], USDT[630] | | |
| 01160589 | | SRM[169.387637] | | |
| 01160593 | Contingent | BOBA[.05904], LUNA2[0.00426548], LUNA2_LOCKED[0.00995279], TRX[.000001], USD[0.00], USDT[1417.64680226], USTC[.6038] | | |
| 01160603 | | ADA-PERP[0], AXS-PERP[0], CLV-PERP[0], ENJ-PERP[0], FTM-PERP[0], LTC[.00001255], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00267887] | | |
| 01160604 | | BAO[330.18022407], BOBA-PERP[0], ENJ[.9788], FTT-PERP[0], KNC[0.09318651], MAPS-PERP[0], MATIC[110], MEDIA-PERP[0], MER[583.8832], MOB[0], USD[186.34], USDT[0.00147456] | | |
| 01160607 | | SOL[0] | | |
| 01160613 | | APT-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[25.00791567], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], MASK-PERP[0], RAY[0], RNDR-PERP[0], SOL[0], TRX[.000011], USD[0.00], USDT[0.06637314] | | |
| 01160615 | | AUDIO-PERP[0], CRV-PERP[0], DOGE-PERP[0], SLP-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 01160617 | | KIN[1], SHIB[27012.21831212] | Yes | |
| 01160618 | | ETH[0.00087350], ETHW[0.00086879], TRX[.000004], USDT[0] | | ETH[.000859] |
| 01160622 | | SOL[.00005], SUSHI[12.9909], USD[4.09], USDT[7.34555501] | | |
| 01160625 | | TRX[.000001], USD[-0.01], USDT[.00095195] | | |
| 01160631 | | SOL[0] | | |
| 01160632 | Contingent | APE-PERP[0], BICO[.39753678], BIT[.324208], BIT-PERP[0], ETH[0.04000064], ETH-PERP[0], ETHW[0.00150062], FTT[.01051223], FTT-PERP[0], LUNA2_LOCKED[10.7155489], MATIC-PERP[0], OP-PERP[0], RAY[.835764], RAY-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000891], USD[17.38], USDT[2605.80176428], USTC-PERP[0] | | |
| 01160635 | | BNB[0], BTC[0], CLV-PERP[0], ETH[0], FTT[0], IMX[.00000002], LTC[0], NFT [322175108635048437/FTX EU - we are here! #280040][1], NFT [368570621185101089/FTX EU - we are here! #280046][1], RAY-PERP[0], SOL[0], USD[0.13], USDT[1.48415053] | | |
| 01160636 | | SOL[0], USD[0.00] | | |
| 01160638 | | BAO[3], BNB[0], ETH[0], KIN[.9993409], USD[0.00], WRX[0] | | |
| 01160639 | | TRX[.000002], USD[0.00], USDT[2.71558505] | | |
| 01160642 | Contingent, Disputed | MER[.979536] | | |
| 01160643 | | BTC[.01749667], DOGE[.89056], ETH[0.18896588], ETH-PERP[0], ETHW[0.18896588], FTT[17.196732], FTT-PERP[0], USD[242.54] | | |
| 01160649 | | USD[0.66] | | |
| 01160650 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC[0.00000111], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[0.00008523], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.05], USDT[2.14997744], XLM-PERP[0] | | |
| 01160652 | | SOL[.18178159], USD[1.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160653 | | USD[12.00] | | |
| 01160657 | | DOGE-PERP[0], DOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[-6.48], USDT[7.15198948], XRP-PERP[0] | | |
| 01160658 | | AKRO[1], BAO[3], BNB[0], DOGE[.01483888], KIN[1], SHIB[34.57059451], SXP[1.04214496], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01160663 | | BCH[.00008554], NFT (326812536626183743/FTX EU - we are here! #192500)[1], NFT (509088032610252861/FTX EU - we are here! #193151)[1], NFT (531050805841342295/FTX EU - we are here! #192443)[1] | Yes | |
| 01160665 | | ICP-PERP[0], USD[0.87], USDT[0.00000109] | | |
| 01160666 | | BTC[0.55663283], FTT[150.00065], USD[466.32], USDT[1546.6575828] | | |
| 01160675 | | MATIC-PERP[0], SOS[45425.4303], USD[2.07], USDT[0] | | |
| 01160688 | | ETH[0], FTT[0], MATICBEAR2021[0], MATICBULL[0], STEP[.09209165], USD[0.00], USDT[0] | | |
| 01160693 | | 0 | | |
| 01160698 | | XRP[.136655] | | |
| 01160701 | | TRX[.000069] | | |
| 01160702 | Contingent, Disputed | ADABULL[0.00000185], BULL[0.00000603], DOGEBULL[0], ETHBULL[.00008254], MATICBULL[.009796], USD[0.22], USDT[0] | | |
| 01160705 | | DOGE-PERP[0], FTM-PERP[0], RAY[.9013], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[10] | | |
| 01160709 | | 0 | | |
| 01160711 | Contingent | FTT[25.495155], SRM[.40919611], SRM_LOCKED[.26945727], UBXT[.51702], USD[1.05], USDT[2.38872035] | | |
| 01160714 | | FTT[.0896925], USD[10.00] | | |
| 01160718 | | AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS[2560], ATLAS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.199544], GALA[9.88220000], GRT[0], LINK-PERP[0], LRC[0], MANA[120], MANA-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR[0], NEAR-PERP[0], NVDA[0], POLIS[0], POLIS-PERP[0], RSR[18565.94918409], SOL[2.49999999], SOL-PERP[0], USD[0.58], USDT[0], WAVES[0], XAUT[0], ZIL-PERP[0] | | |
| 01160721 | | BTC[.00085918], ETH[.01246589], ETHW[.0123153], KIN[2], USD[0.08] | Yes | |
| 01160726 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01160727 | | BNB[0], TRU[1] | | |
| 01160729 | | USDT[0.00002875] | | |
| 01160730 | | USD[6.86] | | |
| 01160735 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.66], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000725], LUNA2_LOCKED[0.00001693], LUNC[1.58], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01160736 | | 0 | | |
| 01160744 | | BTC[.0000067], USD[0.00] | | |
| 01160747 | | USD[0.00] | | |
| 01160752 | | 0 | | |
| 01160754 | | BNB[0], USD[0.11] | | |
| 01160756 | | DOGEBULL[0.00000090], TRX[.000006], USD[0.22], USDT[0.04757991] | | |
| 01160759 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0.00000002], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1978.45], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01160760 | Contingent | ATLAS[0], FTT[8.88207329], SOL[9.98936415], SRM[2.02652126], SRM_LOCKED[.02350842], STG[205.93640531], TRX[.000005], USD[0.00], USDT[0] | | |
| 01160765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07397906], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00877284], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01160769 | | APT[.01525888], EOSBEAR[821.02], TRX[0.75699734], USD[0.00], USDT[0.54663255] | | |
| 01160774 | Contingent, Disputed | BCH-PERP[0], BNB[.01734885], BTC[.00006799], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[-3.41], ZEC-PERP[0] | | |
| 01160775 | | AMPL[16.14485140], AUDIO[113.05823212], AXS[4.34089037], BAO[1], BNB[1.10376946], CONV[2984.91664808], COPE[0.00095491], CRO[1061.40730103], CVC[0], DENT[29616.66931114], DFL[981.76908902], DOGE[2452.74025276], ETH[0], FIDA[26.42346531], FTM[417.32861145], GBP[0.00], KIN[8], KSHIB[363.22319052], LINA[2891.03766849], MOB[24.81716794], MTA[129.33475507], MTL[0], OXY[0], RAMP[.00281375], REEF[0], RUNE[0], SHIB[133956.86889872], SLP[1999.92776309], SLRS[0], SOL[5.57374708], STEP[4813.66422528], STMX[1372.00681792], UBXT[8681.10591654], USD[0.00], XRP[43.60830815] | Yes | |
| 01160777 | | 0 | | |
| 01160778 | | BEAR[48520.4459], ETH[.0929349], ETHW[.0929349], USDT[.857976] | | |
| 01160780 | | EDEN[124.57549819], SOL[2.03695476], USDT[0.00000057] | | |
| 01160781 | | FTT[155.87297509], NFT (344490501620131342/FTX AU - we are here! #67776)[1], TRX[.000003], USDT[0.00000001] | | |
| 01160783 | | IMX[.09559999], USD[0.00], USDT[0] | | |
| 01160790 | | FTT[.0833085], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01160792 | | AUD[0.00], BAO[1] | | |
| 01160799 | | DOGEBEAR2021[.0007288], TRX[.000002], USD[0.02], USDT[0] | | |
| 01160800 | Contingent | ATLAS[5.98537976], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00313383], LUNA2_LOCKED[0.00731229], LUNC[682.4], USD[0.04] | | |
| 01160808 | | ADABULL[0], BNBBULL[0], ETCBULL[0], ETH[0.00693133], ETHBULL[0], ETHW[0.00693133], LTCBEAR[0], LTCBULL[0], MATICBULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160810 | | BTC[.00007786], FTT[0], USD[0.00], USDT[5708.95982877] | | |
| 01160811 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01160813 | | MER[16.99144], TRX[.000001], USD[0.00], USDT[0] | | |
| 01160814 | | DOGEBEAR2021[0.47707732] | | |
| 01160816 | | BICO[.00000001], ETH[0], ETH-PERP[0], IMX[.05305855], LUNC-PERP[0], TRX[.000007], USD[493.78], USDT[28.92798871] | | |
| 01160817 | Contingent | LUNA2[1.46648501], LUNA2_LOCKED[3.42179837], LUNC[319330.2], TRX[.0002246], USD[0.00], USDT[0.00000374] | | |
| 01160818 | | AKRO[2], ALPHA[1], AUDIO[1.00162688], BAO[10], DENT[2], ETH[.03811116], ETHW[.00000222], KIN[1], MATIC[1.02323364], NFT (575722072627258822/The Hill by FTX #24580)[1], RSR[6], TRX[3], UBXT[3], USD[196.68], USDT[730.09240347] | Yes | |
| 01160819 | | FTT[8.993721], USD[22.06] | | |
| 01160821 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.70], USDT[20.14084326], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01160822 | Contingent | ALGOBULL[13117507.2], ALTBULL[8.52193029], BNB[.86], BOBA[4.5], BTC[0.06078758], DEFIBULL[3.50433405], ENJ[66.98746], ETH[.471], ETHW[.471], FTM[95.9823072], FTT[25.62009411], LINK[8.8], LUNA2[0.77606278], LUNA2_LOCKED[1.81081316], LUNC[2.5], LUNC-PERP[0], MATIC[129.9753], NEAR-PERP[0], OMG[4.5], SOL[5.11948948], UNI[28.28159596], USD[458.65], USDT[0.59653760] | | |
| 01160824 | | DOGE[191.5947902], SHIB[25.68219575], USD[0.00] | | |
| 01160826 | | BTC[0.02779405], TRX[.000001], USD[13.48], USDT[0.34542924], XRP[211.34355] | | |
| 01160830 | | TRX[.720001], USDT[0.00000011] | | |
| 01160831 | | 1INCH[0], BAO[5], BAT[1], DENT[1], ETH[0], FTM[0], HOLY[1.05284641], KIN[11], MATIC[1.61666276], RSR[1], TRX[0], UBXT[1], USD[0.00], USDT[89.88808812] | Yes | |
| 01160834 | | USDT[2.742517] | | |
| 01160836 | | SOL[0], STEP[.00000001], TRX[0], USDT[0] | | |
| 01160839 | | FTT[.0095994], USD[3.71], USDT[0], XRP[.437596] | | |
| 01160845 | Contingent, Disputed | MATIC-PERP[0], USD[48.41] | | |
| 01160851 | | UNI[1.09968286], USD[0.00] | | |
| 01160854 | Contingent, Disputed | USD[25.00] | | |
| 01160856 | | ADA-PERP[0], ATOM-PERP[0], DASH-PERP[0], FLOW-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01160858 | | ICP-PERP[0], TRX[.000001], USD[43.26], USDT[0] | | |
| 01160863 | | BNB[0], DOGE[.13228585], FTT[0.03225929], USD[0.00], USDT[0] | | |
| 01160864 | | TRX[.000002], USDT[0] | | |
| 01160867 | | SOL[0] | | |
| 01160868 | | TRX[.000002], USDT[10] | | |
| 01160869 | | USD[0.08] | | |
| 01160874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00341603], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005114], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[2816.9], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0009867], ETH-PERP[0], ETHW[.0009867], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099244], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.380221], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0098613], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[636], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[-379.45], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.89542], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01160882 | | ETH[0], FTT[0.00014351], USD[0.00], USDT[0] | | |
| 01160885 | | BNB[0], SOL[0], USD[0.00] | | |
| 01160886 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[-0.00003469], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[1.44725032], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01160888 | | SOL[4.6206] | | |
| 01160892 | | ATLAS-PERP[0], BNB[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], TRX[.000177], USD[0.00], USDT[0.00000447] | | |
| 01160894 | | XRP[1052.20275882] | | XRP[100] |
| 01160897 | | USD[0.00] | | |
| 01160899 | | DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01160900 | | USD[0.36] | | |
| 01160901 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[7.77], SOL-PERP[0], TRX-PERP[0], USD[837.87], XLM-PERP[0] | | |
| 01160903 | | AKRO[1], BAO[2], KIN[5191.41359626], SHIB[882570.75570705], SUSHI[6.71382891], SXP[44.89337142], TRU[1], TRX[3.38152816], USD[0.00], USDT[0.00837093] | Yes | |
| 01160904 | | TRX[.000003], USDT[6.92213568] | | |
| 01160907 | | AUD[0.00], ETH[.843], ETHW[.843], RUNE[380.7], SAND[.35243979], USD[0.87] | | |
| 01160908 | | BNB[0], DOGE[0], DOGEBEAR2021[0], LUNC-PERP[0], POLIS[19.996], USD[0.00], USDT[0.00832128] | | |
| 01160914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01160916 | | BNB[0], GENE[.00667248], HT[0], NFT (451921248162795904/FTX EU - we are here! #3411)[1], NFT (477567117167083503/FTX EU - we are here! #3328)[1], NFT (548837214353086074/FTX EU - we are here! #3257)[1], SOL[0], TRX[31.81709680], USDT[0.72893649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160919 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.35421047], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[53.65430999], LUNC[5006145.27], PRISM[0], RAY-PERP[0], SHIB[5400000], SHIB-PERP[0], SOL[0.00313693], SOL-PERP[0], SRM[0.00695743], SRM_LOCKED[.0531172], SRM-PERP[0], TRX[.00000201], USD[985.57], XLM-PERP[0] | | USD[.01] |
| 01160922 | Contingent | 1INCH[4.999], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE2[.19914], APE-PERP[0], ATLAS-PERP[0], ATOM1.09978], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00533442], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[1.9996], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[100.98], DOGE-PERP[0], DOT[6.89862001], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[20.9978], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02299781], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[149.97], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.51997], LTC-PERP[0], LUNA2[0.0803862], LUNA2_LOCKED[0.01875676], LUNC-PERP[0], MANA-PERP[0], MATIC[9.998], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[5.79884], NEO-PERP[0], OMB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[4.999], SAND-PERP[0], SC-PERP[0], SHIB[1000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.738854], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[3.79948], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES[1.4997], WAVES-PERP[0], XLM-PERP[0], XRP[0.80000000], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01160923 | | USD[267.25] | | |
| 01160925 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01160929 | | ETH[0.00099534], ETHW[0.00099534], UBXT[.953795], USDT[0] | | |
| 01160930 | | 0 | | |
| 01160932 | | AMC[0], BTC[0], DOGE[0], KIN[1], SHIB[0], USD[0.00] | | |
| 01160935 | | BNB[.00000001], ETH[0], NFT (317841946808238249/FTX EU - we are here! #1702)[1], NFT (367314925085770312/FTX EU - we are here! #1389)[1], NFT (556643489733280400/FTX EU - we are here! #1884)[1], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00000001] | | |
| 01160938 | | DOGE-PERP[0], TRX[.00000001], USD[-0.01], USDT[.8] | | |
| 01160947 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[6.05] | | |
| 01160948 | | 1INCH[0], AKRO[2], ATLAS[0], AXS[0.00001189], BAO[11], BIT[0], BTC[0.01511451], DENT[3], ETH[0.00000151], ETHW[0.00001965], FTM[0.0009468], GBP[0.00], HUM[0.00574382], KIN[8], LINA[.00718299], MATIC[0.00239698], PERP[0.00002528], RSR[2], RUNE[0.00002598], SHIB[10438352.07322972], SUSHI[0.00004869], TRX[3], UBXT[2], USD[0.00], XRP[7.47471351] | Yes | |
| 01160949 | | BTC[.0984], BTC-PERP[0], RUNE[0.09469911], SPELL[44.09667582], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01160951 | | BTC[0], DOT[.08824487], FTT[.04], USD[0.90], USDT[0.00000001] | | |
| 01160957 | | USD[30.00] | | |
| 01160962 | | BNT-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[72.41], USDT[6.00592718], YFI-PERP[0] | | |
| 01160963 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], REEF[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01160964 | | AVAX[5.5], BTC[-0.00000008], DOGE[0], DOT[8.857418], FTT[0.01571956], IMX[140.31806], MER[287.0287], SAND[145.9402], SOL[100.40749292], USD[11.11], USDT[0] | | |
| 01160965 | Contingent | FTT[.00000001], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 01160966 | | FTT[4.499145], TRX[.000002], USDT[2.06177591] | | |
| 01160967 | | ALICE-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[253.57105841], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], MATIC[0], NEAR[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDt-11.29] | | |
| 01160972 | | FTT[0.00000026], USD[0.08], USDT[0] | | |
| 01160981 | | BNB[0.00000001], HT[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01160988 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], FTM-PERP[0], HNT[0], ICP-PERP[0], LINA[649.55865], LTC-PERP[0], MER-PERP[0], PERP-PERP[0], SAND[56], SUSHI-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01160992 | | AUD[0.00], COPE[.00099967], DENT[1], USD[0.01] | | |
| 01160995 | | ATOM-PERP[0], AVAX[0], BTC-PERP[0], BULL[.00066283], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.0037208], ETH-PERP[0], FIL-PERP[0], FTM[.72773], FTM-PERP[0], FTT[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[7619.24], USDT[0], YFI-PERP[0] | | |
| 01160999 | Contingent | BIT[301.001505], ETH[.11255138], ETHW[.11255138], FTT[7.3234], MATIC[210.00105], POLIS[99.5004975], RAY[37.631463], SOL[30.74395616], SRM[43.8928377], SRM_LOCKED[.76230182], XPLA[510.00255], YFI[.009] | | |
| 01161008 | | TRX[.117647], USD[0.56] | | |
| 01161011 | | USD[0.00] | | |
| 01161014 | | BTC[0], ETH[0], FTT[0], SOL[.00000001], USD[0.06], USDT[0.00000001] | | |
| 01161016 | | ALGO[400.05362], AVAX[0.22214231], CRO[39.9905], DAI[27.24123185], DOT[29.44607709], ETH[0.0655918], ETHW[2.08747693], SOL[23.08100649], USD[0.67], USDT[0] | | AVAX[.221945], DOT[29.406305], ETH[.006553] |
| 01161020 | | DOGEBULL[.74726], USD[204.23], XRPBULL[120238.60000000] | | |
| 01161022 | | DOGE-PERP[0], USD[2.09], XRP[0], XRP-PERP[0] | | |
| 01161023 | Contingent | LUNA2[2.34029475], LUNA2_LOCKED[5.46068776], LUNC[509604.11], USD[0.00], USDT[0.00000001] | | |
| 01161024 | | CEL[0] | | |
| 01161027 | | DOGE-PERP[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 01161028 | | 0 | | |
| 01161044 | | BNB[0], ETH[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01161048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00007710], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0.42], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RENR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[3.02575846], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01161049 | | BNB-PERP[0], BTC[0], MATIC[0], USD[0.00] | | |
| 01161052 | | USDT[0] | | |
| 01161053 | | BTC-PERP[.6746], USD[-330.81] | | |
| 01161054 | | RAY[37.84371028], USDT[0.72274828] | | |
| 01161056 | | BF_POINT[300], EUR[0.00], USDT[0] | Yes | |
| 01161058 | Contingent | BNB[0], BTC[0], FTT[0.00000434], LUNA2[2.52991657], LUNA2_LOCKED[1.23647201], LUNC[115390.45], USD[-0.11], USDT[0] | | |
| 01161059 | | EMB[7741.892], SOL[1.28], SOL-PERP[0], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161060 | | FTT[.06895691], TRX[.000001], USD[0.00], USDT[0] | | |
| 01161061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.98518], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[13.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01161066 | | TRX[0], USD[0.00] | | |
| 01161073 | | ALPHA[1], BAO[10], BNB[.09243395], BTC[.017425], DOGE[.00379896], ETH[.14690935], EUR[9038.58], FTT[3.18352174], KIN[4], TRX[1], UBXT[1], USD[0.08340927] | Yes | |
| 01161078 | Contingent | APE-PERP[0], AVAX-PERP[0], BAO[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00984233], LUNA2_LOCKED[0.02296545], LUNC[2143.19], SHIB[0], SXP[0.01971120], USD[0.00], USDT[0.00000409] | | |
| 01161079 | Contingent | BNB[0], BTC[0], CLV[.081], DFL[650], GBP[0.00], GRT[.94], LUNA2[2.98200078], LUNA2_LOCKED[6.95800181], LUNC[299336.948048], MATIC[0], RAY[.9608], SOL[3.00648841], USD[0.00], USDT[0] | | |
| 01161080 | | USD[0.45] | | |
| 01161081 | | AAVE-20210625[0], AAVE-PERP[0], CITY[1.05818927], ETH[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], USD[0.60], USDT-20210625[0] | | |
| 01161082 | | USD[0.00], USDT[-0.00011342] | | |
| 01161084 | | ADA-PERP[0], ATLAS[5709.4458], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.221651], TRX-20210924[0], USD[1.22], XRP-PERP[0] | | |
| 01161087 | | SOL[0] | | |
| 01161088 | | BNB[1.2685], DAI[802.44939432], ETH[.00044282], ETHW[0.00044282], TRX[.000135], USD[78.29], USDT[835.26715778] | | |
| 01161092 | | TRX[852.837931], USDT[.047185] | | |
| 01161101 | | BTC[0.00002025], BTC-PERP[0], DFL[.02217048], ETH[.00000557], ETH-PERP[0], ETHW[.00097665], FTT[25.099601], GMT-PERP[0], GST[.00000028], LOOKS-PERP[0], TRX[.000031], USD[0.00], USDT[0.05789948] | Yes | |
| 01161103 | | TRX[.000002] | | |
| 01161113 | | AVAX[0], DYDX[0], ETH[0], FTM[0], ICP-PERP[0], LUNC-PERP[0], MSOL[.00000001], SOL[0], USD[11753.49], USDT[0.00000151] | | |
| 01161118 | | BLT[.98], STG[.7136], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01161119 | | AUD[.62], BTC[0.00000110], ETH[0], ETH-20211231[0], ETH[.00058541], ETH-20211231[0], ETHW[.00058541], USD[7212.52] | | |
| 01161122 | | USD[0.17], USDT[0] | | |
| 01161124 | | 0 | | |
| 01161126 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.23], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.04699206] | | |
| 01161129 | | USD[0.00], USDT[19.8758125] | | |
| 01161130 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01161133 | | USD[0.30] | | |
| 01161140 | | AKRO[5], AUDIO[1], BAO[2], BTC[0], DENT[5], DOGE[0], ETH[0], ETHW[.10721277], FRONT[1], HXRO[2], KIN[11], LTC[0], RSR[3], SOL[0], TRX[3], UBXT[1], USD[13.90] | | |
| 01161141 | | FTT[0], USD[0.00], USDT[0] | | |
| 01161152 | | BTC[0.00000310], BTC-PERP[0], CHZ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01161153 | | CEL[.000016] | | |
| 01161154 | | EOSBULL[1141.2717], USD[7.023] | | |
| 01161169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[2.7], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], EXCH-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000434], TRX-PERP[0], USD[268.65], USDT[771.18494262], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01161173 | Contingent | BNB[.00074138], BTC[2.00705643], DOGE[100.54346877], ETH[.02081249], ETHW[.07516974], FTT[20.14577271], LUNA2[0.07112148], LUNA2_LOCKED[0.16595012], LUNC[.00089985], SOL[.00750718], TRX[.000113], USD[520.81], USDT[030.03830998] | Yes | |
| 01161178 | | DOGE[30.19068015], KIN[1], MER[1.04121705], SHIB[15087.28886254], USD[0.00] | | |
| 01161182 | Contingent | BTC[0], BTC-PERP[0], ETH[.7038199], ETH-PERP[0], ETHW[.7038199], FTT[0.13679391], LUNA2_LOCKED[390.92116564], LUNC[101.9006352], MER[110.51836884], NEAR[401.74935507], NEAR-PERP[0], RAY[120.65754001], SOL[3.08219587], SOL-PERP[0], STEP-PERP[0], USD[102.95], USDT[0], USTC[0] | Yes | |
| 01161184 | | APT-PERP[0], BNB[130.93693953], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0], NFT (348458194472533595/FTX Crypto Cup 2022 Key #5099)[1], TRX[119], USD[0.32], USDT[0.00004040] | Yes | |
| 01161186 | | ETH[.00410637], ETH-PERP[0], ETHW[0.00410636], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[-0.45] | | |
| 01161187 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.03469971], ETH-PERP[0], ETHW[0.03469971], FTM-PERP[0], LUNC-PERP[0], MATIC[5.31626705], MATIC-PERP[0], SPELL-PERP[0], USD[-3.55], USDT[0] | | |
| 01161192 | | SOL[0] | | |
| 01161193 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01161199 | | FTT[0.00940370], STG[0], USD[0.00], USDT[0] | | |
| 01161202 | | BTC[.00134342], UNI[1.59769784], USD[0.06] | Yes | |
| 01161203 | | ALICE-PERP[0], ATOM-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[13.05627672] | | |
| 01161204 | | DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.15] | | |
| 01161205 | | FTT[100], SOL[6.2830681], USD[0.00], USDT[0.00000167] | | |
| 01161217 | | RAY[130.35175963] | | |
| 01161219 | | BRZ-PERP[0], CHZ[0], ETHBULL[0], LINA[0], USD[-0.04], USDT[0.20692809] | | |
| 01161222 | Contingent, Disputed | TRX[.000002], USD[4.94], USDT[-0.00000010] | | |
| 01161230 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01161233 | | SOL[0], TRX[0.00465415], USD[0.00] | | |
| 01161234 | | FTT[2.998005], RAY[12.69364589], SOL[0], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161237 | | TRX[.000002], USD[-0.01], USDT[.04418333] | | |
| 01161245 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002062], BTC-MOVE-20210519[0], BTC-MOVE-20210528[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004240], FTM-PERP[0], FTT[0.05311937], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.01434432], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000193], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.52090308], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01161247 | | 0 | | |
| 01161248 | | EUR[0.03], USD[0.00], XRP[0.00106619] | Yes | |
| 01161253 | | AAVE[0], ANC-PERP[0], BNB[0], BTC[.00480617], BTC-PERP[0], DOGE[0.02504622], DOGE-PERP[0], ETH[.15534528], ETHW[0.07503251], RUNE[0], SHIB[5125576.62737057], SHIB-PERP[0], USD[0.03], USTC-PERP[0] | | |
| 01161258 | | AKRO[12.9974], BAO[10997.8], KIN[289942], USD[0.03], XRP[.70882] | | |
| 01161263 | | DOGE[.99886], FTT[0.00796873], USD[0.00], USDT[0] | | |
| 01161266 | | TRX[.000002] | | |
| 01161271 | | 0 | | |
| 01161272 | | FTM[0], NFT (388360431531322408/The Hill by FTX #27969)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01161274 | | NFT (397184172285245459/FTX EU - we are here! #37017)[1], NFT (449643786634530594/FTX AU - we are here! #37327)[1], NFT (515396153326026519/FTX EU - we are here! #36914)[1], NFT (533444515943215632/FTX EU - we are here! #36832)[1], NFT (570068383632331706/FTX AU - we are here! #37349)[1] | | |
| 01161275 | | FTT[25], TRX[.001108], USD[3462.38] | | USD[3444.89] |
| 01161276 | | FTT[.00000001], MATIC[0], POLIS[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01161278 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00149612], ETH-PERP[0], ETHW[.00149612], SOL[.00000001], UNI-PERP[0], USD[0.00], XRP[0] | | |
| 01161281 | | ETH[0], KSM-PERP[0], LUNC-PERP[0], NFT (382376686091661743/FTX EU - we are here! #10215)[1], NFT (383853630573804256/FTX AU - we are here! #9669)[1], NFT (419887806098051928/FTX EU - we are here! #10348)[1], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00072496] | | |
| 01161286 | | ETH[0.33556457], ETHW[0.33556457], KIN[685802.16999721], USD[0.34] | | |
| 01161287 | | BNB[0.16122237], BTC[.00374606], ETH[0.17668924], ETHW[0.17668924], FTT[1.74193025], LINK[3.53407787], SOL[2.41625787] | | |
| 01161289 | | BNB[.0045], TRX[.000777], USD[0.00], USDT[0.21897592] | | |
| 01161293 | | TRX[.000001], USDT[2.40050000] | | |
| 01161296 | | ALGO[0], APT[0], BNB[0], ETH[0], MATIC[.00000001], SOL[0], TRX[0.00172400], USD[0.00], USDT[0.00000003] | | |
| 01161297 | | ETH[.11162651], ETHW[.11162651], POLIS[1], USD[-0.49], USDT[0] | | |
| 01161298 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03623459], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (529684776658304454/FTX AU - we are here! #45866)[1], NFT (567944598315340495/FTX AU - we are here! #45929)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.02], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01161301 | | APE[0], USDT[0] | Yes | |
| 01161302 | | USD[0.01], USDT[0.01575522] | | |
| 01161305 | | BTC[0], ETH[0.00000002], ETHW[0.00095615], EUR[0.00], USD[0.00], USDT[0.00001712] | | |
| 01161310 | | BCH[8.8602276], FTT[0.00262679], LTC[73.215354], RSR[8.6], SHIB[54389120], SUSHI[33.9932], USD[169.75], USDT[36.976], XRP[6359.7278] | | |
| 01161312 | | TRX[.000004] | | |
| 01161313 | | BSV-PERP[0], ICP-PERP[0], TRX[.000003], USD[-0.41], USDT[.56586865] | | |
| 01161315 | | GENE[1.1110848], SOL[0], TRX[33.825004], USD[0.00], USDT[0.00460376] | | |
| 01161323 | | AXS-PERP[0], BNB-PERP[0], BTC[.03369326], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0], ETC-PERP[0], ETH-PERP[0], FTT[3.9992], LUNC[0], NFT (482196143305497608/FTX AU - we are here! #195506)[1], USD[0.00], USDT[3795.18099981] | | |
| 01161326 | | ATLAS[289.9478], USD[0.89], USDT[0] | | |
| 01161328 | Contingent | FTT[0.01543137], LUNA2[0.23534672], LUNA2_LOCKED[0.54914236], LUNC[51247.2453553], TRX[.000001], USD[0.01], USDT[0] | | |
| 01161335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[1.00082], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[569], TRX-PERP[0], TULIP-PERP[0], USD[4.85], USDT[0.24992158], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01161339 | Contingent | ETH-PERP[0], FTT[131.29797163], LUNA2[0.02335734], LUNA2_LOCKED[0.05450046], LUNC[5086.11], USD[0.00] | | |
| 01161340 | | SHIB[0], USD[0.00], XRP[0] | | |
| 01161345 | | BTC[.00000889], USDT[0.00000004] | | |
| 01161346 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 01161350 | | BTC[0], ETH[0], SOL[.0004623], TRX[.000002], USDT[7.32351181], XRP[.55779] | | |
| 01161358 | Contingent | AXS[.018184], AXS-PERP[0], BIT-PERP[0], BNB[0.00029861], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD[0], ETH[0.00001401], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0.0979459], ICX-PERP[0], LUNA2[0.00673693], LUNA2_LOCKED[0.01571950], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (401543082519872803/The Hill by FTX #3830)[1], NFT (415020537860236158/FTX AU - we are here! #27719)[1], NFT (423467647473636343/FTX EU - we are here! #88560)[1], NFT (452714072339289302/FTX EU - we are here! #88878)[1], NFT (557661554021187845/FTX EU - we are here! #89027)[1], NFT (586720949889623900/FTX AU - we are here! #43758)[1], OKB[.05869232], RAY[0.92944680], SOL[0.00604689], SOS[208.5], SOS-PERP[0], SRM[10.74007801], SRM_LOCKED[66.31400281], TRX[.000001], TRX-PERP[0], USD[1.38], USDT[0], USTC[0.95364539], USTC-PERP[0] | | |
| 01161363 | | USD[25.00] | | |
| 01161370 | | AXS[.09998157], BNB[.00308271], BTC[.00150000], ENJ[.9977884], FTT[.0996314], SOL[3.30682509], SPELL[98.96792], USD[0.91], USDT[0.00667789] | | |
| 01161372 | | BTC[.00000744], ETH[.00000003], LTC[0.05424192], USD[1.38], USDT[0] | | |
| 01161374 | | USD[0.00], XRP[100] | | |
| 01161375 | | BEAR[70.27], BNBBULL[0], BTC-PERP[0], BULL[0.00000163], DOGEBULL[0], ETHBEAR[42740], TRX[.900005], USD[0.09], USDT[0], XLMBULL[.25175756] | | |
| 01161379 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161380 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[400], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00005619], ETHBULL[0], ETH-PERP[0], ETHW[0.00200000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01161382 | | BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0009916], ETH-PERP[0], ETHW[.0009916], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[12.88] | | |
| 01161383 | | BTC[0.00919388], DOGEBULL[0.01137243], USD[1.72] | | |
| 01161386 | | TRX[.764785], TRX-PERP[0], USD[1.94], USDT[0.00000001], XRP-PERP[0] | | |
| 01161391 | | USD[0.00] | | |
| 01161395 | | BEAR[5895.87], USDT[.08805] | | |
| 01161400 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[358.96], USDT[0], USDT-PERP[0] | | |
| 01161402 | | TRX[.000001] | | |
| 01161404 | | SXPBULL[13.26237624], TRX[.000003], USD[0.01] | | |
| 01161407 | | DOGE[998.3007], USD[0.08], USDT[0] | | |
| 01161408 | | USD[0.77] | | |
| 01161412 | | BAO[3], BTC[.00174683], DOGE[41.654175], EUR[0.00], KIN[2], SHIB[1467976.80632531], SOL[.18955969], USD[0.00] | Yes | |
| 01161413 | | THETA-PERP[0], USD[1.15] | | |
| 01161414 | | BNB[0], SOL[0] | | |
| 01161427 | | GBP[1026.23], USD[0.00] | | |
| 01161430 | Contingent | ALGOBEAR[4914242424.244726], BEAR[686.4], ETH[.0009308], ETHBULL[.006222], ETHW[.0009308], LINKBEAR[2141245460.9], LUNA2[0.45011316], LUNA2_LOCKED[1.05026404], LUNC[39013.088744], USD[0.15], XLM-PERP[0], XRP[3.9986] | | |
| 01161433 | | USD[0.00], USDT[0] | | |
| 01161434 | | SOL[0] | | |
| 01161436 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[-2.61533697], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.98], USDT[0], YFI-PERP[0] | | |
| 01161437 | | BAO[2], KIN[716413.33032073], SHIB[11925392.92279955], TRX[1], UBXT[1], USD[0.01], XRP[37.9593707] | | |
| 01161438 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], SRM[.01225797], SRM_LOCKED[.059183], TRX[.800007], USD[0.00], USDT[0.28528516], XRP[2549.56985117], XRP-PERP[0] | | |
| 01161439 | | BTC[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01161444 | | BSVBULL[4539.092], TRX[.000001], USDT[.12] | | |
| 01161446 | | COPE[71.47515610] | | |
| 01161447 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000051] | | |
| 01161452 | | ATLAS-PERP[0], AURY[.7377288], BTC-PERP[0], MER[.088208], TRX[.000002], USD[141.45], USDT[0] | | |
| 01161454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00453], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.183], ETH-PERP[0], ETHW[.183], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[4.73545959], SOL-PERP[0], SRM-PERP[0], STEP[.04], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[17.96], USDT[508.23405288], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01161460 | | AKRO[2], BAO[5], DENT[1], GBP[60.11], KIN[8], TRX[2], USD[0.00] | | |
| 01161461 | | USD[25.00] | | |
| 01161464 | Contingent | DOGE[9.50409110], ETH[0.00343302], ETHW[-0.00301225], JOE[173.9538], LUNA2[0.17284062], LUNA2_LOCKED[0.40329479], LUNC[37636.41], SOL[0.32907165], USD[0.00], USDT[1270.63380953] | | |
| 01161465 | | AAVE[0], BAO[4], DENT[1], DOGE[0], KIN[5], USD[0.00] | Yes | |
| 01161467 | | TRX[.000003], USDT[0.00000859] | | |
| 01161471 | | USD[15.00] | | |
| 01161479 | | FTT[11.225644] | | |
| 01161480 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01161482 | | EUR[5.00], USD[0.40] | | |
| 01161487 | | FTT[.01131], LOOKS-PERP[0], USD[0.58], USDT[0] | | |
| 01161489 | | MATIC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01161493 | | TRX[.000001], USD[35.16], USDT[0] | | USD[35.15] |
| 01161495 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.0157686S], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[46.92], USDT[2459.28384578], USDT-PERP[0], WAVES-PERP[0] | | USDT[134.153807] |
| 01161498 | | AURY[.00000001], USD[29618.00] | | |
| 01161501 | | ADA-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOGE[.9172], ETH[.00000001], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SRM[.9704], TOMO-PERP[0], USD[0.01], USDT[2.05678000] | | |
| 01161503 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00800000], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[8.49583421], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00070000], ETH-PERP[0], ETHW[0.00070000], FTM-PERP[0], FTT[167.59531173], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[9.3], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC[3], LRC-PERP[0], LUNA2[.24942268], LUNA2_LOCKED[2.91531959], LUNC[272064.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[3.478], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OM-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.0491], POLIS-PERP[0], RAY[.43262], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[70], SLP-PERP[0], SLRS[27], SOL[0.55000000], SOL-PERP[0], SPELL[1700], SPELL-PERP[0], SRM[.9259961], SRM_LOCKED[1.38957462], SRM-PERP[0], STG[32], SUSHIBULL[10.647], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2861.09], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01161506 | | TRX[.227437], USDT[0.44687662] | | |
| 01161508 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161509 | | BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0], XMR-PERP[0], YFI[0] | | |
| 01161512 | Contingent | BAO[5], BTC[0.0010731], DENT[1], DOT[5.40442088], EUR[0.00], FTM[48.35865289], KIN[3], LRC[81.3534289], LUNA2[0.00495428], LUNA2_LOCKED[0.01155999], LUNC[1078.80585799], MANA[51.73694269], SRM[23.71702847], UBXT[1], USDT[0] | | |
| 01161513 | | DOGE-PERP[0], ETH-PERP[0], USD[0.55], USDT[1.09845880] | | |
| 01161515 | | ICP-PERP[0], USD[-13.88], USDT[19.81] | | |
| 01161517 | | BNB[.00012971], HT[0], SOL[0.00073717] | | |
| 01161519 | | DOGEBULL[0.00000005], TRX[.000002], USD[0.01] | | |
| 01161527 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.00000097], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DFL[310], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00093597], ETH-PERP[0], ETHW[.00093597], FIL-PERP[0], FTM-PERP[0], FTT[0.04332049], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.18857814] | | |
| 01161528 | | BNB[.00028272], BNB-PERP[0], CLV[.06], ETH[.00000001], ICP-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 01161531 | | RAY[0], USD[36.08] | | |
| 01161535 | Contingent | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[2462.20], USDT[1978.31832657] | | |
| 01161536 | | USD[41.74] | | |
| 01161538 | | ADA-PERP[0], AXS-PERP[0], BNBBULL[0.00030528], BNB-PERP[0], ETHBULL[0.00000857], SOL-PERP[0], THETA-PERP[0], USD[38.57], USDT[0.24474090] | | |
| 01161543 | | COPE[8.9937], TRX[.000002], USD[0.69], USDT[0] | | |
| 01161545 | | APT[0], BNB[0], MATIC[0], NFT (564925322844045052/NFT Solana Reward)[1], SOL[0], TRX[0.97303600], USD[0.00], USDT[0] | | |
| 01161552 | | APT[0], BCH[0.00000001], BNB[0], BTC[0.00000001], CRO[0], DOGE[23.16247332], FTT[0], MATIC[0], NFT (349554412475552069/The Hill by FTX #20256)[1], SHIB[0], SOL[0], SUSHI[.00000001], TONCOIN[0], TRX[0.00000001], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 01161557 | | DOGE-PERP[0], FTT[.00019752], USD[0.00], USDT[.00955687], VET-PERP[0] | | |
| 01161558 | | ALPHA-PERP[0], BAO-PERP[0], BNB[0.34483828], BNB-PERP[-0.3], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[25.9948], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT[.9994], GRT-PERP[0], HBAR-PERP[0], SHIB-PERP[0], TRX[.000004], TRX-PERP[0], USD[174.52], USDT[163.49039044] | | BNB[.334417], USD[47.46], USDT[159.793461] |
| 01161566 | | USDT[9] | | |
| 01161568 | | AAVE-PERP[0], ALICE-PERP[0], AUD[63.02], BTC-PERP[0], CELO-PERP[0], EMB[7.3833215], ENJ-PERP[0], ETH[19.65067625], ETH-PERP[0], ETHW[.00085202], FTT[.00630288], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.00311159], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], TRX[.000119], TRX-PERP[0], USD[3.63], USDT[17.10825378], VET-PERP[0], YFII-PERP[0] | | |
| 01161572 | | BNB[2.57130561], BTC[0], FTT[30.9942639], SOL[56.86839159], SUSHI[0], TRX[0], USD[1880.38], USDT[0] | | |
| 01161577 | | DOGEBEAR2021[.0008408], USD[2.44], USDT[29.3708287] | | |
| 01161579 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.27462523], FTT-PERP[0], GRT[0], HT[0], LUNA2[0.00001260], LUNA2_PERP[0], LUNC[2.7446816], MATIC[0], SOL[0], TOMO[0], TONCOIN[.00011], TRX[0], USDt[-0.60], USDT[0.00000249] | | |
| 01161583 | | ALGO-20210924[0], ALGOBULL[29688], AMPL-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSVBULL[994.4], BTTPRE-PERP[0], C98-PERP[0], DOT-20210924[0], EOSBULL[99.3], ETHBEAR[400000], FLOW-PERP[0], GRTBEAR[100], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHIBEAR[20000000], SUSHIBULL[90.76], SXPBEAR[3998400], THETABEAR[40000000], TOMOBULL[97.62], USD[100.00], USDT[0], XTZBEAR[1210000, ZRX-PERP[0] | | |
| 01161589 | | ALGOBULL[114.2], ASDBULL[1.09655], ATOMBULL[.047595], AUD[0.95], BNBBULL[.00000455], DOGEBEAR2021[.0000823], DOGEBULL[.0005972], EOSBEAR[511.5], EOSBULL[.0079], ETHBEAR[83290], ETHBULL[.00005022], GRTBULL[.064254], HTBULL[.001504], MATICBEAR2021[.004517], MATICBULL[.005006], MIDBULL[3.5702361], SUSHIBULL[99.846], SXPBULL[.2146], THETABULL[.00000968], USDt[-0.32], VETBULL[.008955], XRPBULL[.99678] | | |
| 01161595 | | USD[91.62] | | |
| 01161595 | | BAO[5], CHF[0.00], DENT[1], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 01161596 | | RAY[0], RUNE[0], XRP[0] | | |
| 01161597 | | BTC[0.31180323], ETH[3.80246967], ETHW[3.80246967], USD[6064.80] | | |
| 01161603 | | ETH[0.00002234], ETHW[0.00002234] | | |
| 01161604 | | BNB[0], BNBBULL[0], FTT[0.00012545], TRX[0], USD[0.00], USDT[0.00185325] | | |
| 01161613 | | USD[34.82] | | |
| 01161615 | | ALCX-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MER[0], MER-PERP[0], RAY-PERP[0], SLRS[.59342], SNX[0], SNX-PERP[0], SOL-20210625[0], SRM-PERP[0], STETH[0], SUSHI-20210625[0], USD[100.00], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01161616 | | 0 | | |
| 01161618 | | 0 | | |
| 01161620 | | NFT (342796370522369289/The Hill by FTX #35897)[1], NFT (380309941650680890/FTX Crypto Cup 2022 Key #20535)[1] | | |
| 01161622 | | TRX[.000001], USD[20.32], USDT[0] | | |
| 01161624 | | ALEPH[80.43503825], ATLAS[204.25397234], BAO[3], CRO[39.04273486], DENT[1], FTT[3.10440046], KIN[3], MNGO[17.1373387], SRM[10.78849326], USD[0.00], VGX[10.83788777], XRP[14.46700778] | Yes | |
| 01161630 | | BNB[0], ETH[0], FTT[25.00248189], USD[0.00] | | |
| 01161631 | | BEARSHIT[96.6085], DOGEBEAR2021[.00099202], SXPBULL[345.67395225], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01161635 | | DOGE[-0.00012089], KSHIB[0.00582906], TRX[.000001], USD[0.00002223] | | |
| 01161637 | | EUR[0.00], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01161640 | | 0 | | |
| 01161641 | | USDT[0.00003334] | | |
| 01161643 | | AMPL[0], BTC[0], DOGE[0], EOSBEAR[0], EOSBULL[0], FTT[0], GBP[0.00], LINK[0], LTCBULL[0], RSR[0], SOL[0], SXP[0], USD[0.01], USDT[0] | | |
| 01161646 | | TRX[.000004], TRX-PERP[0], USD[0.50], USDT[0.78305900] | | |
| 01161649 | Contingent | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV[.6158573], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.89352227], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04506118], LUNA2_LOCKED[0.10514275], LUNC-PERP[0], MER[4541.8208486], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[7.89693554], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG[4615.4240602], STG-PERP[0], SYN[260], UNI-PERP[0], USD[3.96], USTC[.013989], USTC-PERP[0], WAVES-PERP[0] | | |
| 01161654 | | AKRO[0], AUDIO[0], BNB[0], CRO[0], EUR[0.00], FTT[26.65069858], USD[0.00], USDT[0.00000004] | Yes | |
| 01161655 | | ATLAS[6259.124], BCH-PERP[0], FTT[31.66491617], USD[0.80], USDT[344.02609481] | | |
| 01161660 | | SOL[0] | | |
| 01161661 | | ATLAS-PERP[0], ETH[0], FTT[.3], SOL[.1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161663 | Contingent | ATLAS[37000.18495], BTC[0], FTT[155.1941049], MCB[.0000982], POLIS[160.00065], SOL[7.07774406], SRM[41.04358159], SRM_LOCKED[.84374971], TRX[.000002], USD[1.29], USDT[1.74947104] | | |
| 01161665 | | 0 | | |
| 01161667 | | USD[0.00] | Yes | |
| 01161669 | | BTC[.00113885], BVOL[.05516136], USD[0.00] | | |
| 01161670 | | MAPS[108.86086], TRX[.000002], UBXT[787.19468], USD[0.62], USDT[7.19580946] | | |
| 01161674 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], NFT (419569218644492698/The Hill by FTX #28917)[1], SOL[0.00000001], TRX[0.00002000], USD[0.00], USDT[0.00000001] | | |
| 01161678 | | 0 | | |
| 01161685 | | 0 | | |
| 01161690 | | 0 | | |
| 01161692 | | NFT (347859730141388601/FTX Crypto Cup 2022 Key #16368)[1], TRX[.000778], USD[0.96], USDT[0] | | |
| 01161693 | | ADA-PERP[0], BAO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01161696 | | AUD[1000.00] | | |
| 01161697 | | USD[0.00], USDT[2.28826232] | | |
| 01161712 | Contingent | BTC-PERP[0], COPE[.73915618], ETH[.00084707], ETHW[.00084707], LUNA2[37.49913781], LUNA2_LOCKED[87.49798821], LUNC[8165516.207438], LUNC-PERP[0], MATIC[80], SOL[6.25], TRX[1725], USD[2.98] | | |
| 01161715 | | 0 | | |
| 01161716 | | BTC[.00003981] | | |
| 01161720 | Contingent | ATOMBULL[40000], GALA[0], LUNA2[0.01928432], LUNA2_LOCKED[0.04499675], LUNC[4199.2025122], SHIB[6.7e+06], SHIB-PERP[0], USD[0.08], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 01161724 | | USD[0.00] | | |
| 01161726 | | BNB[0.00901980], BTC[.00009942], DAI[0.06834589], DOGE[.56], ETHW[.00021703], EUR[4.38], FTT[25.0950706], FTT-PERP[-25], LUNC-PERP[0], SLND[.05674], TRX[.000779], USD[959.62], USDT[1.70580683], USTC-PERP[0] | | |
| 01161729 | | MER[.9601], RAY[8.99829], RUNE[8.60086], SHIB[44765.74089803], USD[0.01] | | |
| 01161735 | | TRX[.000003] | | |
| 01161739 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], QTUM-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 01161740 | | 0 | | |
| 01161743 | | SOL[0], TRX[0], USD[0.00] | | |
| 01161745 | | TRX[.000029], USDT[140.13440044] | | |
| 01161748 | | EUR[1.00] | | |
| 01161751 | | ETHBEAR[3636363.63636363], TRX[.000001], USDT[-0.00000012] | | |
| 01161752 | | TRX[.639501], USDT[0.00000039] | | |
| 01161758 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HBAR-PERP[0], IOTA-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[25.80], USDT[0.66311963] | | |
| 01161761 | | ADABEAR[5100], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00035528], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02523249], FTT-PERP[0], HNT-PERP[0], LINKBEAR[450500], LTC-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000478], USD[-298.14], USDT[0.76532825], XLM-PERP[0], XMR-PERP[0], XRP[7157.61620000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01161762 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.77710682], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01161765 | | 0 | | |
| 01161767 | | ADA-20210625[0], DOGE[0], ETH[0], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 01161768 | | DENT[98.39], TRX[-5.30005142], USD[0.82], USDT[0.00652062] | | |
| 01161769 | | ATLAS[1.81800308], BLT[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 01161770 | Contingent, Disputed | ADABULL[0.00032311], ALGOBULL[13039725.4], BEAR[799.4], BULL[0.00000400], DOGEBEAR2021[.008184], FTT[0.05020164], MATICBEAR2021[.5342], MATICBULL[.03846], USD[0.02], USDT[0] | | |
| 01161772 | | XRP[55] | | |
| 01161773 | | 0 | | |
| 01161776 | | USD[0.00] | Yes | |
| 01161779 | | ETH[0], EUR[0.00], TRX[1] | | |
| 01161780 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRPBULL[102.59174180], XRP-PERP[0] | | |
| 01161781 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[170], DOT-PERP[0], DYDX[15.5], ENS-PERP[0], ETH[0.02225410], ETH-PERP[0], ETHW[0.02214418], EXCH-PERP[0], FTT-PERP[0], GRT[63.43670466], KIN[1130000], LINK-PERP[0], SHIB[3000000], SLP[3029.7473], USD[0.00], USDT[1698.99738425], VET-PERP[0], XRP[3023], XRP-PERP[0], ZRX-PERP[0] | | ETH[.022], GRT[63] |
| 01161783 | | ALGO-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[.9962275], ATOM-PERP[0], BAL-PERP[0], BNBBULL[0.00006464], BNB-PERP[0], DOGEBEAR2021[0.00063012], DOGEBULL[0.00112997], DOGE-PERP[0], ETCBULL[0.00000002], ETC-PERP[0], FTT[0.00912730], GRTBULL[0.09758701], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], MATICBULL[0.00050334], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], PRIVBULL[0.00089778], PRIV-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], USD[0.42], VETBEAR[769.28625], VETBULL[0], VET-PERP[0], XLMBULL[0.00932565], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.018205], ZEC-PERP[0] | | |
| 01161784 | | ALGOBULL[323935.2], GRTBULL[.7028594], SUSHIBULL[1295.7408], TRX[.000002], USD[0.04] | | |
| 01161786 | | RAY[.3] | | |
| 01161789 | | ALGOBULL[260117.79], GRTBULL[1.608873], SUSHIBULL[1108.2237], TRX[.000001], USD[0.04], USDT[.002786] | | |
| 01161794 | | USD[0.21] | | |
| 01161798 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01161799 | | BTC[.01281016], FTT[5.92343439], LTC[0], USDT[0] | | |
| 01161800 | | DOGEBEAR2021[0], USD[0.16] | | |
| 01161801 | | BTC[0], DOGE[4039.2191], ETH[4.07942761], ETHW[0.15305516], SAND[180.21411945], SHIB[39000000], SOL[3.73054534], USD[0.00] | | |
| 01161802 | | BTC[0], DEFI-PERP[0], ETH[1.30267007], ETHW[1.30267007], ICP-PERP[0], SHIB-PERP[0], SOL[118.58768061], TRX[.000002], USD[0.00], USDT[0.19606605] | | |
| 01161803 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161804 | | ETH[0], TRX[0], USDT[0] | | |
| 01161805 | | ATOM-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01161812 | | TRX[.000003], USDT[0] | | |
| 01161813 | | LTC-PERP[0], USD[0.04], XRP[0] | | |
| 01161814 | Contingent, Disputed | BTC[0], DOGE[0], MOB[0], USD[0.00] | | |
| 01161815 | | BTC[.00177619], TRX[533.92039], USD[6.51] | | |
| 01161817 | | CEL[.8], FTM[8.64212405], FTT[.599886], USD[0.26], USDT[0.00000001], XRP[43.046457] | | |
| 01161819 | | USD[0.00] | | |
| 01161820 | | AKRO[1], AUDIO[1], BAO[3], BTC[0.00302427], EUR[0.16], RSR[1], SPELL[414.07790413], TRX[1] | | |
| 01161824 | | AKRO[1], BAO[1], DOGE[0], ETH[0], KIN[3], MATIC[0], RSR[0], UBXT[1], USD[0.00] | | |
| 01161825 | | BTC-PERP[0], FTT[.0013905], USD[0.01], USDT[0.16792681] | | |
| 01161826 | | DOGEBEAR2021[0], USD[0.00], USDT[0.92390671], USTC-PERP[0] | | |
| 01161827 | | ADABEAR[6451612.9032258], BNBBEAR[14285714.28571428], ETCBEAR[851063.82978723], ETHBEAR[751879.69924812], LINKBEAR[4347826.08695652], MKRBEAR[962.48243469], SUSHIBEAR[632911.39240506], TRXBEAR[955414.01273885], USDT[0], XRPBEAR[270676.69172932] | | |
| 01161828 | | DAI[.09952935], ETH[0], USD[20.41], USDT[.1], XRP[.01001] | | |
| 01161829 | | MEDIA[1.149195], TRX[.000001], USD[0.62] | | |
| 01161830 | | ETH-PERP[0], LTC-PERP[0], USD[6.04] | | |
| 01161831 | | USD[0.03], XRP[0] | | |
| 01161833 | | SOL[21.91174229] | Yes | |
| 01161834 | | DOGEBULL[0.00389070], EOSBEAR[949.6], EOSBULL[3473.0194], LTCBULL[66.739521], MATICBULL[11.01259], TRX[.000003], USD[0.20], USDT[0.00000001] | | |
| 01161836 | | AAVE[34.82082929], AAVE-PERP[0.00999999], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BTC[0.35025111], BTC-PERP[0], BULL[0.00237845], CRV-PERP[1327], DYDX[51.56330435], DYDX-PERP[0], ETH[8.58061828], ETH-PERP[0], ETHW[0.00061825], FTM[0.29997717], FTM-PERP[0], FTT[678.49785015], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MKR[0], NFT [450794569014947830/The Hill by FTX #34637](1], SOL[270.7105359], SOL-1230[0], SOL-PERP[-118.27000000], SRM[2863], SRM-PERP[0], TRX[.000001], USD[4943.03], USDT[0.00000003], XPLA[80], XRP[.66971], XRP-PERP[0] | | |
| 01161845 | | ADA-PERP[0], ALGO[13.19483332], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[675.35], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MSTR[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2477.79], USDT[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01161849 | | TRX[.000004], USDT[0.00013460] | | |
| 01161851 | Contingent | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007955], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], TRX[.18367561], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0] | | |
| 01161860 | | FTT[.00731828], USD[-0.01], USDT[0] | | |
| 01161864 | | AVAX-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.02809376], XRP[0], XRP-PERP[0] | | |
| 01161866 | Contingent | BTC[0.01137399], FTT[0.00763801], NULL[27.9945185], LUNA2_LOCKED[3.69405885], LUNC[5.1], SOL[5.45672130], SOL-PERP[6], STEP[0], USD[-186.30], USDT[0.00000001] | | |
| 01161872 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.68], USDT[0] | | |
| 01161874 | | ROOK[.000769], USD[45.30] | | |
| 01161877 | | ETH[.00080316], ETHW[.00080316], EUR[0.01], SHIB[399734], USD[0.00] | | |
| 01161888 | | ETH[.17216738], ETH-PERP[0], ETHW[.17216738], USD[0.05] | | |
| 01161889 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[.0018846] | | |
| 01161892 | | USDT[2.98562057] | | |
| 01161899 | | BTC[0], BULL[0], ETHBULL[0], POLIS[133.97454], TRX[.000006], USD[0.00], USDT[0] | | |
| 01161900 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[50], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.70000001], BTC-MOVE-0404[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2259], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99421715], LUNA2_LOCKED[23.31984002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR[210], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2277.54], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01161903 | | ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.00082924], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], SHIB-PERP[400000], STX-PERP[0], USD[12.05] | | |
| 01161917 | | ATLAS[369.946553], BTC[0.00000001], C98[.9996314], CHZ[29.985256], ETH-PERP[0], FTT[6.90231862], INXS[18.59885734], RAY[21.99594540], RUNE[52.97654184], RUNE-PERP[0], INXS[803652], STEP[99.4865461], STG[97.9765939], SUSHI[.49953925], SXP[.1979727], TRX[.000001], USD[41.08], USDT[1.31904788], XRP[9.9937338] | | |
| 01161918 | | BNB[20.05557931], BTC[0.05836343], ETH[5.13871638], ETHW[5.11078742], XRP[2347.10857678] | | BTC[.05814], ETH[5.100761], XRP[2326.799041] |
| 01161919 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[20.75] | | |
| 01161921 | | ADABULL[0.00000047], LTCBULL[.009438], SUSHIBULL[.057], TRX[.000003], USD[0.00], USDT[0] | | |
| 01161924 | | TRX[.000001], USDT[0.00002768] | | |
| 01161925 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CTX[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01161931 | | BCH[-0.00053101], FTT-PERP[0], USD[0.57] | | |
| 01161942 | | BTC[.001] | | |
| 01161943 | | DOGE[1919.63774046], SHIB[2699487], USD[70.70] | | |
| 01161945 | | DOGEBULL[1.59727712], TRX[.000003], USD[0.01] | | |
| 01161946 | | BAL[.14997], DENT[2999.4], DOGE[.0012], ETHW[.0019996], LINK[.19996], SRM[1.9996], TRX[74.985], USD[6.94], XRP[6.9986] | | |
| 01161948 | | RAY[.08048008], TRX[.000001], USD[3.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161949 | | DOGE[153.33430372], KIN[71448.79765246], USD[6.01] | | |
| 01161952 | | BNB[0], C98[0], COPE[0], ETH[0], FTT[0.00001918], NFT (46532755634820600/FTX EU - we are here! #14329)[1], NFT (51883655138775032/FTX EU - we are here! #13336)[1], RUNE[0], SLRS[0], SOL[0], SRM-PERP[0], TRX[0.00005300], USD[0.00], USDT[0] | | |
| 01161957 | | BNB[0.00133627], FTT[0.13136258], SHIB[1199202], USD[0.00] | | |
| 01161958 | | DOGEBEAR2021[7.3967027], USD[3.98] | | |
| 01161959 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000330], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01161963 | | AVAX[.00527705], BNB[1.00190901], LUNC-PERP[0], MATIC[26.71004122], SAND[1.01082899], SOL[0], TOMO[0], TRX[426.22632782], USD[0.00], USDT[32.70460155], XRP[0] | | |
| 01161967 | | BCH[0.00030547], BCH-PERP[0], CRV[1.0224028], CVX[.05231658], DAI[0], DOT-PERP[0], DYDX[.06651036], ETH[0.00975983], ETH-PERP[30], ETHW[8.79737270], FXS[.08642033], LOOKS-PERP[-136000], MTA-PERP[0], SNX[0.03161528], TRX[.000003], USD[2214.71.32], USDT[8000.00113501], WBTC[0], YFI[0.01363553] | | ETH[9.998575], USD[10.00] |
| 01161972 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01161976 | Contingent | ALPHA-PERP[0], BAL-PERP[0], BTC[0], CEL-PERP[0], CVC-PERP[0], DMG[30286.2929], DODO-PERP[0], ETHW[54.48304023], FLOW-PERP[0], FTT[0.04910560], GALA[9.498], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00017872], LUNA2_LOCKED[0.00041702], LUNC-PERP[0], MAPS[588.9522], MER-PERP[0], ONE-PERP[0], PERP[737.5511], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLND[.09996], STEP[0.09354000], STEP-PERP[0], STMX-PERP[0], SWEATI1100], THETA-PERP[0], TONCOIN[50], TONCOIN-PERP[0], USD[285.84], USDT[24.01284606], USTC-PERP[0] | | |
| 01161986 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[.00123342] | | |
| 01161988 | Contingent | APE-PERP[0], ATOM-PERP[0], AURY[.34215745], AVAX[.08268], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00008831], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-2021062S[0], ETH[1.07807377], ETH-PERP[0], FTT[0.00897273], GALA-PERP[0], GBP[0.00], GMT[.9896], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00703365], LUNA2[4.25982556], LUNA2_LOCKED[9.93959298], LUNC[13.7], LUNC-PERP[0], MCB-PERP[0], NEAR[.09636151], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SGD[0.01], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000001], UNI[.03632025], USD[25625.48], USDT[0.00000001], USTC[.991097], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01161991 | | DOGE-PERP[0], USD[0.00] | | |
| 01161994 | | BAQ[7], BNB[0], DENT[2], EUR[0.00], KIN[7], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01161995 | | BTC[.00009081], RAY[15.9888], USD[13.54] | | |
| 01161997 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10895327], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR[.03746], DOT-PERP[0], ENS[.0046081], FLOW-PERP[0], FTM-PERP[0], GENE[.078017], GRT[.26793], LUNC-PERP[0], NEAR-PERP[0], RAY[.22716967], RAY-PERP[0], SAND[.98176], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.068314], USD[-0.01], USDT[5.73347026], VET-PERP[0] | | |
| 01161998 | | BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[93.76], USDT[0.00480384] | | |
| 01162000 | | BADGER[0], BTC[0], ETH[0], MNGO[0], SOL[0], TULIP[0], USD[0.00] | | |
| 01162001 | Contingent | AVAX[.077463], DYDX[0], ETH[0], FTM[0], FTT[0], GMX[0], INDI_IEO_TICKET[1], SHIB[.09226336], SRM_LOCKED[80.30773664], USD[0.00], USDT[50.74651581] | | |
| 01162008 | Contingent | BTC[4.67946914], ETH[12.35649387], ETHW[12.28985086], FTT[224.32957], LUNA2[0.25285955], LUNA2_LOCKED[0.59000562], LUNC[55060.7], MATIC[6.10097528], SOL[0.00982489], TRX[.000040], USD[2.96], USDT[0.64980999], XRP[19999.86842074] | | ETH[12.164574] |
| 01162009 | | ALGOBULL[2162661.01400113], ASDBULL[0], ATLAS[1000], ATOMBULL[1000], BSVBULL[20000], DOGE[101], DOGEBULL[1.00100768], EOSBULL[401700], GALA[100.35951057], GRTBULL[10325.18257284], KNCBULL[0], LINKBULL[0], MATICBULL[1420.99629602], SAND[1], SLP[2031.50243379], SOS[1031548.11945638], SUSHIBULL[235299.53896775], SXP[0], SXPBULL[503505.63368819], THETABULL[20], TOMOBULL[2000200], TRX[.002331], USD[0.05], USDT[0], XTZBULL[1000], ZECBULL[0] | | |
| 01162012 | | 0 | | |
| 01162013 | | AKRO[1], BAO[1], BICO[0], BLT[0], CHR[0], CLV[0], COPE[0], CQT[0], CRO[0], DOGE[0], DOT[0], ETH[0], GALA[0], GARI[0], GENE[0], GOG[0], KIN[1.00000001], LOOKS[6.09550899], LRC[0], LTC[0], MANA[0], MATIC[0], MBS[0], PEOPLE[0], PRISM[0.01085041], RUNE[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SPELL[0], STARS[0], STOR[J[0], SUN[0], USD[0.00], YFI[0] | Yes | |
| 01162019 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[2.67250922], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.79461911], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59100038], LUNA2_LOCKED[10.71233424], LUNC[9997.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[3.98491789], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[3.99220749], SAND-PERP[0], SHIB[200000], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNI[.00120779], UNI-PERP[0], USD[1.43], USDT[0.00647525], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01162020 | | ETH[.01253648], RAY[0.33033987], USDT[0.00000010] | | |
| 01162021 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], ATOM-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000969], LUNA2_LOCKED[0.00002261], LUNA2-PERP[0], LUNC[2.11003768], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.01], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01162025 | Contingent | ALGOBULL[1667342.6], BSVBULL[279905.8606], BTC[0], BTC-PERP[0], EOSBULL[404.805779], GRTBULL[120.7417784], LUNA2[0.00122505], LUNA2_LOCKED[0.00285847], LUNC[266.7593061], MATICBULL[1.086377], SHIB-PERP[0], SUSHIBULL[3899.259], SXPBULL[9.00069811], TRX[.000040], TRXBULL[1.061259], USD[0.00], USDT[0.11], XRPBULL[12483.483643] | | |
| 01162026 | Contingent | DAI[.01543551], ETH[0], FTT[14.0906235], LINK[0.09413004], SOL[10.50762819], SRM[15.41726731], SRM_LOCKED[.35603636], TRX[.000001], USD[0.00], USDT[0] | | SOL[10.39419355] |
| 01162028 | | AUD[0.00], BAL[.00004232], MATIC[.0012118], SOL[0.00000274] | Yes | |
| 01162042 | | BTC[0], RUNE[0.04269482], SNX[0.04700050], USD[0.00] | | |
| 01162048 | | AKRO[1], BNB[0], BTC[0], DENT[1], ETH[0], KIN[2], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000021] | | |
| 01162049 | | 0 | | |
| 01162052 | | FTT[.27787912], USD[0.00] | | |
| 01162055 | | RAY[0] | | |
| 01162057 | | RAY[22.1] | | |
| 01162059 | | BNB[0], CEL[.00000001], FTT[0.00704834], USD[0.01], USDT[0] | | |
| 01162061 | | GBP[0.00], RAY[0] | | |
| 01162063 | | AAVE-PERP[0], ADA-PERP[0], ALGO[2030], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13500000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[438], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[1014.68], USDT[0.00000001], VET-PERP[0], XRP[3218], XRP-PERP[0] | | |
| 01162065 | | TRX[.000001], USD[0.00], USDT[0.00059680] | | |
| 01162069 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0.01463013], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162077 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000076], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], LTC[0], LTC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01162078 | | 0 | | |
| 01162080 | | FTT[.1955], TRX[.000004], USD[2.73], USDT[0.00153038] | | |
| 01162085 | | ADA-PERP[0], ETH[.00046658], ETHW[0.00004657], EUR[0.00], FTT[.00813223], USD[0.00], USDT[0] | | |
| 01162089 | | AUD[0.00], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], SOL[49.2579785], USD[0.28], USDT[0] | | |
| 01162093 | Contingent | ASD[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], DOGE[0], DYDX-PERP[0], EOS-PERP[0], FTT[2422.13195446], FTT-PERP[30000], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], MKR[0], MKR-PERP[0], NFT (297510634862474425/FTX EU - we are here! #97538)[1], NFT (306683518121003242/FTX EU - we are here! #97742)[1], NFT (376704161526589475/FTX AU - we are here! #55775)[1], NFT (484218005785808222/FTX EU - we are here! #96944)[1], NFT (518489546718095040/FTX Crypto Cup 2022 Key #21060)[1], NFT (526345928951324405/The Hill by FTX #3183)[1], SOL-PERP[0], SRM[4.45005085], SRM_LOCKED[156.0230225], STETH[20.29222984], USD[16312.19], USDT[0] | Yes | |
| 01162094 | | BEAR[73.33], DOGEBEAR2021[.0009611], DOGEBULL[0.00000563], ETHBULL[0.00000273], MATICBEAR2021[.00466], SXPBULL[417.9164], USD[0.05] | | |
| 01162100 | Contingent | BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FTT[457.06096686], LUNA2[53.72239437], LUNA2_LOCKED[125.3522535], LUNC[0], LUNC-PERP[0], NFT (358792103495652343/FTX EU - we are here! #134713)[1], NFT (443361912762118016/FTX EU - we are here! #134855)[1], PRISM[0], SOL[0.00000002], SOL-PERP[0], SRM[4.44537819], SRM_LOCKED[85.43102781], TRX-PERP[0], USD[0.94], USDT[0], XLM-PERP[0] | | |
| 01162102 | | TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01162103 | Contingent | AUD[0.00], AVAX[167.19776268], BEARSHIT[1697697376.2], BTC[1.86449863], BTC-PERP[.5], BULLSHIT[0.00000001], ETH[0], ETHBULL[102.06768271], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00001435], LUNA2_LOCKED[0.00003350], OMG-PERP[0], SHIB-PERP[0], SOL[0.00000001], SUSHI-PERP[0], USD[-19334.73] | | |
| 01162108 | | BTC[0.00000397], DOGE[.9992], FTM-PERP[0], USD[0.00] | | |
| 01162110 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], USD[0.41] | | |
| 01162122 | | ALGO[0], ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], GENE[0], LUNC[0], MATIC[0], NFT (345993822740457176/FTX EU - we are here! #5177)[1], NFT (413140946267619286/FTX EU - we are here! #5472)[1], SOL[0], TOMO[0], USD[0.00], USDT[0] | | |
| 01162124 | | USD[0.00], USDT[0.00000343] | | |
| 01162131 | Contingent | BNB[.00000001], DOGE[1290.17027245], DOGE-PERP[0], ETHW[.2007501], EUR[0.00], LUNA2[0.06133727], LUNA2_LOCKED[0.14312029], LUNC[13356.31976426], LUNC-PERP[0], SHIB[3907827 9.16143133], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01162133 | | SOL[.003], TRX[0], USD[0.00] | | |
| 01162134 | | AVAX-PERP[0], DASH-PERP[0], TRX[.000001], USD[0.31], USDT[.00309248] | | |
| 01162136 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00] | | |
| 01162137 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0.00000090], USD[1.06], USDT[0.00000240] | | |
| 01162139 | | ASD[0], BAND[0], BITW[0], BNB[0], BRZ[0], EUR[0.00], GME[0.00000001], GMEPRE[0], MATIC[0], RSR[0], TRYB[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01162142 | | ATLAS[0], FTT[12.5], HXRO[0], POLIS[39.40959938], RAY-PERP[0], USD[0.32], XRP[407.92248] | | |
| 01162143 | | FTT[150], TONCOIN[17.9000895], USD[0.01], USDT[500] | | |
| 01162144 | Contingent | ETHW[.0007582], LUNA2[6.13452690], LUNA2_LOCKED[14.31389611], USD[0.00], USDT[0] | | |
| 01162145 | | BNB[0], DOGE-PERP[0], FTT[.2998005], USD[0.46], USDT[0] | | |
| 01162152 | | DOGEBEAR2021[0], USD[0.11] | | |
| 01162154 | | 0 | | |
| 01162155 | | USD[100.00] | | |
| 01162157 | | 1INCH-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC[0.00008234], CAKE-PERP[0], COMP-PERP[0], DOT[0.00362051], FTT[25.26271888], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MER-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL[21700], USD[290.03] | | |
| 01162164 | Contingent | ALICE[44.59108], APE-PERP[0], ATLAS[8139.048], AVAX[.098], BTC-PERP[0], CEL-PERP[0], CHZ[219.956], CRO[139.972], DOT-20211231[0], ETH[.0009238], ETHW[.0009238], GMT-PERP[0], IMX[136.07278], LINK[.08974], LTC[3.439312], LUNC-PERP[0], MBS[1256.7486], NEAR-PERP[0], RNDR[172.16556], SAND[159.968], SHIB[24866.37839881], SOL[71.94451694], SOL-PERP[0], SPELL[5198.96], SRM[78.15796997], SRM_LOCKED[1.01450999], SUSHI[0.49945428], TLM[4778.0442], USD[179.28], USDT[5.90039011] | | |
| 01162165 | | TRX[.000004], USD[0.00], USDT[0.00000028] | | |
| 01162168 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[.09083], LUNA2[0.23370599], LUNA2_LOCKED[0.54531398], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[742.36], USDT[0] | | |
| 01162180 | | DOGE[4.58301], ETH[0.00022000], ETHW[0.00022000], SHIB[81380], TRX[.000295], USD[0.00], USDT[0.20900017] | | |
| 01162184 | | ETH[0], SOL[0], TRX[0], USDT[0], WAVES[0] | | |
| 01162189 | | BNBBULL[0], DOGEBULL[0.01763372], LTCBULL[0], USD[0.00] | | |
| 01162195 | | BAO[.52253636], COPE[178.26367824], DENT[5099.05687674], DOGE[2175.424096], EUR[0.00], SHIB[9783216.30521993], TRU[0] | Yes | |
| 01162197 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], CQT[.962558], CRV[.8100487], CRV-PERP[0], ETC-PERP[0], FIDA[.23929579], FIDA_LOCKED[.55233851], FIDA-PERP[0], FTT[0.01865761], ICP-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY[.00000001], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01162200 | | TRX[.000003], USDT[60] | | |
| 01162203 | | 0 | | |
| 01162204 | | USDT[0.00018647] | | |
| 01162205 | | BAO[3], BTC[0], DOGE[.00048266], ETH[.00000085], ETHW[.00000085], EUR[0.00], KIN[9], SHIB[2.71687947], TRX[.00008438], UBXT[.00297323], USD[0.03], XRP[.0048289] | Yes | |
| 01162216 | | BAO[160.549], BNB[.00004744], FTT[.00062], GALA[139.9734], GODS[.09828601], NEAR[.06], USD[0.01], USDT[0.00794543] | | |
| 01162221 | Contingent | ATLAS[17096.58], AURY[38.9922], BNB[.00000001], DYDX[55.68886], RUNE[34.79304], SNX[29.39412], SRM[.99006097], SRM_LOCKED[0.01695565], STEP[10.42], USD[0.42], USDT[0.00000001] | | |
| 01162223 | | SOL[0], USD[4.35], USDT[0] | | |
| 01162230 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000052], USD[0.50], USDT[0.00000018] | | |
| 01162231 | | ADA-PERP[0], BTC[0.20974376], DOGE[3999.24], ETH[.99981], ETHW[.99981], TRX[.000001], TRX-PERP[0], USD[4.66], USDT[2.8999] | | |
| 01162233 | | BTC[0], ETH[0.00000001], FTT[0.00000001], STEP[.00000001], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01162235 | | FTT[.1], KIN[9972], KIN-PERP[0], RSR[9.769], STEP[.0831], TRX[.000017], USD[0.12], USD[0.44320026], USDT-20210924[0], USDT-PERP[0] | | |
| 01162242 | | RUNE[21.595896], USDT[.821502] | | |
| 01162243 | | BTC[0.00009964], FTM[.99259], SOL[0.00913360], USD[57.69], USDT[0.97874000] | | |
| 01162247 | | FTT[25.1888637], USD[3893.87] | | |
| 01162252 | | ETH[.0030358], ETHW[.0030358], ICP-PERP[0], USD[28.35] | | |
| 01162253 | | RAY[.9958], SOL[.093], USD[0.00], USDT[.678896] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162254 | | BAT[0], BCH[0], BNB[0], ETH[0], FTM[0], SOL[0.00000708], TRX[0], USDT[0] | | |
| 01162258 | | USDT[0] | | |
| 01162260 | | FTT[0.08444258], SOL[.39923], USD[5.08], USDT[0] | | |
| 01162267 | | FTT[.09884], NFT (453739387695152689/FTX AU - we are here! #44355)[1], NFT (538422583718961003/FTX EU - we are here! #129373)[1], USD[0.95] | | |
| 01162271 | | ETH[0], NFT (323574318581190632/FTX EU - we are here! #40094)[1], NFT (374595076113221357/FTX EU - we are here! #39683)[1], NFT (472802073677111010/FTX x VBS Diamond #307)[1], NFT (497395237451095993/FTX EU - we are here! #40783)[1], TRX[.68607], USD[0.74], USDT[3.67629638] | | |
| 01162272 | | FTT[25.0958401], NFT (337703566161579624/FTX EU - we are here! #260535)[1], NFT (372622561327868496/FTX AU - we are here! #63584)[1], NFT (434811743581593043/The Hill by FTX #7511)[1], NFT (471313180786700551/FTX EU - we are here! #260523)[1], NFT (497777663520792066/FTX Crypto Cup 2022 Key #16416)[1], NFT (504118627745147710/FTX EU - we are here! #260510)[1], USD[220.51], XRP[.628912] | | |
| 01162274 | | FTT[0.00021677], MAPS[.902625], OXY[.968555], USDT[0] | | |
| 01162278 | | AVAX[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.00049392], ETHW[.00049392], FTT[25.09498], USD[1.62], USDT[0] | | |
| 01162284 | | AAVE[.0051], COMP[6.20053380], FTT[50.5446], USD[0.01], USDT[0] | | |
| 01162289 | | APT[0.50331013], ETH[.00775919], SOL[0.10000000], USD[0.00], USDT[0.00009900] | | |
| 01162290 | | TRX[.000001], USDT[0] | | |
| 01162291 | | ETCBULL[.9993], LINKBULL[7.990799], LTCBULL[44.56878], MATIC[0], MATICBULL[8.360836], SUSHIBULL[123.9752], SXPBULL[12.361341], TRX[.000002], USD[0.01], USDT[0] | | |
| 01162292 | | BTC[0.00008000], ETH[0.00000001], FTM-PERP[0], FTT[29.50003184], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.0092115], USD[8.59], USDT[0], WAVES-PERP[0] | | |
| 01162296 | | USD[0.00] | | |
| 01162298 | | APE-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[27.09262762], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[2.55], USDT[0.00017102], USTC-PERP[0] | | |
| 01162299 | | AUDIO[1], BAO[1], DOGE[314.38233805], USD[0.01], XRP[138.8362603] | | |
| 01162306 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006], WAVES-PERP[0] | | |
| 01162308 | | AAVE[0.00938236], ALGO-PERP[0], ALICE[.0193845], ALPHA[0], ATOM-PERP[0], AVAX[0.09207414], AXS[0.02266965], AXS-PERP[0], BAL[.00284835], BAT-PERP[0], BIT[.031285], BNB[.000025], BTC[-0.00015609], BTC-PERP[0], CHR[.049995], CHZ[.1], COMP[0], CRV[.02382], DOGE[.65], DOT[0.08168740], DYDX[.003282], EGLD-PERP[0], ENS[.0067178], ENS-PERP[0], ETH[0.02157267], ETHW[0.02157267], EUR[0.00], FTM[2.16742916], FTT[151.37794397], FTT-PERP[0], GALA-PERP[0], JOE[.009465], LINK[0], LOOKS[.0474], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.12633815], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.26084417], RUNE[0.06812042], SAND[.008965], SAND-PERP[0], SNX[0.03480342], SOL[0.00496816], SUSHI[0.49913017], TRX[0.88995317], USD[66431.72], USDT[0.00871127], XRP[0], YFI[0] | | |
| 01162312 | | ADA-PERP[0], FTT[.000699], USD[10040.16], USDT[0.00000001] | | |
| 01162316 | | AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.5848097], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01162317 | | TRX[.00000173], USDT[0.00003931] | | |
| 01162320 | | ETH[.01014772], ETHW[0.01002450], TRX[.000003], USD[54.44], USDT[0.06367335] | Yes | |
| 01162324 | | DOGE[20.93354058], ETH[.00129289], ETHW[.00129289], LINK[.09685721], MATIC[5.33278117], TRX[33.9710538], USD[0.00] | | |
| 01162325 | | ETH-PERP[0], FTT[0.04966459], RAY-PERP[0], USD[0.00], USDT[.00438809] | | |
| 01162329 | | LTC[0], USDT[0.00000342] | | |
| 01162332 | | BTC[.017], SOL[0] | | |
| 01162342 | | TRX[.000001], USD[0.00] | | |
| 01162347 | | 0 | | |
| 01162351 | | DOGEBEAR2021[.000549], TOMOBEAR2021[.0003525], TOMOBULL[80.4], TRX[.000218], USD[0.00], USDT[0] | | |
| 01162354 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.56], USDT[0] | | |
| 01162359 | | BNT[.00805339], BNT-PERP[422.8], ETHW[.13], FTM[1401.37152], LTC[.00041197], USD[-132.78], USDT[14.2917046
5] | | |
| 01162360 | | AGLD-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[11.19], USDT[0.27214206] | | |
| 01162363 | | 0 | | |
| 01162365 | | ALTBULL[.1859628], USD[5.00] | | |
| 01162366 | | TRX[.000003], USDT[9] | | |
| 01162376 | | DOGE[0], ETH[0], USD[0.00] | | |
| 01162377 | | USD[0.00] | Yes | |
| 01162378 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000006], USD[0.96], USDT[45.31236190], XRP-PERP[0] | | |
| 01162384 | Contingent | BEAR[99.09], SRM[.06792186], SRM_LOCKED[.25881933], USD[1.98] | | |
| 01162388 | | BTC[.00005673], USD[1164.72] | | |
| 01162390 | | BTC[0.00000073], CEL-PERP[0], ETH[0.00001096], ETHW[0.00000816], FTT[25.06724650], NFT (454138080038791031/FTX Crypto Cup 2022 Key #5319)[1], NFT (531919667045129183/FTX AU - we are here! #50071)[1], NFT (556539368943533479/FTX AU - we are here! #50056)[1], USD[0.03], USDT[0], XRP[0] | Yes | |
| 01162392 | | FTT[0], SHIB[0], SHIB-PERP[0], USD[0.00], WRX[0] | | |
| 01162396 | | AKRO[1], BAO[2], EUR[0.00], KIN[2], SHIB[1093441.23796153], UBXT[1], USD[2.17], USDT[0] | Yes | |
| 01162397 | | ALTBULL[0], BULL[0], ETHBULL[0], FTT[.062095], USD[0.00], VETBULL[0] | | |
| 01162398 | | EOSBULL[84328.09528], SXPBULL[1188.892816], TRX[.00001], TRXBULL[6.668666], USD[0.07], USDT[.04161368], XRPBULL[554.6115] | | |
| 01162403 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01162406 | | EOS-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01162407 | | BTC[0], EUR[0.23] | | |
| 01162408 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 01162411 | | AKRO[237.20150803], AXS[.4678797], BAO[15375.54114803], BRZ[64.03939434], BTC[0.00159705], DENT[1829.85178833], GALA[108.75692406], JST[223.92700799], KIN[245708.89338984], LINA[57.4745167], MANA[8.49366999], ORBS[240.59366856], REEF[279.62027605], RSR[157.45662132], SAND[7.47483888], SHIB[754501.28113569], STMX[307.35643399], TLM[309.37047967], TRX[99.75173553], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162413 | | TRX[.000002], USD[7.63], USDT[0] | | |
| 01162415 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01162421 | | BNB[0], SOL[0], USD[0.00] | | |
| 01162423 | | ICP-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01162426 | | USD[0.00], USDT[0] | | |
| 01162427 | | DOGEBEAR2021[.00079385], FTT-PERP[0], USD[0.00], USDT[.001489] | | |
| 01162430 | | CRV[13.99388], DOGE[29.46773], FTT[0.07128826], USD[10.01] | | |
| 01162435 | | AR-PERP[0], BNB[.00853675], BNB-PERP[0], BTC[.0003], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00098863], ETH-PERP[0], ETHW[0.00098863], FTT[.05364725], LTC-PERP[0], MEDIA-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01162440 | | FTT[38.543503], TRX[.000002], USDT[1.262587] | | |
| 01162441 | Contingent | COPE[77.70318774], SRM[7.22535249], SRM_LOCKED[.17599801], TRX[.000002], USD[0.00], USDT[0] | | |
| 01162443 | Contingent | BTC[0], ETHC-PERP[0], DEFI-PERP[0], LUNA2[0.45893934], LUNA2_LOCKED[1.07085847], MID-PERP[0], SHIT-PERP[0], USD[0.08], USDT[0.00041595] | | |
| 01162444 | | USD[79.11] | Yes | |
| 01162448 | | SOL[0] | | |
| 01162453 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[4.43], XRP-0624[0] | | |
| 01162455 | Contingent, Disputed | BTC-PERP[0], DENT-PERP[0], USD[0.00] | | |
| 01162461 | | BTC[0.11708848], CEL[.0748155], FTT[467.1], USD[13.24] | | |
| 01162463 | | 0 | | |
| 01162464 | | NFT (31283412068721501)9/FTX EU - we are here! #234461)[1], NFT (317170316984173072/FTX EU - we are here! #234430)[1], NFT (417159898095272265/FTX EU - we are here! #234467)[1] | | |
| 01162465 | | DOGE[0], GBP[0.00], USD[0.00] | | |
| 01162466 | | ICP-PERP[0], OP-PERP[0], TRX[.000003], USD[-54.35], USDT[62.55000000] | | |
| 01162467 | | ADA-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.21], USDT[.00272527] | | |
| 01162469 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0], FTT[.798], FTT-PERP[0], MATICBULL[117.57648], SHIB-PERP[0], SOL[0], TRU-PERP[0], USD[-0.45], USDT[0], XRPBULL[9798.04] | | |
| 01162470 | | BAO[9], DENT[1], ETH[0], EUR[0.00], FTT[0], KIN[11], RSR[1], SOL[0], UBXT[2], USD[0.00], XRP[.00017002] | Yes | |
| 01162474 | | SUSHIBULL[11790.6414], SXPBULL[1899.810582], TRX[.000004], USD[0.27], USDT[0] | | |
| 01162475 | | BAO[1], FTM[0] | | |
| 01162477 | | USD[0.00], XRP[0] | | |
| 01162479 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01162480 | Contingent | ADA-20210924[0], AKRO[1509.7446], ALPHA[50], ATLAS[599.88], AUDIO[.9193], BAO[400919.3], BTTPRE-PERP[0], CHR[.94], CHZ[150], CLV[60.294], CONV[2000], COPE[108.9617], DENT[10092.93], DOGE[1119.556], FTM[.9198], GALA[200], GRT[209.99], HXRO[150], HYDRO[0], LINA[109.778], LUA[300], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MAPS[170], ORBS[300], OXY[99.9886], PRISM[3499.598], RAMP[249.9626], RAY[19.986], REEF[1508.948], REN[100.9854], RSR[1009.8], SAND[40.9718], SKL[250], SLP[1000], SPELL[10099.1], SRM[38.9727], STEP[361.39992], STMX[1000], SUN[2001], SUSHI[39.991], TRU[420], TRX[504.6465], TRYB[501], USD[14.56], XRP[299.91], ZRX[79.9874] | | |
| 01162482 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01162488 | | CQT[.69224], FTT[.081221], MATIC[8.65], MNGO[6.716], POLIS[.0569], USD[0.01], USDT[0] | | |
| 01162491 | | BAO[1], BNB[2.25294685], BTC[0.79730061], CEL[4.91965605], DENT[2], ETH[6.54091529], ETHW[6.03911517], FTT[275.67251194], KIN[2], LINK[82.05763035], SAND[49.63891793], SOL[28.84054460], SOL-PERP[0], SRM[441.57972162], TRX[1], UBXT[1], UNI[19.35728549], USD[10241.37], USDT[0] | Yes | |
| 01162492 | | ATLAS[21316.25670319], TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 01162495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[6.20], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01162497 | | ETH[0], TRX[.000001] | | |
| 01162501 | | TRX[.000009], USDT[.004172] | | |
| 01162505 | | NFT (327395431667775218/FTX EU - we are here! #269965)[1], NFT (448212661352163594/FTX EU - we are here! #269961)[1], NFT (559328280262369388/FTX EU - we are here! #269963)[1], USD[0.00] | | |
| 01162507 | | DOGE[100] | | |
| 01162509 | | USD[0.00] | | |
| 01162510 | | BTC-PERP[0], ETH[2.399872], ETHW[.0001], FTT[.083432], LUNC-PERP[0], NFT (288710306354925531/FTX EU - we are here! #127142)[1], NFT (298088453458282772/Road to Abu Dhabi #168)[1], NFT (356961894212887111/Singapore Ticket Stub #387)[1], NFT (368300154019520920/Austin Ticket Stub #955)[1], NFT (368316729421777619/The Hill by FTX #124)[1], NFT (427718742334789024/FTX EU - we are here! #126824)[1], NFT (445555232318949251/FTX AU - we are here! #5120)[1], NFT (446321137511515714/Netherlands Ticket Stub #1674)[1], NFT (497897882335344503/Home Run Derby X - London #75)[1], NFT (526213712513316982/A Prestu 2022 #11)[1], NFT (527958027285183311/FTX AU - we are here! #26140)[1], NFT (533661221308428156/FTX AU - we are here! #4976)[1], NFT (535674700612225123/FTX EU - we are here! #127008)[1], NFT (567223207256852324/Austria Ticket Stub #950)[1], NFT (575910805995870532/FTX Crypto Cup 2022 Key #26)[1], USDT[19248.56] | | |
| 01162516 | | USD[0.00], USDT[0] | Yes | |
| 01162517 | | LTC[0], USD[2632.88], USDT[0.47412113], XRP[0] | | USD[2632.28] |
| 01162518 | | BTC[0], BTC-PERP[0], ETH[0], RAY[11.52227238], USD[0.00] | | |
| 01162523 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006495], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IMX-PERP[0], NU-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01162524 | | BAO[5], BTC[.00170787], KIN[4], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162529 | | FTT[11.09379555], HT[13.09154984], HTBEAR[4.975982], HTBULL[0.00006008], TRX[.000001], USD[26.72], USDT[0.00171140] | | |
| 01162530 | | ETH[6.439199], ETHW[6.004199], USD[1.11] | | |
| 01162550 | | SOL[0] | | |
| 01162553 | | BTC[0.00002434], BTC-MOVE-2021Q2[0], CHZ-PERP[0], ETH[.00000001], SHIT-20210625[0], SHIT-PERP[0], USD[1.04] | | |
| 01162554 | | ETH[1.217], EUR[155.07], FTT[28.09480407], NEAR[259.8], SOL[11.22], STETH[0.33736145], TRX[.000024], USD[383.09], USDT[0.00419763] | Yes | |
| 01162555 | | BEAR[13182.35146785], BNBBEAR[45454545.45454545], ETCBEAR[5617977.52808988], ETHBEAR[3322259.13621262], LINKBEAR[23809523.8095238], LTCBEAR[821.53135086], MKRBEAR[3111.54257834], SUSHIBEAR[1976284.58498023], TRX[.000003], TRXBEAR[2557544.75703324], USDT[4], XRPBEAR[1709401.7094017] | | |
| 01162560 | | DOGE[2.97853], USD[7.78] | | |
| 01162561 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01162572 | | DOGE[1], ETH[.06038929], ETHW[.06038929], USD[0.01] | | |
| 01162573 | | ETH[.00000001], OXY[99.98], TRX[.000003], USD[0.00], USDT[2.63931529] | | |
| 01162578 | | ADABULL[1.63955969], ALGOBULL[59988.6], ATLAS[349.8556], ATLAS-PERP[0], ATOMBULL[931.84173], BNB[0], BNBBULL[0.05612952], BTC[0.00000815], DOGE[0], DOGE-20210625[0], DOGEBULL[1626.12457931], DOT[.00000001], DOT-0930[0], ETHBEAR[902530], ETHBULL[0], FTT[10.00181608], FTT-PERP[0], LUNC-PERP[0], MATICBULL[973.24983195], OMG-PERP[0], SHIB[1343.56435224], SHIB-PERP[0], SLP[32.35144437], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[968.08], SXPBEAR[40000000], SXPBULL[107000], TLM[143], TRX[.000808], TRXBEAR[600000001, USD[0.92], USDT[-0.39362017], WRX[0.73351327], XRP[0.00046380], XRPBEAR[195212], XRPBULL[10188.06390000] | | |
| 01162580 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[24.85], USDT[0], ZRX-PERP[0] | | |
| 01162581 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], FTT[0], GRT[0], GRT-PERP[0], ICP-PERP[0], MATIC[0], SOL[0], SRM[.01218674], SRM_LOCKED[.083151], USD[0.00], USDT[0] | | |
| 01162584 | | BNB[0], SNX[0.02886932], SOL[.15986799], USD[0.97] | | |
| 01162585 | | AMPL[0], ATLAS[1130], TRX[.000001], USD[0.39], USDT[0] | | |
| 01162586 | | 0 | | |
| 01162588 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00032504], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[8.17844696], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01162596 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00], USDT[3.55105702], XRP-PERP[0] | | |
| 01162597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000631], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000631], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00133122], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01162598 | | USD[7252.68] | | |
| 01162600 | | SHIB[655.94413407], USD[0.00] | | |
| 01162602 | | ALCX[.002], EUR[0.00], HGET[0], HOLY[1], SECO[1], TRX[.000002], USD[0.01], USDT[0.01513553] | | |
| 01162604 | | AUD[0.00], KIN[1] | | |
| 01162611 | Contingent | AUD[0.00], LUNA2[0.00005227], LUNA2_LOCKED[0.00012198], LUNC[11.38389909], USDT[0] | Yes | |
| 01162614 | | ATOM[0], BNB[0], MATIC[0.00000001], NFT (49558780479876343/FTX EU - we are here! #11316)[1], NFT (49627114154644949/FTX EU - we are here! #13019)[1], NFT (51670577968838752/1/FTX EU - we are here! #13260)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[3.83570526] | | |
| 01162621 | | 0 | | |
| 01162624 | | AKRO[13], DOGE[330.47748279], KIN[1], USD[0.01] | | |
| 01162627 | | 0 | | |
| 01162631 | | BADGER-PERP[0], BNB-PERP[0], USD[0.00] | | |
| 01162632 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.18278217], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 01162633 | | CEL[.603], CRO[199.96], TRX[.000003], USD[0.88], USDT[0.00283299] | | |
| 01162648 | | DENT[1], ETH[.01256204], ETHW[.01241145], USD[0.00] | Yes | |
| 01162649 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[.006498], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.39], USDT[0.00456129], VET-PERP[0], XTZ-PERP[0] | | |
| 01162651 | | AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 01162662 | Contingent | AVAX[0], BNB[0], BTC[0.00000002], COIN[0], ETH[0], FTM[0.00000001], FTT[25.31538332132049], NFT (33523853382132049/1/FTX EU - we are here! #80432)[1], NFT (33672333752077795866/FTX AU - we are here! #12681)[1], NFT (347327659480812383/FTX AU - we are here! #24092)[1], NFT (3662444580554925153/FTX EU - we are here! #118020)[1], NFT (4659775532581825651/FTX AU - we are here! #12699)[1], NFT (4744362682938370617/FTX AU - we are here! #117934)[1], SLRS[0.00000001], SOL[0.00000001], SRM[28.07428338], SRM_LOCKED[27.74088382], USD[0.00] | | |
| 01162663 | | ADA-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01162665 | Contingent, Disputed | 0 | | |
| 01162666 | | BAO[1889.42], USD[0.30] | | |
| 01162668 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CRO-PERP[0], FTT[0.19724865], FTT-PERP[0], SLP-PERP[0], STEP[.02562], TRX[.000001], USD[1422.15], USDT[0] | | |
| 01162669 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01162670 | | POLIS[9.8], USD[0.26], USDT[0] | | |
| 01162678 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV[15.194908], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000008], USD[34.35], XLM-PERP[0] | | |
| 01162680 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.09696], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BOBA[.09462], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.09904248], SRM_LOCKED[.00107539], STG[.9928], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.77], USDT[0.00000001], ZRX-PERP[0] | | |
| 01162682 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00036740], GBP[0.00], LTC[.00000827], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162684 | | AKRO[1], AURY[.00006846], BTC[.00358277], BTC-PERP[0], DOGE[.00704191], ETH[.00000084], ETHW[.00000084], EUR[0.00], KIN[1], SAND[32.07397031], SOL[0.29622574], USD[0.07] | Yes | |
| 01162689 | | BAT[222.38688705], BTC[0], USD[0.00], USDT[0] | | |
| 01162691 | | BAO[1], DOGE[49.91219446], EUR[0.00] | | |
| 01162692 | | SRM[141], USD[0.80] | | |
| 01162693 | | EUR[0.00], SHIB[1404494.38202247] | | |
| 01162694 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA20.45851506], LUNA2_LOCKED[1.06986847], LUNC[99842.62], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01162695 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01162699 | | ADA-PERP[0], AVAX-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00016379], BTC-PERP[0], DOGE-PERP[0], ETH[.00019856], ETH-PERP[0], ETHW[0.00098751], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY[0.00], LTC[0], NEAR-PERP[0], SOL[.00000001], USD[13016.59], USDT[0.08000002], WAVES-PERP[0] | | |
| 01162710 | | BAO[6], CAD[0.00], DENT[1], KIN[12], RSR[1], TRX[1], UBXT[3], USD[0.00] | | |
| 01162712 | | FTT-PERP[0], POLIS[.1], USD[0.00], USDT[0.43893462] | | |
| 01162713 | | USD[0.00] | | |
| 01162717 | | BTC-PERP[0], CLV-PERP[0], USD[0.03], USDT[1.21149556] | | |
| 01162724 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009350], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00279929], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[17.25], USDT[0], XRP[.00003586] | | |
| 01162729 | | USD[0.00] | | |
| 01162730 | Contingent | SRM[.18929247], SRM_LOCKED[.72143823], USDT[0] | | |
| 01162731 | | BAO[1], DOGE[.00857607], EUR[0.00] | | |
| 01162738 | | BTC[0], FIDA-PERP[0], HOLY-PERP[0], LTC[0], LTC-PERP[0], NFT (317759293023912241/FTX EU - we are here! #188334)[1], NFT (352648887667158935/FTX EU - we are here! #188440)[1], NFT (419886307546145525/FTX EU - we are here! #188370)[1], TRX[.000002], USD[0.18], USDT[0] | | |
| 01162739 | | AR-PERP[0], AVAX-PERP[0], DODO[4.899069], DOT-PERP[0], ENS-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[1799240], SHIB-PERP[0], USD[30.82], USDT[0] | | |
| 01162744 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01162745 | | BNB[0], DYDX[0], ETH[0.00000001], FTT[0], ICP-PERP[0], SOL[0.87542800], USD[0.00], USDT[0.00002910] | | |
| 01162748 | | BNB-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], LUNC[299999.368477], LUNC-PERP[0], UNI-PERP[0], USD[0.01], USDT[71.36950207] | | |
| 01162753 | | BNB[.00441984], ETHBEAR[9407.95], ETHBULL[0.00008303], GRT[.2298], MATICBULL[.0066089], USD[2.33] | | |
| 01162755 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], TRX[0.00000921], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | TRX[.000008] |
| 01162761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210726[0], BTC-MOVE-20210805[0], BTC-MOVE-20210822[0], BTC-MOVE-20210827[0], BTC-MOVE-20210918[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98[2], C98-PERP[0], CAKE-PERP[0], CEL[.09806194], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.45341298], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[2.58370057], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01162772 | | FTT[7.39872628], SOL[2.04920872], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01162774 | | BTC[0.00004455], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], ORBS[60], OXY[49.04832122], SXP-PERP[0], USD[6.60], USDT[0.00000002], XRP[0.00994205], XRP-PERP[0] | | XRP[.009514] |
| 01162775 | | AKRO[1], BAO[1], BCH[0], DENT[0], EUR[0.00], JST[0], KIN[1], KSHIB[.00157842], SHIB[56.36309946], YFI[0] | Yes | |
| 01162776 | | ATLAS-PERP[0], FTT-PERP[0], USD[58.64] | | |
| 01162777 | | EUR[27.72], USD[22.18] | Yes | |
| 01162780 | | BNB-PERP[0], BTC-PERP[0], ETH[.00099069], ETH-PERP[0], ETHW[.00099069], LTC[0], RSR[0], USD[0.00], XRP-PERP[0] | | |
| 01162784 | | AGLD[.09846], AXS-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], MATICBULL[.07846], QTUM-PERP[0], SLP-PERP[0], TRX[0], USD[0.01], USDT[0.00000408] | | |
| 01162790 | | FTT[1.4997], USDT[4.13584535] | | |
| 01162791 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01162794 | | EUR[0.45], USD[0.01] | | |
| 01162802 | | AUD[1.66], BAO[1], BTC[.00076731], ETH[.04762082], ETHW[.04703215], KIN[40293.89834415], ROOK[.07852231], SOL[.34820246], UBXT[1] | Yes | |
| 01162803 | | ETH[.00000001], SHIB[4436057.39867079], USD[0.00] | Yes | |
| 01162804 | | TRX[.000004], USDT[0.00015200] | | |
| 01162805 | | BTC[0.00089047], DOGE[.61821], DOGEBEAR2021[1.87375312], ETH[0], USD[5.40], USDT[3.45460139] | | |
| 01162807 | | USD[0.25] | | |
| 01162812 | | FTT[81.78] | | |
| 01162820 | | OXY[15.9888], SRM[4.9965], TRX[.000002], USDT[1.255] | | |
| 01162827 | | BAO[1], ETH[.25160739], ETHW[.18980739], MATIC[28], OXY[889.822], SECO[1], STEP[.05134], TRX[.000002], USD[0.01], USDT[18.27634734], XRP[.66] | | |
| 01162834 | | 0 | | |
| 01162835 | | BNB[.00000001], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.09664], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[1.35], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162836 | | USD[309.41] | | |
| 01162837 | | LB-20210812[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.01] | | |
| 01162839 | | ETH[0], HBAR-PERP[0], MATIC-PERP[0], SHIB[93050], SNX[.08439], SOL-PERP[0], USD[0.58], USDT[0], XRP[30.14981814] | | |
| 01162840 | | BTC[0.00009445] | | |
| 01162846 | | RUNE[17.79644], USDT[.978252] | | |
| 01162849 | | BTC[0], TRX[.000002], USDT[0.00033344] | | |
| 01162854 | | AUD[0.00], USD[0.00] | | |
| 01162855 | | 0 | | |
| 01162856 | | CRO-PERP[20000], ETH[2.00026444], ETH-PERP[2], ETHW[.00000805], FTT[800.97537145], NFT (477837463212849091/Montreal Ticket Stub #1235)[1], RSR[1], USD[5860.08], USDT[0] | Yes | |
| 01162857 | | LB-20210812[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.00] | | |
| 01162858 | | BNB[.007865], ETH[.14155893], ETHW[0.14155893], USD[0.86], USDT[0.00001185] | | |
| 01162862 | | FTT[.086676], TRX[.000001], USDT[0] | | |
| 01162867 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 01162872 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[-0.00065531] | | |
| | | USDT[0] | | |
| 01162874 | Contingent | ATLAS[1659.668], AURY[5.9924], ETH[0], FIDA[ 14092618], FIDA_LOCKED[ 32528633], FIDA-PERP[0], FTM-PERP[0], FTT[0.02034399], FTT-PERP[0], ICP-PERP[0], RAY[1.01867379], SOL-PERP[0], SRM-PERP[0], TONCOIN[27.59994], USD[49.20] | | |
| 01162875 | Contingent | FTT[.0002286], NFT (573150564757744398/FTX EU - we are here! #250020)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |
| 01162879 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[8.16482560], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0601[0], BTC-MOVE-0721[0], BTC-PERP[0], BULL[3.71976982], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], COCO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.26923778], ETH-PERP[0], ETHW[0.00123778], FB[0.0150523 9], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOOD[0.00608722], JPY[0.03], LDO-PERP[0], LINK[.044846], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.01931496], LUNA2_LOCKED[7.04506824], LUNC-PERP[0], PEOPLE-PERP[0], PYPL[0.00687254], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV[.041518], SOL[0.09036177], SOL-PERP[0], SPY[0.00019567], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[77.90], USDT[1.03382462], USDT-PERP[0], USO[0.00523220], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[.08002308] |
| 01162883 | | ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00031215], GBP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 01162884 | | BAO[3], KIN[4], TRU[1], USD[0.00], USDT[0] | | |
| 01162885 | | BTC[0], DOGEBEAR2021[.03977276], ETHBEAR[50300000], SHIB-PERP[0], THETABEAR[92913448.5], USD[0.00] | | |
| 01162887 | | USD[0.00], XRP[0] | | |
| 01162889 | | DOGEBEAR2021[.0005236], ETHBULL[0.00000223], USD[54.94], USDT[0] | | |
| 01162890 | | ADABEAR[53962200], BNBBEAR[37980900], DOGEBULL[0], KIN-PERP[0], SHIB[1199410], SHIB-PERP[0], USD[0.01], XRPBEAR[1779644] | | |
| 01162898 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00037411], BTC-PERP[0], CHZ-PERP[0], COMP[0], COPE[92.98326], DENT-PERP[0], DOT-PERP[0], DYDX[13.4], EGLD-PERP[0], ETH-PERP[0], FTT[2.3], GALA[709.874954], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[31.99424], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[3.47773424], SOL-PERP[0], SRM[46.70276087], SRM_LOCKED[.61296101], SXP[40.292746], THETA-PERP[0], USD[227.78], USDT[1.46543779], UST-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01162901 | | ETH-PERP[0], NFT (373713708020865441/FTX EU - we are here! #107516)[1], NFT (389412456243620860/FTX EU - we are here! #107662)[1], NFT (438247512165116275/FTX EU - we are here! #107241)[1], SOL[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.04177322] | | |
| 01162902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01162904 | | ICP-PERP[0], TRX[.000003], USD[0.71], USDT[0] | | |
| 01162905 | | BTC[.27047033], ETH[.0002647], ETHW[.0002647], FRONT[2711.8116], POLIS[6834.13716], RAY[.92103106], SOL[.02987], USD[2.08], USDT[1], XRPBULL[7027.49422] | | |
| 01162910 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[68.800344], ATOM-PERP[0], AVAX[258.98244062], BNB[10.25240198], BTC[0.33300166], BTTPRE-PERP[0], CHZ[1860.021], CRO[1330], DENT-PERP[0], DMG-PERP[0], EGLD-PERP[0], ENS[20], ENS-PERP[0], ETH[8.82590868], ETH-PERP[0], ETHW[0.00095130], FTM[0], FTM-PERP[0], FTT[381.695959], HOLY-PERP[0], HOOD-PERP[0], LINK[974.09040460], LTC-PERP[0], LUNA2[10.00076922], LUNA2_LOCKED[0.00179485], LUNC-PERP[0], MANA[198], MATIC[4350.02175], MTA-PERP[0], OKB[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[334.13594003], SAND[138], SOL-PERP[0], SRN-PERP[0], TRX[28028.14031500], USD[181219.10], USD[4.99923001], XRP[6357.96513983], YFII-PERP[0], ZIL-PERP[0] | | AVAX[79.4], BNB[10.09005], LINK[439.320581], XRP[6294.085771] |
| 01162913 | | SOL[0], TRX[0], USDT[0.00000012] | | |
| 01162914 | Contingent | LUNA2[0.32050243], LUNA2_LOCKED[0.74783900], LUNC[69790.079128], USDT[12.36072983] | | |
| 01162924 | | ALGOBULL[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], FTT[0.05163977], USD[0.00], USDT[0], XLMBEAR[0], XRPBULL[0] | | |
| 01162929 | | BAO[1], RSR[1], TRX[1], USD[0.59] | Yes | |
| 01162930 | | USD[15.65] | | |
| 01162931 | | 1INCH-PERP[0], ADA-PERP[0], AXS[.099791], CRO[9.905], DFL[299.9639], DODO[44.5], ETH-PERP[0], MATIC-PERP[0], STARS[.9943], USD[0.00], ZRX-PERP[0] | | |
| 01162933 | | AKRO[0], BTC[0], DOGE[0], DOGEHALF[0], MTA[0], SUN_OLD[0], SUSHI-20210625[0], USD[0.00], USDT[0] | | |
| 01162941 | | USD[150.00] | | |
| 01162942 | | ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00015828], HT[0], LUNC[0], MATIC[0], NFT (330200299979660167/FTX EU - we are here! #10291)[1], NFT (362144405287437553/FTX EU - we are here! #10633)[1], NFT (462335725158297443/FTX EU - we are here! #10482)[1], SOL[0], TRX[0], USD[0.00], USD[0.07639797] | | |
| 01162944 | | DOGEBEAR2021[1.02431837], USD[0.21] | | |
| 01162947 | | BNB[0], ETH[0], FTT[0.00000001], USDT[0] | | |
| 01162949 | | ACB[0], BAO[3], BTC[0], CEL[0], CEL-0930[0], CREAM[0], DENT[1], DOGE[0], ETH[0.00143275], ETHW[0.00141906], KIN[1], OMG[0], TRX[1], TWTR[0], UBXT[0], USD[25.82], USDT[0] | Yes | |
| 01162952 | | SOL[.05498], TRX[.000002], USDT[3.2035] | | |
| 01162956 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162958 | | DOGE[577.75100703] | | |
| 01162969 | | DOGE[23.06970914], UBXT[1], USD[2.45] | Yes | |
| 01162971 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[3055.53996159], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[57.0830801], BTC[0.03237639], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[103.48440325], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[155.90698846], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETH[.17511501], ETH-PERP[0], ETHW[.1748654], FIDA[25.87110069], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MNGO[191.71656224], MTL-PERP[0], NEAR-PERP[0], NFT (298801707674364780/FTX Crypto Cup 2022 Key #5160)[1], NFT (317931836861765719/FTX EU - we are here! #237946)[1], NFT (341688832723834460/Trees #2)[1], NFT (357473091324843280/FTX AU - we are here! #20678)[1], NFT (357649961752581765/Singapore Ticket Stub #1055)[1], NFT (360484417543730427/Trees #1)[1], NFT (362869070375833568/FTX AU - we are here! #1023)[1], NFT (363300354513703461/FTX EU - we are here! #238111)[1], NFT (393300044412375378/Austria Ticket Stub #886)[1], NFT (401181281587130259/Montreal Ticket Stub #1238)[1], NFT (414819459770469168/FTX AU - we are here! #55023)[1], NFT (434264483802603085/FTX AU - we are here! #55063)[1], NFT (436259386439463222/Austin Ticket Stub #1199)[1], NFT (446392360494024488/FTX AU - we are here! #1021)[1], NFT (466560599021686320/FTX EU - we are here! #238164)[1], NFT (470058128681826783/The Hill by FTX #5631)[1], NFT (488518340621892457/leaves #1)[1], NFT (512473504552996158/FTX EU - we are here! #23792)[1], NFT (539039377517035972/Montreal Ticket Stub #1239)[1], NFT (543412517532828456/Monza Ticket Stub #1804)[1], NFT (553266766406985777/FTX EU - we are here! #238149)[1], NFT (565880550522260934/FTX EU - we are here! #237936)[1], NFT (574085411316646277/Hungary Ticket Stub #1724)[1], POLIS[30.55539953], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SLRS[10], SOL[50.66609689], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], TRU-PERP[0], USD[212.88], VET-PERP[0] | Yes | |
| 01162976 | | BTC-PERP[0], SOL-PERP[0], USD[-0.31], USDT[0.05170063], XRP[2.33248386] | | |
| 01162980 | | BTC[0], USD[6.14] | | |
| 01162982 | | DOGE[4.9965], ETH[.002999], ETHW[.002999], USD[7.32] | | |
| 01162984 | | USD[868.22], XRP[4] | | |
| 01162985 | Contingent | LUNA2[1.68353516], LUNA2_LOCKED[3.92824871], LUNC[366593.326668], USD[100.00] | | |
| 01162986 | Contingent | 1INCH[0], AXS-PERP[0], BNB[0], BTC[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00397546], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.84770706], SOL[0], USD[0.00], USDT[181.02901821], USTC[0.00000001], USTC-PERP[0] | | |
| 01162991 | | KIN[19109.17181], USD[0.00] | | |
| 01162995 | | 0 | | |
| 01163002 | | BTC[0.01664902], USD[0.00] | | |
| 01163008 | | USD[2.05] | | |
| 01163013 | | 0 | | |
| 01163014 | | BTC[0], LTC[0] | | |
| 01163015 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.44], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01163026 | | FTT[150.00236261], SOL[.003015], STEP[0.17782336], STEP-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 01163029 | | SOL[0.00000001], XRP[0] | | |
| 01163032 | Contingent | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00004635], DOT-PERP[0], MATICBULL[23.496409], ROSE-PERP[0], SLND[0.08573800], SOL[0.00523679], SOL-PERP[0], SRM[0.79389351], SRM_LOCKED[.21667115], STEP-PERP[0], TRX[0], USD[-0.47], USDT[0.02275533] | | |
| 01163033 | | BTC[0], COPE[.98236], HT[.096409], USD[2.43] | | |
| 01163038 | | BNB[0.08198788], BTC-PERP[0], FTT[0.06067801], LTC[0], USD[-10.10], USDT[0] | | |
| 01163040 | | MER[.2916], TRX[.000003], USD[0.00] | | |
| 01163044 | | AVAX-PERP[0], BEAR[0], BTC[0.10378027], ETH[1.26474084], ETHW[1.26474084], FTM[999.81], MATIC[107.51561315], TRX[.000001], USD[7.54], USDT[4.58580587], USDTBULL[0.19977203] | | MATIC[99.981] |
| 01163046 | | BTC[0.09616817], ETH[0.12769040], ETHW[.33186282], FTT[0.03391646], GMT[107.63984581], SOL[0], USD[1.47], USDT[0] | | |
| 01163050 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DENT[0], DENT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64725141], LUNA2_LOCKED[1.51025329], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01163051 | | ETH[0], FTT[0.11663494], USD[3.16] | | |
| 01163056 | | BTC[0.02215424], ETH[0.35981026], ETHW[0.22678852], TRX[0.00021200], USD[1838.16], USDT[1833.61569326] | Yes | |
| 01163060 | | TRX[.000002], USDT[0] | | |
| 01163064 | | SOL[0] | | |
| 01163067 | | GENE[.056429], IMX[.098079], PRISM[9.3149], SOL[.00120009], USD[-0.01], USDT[0] | | |
| 01163068 | | USD[0.50], USDT[0] | | |
| 01163073 | | BTC[.0000937], TRX[.000005], USD[329.73], USDT[.0042244] | | |
| 01163075 | | ETH-PERP[0], FTT[0.00599768], USD[51.42], USDT[413.89627792] | | |
| 01163081 | | USDT[0.00000017] | | |
| 01163082 | | ADA-PERP[0], USD[0.00] | | |
| 01163085 | | COPE[4.27223702] | | |
| 01163087 | | COPE[961.25037500], SOL[.007], TRX[.000002], USD[0.01], USDT[0] | | |
| 01163088 | | 0 | | |
| 01163091 | | AMPL-PERP[0], BOBA[.07096635], FTT-PERP[0], LUNC-PERP[0], MATH[1], NFT (355317928632764451/FTX AU - we are here! #67866)[1], NFT (377964737963679494/FTX EU - we are here! #59396)[1], NFT (441568024097979695/FTX EU - we are here! #59469)[1], NFT (538661465323724627/FTX EU - we are here! #59354)[1], SOL[0.00501081], SRM-PERP[0], TRU[1], TRX[.000017], USD[11.11], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01163092 | | DOGEBEAR2021[5.999385], USD[54.18] | | |
| 01163100 | | NFT (294151416708510983/FTX EU - we are here! #240468)[1], NFT (474651772243241116/FTX EU - we are here! #240422)[1], NFT (487552049567726447/FTX EU - we are here! #240290)[1] | | |
| 01163107 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.50633207], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], CRO[19850], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.60018478], ETH-PERP[0], ETHW[2.60018478], FTM-PERP[0], FTT[.087295], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[45.32], SOL-PERP[0], SPELL-PERP[0], SRM[739], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-197.58], USDT[0.00003727], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01163108 | | SOL[21.44515865] | | |
| 01163110 | Contingent | AKRO[.78320709], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO[6.77278522], DOGE-PERP[0], ETH-PERP[0], FTT[50.88697424], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00102303], LUNA2_LOCKED[0.00238708], LUNC[222.7683403], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.36], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01163114 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163117 | Contingent | BAND[.04], BTC-PERP[0], ETH-PERP[0], EUL[.045204], FTT[0.01550807], GODS[.00000001], HT[551.7], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MEDIA-PERP[0], MTA[.19901669], NFT (322785935126188891/FTX x VBS Diamond #394)[1], NFT (51766232328991136/FTX VN - we are here! #46)[1], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[.031885], TRX[.000029], USD[1.72], USDT[0], WAXL[.44461341 | Yes | |
| 01163118 | | BCHBEAR[7997.15], BEAR[4296.99], EOSBEAR[6995.1], ETHBEAR[1599630], USDT[.006536] | | |
| 01163119 | | USD[0.02], USDT[214.55989733] | | USDT[209.186771] |
| 01163122 | | AKRO[2], BAO[8339.61445582], BNB[.07483779], BRZ[55.91155998], BTC[.00146766], CRO[33.01667309], DENT[1], DOGE[93.99334490], ETH[.07705128], ETHW[.00244717], EUR[0.00], KIN[5], LTC[.05016315], MTA[7.3191777], PROM[1.24275804], SHIB[256147.5409836], SOL[.10030586], STMX[319.298361], TLM[23.36323539], TRX[107.76271325], USD[0.00] | | |
| 01163123 | | BTC[0], CHZ[0], ETH[0], USD[0.00], USDT[0] | | |
| 01163128 | | SOL[2.12933829], UBXT[1], USD[0.01] | Yes | |
| 01163136 | | BAO[1], DOGE[27.70422715], ETH[.00125664], ETHW[.00125664], KIN[1], USD[0.00] | | |
| 01163138 | Contingent | 1INCH[0], ANC[1.00000236], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5.00011180], MATIC[4.00000703], TONCOIN[3.96778950], USD[0.00], USDT[0] | | |
| 01163139 | | DOGE[29.65215033], ENS[0.25650453], FTT[0.16699057], LINK[0.96358241], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000412], XRP[0] | | |
| 01163140 | | AMC-20210625[0], AMC-20210924[0], BB-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00008846], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01163141 | | RAMP[.9264], TRX[.000001], USD[0.00], USDT[0] | | |
| 01163147 | | USD[0.08] | | |
| 01163149 | | COPE[.98138], ICP-PERP[0], MNGO-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01163150 | | BOBA[.0986], USD[0.00], USDT[0] | | |
| 01163154 | Contingent | ADABULL[7.32243522], ETHBULL[.00008894], LUNA2[0.46824040], LUNA2_LOCKED[1.09256094], LUNC[101960.333854], USD[0.00] | | |
| 01163159 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0.01089000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60978160], LUNA2_LOCKED[20.08949041], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-152.69], USDT[0.00000002], USDT-20211231[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01163161 | | AKRO[1], BAO[2], DOGE[209.71167999], ETH[0.10669221], ETHW[0.10560645], GENE[3.59266995], KIN[2], SHIB[386039.47105636], USD[0.00] | Yes | |
| 01163169 | Contingent, Disputed | USDT[0.00039554] | | |
| 01163169 | | CHZ[18.61464515], USD[0.00] | | |
| 01163170 | | SOL[.02552089], TRX[.000001], USD[0.00], USDT[.91024789] | | |
| 01163175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01163178 | | BAO[1], DOGE[28.85666805] | | |
| 01163197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00003370], BNB-PERP[0], BTC[.0007863], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.0000001], DOGE-PERP[0], DOT-PERP[0], DYDX-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0.00000003], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000258], TRX-PERP[0], USD[-11.98], USDT[0.00498478], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.0333674], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01163198 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000012], USD[0.01], USDT[0.00000001] | | |
| 01163199 | | ADABEAR[933500], BEAR[28.53], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], DOGEBULL[.00009454], DOGE-PERP[0], EOSBEAR[638.8], ETCBULL[0.00037007], ETHBEAR[2962], ETHBULL[0.00009872], LTC-PERP[0], MATICBEAR2021[.06689], MATIC-PERP[0], TRXBEAR[2895], TRXBULL[.066206], USD[0.01], USDT[0.00000001] | | |
| 01163200 | Contingent | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], GAL-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], LUNC-PERP[0], MTL-PERP[0], THETA-PERP[0], USD[0.30], USDT[.35], USTC[233], USTC-PERP[0] | | |
| 01163201 | | RAY[0], USD[0.00], USDT[0] | | |
| 01163205 | | USDT[0.00008495] | | |
| 01163207 | | USD[5.46], USDT[.0037] | | |
| 01163208 | Contingent | AKRO[283.20260565], BAO[14642.83740657], BCH[.39452458], BF_POINT[100], BTC[.02067557], CEL[1.57991866], COPE[376.44403389], DENT[6], DOGE[301.87439725], ENS[.19478989], ETH[.23361109], ETHW[.23341281], FIDA[21.80756729], FTT[7.24847695], HUM[19.69723463], IMX[1.2081444], KIN[178], LEO[8.21266829], LINK[.36352512], LTC[1.34932161], LUNA2[0.12325411], LUNA2_LOCKED[0.28757185], MAPS[15.7406097], MATIC[5.1686799], MKR[.00069611], MTL[9.79209442], OMG[.9934261], PSG[.52084835], RSR[6], SAND[6.3711552], SECO[.44567041], SHIB[16140504.48361], SOL[10.46488267], SRM[81.32878276], STARS[.81947], STEP[10.48567978], SUSHI[7.77931434], SXP[4.09590358], TOMO[1.03779532], TRX[107.51729621], UBXT[8], UNI[6.54160678], USD[0.00], USTC[17.47080082], XRP[30.28546233] | Yes | |
| 01163213 | | ICP-PERP[0], RUNE[.019782], USD[2.42] | | |
| 01163216 | | DOGE[130.59290038], ETH[0.18911257], ETHW[0.18608410], FTT[11.99202], USD[1089.39] | | DOGE[130.123326], ETH[.187867], USD[1080.17] |
| 01163218 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT[393.583], BCH[.00059], BNB-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210625[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.71], USDT[0] | | |
| 01163219 | | ICP-PERP[0], USD[34.15] | | |
| 01163221 | | FTT[160], USD[569.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163222 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[0.03614508], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000346], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01163223 | | ADA-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], MATIC-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01163224 | | AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000741], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.03], USDT[4.46982939], XRP-PERP[0] | | |
| 01163225 | Contingent | 1INCH[1], AKRO[5], ALPHA[3], BAO[11], BAT[2], CHZ[1], DENT[9], DOGE[1], EUR[0.00], FIDA[1], FRONT[1], GRT[2], HXRO[1], KIN[12], LUNA2[2.86028837], LUNA2_LOCKED[6.67400619], LUNC[0], MATH[1], RSR[7], SOL[0], TRX[2], UBXT[6], USD[0.00], USTC[13.67286708], XRP[0] | | |
| 01163228 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-MOVE-0323[0], BTC-MOVE-0615[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0817[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.99097915], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.002065], SRM_LOCKED[.17894075], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[-0.00000001], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01163229 | | ETH-PERP[0], ICP-PERP[0], PERP[0], USD[0.11] | | |
| 01163230 | | USD[11.71], XRP[.537604] | | |
| 01163237 | | USD[0.00], XRPBULL[179.77013078] | | |
| 01163241 | | AVAX-PERP[0], BTC[0.00000215], BTC-PERP[0], ETH[.00021576], ETHW[.00021576], LINK[.06259183], SOL[0.00630700], SOL-PERP[0], TRX[.001558], USD[1.33], USDT[1.36479404] | Yes | |
| 01163248 | | TRX[.000003], USD[0.01] | | |
| 01163252 | | EMB[9], USD[0.00] | | |
| 01163258 | | CEL[356.432303], FTM[3575.95896], SHIB[1399734], USD[0.16] | | |
| 01163259 | | BAO[1], BTC[.00004996], EUR[0.00], KIN[1], USD[0.00] | | |
| 01163260 | | ETH[0], FTT[0], USD[0.00] | | |
| 01163263 | | USD[0.70], XRP[.96] | | |
| 01163269 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[636.86], USDT[0.00000011], XLM-PERP[0], ZEC-PERP[0] | | |
| 01163278 | | IMX[.07126], POLIS[.02010364], TRX[.00001], USD[0.00], USDT[0] | | |
| 01163281 | | USD[9.50] | | |
| 01163282 | | APE-PERP[0], ATOM-PERP[0], AURY[6], FLOW-PERP[0], USD[14.81], USDT[58.12137634] | | |
| 01163284 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0613[0], BTC-MOVE-0612[0], BTC-MOVE-20211120[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-4.72], USDT[6.44105978], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01163288 | | ETH[0.01139758], ETHW[0.01133729], FTT[.999335], KNC[17.28792438], MATIC[70.96204084], TRX[.000001], USD[3.88], USDT[2.369] | | ETH[.010997], MATIC[49.991339], USD[1.97] |
| 01163289 | Contingent | 1INCH[2.98865], ADA-PERP[0], ALGO[21], ALICE-PERP[0], ALPHA[1], ALPHA-PERP[0], APE[13.4], ATLAS-PERP[0], ATOM-PERP[0], AXS[.09015325], AXS-PERP[0], BCH-PERP[0], BNB[0.13957468], BNB-PERP[0], BSV-PERP[0], BTC[0.10536216], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CALOUN-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[720], DOGE[977], DOGE-PERP[0], DOT-PERP[0], DYDX[.8], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0.79999999], ETH[3.87151827], ETH-PERP[0], ETHW[62.22255466], FLOW-PERP[0], FTM-PERP[0], FTT[98.59254915], FTT-PERP[0], GALA-PERP[0], GLXY[.2], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.89199863], LUNA2_LOCKED[2.08133014], LUNC[81939.5544558], LUNC-PERP[0], MANA[67], MANA-PERP[0], MATIC[249.88358917], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.04745675], RUNE-PERP[0], SHIB[4581875.83651551], SHIB-PERP[0], SLP[18379.8803], SLP-PERP[0], SOL[0.33000000], SOL-PERP[0], SUSHI[101.88784341], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[39.2], TRX[82.000783], TRX-PERP[0], TSLA[.02981128], TSLAPRE[0], USD[-343.97], USDT[54.94979062], USTC[733], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[5.20922735], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01163290 | Contingent | AMPL[0.07388015], AMPL-PERP[0], ATLAS[6040], AXS-PERP[0], BTC[.1], CAKE-PERP[0], CHZ-PERP[0], FTT[75.08354989], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], NFT [408580016276232675/Cyberpunk Paris][1], POLIS[70.1], REN-PERP[0], TRX[.000001], USD[4500.51], USDT[0.02633440], XTZ-PERP[0] | | |
| 01163291 | | AKRO[.06539], BADGER[0085693], CQT[.97473], CREAM[13.8687042], CREAM-PERP[0], REEF[7.4388], TRX[.066341], USD[1.07], USDT[0.42973774] | | |
| 01163295 | | SOS-PERP[0], SUSHIBULL[984000], SXPBULL[32380], TOMOBULL[180000], USD[0.02], USDT[0.05752249], XTZBULL[168.2] | | |
| 01163300 | | AAVE[1.5297093], DENT[298322.784], FTT-PERP[0], RAY[646.21780527], SOL[24.01706966], USD[4.47], USDT[0] | | |
| 01163304 | | ICP-PERP[0], TRX[.000002], USD[-0.02], USDT[.54849724] | | |
| 01163305 | Contingent | ATLAS[6900], BTC[.0002], FTT[.0317039], RAY[.04275031], SOL[2.94], SRM[.71525111], SRM_LOCKED[.47539057], USD[0.36], XRP[.979071] | | |
| 01163309 | | DENT[1], FTT[32.1914629], USD[0.57] | Yes | |
| 01163310 | Contingent | BNBBULL[.17], BSVBULL[1442756.14827268], BTC[.00009457], BTC-PERP[0], BULL[.123], ETCBULL[138.08537], ETHBULL[2.289905], LINKBULL[9700], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MATICBULL[12399.088], OKBBEAR[1000000], SUSHIBULL[120110921.10376991], SXPBULL[25293199.69665769], TOMOBULL[21900], USD[0.11], USDT[0.00057528], VETBULL[32492.02], XRPBULL[140040], XTZBEAR[64637.6858546], XTZBULL[38.72660055] | | |
| 01163311 | | ATLAS[0], BAO[1], TRX[.000001], UBXT[1] | Yes | |
| 01163314 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-20210924[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000035], USD[1.83], USDT[0.00000002], XRP-PERP[0] | | |
| 01163315 | | USD[0.87], USDT[0] | | |
| 01163318 | | DOGE[600] | | |
| 01163321 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[2169.4813], ATOMBULL[334.97986], ATOM-PERP[0], COPE[13.05760615], DENT-PERP[0], DOT-PERP[0], ETH[.3], ETH-PERP[0], ETHW[1688353], FTM[0], FTT-PERP[0], LINA[3039.4224], MANA[169.9599], MANA-PERP[0], MATIC-PERP[0], REEF[4799.088], RUNE-PERP[0], SAND[94.7592], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[1359.0956], TLM[10524.68555], TLM-PERP[0], TRX[.00179], USD[895.77], USDT[1.74570847], XRP[1.528831, XRPBULL[1030.80411] | | |
| 01163325 | | USD[0.00] | | |
| 01163328 | Contingent | BTC[.00003052], BTC-0325[0], BTC-20210924[0], BTC-20211230[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00671211], SRY-20211092410], USD[202481.07], USDT[0.00192923] | | |
| 01163329 | | ALEPH[861], ATLAS[2150], BTC-PERP[0], FTT[.00673212], IMX[533.37562], MATIC-PERP[0], REEF-PERP[0], USD[147.28], USDT[0.00000001] | | |
| 01163330 | | AAPL[0.67646188], USD[0.16], USDT[-0.00084480], USDT-PERP[0] | | |
| 01163331 | | BAO[2], ETH[.00723917], ETHW[.00723917], EUR[0.00], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163332 | | BNB[.008], DOGE[138.8068], DOT[6], FTT[2.34457161], LINK[5], SOL[1], USDT[135.62501386] | | |
| 01163340 | | RAY[.000365], USD[95.69] | | |
| 01163344 | | USD[612.35] | | |
| 01163347 | Contingent | BNB[0], BTC[0], ETH[0.90692082], ETHW[0], FTT[0], LUNA2[1.99000100], LUNA2_LOCKED[4.64333567], SGD[0.00], USD[0.00], USDT[3825.85453003], WBTC[0] | | |
| 01163348 | | BTC[.00041981], BTC-PERP[0], CHZ-PERP[1900], EGLD-PERP[0], ETH-PERP[0], FTT[.0000132], USD[-115.70], VET-PERP[0] | | |
| 01163349 | | AUDIO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01163350 | | BNB[0.00000001], ETH[0], SOL[0], TOMO[0], USD[0.00] | | |
| 01163353 | | ADABULL[0], ATOMBULL[0], BNB[0], BTC[0], DOGE[0], LEOBULL[0], SHIB[0], SUSHI[0], USD[0.79], USDT[0.12860202], XRPBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 01163355 | | ETH[.00015156], ETHW[.00015156], USD[0.00], USDT[0] | | |
| 01163356 | | ICP-PERP[0], TRX[.000001], USD[-1.75], USDT[1.84322637] | | |
| 01163361 | | 0 | | |
| 01163364 | | DOGE[92.66413788], KIN[1], USD[0.01] | | |
| 01163366 | | ETH[0], USDT[2.5832] | | |
| 01163368 | | BTC-PERP[0], ETH[0.00116488], SOL[0], TRX[0.00004751], USD[0.01], USDT[0] | | |
| 01163369 | | USDT[0.05170535] | | |
| 01163370 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.01], USDT[.06853758] | | |
| 01163371 | Contingent | BTC[0], GENE[12.097822], GOG[585.89452], IMX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00373], USD[0.21] | | |
| 01163375 | | AAVE-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.10] | | |
| 01163380 | | AMC[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FTT[0.13423673], FTT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], SUSHI-PERP[0], USD[0.74] | | |
| 01163382 | | ICP-PERP[0], USD[13.41], USDT[.006646] | | |
| 01163384 | | APE[0.39601816], APT[.74062], CONV[4027.4611], EGLD-PERP[0], ETH[0.00003808], GMX[.0024132], LINK[.096364], MATIC-PERP[0], TRX[.000004], USD[3.81], USDT[0] | | |
| 01163387 | | ICP-PERP[0], USD[0.00] | | |
| 01163388 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01163394 | | ASDBULL[.008663], BNBBULL[0.00007153], DOGEBULL[.34433272], LTCBULL[.081898], TRX[.000009], USD[0.02], USDT[0.06891826], XRPBULL[.62578] | | |
| 01163396 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.525723], USD[0.00], USDT[0.00435730], USTC-PERP[0], XRP-PERP[0] | | |
| 01163398 | | 0 | | |
| 01163400 | | ADA-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], USD[2.46], XLM-PERP[0], XRP[4.58354946], XRP-PERP[0], ZIL-PERP[0] | | |
| 01163402 | Contingent, Disputed | DOGE[.00320295], KIN[1], SHIB[0] | Yes | |
| 01163409 | | RAY[.98537], TRX[.000001], USD[0.00], USDT[0.09413950] | | |
| 01163415 | Contingent | BNB[0.00000005], BTC[0.00000643], ETH[0], FTT[0], SRM[.0613729], SRM_LOCKED[21.27185442], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 01163416 | | BTC[0.00003109], ETH[.1385091], ETHW[.13850908], MER[.79456], USD[4.94] | | |
| 01163417 | | BTC[0.00002595], ETH[0.00000001], FTT[0.08378552], GENE[0.05856563], GST[0], NFT [492882772910472863/FTX AU - we are here! #39081][1], NFT [493367206105204707/FTX AU - we are here! #39152][1], RAY[0], SOL[0.00300000], TRX[0], USD[0.02], USDT[0.04188001] | | |
| 01163419 | Contingent | APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT [293073943673513350/The Hill by FTX #7673][1], NFT [315234041890307657/FTX AU - we are here! #22401][1], NFT [327707631495784014/FTX EU - we are here! #22158][1], NFT [328412765766096858/FTX AU - we are here! #40391][1], NFT [335655862158808926/FTX EU - we are here! #22459][1], NFT [531583245079147428/FTX Crypto Cup 2022 Key #4167][1], NFT [539424861739229531/FTX AU - we are here! #40503][1], PUNDIX-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01163420 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT [429360301930544549/FTX AU - we are here! #18354][1], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01163424 | | DOGE[1539.38945523] | | DOGE[1497.638921] |
| 01163426 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01163430 | Contingent | BNB[.00000001], FTT[9.17651376], LUNA2[0.20397410], LUNA2_LOCKED[0.47593956], LUNC[44415.79], SNX[4.9735992], USD[0.00], USDT[0] | | |
| 01163434 | | DOGEBULL[0.01025381], SUSHIBULL[942.3399], SXPBULL[5842.8312], TRX[.000002], TRXBULL[.02454], USD[0.00] | | |
| 01163435 | | 0 | | |
| 01163437 | | NFT [507346257627528862/FTX EU - we are here! #240830][1], NFT [508511504074791699/FTX EU - we are here! #240841][1], NFT [543324734124862574/FTX EU - we are here! #240859][1] | | |
| 01163444 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.00000001], DAI[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], FXS[.00000001], GBP[0.00], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT [561682974853959875/Weird Friends PROMO][1], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00000116], UNI-PERP[0], USD[11351.42], USDT[0], USDT-PERP[0] | | TRX[.000001] |
| 01163445 | | ATLAS[7630], USD[-753.87], USDT[875] | | |
| 01163452 | | AXS-PERP[0], BNB[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[.00016113], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01163461 | | ATLAS[572.15955016], AURY[2.99943], BLT[20.99601], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 01163462 | | SHIB-PERP[0], TRX[.000000], USD[0.00], USDT[0.00000001] | | |
| 01163464 | Contingent | LUNA2[0.01176469], LUNA2_LOCKED[0.02745095], LUNC[2561.78754], SNY[.33333], TRX[.000001], USD[0.07], USDT[0] | | |
| 01163466 | | BTC-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 01163470 | | BNB[.001787], TRX[.000778], USD[-0.22], USDT[0] | | |
| 01163473 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[106.68915930], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.94090212], ETH-PERP[0], ETHW[0.95279623], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO[2360], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.190597], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[114.06378582], SRM_LOCKED[.18552078], STEP[364.1], SUSHI-20210924[0], SUSHI-PERP[0], TRX[57.10075475], TRX-PERP[0], USD[0.34], USDT[0], WAVES-03250[0], XTZ-PERP[0], YFI-PERP[0] | | TRX[56.314807] |
| 01163475 | Contingent | APT[89], APT-PERP[0], ATLAS[190], DOGE[0], ETH[0], GST[114.57000052], LUNA2[0.00062681], LUNA2_LOCKED[0.00192922], LUNC[180.04], MATIC[0], NEAR-PERP[0], SLRS[100], SOL[0.00706622], TRX[1.00002000], TRX-PERP[0], USD[0.40], USDT[313.47299642] | | |
| 01163479 | | ATLAS[3570], BTC[0.00004015], FTT[2.4], USD[242.38], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163480 | | ADA-PERP[90], ATOM-PERP[2.42], AVAX-PERP[2.3], BTC[0.01079742], BULL[0.04499145], DOGE[2981.98157], DOGEBULL[0], DOGE-PERP[0], ETH[0.08090050], ETHBULL[0.13500000], ETH-PERP[0], ETHW[0.08090050], FTT[3], OMG-PERP[6.1], SHIB[145000000], SHIB-PERP[0], SLP[1999.8157], SOL[1.93], SUSHI[5], USD[856.28] | | |
| 01163483 | | BAO[2], DOGE[84.71846079], ETH[.00607439], ETHW[.00602657], GBP[0.00], KIN[6], SOL[26692603], USD[0.00], XRP[15.16287599] | Yes | |
| 01163484 | | TRX[.000001], USD[0.00], USDT[12.87671319] | | |
| 01163485 | | ADA-PERP[0], CHZ-PERP[0], DOGE[16684978], ICP-PERP[0], NFT (3737978925807082254/FTX EU - we are here! #99392)[1], SHIB[82244.5], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01163491 | | BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00527265], OLY2021[0], SHIB[3368833.09220338], USD[-0.01], USDT[0.00000027] | | |
| 01163493 | | BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[4.29858793], LINK-PERP[0], ONT-PERP[0], USD[0.59], USDT[0.38983819], WRX[163.97391088] | | |
| 01163494 | | USD[0.00], USDT[0.00000011] | | |
| 01163495 | | BTC[0], FTT[.09181], SHIB[81259.6], USD[0.43] | | |
| 01163498 | | KIN[109923], SUSHIBULL[525.6318], TRX[.000003], USD[0.69], USDT[0] | | |
| 01163504 | | STEP[43.88877209], USDT[0] | | |
| 01163509 | | 0 | | |
| 01163512 | | 0 | | |
| 01163521 | | FTT[.07284787], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01163523 | | BTC[0], USD[0.00] | | |
| 01163528 | | DOGEBEAR2021[.0002762], USD[310.95] | | |
| 01163530 | | APE-PERP[0], DOT-PERP[0], ICP-PERP[0], MER-PERP[0], USD[26.24] | | |
| 01163534 | | FTT-PERP[0], USD[0.31] | | |
| 01163541 | | AXS[66.95101644], BTC[1.010005], ETH[28.01652551], ETHW[100.00000001], EUR[3500.00], FTT[225], KNC[1], LINK[.1], LRC[1], MAPS[0], NEAR[1], SHIB[40583295.194508], STG[22244.8484], STMX[0], USD[124431.72], USDT[3180.96157157], XRP[2] | | |
| 01163542 | | BAO[1], EUR[10.21], KIN[1], USD[0.00] | Yes | |
| 01163544 | | AVAX-PERP[0], KIN-PERP[0], LTC-PERP[0], USD[1.23] | | |
| 01163546 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX[.00000001], ETH-PERP[0], LUNC-PERP[0], MCB[.0111726], MCB-PERP[0], MEDIA[.005954], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS[.01524143], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.04348639], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01163547 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[32.03] | | |
| 01163550 | | DOGE[0] | | |
| 01163554 | | BULL[0.07021972], TRX[.000045], USD[0.00], USDT[0] | | |
| 01163555 | | ALCX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ[0.00730136], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20211231[0], TULIP-PERP[0], USD[0.53], USDT[0], XRP-PERP[0] | | |
| 01163559 | | BTC[0], USD[0.00] | | |
| 01163565 | | DOGEBULL[0.02050610], TRX[.000001], USD[0.03], USDT[4.355298] | | |
| 01163566 | | COMP[.00002288], TRX[.000002], USDT[0] | | |
| 01163572 | Contingent | ADA-PERP[0], BNB[0], BTC[0.02186851], ETH[0.00032080], ETH-PERP[0], ETHW[0], FTT[.02335748], LUNA2[2.27597739], LUNA2_LOCKED[5.31061391], LUNC[495598.86846868], MANA[3.29894887], MATIC-PERP[0], ROSE-PERP[0], SHIB[35898.0495393], SHIB-PERP[0], SOL[.03536045], THETA-PERP[0], USD[70.99] | | |
| 01163578 | | BNB[7.01274518], BTC[0.17847166], DOGE[4155.52854653], DYDX[.1], ETH[8.98624649], ETHW[5.97482752], FTT[375.8943], HKD[0.00], MATIC[100], NEAR[100], SHIB[21000000], SOL[0.52022594], SUSHI[139.68666659], USD[4825.22], USDT[0] | | SOL[9.51026] |
| 01163581 | | DOGE-PERP[0], ICP-PERP[1.21], USD[-181.07], USDT[237.894] | | |
| 01163582 | | USD[0.64], XRP[.729311] | | |
| 01163589 | | BTC[.00001915], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0.24625321], ETH-PERP[0], USD[0.00] | | |
| 01163592 | | 0 | | |
| 01163598 | | ETH[.00000001], RAY[.190589], SOL[0], USD[0.00], USDT[0] | | |
| 01163603 | | AKRO[2], BAO[72.90331308], CAD[0.00], CUSDT[0], DENT[1], DOGE[66.03865830], FTT[0], KBTT[7.40473572], KIN[1], NFT (33848783790048052)[OSM - CANADA ca #3)[1], RUNE[0], SHIB[3414363.59600075], SOL[0], SOS[467.93656142], SPELL[0], TRX[1251.70829150], USD[0.00], XRP[1595.00663046] | Yes | |
| 01163604 | Contingent, Disputed | DOGEBEAR2021[.000294] | | |
| 01163605 | | USD[0.00], USDT[0] | | |
| 01163616 | | FTT[.09523195], USD[0.00], USDT[.005] | | |
| 01163626 | | TRX[.000002], USDT[.648598] | | |
| 01163628 | | AXS[0], BTC[0], BULL[0.56964782], DOGEBEAR2021[0], DOGEBULL[504.29693677], ETH[0], ETHBULL[0], HTBULL[12919.19313788], HT-PERP[0], LUNA2-PERP[0], MANA[0], MATICBULL[847.86580852], SAND[0], SHIB[696169.04860989], SHIB-PERP[0], THETABULL[573864.68348629], USD[-0.06], USDT[0.08441179], ZIL-PERP[0] | | |
| 01163636 | | FTT[20.20001875], ICP-PERP[0], SOL[.00723937], TRX-PERP[0], USD[3.79] | | |
| 01163639 | | 0 | | |
| 01163650 | | TRX[.000001], USDT[0] | | |
| 01163652 | | ETH[0], SOL[1.21766997], USD[0.01] | | |
| 01163653 | | TRX[.000002], USDT[0.00000226] | | |
| 01163654 | | ALGO-PERP[0], ATLAS[1], BNB[1.20771687], EDEN[129.6], ETH[0], ETH-PERP[0], FTM[.088], FTT[69.43622], ICP-PERP[0], KSM-PERP[0], LOOKS[225], LUNC-PERP[0], USD[-0.29], USDT[384.74200439], XTZ-PERP[0] | | |
| 01163657 | | AKRO[1], BAO[8], DENT[1], KIN[5], SHIB[27.88193548], USD[0.00] | Yes | |
| 01163661 | | ALICE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01163662 | | SOL[.008], TRX[.000778], USDT[0] | | |
| 01163665 | | DOGEBULL[0.10630973], DOGE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.004375] | | |
| 01163671 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.00000001], USD[0.00], USDT[0.00000049] | | |
| 01163673 | | RUNE[760.0757744], USD[0.00] | | |
| 01163679 | | ETH[0.17709745], ETHW[0.17709745], SOL[0], USD[564.47], USDT[0] | | |
| 01163685 | | DOGE[0], FTM[0], LINK[0], SHIB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163688 | | ETH[0.00066683], ETHW[0.00066683], KNC[.058494], SXPBULL[.6830057], TRX[.000001], USD[0.00], USDT[0.00078391], XTZBULL[.00623] | | |
| 01163698 | | BTC[0], USDT[0] | | |
| 01163703 | | ETHBULL[30.69521570], LINKBULL[2008.2], SAND[402], USD[0.03] | | |
| 01163706 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01163708 | | NFT (302769005932281113/FTX EU - we are here! #234417)[1], NFT (479023272517068908/FTX EU - we are here! #234433)[1], NFT (501523492518889851/FTX EU - we are here! #234406)[1] | | |
| 01163709 | | BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[191.33166935], MATICBULL[.0049896], UNISWAPBULL[0], USD[0.37] | | |
| 01163710 | | USD[700.83] | | |
| 01163711 | | BTC[.0037] | | |
| 01163714 | | USD[0.19] | | |
| 01163715 | | HT[.41149357], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01163716 | | ETH[.0009916], ETHW[.0009916], FTM[336.5879], USD[0.35] | | |
| 01163718 | | ICP-PERP[0], TRX[.000001], USD[-0.08], USDT[2.56064773] | | |
| 01163719 | | USD[0.07] | | |
| 01163720 | | ICP-PERP[0], TRX[.000002], USD[-0.84], USDT[.94014686] | | |
| 01163722 | | FTT[15.00000742], SKL[.974198], SOL[12.00003036], TRX[0], USD[0.10] | | |
| 01163723 | | BNB[.004785], ICP-PERP[0], USD[-0.40], USTC-PERP[0] | | |
| 01163724 | | SHIB[416580.91050988], TRX[.000001], USD[0.00], USDT[4.08973503] | | |
| 01163725 | | 0 | | |
| 01163726 | | ETH[0], NFT (307991547858669567/FTX EU - we are here! #117732)[1], NFT (330552516630431568/FTX AU - we are here! #12870)[1], NFT (397649522791278104/FTX AU - we are here! #26654)[1], NFT (420738296725659583/FTX AU - we are here! #12895)[1], NFT (453777075686617432/FTX AU - we are here! #117404)[1], NFT (497682424164126304/FTX EU - we are here! #117613)[1], NFT (573844236666326362/The Hill by FTX #9851)[1], SOL[.0011043], USD[0.00], USDT[0.00422900] | Yes | |
| 01163728 | | ETH[1.19525223], ETHW[1.19525223], USD[6.37], USDT[0.00000532] | | |
| 01163729 | Contingent | ETH[.35100001], ETHW[0.35100000], FTT[295.06440862], FTT-PERP[0], LUNA2[1.09166698], LUNA2_LOCKED[2.54722296], LUNC[237712.7839956], SOL[.825], USD[1889.25], USDT[0.00390045] | | |
| 01163732 | | BNB[0], ETH[0], LTC-PERP[0], OXY[0], RAY[.462095], SOL[.009335], USD[3.41], USDT[0] | | |
| 01163734 | | USD[0.00] | | |
| 01163735 | | FTT[0.08123174], USD[0.00], USDT[246.91448529] | | |
| 01163736 | | SOL[1.60025], TRX[.000002], USDT[1.945] | | |
| 01163740 | | AKRO[3], BAO[9], ETH[0], ETHW[0.00072206], KIN[7], MATIC[1.81976366], NFT (304645704140198071/FTX EU - we are here! #55321)[1], NFT (339469454204519677/FTX EU - we are here! #55545)[1], NFT (457573888898342073/FTX Crypto Cup 2022 Key #13393)[1], NFT (484384770152482050/FTX EU - we are here! #136010)[1], NFT (552850865510299775/The Hill by FTX #16712)[1], RSR[5], SOL[.00176305], TONCOIN[.00440488], TRX[0.00011200], UBXT[6], USD[0.00], USDT[0.00305874] | Yes | |
| 01163741 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[319.76372119], XRP-PERP[0] | | |
| 01163744 | | NFT (290628629541198932/FTX EU - we are here! #138285)[1], NFT (301496045891369552/FTX Crypto Cup 2022 Key #4012)[1], NFT (307385491577257459/FTX EU - we are here! #45303)[1], NFT (324516839312474325/FTX EU - we are here! #138338)[1], NFT (386183214089119303/Hungary Ticket Stub #1755)[1], NFT (391047167360824852/Singapore Ticket Stub #1782)[1], NFT (413807166309785745/FTX AU - we are here! #45280)[1], NFT (547447825550872025/France Ticket Stub #427)[1], NFT (565732896229216145/FTX EU - we are here! #138178)[1] | | |
| 01163747 | Contingent | DOGE[0.75791242], GST[.20000008], LUNA2[.0044386], LUNA2_LOCKED[698.1436901], LUNC[2404.53882520], SOL[0], USD[529.76], USDT[0.13520681], USTC[22352.27130455] | | USD[528.36] |
| 01163754 | | AKRO[1], ATLAS[219.6351085], BAO[1], SNX[5.95573881] | | |
| 01163755 | | USD[0.68] | | |
| 01163762 | | ETH[0], ETHW[0], EUR[0.00], USD[0.00] | | |
| 01163763 | | ETH[.05612043], ETHW[.05612043] | | |
| 01163766 | | BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 01163767 | | ADA-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.04], USDT[0] | | |
| 01163768 | | BTTPRE-PERP[0], BULLSHIT[0], DOGEBULL[0.36920035], ETCBULL[0], ETH-PERP[0], POLIS-PERP[0], USD[0.31], USDT[0] | | |
| 01163771 | | ICP-PERP[0], PERP[0], THETABULL[0.00000048], USD[0.95], VETBEAR[835.13], VETBULL[.00053855] | | |
| 01163774 | | LTC[.008496], TRX[.00001], USDT[1.31689130] | | |
| 01163778 | | BAO[4], CQT[7.17938353], DOGE[86.02089007], EUR[0.00], KIN[18965.63715374], MATIC[2.52713526], SHIB[418997.08033633], SNX[.9969574], SRM[0.0003392], SUN[360.68858763], TRX[10.54561256], UBXT[1] | Yes | |
| 01163781 | | BNBBEAR[965420], ETHBEAR[97539.5], LINKBEAR[89360], TRX[.000004], USD[0.00] | | |
| 01163788 | | ICP-PERP[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 01163791 | | ADA-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USD[0.00001230], XAUT-PERP[0], XRP-PERP[0] | | |
| 01163794 | | FTT[30.17403713], TRX[.000028], USD[1.20], USDT[0] | | |
| 01163797 | | ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT[.07253], SOL[0.00687415], TRX[.000001], USD[0.00], USDT[0.00240943] | | |
| 01163800 | | 0 | | |
| 01163803 | | BTC[.00000001], ENJ[8.97081421], EUR[0.01], SHIB[361722.55351391] | Yes | |
| 01163812 | | DOT-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.69], USDT[1.48200425] | | |
| 01163814 | Contingent, Disputed | ICP-PERP[0], IMX[607.57846], OMG-PERP[0], TRX[.00004], USD[2.24], USDT[.008551] | | |
| 01163816 | | ETH[0], USD[1.78] | | |
| 01163818 | Contingent | BAO[0], BTC[0], COPE[0], DMG[0], EMB[0], ETH[0], FTM[0], FTT[0], JET[0], JPY[13.30], KIN[0], LINK[0], LUA[0], LUNA2[0.00431498], LUNA2_LOCKED[0.01006828], LUNC[.009862], MER[0], NFT (310874895215367444/ghost girl )[1], OXY[0], RAY[0], SLND[0], SNY[0], SOL[0.00000001], SRM[0], STEP[0], USD[0.00], USDT[0], USTC[.6108] | | |
| 01163819 | | ETH[0.31101268], ETHW[0.31101268], NFT (336250882940412654/FTX EU - we are here! #29516)[1], NFT (399115394108251516/FTX EU - we are here! #29285)[1], NFT (456382042496492167/FTX EU - we are here! #29071)[1], TRX[.061958], USD[2.25], USDT[1.67828756], XRP[.492558] | | |
| 01163826 | | TRX[.000019], USDT[0] | | |
| 01163827 | | USDT[0.00000054] | | |
| 01163833 | Contingent, Disputed | AMPL-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00034134], ETHW[0.00034134], FTT[0.01434663], ICP-PERP[0], LOGAN2021[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163834 | | BAQ[2, CAD][0.00], KIN[640198.76230696], SHIB[8032849.32520059], TRX[1], USD[0.00] | Yes | |
| 01163835 | | ADA-PERP[0], EUR[0.98], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01163837 | | ETH[0], FTT[0.06473021], TRX[.000001], USDT[0.38851349] | | USDT[.363078] |
| 01163838 | | ATLAS[1229.754], LINA[9.774], STEP[1.1645], TRX[.000002], USD[0.05], USDT[0] | | |
| 01163842 | | ETH-PERP[.18], USD[-81.91] | | |
| 01163845 | | MAPS[.9902], OXY[.969], REN[.9962], SRM[.9998], TRX[.000002], USD[16.25], USDT[.004238] | | |
| 01163846 | | USD[0.00], USDT[10.00449994] | | |
| 01163848 | Contingent | BTC[0.00001814], DOGE[.09948], DOGEBULL[36810], ETH[2.11734468], ETHBULL[.0005], ETHW[.00034468], FTT[318.7], ICP-PERP[0], LUNA2[6.31878510], LUNA2_LOCKED[14.74383191], LUNC[1375928.76], MATIC[2.00005], MATICBULL[224678], RAY[6667], SHIB[32099401.5], SOL[56.54], USD[0.16], USDT[0.38558320], XRP[.806005], XRP-PERP[0] | | |
| 01163850 | | BTC[0], DOGE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0], USD[90.70], XRP-PERP[0] | | |
| 01163852 | | BAO[1], BNB[.00998774], BTC[.0000869], DOGE[28.4541165], ETH[.00580243], ETHW[.00582398], LTC[.08354744], USD[0.01] | Yes | |
| 01163855 | | BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], TRX[11], USD[7825.04], USDT[0], XRP-PERP[0] | | |
| 01163859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[3.09], USDT[0.00093494], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01163860 | | BNB[.0088144], FTT[.09525], FTT-PERP[0], NFT (358789222264627872/FTX EU - we are here! #281260)[1], NFT (415085904868625260/A) WORLD COLLECTION #8)[1], NFT (420388708863760455/The Hill by FTX #37228)[1], NFT (547251428725595037/FTX EU - we are here! #281252)[1], SOL-PERP[0], USD[4.29], USDT[0.00855032] | | USD[3.88] |
| 01163861 | | DOGE[213.41008886] | | |
| 01163863 | | USD[0.01], USDT[-0.00692718], USDT-PERP[0] | | |
| 01163865 | | ALPHA-PERP[0], BTTPRE-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 01163871 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000477] | | |
| 01163874 | | DOGE[20.07124086], USD[0.00] | | |
| 01163877 | | GBP[17.13], KIN[2], SHIB[68181.53073232], USD[0.00] | | |
| 01163881 | | 0 | | |
| 01163885 | | 0 | | |
| 01163887 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], DOGE[-0.38032518], USD[0.08], USDT[0.00000001], USDT-PERP[0] | | |
| 01163894 | Contingent | DYDX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077152], LUNC-PERP[0], TRX[.000815], USD[0.01], USDT[.90872831], USTC-PERP[0] | Yes | |
| 01163898 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01163899 | | DOGEBULL[0.00014469], ETH[.00004016], ETHW[0.00004016], USD[-0.01] | | |
| 01163908 | | DENT[1], DOGE[92.320219], KIN[1], USD[0.00] | | |
| 01163912 | | BNB[0], BNB-PERP[0], ETH-PERP[0], MER-PERP[0], TRX[.000001], USD[0.01], USDT[0.00269054] | | |
| 01163913 | | FTT[.00663884], USD[0.02], USDT[0] | | |
| 01163914 | Contingent | SRM[.01367873], SRM_LOCKED[.04710705] | | |
| 01163915 | | 0 | | |
| 01163918 | Contingent | BNB[.05823238], BTC[.0000003], BTC-PERP[0], CRO[920.0046], ETH[4.35351115], ETH-20211231[0], ETH-PERP[0], ETHW[4.35351115], FTT[230.51844985], LUNA2[2.73576247], LUNA2_LOCKED[6.38344577], NFT (391802086581666178/FTX EU - we are here! #242303)[1], NFT (401289171378022485/FTX EU - we are here! #242257)[1], NFT (501348357082834488/FTX EU - we are here! #242257)[1], SLP[619.566], SOL[1.45], TRX[.000002], USD[111.01], USDT[59.74919548], USTC[112] | | |
| 01163923 | | ATOM-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00022200], BTC-PERP[0], DAWN-PERP[0], DFL[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG[0.08801232], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], ZEC-PERP[0] | | |
| 01163924 | | AKRO[1], BAO[4], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[7], LTC[0], MATIC[0], RSR[0], USD[0.00] | | |
| 01163926 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[13102.53], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG[4], RAY-PERP[0], SOL-PERP[0], USDT[0.00], XRP-PERP[0] | | |
| 01163927 | | BAO[233740.62448], DOGE[100.90470791], ETH[.04519008], ETHW[.04519008], XRP[293.17124643] | | |
| 01163929 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], NEO-PERP[0], SHIT-PERP[0], TRX[.000001], USD[-1.75], USDT[5.08244342], VET-PERP[0], YFI-PERP[0] | | |
| 01163931 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01460052], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[12.14], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01163936 | | DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], TRX[.000002], USD[2.09] | | |
| 01163938 | | DOGE[0.01687718], DOGE-PERP[0], USD[0.00] | | |
| 01163945 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01163947 | | ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01163948 | | NFT (324735683310820396/FTX EU - we are here! #7341)[1], NFT (375382913983855527/FTX EU - we are here! #7579)[1], NFT (467196592390868362/FTX EU - we are here! #7470)[1] | | |
| 01163951 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[20.529], BTC[0], CAKE-PERP[0], CRO-PERP[0], DOGEBEAR2021[14.0169562], DOGE-PERP[0], DYDX-PERP[0], ETHBEAR[1000], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[252.25], USDT[0.00000001], WRX[.09], XRP-PERP[0] | | |
| 01163952 | | BTC[0.02459818], DOGEBEAR2021[0] | | |
| 01163959 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 01163960 | | FTT[0.13015936], USD[0.10] | | |
| 01163961 | | TRX[.000002] | | |
| 01163963 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163965 | | SXPBULL[24.4637208], USD[-0.02], USDT[0], XRP[.190311], ZECBULL[.00302415] | | |
| 01163966 | | 0 | | |
| 01163967 | | 1INCH[21.16890748], AAVE[0.17488530], BTC[0.00491402], LINK[2.14030680], LTC[0.00558479], USD[0.05] | | 1INCH[18.297945], AAVE[.170484], BTC[.001886], LINK[2.101057], LTC[.005369], USD[0.05] |
| 01163969 | Contingent | AAVE[.0356623], ATLAS[6.35937596], BTC[0.00011680], DOGE[5956.26699827], ETH[2.90863586], ETHW[0.00318800], LOOKS[.24551], LUNA2[0.00404552], LUNA2_LOCKED[0.00943956], LUNC[.006477], MATIC[9.5478], SNX[.047069], TRX[.000001], USD[2.06], USDT[0.00001382], USTC[.57266] | Yes | |
| 01163970 | | USD[1001.00] | | |
| 01163973 | | BAO[1], DOGE[221.88103329], KIN[4], NFT (291140673866953101/Crypto Gang Boy #7)[1], NFT (438107588047420592/Humble Wabbit 011)[1], NFT (478156356224824595/Crypto Shark #3)[1], NFT (497348703901643575/Crypto Shark #5)[1], NFT (502697786604355734/Humble Wabbit 018)[1], RSR[1], SHIB[339167.00583367], USD[17.78] | | |
| 01163976 | | USD[0.01] | | |
| 01163978 | | AXS-PERP[0], BTC[0.00008185], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06331966], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[18159.24] | | |
| 01163985 | | DOT-PERP[20], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], USD[-142.70], USDT[1.69659801] | | |
| 01163988 | | COPE[0], USD[0.00], XRP[0] | | |
| 01163990 | | CEL[.0223], CEL-PERP[0], FTT[.05764717], GST-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01163993 | | ETH[.00099202], ETHW[.00099202], TRX[.000002] | | |
| 01163998 | | SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01163999 | | USDT[442.792] | | |
| 01164003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VLT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01164006 | | ATLAS[3498.462], AURY[15.996], POLIS[69.88602], USD[0.13], USDT[0.00000001] | | |
| 01164010 | | ETH[0], USD[0.00] | | |
| 01164011 | | MER[.533476], USD[0.00], USDT[0] | | |
| 01164015 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MOB-PERP[0], SOL[.00845722], SOL-PERP[0], USD[-46.73], USDT[51.51655320], USTC-PERP[0] | | |
| 01164016 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01164018 | | DOGE-PERP[0], EDEN[.0938], EDEN-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], POLIS[.00774], POLIS-PERP[0], TRX[.000002], USD[0.31], USDT[0.00407281], USDT-PERP[0] | | |
| 01164019 | | NFT (305174885179828356/FTX EU - we are here! #156090)[1], NFT (387199066425444815/FTX EU - we are here! #153075)[1], NFT (555442151356206659/FTX EU - we are here! #156471)[1] | | |
| 01164021 | | FTT[0], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01164024 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.01], USDT[.57418466] | | |
| 01164027 | | ADABULL[0], BTC[0.00179291], DAI[0], DOGE[0], ETH[0.09258878], ETHW[0.09209156], FTT[0.01601584], USD[14.13] | | BTC[.001768], ETH[.090463], USD[3.97] |
| 01164033 | | LINK-PERP[0], NEAR-PERP[0], SRM[66.11], SUSHI-PERP[0], SXP[-0.02998672], USD[-45.01], USDT[99.17298163], XRP[370.09733] | | |
| 01164035 | | BNB[0], ETH[.00000002], ETHW[0.00000001], LTC[.00000001], TRX[.000001], USDT[0] | | |
| 01164037 | Contingent | BTC[.0024], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00134442], ETH-PERP[0], ETHW[.00134442], LUNA2[38.37125637], LUNA2_LOCKED[89.53293154], LUNC[2955421.861842], SOL[.00972911], USD[822.16] | | |
| 01164040 | | FTT[4.997025], MAPS[4506.3997271], OXY[869.8521], USD[0.56], XRP[.956043] | | |
| 01164043 | | BNB[.00002], ICP-PERP[0], PERP[.0967], USD[4457.03], USDT[0.00000051] | | |
| 01164047 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01164053 | | TRX[.000003], USD[1.84], USDT[0] | | |
| 01164058 | | BTC[.000619], BTC-20210924[0], BTC-PERP[0], DOGE[.0358], DOGE-PERP[0], ETH[.0009558], ETH-PERP[0], ETHW[.0009558], ICP-PERP[0], SHIB-PERP[0], SOL[.09646], TRX[.000001], USD[0.51], USDT[791.81390787] | | |
| 01164063 | | NFT (469081178252196970/FTX AU - we are here! #29306)[1], NFT (543076551888857403/FTX AU - we are here! #29239)[1] | | |
| 01164065 | | USD[0.18] | | |
| 01164068 | | BADGER[.006524], DOGE[.522372], FTT[0.06588664], GODS[.0805806], USD[0.00], USDT[484.20832193] | | |
| 01164076 | | TRX[.000002], USDT[99] | | |
| 01164080 | | DOGE[-36.19445058], SOL[0], USD[25.67], USDT[0.00000001], XRP[-4.30219903] | | |
| 01164081 | | AURY[45.64534311], BNB[0.44033857], BTC[0.00409428], CRO[3283.84342446], ETH[0.06981178], ETHW[0.06981179], FTM[146.18519054], FTT[10], LTC[1.31970130], MANA[195.68171467], MATIC[156.84275032], OKB[0], SOL[4.04917670], USD[0.00], USDT[0.00000010], XRP[488.06182150] | | |
| 01164082 | Contingent, Disputed | USD[26.46] | Yes | |
| 01164083 | | 1INCH[0], AKRO[1], AUD[0.00], AUDIO[0], BAO[8388.54411190], BNB[0], BTT[105126074.52286485], CHZ[0], CRO[0], DENT[286649.49143007], ENJ[0], KIN[13780608.95236686], KSHIB[0], RSR[35009.25749083], SHIB[270498604.78979874], SOS[176117175.02921809], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01164084 | | ETH-20210625[0], ETH-PERP[0], FTT[0.08625057], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01164088 | | TRX[.000001] | | |
| 01164089 | | BTC-PERP[0], CEL-PERP[0], NFT (568688748806103719/only one)[1], USD[18.24] | | |
| 01164090 | | BTC[0], CHZ[0], ETH[0], LINK[0], PERP[0], SOL[0.57131715], USD[0.00] | | |
| 01164099 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[4], AVAX-PERP[0], BNB-PERP[0], BTC[0.08778055], BTC-PERP[0], BTTPRE-PERP[0], CHZ[750], COMP[1.3465], CRV-PERP[0], DOT-PERP[0], DYDX[.1], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1003069], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA[100], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[40], SRM[46.998836], UNI[10], UNI-PERP[0], USD[1862.82], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01164100 | Contingent | ATOM[.034328], AVAX[0.00612817], ETH-20210924[0], ETH-PERP[0], FTM[.32991466], LUNA2[0.00328708], LUNA2_LOCKED[0.00766986], RUNE[.08404], SOL[.00935489], SRM[.31973928], SRM_LOCKED[.2598311], SRM-PERP[0], TRX[.000777], USD[106.10], USDT[0.00911349], USTC[.465303] | | |
| 01164104 | | BAO[907.23499051], OLY2021[0], USD[0.01], USDT[0.00000001] | | |
| 01164109 | | BTC[0] | | |
| 01164115 | | ADA-PERP[0], ICP-PERP[0], TRX[.000005], USD[0.36], USDT[.008407] | | |
| 01164116 | | USD[3454.42] | | |
| 01164121 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01164123 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[460], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.34056843], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[6.3], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.66], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01164124 | | ETH[0.00018289], ETHW[0.00018289], USD[1.78] | | |
| 01164129 | | BTC[0.00000393], DAI[.09], USD[0.05], USDT[2.22388924] | | |
| 01164133 | | TRX[0], USDT[0] | | |
| 01164138 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01164139 | | SOL[0] | | |
| 01164144 | | SOL[151.55367164], USD[0.31], USDT[0] | | |
| 01164150 | | AURY[.00000001], ETH[.00000001], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.06271400], TRX-PERP[0], USD[100.18], USDT[0.00000001] | | |
| 01164151 | | DOGE[205.74228066], KIN[1], USD[0.00] | Yes | |
| 01164153 | | ICP-PERP[0], RAY[.38220214], RAY-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01164154 | | APE-PERP[0], BTC[0], DEFI-PERP[0], DOT-PERP[0], FTT[0.14378305], GMT-PERP[0], NEAR-PERP[0], USD[0.88], USDT[0] | | |
| 01164156 | | DOGE[.15], SOL[.00715], USD[0.00], USDT[0], XRP[.85237] | | |
| 01164163 | | AKRO[1], BAO[3], CAD[0.00], DENT[3], DOGE[.00402778], KIN[1853121.13470764], RSR[1], SHIB[29654314.50402371], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01164165 | | ETHW[0.00046579], MAPS[.7424], SOL[.0093], TRX[.000002], USD[0.00], USDT[0] | | |
| 01164169 | | ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE[5.11845], DOT-PERP[0], ETH[2.00079665], ETH-PERP[0], ETHW[2.00079665], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE[6052.97643249], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[210.24], USDT[4.85157436] | | |
| 01164175 | | BNB[0] | | |
| 01164177 | | ICP-PERP[0], TRX[.000001], USD[0.05] | | |
| 01164182 | Contingent, Disputed | DOGE-PERP[0], USD[39.93], XMR-PERP[0] | | |
| 01164184 | | BTC[.0087], USD[168.73], XRP-PERP[0] | | |
| 01164190 | | AGLD[.02196], ALT-PERP[0], ATOM-PERP[0], BLT[2], BTC[.00002778], BTC-PERP[0], DYDX-PERP[0], EDEN[5661.58808], ETH[.05100001], ETH-PERP[0], ETHW[.051], FLOW-PERP[0], FTT[25.09284], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], POLIS[13.222], SOL[.006118], SOL-PERP[0], USD[0.27], USDT[0] | | |
| 01164193 | Contingent | GMT[0], LUNA2[0.09671171], LUNA2_LOCKED[0.22566065], LUNC-PERP[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01164196 | | BTC[1.2652469], USD[2.04] | | |
| 01164200 | | COPE[.972], TRX[.000001], USD[8.72], USDT[0] | | |
| 01164201 | | USD[0.02] | | |
| 01164205 | | KIN[1686080.99481168] | | |
| 01164207 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01164210 | | ICP-PERP[0], TRX[.000001], USD[0.01] | | |
| 01164213 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.65], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01164214 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.13], USDT[0], XRP[-0.00000002] | | |
| 01164222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001] | | |
| 01164228 | | TRX[.000001], USD[0.41], USDT[0] | | |
| 01164231 | | ALGO-PERP[0], ATLAS[19.6561], BOBA[.09221], CRV-PERP[0], DOT-PERP[0], ENS[.0092799], FTM[.98195], FTM-PERP[0], FTT[0.06313174], HNT[.097853], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMGI[.49221], RUNE-PERP[0], SOL-PERP[0], STGI[.90088], SUSHI-PERP[0], TRX[.000024], UNI-PERP[0], USD[90.50], USDT[4.74523750], YFI-PERP[0] | | |
| 01164236 | | USD[0.50] | | |
| 01164237 | | BCH[0], BNB[0], OKB[0], SOL[0], TRX[0] | | |
| 01164238 | | ICP-PERP[0], TRX[.000001], USD[28.27], USDT[15.85262535] | | |
| 01164240 | | FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 01164241 | | OKB[0], USDT[0.00000285] | | |
| 01164245 | | BAO[1], KIN[1], STORJ[21.21024054], USD[0.00], XRP[29.93194556] | | |
| 01164247 | | BTC[20], TRX[.000002] | | |
| 01164249 | | DOGE[30.86355239] | | |
| 01164258 | | FTT[.09164358], SOL[0], TRX[317.80845210], USD[0.00], USDT[0.00024841] | | |
| 01164261 | | SOL[0] | | |
| 01164262 | Contingent, Disputed | 0 | | |
| 01164263 | | BF_POINT[300], NFT[324188492644087284/Geralt][1], NFT[328166145476476092/Musky Thanos - CRYPTO ARE INEVITABLE #2/30][1], NFT[402432673063472060/Ace of Cardano Gold #1/30][1], NFT[425374478306715013/Musky Thanos - CRYPTO ARE INEVITABLE #3/30][1], NFT[457174145590810269/Ciri][1], NFT[474088839388661104/CR7 KING OF PORTUGAL][1], NFT[559680445371764033/Captain Musky #1/30][1], SAND[505.99647719], SHIB[70206329.45350184], SOL[34.27285326], USD[0.00], USDT[0] | Yes | |
| 01164265 | | DOGE[40.27478843], ETH[.00954986], ETHW[.00954986], SHIB[614070.34890375], USD[0.00] | | |
| 01164269 | | ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01164272 | | SOL[0], USD[0.72], USDT[0.00224342], USDT-20211231[0] | | |
| 01164284 | | RUNE-PERP[0], UNISWAPBULL[0], USD[0.12] | | |
| 01164285 | | BULL[0], ETH[5.42479088], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0164286 | | BTC[0], CHZ[.00001611], ETH[0.07699012], ETHW[0.07699012], USD[0.00] | | |
| 0164287 | Contingent, Disputed | BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 0164288 | | USD[0.00] | | |
| 0164289 | | DOGE[2064], EDEN[388.382], USD[1.09] | | |
| 0164290 | | USDT[37.34894819] | | USDT[35.67429] |
| 0164293 | | EOSBULL[234.8355], TRX[.000002], USD[0.07], USDT[0] | | |
| 0164301 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 0164302 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[.47], BTC[0.00009801], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1630.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00099933], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0164305 | | ICP-PERP[0], SHIB[128368.86693381], USD[0.00] | | |
| 0164307 | | USD[1.00], USDT[3165.60958904] | | |
| 0164315 | Contingent | BTC[0], CRO[0], ETH[0], FTT[.00000001], LRC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077935], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 0164316 | | BNB[0], CRO[211.86124866], ETH[0], MANA[201.01055150], RAY[0], SAND[75.79351281], SOL[11.96791982], USD[0.00] | | |
| 0164317 | | USDT[0] | | |
| 0164325 | | CHZ-20210625[0], DOGE-20210625[0], ICP-PERP[0], TRX[.000001], USD[-4.24], USDT[310.85199245] | | |
| 0164326 | | AAVE[.90557861], BTC[0.00000049], ETH[1.4298888], FTM[133.50962583], KIN[1], LINK[16.60067958], LTC[5.35968268], MATIC[8.58735252], SOL[2.87559189], UNI[5.32780245], XRP[470.52521412] | Yes | |
| 0164330 | | NFT (502401694131487416/FTX EU - we are here! #139278)[1] | | |
| 0164334 | Contingent | AAVE[.009991], ADABEAR[27982360], ADABULL[0.00001960], ALGOBULL[10000], ALTBEAR[35793.052], ALT-PERP[0], APE-PERP[0], ATOMBULL[3], AURY[.9998254], BCHBEAR[1499.055], BEAR[95.212], BEARSHIT[17788.786], BNBBULL[.0.00009691], BTC[0.00009977], BTC-PERP[0], BULL[0.00000837], BULLSHIT[.02599532], CEL-PERP[0], COMPBULL[.12897678], CRO-PERP[0], DEFIBULL[0.00049449], DRGNBEAR[110000], ETCBEAR[2100064], ETH[1.15946634], ETHBEAR[348.4], ETHBULL[0.00011552], ETH-PERP[0], ETHW[0.00046635], FTM[.897859], FTM-PERP[0], FTT[1.01251902], GBP[1.00], GMT[.9998254], GMT-PERP[0], GRTBEAR[152.90361], LINKBEAR[5996220], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00913395], MATIC[9.9937], MATICBULL[.007417], POLIS[1.5], SHIB[97921], SHIB-PERP[0], SOL[0.00824270], SOL-PERP[0], SPELL[89.41924], SRM[.9890002], SRM-PERP[0], STEP[.06569768], STEP-PERP[0], SUSHIBEAR[3798920], SUSHIBULL[15009.7417], TRX[8], USD[1.30], USDT[0.00085721], VETBEAR[209963.334], VETBULL[1.0084135], XTZBULL[1.3], ZECBULL[.98992163], ZRX[.9658] | | |
| 0164335 | | ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], HBAR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[5.31091822] | | |
| 0164336 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00085361], ETH-PERP[0], ETHW[-0.00084824], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.69] | | |
| 0164337 | | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09867], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.59], USDT[0.00000001], XLM-PERP[0] | | |
| 0164346 | | BADGER[0], BTC[0.00389927], COPE[500.8876655], CRO[159.9696], ETH[0], EUR[0.00], FTT[0.16189293], MATIC[9.9867], MNGO[329.9373], SHIB[2799194.97], SOL[.1899639], SRM[24.99373], USD[0.66], USDT[0] | | |
| 0164348 | | BCH[.00276966], BTC[.0000145], ETH[.49273345], FTT-PERP[0], USD[-0.26] | Yes | |
| 0164349 | | USD[0.01] | | |
| 0164353 | | BNB[0], BTC[0], HT[0.02774373], KIN[2430], SOL[0], TRX[.000005], WAVES[0.02011423] | | |
| 0164354 | | AAVE[.00997376], ETH[.00098688], ETHW[.00098688], SOL[.0098196], USD[151.34], USDT[0] | | |
| 0164356 | | TRX[.000004] | | |
| 0164357 | | ETH[0], FTT[0.02664122], ICP-PERP[0], USD[0.74], USDT[0] | | |
| 0164361 | | BTC-PERP[0], FTT[.00085], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0164362 | | BEAR[415.04], BNBBEAR[30470], BNBBULL[0.00033332], BULL[0.00000725], ETHBEAR[196190], ETHBULL[0.00006474], LINKBEAR[674480], LTCBEAR[2.329], LTCBULL[.03741], SUSHIBEAR[69521], SUSHIBULL[1.8442], USD[0.00], USDT[0], XRPBEAR[214144] | | |
| 0164363 | | KIN[1], SHIB[44935.84744594], TRX[0], USD[0.00], ZAR[0.00] | | |
| 0164372 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC[0.42561737], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.59821610], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JET[511], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLND[.1964983], SOL[0.01927626], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[954.45], USDT[988.3898], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.019074], USD[902.70] |
| 0164373 | | NFT (367746981608826601/FTX EU - we are here! #3584)[1], NFT (381350583829823626/FTX EU - we are here! #3022)[1], NFT (400996883412714994/FTX EU - we are here! #3836)[1] | | |
| 0164380 | | DOGE[0], USD[0.00], USDT[0] | | |
| 0164382 | | AGLD[.0343], BNB[.005238], BTC[.00001832], BTC-PERP[0], DOGE[.3557], DYDX[.09336], ETH[.0003655], ETHW[.0003855], FTM[.3088], FTT[.048679], GRT[.78435], ICP-PERP[0], RUNE[.0551], SRM[.8028], TRX[.000002], UNI[.0467], USD[0.00], USDT[0] | | |
| 0164383 | | ICP-PERP[0], TRX[.000001], USD[-11.17], USDT[14.18516321] | | |
| 0164387 | | KIN-PERP[0], MEDIA[.001608], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.01], USDT[-0.00930791] | | |
| 0164389 | | BTC[0] | | |
| 0164394 | | AXS-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000017], USD[0.00], USDT[0.08133248] | | |
| 0164396 | | USDT[1.28870391] | | |
| 0164403 | | POLIS[36.41014075], USD[0.43] | | |
| 0164411 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0164412 | | ETH[.00098689], ETHW[.00098689], TRX[.000777], USD[87.10], USDT[0.00000001] | | |
| 0164416 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01164417 | | ADA-20210924[0], ALICE-PERP[0], ATLAS[800], AXS-PERP[0], BNB[.00510241], BTC-20210924[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], DOGE[.8195], EDEN[5], ETH[0.00054425], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00054425], FLOW-PERP[0], FTM-PERP[0], FTT[25.395801], FTT-PERP[0], IOTA-PERP[0], MER[31.00157], REN-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.00], USDT[20.90189024] | | |
| 01164418 | | ATLAS[272.96678797], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01164420 | | SOL[0] | | |
| 01164423 | | FTT[0.30965376], SOL[34.03506478], USD[0.00], USDT[0] | | |
| 01164426 | | FIL-20210625[0], ICP-PERP[0], TRX[.000002], USD[0.76] | | |
| 01164427 | | LRC[.94889], REEF[9.3122], TRX[.000002], USD[0.00], USDT[0] | | |
| 01164428 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01164431 | | FTT[72.398936], USD[3.34] | | |
| 01164434 | | BNB[.0098727], ETH[0.04623184], ETHW[0.00623183], LTC[.0035889], TRX[.002411], USD[0.03], USDT[115.28377581] | | |
| 01164445 | | ALICE[.4728658], SHIB[296387.46211061] | | |
| 01164446 | Contingent | AAVE-PERP[0], AMPL[0], AVAX-PERP[0], BOBA-PERP[0], BSVBULL[0], BSV-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006506], OMG[0], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.00079], UNI-PERP[0], USD[0.21], USDT[0] | | |
| 01164450 | Contingent | BNB[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.01188811], LUNA2[0.06601676], LUNA2_LOCKED[0.19743], USD[-0.06], USDT[-0.08854753], USDT-PERP[0] | | |
| 01164453 | | CLV-PERP[0], FTT[0.00052521], ICP-PERP[0], USD[0.00], USDT[0.00362634] | | |
| 01164454 | | ATOM[0], AVAX[0], BNB[0], DAI[0], ETH[0], GENE[0], GMT[0], MATIC[0], NFT [342994230842982313/FTX Crypto Cup 2022 Key #5791][1], NFT [464326535490245959/FTX EU - we are here! #3710][1], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 01164455 | Contingent | ATLAS[52920.2646], AUDIO[2483.75], BIT[2500.0125], BNB[0], BTC[0.00000001], CHR[1967.68806], DOGE[4969.76393300], DOT[92.47435363], EN[0.7], EN[997.5653414], ETH[0], ETH-1230[0], ETHW[222.44943221], FTM[.0638], FTT[.03903873], GALA[2500.05], HT[0], LTC[0], PERP[910.33505], PUNDIX[989.171], RAY[103.55606689], REN[5244.69055061], SRM[674.48128055], SRM_LOCKED[5.10432873], SUSHI[0], TLM[1184.3432], TRX[0], UNI[73.21553514], USD[0.00], USDT[712.60141491], YFI[0], YGG[495.93979465] | | RAY[100.636265] |
| 01164456 | | BTC[0.00060121], DOGE[0], ETH[0], FIDA[0], GBP[0.00], RAY[0], USD[0.00] | | |
| 01164459 | | ETH[.0006], ETHW[.0006], FTT[3.597606], USD[5.01], USDT[369.66386991] | | USD[4.76], USDT[363.6] |
| 01164461 | | USD[0.69] | | |
| 01164463 | | SOL[.619], USD[9.80] | | |
| 01164470 | | COPE[2.99943], MOB[1], OXY[1.99962], OXY-PERP[0], STEP[8.99829], TRX[.000002], USD[0.00], USDT[0] | | |
| 01164473 | | EUR[2.04], TRX[.226703], USD[0.00], USDT[0.00021171] | | |
| 01164475 | | BAO[0], BAT[0], LTC[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01164478 | | BTC[.00000201], DOGE[614.30615095], EUR[0.00], USD[0.00] | Yes | |
| 01164481 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USD[0.00018320] | | |
| 01164483 | | MER-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[2.74], USDT[0] | | |
| 01164490 | | ADABULL[0.00000012], BALBULL[.00012486], DOGEBULL[0.00000371], DOGE-PERP[0], EOSBULL[.07033], ETH[.037], ETHW[.037], FTT[0.01022812], LINKBULL[0.00086234], MKRBULL[0], SUSHIBULL[22180000.408815], UNISWAPBULL[0.00000754], USD[0.05], USDT[1.41183466], VETBULL[0.00008712], XEM-PERP[0], XLM-PERP[0], XRP[.4525], XRPBULL[5.8970765], XRP-PERP[0], ZECBULL[0.00007725] | | |
| 01164491 | | AXS-PERP[0], BNB-PERP[0], BOBA[.3171], BTC[.00007826], ICP-PERP[0], OMG[.3171], OMG-PERP[0], TRX[.000001], USD[5.62], USDT[0] | | |
| 01164496 | | USD[14.29] | | |
| 01164498 | | FTT[164.47201868], TRX[.572418], USD[64.30], USDT[2.90115684] | | |
| 01164500 | | HT[.073421], MNGO[2.2879], TRX[.000003], USD[0.00], USDT[.03000574] | | |
| 01164505 | | STEP-PERP[0], TRX[.000005], USD[0.48], USDT[.001826] | | |
| 01164507 | | BTC-PERP[0], DOGEBULL[0], MATICBULL[.090525], USD[0.00], USDT[0] | | |
| 01164508 | | USDT[0] | | |
| 01164510 | | ICP-PERP[.07], TRX[.000001], USD[-12.46], USDT[13.59923436] | | |
| 01164515 | | DOGEBULL[0.00018696], MATICBULL[6.139372], MKRBULL[.0249024], OKBBULL[.00379924], TRX[1006.500004], USD[10.01] | | |
| 01164522 | | FTT[.09962], USD[0.00], USDT[0] | | |
| 01164523 | | TRX[.000003], USD[0.00] | | |
| 01164525 | | 0 | | |
| 01164529 | Contingent | ALICE-PERP[0], ATOMBEAR[9136986], BEAR[151.16], BNBBEAR[278160], BSVBULL[10572.547], BTTPRE-PERP[0], ETHBEAR[99710], LUNA2[0.07849081], LUNA2_LOCKED[0.18314523], LUNC[16091.54], SOL-PERP[0], SUSHIBEAR[479804060], SUSHIBULL[22.1111], TOMOBULL[97.55], TRX[.9982851], TRXBULL[.0972], TRX-PERP[0], USD[0.00], XTZBEAR[97.79] | | |
| 01164532 | | ATLAS[220.4], DOGE[.8846], USD[7.80] | | |
| 01164536 | | LUA[334.46571], TRX[.000002], USD[0.00396367] | | |
| 01164538 | | BALBEAR[33977.39], ETHBEAR[5697587], TRX[.000003], USD[.0233], XRPBEAR[1789659.9] | | |
| 01164539 | | ETH[.00030085], EUR[0.27], ICP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 01164544 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[54.04955036], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01164545 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[2.04], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[645.93], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01164550 | | USD[0.00], USDT[0] | | |
| 01164555 | | BTC-PERP[0], DOGE-PERP[0], ORBS-PERP[0], USD[-2.30], XRP[62.618353] | | |
| 01164558 | | CLV[500], CLV-PERP[0], USD[0.00], USDT[24.84029627] | | |
| 01164559 | | AAVE-PERP[0], BNB-PERP[0], DODO[.004335], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000072] | | |
| 01164565 | | FTT[.098537], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01164566 | | TRX[.000003] | | |
| 01164575 | | FTT-PERP[0], ICP-PERP[0], TRX[.000007], USD[0.05] | | |
| 01164581 | | ETHBULL[.00003781], TRX[.000002], USD[0.00], USDT[0] | | |
| 01164583 | | BTC[.0000351], TRX[.000001], USDT[0] | | |
| 01164586 | | CRV[50627.32343], ETH[41.88504033], ETHW[41.88504033], ICP-PERP[0], USD[1.35], USDT[17576.47426762] | | |
| 01164590 | | ALPHA-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ[8.54455446], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.050552], EOS-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00750300], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01164593 | | DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX-20210625[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01164597 | | USD[0.00] | | |
| 01164598 | | ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[.00000001], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000004], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], MID-20210625[0], MID-PERP[0], PERP-PERP[0], SHIB[0], SHIT-20210625[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.02] | | |
| 01164599 | | ADA-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-20210625[0], ETH[.0007724], ETH-PERP[0], ETHW[.0007724], FTT[1.4651], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0245], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.38], VET-PERP[0] | | |
| 01164600 | | AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], USD[-23.31], USDT[25.66078116] | | |
| 01164608 | | TRX[.974066], USD[-1.75], USDT[1.72339301], YFI-PERP[0] | | |
| 01164609 | | BIT-PERP[0], BTC[.00000096], ENS-PERP[0], ICP-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[2], USD[0.00] | Yes | |
| 01164611 | Contingent, Disputed | !INCH-PERP[0], AXS-PERP[0], BNB[.28517], BNB-PERP[0], BTC-PERP[0], ETH[.0048467], ETH-PERP[0], ETHW[.0048467], LTC-PERP[0], MATIC[29.853], MATIC-PERP[0], RUNE-PERP[-3.7], SOL-PERP[0], TRX-PERP[0], USD[17.47] | | |
| 01164616 | | ICP-PERP[0], TRX.000001], USD[0.03] | | |
| 01164622 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.02], USDT[.18648072] | | |
| 01164623 | Contingent, Disputed | USD[0.00] | | |
| 01164627 | | NFT (301945860272399209/FTX EU - we are here! #564)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01164628 | | BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOGE[.20207], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[0.05062071], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-.9076.42], USDT[9959.39032740] | | |
| 01164631 | | ETH[.42400634], USD[1.46] | | |
| 01164633 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAMP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], TRX[51.6962], UNI-PERP[0], USD[-1.06], USDT[0.00312505], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01164637 | | BNB[0], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00000700], USD[0.01], USDT[0.00000080], XLMBULL[0] | | |
| 01164639 | | BTC[0.01835545], FTT[161.0988535], TRX[.000004], USD[2.08], USDT[0.00013615] | | |
| 01164642 | | BNB[0], ETH[0.00209168], ETHW[0.00209168], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01164643 | Contingent | ATLAS[8434.36372528], AVAX[.04160054], BTC[0.03899028], CRO[1393.26158231], CRV[526.23844817], DOT[36.57626980], ETH[0.98980389], ETHW[0.30810409], EUR[0.00], LUNA2[0.00693313], LUNA2_LOCKED[0.01617731], LUNC[1509.70513443], MATIC[326.84599907], NIO-20210625[0], SAND[225.06266174], SHIB[937207.12277413], SOL[2.0517946], TRX[.000004], USD[0.08], USDT[46.26697212], XRP[2182.53396704] | | DOT[33.242812], ETH[.98843], USD[0.08] |
| 01164646 | | ICP-PERP[0], TRX[.000002], USD[2.20], USDT[0] | | |
| 01164649 | | ADA-PERP[0], C98-PERP[0], COPE[80], CRV-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], FTT-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MNGO[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01164650 | | CONV-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[0.000003], USD[0.00] | | |
| 01164655 | | BAO[6995.345], CHZ[9.99335], DENT[699.5345], DOGE[.93584], ETH[.0007492], ETHW[.00084439], KIN[29980.05], LEO[.97055], PEOPLE[30800], REEF[129.97055], SC-PERP[0], SHIB[97197.5], SLP[620], STEP[58.9], STMX[139.9069], TAPT[.079518], TRX[.99164], USD[87.20], XRP[15.99696], ZIL-PERP[0] | | |
| 01164657 | | CAKE-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 01164663 | | DOGE[.6384], ETH[.00000231], ETHW[0.00000230], MATIC-PERP[0], SOL[.03414], TRX[.000001], USD[0.00], USDT[0] | | |
| 01164668 | Contingent, Disputed | BTC[.00001965], TRX[.000001], USDT[0.00035404] | | |
| 01164669 | | ETH[.54658044], ETHW[.5463509], EUR[0.00], MATH[1], RSR[1], UBXT[1], USDT[0.00002616] | Yes | |
| 01164672 | | 0 | | |
| 01164677 | | SOL[10.6395731], USD[0.00], USDT[0] | | |
| 01164678 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01164679 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009150], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.0367766], ETH-20211231[0], ETH-PERP[0], ETHW[.03567766], FTT-PERP[0], LINK-PERP[0], MATIC[201], MATIC-PERP[0], RAY[11], SOL[.445611], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[15.32] | | |
| 01164683 | | BTC-MOVE-0420[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (432379802710926703/FTX EU - we are here! #33649)[1], NFT (526941359660023592/FTX EU - we are here! #33744)[1], NFT (548445623398858068/FTX EU - we are here! #33354)[1], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.70], USDT[1.87720796], WAVES-PERP[0], XMR-PERP[0] | | |
| 01164685 | | COPE[15.9769], TRX[.000001], USD[5.25], USDT[.744752] | | |
| 01164687 | | BCH[.00080385], SRM[.395515], USDT[0] | | |
| 01164691 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01164699 | | AAVE-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SLP-PERP[0], TRX[-0.12856152], USD[0.00], USDT[.009093] | | |
| 01164700 | | BTC[.00033439], DOGE-PERP[0], USD[5.92] | | |
| 01164701 | Contingent, Disputed | BNB[0], SOL[0], TRX[.002331] | | |
| 01164703 | | ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01164705 | | SOL[.0094424], USD[0.00] | | |
| 01164707 | | SOL[0], USDT[0.05125912] | | |
| 01164709 | Contingent | CRO[3.36104167], CRO-PERP[0], GALA[2.43608696], GMT[.04], LUNA2[18.06620525], LUNA2_LOCKED[42.15447892], MATIC[0], SOL[0.00960000], TRX[0], USD[0.00], USDT[0] | | |
| 01164713 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PNDM-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.62], VET-PERP[0], XLM-PERP[0] | | |
| 01164714 | | DOGE-PERP[0], ICP-PERP[0], TRX[.00000091], USD[0.00] | | |
| 01164716 | | BTC[0.00002250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01164724 | | BTC-PERP[0], TRX[.000001], USD[0.39], USDT[.0770413] | | |
| 01164727 | | DOGE[704.531175], ETH[.34393464], ETHW[.34393464], MATIC[289.9272], SHIB[799848], SOL[3.499335], TRX[2708.977325], USD[42.35], XRP[350.96695] | | |
| 01164729 | | BTC[-0.00006784], ETH-0933[0], ETH-PERP[0], FTT[0.03868849], NFT (412634376057991402/FTX EU - we are here! #2843)[1], NFT (42451351512401541... | | |
| 01164731 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[3.04] | | |
| 01164733 | Contingent | AAPL-20210924[0], ADA-20210625[0], ADA-PERP[0], BCH-20210625[0], BCH-20210924[0], BTC-20210625[0], BTC-20210924[0], DOGE[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], FTT[0.00309057], FTT-PERP[0], LTC[0], LTC-20210625[0], LUNA2[0.00092283], LUNA2_LOCKED[0.00215328], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP-PERP[0] | | |
| 01164734 | | DOGE-PERP[0], ETH-PERP[0], FTT[.01385054], MATIC-PERP[0], USD[2575.10] | | |
| 01164735 | | BNB[0], ETH[0], LTC[0], TRX[0.00233100] | | |
| 01164737 | | RAY[.21239298], USD[0.00] | | |
| 01164738 | | BTC-PERP[0], CONV[6], DOGE-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], ICP-PERP[0], MEDIA[.00978], SOL-PERP[0], TRX[.000001], USD[-4.12], USDT[11.12432846] | | |
| 01164739 | | BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], OMG-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.30000001] | | |
| 01164740 | | ICP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000056] | | |
| 01164741 | | USD[0.79], USDT[0], XRP[0] | | |
| 01164744 | | BAO[1], DENT[1], DOGE[.00001016], GBP[0.00], KIN[1], USD[0.00] | | |
| 01164750 | | FTT[.56998237], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01164754 | | BNB[.00000001], HMT[2.9994], USD[1.08], USDT[0.30140936] | | |
| 01164756 | | BTC[0.01579699], ETH[.1497815], ETHW[.11497815], TRX[.000003], USDT[471.85004468] | | |
| 01164760 | | ICP-PERP[0], USD[0.12], USDT[0.00000005] | | |
| 01164761 | | DOGE[0], ETH[0], LTC[0] | | |
| 01164763 | | BNB[0], BTC[0.03075449], ETH[.00096694], SOL[0], TRX[9.999666], USD[-386.74], USDT[0], XRP[100.83432000] | | |
| 01164765 | | BTC-PERP[0], ICP-PERP[0], LINK-PERP[0], TRX[.000002], USD[-0.03], USDT[2.31349344] | | |
| 01164766 | | STEP[4.082013], TRX[.000002], USD[0.00] | | |
| 01164768 | | TRX[.000001] | | |
| 01164769 | | BNB[.0013532], ICP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.23], USDT[0.00030318] | | |
| 01164771 | | ETHW[.04197207], TRX[.000002], USDT[49.55243447], XRP[.962095] | | |
| 01164773 | | 1INCH-PERP[0], ADA-PERP[0], ASD[5450.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.14026491], BNB-PERP[0], BTC[0.00079354], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01266558], ETH-PERP[0], ETHW[0.01266558], FTT[37.88405795], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[99.605142], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[64], RUNE-PERP[0], SHIB[3097938.5], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[31.2403], TRX-PERP[0], USD[20.21], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01164778 | | BTC[0], ETH[0], EUR[705.68], LINK[17.6], MATIC[180], SOL[2.74], USD[5.08] | | |
| 01164782 | | AVAX[19.196544], BTC-PERP[0], FTT[.096688], TRX[.001565], USD[0.10], USDT[2.47743506], XRP[.73612] | | |
| 01164784 | Contingent | FTT[.02039], SRM[.61719046], SRM_LOCKED[2.38280954], TRX[.000001] | | |
| 01164792 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210610[0], BTC-MOVE-20210710[0], BTC-MOVE-20210828[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHHALF[0], ETH-PERP[0], FB[0.00000001], FTT[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], OMG[0], OMG-PERP[0], RAY[0], SLP-PERP[0], SLV[0], SNX[0], SOL[0], SRM[.00416195], SRM_LOCKED[.02084663], TRX-PERP[0], USD[0.00], USDT[0.00000001], USO[0.00000001], XAUT-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01164796 | | ADA-PERP[0], DOT-PERP[.2], ENJ-PERP[4], STMX-PERP[100], TRX-PERP[70], USD[-5.37], VET-PERP[100] | | |
| 01164798 | | CRO[0], TRX[.00002332], USD[0.00] | | |
| 01164807 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000034] | | |
| 01164808 | | BTC[.00021042], BTC-PERP[0], ETH[0], ETH-PERP[0], SHIB[699980], SNX-PERP[0], USD[0.00] | | |
| 01164815 | Contingent | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.477222], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00011833], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.63498719], DOGE-PERP[0], DOT-PERP[0], DYDX[.02216775], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00385776], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00037463], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[0.06172348], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[46.47175446], LUNA2_LOCKED[108.4340937], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRISM[9.282275], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.83971995], SOL-PERP[0], SPELL[84.4105], SRM[.51772985], SRM_LOCKED[4.82984564], STEP-PERP[0], SUSHI[.7554], TRU-PERP[0], USD[166456.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.10599092], ZIL-PERP[0] | | |
| 01164816 | | BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], COMP-20210924[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTM-PERP[0], IBVOL[0], LINK-PERP[0], ONT-PERP[0], PROM-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.10026161] | | |
| 01164817 | | SOL[0] | | |
| 01164820 | | ICP-PERP[0], TRX[.000001], USD[0.01] | | |
| 01164821 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01164822 | | ICP-PERP[0], TRX[.000002], USD[-0.85], USDT[101.047276] | | |
| 01164827 | | APT-PERP[0], BAND-PERP[193.7], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX[.426338], USD[-1736.35], USDT[7286.20476497], YFI-PERP[0] | | |
| 01164828 | | BAO[1], BNB[0], LINA[0], MATH[1] | | |
| 01164830 | | BAO[3], CAD[0.00], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 01164831 | Contingent | CQT[.25033], FTT[.096576], GOG[.457914], LUNA2_LOCKED[321.303886], NFT (505359555525504184/The Hill by FTX #36340)[1], POLIS[.013301], TRX[.000779], UMEE[4.70076], USD[-0.05], USDT[0] | | |
| 01164832 | | FTT[.0986], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01164834 | | ADABEAR[10033502040], ADA-PERP[0], ALGOBEAR[4239771900], ALGOBULL[774], ALTBEAR[810.8], APE-PERP[0], ATOMBEAR[1327789852], ATOMBULL[.7774], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBEAR[865.54], BCHBULL[.73257], BEAR[537.48], BEARSHIT[58.88], BNBBEAR[699860000], BNB-PERP[0], BTC[.00009329], BTC-PERP[0], BULL[0.00000061], COMPBULL[.00277], COMP-PERP[0], DEFIBEAR[80.399], DOGE[.01167211], DOGEBEAR2021[.0016315], DOGEBULL[.00015175], DOGE-PERP[0], DOT-PERP[0], EOS-0624[0], EOSBEAR[7372.7], EOSBULL[37.774], EOS-PERP[0], ETCBEAR[792800], ETCBULL[.003078], ETC-PERP[0], ETHBEAR[72110], ETHBULL[0.00002740], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[90.16], GST-PERP[0], HTBEAR[4.968], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[91.68], LTCBULL[.17411], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[2021A.701524], MATICBULL[.0116506], MATIC-PERP[0], MINA-PERP[0], MKRBEAR[424.3], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[432.52], SUSHI-PERP[0], SXPBEAR[834000], THETABEAR[91500], THETABULL[.00078296], THETA-PERP[0], TOMOBEAR2021[.00602], TOMOBULL[83.86], TRXBEAR[66780], TRX-PERP[0], UNISWAPBEAR[8.556], USD[-1.13], WAVES-PERP[0], XLMBEAR[.3627], XLMBULL[.097248], XMR-PERP[0], XRPBEAR[363200], XRPBULL[9.287], XRP-PERP[0], XTZBEAR[782.8], ZECBEAR[.08566], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01164835 | | ATLAS[32.23100714], CAKE-PERP[0], CHZ[36.50982672], FIDA[8], FTM[3], SLRS[27.27028702], SOL[.0826286], USD[0.00] | | |
| 01164837 | | BAO[3], DOGE[26.22609249], KIN[2], USD[0.00] | | |
| 01164842 | | BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], TRX[.000011], USD[0.37], USDT[4.29349027] | | |
| 01164843 | | COPE[0], SOL[0] | | |
| 01164844 | | DFL[4.8], ICP-PERP[0], SOL[.0096105], TRX[.000001], USD[0.88], USDT[0.29124255] | | |
| 01164849 | | AMPL[98.32240139], EUR[0.00] | | |
| 01164851 | | ATLAS[29.9946], BTC[0.00116564], LTC[0.00481528], POLIS[.699874], TRX[0.05171962], USD[0.00], USDT[7.97098877] | | BTC[.000957], LTC[.004707], TRX[.046461] |
| 01164858 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01164862 | Contingent | 1INCH[.09841983], AAVE-PERP[0], ANC[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98[47.99099], C98-PERP[0], CELO-PERP[0], DOGE[0.00997766], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.99688319], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNA2[0.45925619], LUNA2_LOCKED[1.07159778], LUNC[100004.00291607], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[300151.76351141], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM[.99728], SRM-PERP[0], STORJ[.09439], SUSHI-PERP[0], TONCOIN[.09422], TONCOIN-PERP[0], TRX-PERP[0], UNI[0.04453539], USD[145.80], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01164870 | | BTC[0], ETH[0], TRX[0] | | |
| 01164871 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[.8838], BICO[.8786], BSV-20210924[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], TRX[.000002], USD[0.52], USDT[0.49381904] | | |
| 01164873 | | ICP-PERP[0], USD[-34.95], USDT[51] | | |
| 01164874 | | ADABULL[0], BICO[.99905], DOGEBEAR2021[0], SOL[.0000461], USD[.03], USDT[0.57456059] | | |
| 01164877 | | RAY[27.18858792] | | |
| 01164884 | | DENT[1], KIN[2679942.21734175], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01164890 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01164891 | | BTC[0.00683876], ETH[0.03312877], ETHW[0.03295140], USD[0.00], XRP[0.44200288] | | BTC[.006745], ETH[.032353], XRP[.423417] |
| 01164892 | | DOGEBULL[0.00423203], USD[0.02] | | |
| 01164893 | | BNB[.01142926], DOGE[41.43654067], ETH[.00221601], ETHW[.00218863], KIN[1], USD[0.47], YFI[.00025126] | Yes | |
| 01164895 | | ICP-PERP[0], TRX[.000003], USD[-6.87], USDT[10.91777697] | | |
| 01164896 | | TRX[.000033], USD[11.75], USDT[0] | | |
| 01164899 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01164903 | Contingent | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[.9608], DMG[32.4], DOGE-PERP[0], EOS-PERP[0], FTT[.0067772], ICP-PERP[0], LUNA2_LOCKED[88.63232036], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.03], USDT[0], XEM-PERP[0] | | |
| 01164905 | | NFT (294379036787423235/FTX AU - we are here! #10031)[1], NFT (298726894951050052/FTX EU - we are here! #165496)[1], NFT (300382635293531311/FTX EU - we are here! #165178)[1], NFT (359537356495890198/FTX EU - we are here! #165072)[1], NFT (398449883550232688/FTX AU - we are here! #38398)[1], NFT (426183704786446861/FTX AU - we are here! #10037)[1], NFT (479833891879711001/Austria Ticket Stub #1602)[1], NFT (494850619824600480/The Hill by FTX #19593)[1], USD[0.00], USDT[0] | | |
| 01164908 | | COPE[.30077044], ICP-PERP[0], MER[.65], TRX[.000002], USD[-0.01], USDT[0] | | |
| 01164912 | | BNB[0[.00000001], NFT (427915114254432128/FTX EU - we are here! #6270)[1], NFT (442402209558356231/FTX EU - we are here! #5742)[1], NFT (469422393712386842/FTX EU - we are here! #6041)[1], SOL[0], TRX[0], USD[0.06], USDT[0.00000001] | | |
| 01164915 | | 0 | | |
| 01164916 | | BAO[8], DOGE[49.44051412], ETH[.0032033], ETHW[.00316223], EUR[28.79], KIN[1], LINK[.25297016], OXY[3.75676988], SRM[1.13352077], TRX[93.51263595], USD[0.00], XRP[8.28611272] | Yes | |
| 01164918 | | SHIB[0], SUSHI[0] | | |
| 01164925 | | 0 | | |
| 01164928 | | NFT (395092926749420802/FTX AU - we are here! #52330)[1], NFT (505392363805361246/FTX AU - we are here! #52323)[1], USD[0.00], USDT[0.05781650], XRP[.000537] | | |
| 01164929 | | SOL[0] | | |
| 01164930 | | ETH[.06798708], GBP[0.00], USDT[0.49117700] | | |
| 01164934 | | BNB[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0], SLP[0], SOL[0], USD[0.00] | | |
| 01164937 | | TRX[.000002], USDT[0] | | |
| 01164938 | | EOS-PERP[0], ICP-PERP[0], USD[1.76] | | |
| 01164940 | | TRX[.000003], USDT[0.00000014] | | |
| 01164943 | | ICP-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01164946 | | BTC[0.04850624], BTC-PERP[.1826], ETH[.03514896], ETH-PERP[0], ETHW[.428], LTC[.00033342], SOL[6.2], SOL-PERP[0], USD[-3339.30], USDT[1029.64557963] | | |
| 01164948 | | GLMR-PERP[0], ICP-PERP[0], OMG-2021123[0], OMG-PERP[0], PAXG[.00009588], SLP-PERP[0], TRX[.000466], USD[.10526.21], USDT[233.98137640] | | |
| 01164950 | | AVAX[0], BTC[0.00006303], ETH[.00040077], ETHW[.00076187], EUR[0.00], JOE[-0.076], NFT (405394284893730220/The Hill by FTX #35505)[1], PAXG[0.00008793], STG[24688.39212], TRX[.000003], USD[0.63], USDT[0.05511719] | | |
| 01164954 | | ADA-PERP[0], ALTBEAR[4000], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC[.001], ETH-20210625[0], ETH-20211231[0], EUR[5627.28], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[22.97], USDT[5.23145701], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01164955 | | ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01164957 | | ADA-PERP[0], ALT-PERP[0], BCH[0.04394114], BNB[0.27626301], BTC[0.02825331], BTC~PERP[0], CLV-PERP[0], DOGE[707.04260776], DOGE-PERP[0], ETH[0.36812412], ETH-PERP[0], ETHW[0.36615622], FTM[380.9015], ICP-PERP[0], LTC[0.19518561], MATIC-PERP[0], SOL[5.18283743], TRX[447.19389531], USD[0.21], USDT[606.12483082] | | BCH[.04091], BNB[.255259], BTC[.027836], DOGE[694.2918], ETH[.359012], LTC[.187667], SOL[4.944999], TRX[388.2], USDT[580.964908] |
| 01164958 | | SOL[0], TRX[.000001] | | |
| 01164959 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01164966 | | BTC[0], DOGE[0], ETH[0] | | |
| 01164970 | | USD[0.03] | | |
| 01164971 | | ROOK[13.31858], TRX[.000004], USD[1.38] | | |
| 01164973 | | TRX[.000003], USD[0.00], USDT[.002925] | | |
| 01164974 | | DOGE[0], SHIB[0], USD[0.64] | | |
| 01164981 | | ETH[0] | | |
| 01164984 | | EOS-PERP[0], ICP-PERP[0], PERP[.075794], TRX[.000005], USD[0.47], USDT[0.00079481] | | |
| 01164987 | | SOL[0], USD[0.75], USDT[0] | | |
| 01164989 | Contingent | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LRC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.499905], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001668], UNI-PERP[0], USD[0.01], USDT[0.00000003] | | |
| 01164992 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00661562] | | |
| 01164993 | | TRX[.000001], USD[57.49], USDT[0.00000001] | | |
| 01164995 | | BTC[0], DOGE[0], ETH[0.04390096], ETHW[0.04390096] | | |
| 01164999 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], BABA-20210625[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000049] | | |
| 01165000 | | 0 | | |
| 01165005 | | DOGE[101.88429643], KIN[1], USD[0.01] | Yes | |
| 01165007 | | LINK[39.192552], TRX[.000001], USD[1.71], USDT[0] | | |
| 01165010 | | ICP-PERP[0], USD[2.97], USDT[0] | | |
| 01165011 | | TRX[.000001], USDT[0] | | |
| 01165014 | | 0 | | |
| 01165022 | | ADA-PERP[0], DOT-PERP[0], ETH[0.61661392], ETH-PERP[0], ETHW[0.61661392], GRT-PERP[0], MATIC[49.96675], MATIC-PERP[0], OXY-PERP[0], RUNE[7.44357523], SHIB-PERP[0], SOL[1.99962], SRM[19], SUSHI[.4923525], USD[3.25], XLM-PERP[0], XRP[255.49649104], XRP-PERP[0] | | |
| 01165024 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], STX-PERP[0], USD[25.16], USDT[0], XLM-PERP[0] | | |
| 01165035 | | BTC[0], DOGE[0], LUNC-PERP[0], SHIB-PERP[0], TOMO[0], USD[0.00], USDT[4.08593541], XAUT-PERP[0], XTZ-0325[0] | Yes | |
| 01165054 | | 0 | | |
| 01165056 | | ICP-PERP[0], RAY[.14858001], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01165060 | | BAO[544.475], DOGEBEAR2021[0.00027109], DOGEBULL[0.00005783], ETCBEAR[68498], ETCBULL[0.00080488], LINKBEAR[499920], LINKBULL[.0057965], SHIB[70806.5], TRXBEAR[4084.65], USD[0.09], USDT[0] | | |
| 01165067 | | TRX[.000001] | | |
| 01165069 | | ICP-PERP[0], USD[0.12] | | |
| 01165072 | | BTC[.01061157], USD[0.05] | Yes | |
| 01165073 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01165074 | | FTT[0] | | |
| 01165077 | | DODO[0], DYDX[0], USD[0.00] | | |
| 01165080 | | AMPL[0], AMPL-PERP[0], BRZ[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE[.984], DOGE-PERP[0], HOLY-PERP[0], HUM-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000014], USD[0.60], USDT[0.01020828], USDT-PERP[0], XAUT[0.00006965], XAUT-PERP[0] | | USD[0.46], USDT[.009785] |
| 01165085 | | BAO[1], DOGE[253.43771148], USD[0.00] | | |
| 01165086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[31.14], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01165093 | | BAO[1], KIN[1], USDT[0.00000130] | | |
| 01165094 | | BRZ[545.03567067], BTC[.07178568], ETH[.46143307], ETHW[.46143307], REEF[1729.654], SOL[10.29794588], SUN[7482.63487938], SUSHI[102.23581668], USD[0.00] | | |
| 01165099 | Contingent | SRM[.97329741], SRM_LOCKED[.01915723], TRX[.000001], USD[0.00], USDT[-0.00234364] | | |
| 01165100 | | DOGE[0], ETH[0], ETH-PERP[0], FTT[0], SUSHI[0], USD[5.88], USDT[0] | | |
| 01165102 | Contingent | SRM[.70726975], SRM_LOCKED[2.57830869] | | |
| 01165107 | Contingent | BIT[.75828596], ETH[0], FTT[25.29494], FTT-PERP[0], PSY[10000], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[0.00], USDT[0] | Yes | |
| 01165110 | | GBP[0.00], SXP[625.1098865] | | |
| 01165115 | | TRX[.000014], USDT[459.76112971] | Yes | |
| 01165119 | Contingent, Disputed | USDT[0.00044210] | | |
| 01165121 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.01] | | |
| 01165123 | | BTC[0.00365976], ETH[.05685905], ETHW[.05685905], EUR[1.36], HNT[1.999297], MATIC[19.9962], PAXG[0.01936318], SOL[.9325773], USD[0.11], USDT[39.82084139] | | |
| 01165134 | | 0 | | |
| 01165138 | | BNB[26.39401833], BTC[0.07368223] | | |
| 01165143 | | USD[0.00] | | |
| 01165144 | | ETH[0], TRX[0] | | |
| 01165146 | | CHZ[75.32037605], KIN[3], USD[0.00] | Yes | |
| 01165150 | | FTT[.03894], RAY-PERP[0], USD[0.00], XRP[.8923688] | | |
| 01165151 | | AKRO[1], BAO[3], CAD[0.00], CRO[0], KIN[5], SOL[4.19338049], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01165156 | | ADABULL[0], AXS[0], BTC[0.00023260], CRO[0], DOGE[0], DOGE-20210924[0], ETH[0.00096775], ETH-PERP[0], ETHW[0.00096775], FTT[0.00083277], LINA-PERP[0], MANA[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0.000001], USD[2.17], USDT[0], VET-PERP[0], XRP[0] | | |
| 01165160 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0.00000001], HT[0], MATIC[0], OKB[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01165161 | | 0 | | |
| 01165163 | | FTT[0.01298698], NFT (373234731252516971/FTX EU - we are here! #47808)[1], NFT (452520423340802569/FTX EU - we are here! #148551)[1], TRX-PERP[0], USD[0.00] | | |
| 01165166 | Contingent | AMD[0.00723375], AVAX[3.05352545], BIT[.9826758], BNB[2.09969675], BNB-PERP[0], BOLSONAR02022[0], BTC[0.00000819], BTC-PERP[0], C98[.9800956], COIN[.00942297], DOGE[0.61832051], DYDX[34.4935495], ENS[.0094471], EOS-PERP[0], ETH-PERP[0], ETH[0.00000292], ETH-PERP[0], ETHW[0.00010292], FTM[101.19929493], FTT[25.0951797], HOOD[2.04875459], LINK[61.93146103], LTC[2.06970269], LUNA2[0.08169229], LUNA2_LOCKED[0.19061536], LUNC[17788.67], MATIC[0.00062539], RAY[442.16149102], SAND[.9935495], SKL[99.98157], SOL[0.00836014], STG-PERP[0], SRM[50.09887344], SRM_LOCKED[1.1453185], TONCOIN[.0972355], TRUMP2024[0], TRX[0.00014781], UNI[10.05287567], USD[1.57], USDT[2851.22016752], WAVES[.496314], XRP[51.34350403] | | TRX[.000013], USDT[.007541], XRP[50.211498] |
| 01165167 | | ICP-PERP[0], USD[-0.02], USDT[1.57] | | |
| 01165171 | | KIN-PERP[0], TRX[.000001], USD[0.19] | | |
| 01165174 | | MOB[97.9878], USD[0.20], USDT[0.00000001] | | |
| 01165175 | | ICP-PERP[0], TRX[.000004], USD[0.29], USDT[0] | | |
| 01165177 | | ETH[0], USD[0.19] | | |
| 01165178 | | BEAR[347.94935565], BNBBEAR[4887878.13166143], ETCBEAR[35081.462], ETHBEAR[325939.84962406], LINKBEAR[77977.554], LTCBEAR[0], MKRBEAR[23.266], SUSHIBEAR[100538.2415], USD[0.00] | | |
| 01165179 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.27], XLM-PERP[0], XRP[.81127] | | |
| 01165180 | Contingent, Disputed | AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01165181 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SKL-PERP[0], TRX[.000002], USD[-0.07], USDT[5.05], XLM-PERP[0], YFI-PERP[0] | | |
| 01165182 | | ALGO-PERP[0], BCH-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.11], USDT[7.57332107] | | |
| 01165188 | | AVAX[84.9], BTC[.15], COMP[10], CRV[100], CVX[700], ETH[8.80810134], ETHW[8.80810134], EUR[5000.00], FTT[25], MATIC[109.51953284], SOL[51.04071639], USD[52.73], VET-PERP[0] | | MATIC[99.95] |
| 01165190 | | BTC[0], ICP-PERP[0], PERP[0], USD[0.00], USDT[0.00035511] | | |
| 01165197 | | AAVE[.000017], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.0374], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB[9.05], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.0008], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7.94], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01165202 | | LINKBULL[.00001317], USD[461.94], XLMBULL[.00009654] | | |
| 01165203 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SRM-PERP[0], TOMO[41.3], USD[0.41], USDT[0], VET-PERP[0] | | |
| 01165204 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01165208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.174491], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00856694], BNB-PERP[0], BTC[0.00054888], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00661289], ETH-PERP[0], ETHW[0.00661289], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00993549], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01165209 | | COPE[0.43270316], USD[0.00] | | |
| 01165210 | | DOGE[0], DOGE-PERP[0], USD[17.02] | | |
| 01165216 | | MNGO[11410], SOL[.57680193], TRX[.000001], USD[0.10], USDT[0] | | |
| 01165217 | Contingent, Disputed | DOGE[2616.26267657], SHIB[10052291.7415775] | | |
| 01165223 | | DOGE[.04892797], JPY[41.91], TRX[.000016], USD[0.01], USDT[0] | Yes | |
| 01165224 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.99928], BTC[.002], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[405.27], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01165226 | Contingent, Disputed | BTC[0.00034296], DOGE-PERP[0], USD[0.00] | | |
| 01165231 | | ETH[-0.00000097], ETHW[-0.00000097], TRX[.000001], USD[0.01], USDT[0] | | |
| 01165250 | | USD[1.96], USDT[0] | | |
| 01165252 | | BNB[0], SOL[0], TRX[0] | | |
| 01165253 | | TRX[.000003], USD[0.49] | | |
| 01165255 | | ETH[.00454854], ETHW[.00449378], ICP-PERP[0], TRX[.000004], USD[0.00] | Yes | |
| 01165261 | | ICP-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01165266 | | COIN[.0089254], FTT[119.30980586], TRX[.001572], USD[0.54], USDT[0] | Yes | |
| 01165273 | | BTC[0], DAI[0], FTT[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 01165276 | | RAY[.9234], RAY-PERP[0], USD[0.01] | | |
| 01165284 | | USDT[0] | | |
| 01165288 | | BTC[0.25781463], ETH[1.51502262], ETHW[1.50677960], USD[0.01], USDT[1.41777660] | | BTC[.256169], ETH[1.4997] |
| 01165290 | | COMP[.9993], GT[76.34652], HNT[9.993], ICP-PERP[0], USD[0.04] | | |
| 01165306 | | ETH[.00000001] | | |
| 01165308 | | ETH[0.00000010], ETHW[0.00000010], SHIB[14.36068710], USD[0.00] | Yes | |
| 01165309 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[1054.34169102], ATLAS-PERP[0], BTC[.00000007], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000053], TRX-PERP[0], USD[0.25], USDT[0.25100418], XRP[7.97470187], XRP-PERP[0] | | |
| 01165319 | | 1INCH-PERP[0], AUDIO-PERP[0], BEAR[949.136], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], USD[-486.93], USDT[1664.89885053], XLM-PERP[0], XRP-PERP[0] | | |
| 01165320 | | DYDX-PERP[0], EDEN[984.631115], FTT[0.04940424], LINA[23710], NFT (480224224431955229/FTX EU - we are here! #115994)[1], SHIB[95763], SLP[21145.9815], USD[0.02], USDT[0] | | |
| 01165322 | | ALTBULL[.053], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[84.01567463], DEFIBULL[.121], DOGEBULL[0.00251832], ETH[0.00155896], EUR[0.00], FTT-PERP[0], LINK[3.1], LINKBULL[0.03897406], MATIC-PERP[0], RSR[1599.8385], SOL-PERP[0], TLM[59], TRX[.000001], USD[0.85], USDT[0.00143472], XLMBULL[0.02488344], XRPBULL[101.93217] | | |
| 01165325 | | BEAR[282.29025394], BTC[3.23552144], BULL[0], DOGEBULL[0], ETHBULL[.003302], MATICBEAR2021[259.8], MATICBULL[28.08], USD[1.34], USDT[0] | | |

Consolidated Schedule 467 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01165327 | | ICP-PERP[0], USDT[.0084092] | | |
| 01165330 | | ETH[0], TRX[0.00000120], USDT[0] | | TRX[.000001] |
| 01165334 | | ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.18306821] | | |
| 01165335 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 01165338 | | BSV-PERP[0], CRV-PERP[0], EOS-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01165341 | | XRP[10.144956] | | |
| 01165347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[101.33], XLM-PERP[0], ZEC-PERP[0] | | |
| 01165348 | | ADA-PERP[0], BNB[0], DOGE[.04434386], DOGEBULL[0.00000085], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[81.56], USDT[.0082] | | |
| 01165350 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01165354 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000590], BNB-PERP[0], BTC-PERP[0], C98[3.01215728], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.17113785], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[1], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000020], ETH-PERP[0], ETHW[0.02806585], FIL-PERP[0], FTM-PERP[0], FTT[.02881479], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0.00010447], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0.33847019], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM1[.22654343], SRM_LOCKED[708.10171276], TRX[.000003], USD[58136.37], USDT[17.24653552], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01165359 | | DOGE[3.50662058], USD[0.00] | | |
| 01165362 | | BNB[0] | | |
| 01165363 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01165365 | Contingent | ATOM[0], AVAX[0], BTC[0], BULL[0], ETH[.00000001], FTM[0], FTT[0], LTC[0], LUNA2[0.00700401], LUNA2_LOCKED[0.01634270], LUNC[0.00403832], MATIC[0], TRX[.805806], USD[0.00], USDT[0], USTC[.99145] | | |
| 01165374 | | USD[10992.69] | | |
| 01165375 | | ETH[.001], ETHW[.001], USDT[5.40364545] | | |
| 01165377 | | ATLAS-PERP[0], USD[0.00], USDT[-0.00110486] | | |
| 01165380 | | TRX[.000009], USD[0.00] | | |
| 01165381 | | BTC[.00001358], LTCBULL[86.93168805], TRX[.000003], USD[0.02], USDT[0.05622769] | | |
| 01165384 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[39.55281688], USD[0.00] | | |
| 01165387 | | BAO[111339.37920339], KIN[1], SHIB[15156655.20912712], SOL[1.8815328], UBXT[1], USD[0.00] | Yes | |
| 01165393 | | BSVBULL[121000], EOSBULL[.702064], ETCBULL[.1.1], GRT[.99772], KNCBULL[.06135345], LINKBULL[.0084838], LTCBULL[.0070341], MATICBULL[.00527395], SHIB[300000], SXPBULL[5.72851805], TRX[.000005], TRXBULL[.0043741], USD[0.42], USDT[0] | | |
| 01165402 | | ATLAS[140], POLIS[3], USD[1.85], USDT[0] | | |
| 01165406 | | USDT[0] | | |
| 01165407 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000011], USD[2.03], USDT[4.87] | | |
| 01165409 | | BAO[1], KIN[1], MATIC[87.31975795], USD[0.00] | Yes | |
| 01165414 | | DEFI-PERP[0], ETH[.00005405], ETHW[0.00005405], FTM-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00647901], YFI-PERP[0] | | |
| 01165422 | | EOSBULL[1014.45494], KNCBULL[.0006718], SXPBULL[38.012341], TRX[.000005], USD[0.05], USDT[0.01525113] | | |
| 01165423 | | AKRO[1], AMPL[0], BAO[3], BTC[0], DENT[1], FRONT[1], GBP[0.00], KIN[13], KSHIB[0], MANA[0], RSR[1], UBXT[1], USD[0.00], XRP[2609.44021434] | | |
| 01165424 | | USD[0.00], USDT[0] | | |
| 01165426 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01165427 | Contingent | ETH[0.16640244], FTT[40.05643453], LUNA2[0], LUNA2_LOCKED[5.57200431], LUNC-PERP[0], NFT (51565942455641697/Monaco Ticket Stub #359)[1], USD[0.00], USDT[118.35239734] | | |
| 01165428 | | BTC[.00001153], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], JASMY-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX[.00138], USD[-70.09], USDT[105.24229292] | | |
| 01165436 | | ADABULL[.007], DOGEBEAR2021[273.6], DOGEBULL[.0345004], USD[0.03] | | |
| 01165437 | | USD[1.35] | | |
| 01165438 | | BTC[.00007479], DOGE-PERP[0], LTC[.0070208], USD[-0.78] | | |
| 01165440 | | AKRO[4], BAO[11], BTC[.00375106], DENT[4], DOGE[.01830242], ETH[.1503145], ETHW[.14949524], GBP[0.00], HNT[9.51532167], KIN[11], LTC[.27781774], RSR[1], SHIB[54482590.93997446], TOMO[60.94434131], TRX[5], UBXT[5], UNI[.00008144], USD[0.06] | Yes | |
| 01165441 | | KIN[249825], TRX[.000002], USD[1.59], USDT[0] | | |
| 01165442 | | ADABULL[0], ALTBULL[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], EOSBULL[2361.55122], ETH-PERP[0], LINKBULL[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VETBULL[0], XRPBULL[1205.36094889] | | |
| 01165443 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01165444 | | USD[0.72] | | |
| 01165446 | | BTC[.00006468], FTT[1.699677] | | |
| 01165450 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.00004921], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[147928.2483], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000941], UNI-PERP[0], USD[0.01], USDT[2.31067292], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01165451 | | FTT[99.9343645], UBXT[446.73512776], USDT[0] | Yes | |
| 01165459 | | TRX[0], USDT[0] | | |
| 01165462 | | RAY[.8992], SOL[16.9624014], USD[0.65], XRP[.75] | | |
| 01165464 | | AUDIO[.97397], BNB[0], BTC-PERP[0], GME[.04], LTC[.005052], USD[4.46], USDT[0.00399146] | | |
| 01165475 | | SOL[0], TRX[0], USD[8.60], XRP[-8.17690449] | | |
| 01165479 | | MKR[0.00064552], MKR-PERP[0], USD[86.91], USDT[0.35791099], YFI-PERP[0] | | |
| 01165482 | | KIN[31098.87113375], USD[0.00] | | |

Consolidated Schedule of 167 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01165489 | | TRX[.000003] | | |
| 01165503 | Contingent, Disputed | USDT[0] | | |
| 01165511 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01165513 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01165518 | Contingent, Disputed | USDT[0.00005826] | | |
| 01165524 | | BNB[0], SOL[0], USD[0.00], USDT[0.08158733] | | |
| 01165526 | Contingent, Disputed | USD[0.01] | | USD[0.01] |
| 01165529 | | AKRO[2], APE[17.68617904], BAO[2], ETH[0], EUR[0.00], KIN[2], NFT (54044723952021729[The Hill by FTX #46710)[1], RSR[2], TRX[.000001], UBXT[11], USD[0.00], USDT[0.00000005] | | |
| 01165533 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SXP[.9993], USD[0.16], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01165534 | | FTT[156.22122575], TRX[.000783], USD[0.00], USDT[0] | | |
| 01165535 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[13.55] | | |
| 01165536 | | DOGE[0.00002734], ETH[.00423425], ETHW[.00423425], EUR[22.30], KIN[1], TRX[1.00002665], USD[0.00], XRP[0.00009337] | | |
| 01165537 | Contingent | ATOM-PERP[0], EMB[5], ETH-PERP[0], ETHW[.43732342], FTT[.049394], HT-PERP[0], ICP-PERP[0], IMX[.09594], KSM-PERP[0], LUNA2[0.00066076], LUNA2_LOCKED[0.00154179], LUNC-PERP[0], SOL[.10876], SOL-PERP[0], TRX[.944369], USD[0.00], USDT[0.14823412], USTC[.093535], USTC-PERP[0] | | |
| 01165540 | | BTC[.00000566], USD[0.01], USDT[0.48000000] | | |
| 01165541 | | FTT[12], LINK[10] | | |
| 01165543 | | BTC[0], DOGE[1.72659], GRT[.48284572], USD[-0.04], USDT[0] | | |
| 01165544 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01165548 | | ATLAS[259.9829], MANA[1], STEP[.099981], TRX[.000011], USD[0.51], USDT[0] | | |
| 01165551 | | DOGE-PERP[0], USD[0.00] | | |
| 01165553 | | BAO[2], BF_POINT[300], BOBA[.39600903], DENT[1], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01165557 | | USDT[0] | | |
| 01165558 | | SOL[0] | | |
| 01165560 | | ATLAS[730], AURY[7], USD[8.86] | | |
| 01165564 | | TRX[.000001] | | |
| 01165567 | | CRV[4], ETH[.024], ETHW[.024], FTM[20.0579884], LTC[.24], RAMP[201], SPELL[1700], USD[2.69], USDT[0] | | FTM[20] |
| 01165569 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.001556], USD[0.49], USDT[.837904], ZEC-PERP[0] | | |
| 01165571 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MER[.83928], RAY[.817459], RAY-PERP[0], SOL-PERP[0], TRX[.000005], USD[99.59], USDT[0] | | |
| 01165574 | Contingent, Disputed | USDT[0.00000445] | | |
| 01165575 | | TRX[.887006], USD[-0.02], XRP[0] | | |
| 01165578 | | BNB[4.9995], BNB-PERP[0], ETC-PERP[0], SOL[31.21940572], SOL-PERP[0], USD[1962.61], USDT[11.77502265] | | |
| 01165581 | | MER[525.65021], RUNE[.085617], SOL[23.496793], SRM[110.97891], USD[80.63], USDT[.733335] | | |
| 01165587 | | AKRO[2], BAO[6], DENT[1], ETH[0], EUR[0.00], KIN[1], UBXT[2], USD[0.00] | | |
| 01165595 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.83853663], LUNA2_LOCKED[1.95658548], LUNC[17983.118375], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP[.00000001], SXP-20210625[0], SXP-PERP[0], TRX[.000056], TRX-PERP[0], USD[-48.43], USDT[62.46704847], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01165598 | | SOL[0] | | |
| 01165599 | | USD[0.00], USDT[0] | | |
| 01165600 | | BTC-PERP[0], FTT[2.099337], LINK-PERP[0], MATIC-PERP[0], USD[0.79], USDT[0] | | |
| 01165605 | Contingent | LUNA2[0.01853488], LUNA2_LOCKED[0.04324805], LUNC[4036.0092707], SOL[0], USD[0.44], USDT[.009852] | | |
| 01165606 | Contingent, Disputed | FTT-PERP[0], ICP-PERP[0], USD[-0.07], USDT[4.11] | | |
| 01165611 | | DOGE[348.7557] | | |
| 01165614 | | SOL[0], TRX[0] | | |
| 01165617 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[2.00164496], BTC[0.03514673], CEL-PERP[0], COPE[0], CRO[1067.17810329], DOGE-PERP[0], ETH-PERP[0], FTT[45.86633721], MATIC-PERP[0], ONE-PERP[0], SHIB[3197872], SNX-PERP[0], SOL[15.00246575], SOL-PERP[0], SPELL-PERP[0], SRM[124.26780258], SRM_LOCKED[2.44034243], STX-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP[410.028003], YFI-PERP[0] | | XRP[410] |
| 01165622 | | 0 | | |
| 01165625 | | DOGE-PERP[0], ICP-PERP[0], TRX[.000003], USD[-0.20], USDT[0.22305856] | | |
| 01165627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OTH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01165628 | | DOGE[17.84176771], USD[0.00] | | |
| 01165634 | | GT[.0899585], RAY[.976725], USD[0.00], USDT[0.00000001] | | |
| 01165635 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01165636 | | ATOM-PERP[0], AUDIO[0.01336019], AUDIO-PERP[0], AVAX-PERP[0], BAL[0.00972114], BAT-PERP[0], BIT[.09], BNB[0.00000012], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.21267708], CITY[.005], COMP[0], CRO[0.04400000], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00600708], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[.6567456], LRC[0], LRC-PERP[0], LTC[0.00011126], LUNC-PERP[0], MANA[.007], MATIC[0], MKR[0], OMG-PERP[0], SAND-PERP[0], SHIB[1500], SHIT-PERP[0], SLP-PERP[0], SPELL[3.73908201], SPELL-PERP[0], SRM[0.00561478], SUSHI-PERP[0], TLM[.08893865], TLM-PERP[0], TOMO[.00894895], USD[-0.74], USDT[0.88000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01165638 | Contingent | LUNA2[0.01964975], LUNA2_LOCKED[0.04584943], LUNC[4278.77597946], USD[1.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0165639 | | HMT[.71733333], USD[0.00], USDT[-0.00083255] | | |
| 0165642 | | ATLAS[0.00169802], BAO[1.07745568], BAT[0.00034556], ETH[.0011765], ETHW[.00116281], EUR[0.00], KIN[2.22602924], SHIB[8.22661472], USD[0.00], USDT[0.00021495] | Yes | |
| 0165643 | | COPE[30.9838], USD[5.73] | | |
| 0165644 | | AMPL[0], CEL[181.8], USD[2.36] | | |
| 0165646 | | 0 | | |
| 0165653 | | FTT[0.03363357], USD[0.14], USDT[0.01115894] | | |
| 0165659 | | NFT (397959723132013008/FTX Crypto Cup 2022 Key #16759)[1], RAY[.046473], TRX[.000003], USD[0.00], USDT[0] | | |
| 0165661 | | TRX[.000001], USD[0.00], USDT[0.00016619] | | |
| 0165663 | | ADA-PERP[0], AMC[0.10110884], AMZN[.0000001], AMZNPRE[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0.00020000], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099867], FTT-PERP[0], GOOGL[.0000019], GOOGLPRE[0], HBAR-PERP[0], IND[231], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[4.47072311], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00188881], SOL-PERP[0], SQ[0], STMX-PERP[0], USD[-3.71], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0165675 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 0165681 | | BTTPRE-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 0165687 | | AVAX[0], BNB[0.00456750], ETH[0], MATIC[0], NFT (398181287656474745/FTX EU - we are here! #67606)[1], NFT (423456041691758137/FTX EU - we are here! #65955)[1], NFT (475609307163237231/FTX EU - we are here! #72135)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 0165691 | | ICP-PERP[0], TRX[.000004], USD[0.38], USDT[-0.00000042] | | |
| 0165710 | | FTT[0], USD[2.10] | | |
| 0165711 | | BAO[1], BNB[.00343785], UNI[.04625664], USD[0.00] | | |
| 0165714 | | BTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00538864] | | |
| 0165718 | | SOL[0] | | |
| 0165719 | | COPE[.99088], DEFI-PERP[0], FTT[.00018], MNGO[9.988942], RUNE[.09760277], SLP[9.9696], SOL[.00986738], STEP[.09404711], SUSHI[.499145], USD [110.00] | | |
| 0165720 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00820594], BNB-PERP[0], BTC[0.00007188], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000297], ETH-PERP[0], ETHW[.000297], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.04393691], LUNA2_LOCKED[2.43585279], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00641755], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000068], TRX-PERP[0], USD[44545.80], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0165723 | Contingent, Disputed | ETH[.0000348], ETHW[.0000348], USD[0.00], XRP[0] | | |
| 0165725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[-0.42], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.25856047], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0165728 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GT[.0946895], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[70], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX[.484621], USD[1.65], USDT[0.00723615], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0165731 | | DOGE-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-1.94], USDT[1.94583382] | | |
| 0165732 | | 1INCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 0165741 | | 0 | | |
| 0165742 | | BNB[0.00123770], DOGE[29.97900000], SHIB[0], TRX[0], USD[0.02], USDT[0.00652729] | | |
| 0165743 | | DOGE[201.88048631], KIN[1], TRX[1], USD[15.61] | Yes | |
| 0165746 | | BTC[0.00021268] | | |
| 0165747 | | TRX[.000049], USD[0.89], USDT[0.00000518] | | |
| 0165749 | | USD[1.36], USDT[0.28240986] | | |
| 0165761 | | EUR[0.00], FTT[0.00000081] | | |
| 0165769 | | FTT[0.01035137], HT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 0165774 | | BAO[1], DOGE[819.90658832], SHIB[6435006.43500643], SXP[1], USD[0.00] | | |
| 0165776 | | BTC[.00118547], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 0165777 | | FTT[.099202], USD[0.07], USDT[0] | | |
| 0165778 | | AURY[7.86919567], BOBA[33.2025777], DFL[756.6308767], FTT[2.0364548], RAY[18.62862178], SOL[18.74099837], USD[0.00], USDT[47.00000008] | | |
| 0165785 | | 0 | | |
| 0165787 | | BNB[0.08689476] | | |
| 0165798 | | ETH[.3], ETHW[.3], FTT[.04148679], FTT-PERP[0], USD[338.44], USDT[0.05331817] | | |
| 0165799 | | TRX[.000002], USD[1.00], USDT[0], XRP[.25] | | |
| 0165801 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[9174], KIN-PERP[0], KSM-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB[397570], SHIB-PERP[0], USD[-1.43], XRP[.65], XRP-PERP[0] | | |
| 0165806 | | AVAX[0], BNB[.00000001], ETH[.0001], HT[.00009599], SOL[0.00266837], USD[605.63], USDT[0.00000001] | | |
| 0165810 | Contingent | ACB[28.79054], LUNA2[0.00149020], LUNA2_LOCKED[0.00347714], LUNC[324.495088], USD[0.18], USDT[0.01864601] | | |
| 0165811 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 0165813 | | USDT[0.0033487] | | |
| 0165814 | | BNB[0], TRX[.000005], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 0165815 | | BF_POINT[300], MATIC[0], USDT[0], WRX[0] | Yes | |

Supplemental Schedule F-167: Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0165816 | | DOGE[1478.75989269] | | |
| 0165822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], AR-PERP[0], ATOMBEAR[363], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.58064516], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.30756082], WAVES-PERP[0], XRP-PERP[0] | | |
| 0165825 | | BNB[.00075281], BOBA-PERP[0], ETC-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.22], USDT[.12127714] | | |
| 0165835 | | ATLAS[1800], AURY[5], SOL[10.57889593], SOL-PERP[0], SPELL[8000], USD[0.08], USDT[.001873] | | |
| 0165838 | | USD[0.00], USDT[.05400154] | | |
| 0165849 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[.900035], USD[-0.85], USDT[0.86869998] | | |
| 0165852 | | SRN-PERP[0], USD[0.00], USDT[0] | | |
| 0165857 | | BNB[.0082055], USD[0.94], USDT[0.69989129] | | |
| 0165862 | | DOGE-PERP[0], ETH[.00126], ETH-PERP[0], ETHW[.00126], FTT[0.00009684], MATIC-PERP[0], SOL[0], USD[9.22], USDT[0] | | |
| 0165869 | | USDT[0.00000595] | | |
| 0165878 | | AGLD-PERP[0], AR-PERP[0], DOGE[0], LINKBULL[5], SHIB[94540], SHIB-PERP[0], STEP[.06012], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.00], USDT[0.00279215] | | |
| 0165888 | | 0 | | |
| 0165890 | | DAI[2.69141540], ETH[.03713103], ETHW[.03713103], SOL-PERP[.09], USD[2999.22], USDT[0.84904018] | | DAI[2.534712] |
| 0165892 | | BNB[0], BTC[0], TRX[0.99980200], USD[0.00] | | |
| 0165893 | | FTT[.09721421], FTT-PERP[0], USD[-0.08] | | |
| 0165900 | | ATOMBULL[226.39638730], BTC[0.00123206], FTM[16.49532419], FTT[0.19404175], MATIC[25.84889504], MATICBULL[30.79963304], SOL[0.11853118], USD[1.17] | | |
| 0165902 | | ICP-PERP[0], TRX[.000003], USD[2.01], USDT[.00037042] | | |
| 0165904 | | BAQ[1956.67459609], DOGE[.00001839], SHIB[218491.23480345], USD[0.01] | Yes | |
| 0165907 | | USD[25.00] | | |
| 0165909 | | DOGE[499.90785], FTT[8.09697918], KIN[249656.09544464], TONCOIN[434.63777745], TRX[.000003], UNI[13.49751195], USDT[0.59445039] | | |
| 0165910 | | 0 | | |
| 0165916 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 0165917 | Contingent | BCHBEAR[960.1], BCHBULL[30400], BNBBEAR[92934900], BTC[.00009972], ETHBEAR[9993000], LUNA2[0.00162009], LUNA2_LOCKED[0.00378023], LUNC[352.78], USDT[0.00000166] | | |
| 0165928 | Contingent | DFL[49800], ETH[0], FTM[29.99718815], HXRO[.8], LUNA2[1.89648085], LUNA2_LOCKED[4.42512199], LUNC[750.609411], TRX[.000091], USD[0.01], USDT[1996.48299941], USTC[267.96808] | | |
| 0165932 | | STEP[7332.643532], TRX[.000001], USD[1.73], USDT[0] | | |
| 0165936 | | CEL[7.69551], CRO[239.922], FIDA[12.9924], FTT[.59988], HT[1.19916], MKR[.0089967], OXY[13.9902], RAY[2.9994], SRM[3.9972], TRX[.000003], USD[4.14], USDT[0.00000001] | | |
| 0165938 | | BTC[0], EUR[0.00], FTT[0.06464836], TULIP[.00005], USD[0.00], USDT[4.35000000] | | |
| 0165940 | | ADA-PERP[0], AKRO[.1301], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRXBULL[.02286], USD[-0.18], USDT[0.19164752], XRP-PERP[0] | | |
| 0165943 | | USD[0.00] | | |
| 0165946 | | KIN[1], SHIB[0], TRX[1], USD[0.00], USDT[0] | | |
| 0165950 | | DOGE[4517.5790125], FTT[2.998461] | | |
| 0165953 | | BNB[0], USD[0.00] | | |
| 0165961 | Contingent | AURY[.00000001], BAL-PERP[0], BIT[0.14355604], BTC-PERP[0], FTT[.30171662], IMX[.04509], LRC-PERP[0], SOL-PERP[0], SRM[.00137242], SRM_LOCKED[.00650785], TRX[.000023], USD[0.00], USDT[0] | | |
| 0165966 | | ETH-PERP[0], USD[-0.01], USDT[.23226421] | | |
| 0165968 | | BTC[.00164511], DENT[1], DOGE[69.99009691], KIN[4], TRX[1], USD[0.01], XRP[27.61217884] | | |
| 0165970 | | BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[358.30], USDT[0] | | |
| 0165971 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.04], USDT[17.74994900] | | |
| 0165972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[19.70], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2295.63], USDT[0.00301055], USDT-PERP[-58], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0165979 | | AKRO[1], BTC[.00000001], CAD[27.23], DOGE[195.77753027], KIN[2], UBXT[1], USD[0.01] | Yes | |
| 0165984 | | BTC[0], USDT[0.00004504] | | |
| 0165991 | | HBAR-PERP[0], USD[0.00], USDT[0.00341334], USDT-PERP[0] | | |
| 0165993 | | BTC-PERP[0], EUR[0.26], USD[0.07] | | |
| 0165999 | | DENT[1], KIN[1117985.64634419], USD[0.00], USDT[99.56077965] | | |
| 0166011 | | BTC-PERP[0], ETH[.00004545], ETH-PERP[0], ETHW[0.00004545], USD[-0.22], USDT[1.84525123] | | |
| 0166013 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02036225], FTT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LUNA2_LOCKED[38.04576646], LUNC-PERP[0], NFT[461127935286833588/FTX AU - we are here! #17245][1], NFT[539883798708227564/FTX AU - we are here! #58329][1], OP-PERP[0], SRM[1.7323071], SRM_LOCKED[21.7542682], TRX-PERP[0], USD[-0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 0166014 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.24], VET-PERP[0], XLM-PERP[0] | | |
| 0166017 | | COPE[1499.7], ETH-PERP[0], FTT-PERP[900.9], MANA-PERP[0], RAY-PERP[0], REN-PERP[27160], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1750.32], WAVES-PERP[0] | | |
| 0166018 | | BTC[.00086918] | | |
| 0166019 | Contingent, Disputed | BNB[0], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01166022 | | AVAX-PERP[0], FTT[.0996508], FTT-PERP[0], IMX[.0934816], MATIC-PERP[0], USD[-0.02], USDT[0.10123119] | | |
| 01166023 | | ICP-PERP[0], TRX[.000001], USD[0.44] | | |
| 01166030 | | HT[.099734], SUSHI[.499715], TRX[.000008], USD[0.00], USDT[0] | | |
| 01166034 | | SXP[1.9986], USD[10.07], USDT[0] | | |
| 01166036 | | DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], TRX[2.67489442], USD[-431.88], USDT[542.79683616] | | |
| 01166037 | | EOS-PERP[0], FTT[0.01921357], HT-PERP[0], MATICBEAR2021[1400], USD[0.07], USDT[0] | | |
| 01166038 | | USD[5.00] | | |
| 01166044 | | BAO[1], EUR[27.46], KIN[1], USD[0.00], YFI[0] | | |
| 01166046 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01166049 | | ETH[.00001449], ETHW[0], EUR[1178.28], FTT[25.27493309], NFT (298981543117147270/Singapore Ticket Stub #1377)[1], NFT (349438276008040126/The Hill by FTX #7280)[1], NFT (357426205808106594/FTX AU - we are here! #5848)[1], NFT (416864460546790877/FTX Crypto Cup 2022 Key #255)[1], NFT (475170563701365599/FTX AU - we are here! #57159)[1], NFT (495333177484109400/FTX EU - we are here! #186429)[1], NFT (509600444635649010/FTX AU - we are here! #5816)[1], NFT (514098992087117735/FTX EU - we are here! #186588)[1], NFT (535762571818867003/FTX EU - we are here! #186662)[1], USD[0.74] | Yes | |
| 01166056 | | AAVE[0], AUD[19612.41], BNB[3.92128215], BTC[0.27224692], CRO[2492.58398824], DOT[20.72960732], ETH[2.44046842], ETHW[2.44131349], FTT[28.19959393], GALA[945.42769221], LTC[0], MANA[51.92846112], MATIC[162.77604426], RUNE[0], SAND[51.92846113], SHIB[4154276.91700514], SOL[20.85587576], SRM[211], SUSHI[31.80972850], USD[83.89], USDT[1.16705206] | Yes | |
| 01166057 | | RAY[.828848], TRX[.000001], USD[0.01] | | |
| 01166061 | | EUR[0.00], KIN[7831.27472098] | | |
| 01166062 | | AAPL[0], AKRO[1], BAO[6], BTC[0.00483516], CHF[0.00], CHZ[82.59084990], FRONT[.00132499], GALA[1677.33123293], KIN[3], LTC[0], RSR[1], UBXT[1], USD[0.00], XRP[0.51338449] | Yes | |
| 01166063 | | AKRO[4], BAO[2], FIDA[1.05504381], GBP[0.00], KIN[3], RSR[3], SXP[.15361426], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01166068 | | FTT[0], ICP-PERP[0], TRX[.000002], USD[52.45], USDT[-0.00914992] | | |
| 01166074 | | AKRO[0], BAO[6], BNB[0.00000165], CAD[0.01], CRO[0], DOGE[0], ETH[0], KIN[6], SHIB[0], USD[0.00] | Yes | |
| 01166085 | | ADA-PERP[0], CAKE-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.12] | | |
| 01166087 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.50], USDT[0] | | |
| 01166089 | | HUM[200], NFT (518181987110707889/FTX EU - we are here! #236318)[1] | | |
| 01166091 | | 0 | | |
| 01166096 | | BAO[1], PERP[.00000002], SHIB[0], USD[0.00] | Yes | |
| 01166105 | | BAO[3], DENT[1290.57236884], DFL[1.53357612], EUR[0.00], KIN[56274.74135461], KSHIB[30.15964564], MANA[15.55459778], REEF[273.37746454], SAND[3.08059634], SLP[106.42818644], SUNE[227.73729656], TRX[2], USD[0.00] | | |
| 01166112 | | BEAR[986.8], BNB[.00000001], DOT-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.025], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00289063], USD[0.00], USDT[0.00000490], VET-PERP[0] | | |
| 01166116 | | DOGE[0] | | |
| 01166117 | | EUR[0.00], RAY[62.01550256] | | |
| 01166118 | Contingent | ATLAS[1000], ATLAS-PERP[0], BIT-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.86353948], LUNA2_LOCKED[2.01492545], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.04478643], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.23827311] | | |
| 01166124 | | RAY[2.995725], SOL[.01], TRX[.000002], USD[5.53], USDT[.001528] | | |
| 01166128 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0.02234136] | | |
| 01166130 | Contingent, Disputed | FTT[0.04271476], USDT[0] | | |
| 01166135 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.00017295], LOOKS[0], LTC[0], RAY[0], SOL[0.00] | | |
| 01166136 | | 0 | | |
| 01166140 | | AXS[.09525], ETHW[.53487935], USD[0.00], USDT[0] | | |
| 01166141 | | BNB[0], MER[.9412], TRX[.000003], USD[0.00], USDT[0] | | |
| 01166145 | | ALICE[1.70515769], ETH[.00117975], ETHW[.00117975], ICP-PERP[4.08], TRX[.000004], USD[-10.38], USDT[0.00000252] | | |
| 01166148 | | TRX[.000002], USDT[0] | | |
| 01166153 | | BAO[7], BF_POINT[200], BTC[.00913218], DENT[2], EUR[0.01], KIN[4], RSR[3], SOL[18.25383024], UBXT[2] | Yes | |
| 01166161 | | TRX[.000001], USDT[0] | | |
| 01166162 | | BAO[6827.74251043], CHR[7.25450166], EUR[0.00], MATIC[6.7384134], OXY[6.30484405], USD[0.00] | Yes | |
| 01166170 | | USDT[0.00006939] | | |
| 01166172 | | FTT[0], SRN-PERP[0], TRX[.000001], USD[25.00], USDT[0], XEM-PERP[0] | | |
| 01166174 | | AURY[.9978], BNB[.00967575], MKI[.09354], POLIS[.09732], SOL[.00818], USD[1.85], USDT[0] | | |
| 01166184 | | AKRO[499.65], BAO[99930], CUSDT[3497.55], DENT[26174.66], DMG[199.86], FTT[0.02792930], KIN[2304876.98965879], LINA[249.825], UBXT[249.825], USD[0.16], USDT[0] | | |
| 01166187 | | TRX[.000005], USDT[0] | | |
| 01166189 | | ETH[0], ETHW[0.23360138], NFT (392543675145419446/FTX EU - we are here! #209978)[1], NFT (438232429795112186/FTX EU - we are here! #210050)[1], TRX[.000002], USD[0.00], USDT[0.00088661] | | |
| 01166192 | | AUDIO[.8632494], BADGER[0.00687207], BNB[0.00937153], BORA[.48111507], BTC[0.00010708], BVOL[0.00000940], CHR[.498064], CHZ[7.2473615], CRV[.7065826], DOGE[.6886652], ENJ[.9143005], ETH[0.00039171], ETHBULL[0.00003446], ETHW[0.00039171], FRONT[.7374978], FTT[3.35263383], GALA[51.697285], GT[.07701779], HNT[.09853842], LINA[7.40709], LINK[0.09803720], LTC[0.00660150], OKB[0.09009387], OMG[0.48111507], SHIB[17802.2], SNX[.08549559], SOL[0.80601519], UNI[0.04667799], USD[0.00], USDT[0], WRX[.79625635], XRP[.56624995] | | |
| 01166193 | | BAO[3], DOGE[135.26935591], KIN[3], SHIB[682942.02403705], TRX[276.09412283], UBXT[1], USD[0.00] | | |
| 01166202 | | BNB[0] | | |
| 01166208 | | SRN-PERP[0], TRX[.000003], USD[1.42], USDT[0.00000001] | | |
| 01166215 | | ADABULL[3.02634233], COMPBULL[741.1], DOGEBULL[12.87787684], DOGE-PERP[0], DOT-20210625[0], EOSBULL[192868.76142], EOS-PERP[0], ETHBULL[2.11963575], ETH-PERP[0], LTCBULL[4188.10831], NEO-PERP[0], SHIB[61640], SHIB-PERP[0], SOL[0], SUSHIBULL[170244.8562], TRXBULL[6319.89916], UNISWAPBULL[.0033], USD[0.01], USDT[0], XRPBULL[165290], XTZBULL[3944.025313] | | |
| 01166219 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01], USDT[23.55375918] | | |
| 01166220 | | TONCOIN[8.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01166230 | | MATIC[0], USDT[0.00000677] | | |
| 01166238 | | BNB[0.00003045], ICP-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01166246 | Contingent | SRM[2.52510322], SRM_LOCKED[.04836333], USD[0.00] | | |
| 01166247 | | CREAM[.1399734], ETH[.0000005], ETHW[.0000005], TRX[.000003], USD[0.14], USDT[0], XRP[.0018] | | |
| 01166248 | | BTC[.00001263], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[22.26327329], LTC-PERP[0], MATIC[49.48343753], MATIC-PERP[0], SOL[0.02269912], USD[5.70] | | |
| 01166250 | | EUR[0.00], RAY[0], USD[0.00] | | |
| 01166251 | | ATLAS[262.49464489], DOGE[0], SHIB[0.00006733], SOL[0], USD[0.00], USDT[0] | | |
| 01166253 | Contingent, Disputed | 0 | | |
| 01166257 | | FTT[.10047112], JET[565.98005], LOOKS[256.93806], USD[0.01], USDT[0.09260000] | | |
| 01166262 | | SOL[4.37512197], TRX[.000002], USD[0.09], USDT[0] | | |
| 01166264 | | EUR[0.25], RAY-PERP[0], USD[0.00] | | |
| 01166266 | | AKRO[3], ATLAS[0], BAO[25], BNB[.00000322], BTC[0], CONV[6.56593121], CRO[0], DENT[1.01866974], DOGE[0], ENJ[.0000094], GRT[0.00002842], KIN[21], LINA[4.44596233], MANA[0.00000914], MATIC[.00005667], MTA[0], ORBS[1.98324488], REEF[7.72879171], RSR[8.28180866], SAND[0], SKL[0.00029693], SPELL[15.37573916], STMX[7.84859934], TRU[0.00001596], TRX[.00064259], TRYB[2.21790926], UBXT[3], USD[0.00], USDT[0.00012661], WRX[.00001902] | Yes | |
| 01166272 | | BTC[0], BTC-PERP[0], DOGE[0.93835526], ETH[0], USD[38.44], USDT[0] | | |
| 01166274 | | ETH[1.935], ETHBULL[0], ETHW[1.935], FTT[25.27421923], TRX[.651279], USD[30.21], USDT[0] | | |
| 01166275 | | TRX[.000002], USDT[2.87451] | | |
| 01166277 | | BTC[0.00085505], USD[0.32] | | |
| 01166281 | | DOGEBULL[0.02566202], USD[0.20] | | |
| 01166299 | | ICP-PERP[0], TRX[.000004], USD[0.00] | | |
| 01166307 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000253] | | |
| 01166309 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[17.67] | | |
| 01166312 | | ATLAS[243.51528133], BAO[2], BRZ[0.00230465], BTC[.00107135], ETH[0.00511547], ETHW[0.00504702], KIN[1], UBXT[1] | Yes | |
| 01166317 | | DOGE[168.1187014], KIN[105105.42817145] | | |
| 01166318 | Contingent | ALGO[116], BNB[.1], FTM[161.9676], GBP[0.94], GRT[472.9054], GRTBULL[467.7390885], KIN[1], LINK[4], LINKBULL[4546.49755216], LUNA2[0.13916002], LUNA_LOCKED[0.32470671], LUNC[30302.38791], MATIC[59.992], MATIC-PERP[0], RSR[4350], SAND[16], SOL[.79984], TRX[.000008], USD[0.00], USDT[1.21791686], XRPBULL[23810] | Yes | |
| 01166323 | Contingent, Disputed | TRX[.000002] | | |
| 01166324 | | USD[5.34] | | |
| 01166328 | | AVAX-20210625[0], USD[0.00], USDT[0] | | |
| 01166331 | | DOGE-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.12] | | USD[0.12] |
| 01166332 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.19739066] | | |
| 01166333 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[2.25] | | |
| 01166336 | | ALGO[3.085595], ETH[.00142988], ETHW[.00142988], SOL[0], TRX[47.52775], USD[0.00], USDT[3.90989366] | | |
| 01166348 | | BAO[3], CRV[0.00143727], DFL[.00951911], DOGE[.00025922], GBP[1.17], KIN[5], SHIB[562621.32833356], USD[3.21] | Yes | |
| 01166349 | | BTC-PERP[0], CEL-PERP[0], FTT[0.00068619], SRN-PERP[0], TRX[.000805], USD[-0.64], USDT[0.70888445] | | |
| 01166354 | | BTC[0], CAD[0.00], ETH[0], REN[0], REN-PERP[0], SOL[0], SOL-PERP[0], STEP[0], TRX[.000779], USD[0.00], USDT[0.00003451] | | |
| 01166358 | | PROM[1.88219519] | | |
| 01166360 | Contingent | ADA-PERP[0], BNB[0.01004211], BNBBULL[0.00000910], BTC-PERP[0], BULL[.07598556], CRO-PERP[0], DOGE[192.96333], DOT[17.4], DOT-PERP[0], ETH[0.29894319], ETH-PERP[0], ETHW[0.89764454], IMX[35.9], LTC-PERP[0], LUNA2[0.00027897], LUNA2_LOCKED[0.00065095], LUNC[60.7484556], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[1.18], SOL-PERP[0], TRX-PERP[0], USD[1.15], USDT[0.00604650], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BNB[.0095] |
| 01166367 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL[0.00026703], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRX[0.00000229], USD[0.63], USDT[-0.51051941], ZEC-PERP[0] | | TRX[.000002] |
| 01166368 | | BTC[.0026196], DOGE[149.27865372] | | |
| 01166371 | | 0 | | |
| 01166375 | | FTT[0.15060254], IMX[.088], KIN[.00000001], USD[1.41] | | |
| 01166377 | | MATIC[0], SOL[0] | | |
| 01166378 | | APT[138.23], BTC[.00001405], DOGE[2.67248643], ETH[.00000008], LDO[1], MATIC[0], TRX[.000037], TRX-PERP[0], USD[1934.93], USDT[0] | | |
| 01166380 | | DOGEBULL[0.02576195], USD[0.00], USDT[0] | | |
| 01166381 | Contingent | AMPL[0], CEL-PERP[0], DOGE[.449], GARI[.246], GMT[.5396], LINA[4.688], LINA-PERP[0], LUNA2[24.42130789], LUNA2_LOCKED[98.36305173], LUNC[5317791.20846], MATIC[0], REN[25301.52180000], RSR[314841.40752111], RSR-PERP[0], SHIB[1.047526e+07], SOL[0], USD[0.10], USDT[0.00902519], XRPBULL[0] | | |
| 01166383 | | BTC[0], DOGE[0.07091461], DOGE-PERP[0], USD[0.00] | | |
| 01166390 | | BNB[0], BOBA-PERP[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01166395 | | 0 | | |
| 01166397 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00671080], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT[.082976], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[.0093863], LTC-PERP[0], MANA[.96903], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[15.13], USDT[0.00024117], WAVES-20211231[0], WAVES-PERP[0], XRP[.8974], ZIL-PERP[0] | | |
| 01166398 | | HNT[.19984], KNC[.09909], USDT[0.52166930] | | |
| 01166399 | | BTC[0], DOGE[5959.51764431] | | DOGE[5959.464009] |
| 01166403 | | BAO[1], BF_POINT[200], GBP[0.00], KIN[1], MATIC[.00000032], SOL[.00276512] | | |
| 01166413 | | TRX[.000001], USD[0.80], USDT[0] | | |
| 01166414 | | BTC[.00059233], SUSHI[1.4990025] | | |
| 01166417 | | NFT (401572001939152931/FTX Crypto Cup 2022 Key #10429:[1], STARS[9], USD[5.05], USDT[0] | | |
| 01166420 | | TRX[.000002], USDT[.011661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01166422 | | ADA-PERP[0], BNB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01166423 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09492645], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.61483492], SRM_LOCKED[30.21050407], USD[-1.31], USDT[0.00999369], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01166425 | | BNB[0], USDT[0.00000012] | | |
| 01166429 | | EOSBULL[38.974065], LTCBULL[2.00692105], SXPBULL[5.00335], TRX[.000001], TRXBULL[2.00729915], USD[0.25], USDT[0.00000001] | | |
| 01166433 | | KIN[4916556], USD[0.03], USDT[0] | | |
| 01166436 | | AXS-PERP[0], BTC[0], BTC-PERP[0], SAND-PERP[0], USD[0.30], XEM-PERP[0] | | |
| 01166443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[1013.46247325], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURO.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[921469.25379609], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[33.23], USDT[96.84435722], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01166445 | | LTC[.000361], USD[3.25] | | |
| 01166450 | | ATLAS[380], USD[0.37], USDT[0.00000002] | | |
| 01166451 | | COPE[499.6409482], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01166460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01166462 | | BAO[2], DENT[2], DOGE[0], GBP[0.00], KIN[2], POLIS[.00271853], RAMP[0], SHIB[0.0000005], STEP[0], UBXT[11], USD[0.00] | | |
| 01166463 | | BTC[0.00055519], FTT[37.3], TRX[.000003], USDT[4.00000971] | | |
| 01166464 | | 0 | | |
| 01166469 | | DOGE[0], DOGE-PERP[0], USD[1.87] | | |
| 01166473 | | USD[0.00] | | |
| 01166476 | | ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00989501], BTC-1230[0], BTC-PERP[-0.0001], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.00241256], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NFT [471357653715964307he Hill by FTX #40078][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.10], USDT[1.00552129], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01166483 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.0000012], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01166490 | | BNB[0.0013530], BNT[0], BRZ[0], BTC-PERP[0], EUR[5.06], FTT[0.07996002], FTT-PERP[12.3], GOOGL[.00000006], GOOGLPRE[0], SOL[0], USD[-31.09], USDT[14.92839302], XRP[0.91563670] | | BNB[.001122], USDT[14.846452], XRP[.91561] |
| 01166491 | | SHIB[0], SHIB-PERP[0], SOL[62639239], USD[22.09], XLM-PERP[0] | | |
| 01166495 | | TRX[1], USD[0.00] | Yes | |
| 01166496 | | DOGEBULL[11.15688186], REEF[50.1109], SAND[1], USD[0.73], USDT[-3.74455568], XRP[31.65869580] | | |
| 01166502 | | DEFI-PERP[0], FTT[0.03170328], USD[0.00], USDT[0] | | |
| 01166504 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[20.24], USDT[0] | | |
| 01166507 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[4675.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01166509 | | USD[0.00], USDT[0] | | |
| 01166523 | | EUR[0.02], USD[0.00] | | |
| 01166531 | | BAO[1], DOGE[44.87785784], EUR[0.00], KIN[1], SHIB[561797.75280898] | | |
| 01166538 | | APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.75851356], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SOL[.005295], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01166542 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.184439], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.68], USDT[0.00926902], XLM-PERP[0] | | |
| 01166544 | | DEFI-PERP[0], ENS[.57], ETH-PERP[0], MER-PERP[0], RUNE-PERP[0], SLP[660], TRX[.000001], USD[0.00], USDT[.03204079] | | |
| 01166547 | | BTC[.00000001], DOGE[0.01881840], SHIB[1470230.50693759], TRX[1], USD[0.00] | Yes | |
| 01166550 | | BTC[0.00000037], DOGE[0], LRC[0.01870482], USD[0.00] | | |
| 01166556 | | AKRO[1], ALPHA[1], AVAX[13.55425803], BAO[2], DENT[3], ETH[.50007084], ETHW[.50007084], EUR[4379.07], HXRO[1], KIN[3], LTC[1.35489922], SOL[15.59693576], TOMO[1], TRX[2], UBXT[1], USD[0.00] | | |
| 01166561 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-2021121[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01166566 | | ATLAS[1889.6409], BTC[.00007312], ROOK[.17796618], TRX[.000002], USD[0.43], USDT[.45] | | |
| 01166567 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00], ZEC-PERP[0] | | |
| 01166571 | | FTT[0], LTC[0], OXY[0], RAY[0], SOL[0], STEP[0], USD[0.00] | | |
| 01166583 | Contingent, Disputed | USDT[0.00026931] | | |
| 01166586 | | AAPL-20210625[0], ADA-20210924[0], ADA-PERP[0], AMC-20210625[0], BB-20210625[0], BTC[0.00130000], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOL-20210625[0], USD[0.33], VET-PERP[0], XRP-PERP[0] | | |
| 01166587 | | KIN[1], SHIB[557029.63792229], TRX[366.38065689], USD[0.00] | Yes | |
| 01166592 | | ATOM[.699867], BTC[0.00009988], USD[1.11] | | |
| 01166594 | Contingent | AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00004623], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[150.09686756], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[17.13452516], SRM_LOCKED[86.11132192], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[1982.23], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 01166595 | | FTT[.01575742], USDT[0.00000340] | | |
| 01166600 | | TRX[.000002], USDT[0.00000134] | | |
| 01166603 | | BAO[5], BTC[.00011772], CHZ[4.20250118], CONV[69.47080459], CUSDT[103.57964256], DENT[610.66434422], DODO[1.03781611], DOGE[165.00341433], KIN[101726.22885838], MNGO[21.62057029], MOB[.13217669], RSR[64.92674497], SHIB[75799.74651409], SOL[.06759935], SPELL[51.62832458], STEP[7.28348167], TRX[10.63717537], USD[0.00] | Yes | |
| 01166607 | | BAND-PERP[0], BTC-PERP[0], IOTA-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-5.61], USDT[16.22354679] | | |
| 01166613 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01122169], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.03199507], LUNA2_LOCKED[2.40798850], LUNC[224719.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1464.74], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01166617 | | BAO[1], DOGE[142.3559369], KIN[1], SHIB[33296943.23144104], USD[0.00] | | |
| 01166623 | | FTT[0.13368946], USD[0.00] | | |
| 01166625 | | BTC[0], DOGE[0], USD[0.15] | | |
| 01166626 | | BNB[0], DOGE[0.98540000], FTT[0], USD[0.00] | | |
| 01166632 | | NFT (3236505594351509091/FTX EU - we are here! #115092)[1], NFT (4457751830647589661/FTX EU - we are here! #115248)[1], NFT (5293114098086620161/FTX EU - we are here! #115379)[1] | | |
| 01166633 | Contingent | ATLAS[3.21777539], ATLAS-PERP[0], BNB-PERP[0], BTC[0], DMG-PERP[0], FIDA-PERP[0], FTT[0.00183297], KIN-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], MEDIA[.000336], MEDIA-PERP[0], OXY[0], OXY-PERP[0], POLIS[.0725925], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.01694114], STEP-PERP[0], USD[7634.89], USDT[0] | | |
| 01166634 | Contingent | BNB[.00104372], BTC[0], BULL[0.00000990], ETH[0], FTT[.0002], HNT[.099715], LUNA2[0.00098199], LUNA2_LOCKED[0.00229132], LUNC[213.8321517], USD[0.43], USDT[0.44400751], XRP[-1.33154671] | | |
| 01166635 | | FTT[50.8368846], GBP[0.00], USD[0.00] | | |
| 01166636 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.07400000], ETH-PERP[0], ETHW[0.07400000], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 01166643 | | 1INCH-PERP[0], AAVE[.00422519], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR[9.60765], SNX[0], SNX-PERP[0], SOL[.0002815], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-3.30], USDT[5.26637337] | | |
| 01166644 | | RAY[.0068], TRX[.000003], USD[0.00], USDT[0] | | |
| 01166649 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01166651 | | 0 | | |
| 01166657 | | ALCX[0], ETH[0], MATIC[0], RUNE[0], SOL[0], USD[0.18] | | |
| 01166663 | | GBP[0.00], SHIB[12594323.72181111], SOL[6.22929036], USD[0.00] | Yes | |
| 01166668 | | AAVE[3.34], AUD[1792.46], BTC[.0352], FTT[25], LINK[44.6], USD[-344.16], YFI[.0165], ZRX[716] | | |
| 01166670 | | ADA-PERP[0], BTC[.00033845], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[7.81] | | |
| 01166673 | | ATLAS[1000], BTC[0], CDNV[5720], ETH[.00099511], ETHW[0.00099510], EUR[0.00], KIN[0], LINK[5], MANA[78.92990754], MAPS[53.88844097], OXY[0], PAXG[0], RUNE[26.5], SAND[80], SOL[0], SRM[26.21501755], STEP[349.90300001], TRX[20815], USD[0.00], USDT[47.91950980] | | |
| 01166684 | Contingent | APE[.096657], ATLAS[94243.9758], BTC[0.00000750], CRV[3262.455], FTM[22840.11652], FTT[691.46464768], GRT[27501.8841], LINA[320881.19729], LOOKS[17459.00751], RAY[1797.69434], RUNE[.0504596], SRM[10.16536358], SRM_LOCKED[115.83463642], STEP[46128.824529], SUSHI[.16404928], USD[4.19], YFI[.00088729] | | |
| 01166692 | | ETH[.00000001], MNGO-PERP[0], USD[0.00], USDT[0.00000020] | | |
| 01166693 | | BNB[0], SHIB[0], TRX[0.00000400], USDT[0.00000129] | | |
| 01166696 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.7491], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.11934929], FTT-PERP[-25], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14430.67], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01166699 | | AAVE[0.02562356], BAO[1], DOGE[100.45236559], HMT[16.75049137], KIN[1], RSR[1], SHIB[1613442.08257323] | Yes | |
| 01166704 | | FIDA[19.9867], USD[1.96] | | USD[1.91] |
| 01166709 | | AKRO[4], APE[30.5337792], BAO[5], BCH[1.00979491], CAD[0.00], DOGE[543.79508664], HOLY[1], HXRO[1], KIN[4], MANA[38.10082202], RSR[2], SHIB[98425960.05760543], SOL[2.31797673], TRX[807.24134572], UBXT[1], USD[0.00] | | |
| 01166720 | | COPE[71.95212], USD[1.05] | | |
| 01166721 | | HOLY[11.99772], USD[9.62] | | |
| 01166727 | | DOGE[0], USDT[0] | | |
| 01166729 | | TRX[.000001], USD[17] | | |
| 01166730 | | KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01166737 | | AKRO[4], AMPL[0], BAO[68], BCH[.08101275], BTC[.00349664], BYND[1.30425306], CAD[0.01], DENT[7], DOGE[5154.05811115], ETH[.00000106], ETHW[.00000106], KIN[65], MATH[17.78201042], STEP[115.93646037], TRX[6], UBXT[5], USD[4.09] | Yes | |
| 01166748 | | BULL[0.00000222], TRX[.000124], USD[0.00], USDT[0] | | |
| 01166749 | | BNB[.0633665], USD[0.00] | | |
| 01166761 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01166762 | | NFT (29451184808183993/FTX EU - we are here! #46576)[1], NFT (32480806269587990/FTX EU - we are here! #46381)[1], NFT (41422658815408561/FTX AU - we are here! #35886)[1], NFT (51479493348548016/FTX EU - we are here! #46203)[1], NFT (56800496641898404/FTX AU - we are here! #35821)[1], USD[0.00], USDT[0.00000161] | | |
| 01166764 | | TRX[.000004], USD[0.13], USDT[0] | | |
| 01166766 | Contingent | ATLAS[910], FTT[3.09514550], FTT-PERP[0], LINA[1780], LTC-PERP[0], RAY[25.55822962], SOL[2.16799963], SRM[21.72010298], SRM_LOCKED[.56889439], USD[1.07], USDT[0] | | |
| 01166772 | | AKRO[1], ATLAS[646.32991422], KIN[2], REEF[0.76969291], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01166774 | | BTC[.00153], BTC-PERP[0], DOGE[82.944805], DOGE-PERP[0], ETH[1.00010762], ETHW[1.00010761], FTT[2], SOL[1.27278306], SOL-PERP[0], USD[0.03], XRP[60.95972259] | | |
| 01166777 | | AKRO[1], BAO[3], DENT[3], DOGE[227.26751623], GBP[0.00], KIN[9], RSR[1], UBXT[1], USD[0.00] | | |
| 01166781 | | DOGE[1485.0415557], FTT[14.297283], USD[0.15] | | |
| 01166788 | | BNB[.06], BNB-PERP[0], BTC[0], MER[16.99144], RAY[0], RAY-PERP[0], SHIB[3396922], SHIB-PERP[0], SLP[4219.1982], USD[208.42], USDT[0], VET-PERP[0] | | |
| 01166790 | | BTC[0], TRX[.000135], USD[0.00], USDT[0] | | |
| 01166791 | | USD[0.12] | | |
| 01166799 | | BTC[0], FTT[0.01228381], USD[0.00] | | |
| 01166806 | | FTT[0.11172349], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01166811 | | RAY[.26785], USD[-0.03], USDT[0.97973365] | | |
| 01166815 | | ATOM-PERP[0], FTM-PERP[0], FTT[0.07284446], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL-0325[0], TRUMP2024[0], TRX[5002.9992], USD[2.91], USDT[.22611191], VET-PERP[0] | | |
| 01166818 | | TRX[.000003], USDT[.088102] | | |
| 01166819 | | BRZ[250] | | |
| 01166835 | | DOGE[26.9811], USD[0.54], USDT[.002127] | | |
| 01166836 | | BTC[.02299755], BTC-PERP[0], CRO[.01608907], ETH[.01608907], ETH-PERP[0], ETHW[.01608907], SOL[.64812768], SOL-PERP[0], USD[0.01] | | |
| 01166838 | | TRX[.000018], USDT[.0105404], VETBULL[2.0881] | | |
| 01166841 | | 0 | | |
| 01166846 | | ATLAS[890], DOGEBULL[1.012], EOSBULL[86800], LINKBULL[123.1], LTCBULL[271], MATICBULL[86.3], SXPBULL[614.5695], TRX[.000005], USD[0.95], USDT[.1354765], VETBULL[168.6], XRPBULL[21119.11117] | | |
| 01166847 | | AKRO[1], BAO[1], SHIB[3030035.77162519], USD[0.01] | | |
| 01166848 | Contingent | ETH[0], EUR[0.00], FIDA[.76154216], FIDA_LOCKED[1.98573336], FTT[14.73772097], RAY[118.33808795], SOL[29.89433774], SRM[100.04511788], SRM_LOCKED[2.52253034], USD[653.93] | | |
| 01166858 | | DOGE[0], TRX[1], USD[0.00] | | |
| 01166860 | | DOGEBULL[.00848776], TRX[.000001], USDT[0.00018563] | | |
| 01166861 | | LTC[0], USD[0.00], USDT[0] | | |
| 01166862 | | AKRO[1], BAO[3], BF_POINT[200], BNB[0.67648416], BOBA[49.73779725], BTC[.14188513], CRO[1289.23349079], DOGE[224.45489405], ETH[2.60674391], ETHW[2.60572386], FIDA[1.03286458], FTT[5.31823890], KIN[1], LINK[20.51885406], OMG[49.79360231], RSR[1], SHIB[12732052.7461521], SOL[2.06664931], TRX[3], UBXT[3], UNI[446.42624769], USD[0.00], XRP[6291.47698215] | Yes | |
| 01166867 | | DOGEBULL[0.00000082], TRX[.000001], USD[0.00] | | |
| 01166869 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01166870 | | 0 | | |
| 01166871 | | BTC[0], PERP[0], SHIB[178423.49344441], UNI[.33901923], USD[0.00], USDT[0] | | |
| 01166875 | | BULL[0.00000734], LINK[.098594], LINKBULL[0.00031249], SOL[.0946135], SXPBULL[107.0296605], USD[0.02], USDT[.00437345] | | |
| 01166878 | | COPE[6.99706] | | |
| 01166882 | | ICP-PERP[0], USD[0.00], USDT[0.09087896] | | |
| 01166883 | | ALGOBULL[0], APE[0], ASDBULL[0], ATOMBULL[0], BTC[0], JASMY-PERP[0], SHIB[0], SUSHIBULL[2300000], SXPBULL[51205409.60263966], TRX[0.00310800], TRX-PERP[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[7200] | | |
| 01166884 | | USD[10.00] | | |
| 01166891 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[1.10], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01166895 | | BTC[.0021591], BTC-PERP[0], DOT[.00000001], ETH[.02616206], ETH-PERP[0], ETHW[.0258335], EUR[0.00], LINK-PERP[0], SOL[.16955908], USD[17.36], USDT[0.88274903], USTC[0], XRP-PERP[0] | Yes | |
| 01166901 | | BNB[.0495], BNB-20210625[0], USD[-2.26] | | |
| 01166905 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01166906 | | BTC-MOVE-20210513[0], ETH[0], KIN[53694.48896469], SHIB[319582.51840138], USD[0.00] | | |
| 01166908 | | GBP[0.00], KIN[1] | Yes | |
| 01166911 | | ETH[.009927], ETHW[.009927] | | |
| 01166912 | | ALPHA-PERP[0], CHZ-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.54], WAVES-PERP[0] | | |
| 01166915 | | ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CONV-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01166917 | Contingent, Disputed | USDT[.4] | | |
| 01166919 | | BNB[.009968], BNBBULL[0.00000437], DOGEBULL[0.02476199], ETH[.00000001], USD[0.09] | | |
| 01166927 | | BAO[6], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[5], LTC[0], RSR[1], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01166928 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01166930 | | BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.82], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01166931 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], USD[2.14] | | |
| 01166935 | Contingent | AR-PERP[0], BNB[0.00555600], BTC[0.00002592], BTC-PERP[0], BULL[0], FTT[0.00402579], GBTC[0.00397732], HEDGE[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], UBXT_LOCKED[17.1113715], USD[12504.05], USDT[0.00528336], XMR-PERP[0] | | |
| 01166940 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01467027], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-16 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01166943 | Contingent | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210924[0], AAPL-20211231[0], AMC-0624[0], AMC-0930[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-1230[0], AVAX[0], BNB[0.39703621], DOGE-1230[-20000], DOGE-PERP[20000], ETH[0.10908066], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[12], FB[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20210924[0], FB-20211231[0], FTT[150.02452155], GME-0624[0], GOOGL-1230[0], HT[0], LUNA2[0.00321416], LUNA2_LOCKED[0.00749972], MATIC[343.99676109], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-1230[0], SOL-1230[-195.83], SOL-PERP[100], TSLA-0325[0], TSLA-20211231[0], TWTR-0624[0], USD[-3856.68], USDT[2395.47093853] | | |
| 01166946 | | CLV-PERP[0], USD[-0.02], USDT[4.01] | | |
| 01166947 | Contingent | BTC[.0015436], FTT[155.8963515], MER[4000], SRM[1.33877484], SRM_LOCKED[8.02122516], USD[636.16], USDT[5.49238163] | | |
| 01166951 | | BNB-PERP[0], DOGE[-2.60576294], ETH[0], FTT[0.35400094], MATIC[0], USD[11.18], USDT[0], WBTC[0] | | |
| 01166953 | Contingent | BNB[0], BTC[0.00059163], DOGE[0], ETH[0], LUNA2[0.25370652], LUNA2_LOCKED[0.59198189], LUNC[55245.13], REEF[0], SHIB[51519.92306371], TRX[.000003], USD[9.00], USDT[54.37719349] | | |
| 01166955 | | NFT (339846720940788856/The Hill by FTX #42842)[1] | | |
| 01166956 | | CEL[15.20373192] | | |
| 01166958 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LRC[0], LUNC-PERP[0], MANA[1561], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[990], SAND-PERP[0], SHIB[499905], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[.34], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01166960 | | NFT (3955184261527410223/FTX EU - we are here! #135444)[1], NFT (4093989659278150226/FTX EU - we are here! #135143)[1], NFT (4141354866864419100/FTX EU - we are here! #134975)[1] | | |
| 01166966 | | AUDIO[.03056371], BTC[0], FTT[0], MATIC[.623145], ROOK[0.00033050], RUNE[.029021], USD[0.00], USDT[2447.11915786] | | |
| 01166968 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[134.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01166971 | | LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.40], USDT[0.00772010] | | |
| 01166973 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00000097], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01166985 | Contingent | BTC-PERP[0], FTT[0.18061684], SOL[1.07570472], SRM[.00157072], SRM_LOCKED[.00543998], USD[0.10], USDT[0], XRP[0.19239570] | | XRP[.183074] |
| 01166986 | | DOGE[473.09587895], ETH[.06675285], ETHW[.06592317], XRP[171.13115221] | Yes | |
| 01166989 | | AKRO[1], BAO[1], CHZ[1], DENT[1.00165475], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01166993 | | USD[5.00] | | |
| 01166998 | | BNB[0], USD[0.00] | | |
| 01166999 | | 0 | | |
| 01167002 | | ATLAS[339.9354], EUR[100.00], MBS[3.99924], RAY[8.99829], SAND[.99981], SOL[.299943], USD[104.51] | | |
| 01167005 | | USD[0.00] | | |
| 01167007 | | USD[13.83] | | |
| 01167009 | | TRX[.000002], USD[0.00], USDT[0.62928406] | | |
| 01167011 | | FTM[0], SOL[0], TRX[.000001] | | |
| 01167012 | | TRX-PERP[0], USD[-64.94], USDT[92.3096], XLM-PERP[0] | | |
| 01167022 | | ICP-PERP[0], TRX[.000005], USD[17.12] | | |
| 01167029 | | BAO[0], BTC[0], DOGE[0], ETH[0], FTT[0], KSOS[0], MATIC[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 01167031 | | BTC[0], USDT[0] | | |
| 01167035 | | 0 | | |
| 01167037 | Contingent, Disputed | DOGE-PERP[0], ETC-PERP[0], USD[-0.01], USDT[.03025132] | | |
| 01167040 | | KIN[0], USD[0.00], USDT[0] | | |
| 01167041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002662], ETH-PERP[0], ETHW[.00002662], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[10.42932860], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01167042 | | AUD[0.01], ETH[.00000001], ETHBULL[0], USD[0.00], USDT[0.00000750] | | |
| 01167047 | | BAO[1], DOGE[181.02655598], USD[0.00] | | |
| 01167048 | | 1INCH-PERP[0], ACB[149.1], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGEBEAR2021[.00020238], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS[5], PERP-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[99.60], USDT[88.96134211], ZRX-PERP[0] | | |
| 01167050 | | BTC[.00146378], CAD[0.00], KIN[1], USD[0.01] | | |
| 01167052 | | USD[0.00] | | |
| 01167053 | | BTC[0.00002342], BTC-PERP[0], ETH-PERP[0], USD[10627.05], USDT[0], WAVES-PERP[0] | | |
| 01167054 | | USD[0.00], XRP[0] | | |
| 01167059 | | BAO[6], BF_POINT[200], DENT[1], DOGE[1], EUR[0.00], TRX[.000046], UBXT[1], USD[0.00], USDT[0] | | |
| 01167060 | | DOGEBEAR2021[.0009358], MATICBEAR2021[.09526], USD[0.09] | | |
| 01167061 | | APT[.9582], BTC[0.00005394], BTC-PERP[0], DOGE[.2], ETH[0.00035180], ETHW[3.23835180], FTM[.9382], FTT[.06986], RAY[.4226], SHIB[84480], SOL[0.00820400], TRX[.000003], USD[4638.25], USDT[0] | | |
| 01167065 | | EUR[0.00], FTT[0], TRX[.848682], USD[0.00], USDT[0.47134062] | | |
| 01167070 | | BAO[1], CAD[0.02], DENT[1], DOGE[201.37512138], KIN[10], LTC[.51495739], MATIC[25.13248586], SHIB[2154947.67112233], USD[0.00], XRP[25.86004232] | | |
| 01167078 | | IMX[18.36930482], TRX[.000779], USD[0.00], USDT[0.00000087], WNDR[122.97017818] | | |
| 01167079 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00011126] | | |
| 01167081 | | AKRO[2], BAO[8], BNB[.00004563], DENT[2], DOGE[0], GBP[0.00], KIN[9], MATIC[0.00164045], RSR[3], SHIB[895.54108655], TRX[1], UBXT[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167085 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALPHA[.8206], ALPHA-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008261], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.18071], CRO[10], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20210625[0], ETH-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[1.333878], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[.09978], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[1.07131], MATIC-PERP[0], RAY-PERP[0], REN[.9138], RSR-PERP[0], SAND-PERP[0], SLP[4.788], SOL[10.94667649], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[4205.97], USDT[683.13306136], WAVES-PERP[0] | | |
| 01167088 | | TRX[.000013], USDT[0] | | |
| 01167093 | | BTC[0], TRX[.000198], USD[0.00], USDT[14.46879741] | | |
| 01167094 | Contingent | ALT-PERP[0], BNB[0], BTC[0.01205138], CEL[0], CRO[0], CRO-PERP[0], DYDX[0], EUR[0.00], FTT[1034.80024800], LUNA2[1.67007911], LUNA2_LOCKED[3.89685125], LUNC[0.00103600], LUNC-PERP[0], SOL[0], SRM[.970943481, SRM_LOCKED[420.66127481], USD[34.74], USDT[1000], XRP[0] | | |
| 01167096 | | MER[.9923], SC-PERP[0], STEP[32.38952], USD[0.08] | | |
| 01167104 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], SOL[0], STEP[.9269689], UBXT[1.00004892], USD[1.03], USDT[.19385445] | | |
| 01167105 | | BAO[1], LINK[1.08647382], USD[0.00] | Yes | |
| 01167113 | | COPE[.9993], RAY[4.9965], USD[0.61] | | |
| 01167115 | | BAO[2], CRO[.00000346], DENT[1], ETH[.25675744], ETHW[.25675744], GBP[0.00], RUNE[87.28558067], UBXT[2], USD[0.02], XRP[666.72018602] | | |
| 01167118 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01167120 | | USD[3.78], USDT[.0086816] | | |
| 01167129 | | AKRO[1], CAD[0.00], DENT[1], DOGE[.00095509], KIN[1], SHIB[5701053.08560258], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01167136 | | AKRO[2], BAO[12], BF_POINT[200], DENT[7], DOGE[0.69911139], GRT[1], KIN[11], RSR[2], TRX[4], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01167139 | | AUD[0.00], ETH[.00000909], ETHW[.00000909], KIN[1], SOL[.00000858] | Yes | |
| 01167141 | | TRX[.000777], USDT[0.18904232] | | |
| 01167142 | | XRP[55.402463] | | |
| 01167155 | | BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[13.50], USDT[0.00000001] | | |
| 01167156 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.15], USDT[2.7122646] | | |
| 01167159 | | ADA-PERP[0], BTC[.00006203], ETH[.00009946], ETHW[.0569946], LINK[5.8], LINK-PERP[0], SOL[1.68582521], SOL-PERP[1], USD[-58.38], VET-PERP[0] | | |
| 01167164 | Contingent | BTC-PERP[0], COMP[.4605], ETH-PERP[0], LUNA2[0.00026506], LUNA2_LOCKED[0.00061848], LUNC[57.718454], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.18], USDT[0.00000001] | | |
| 01167168 | | TRX[.000002], USD[1.68], USDT[0] | | |
| 01167171 | | USD[2.12] | | |
| 01167172 | | ADABULL[0.00640000], BNB[0], BTC[0.00000001], FTT[0.03898816], SHIB[200000], SHIB-PERP[0], USD[0.66] | | |
| 01167173 | | USD[211.73] | | |
| 01167174 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01167180 | | CEL-PERP[0], USD[0.00] | | |
| 01167182 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], ZRX[.00046903] | | |
| 01167188 | | AAVE[0], ALCX[0], APE[.08315], ATLAS[5638.5588952], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0.08813204], ETH-PERP[0], ETHW[8.34629822], FLOW-PERP[0], FTM-PERP[0], GENE[.06928629], HNT[12.3], JOE[821], LINK-PERP[0], LUNC-PERP[0], RAY[.05750509], RUNE-PERP[0], SOL[0], SOL-PERP[0], STARS[.544726], UNI-PERP[0], USD[16.83], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01167197 | | AKRO[1], AUDIO[1], BAO[1], GRT[1], KIN[1], UBXT[1], USD[0.00], XRP[.00058872] | | |
| 01167201 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00203040], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003036], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0429[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[140.07275344], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUN[47.25], SUSHI-PERP[0], TRX[10], TRX-PERP[0], USD[26127.44], USDT[100.26714450], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01167203 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.09], XLM-PERP[0] | | |
| 01167205 | | TRX[.000003], USD[0.23], USDT[.00092887] | | |
| 01167206 | | ASD[12.41759392], BAO[9981.99088699], BF_POINT[300], BTC[.00001213], ETH[.00191199], ETHW[.00188461], GBP[0.00], KIN[153899.62479161], MATIC[15.80837453], USD[0.00], XRP[4.54137388] | Yes | |
| 01167207 | | ADA-PERP[0], BNBBULL[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.18], XLM-PERP[0] | | |
| 01167209 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 01167210 | Contingent | BNB[.00066442], FTT[158.03826652], SRM[1377.65872166], SRM_LOCKED[19.43769938], TRX[.000001], USD[5.90] | | |
| 01167211 | | DOGE[.4278], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.12025374], MATIC-PERP[0], MKR[0], SUSHI-PERP[0], USD[2.91], USDT[0] | | |
| 01167215 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[146.88], XRP-PERP[0] | | |
| 01167217 | | AKRO[4], BAO[5], BAT[1], BTC[.0874755], ETH[1.18113435], ETHW[.58307459], KIN[5], UBXT[3], USD[0.00] | | |
| 01167218 | | RAY[930.3426], USD[0.00] | | |
| 01167225 | | BTC[0.00008430], BTC-PERP[0], USD[4.50] | | |
| 01167227 | | USD[0.00] | | |
| 01167237 | | AKRO[2], BAO[9], DENT[3513.17319228], GBP[0.00], KIN[7], NFT (317162781397014186/Fisher Boy #3)[1], NFT (397396483081905492/FTX Cryptomen #3)[1], RSR[2], TRX[4], TSLA[.14562615], UBXT[4], USD[0.00] | | |
| 01167243 | | DOGE[0] | | |
| 01167246 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 01167249 | | ETH[.0009592], ETHW[.0009592], TRX[.000002], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167253 | | ATOM-PERP[0], AVAX[1.95], BNB-PERP[0], ETH[0.19358670], ETH-PERP[0], ETHW[0.00000001], EUL[9.9981], FTM[380.02513902], LINK-PERP[0], LOOKS-PERP[0], MATIC[584.64777655], SOL[1.75], USD[664.63] | | |
| 01167258 | | ATLAS-PERP[0], BAL[2.45], FTT[.5], HT[2.12158628], HXRO[16], KNC[9.0839735], LUA[363.377608], SRM[3], TRX[206.000005], USD[0.00], USDT[0] | | |
| 01167261 | | NFT (348663305822564491/FTX EU - we are here! #48826)[1], NFT (461604916301065014/FTX EU - we are here! #48331)[1], NFT (489082427179877923/FTX EU - we are here! #48704)[1] | | |
| 01167263 | | AUD[5.00] | | |
| 01167266 | Contingent | BTC[0.00009120], ETH[.00018588], ETHW[.00093188], FTT[34.495077], RAY[.89393286], SOL[.00853], SRM[.6026222], SRM_LOCKED[1.56923151], TRX[6370], USD[30433.33], USDT[0] | | |
| 01167267 | | ADABULL[0], ADA-PERP[220], AVAX-PERP[8.9], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[.0124], CRO-PERP[0], DOGEBULL[0], DOT-PERP[18.9], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[8.84], UNI-PERP[0], USD[-278.65], USDT[0.00000001] | | |
| 01167269 | | DOGE[84.13898265], USD[0.00] | | |
| 01167271 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01167272 | | EMB[1199.76], MEDIA[9.278144], MER[559.888], TRX[.000002], USD[0.22], USDT[0] | | |
| 01167278 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.04], USDT[0], VET-PERP[0] | | |
| 01167284 | | 0 | | |
| 01167285 | | RUNE[.00309], SOL[.000073], USD[1743.30], USDT[0.00008536], XRP[.0047], XRP-PERP[0] | | |
| 01167286 | | FTM[.9976], USD[1.36] | | |
| 01167287 | | ETH[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01167288 | | DOGE[138.06773358], ETH[.00000001] | | |
| 01167289 | Contingent, Disputed | DOGE[0], LINK[0] | | |
| 01167290 | Contingent | AVAX[0.01529860], BCH[0], BNB[0], BTC[0], CEL[0], DOT[11.20000000], ETH[0], ETHW[0], FTT[1.19882081], LINK[0], LOOKS[0], LUNA2[0.00028550], LUNA2_LOCKED[0.00066617], LUNC[55.40995286], MATIC[0], SOL[0.00710074], TRX[.000778], USD[1747.96], USDT[0.00319555], XRP[0] | | AVAX[.015284] |
| 01167293 | | BNB[.0099937], ETH[.00199874], ETHW[.00199874], SOL[.199964], TRX[.000002], USDT[105.588986] | | |
| 01167294 | | 0 | | |
| 01167295 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[6.31], USDT[0.00793621], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01167297 | | AKRO[0], BAO[9], CUSDT[0], DENT[1], DOGE[0], ETH[.00000001], GBP[0.00], KIN[10], RSR[2], SHIB[0], TRX[0], USD[0.00] | | |
| 01167300 | | USD[0.00], USDT[0.00000067] | | |
| 01167302 | Contingent | ATOM[18], ATOMBULL[349499.73], AVAX[7], BTC[.0065], DOT[27], LINK[22], LUNA2[0.66556881], LUNA2_LOCKED[1.55299389], TONCOIN[31.5], USD[0.13], USDT[44.13467762] | | |
| 01167305 | | USD[0.00] | | |
| 01167306 | | APT-PERP[0], AVAX[31.06065766], BTC-PERP[0], DOGE-PERP[0], ETH[4.999], ETH-PERP[-264.533], ETHW[4.999], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], SGD[0.00], SOL[108.0061028], SOL-PERP[0], USD[414746.74], USDT[8.22792245] | | SOL[20] |
| 01167309 | | ATLAS-PERP[70], ICP-PERP[1.16], USD[0.92] | | |
| 01167310 | | 1INCH-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01167311 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.62], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 01167313 | | AUD[0.00], DOGE[351.00985007], KIN[1] | | |
| 01167318 | | ICP-PERP[0], TRX[.000005], USD[-0.05], USDT[3.94] | | |
| 01167324 | | BNB[0.00245793], DOGE[.0158], USD[0.00] | | |
| 01167327 | | USD[0.00] | | |
| 01167330 | | ETH[0], FTT[0.06500384], USD[1.54] | | |
| 01167341 | | HGET[12.79744], USD[0.25] | | |
| 01167342 | | AAVE-PERP[0], BTC-PERP[0], TRX[.000777], USD[-3.99], USDT[10] | | |
| 01167349 | | 1INCH[.0006], BTC-PERP[0], DOGE-PERP[0], ETH[0.00023086], ETH-PERP[0], FTT[.04953356], ICP-PERP[0], MATIC[.002], MATIC-PERP[0], TRX-PERP[0], USD[0.22], USDT[0] | | |
| 01167352 | | USD[0.00] | | |
| 01167353 | | ETH[.00006033], TRX[.002094], USD[0.01], USDT[0.21596785] | | |
| 01167361 | Contingent | BTC[0], COPE[0], FTT[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092486], RAY[0], SLRS[0], SNY[0], SOL[0.00196870], USD[856.73], WBTC[0] | | |
| 01167367 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[160.62879775], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], USD[0.19], USDT[0.00000002], XRP-PERP[0] | | |
| 01167374 | | DOGE[0], SHIB[315171.38108132], USD[0.00] | Yes | |
| 01167377 | | BAND-PERP[0], FTM[.92603818], LUNC-PERP[0], ONE-PERP[0], USD[0.47], USDT[0] | | |
| 01167380 | | SAND[5.9905], USD[0.68], USDT[0.00000001] | | |
| 01167385 | | BTC-PERP[0], ETH-PERP[0], USD[-83.05], USDT[2080.04765580], XRP-PERP[0] | Yes | |
| 01167387 | | LUA[0], TOMO[0.02328787], USD[3.62] | | |
| 01167389 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.0009826], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[.98879], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00013816], ETH-PERP[0], ETHW[0.00013815], FTT-PERP[0], GAL[.07794], HNT[.08366], JASMY-PERP[0], LINK[.08926], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00503550], LUNA2_LOCKED[0.01174952], LUNC[.00102], LUNC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.76], USDT[0], USDT-PERP[0], USTC[.7128], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01167390 | | BTC[0], TRX[.000003], USD[0.00], USDT[0], XRP[.0013] | | |
| 01167392 | | BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01167393 | | BAO[1599.69285897], BNB[1.29777372], BTC[.00383486], CUSDT[23.09916935], DENT[70.95036596], ETH[1.00474195], ETH-PERP[0], ETHW[4.26974278], EUR[0.00], FTT[.00589773], KIN[3893.47453667], KSHIB[9.0732476], LTC[.79971919], SHIB[9097.52547307], SPELL[22.16739486], STMX[38.48611847], TRX[.28927], UNI[25.46902181], USD[4541.88], XRP[104.645] | | |
| 01167395 | | BNB[.00000001], SHIB-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01167400 | | GBP[0.00], KIN[2], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167403 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.00017], USD[23.88], USDT[0] | | |
| 01167404 | | TRX[.000001], USDT[0] | | |
| 01167406 | | TRX[.000002], USDT[0.00003914] | | |
| 01167407 | | ALCX[.00063938], USD[0.00] | | |
| 01167409 | Contingent | BNB[5.88414830], BTC[0.11887935], ETH[.39319441], ETHW[.39319441], LUNA2[0.00203370], LUNA2_LOCKED[0.00474532], LUNC[442.84453649], SOL[62.32168118], USD[0.00], USDT[2.59490108] | | |
| 01167413 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0.07800000], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], TRX-PERP[0], USD[-74.01], USDT[0.47336124], XRP-PERP[0] | | |
| 01167414 | | FIDA-PERP[0], LUA[369.7], NFT (383161461683466773/MaticPunk #3605)[1], RAY-PERP[0], USD[0.60], USDT[0.00000001] | | |
| 01167417 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01167419 | | NFT (403255937602209093/FTX EU - we are here! #34429)[1], NFT (495039658383474591/FTX AU - we are here! #34585)[1], NFT (508891964804381603/FTX AU - we are here! #35286)[1], NFT (547057979636619353/FTX EU - we are here! #34533)[1], NFT (563493462268391306/FTX AU - we are here! #35258)[1] | Yes | |
| 01167422 | | FIDA[0], USDT[0] | | |
| 01167425 | | ATLAS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[.4], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.22], USDT[0.00000001], WAVES-PERP[0] | | |
| 01167432 | | ETH-PERP[0], MATIC[.035], MATIC-PERP[0], ROOK[.000254], TRX[.000008], USD[0.00], USDT[0] | | |
| 01167433 | | SOL-PERP[0], STEP[.066941], STEP-PERP[0], TRX-PERP[0], USD[0.32] | | |
| 01167435 | | 0 | | |
| 01167437 | | BNB[2.88461860], BTC-PERP[0], FTT[15.4], GBP[0.00], LINK[49.9878967], LINK-PERP[0], LTC[1.370137], RUNE[110.28090085], RUNE-PERP[0], SAND-PERP[0], USD[-178.15], USDT[3.96484980], XRP[4575.0256135] | | |
| 01167438 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01167439 | | ICP-PERP[0], USD[78.18] | | |
| 01167445 | Contingent, Disputed | USDT[0.00040869] | | |
| 01167452 | | ETH[0], KIN[1] | | |
| 01167454 | | 0 | | |
| 01167457 | | BRZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.39], USDT[0], USDT-PERP[0] | | |
| 01167465 | | AGLD[2], ALICE[.1], AMPL[0.10980508], ATLAS[20.10963127], AUDIO[39], BAT[5], BRZ[0], BTC[0.00233016], CHZ[39.9734], CLV[1], COMP[.0111], CREAM[.01], CRO[20], DOGE[95.09564176], DOGE-PERP[0], ENJ[2], ETH[0.11126494], ETHBULL[.0006025], ETHW[0.11123205], FRONT[24], FTM[2], FTT[1.37013978], HXRO[6.995345], KIN[160764.11463342], LINK[.4], LTC[.00922064], MANA[7.28378818], MATIC[89.65478828], MATIC-PERP[0], MER[1.0001], MTA[6], POLIS[.20501864], RAMP[13], SAND[10.99905], SHIB[60189.00358851], SOL[1.89823683], SPELL[100], STARS[1], TSLA[0.01423250], TSLAPRE[0], UNI[.20], USD[119.18], USDT[0.35144726], XRP[.99601] | | BTC[.001952], DOGE[93.378302], ETH[.006], MATIC[82.546384], SOL[.299667] |
| 01167472 | | DODO[28.894509], HGET[1.048784], MCB[.6198822], MER[39.99924], USD[0.05] | | |
| 01167478 | | USDT[0.00000002] | | |
| 01167482 | | BAO[17996.58], ICP-PERP[0], TRX[.000002], USD[0.10], USDT[0] | | |
| 01167484 | | ATLAS[1061.00867517], BTC[0.01645852], USD[-0.74], USDT[0] | | |
| 01167486 | | ETH[116.55203460], USDT[2116.18181804] | | USDT[1.58129] |
| 01167489 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[34.04], WAVES-PERP[0], YFII-PERP[0] | | |
| 01167491 | Contingent | 1INCH-PERP[1257], AGLD-PERP[168.8], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[112.13015], APE-PERP[672.2], APT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[25], BAO[12.5], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00738], BNB-PERP[0], BOBA[.037542], BOBA-PERP[0], BTC[0.00002868], BTC-PERP[-0.1477], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[7541], CONV-PERP[0], CRO-PERP[2800], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[254], DYDX-PERP[0], EDEN[400], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[36.9], ETH[.26500001], ETH-PERP[0], ETHW[0.00040950], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.01361035], FTT-PERP[200], GALA-PERP[0], GLMR-PERP[671], HOLY[.001], HOLY-PERP[0], HOT-PERP[0.03000], ICX-PERP[0], IMX[.01483513], IMX-PERP[0], IOTA-PERP[3888], KAVA-PERP[292.5], KBTT-PERP[0], KNC[.04], KNC-PERP[0], KSHIB-PERP[0], KSOS[3038151.042], KSOS-PERP[-4536200], LEO-PERP[0], LOOKS[1000.00000001], LOOKS-PERP[0], LTC[2.6], LUNA2[5.64377712], LUNA2_LOCKED[13.16881329], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[2626000], MAPS-PERP[0], MATIC[.0001], MCB[.00390045], MCB-PERP[0], MER[.156685], MER-PERP[0], MINA-PERP[0], MTA[.03826], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291168466449697235/FTX EU - we are here! #14342)[1], NFT (430182852529422942/FTX EU - we are here! #14342)[1], NFT (480131294519947459/FTX EU - we are here! #14373S)[1], NFT (563349094424605128/The Hill by FTX #19087)[1], OMG[.003525], OMG-PERP[0], OP-PERP[1500], OXY[.24107], OXY-PERP[0], PEOPLE-PERP[3760], PERP[75.103625], PERP-PERP[0], PROM-PERP[333.16], PTU[.0243], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.0015], RAY-PERP[0], REEF-PERP[0], REN[.00], REN-PERP[0], RON-PERP[3912.29999999], ROOK[.000195], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.3], SLP-PERP[150000], SNX[.0025], SNX-PERP[0], SOL-PERP[0], SOS[580110799.25872715], SOS-PERP[-7200000], SPELL-PERP[0], SRM[1.49007952], SRM_LOCKED[8.14481692], SRN-PERP[0], STEP[.015], STEP-PERP[0], STX-PERP[5000], SUN[7757.548], SUSHI[260.48471146], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.002456], TRX-PERP[0], UNISWAP-PERP[0], USD[-8696.27], USDT[3904.65852771], USDT-PERP[0], USTC[0.36344095], USTC-PERP[0], WAVES[.001245], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.9089], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[9530] | | |
| 01167495 | | LTC[.00215623], TRX[.000029], USD[0.02], USDT[0.02471128], XRP[.997351] | Yes | |
| 01167497 | | BTC[0], TRX[.778001], USD[0.00], USDT[0] | | |
| 01167501 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01167502 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[33.53] | | |
| 01167506 | | NFT (323492001106352065/Baku Ticket Stub #2315)[1], NFT (416809893950782811/FTX AU - we are here! #40895)[1], NFT (546903946135207534/FTX AU - we are here! #40949)[1] | | |
| 01167507 | | ATLAS[2500], ETH[.0009972], ETHW[.0009972], USD[0.40], USDT[.36922048] | | |
| 01167513 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[1.99867], AVAX[3.3], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[9.886], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[-2.50], USDT[0.00000019], XLM-PERP[0], XRP[.408], XRP-PERP[0] | | |
| 01167518 | Contingent | 1INCH[1.17643646], AAPL[.0293125], AAVE[.00975], ACB[.01079871], AKRO[18.64538934], ALICE[.21078458], APE[.64957073], ATLAS[30.55758384], AUDIO[.25672537], AXS[.48602699], BABA[.024492], BAND[1.68539402], BAO[949.81951263], BAT[2.96911675], BB[.28506498], BNB[.00120867], BRZ[.427.87569023], BTC[0.00138065], C98[1], CHZ[3.66446457], COMP[.00418937], CONV[14.36768822], CRO[14.1233728], CRV[.6325065], DFL[38.82535263], DODO[.17322246], DOGE[25], DOGE-202106025[0], DOGE-PERP[0], DOT[.44868133], ENJ[4.4923075], ETHD[.02905879], ETH-PERP[0], ETHW[0.02898597], EUR[1.45], FIDA[.14423004], FRONT[4.0066401], FTM[4.41745573], FTT[1.24528621], FTT-PERP[0], GALA[21.33250386], GLD[.02872466], GOOGL[.033835], GRT[7.9637401], HT[.0781666], HUM[4.34141454], JOE[.48742473], JST[18.337299], KIN[5977.23852675], KSHIB[13.61555102], LEO[.07573458], LINK[4.18856292], LINK[.1966119], LOOKS[.89492989], LRC[2.16108157], LUA[29.7909192], LUNA2[0.07214196], LUNA2_LOCKED[0.16833125], LUNC[14260.8214254], MANA[11.87054086], MAPS[1.75053907], MATIC[10.72324280], MATICHEDGE[6.0122034], MATIC-PERP[0], MCB[.35762155], MNGO[2.91031212], MTL[.26046466], ORBS[30.80361495], OXY[8.50000638], PEOPLE[38.14996411], POLIS[1.2615558], PRISM[33.37653203], REN[1.84411365], RSR[15.222079], RUNE[1.16190054], SAND[3.53588157], SECO[9.0581240], SHIB[112201.8866581], SKL[9.09285784], SLP[1.30643390], SLV[.05022232], SOL[0.63595010], SOS[286532.95128939], SPELL[71.20167871], SRM[.2376465], STEP[.97307859], SUN[18.42827322], SUSHI[.0679854], TBL[5.86408794], TRX[27.0308926], TSLA[.02038464], UBXT[44.2982814], UNI[.04175272], USD[-0.01], USDC[.15816241], WAVES[.09844599], XRP[23.94708009], ZRX[3.84450538] | | BAND[1.199202], BTC[.00398], ETH[.013384], XRP[23.385521] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167521 | | AVAX-PERP[0], BNB[.00000001], BTC[0.00000001], COMP[0.00000001], DOT[.00000001], ETH[0.00000002], ETH-PERP[0], FTM[.00000001], FTT[159.89496713], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NFT (388640239239428622/USDC Airdrop)[1], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.29], USDT[875.00771102], USDT-PERP[0] | | |
| 01167528 | | BNB[.000018], CLV[.088318], USD[0.34] | | |
| 01167538 | | ETH[1.32140206], ETHW[1.32140206], FTT[25], TRX[.000001], USDT[455.4716226] | Yes | |
| 01167544 | | USD[0.00] | | |
| 01167549 | | FTM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000635] | | |
| 01167552 | | TRX[.000012] | | |
| 01167553 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000018], USD[0.25], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01167558 | | ETH[1.33700425], ETHW[1.33700425] | | |
| 01167559 | | ICP-PERP[0], TRX[.000002], USD[0.14], USDT[-0.00578861] | | |
| 01167566 | Contingent, Disputed | USDT[0.00027883] | | |
| 01167568 | | AUD[0.00], BAO[5], ETH[0], EUR[0.00], GALA[38.00371624], GBP[0.00], LRC[0], SHIB[35.98695782], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01167569 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[10.48], USDT[0.00000001], VET-PERP[0] | | |
| 01167570 | | ADABULL[.07411851], BULL[0], DOGEBULL[0], LTCBULL[.42922], MATICBULL[1026.634716], SUSHIBULL[100], THETABULL[.5315044], TRX[.000001], USD[0.00], USDT[0] | | |
| 01167571 | | AKRO[1], AUD[0.00], BAO[1], BTC[.0000001], DOGE[.00313262], KIN[4], MATIC[7.53492733], TRX[2], USD[0.00] | Yes | |
| 01167574 | Contingent | BTC[0.00000917], ETH-PERP[0], FTT[180.5567085], ICP-PERP[6], MANA[1171], MAPS[1000], POLIS[212.117971], RUNE[164.9902085], SAND[1370], SOL[315.90657318], SRM[614.87833648], SRM_LOCKED[11.43499884], TONCOIN[1306.00806992], USD[-118.62] | | |
| 01167579 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01167584 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.02] | | |
| 01167587 | | DOGE[0] | | |
| 01167596 | | DOGE-PERP[0], ETH[.00109088], ETHW[.00109088], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-0.93] | | |
| 01167610 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 01167611 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.59327428], TRX-PERP[0], TRY[0.70], TRYB-PERP[0], UNI-PERP[0], USD[-682.68], USDT[746.20566125], WAVES-PERP[0], XRP-PERP[0] | | |
| 01167618 | | ETH-PERP[0], SHIB-PERP[0], USD[0.21] | | |
| 01167622 | | TRX[.300001], USDT[0.62574645] | | |
| 01167625 | Contingent | APE[.00061106], APE-PERP[0], APT-PERP[0], BNB[0.00310001], BTC[0.00000300], BTC-PERP[0], DOGE-PERP[0], ETH[0.00084593], ETH-PERP[0], ETHW[0.00068257], FTT[14.4414826], GALA-PERP[0], ICP-PERP[0], LINK[.007746], LOOKS[.09903838], LOOKS-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], MATIC[1.42132487], NFT (520340486235062336/FTX AU - we are here! #42225)[1], OKB[4.8], SOL[0.00839568], SOL-PERP[0], TRX[.608848], USD[6284.01], USDT[9881.00612333], USTC[.4] | | |
| 01167628 | | ETHBULL[1.05587348], USDT[10.637655] | | |
| 01167631 | | BCHBULL[.34.935518], DOGEBULL[0.00087405], EOSBEAR[949.2], EOSBULL[292.9414], ETHBULL[0.00000792], SXPBULL[23.640002], TRX[.000003], USD[0.01], USDT[0.00000001], XLMBEAR[.95862] | | |
| 01167633 | | DOGE-PERP[0], ETH[.00103282], ETHW[0.00103281], LINK-PERP[0], USD[-0.09] | | |
| 01167634 | | ICP-PERP[0], RAY-PERP[0], TRX[.000001], USD[43.65], USDT[0] | | |
| 01167640 | | BAO[3], BTC[.00000755], DOGE[.00275907], EUR[0.00], KIN[4], SHIB[145.91292141], UBXT[1], USD[0.00] | Yes | |
| 01167643 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02991231], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.05], ZEC-PERP[0] | | |
| 01167645 | | BAO[2], DENT[2], DOGE[.00289682], ETH[.00000002], ETHW[.00000002], KIN[6], SHIB[39.75095241], UBXT[2], USD[0.00] | Yes | |
| 01167647 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00092415], ETHW[0.00092415], FIL-PERP[0], ICP-PERP[0], TRX[.000001], USD[-0.45], USDT[0.00002829] | | |
| 01167651 | | TRX[.000002], USD[1.24], USDT[0] | | |
| 01167652 | | FTT[0.00269943], USD[1.30] | | |
| 01167654 | | CEL[0] | | |
| 01167658 | Contingent | FTT[158.484825], SOL[37.8813656], SRM[215.61532883], SRM_LOCKED[3.83255365], TRX[.000002], USD[26.72], USDT[4.16040696], XRP[.00165] | | |
| 01167667 | | FTT[.099442], SOL[.00000001], USDT[3.55884618] | | |
| 01167673 | | 0 | | |
| 01167677 | | CAKE-PERP[0], TRX[.000003], USD[-3.68], USDT[46.383653] | | |
| 01167678 | | 0 | | |
| 01167681 | | KNCBULL[4.03931207], TRX[.000004] | | |
| 01167682 | | SOL[465.03717211], TRX[.000002], USDT[.721344] | | |
| 01167684 | | ATLAS[417.63216], BTC[0], TRX[.000004], USD[0.19], USDT[0.00000001] | | |
| 01167690 | | BNB[.74969073], LINK[10.30149201], SUSHIBULL[11007.04546188], USD[0.00], XLMBULL[4.67639086], XRPBULL[427.74923221] | | |
| 01167696 | | 0 | | |
| 01167697 | | USD[30.64] | | |
| 01167698 | Contingent, Disputed | BTC[0], DOGE[.02832206], SHIB[2002085.50573514], USD[0.00], USDT[0.00000001] | | |
| 01167700 | | BTC[0], BTC-PERP[0], ETH[0], ICP-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[30.03], USDT[0], XRP[0] | | |
| 01167702 | | TRX[.000001], USDT[1.033288] | | |
| 01167703 | | BTC[0], COMP[0], FTT[349.00295057], TRX[.000337], USD[1.30], USDT[0] | | |
| 01167704 | | ETH-PERP[0], TRX[.000002], USD[0.10], USDT[0.00765623] | | |
| 01167713 | Contingent | FLOW-PERP[0], ICP-PERP[0], LUNA2[1.17153517], LUNA2_LOCKED[2.73358206], LUNC[255104.25], TRX[.000002], USD[-0.19], USDT[0.26841365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167716 | | TRX[.000003], USD[0.00] | | |
| 01167721 | | 0 | | |
| 01167724 | | ADABULL[.00028708], ADA-PERP[0], ALTBULL[.00269296], ASDBULL[.091526], BADGER[.0881019], BNBBULL[.00075288], BNB-PERP[0], BSVBULL[1868.71], BULLSHIT[.00187156], DEFIBULL[.00289873], DENT[296.96], DOGE-PERP[0], DRGNBULL[.0290196], ETHBULL[.00029245], ETH-PERP[0], GRTBULL[.626261], HGET[.048689], LTCBULL[3.82463], LUA[.017999], LUNC-PERP[0], MAPS[.99297], MATIC-PERP[0], MEDIA[.0098632], ORBS[19.8898], PRIVBULL[.00433006], RSR[9.8499], RSR-PERP[0], RUNE-PERP[0], SLRS[.99164], SOL-PERP[0], STEP[.188847], STMX[49.1013], SXP[.097321], SXPBULL[35.2462], THETABULL[.00367643], TRXBULL[11.123943], UNISWAPBULL[0.00009517], USD[0.00], VETBULL[.094661], ZRX-PERP[0] | | |
| 01167730 | | BOBA[.0894921], USD[0.08] | | |
| 01167733 | | BTC[.00005886], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.09] | | |
| 01167737 | | BNB[-0.00216549], BTC[0], ETH[0], USD[1.71], USDT[0.00000001] | | |
| 01167740 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], USD[0.00] | | |
| 01167742 | | DOGE[248.56674754], UBXT[1], USD[0.00] | | |
| 01167743 | | BTC[.00229999], CRO[100], MNGO-PERP[0], RAY[20.7482647], USD[0.00], USDT[0.00000001] | | |
| 01167744 | | STEP[83.18331], TRX[.000001], USD[0.02], USDT[0] | | |
| 01167751 | Contingent, Disputed | 0 | | |
| 01167752 | | BADGER[0], LINK[1.85610129], LRC[88.87610835], SOL[1.02312791], USD[70.83], YFI[0.00170257] | | USD[20.00], YFI[.001588] |
| 01167753 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01167754 | | BTC[0], COMP[0], DOGE[0], GBP[0.00], GRT[0], OMG[0], SRM[.00000027], STOR[0], USD[0.00], USDT[0], XRP[0] | | |
| 01167756 | | USD[0.00], USDT[0] | | |
| 01167757 | | SNX[72.24322782], USD[1.11] | | SNX[60.759568] |
| 01167759 | | BTC[0] | | |
| 01167760 | | MSTR[0], REEF-PERP[0], TRX[.000001], USD[0.23], USDT[0.00000001], XRP-PERP[0] | | |
| 01167764 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[6.68], USDT[0] | | |
| 01167766 | | USD[0.00] | | |
| 01167768 | | ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.94] | | |
| 01167774 | | ETH-PERP[0], TRX[.001554], USD[0.00] | | |
| 01167778 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COPE[171.96732], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[-0.00000847] | | |
| 01167780 | | DOGEBEAR2021[0], DOGEBULL[0.01681073], ETH[.0000001], FTT[.0944], MATICBEAR2021[2.49682699], TRX[0], USD[0.66], USDT[0] | | |
| 01167783 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.14], COMP-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNA2_LOCKED[93.63175304], LUNC[0.00529274], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.185772], MER-PERP[0], POLIS-PERP[0], PUNDIX[.076819], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK[.0001], ROOK-PERP[0], SHIB[14731], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00083981], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01167790 | | TRX[.000003], USDT[1.50423629] | | |
| 01167792 | | BNB[.00000001], BTC[0], CAD[7999.80], FTT[150.97131], REN[500296.43962135], ROOK[0.00000001], USD[14684.77], USDT[0.00000001] | | |
| 01167798 | | DOGE-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01167801 | | DOT-PERP[581.6], USD[89.42] | | |
| 01167804 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01167805 | | ALPHA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC[0.00001843], BTC-PERP[0], ETH[0.00136517], ETH-PERP[0], ETHW[0.00136517], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.71] | | |
| 01167806 | | ICP-PERP[0], TRX[.000002], USD[26.35], USDT[0] | | |
| 01167809 | | 0 | | |
| 01167810 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01167812 | | AVAX[2.09952], BNBBULL[1.2736722], BULL[.19415316], ETHBULL[.83678158], LUNC-PERP[0], MATIC[50], TRX[.00008], USD[0.52], USDT[0.01111571] | | |
| 01167815 | | 0 | | |
| 01167816 | | AKRO[.5471], DMG[.00005], TRX[.000001], USDT[0] | | |
| 01167817 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTT[854.84801982], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], USD[-30.23], USDT[0.00000002], YFII-PERP[0] | | |
| 01167824 | | AAVE[.007464], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.008252], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.157], MATIC-PERP[0], UNI[.03746], USD[-3677.42], USDT[18779.10385849], XMR-PERP[0], YFII-PERP[0] | | |
| 01167825 | | ICP-PERP[0], TRX[.000001], USD[0.19], USDT[0] | | |
| 01167828 | | ADABULL[.000001], DOGEBULL[0.00200897], ETH[0], ICP-PERP[0], LTC[0], USD[0.03], USDT[-0.06637166] | | |
| 01167830 | | 0 | | |
| 01167834 | | BTC-PERP[0], USD[7.71], XRP[.000192] | | |
| 01167835 | | ETH[0], NFT (290759293071534635/FTX EU - we are here! #157447)[1], NFT (490535727770807249/FTX EU - we are here! #157260)[1], NFT (526443763480351012/FTX EU - we are here! #157643)[1] | | |
| 01167836 | | GRT[55.00152222], STEP[67.35466807], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01167845 | | ASD[0], BNB[0], BTC[0], CAD[0.00], COMP[0], DOGE[0], ETH[0], FTM[0], HUM[0], LINA[0], MATIC[0], REEF[0], RSR[0], SHIB[0], SKL[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 01167847 | | ATLAS[9928.6605], FTT[0.13135059], POLIS[119.184192], RAY[72.84818093], TRX[1846.221361], USD[0.21], USDT[0] | | |
| 01167848 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123103[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-2021092623[0], ETH-2021092410[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05345363], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (474117076672055831/FTX EU - we are here! #185292)[1], NFT (475581433673610990/FTX EU - we are here! #185175)[1], NFT (567137614731566961/FTX EU - we are here! #185121)[1], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167849 | | FIL-PERP[0], OMG-PERP[0], USD[2.95], USDT[0.00000001] | Yes | |
| 01167851 | Contingent | BOBA[.047], EDEN[.002038], ETHW[0.00038331], FTT[15.11393819], FTT-PERP[0], LINK[.021], LOOKS[.999806], LUNA[0.00070307], LUNA2_LOCKED[0.00164050], LUNC[39.99983676], OKB[.1016884], OKB-2021123110], OKB-PERP[0], POLIS[.03477405], SOL[.0026199], SRM[3.73116132], SRM_LOCKED[14.68315062], SUSHI[.258025], TRX[.7799795], UNI[.03], USD[0.00], USDT[0], USTC[0.07352078], USTC-PERP[0], XPLA[9.65194469], XRP[0.66292369] | Yes | |
| 01167852 | | BF_POINT[100], BTC[.00077066], CAD[0.00], COPE[14.82431061], DOGE[280.10304529], LTC[.409924], MATIC[43.01575351], SHIB[2040621.15789104], USD[0.00], XRP[44.27607315] | Yes | |
| 01167854 | | ALPHA[2.99943], COPE[14.990025], TRX[.000002], USD[0.66], USDT[.0014297] | | |
| 01167861 | | NFT (465282178581319628/FTX EU - we are here! #244437)[1], NFT (493988037677227043/FTX EU - we are here! #244339)[1], NFT (559869437420761992/FTX EU - we are here! #244409)[1], USDT[0.00000205] | Yes | |
| 01167863 | Contingent | BTC[0.00001187], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[15.79056408], MANA-PERP[0], NFT (437232219911150910/The Hill by FTX #26024)[1], TRX[.001574], UNI-PERP[0], USD[0.30], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01167864 | Contingent | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[-0.27599999], FTT-PERP[0], HNT-PERP[0], LUNA2[0.73194892], LUNA2_LOCKED[1.70788083], LUNC[159383.42022096], LUNC-PERP[0], NFT (378429665968793469/0001)[1], NFT (510777613211094592/white cat #1)[1], SOL-PERP[0], SUSHIBULL[0], USD[545.85], XRPBULL[0], XRP-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 01167870 | | ADA-20210625[0], AVAX-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03223374], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-20210625[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01167875 | | BTC[.00019986], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[7.18] | | |
| 01167880 | | ATLAS[725.17070764], BTC[0], OXY[0], RAY[0], USD[0.00], USDT[0] | | |
| 01167888 | | IMX[54.494756], NFT (387560030865233593/FTX AU - we are here! #13836)[1], NFT (450662797613466953/FTX AU - we are here! #13851)[1], SAND[37.99278], TRX[.000001], USD[53.41], USDT[.005744] | | |
| 01167888 | | BNB[0] | | |
| 01167889 | | BTC[0], CEL[.0565] | | |
| 01167891 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01167892 | | CAKE-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01167896 | Contingent | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009042], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.001566], USD[0.25], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 01167897 | | TRX[.19591], USD[0.81] | | |
| 01167898 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[.09270495], USD[59.49], USDT[0] | | |
| 01167901 | | FTT[0.00044180], TRX-PERP[0], USD[9.51], USDT[0.05365196] | | |
| 01167902 | | APE[0.02315266], CAKE-PERP[0], ETH[0.00001229], ETHW[.00001229], FTT[.0372712], GST-PERP[0], NFT (298635685432596115/Hungary Ticket Stub #1889)[1], NFT (358022432301707155/The Hill by FTX #3776)[1], NFT (363734522831671046/FTX EU - we are here! #13286)[1], NFT (372950556896415592/FTX AU - we are here! #3080)[1], NFT (392213676471492197/FTX AU - we are here! #24817)[1], NFT (402508783765742858/FTX EU - we are here! #132778)[1], NFT (417800601109578201/FTX EU - we are here! #132805)[1], NFT (421556282593022547/France Ticket Stub #1088)[1], NFT (426768571170570269/FTX Crypto Cup 2022 Key #1157)[1], NFT (445450031254262825/Baku Ticket Stub #1572)[1], NFT (496483208480783255/FTX AU - we are here! #3085)[1], TRX[0.00001007], USD[0.00], USDT[0.00] | Yes | |
| 01167903 | | ADA-PERP[0], BTC[0.00009958], BTC-PERP[0], BULL[0], DOGE[500], DOT-PERP[0], FIL-PERP[0], FTM[50], FTT[25.04585933], IOTA-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00414889], SOL-PERP[0], SRM-PERP[0], UNISWAPBULL[0], USD[184.83], USDT[0], ZEC-PERP[0] | | |
| 01167904 | | AUDIO[99.981], CEL[16.296903], FTT[1.799658], HMT[58.98879], IMX[13.797378], MATIC[29.9943], SAND[1.99962], SNX[11.99772], SOL[5.498955], USD[96.08] | | |
| 01167905 | | DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000006], USD[1.52], USDT[.006132] | | |
| 01167913 | Contingent | ADA-PERP[0], BIT[117.66870274], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0033584], NEAR-PERP[0], SOS-PERP[0], USD[-0.13], XRP[.70993259] | | |
| 01167916 | | ETH[0], LTC[0], NFT (543953401693462163/FTX Crypto Cup 2022 Key #7597)[1], USDT[0] | | |
| 01167920 | | TRX[.000003], USDT[7] | | |
| 01167921 | | BAO[1], DOGE[229.01275666], KIN[4], USD[0.00] | | |
| 01167922 | | FTT[.08965], FTT-PERP[170], NFT (367017489905849529/FTX AU - we are here! #25521)[1], USD[178.03] | | |
| 01167932 | | TRX[.000003] | | |
| 01167944 | | ICP-PERP[0], USD[0.34] | | |
| 01167945 | | ETH[7.14100000], ETHW[0.00019860], USD[0.24] | | |
| 01167946 | | BNB[0], USD[0.00], USDT[0.00000149] | | |
| 01167947 | | BNB[.00004175], BTC[0], TRX[.000005], USDT[1.56672684] | | |
| 01167963 | Contingent, Disputed | KIN[7179], USD[2.52] | | |
| 01167966 | | DOGE[147.14703665] | | |
| 01167969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00990711], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00126730], ETH-PERP[0], ETHW[.00007881], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-1230[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[-4.40000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2000000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00015880], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[544.41], USDT[366.30875136], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01167973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01424996], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021123110], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00232409], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0] | | |
| 01167974 | Contingent, Disputed | ADA-PERP[0], ETHBULL[0], FTT[0.00200192], USD[0.03], USDT[0], VET-PERP[0] | | |
| 01167979 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.04031801], SRM_LOCKED[.33120033], SRM-PERP[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01167981 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167989 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[.068201] | | |
| 01167994 | | TRX[.000002], USDT[0.00053541] | | |
| 01167995 | | ATLAS[680], LTC[4.99], USD[1.22] | | |
| 01167997 | | BTC-PERP[0], USD[49.58] | | |
| 01167998 | Contingent | BNB[.14990025], BTC[0.00299880], ETH[.01898271], ETHW[.01898271], FTT[1.19705737], MAPS[58.9625871], OXY[38.95033115], RAY[11.04064655], SOL[0.89452686], SRM[12.99541337], SRM_LOCKED[.00429963], TRX[.604064], USD[70.01] | | |
| 01168001 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04073101], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-.00211231[0], SOL-PERP[0], SRM-PERP[0], USD[2031.28], USDT[0.00000001] | | |
| 01168003 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[64500], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.040061], TRX-PERP[0], USD[0.00], USDT[603.20548589], VET-PERP[0] | | |
| 01168007 | | BTC[0] | | |
| 01168010 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01168011 | | ATLAS[.31588233], BNB[.00892182], LOOKS[1], NFT (296832956811852013/FTX EU – we are here! #207363)[1], NFT (339660430456148448/FTX EU – we are here! #207439)[1], NFT (518848403064183427/FTX EU – we are here! #207241)[1], POLIS-PERP[0], TRX[0.00000100], USD[196.25], USDT[0.00974844] | | |
| 01168013 | | USD[0.08] | | |
| 01168014 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMP-PERP[0], CVC[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG[.00000001], PAXG[0], RUNE[0.00000001], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00007300], TRXBULL[0], TRX-PERP[0], USD[0.23], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 01168018 | | ICP-PERP[0], TRX[.000002], USD[0.06], USDT[0.91904000] | | |
| 01168019 | | BTC[0] | | |
| 01168026 | | NFT (512785379825728347/FTX Crypto Cup 2022 Key #4109)[1], NFT (527429473639098278/FTX AU – we are here! #12694)[1], NFT (572851239945700509/FTX AU – we are here! #12640)[1] | | |
| 01168027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.56197077], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081726], ETH-PERP[0], ETHW[0.00081726], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2996.15], USDT[1.45739025], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01168028 | | ATLAS[960.73689288], USD[0.00] | | |
| 01168029 | Contingent | BAL[0], BNB[0.00000027], BTC[0.00003057], DOGE[0], ETH[0.00035940], ETHW[0.00035940], FTM[0], LUNA2[0.46820521], LUNA2_LOCKED[1.09247884], LUNC[101952.67204236], MATIC[0], SOL[0], USD[-5.10], USDT[-0.00000004] | | |
| 01168030 | | ICP-PERP[0], SUN[2528.1693], TRX[.000002], USD[0.17], USDT[0.00238759] | | |
| 01168033 | | HGET[2.648145], TRX[.000003], USDT[.030875] | | |
| 01168034 | | BTC[0], TRX[1], USD[0.19] | Yes | |
| 01168036 | Contingent | ALICE[0], DOGE[0], FTM[0.97213000], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077381], MATIC[9.5212], MNGO[0], RAMP[0], RUNE[0.07828900], SNX[0], SOL[0], SPELL[82.36800000], SRM[0], USD[-0.21], USDT[0], XRP[0] | | |
| 01168037 | | BTC[0] | | |
| 01168041 | | USD[15.10], USDT[140.16] | | |
| 01168045 | | RAY[40.972735], RUNE[90.3584964], USD[12.30] | | |
| 01168046 | | ADABULL[0.02313460], USD[0.00] | | USD[0.00] |
| 01168047 | | ANC-PERP[0], MEDIA[.004105], TRX[.000316], USD[0.00] | Yes | |
| 01168053 | | BTC[0] | | |
| 01168057 | | BTC[0] | | |
| 01168059 | | ETH[0], TRX[.570997], USD[1.05] | | |
| 01168064 | | AVAX[37.3], AVAX-PERP[0], BIT[513.00025], BTC[0.03720008], BTC-PERP[0], DFL[3330], EDEN[303.6], ENS[33.52], ETH[1.69600133], ETH-PERP[0], ETHW[1.12600133], FTM[484], FTT[603.5935865], MATIC[3170], MATIC-PERP[0], SLP[.01885], SOL[78.58974644], SOL-PERP[0], SPELL[5000.025], TRX[.000001], USD[2.16], USDT[.00262] | | |
| 01168065 | | AUD[245.30], BAO[2], DOGE[130.31238302], KIN[1], TRX[2], USD[0.02] | | |
| 01168067 | | DOGE[6.32713572], ICP-PERP[0], USD[0.40], USDT[0.00877370] | | |
| 01168068 | | BRZ[0.63733242], TRX[1] | Yes | |
| 01168070 | | CEL-PERP[0], FTT[0], GENE[.00000001], NEAR-PERP[0], USD[0.00] | | |
| 01168072 | | BTC[.0699867], USD[305.00] | | |
| 01168073 | | CLV-PERP[0], USD[3.09] | | |
| 01168082 | | TRX[.000001] | | |
| 01168083 | | BTC[0] | | |
| 01168087 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01168089 | | 0 | | |
| 01168091 | | BCH[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01168096 | | USD[0.00], USDT[0] | | |
| 01168097 | | BTC[0] | | |
| 01168100 | | BNB[0], TRX[.000003], USD[0.00000007] | | |
| 01168103 | | ATLAS[499.905], KIN[8008.8], USD[0.91], USDT[.000725] | | |
| 01168105 | | AURY[.00534564], FTT[0.13201219], USD[0.00], USDT[0] | | |
| 01168112 | | AKRO[2], BAO[7], DENT[1], KIN[7], RSR[1], SHIB[52540.16069492], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01168113 | | BTC[0], USD[0.00] | | |
| 01168115 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168116 | | BTC[0] | | |
| 01168119 | | DOGEBEAR2021[15.31240482], TRX[.000001], USD[0.03], USDT[.0075] | | |
| 01168123 | Contingent, Disputed | NFT[326593854137483919/FTX EU - we are here! #246823][1], NFT[335157047639082071/FTX EU - we are here! #246835][1], NFT[47961543512876264/FTX EU - we are here! #246802][1] | | |
| 01168124 | Contingent, Disputed | XRP[99.99] | | |
| 01168128 | | FTT[.00000099], ICP-PERP[0], STG[.93264253], TRX[.000125], USD[0.01], USDT[0.00001342] | | |
| 01168129 | | DENT[0], DOGE[0], EUR[0.00], KIN[106736.98795856], SHIB[0], TRX[0], XRP[86.42973392] | | |
| 01168131 | | 0 | | |
| 01168132 | | BTC[.00401918], BTC-PERP[0], DOGE[1549.81071247], ETH[0], RSR-PERP[0], SHIB[29734685.52335838], SHIB-PERP[0], USD[142.95] | | |
| 01168135 | | BTC[0] | | |
| 01168138 | | FTT[155], USD[601.00] | | |
| 01168142 | | DRGNBULL[0], ETCBULL[1.95030653], GRTBULL[0], KNCBULL[0], LINKBULL[30.4197574], MATICBULL[120.77711383], SXPBULL[1263.73091402], USD[0.00], USDT[0.00000001], VETBULL[110.05282729], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01168143 | | ICP-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01168147 | | ATLAS[2999.6], MER[.88], USD[0.01] | | |
| 01168151 | | 0 | | |
| 01168152 | | BTC[.00005057], FTT[159.69393916], USD[505.48] | | |
| 01168154 | | AAVE[.0099928], ATLAS[49.9712], BNB[.0099946], ETH[.00399946], ETHW[.00399946], FTT[.799856], POLIS[5.49901], RAY[22.99586], SOL[.1099802], TRX[.000002], USD[39.43], USDT[3.39885737] | | |
| 01168157 | Contingent | BCH[0], DOGE[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.00298787], SRM_LOCKED[.01144439], SRM-PERP[0], USD[64.57], XRP[0] | | USD[63.85] |
| 01168158 | | 0 | | |
| 01168161 | | TRX[.000001], USDT[0.00000024] | | |
| 01168162 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01168163 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000148], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], TLM-PERP[0], USD[40598.70] | | |
| 01168170 | | BTC[0], ETH[0], ETHW[0], LINK[0.06179729], USD[0.00] | | |
| 01168173 | | AUD[7.90], DENT[1], USD[0.00] | Yes | |
| 01168175 | | ICP-PERP[0], TRX[.000001], USD[-1.10], USDT[177.79997803] | | |
| 01168178 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.66], USDT[3.64419928] | | |
| 01168182 | | USD[18.32] | | |
| 01168183 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], NFT[371892880746284547/FTX Crypto Cup 2022 Key #3739][1], NFT[414976415277146776/FTX EU - we are here! #69701][1], NFT[420805183783488318/FTX EU - we are here! #11262][1], NFT[451431453542513533/FTX EU - we are here! #69884][1], NFT[555311414527842009/FTX EU - we are here! #70019][1], NFT[568196653251864030/FTX AU - we are here! #11279][1], OP-PERP[0], SOL-PERP[0], USDT-PERP[0] | | |
| 01168189 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.0436], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[976.57964557], GST-PERP[0], HNT-PERP[0], IMX[.032703], IMX-PERP[0], JASMY-PERP[0], JOE[.97360599], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.013595], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[32.417], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01168200 | | BTC[0], BTC-20211231[0], CONV[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], FTT[0.00000008], KSHIB-PERP[0], MATIC[0], TRX[0], USD[0.08], USDT[0] | | |
| 01168201 | | BTC[0] | | |
| 01168202 | | USDT[0.00000383] | | |
| 01168203 | Contingent | FIDA[.40788966], FIDA_LOCKED[.7840763], TRX[.000005], UBXT[11.9916] | | |
| 01168206 | Contingent | ADA-PERP[0], AVAX-PERP[0], BLT-0624[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.72712754], LUNA2_LOCKED[1.69663093], NEAR-PERP[0], OP-PERP[0], SOL[.0092856], SOL-PERP[0], SRM[156], TRX[.000002], USD[0.01], USDT[0.15248206], WAVES-PERP[0] | | |
| 01168207 | | USD[0.01] | | |
| 01168208 | | BTC[0.00570057], DOGE[565.89246], ETH[.18787498], ETHW[.18787498], USD[4.93] | | |
| 01168209 | | ICP-PERP[0], PERP[.082045], USD[2.51] | | |
| 01168211 | | BNB-PERP[0], DEFI-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], TRX[.000001], USD[37.57], USDT[.0075] | | |
| 01168217 | | BAO[2], CAD[0.00], DENT[1], SHIB[.00004776], USD[0.01] | Yes | |
| 01168220 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01168221 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01168223 | | BTC[0] | | |
| 01168224 | | BNB[.009559], DOT-PERP[0], SHIT-PERP[0], TRX[.000007], USD[0.06], USDT[.078] | | |
| 01168225 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01168227 | | ICP-PERP[.24], USD[82.69] | | |
| 01168231 | | ETH-PERP[0], SOL-PERP[0], USD[7.17] | | |
| 01168234 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00], USDT[183.14], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01168239 | | BTC[0.00] | | |
| 01168241 | | USD[0.00] | | |
| 01168245 | | USD[25.00] | | |
| 01168246 | Contingent | ALICE-PERP[0], AR-PERP[0], ATOM[.010978], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009717], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.000026], USD[0.95], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168247 | | TRX[.000002], USDT[0.00018890] | | |
| 01168249 | | ICP-PERP[0], TRX[.000001], USD[-0.19], USDT[8.13] | | |
| 01168255 | | 0 | | |
| 01168257 | | FIDA[27.9947256], FTT[1.99867], HXRO[99.935495], TRX[.000003], USDT[5.4982] | | |
| 01168260 | | BTC[0] | | |
| 01168263 | | EUR[2.67], LINK[.00000149], USD[0.00] | Yes | |
| 01168264 | | 0 | | |
| 01168265 | | BNB[0.00610225], ETH[0.00003949], ETH-PERP[.012], ETHW[0.00003949], SOL[2.08546906], TRX[0.00000107], USD[-11.76], USDT[0.00966827] | | |
| 01168266 | | AAVE[.0096542], AUD[0.43], BTC[0.00008497], RAY[.96143], SHIB[1299135.5], TRX[.000002], USD[0.00], USDT[0] | | |
| 01168270 | Contingent | LUNA2[4.29932385], LUNA2_LOCKED[10.03175565], LUNC[149.70706737], SOL[0], USD[0.00], USTC[608.49275027] | | |
| 01168271 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (332629135872584014/FTX EU - we are here! #98967)[1], NFT (408275243314997024/FTX EU - we are here! #98772)[1], NFT (498249910587280529/FTX EU - we are here! #99119)[1], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 01168279 | | AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.60], USDT[0] | | |
| 01168280 | | FTT[25.31336708], ICP-PERP[0], USD[-0.01], XRP[0] | | |
| 01168284 | | ATOMBULL[3.0294243], HT-PERP[-0.25], USD[28.56] | | |
| 01168289 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.01091292], SNX-PERP[0], UNI-PERP[0], USD[0.00], XRP[.00280901], XRP-PERP[0] | | |
| 01168295 | Contingent | 1INCH-20210924[0], ADA-PERP[0], ALGO-PERP[216], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0.625], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24041389], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[7280], LINK-PERP[0], LTC-PERP[0], LUNA2[6.32078822], LUNA2_LOCKED[14.74850586], LUNC[1376364.9436303], LUNC-PERP[0], MATIC[9.89550000], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[5120], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[6.54], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[2104], UNI-PERP[0], USD[239.69], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01168299 | | ETH[0], HXRO[0], LTC[0], USD[0.00], XRP[0] | | |
| 01168301 | | AAVE[0.00213544], ALPHA[0.00337570], COMP[0], DAI[.2], EDEN-PERP[0], ENS[0], ETH[0.00000001], ETH-PERP[0], FTT[25.1135433], MATIC[0], NFT (330785076060581236/FTX AU - we are here! #27939)[1], PEOPLE[0], USD[35.25], USDT[.20233708] | Yes | |
| 01168303 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[.916], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.01] | | |
| 01168307 | Contingent | AKRO[0], AUD[0.00], BAO[7], BAT[.0000071], DENT[8], DOGE[.01348149], ETH[0.01021791], ETHW[0.01009470], KIN[3], LTC[0.9200431], LUNA2[1.38887966], LUNA2_LOCKED[3.12587193], LUNC[302580.64654921], RSR[1], SHIB[0], TRX[6], UBXT[1], USD[0.00], XRP[.00018793] | Yes | |
| 01168308 | | BAO[93817.67096967], DOGE[143.46318051], SHIB[10787486.51564185], TRX[1], USD[0.01] | | |
| 01168312 | | BTC[0], USD[0.00], USDT[1.19293240] | | |
| 01168315 | | ETH[.381225], ETHW[.381225], MOB[79.14317072] | | |
| 01168320 | | TRX[.000002] | | |
| 01168322 | | AKRO[2], BAO[9], DENT[1], ETHW[.168721], GBP[0.00], HXRO[1], KIN[2], MANA[.00129244], SAND[.0124664], SPELL[0.20277942], UBXT[2], USD[263.73] | Yes | |
| 01168327 | | ICP-PERP[0], TRX[.000003], USD[0.72], USDT[.0096898] | | |
| 01168332 | | APE-PERP[0], ATLAS[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.30688509], FTT[0.09785585], FTT-PERP[0], GMT-PERP[0], GST[0.19000065], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[0.00025181], SOL-PERP[0], STG-PERP[0], TONCOIN[3.6], TRX[657.88206], USD[0.22], USDT[0.00349999], XRP-PERP[0], ZRX-PERP[0] | | |
| 01168336 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00007279], FTM-0930[0], FTT[.05892], NEAR-PERP[0], OP-PERP[0], SOL[.00047789], SOL-PERP[0], TRX[.000003], USD[3008.2.05], USDT[0.00969843] | | |
| 01168339 | | ICP-PERP[0], TRX[.000001], USD[3.56], USDT[.38033199] | | |
| 01168340 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.23], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001367], UNI-PERP[0], USD[-0.14], USDT[0.00134108], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01168341 | | BTC-PERP[0], DOGE-PERP[0], USD[0.05] | | |
| 01168343 | Contingent | ADABULL[894.118247], BTC[0.26722810], ETH[1.99662], ETHBULL[63.71041605], ETH-PERP[0], ETHW[1.99962], FTT[155.970474], LUNA2[12.53714496], LUNA2_LOCKED[29.25333823], POLIS[428.32104588], SLRS[500], SOL[311.5906483], USD[452.08], USDT[0] | | |
| 01168347 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], TRX[.000006], USD[-0.00190563], USDT-PERP[0], XRPBULL[0] | | |
| 01168348 | | ADA-20210625[0], BCH-20210625[0], BTC-20210924[0], BTC-20210924[0], EOS-20210625[0], LINK-20210625[0], LTC-20210625[0], USD[0.00], USDT[-0.00651264], XRP[0.01661404] | | |
| 01168349 | | ETH[.0211104], ETHW[.0211104], GBTC[6.01181962], USD[0.09], USDT[0.00000001] | | |
| 01168350 | | ETH-PERP[0], TRX[.000003], USD[0.40], USDT[0] | | |
| 01168359 | | BTC[.0347089] | | |
| 01168360 | | BTC[0] | | |
| 01168363 | | CAD[0.00], ETH[0], HNT[0], KIN[.00000001], MBS[0], SOL[.05343575], USD[0.00] | Yes | |
| 01168365 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01168373 | | APT-PERP[0], ATLAS-PERP[0], BNB[.00630758], CAKE-PERP[0], ETH[0.00028115], ETHW[0.00056274], FLOW-PERP[0], GST-PERP[0], POLIS-PERP[0], TRX[.000019], TRX-PERP[0], USD[-401.04], USDT[1201.3576540?] | Yes | |
| 01168376 | | AUD[1.64], ETH[0], FTT[0.00317263], USD[0.00] | | |
| 01168378 | | BTC[0] | | |
| 01168381 | Contingent, Disputed | ADABEAR[990500], BNB-PERP[0], ETHBULL[0], FIL-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01168382 | | BNB[0], TRX[.000004], USD[0.07], USDT[0] | | |
| 01168384 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01168386 | | ICP-PERP[0], TRX[.000001], USD[0.72], USDT[0] | | |
| 01168387 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[-0.00000003], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01168390 | | DOGE[155.17391788] | | |
| 01168398 | | BAO[3], KIN[149123.14763327], USD[0.00], USDT[0.00000015] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0168399 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 0168400 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 0168401 | | FTT[2], HNT[3], LUNC-PERP[0], REN[99.982], RNDR[10], SOL[1.99964], USD[0.00], USDT[2.61080512], ZRX[100] | | |
| 0168408 | | ALGOBULL[5000.6185], BCHBULL[3.00780835], BSVBULL[140.00025], EOSBULL[7.6948795], SUSHIBULL[139.9069], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XTZBULL[.999335] | | |
| 0168409 | | RAY[.928648], TRX[.000002], USD[0.00], USDT[0] | | |
| 0168412 | | ICP-PERP[0], TRX[.000003], USD[-2.54], USDT[5.93] | | |
| 0168413 | | ICP-PERP[0], TRX[.000002], USD[0.04] | | |
| 0168414 | | BTC-PERP[0], ETCBEAR[593510], ETHBEAR[80560], FTT[0.02573053], MATIC[282.59682945], MATICBEAR2021[56.675], MATICBULL[25739.809], SOL[6.34547049], SOL-PERP[0], USD[33.60], USDT[0.00011351] | | |
| 0168418 | | FLOW-PERP[0], USD[4.64] | | |
| 0168419 | Contingent | APE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039239], RAY-PERP[0], TRX[6219.74684317], USD[0.00], USDT[1.24491027] | Yes | |
| 0168421 | | ICP-PERP[0], TRX[.000004], USD[0.00] | | |
| 0168423 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 0168428 | | BAO[3], BF_POINT[300], BTC[.00548895], CHZ[312.08395934], DENT[1], DOGE[310.21346743], ETH[.40106891], ETHW[.40090055], KIN[5], SOL[11.02206875], TRX[2], USD[0.01], XRP[109.22972592] | Yes | |
| 0168433 | | ADA-PERP[0], ALGO-PERP[0], AMD-0624[0], APE-PERP[0], BABA-20210924[0], BNB-PERP[0], BTC[-0.00000644], BTC-PERP[0], ETH-PERP[0], GME-0624[0], IOST-PERP[0], MATIC-PERP[0], MRNA-20210924[0], MRNA-20211231[0], NEAR-PERP[0], PFE-20210924[0], PFE-20211231[0], SPY-0624[0], SPY-20210924[0], SPY-20211231[0], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[12.22], USDT[0.00000001] | | |
| 0168434 | | 0 | | |
| 0168436 | | AKRO[14], FTT-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.07], USDT[0.00318654] | | |
| 0168440 | Contingent | APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[.00000001], BNB[0], BTC-PERP[0], CLV-PERP[0], DOGE[.04441145], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC[0.00000001], NFT (317893833864897382/FTX AU - we are here! #39408)[1], NFT (423477340894931840/FTX EU - we are here! #32961)[1], NFT (521000870165432619/FTX EU - we are here! #32976)[1], NFT (539357003952643070/FTX AU - we are here! #54495)[1], NFT (543504337057421443/The Hill by FTX #10745)[1], NFT (571286247977521544/FTX EU - we are here! #32903)[1], SOL-PERP[0], SRM[.09241204], SRM_LOCKED[5.63236031], TRX[0.00001800], USD[0.01], USDT[0.02493855], USTC-PERP[0] | Yes | |
| 0168447 | Contingent | BTC[1.8997112], DOGE[1535419.32886], ETH[14.96209525], EUR[5596.30], FTT[13285.6266032], HT[404.9148235], MATIC[41908.354425], OKB[230.533898], OMG[17656.5427125], SOL[349.81002925], SRM[454.50106138], SRM_LOCKED[3941.1259514], USD[308562.15] | | |
| 0168453 | | RAY-PERP[-50], TRX[.000002], USD[767.37], USDT[0] | | |
| 0168455 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-PERP[0], CAD[0.00], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GME-20210924[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.50], USDT[14.23819457], WAVES-PERP[0], XRP-PERP[0] | | |
| 0168457 | | ATLAS-PERP[0], FIDA-PERP[0], FTT-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.98], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 0168458 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 0168461 | | BABA[.00465506], GBP[90.00], TSLA[.00154909], USD[0.01] | | |
| 0168465 | | HT-PERP[0], ICP-PERP[0], SHIB[199860], TRX[.000001], USD[0.24], USDT[0] | | |
| 0168468 | | ADA-PERP[0], AVAX[.0990785], AVAX-PERP[0], DOT-PERP[0], LRC[.886], MATIC[.924], USD[15949.19] | | |
| 0168475 | | APE[.0905], APT[.09962], ATOM[.069562], BIT[206.96067], BNB[0], CEL-PERP[0], DOGE[1.75477649], ETC-PERP[0], FTT[.07756575], GENE[.09924], ICP-PERP[0], MATIC[9.99619951], NFT (299493321923311208/FTX AU - we are here! #27016)[1], NFT (357319678070035666/The Hill by FTX #10672)[1], NFT (455842818870926457/FTX Moon #302)[1], NFT (498052220768577881/FTX AU - we are here! #15963)[1], RAY[.53602], SAND[20], TRX[.001579], USD[3.31], USDT[0.00302690] | | |
| 0168478 | | USDT[1000] | | |
| 0168482 | | ICP-PERP[0], TRX[.000004], USD[-0.01], USDT[.03116755] | | |
| 0168483 | | ABNB[.024955], BNB[.429914], BTC[.01089782], COIN[.000013], ETH[.2289542], ETHW[.2289542], FTT[1.29909], ICP-PERP[2], NFLX[.129974], SOL[7.828434], USD[341.14], USDT[1.06025401] | | |
| 0168484 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 0168494 | | BTC[0] | | |
| 0168495 | | SOL[0], USDT[0.02204546] | | |
| 0168496 | | ICP-PERP[0], NFT (339254060836369250/FTX EU - we are here! #97219)[1], NFT (345121432490367593/FTX EU - we are here! #97454)[1], NFT (556970030747663065/FTX EU - we are here! #97666)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 0168498 | | BTC[.00001471], EUR[0.00], USD[0.00] | | |
| 0168500 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.01], USDT[.50292343] | | |
| 0168501 | | USD[0.54] | | |
| 0168505 | | APE[0], ATLAS[0], BTC[0], CHR[0], FTM[0], KIN[0], USD[0.00], USDT[0] | | |
| 0168507 | | DYDX-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0168508 | Contingent | AURY[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MER[.84173], RUNE[2.95145215], SOL-PERP[0], SRM[.07150821], SRM_LOCKED[.0066328], USD[-0.54], XRP[0] | | |
| 0168509 | | BTC[0] | | |
| 0168511 | | USD[0.57], XRP[.43026] | | |
| 0168512 | | BTC[0.00100001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.00070464], FTT[39.9931524], ICP-PERP[0], LRC-PERP[0], LUNC[.000785], RUNE-PERP[0], TRUMP2024[0], USD[-0.70], USDT[11.46304440] | | |
| 0168514 | | DMG-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.76], USDT[2.79767590] | | |
| 0168517 | | AKRO[14], AUD[0.00], BAO[1], DENT[1], ETH[.000001], ETHW[.000001], SHIB[3626.43782386], UBXT[1], USD[0.01] | Yes | |
| 0168519 | | ADA-PERP[0], ICP-PERP[0], TRX[.000001], USD[-0.05], USDT[.19918517] | | |
| 0168520 | | BAO[1], CAD[0.00], EOS-PERP[0], KIN[1], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 0168524 | | ICP-PERP[0], TRX[.000001], USD[0.52], USDT[0.00531205] | | |
| 0168526 | | BTC[0] | | |
| 0168530 | | FTT[12.62749336], RAY[6.37509223], SOL[.20703964], USD[0.00], USDT[0.00000051] | | |
| 0168532 | | BTC[0], ETH[0.21719248], ETHW[0], FTT[0.77546512], USD[0.79] | | |
| 0168533 | | ICP-PERP[1.35], TRX[.000002], USD[14.65], USDT[41.91] | | |
| 0168535 | | RAY[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168537 | Contingent | ETH[0], LUNA2[0.00171321], LUNA2_LOCKED[0.00399749], LUNC[373.055374], TRX[.000006], USD[0.00], USDT[0] | | |
| 01168538 | | ICP-PERP[0], USD[66.74] | | |
| 01168539 | | ICP-PERP[1.68], TRX[.000002], USD[-351.53], USDT[476.10097] | | |
| 01168540 | | BTC[0] | | |
| 01168542 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01168544 | | BTC[0.00001496], COPE[500], CQT[3600], DEFIBULL[.00053785], DYDX[125.01], ETH[.061], FTT[.08865706], HNT[.06058], IMX[.022006], SOL[.0064], USD[1.04], USDT[0.94233362] | | |
| 01168545 | | 0 | | |
| 01168547 | | ICP-PERP[0], USD[7.23], USDT[0] | | |
| 01168548 | | BTC[0] | | |
| 01168551 | | USD[4.77] | | |
| 01168552 | | APT[.00552486], FTT[.00000001], SOL[0], USD[276.73], USTC[0] | | |
| 01168556 | | ETHW[.000899], USD[0.00], USDT[.007845] | | |
| 01168563 | | GMT[.00000001], NFT [548259496051685217/FTX Crypto Cup 2022 Key #13674][1], USD[0.00] | | |
| 01168566 | Contingent | BNB[0.00009751], ETH[0], LUNA2[0.00002002], LUNA2_LOCKED[0.00004671], LUNC[4.36], SOL[0], TRX[.97936], USD[0.00], USDT[0.04717036] | | |
| 01168578 | | DENT[1], TRX[.000044], USD[0.06], USDT[0] | Yes | |
| 01168580 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AXS[.9998], BNB[0.47065255], BNB-PERP[0], FTT[.9993], LINK[1.9996], LTC[.75], LUNC-PERP[0], RAY[6.62211147], RUNE[5.19875222], SHIB[99930], SHIB-PERP[0], SLP[150], SOL[3.30083979], SOL-PERP[0], SRM[10.34062775], SRM_LOCKED[.26505853], USD[13.64] | | |
| 01168581 | | TRX[.000004], USDT[.01056] | | |
| 01168582 | | CAKE-PERP[0], ETH[0], FTT[0.05987769], GENE[.0666736], SOL[0], TRX[.001554], USD[0.25], USDT[0.00000001] | | |
| 01168584 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01168586 | | BTC[0], DOGE[0], SHIB[0], USD[0.00], YFI[0] | | |
| 01168589 | | HGET[1.9996], SHIB-PERP[0], STEP[218.4063], TRX[.000001], USD[2.01], USDT[0.02848141] | | |
| 01168594 | | ADABULL[3.99679507], ALGOBULL[4616766], ATOMBULL[722.8554], BNBBULL[.31288083], BULL[1.019], DOGEBULL[19.42067588], EOSBULL[11397.72], ETHBULL[12.2465518], GBP[0.00], KNCBULL[47.46675], LINKBULL[83.9894], MATICBULL[29.994], TRX[.000028], USD[0.06], USDT[1.02200566], XRPBULL[759.848], XTZBULL[168.3] | | |
| 01168606 | | APE[34.8], ETH[.00070282], ETHW[.00070282], FTT[.02567484], MATIC[5], NFT [383225026265205259/FTX AU - we are here! #15935][1], RAY[.2941], SOL[0], USD[0.01], USDT[0] | | |
| 01168609 | | SOL[0], TRX[0] | | |
| 01168612 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01168614 | | CEL[.08103], CEL-20210625[0], MOB[56.5], TRX[.000001], USD[0.01], USDT[0.00519798] | | |
| 01168616 | | USDT[0.42163908] | | |
| 01168617 | | ICP-PERP[0], USD[0.02] | | |
| 01168622 | | TRX[.000002], USD[0.00] | | |
| 01168623 | | ANC-PERP[0], DOGE[.9766], DOGEBULL[0.57444868], DOT-PERP[0], ETH[0], GLMR-PERP[0], LINKBULL[0], LTCBULL[0], TRX[.000132], USD[0.00], USDT[0] | | |
| 01168626 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 01168630 | | ETH[0], HMT[.02516721], SOL[0], USD[0.00], USDT[0] | | |
| 01168632 | | BTC-PERP[0], USD[0.00] | | |
| 01168633 | | RUNE[.31901061], USD[T0.00000004] | | |
| 01168634 | | BCH[0], BTC[0.00202178], CEL[0], ETH[0], FTT[0], LINK[8.31832499], LTC[0.99279615], MATIC[44.37540105], USD[0.00] | | |
| 01168637 | Contingent | APT[.01], ETH[0.01972643], ETHW[0.00072121], FTT[751.00106], FTT-PERP[1.5], LOOKS-PERP[0], MATIC[.0009], NFT [363316657900044670/FTX AU - we are here! #30945][1], SRM[.34492863], SRM_LOCKED[93.49507137], USD[-5.50], USDT[0.00114595] | | |
| 01168641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000087], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [294363446695837558/Redgate][1], OMG-PERP[0], POLIS[.05288], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00676284], WAVES-PERP[0], XRP-PERP[0] | | |
| 01168642 | | ADA-PERP[0], BNB[0], BTC[0], ETH-PERP[0], FTT[0], MANA-PERP[0], USD[0.43] | | |
| 01168643 | | USD[0.00], USDT[0] | | |
| 01168644 | | AKRO[2], BAO[9], BTC[0.00183783], DOGE[0], ETH[0.00000242], ETHW[0.00000242], KIN[3], MATIC[0.00523959], USD[0.00] | Yes | |
| 01168645 | | SOL[0] | | |
| 01168646 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01168648 | | USDT[2.0694814] | | |
| 01168654 | | USD[0.00], USDT[7.98401026] | | |
| 01168658 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], OP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-03250[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XRP-06379143, XRP-PERP[0], YFI-PERP[0] | | |
| 01168659 | | ADABULL[0], ADA-PERP[0], BULL[0], CRO[170], DOGEBULL[0], ENJ[50], ETH[0], ETHBULL[0], FTT[3.36336651], LTC[.00826544], MANA[107.00679271], MEDIA[.4], SAND[139.50146651], SHIB[693336.34102478], SOL[18.96659047], SOL-0624[0], SRM[68], USD[290.27], USDT[0] | | |
| 01168666 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01168667 | | DOGEBULL[0], ETH[0.00020000], ETHW[0.00020000], MEDIA[0], SOL[0.00966252], STEP[0], USD[0.00] | | |
| 01168668 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01168669 | | AKRO[1], BAO[2], BTC[0], DENT[1], DOGE[0.00003079], ETH[0], KIN[1], MATIC[0.00000634], UBXT[8.31569102], USD[0.16], USDT[0] | | |
| 01168673 | | ICP-PERP[0], TRX[.000001], USD[12.06] | | |
| 01168675 | | BNB[0], BTC[0], ETH[0], TRX[0.00233100], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168678 | | USD[0.00] | | |
| 01168683 | | BTC[0], ETH[0], SHIB[57573], SHIB-PERP[0], USD[0.43], VET-PERP[0], XRP[2757.165265] | | |
| 01168685 | | NFT (336712349360673042/FTX EU - we are here! #91802)[1], NFT (528032499247676187/FTX AU - we are here! #60409)[1] | | |
| 01168686 | Contingent | BTC[0.00009998], ETH[0.00098993], FTM[.99259], LUNA2[0.00002461], LUNA2_LOCKED[0.00005742], LUNC[5.3589816], NFT (320795884074854338/FTX EU - we are here! #18716)[1], NFT (406258614570078757/FTX EU - we are here! #18984)[1], NFT (567394398837154903/FTX EU - we are here! #18288)[1], SOL[.00605274], USD[0.80], USDT[1.01635506] | | |
| 01168689 | | GRTBULL[209.6651676], TRX[.022184], USD[0.28], XRP[.203051] | | |
| 01168697 | | DOGE[65.64398919], KIN[1], USD[0.00] | Yes | |
| 01168704 | Contingent | APE[97.681342], CEL[.051936], CEL-PERP[0], FTT[0.23721584], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (300354203733249564/FTX AU - we are here! #40417)[1], NFT (313316740423211102/FTX AU - we are here! #40744)[1], NFT (337435733614633308/FTX EU - we are here! #23722)[1], NFT (407485023029657192/FTX EU - we are here! #23715b)[1], NFT (476376629176470352/FTX Night #299)[1], NFT (535391990146091583/FTX EU - we are here! #23712b)[1], SRM[.0151578], SRM_LOCKED[13.13424569], STG-PERP[0], TRX[.205386], USD[17744.81], USDT[0], USTC-PERP[0] | | |
| 01168709 | | ADABEAR[14387120], ALGOBEAR[99930], BAO[723.84033857], BEAR[3492.65], BNBBEAR[997900], ETCBEAR[696430], ETHBEAR[159888], KIN[3232.2810219], KIN-PERP[0], LINKBEAR[999300], SC-PERP[0], SHIB[99790], USD[0.02], VET-PERP[0] | | |
| 01168715 | | BNB[0], HT[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 01168716 | | BTC[.00500056], FTT[91.94674155] | | |
| 01168719 | | BNB[.2] | | |
| 01168723 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01168724 | | TRX[.00162] | | |
| 01168725 | | BTC-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01168730 | Contingent, Disputed | BNB[0], KAVA-PERP[0], OMG[0], SOL[0.00004803], TRX[0], USD[0.07], USDT[0.00000117] | | |
| 01168732 | Contingent | AURY[.00000001], AVAX[0], BNB[0.00000001], BTC[0], CEL[0], ETH[0.00038389], ETHW[0.00215092], FTM[0], FTT[0.01439307], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00282900], LUNC-PERP[0], MATIC[0], MSOL[.00000001], RAY-PERP[0], SOL[0.00800000], SRM[2.41520379], SRM_LOCKED[1395.18273331], STEP[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01168734 | | BTC[0.02347107], CRO[879.8328], ETH[0.28114455], ETHW[0.27963996], FTT[13.397454], IMX[88.483185], SOL[3.02218672], USD[3.25] | Yes | ETH[.274639] |
| 01168736 | | DOGE[.8474], FTT[.0986], MER[16.99144], USD[0.02], USDT[0] | | |
| 01168737 | | BNB[.14340848] | | |
| 01168745 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.01], USDT[0.00007387], XLM-PERP[0] | | |
| 01168747 | | MER[.279824] | | |
| 01168748 | | BCH-PERP[0], DASH-PERP[0], USD[-0.17], XRP[1] | | |
| 01168749 | | USD[0.03] | | |
| 01168756 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00009288], NFT (328816105421281567/FTX EU - we are here! #17951S)[1], NFT (398890485282755039/FTX EU - we are here! #179578)[1], NFT (521099024561003846/FTX EU - we are here! #179404)[1], QTUM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.55], XRP-PERP[0] | | |
| 01168759 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00182056], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01168761 | | TRX[.000002], USDT[0.00002819] | | |
| 01168762 | | ADA-PERP[0], CVC-PERP[0], ETH[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB[99905], SHIB-PERP[0], SOL[.0092552], SUSHI-PERP[0], SXP[.0624845], SXPBULL[171.2325384], USD[-0.66], XRP[.0012] | | |
| 01168763 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0567712], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[.85218], SOL[.0091225], SUSHI-PERP[0], USD[2247.30] | | |
| 01168765 | | USD[0.00], USDT[0.00790000] | | |
| 01168767 | | ENJ-PERP[0], SOL[6.205], TRX[.314592], USD[0.00] | | |
| 01168768 | | ICP-PERP[0], TRX[.00000088], USD[0.00] | | |
| 01168773 | | CREAM[23.4], FTM[2139.94759912], FTM-PERP[0], MATIC-PERP[0], SHIB[7000000], SOL[10.48], SUSHI[0], USD[2.08], USDT[0], XTZ-PERP[0] | | |
| 01168775 | | TRX[.000001] | | |
| 01168778 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01168780 | | NFT (306033350655384246/FTX AU - we are here! #98807)[1], NFT (456052736797225613/FTX EU - we are here! #98558)[1], NFT (528960875378480219/FTX EU - we are here! #98898)[1] | | |
| 01168782 | | BCH[.0000775], ETH[0], GALA[9.998], SOL[0], TRX[.492101], USD[0.00] | | |
| 01168784 | | ADA-PERP[0], AGLD-PERP[0], BTT-PERP[0], C98-PERP[0], CLV-PERP[0], ETHW[.0067123], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[.01814425], SRM-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 01168785 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000018], USD[296.28], USDT[0] | | |
| 01168793 | | HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[1.07] | | |
| 01168796 | | USDT[0.00023080] | | |
| 01168798 | | DOGE[.5161], ICP-PERP[0], TRX[.000003], USD[0.40], USD[0.08007534] | | |
| 01168799 | | DOGE[18336.36919287], ETH[0.30478999], ETH-PERP[0], ETHW[0.30318702], FTT[69.3739], SOL[10.44524333], TRX[0.00000241], USD[2152.60], USD[0.00019947] | | DOGE[18336.009623], ETH[.304772], SOL[10.442859], TRX[.000002], USD[2151.93], USDT[.000199] |
| 01168801 | | SOL[0], TRX[.000002], USDT[0.00000001] | | |
| 01168804 | | BTC[0.00003538], FTT[.09523195], TRX[.000003], USD[20295.18083581] | | |
| 01168814 | Contingent | ATLAS[5870], BNB[0], BTC[0.00000002], CEL[0], CEL-PERP[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[25.09376095], LINK[0], LUNA2[27.03865506], LUNA2_LOCKED[63.09019515], LUNC[1396313.60554800], RSR[0], SOL[0], USD[221.83], USDT[0], USTC[0] | | |
| 01168817 | | USDT[0.00000806] | | |
| 01168819 | | USD[100.00] | | |
| 01168822 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01168824 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01168827 | | BNB[.0092818], BTC[0.00009820], DOGE[656.40161833], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.04000368], LINKBULL[0], MATIC[9.91370688], TRX[2.200021], USD[14.64], VETBULL[0] | | |
| 01168829 | | BTC[.00006165], BTC-PERP[0], ETH[0.03478875], ETHW[0.03478875], USD[30.35] | | |
| 01168831 | | ICP-PERP[0], USD[1.21], USDT[.177593] | | |
| 01168833 | | USD[0.00] | | |

FTX Trading Ltd.                                                                                                                Amended Schedule F-167 - Nonpriority Creditor's Unsecured Customer Claims                                                                22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168837 | Contingent | APT-PERP[0], BAO[1], BTC[0.00152566], BTC-PERP[0], DOGE[.0004712], ETH[0.00434903], ETHW[.00434903], FTT[0.39803718], GMT[0.00000002], GMT-PERP[0], GST[0.00000480], GST-PERP[0], LUNA2[0.42381269], LUNA2_LOCKED[0.97477355], LUNC[91231.03848653], LUNC-PERP[0], NFT (311328194360901093/The Hilt by FTX #7179)[1], NFT (389660902597177175/Singapore Ticket Stub #1698)[1], NFT (557413811227379103/FTX Crypto Cup 2022 Key #14234)[1], NFT (575383555369729897/Monza Ticket Stub #817)[1], SLP-PERP[0], SOL[.00006576], SOL-0624[0], SOL-PERP[0], UBXT[11], USDI-11.19], USTC-PERP[0] | Yes | |
| 01168840 | | ICP-PERP[0], TRX[.000003], USD[0.52], USDT[0] | | |
| 01168841 | | 0 | | |
| 01168843 | | USDT[0.00000013] | | |
| 01168844 | | TRX[.000001], USD[0.00], USDT[10] | | |
| 01168846 | | SAND-PERP[0], SHIT-PERP[0], USD[0.03], USDT[0.00005785] | | USD[0.03] |
| 01168847 | | AUD[0.00], USD[0.00], XRP[140.26631523] | | |
| 01168851 | | BTC[0], ETH[0], TRX[.000002], USD[0.00], USDT[.0379696] | | |
| 01168852 | | ATLAS[129.9753], BCH-PERP[0], BTC[0.00006288], FIDA[3], FTT[.00000196], GALA[129.9753], MAPS[.99677], MER[12.991355], POLIS[7.7], RAY[14.79995869], RAY-PERP[0], SAND[3.99924], SPELL[1000], STEP[16.396884], TRX[.000001], USD[0.00], USDT[0.00753747], XRP[.69303] | | |
| 01168857 | | ICP-PERP[.33], TRX[.000003], USD[13.61], USDT[0] | | |
| 01168858 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024041], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01168860 | | USD[0.00] | | |
| 01168862 | | NFT (352438202048869932/FTX EU - we are here! #22667)[1], NFT (533632847513059873/FTX EU - we are here! #21115)[1] | | |
| 01168863 | | HGET[1618.490555], USD[99.26] | | |
| 01168869 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01168871 | | USD[0.05] | | |
| 01168873 | Contingent | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[.08335356], COMP-PERP[0], FLOW-PERP[0], FTT[.06654975], FTT-PERP[0], GT[.3], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY[0.00084499], SRM[23.20793009], SRM_LOCKED[105.71176294], TRU-PERP[0], TRX[.000014], USD[0.00], USDT[0.81000000] | | |
| 01168877 | | BCH[.00073374], BNB-20210924[0], DOGE[424.88834561], FTT[6.8], RAY[0], SOL[30.78951031], SOL-PERP[9], USD[-172.69], XRP[324.470352] | | |
| 01168878 | | ICP-PERP[0.05999999], TRX[.000003], USD[-2.42], USDT[3.123292] | | |
| 01168879 | | BTC[0], TRX[280.14530486], USD[-5.40607547] | | |
| 01168880 | | BCH-20210625[0], EOS-20210625[0], FIL-20210625[0], LINK-20210625[0], LTC[.00094133], LTC-PERP[0], SOL-20210625[0], USD[3.47], XRP[14.412508] | | |
| 01168881 | Contingent | ADA-PERP[0], BTC[1.85193228], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.83270989], LUNA2_LOCKED[55.6096564], USD[-22948.99], USDT[0], USTC[3373.635275] | | |
| 01168882 | Contingent | AGLD-PERP[0], APE-PERP[0], AVAX[4.97028026], AVAX-PERP[0], BNB[.15], BTC[0.00010869], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.27379007], ETH-PERP[0], ETHW[0], FTT[30.04770686], GALA-PERP[0], GMT-PERP[0], HT[0], LINK[0], LUNA2[0.04629865], LUNA2_LOCKED[0.10803020], LUNC[0], RAY[0], SHIB-PERP[0], SOL[8.44295362], SOL-PERP[0], SRM[.00024633], SRM_LOCKED[.00678212], TRX-PERP[0], USD[693.98], USDT[501.10676501], XRP[262.59231144], XRP-PERP[0], ZIL-PERP[0] | | ETH[.253755], SOL[8.359088] |
| 01168884 | | ICP-PERP[0], SOL[.034], TRX[.000002], USD[0.00], USDT[0] | | |
| 01168886 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01168897 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20211231[0], CRV[.43924572], CRV-PERP[0], DOGE-20211123[0], DOGE-PERP[0], ENS-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTM-PERP[0], FTT[.01048115], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01168902 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[3.82804463], ETHW-PERP[0], FTT[0.00121335], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[-2.08], USDT[0], WAVES-0325[0], XMR-PERP[0] | | |
| 01168903 | | LTC[.00410055] | | |
| 01168905 | Contingent, Disputed | BNB[0], BTC[0], FTM[0], OMG[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01168907 | | CEL-20210625[0], TRX[.000001], USD[2.00], USDT[0] | | |
| 01168908 | | FTT[0.17973474], FTT-PERP[0], ICP-PERP[0], USD[0.10] | | |
| 01168911 | | BTC[.0118401], DOGE[53.03151391], ETH[.00713571], ETHW[.00705097], KIN[3], TRX[1], USD[14.68] | | Yes |
| 01168914 | Contingent | ATLAS-PERP[0], BCH[0.00120015], DOGE[.99762], DYDX[.0991925], DYDX-PERP[0], FTT[41.9], FTT-PERP[0], LUNA2_LOCKED[48.18712599], LUNC[1123469.27], SOL[181.90107746], SOL-PERP[0], SRM[.9998385], TRX[0.12630727], TRX-PERP[0], USD[6154.14], USDT[0.00000011], USTC[2193] | | BCH[.000463], SOL[180.169627] |
| 01168916 | | ALTBEAR[266888586.75], APE[244.253583], BEAR[41448917.52], DOGEBEAR[2201238.8446109], ETH[.00000001], ETHBULL[0], FTT[0.15667178], KNCBEAR[671689327.7], MATICBEAR2021[7265596.451], TONCOIN[3321.053091], USD[9311.83], ZECBEAR[126671.92776] | | |
| 01168918 | | 0 | | |
| 01168926 | | BULL[0.00000838], DOGEBULL[0.00000255], EOSBEAR[113.1], ETHBULL[.00000734], LINKBULL[.00003655], MATICBEAR2021[.009781], MATICBULL[2.381469], SUSHIBEAR[69170], USD[0.01], USDT[0], XLMBULL[.0000027] | | |
| 01168927 | | AAVE[0], AURY[1.84264745], BTC[0], ETH[0], SOL[.28], USD[0.56], USDT[0] | | |
| 01168928 | | 0 | | |
| 01168930 | | AVAX[.00186091], BNB[-0.00000001], ETH[0], GENE[0], MATIC[0], NFT (318078928298764356/FTX EU - we are here! #3083)[1], NFT (485067436864099512/FTX EU - we are here! #2976)[1], NFT (515794702210279595/FTX EU - we are here! #3173)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01168931 | | CRO-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01168933 | | FTT-PERP[0], ICP-PERP[0], NFT (395415240364653811/FTX AU - we are here! #8135)[1], NFT (503895531777699560/FTX EU - we are here! #103152)[1], NFT (511767168360744356/FTX AU - we are here! #104770)[1], NFT (564253801156509535/FTX AU - we are here! #8189)[1], TRX[.000003], USD[-86.81], USDT[99.57163739] | | |
| 01168935 | | GBP[0.00], TSLA[.00310287], USD[0.00] | | Yes |
| 01168938 | | LTC[0], USD[0.00] | | |
| 01168941 | | BNB[0] | | |
| 01168944 | | AVAX[0], BNB[0], BOBA-PERP[0], DOGE[0], ETH[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01168945 | | TRX[.000001] | | |
| 01168946 | | BNB[0], HT[0.02500000], KIN[15310], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168948 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00075822], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01168950 | | BAO[1], CAD[16.50], DOGE[1], USD[0.00] | | |
| 01168954 | | RAY[0], SOL[0] | | |
| 01168955 | | TRX[.000001] | | |
| 01168956 | | ETH[0.44816281], ETHW[0.44797467], NFT [536327273179644372/FTX EU - we are here! #104466][1], USDT[2.64760474] | Yes | |
| 01168958 | | AUD[0.00], DOGE[.00068072], TRX[16.06981894], USD[0.00] | Yes | |
| 01168961 | | ADA-PERP[0], BCH[1.131], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[26.65239], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.16344491], ZRX-PERP[0] | | |
| 01168962 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[.046178], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.30055014], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [491447335624094616/FTX AU - we are here! #67953][1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.05631261], SRM_LOCKED[.42617515], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01168965 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX[.000001], USD[9.52], USTC-PERP[0] | | |
| 01168969 | | BAO[2], DOGE[.28185215], ETH[.16492297], ETHW[.16453964], RSR[1], USD[0.00] | Yes | |
| 01168971 | | CAKE-PERP[0], SOL[.20917958], TRX[.000001], USD[-0.23], USDT[0.00000035] | | |
| 01168979 | | BNB[0], BTC[0.00009865], BTC-PERP[0], CRO[177.79327939], USD[0.53], USDT[0] | | |
| 01168980 | | TRX[100] | | |
| 01168986 | | COPE[.394425], FTT[.0578794], USD[0.00], USDT[203.79650742] | | |
| 01168991 | | 0 | | |
| 01168996 | | USD[16.66] | | |
| 01169002 | | BTC[0], DOGE[0], USD[0.61] | | |
| 01169003 | | ALGO-PERP[0], BAND[14.70858801], BAND-PERP[0], BIT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[501.12723332], DOGE-PERP[0], ETC-PERP[0], ETH[0.00094548], ETHW[0.00094548], FIL-PERP[0], FTT[16.18417752], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MCB-PERP[0], PROM-PERP[0], ROOK[.362], SNX[113.42978019], SNX-PERP[0], TRX[9950.68342959], USD[21.07], USDT[77.84728365] | | BAND[10.647636], DOGE[495.878503], SNX[98.695665], TRX[8764.58371], USD[20.62], USDT[75.818212] |
| 01169007 | | BNB-PERP[0], BTC[0.05888880], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], TRX[.010009], TRY[9819.26], USD[0.70], USDT[5], XRP[627.88068], XRP-PERP[0], YFI-PERP[0] | | |
| 01169011 | | BAO[1], ETH[.01020584], ETHW[.01020584], USD[0.00] | | |
| 01169013 | | RNDR[.02267424], USD[0.00] | Yes | |
| 01169014 | | BTC[0.00037970], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.79], USDT[0] | | |
| 01169015 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01169020 | | 1INCH[236.45852558], USD[0.00] | | 1INCH[218.591129] |
| 01169029 | | BNBBULL[0], C98[.99962], DOGEBEAR2021[.0061753], DOGEBULL[.00899949], MATICBULL[.081893], SUSHIBULL[7.91085], USD[0.05], USDT[0.07331549], XRP[.33632], XRPBULL[5.71621288] | | |
| 01169030 | | ADA-20210625[0], BNB-20210625[0], BTC[0], FIL-20210625[0], FTT[0], NFT [372014784699378963/FTX EU - we are here! #24863][1], NFT [375988129195628523/FTX EU - we are here! #24966][1], NFT [425511150904539421/FTX AU - we are here! #45570][1], NFT [475459318654948660/FTX Crypto Cup 2022 Key #4958][1], NFT [484714214514091569/FTX AU - we are here! #25095][1], NFT [506270460265739125/FTX AU - we are here! #45579][1], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 01169036 | | BTTPRE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01169037 | | UBXT[1], USD[0.00] | | |
| 01169040 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000004], USD[0.25], USDT[.43472847] | | |
| 01169050 | | CREAM[.00419642], ETH[0], FTT[0.03088711], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01169051 | | CRO[0], USD[0.00], USDT[0.00360116] | | |
| 01169053 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0706[0], BTC-MOVE-0724[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0814[0], BTC-MOVE-0917[0], BTC-MOVE-1020[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], CRO-PERP[0], DYDX[99.98157], DYDX-PERP[0], EUR[0.00], FLUX-PERP[0], FTT[25.09390616], FTT-PERP[0], INCH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OP-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0.22393805], SOL-PERP[0], TRX-PERP[0], USD[183.72], USDT[416.46830932], XRP-PERP[0], ZEC-PERP[0] | | |
| 01169060 | Contingent, Disputed | BTC[0], ETHBULL[0], FTT[0.09836319], TRX[.000003], USD[0.01], USDT[0] | | |
| 01169061 | | BAO[1], DENT[1], ETH[.00000298], ETHW[.00000298], MXN[0.00], USD[0.04] | Yes | |
| 01169063 | | CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LDO-PERP[0], SUSHI-PERP[0], USD[400.66], USDT[59], YFII-PERP[-0.237] | | |
| 01169064 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01169065 | | AKRO[1], BAO[6], BCH[.08543106], BTC[.00047875], CAD[0.05], DENT[1], DOGE[65.43318028], ETH[.00000003], ETHW[.00000003], HNT[0], KIN[2], LTC[.47708576], SHIB[400002.69477124], TRX[31.93702710], USD[0.00] | Yes | |
| 01169066 | | USDT[272.23865535] | | USDT[255] |
| 01169067 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0.00000048], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01169070 | | MER[.99144], USD[0.00] | | |
| 01169074 | | BNB[.00000001], ETH[0.00039842], ETHW[0.00039842], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.34847183], XRP[.350037] | | |
| 01169084 | | ALPHA[1.01458841], AUDIO[1.04559564], CAD[0.00], DENT[1], ETH[0], FRONT[1.01965138], HXRO[1], KIN[1], SHIB[1.44370851], SXP[1.05631608], TRX[3], UBXT[1], USD[0.00], YFI[0] | Yes | |
| 01169085 | | USD[0.00], XRP[.09242462] | | |
| 01169088 | Contingent | BCH[54.55793638], BTC[0], ETH[46.58368384], ETHW[46.35598578], FTT[82.9047], LOOKS[3220], SOL[508.85760652], SRM[1680.36543119], SRM_LOCKED[27.29324361], USD[2.58], XRP[.783784] | | ETH[46.087314], SOL[492.962502] |
| 01169089 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV[37.81566865], CRV-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.36789799], FTT-PERP[0], LINK[6.40125355], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[17.00002643], MATIC-PERP[0], REN-PERP[0], RSR[3538.25836744], SOL[0.18201260], SOL-PERP[0], STEP-PERP[0], TRX[319.51692128], USD[16.69], USDT[7863.15089471], XRP-PERP[0], XTZ-PERP[0] | | LINK[6.38953], SOL[.178403], TRX[304.186192] |
| 01169098 | | USD[0.00], USDT[0.30773812] | | |
| 01169100 | | SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01169101 | | ATLAS[0], ETH[0], FTM[0], HT[0.00000001], SHIB[0], SOL[0], TLM[0], TRX[0.00001200], USD[0.00], USDT[0.16128832] | | |
| 01169115 | | AUD[0.00], KIN[484.5795261], TRX[4.09514651] | Yes | |
| 01169118 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00258846] | | |
| 01169119 | | XRP[20] | | |
| 01169122 | | 0 | | |
| 01169127 | | USDT[0] | | |
| 01169129 | | MEDIA-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01169130 | | ATLAS[1005.70767559], ATLAS-PERP[0], BTC-PERP[0], FTT[.00000001], POLIS[4.961036], SRM[.0682076], SRM-PERP[0], TRX[.000002], USD[0.25], USDT[0.00000001] | | |
| 01169132 | | MEDIA-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01169134 | | BTC[0.00004254], CAKE-PERP[0], FLOW-PERP[0], GLMR-PERP[0], ICP-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00621658] | | |
| 01169137 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0.05160700], USD[0.00], USDT[0] | | |
| 01169144 | | TRX[.000001] | | |
| 01169145 | | HT-PERP[0], ICP-PERP[0], USD[0.02] | | |
| 01169149 | | DOGE[0], LINK[0.00547448], SHIB[0] | | |
| 01169151 | | BAO[2], DOGE[115.40064735], ETH[.01625461], ETHW[.01604926], USD[0.02] | Yes | |
| 01169156 | | 0 | | |
| 01169158 | | AMPL[0], BTC[0], COMP[0], USD[0.00], USDT[1.88492649], XRP[0] | | |
| 01169160 | | DEFIBULL[0], DOGEBULL[0.00066743], ETHBULL[0.00030000], KNCBULL[0], MKRBULL[2.5], TRX[.000003], USD[0.05], USDT[0.00000001] | | |
| 01169163 | | BTC-PERP[0], ICP-PERP[0], USD[0.66] | | |
| 01169169 | | AKRO[1931.68431024], DOGE[7360.18834001], ETH[0.32109169], ETHW[0.32109169], GRT[135.32587304], LTC[9.50010249], SOL[3.85256158], USDT[23.41466530] | | |
| 01169171 | | BCHBULL[.06232342], BNB[.009994], BULLSHIT[.00006952], CHZ-20210625[0], ETCBULL[0.00006265], ETHBULL[0.00000735], FTT[.09874], ICP-PERP[0], LTCBULL[.002748], TRX[.000004], USD[0.00] | | |
| 01169173 | | FTT[.099259], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01169174 | | ICP-PERP[0], TRX[.000001], USD[-0.04], USDT[3.72173498] | | |
| 01169175 | | TRX[.000001], USDT[0.29838027] | | |
| 01169177 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.23312919], ALT-PERP[0], APE[0.08544499], APE-PERP[0], ATLAS[1.0539], AUDIO[.075885], AVAX[0.03063721], AVAX-PERP[0], BNB[0.00856132], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000075], BTC-PERP[0], CAD[0.00], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.012501], ENS[.00956894], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[6.73290997], EXCH-PERP[0], FTM[0.12427441], FTM-PERP[0], FTT[47.49972840], FTT-PERP[0], GRT[0.66967733], LDO[1.820938], LINK[0], LINK-PERP[0], LOOKS[1.00699729], LRC-PERP[0], LTC[0], LUNA2[17.60948409], LUNA2_LOCKED[41.08879622], LUNC[0.00867322], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], REN[0.46142855], RNDR[.05093153], RUNE[0], SHIT-PERP[0], SNX[0], SOL[29.62220436], SOL-PERP[0], SRM[15.1286081], SRM_LOCKED[175.96079864], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.82], USDT[0.00022283], XTZ-PERP[0], YFI[0] | | |
| 01169180 | | USDT[0.00030367] | | USDT[.000302] |
| 01169187 | | ATLAS[9.62], DOGE[2483.657905], ETH[.0009886], ETHW[.0009886], FIDA[.88619], FTT[.098366], TRX[.000001], USD[0.00], USDT[0.24109854] | | |
| 01169189 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01169190 | | MER[.99144], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01169193 | | BTC-PERP[.0095], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-4.57], USDT[.00655], XRP[.09] | | |
| 01169195 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01169196 | Contingent, Disputed | BTC[.00230312], ETH[.00835115], ETHW[.00835115], TRX[74.65347716], USDT[340.17050772] | | |
| 01169204 | | ALGO-PERP[0], BAO-PERP[0], ETH[.00032362], ETHW[.00032362], USD[1.83] | | |
| 01169205 | | DOGE[95.36741476], DOGE-20210625[0], SHIB[269600.24790827], SUSHI[7.80900712], USD[0.00] | | |
| 01169207 | | ALPHA[566.01815216], ATLAS[2240], BAL-PERP[0], BAT-PERP[0], BTC[0.00152015], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[37.5], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[7.97579316], FTT-PERP[0], GALA[1280], GODS[98.3], GRT-PERP[0], LINC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX[29.85538262], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.54], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.0015], SNX[25.7] |
| 01169209 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01169212 | | AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USDT[0] | | |
| 01169215 | | HGET[.04804], ICP-PERP[0], TRX[.000004], USD[1.00], USDT[0] | | |
| 01169216 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], SOL[.00000001], TRX[0.00051915], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01169218 | | AXS[.040777], BTC[.00001123], USD[0.88] | | |
| 01169222 | | ATLAS[429.914], BNB[.030098], COPE[0], ETH[.02], ETHW[.02], GENE[3.35867476], HT[0], SAND[9.998], SOL[2.82092017], TRX[.689512], USD[106.14], USDT[0] | | |
| 01169226 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01169227 | | NFT (357107729284364878/FTX EU - we are here! #203650)[1], NFT (428666111830608220/FTX EU - we are here! #203711)[1], NFT (459772630639585770/FTX EU - we are here! #203567)[1] | | |
| 01169228 | | HGET[13.86033706], SHIB[1117242.3022574], USDT[0] | | |
| 01169231 | | CEL[.01941645], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01169233 | | ICP-PERP[3.02], TRX[.000001], USD[-916.56], USDT[999.403604] | | |
| 01169235 | | AKRO[14], AUDIO[1.02416345], BAO[25], BNB[.00000724], CHR[.03287699], CONV[.6243666], CRO[.00839553], DENT[8.78533785], DOGE[.23942343], KIN[27], LINA[.22212437], MATH[1], MATIC[.01673884], MTA[.08849324], REEF[.75620945], RUB[6], SHIB[2252.12411619], SKL[.55399246], SOL[.00049925], TRUE.5766842], TRX[.05382969959], UBXT[9], USD[0.01], USDT[0] | Yes | |
| 01169237 | | BTC[3.01190913], BTC-PERP[-7], ETH[10.0008], ETH-PERP[0], ETHW[.0008], RSR-PERP[798580], USD[123199.88], USDT[146.17027030] | | |
| 01169239 | | TRX[.000084] | | |
| 01169240 | | BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[5.01870979], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.11], USDT[0.022204] | | |
| 01169247 | | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.12091733], DOGEBULL[0.88641778], ETH-PERP[0], FTT[2.69962], SOL[.1935332], TRX[.640128], USD[24.66], USDT[0], XLMBULL[0] | | |
| 01169248 | | ETH[0], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01169252 | | AMZN[.00000001], AMZNPRE[0], GBP[0.00], USD[0.00], XRP[2621.17873663] | Yes | |
| 01169256 | | ICP-PERP[0], TRX[.000001], USD[0.43], USDT[.009344] | | |
| 01169257 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.74], XRP[0.32860000], XRP-PERP[0] | | |
| 01169260 | | BNB[0], SOL[0], TRX[0] | | |
| 01169262 | | AMPL[0], BAO[18], BTC[.00000003], DENT[2], ETH[.00000334], ETHW[.00000334], KIN[18], RSR[1], SHIB[563872.10738456], TOMO[.00005542], USD[0.00], XRP[.0001616] | Yes | |
| 01169265 | | ETHBULL[.05786421], MATICBULL[83.0026044], USD[24.60], USDT[0] | | |
| 01169266 | Contingent | ETH[1.72892647], ETH-PERP[.096], ETHW[1.72892647], LUNA2[1.02803182], LUNA2_LOCKED[2.39874091], LUNC[33322.22], NEAR-PERP[43], SOL[8.2896029], USD[-322.14], USTC[123.86098688] | | |
| 01169268 | | ICP-PERP[0], SHIB[199867], TRX[0.00000241], USD[120.03], USDT[1.49012631] | | TRX[.000002] |
| 01169269 | | USD[2021.00], USDT[0] | | |
| 01169273 | | USD[0.26] | | |
| 01169277 | | BTC[.01878684], USD[1.40] | | |
| 01169279 | | CEL-PERP[0], ETH-PERP[0], FTT[.00000101], MATIC-PERP[0], SOL[75.54867847], USD[1.34], USDT[0] | | |
| 01169284 | | SOL[0], TRX[21.000006] | | |
| 01169285 | | BTC[0.02547847], RAY[8.4527], SOL[22.78243], USD[59.09] | | |
| 01169287 | | UBXT[5756.1696], USDT[.04868] | | |
| 01169288 | | DOGE[0] | | |
| 01169289 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00502], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[21.23], USDT[0.62202681], XRP-PERP[0] | | |
| 01169291 | Contingent | AAVE[.01943], BNB[0], BTC[0.00001384], COMP[.000081], ETH[0.00279733], ETH-PERP[0], ETHW[0.00069310], FTT[0.00038691], FTT-PERP[0], LUNA2[0.00045916], LUNA2_LOCKED[0.00107139], LUNC[99.9848], MATIC[0.00204139], MATIC-PERP[0], NFT [290939829987930050/FTX EU - we are here! #249033][1], NFT [341379375880212919/The Hill by FTX #10429][1], NFT [373424890487064636/FTX EU - we are here! #249120][1], NFT [390813693824263370/FTX AU - we are here! #25687][1], NFT [538739561511824017/FTX EU - we are here! #249097][1], NFT [571566175938978689/FTX AU - we are here! #33535][1], USD[1.05], USDT[0] | | |
| 01169292 | | ATLAS[249.9525], BTC[.00006006], USD[25.12] | | |
| 01169298 | | TRX[.000001], USDT[1005] | | |
| 01169299 | | ATLAS[1225.21369659], BTC-PERP[0], ETH-PERP[0], FTT[0.09786568], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 01169300 | | BTC[0], FTT[0.01976126], SHIB[100000], SOL[0], USD[1.83], USDT[0] | | |
| 01169302 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000002], USD[96.45], USDT[399] | | |
| 01169303 | | 0 | | |
| 01169305 | | FTT[0.08181025], USDT[0.35721262] | | |
| 01169309 | | ICP-PERP[0], TRX[.000002], USD[25.00], USDT[0.00000190] | | |
| 01169312 | Contingent, Disputed | BNB[0], ETH[.00000001] | | |
| 01169316 | Contingent | BTC-PERP[0], BULL[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00207478], GMT-PERP[0], LUNA2[0.00667346], LUNA2_LOCKED[0.01557142], LUNC[0.00280454], NFT [290340199071784869/Monaco Ticket Stub #797][1], NFT [308673485933214854/FTX EU - we are here! #242614][1], NFT [533576042681300948/FTX EU - we are here! #242648][1], NFT [560658064094979167/FTX EU - we are here! #242631i[1], SOL[0], USD[74.89], USDT[0.07892864], USTC[0.94465976] | Yes | |
| 01169323 | | USD[10614.77] | | |
| 01169327 | | BAO[7], BNB[0], DENT[1], DOGE[0], ETH[0], KIN[6], SHIB[1072.59339723], USDT[0.00002799] | Yes | |
| 01169329 | | AUD[0.00] | | |
| 01169332 | | SOL[0], TRX[.305908], USD[0.78], USDT[0], XLM-PERP[0] | | |
| 01169335 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00502705], KSM-PERP[0], LOOKS[.88454018], LUNA2[219.7832097], LUNA2_LOCKED[512.8274892], LUNC[.008576], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-5.81], USDT[0.00028719], USTC[1349.48257963] | | |
| 01169338 | | ICP-PERP[0], USD[0.00] | | |
| 01169343 | | KIN[729519.3], TRX[.000002], USD[0.30], USDT[0] | | |
| 01169345 | | ETC-PERP[0], THETA-PERP[0], USD[0.06], USDT[.00675785] | | |
| 01169346 | | EOS-PERP[0], ICP-PERP[0], TRX[.000003], USD[1.83], USDT[10.92] | | |
| 01169347 | Contingent | ATLAS[11497.69625], FTT[0.00247603], GODS[235.75654206], RAY[169.85087902], SRM[209.78566475], SRM_LOCKED[1.60557973], USD[0.00], USDT[0.00000001] | | |
| 01169351 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01169361 | | AKRO[1], AUD[0.00], BAO[5], DENT[4], ETH[0], GBP[0.00], KIN[6], MATIC[0], RSR[1], USD[0.00] | | |
| 01169362 | | SOL[0], TRX[.006101] | | |
| 01169365 | Contingent | APE[0], DENT[1], ETH[0], ETH-PERP[0], LUNA2[0.93441338], LUNA2_LOCKED[2.18029788], TRX[.000003], USD[0.00], USDT[0], USTC[0] | | |
| 01169367 | | ETH[0], TRX[.000002], USDT[.055086] | | |
| 01169370 | | BTC[.08379788], ETH[1.0089834], ETHW[1.0089834], TRX[.000787], USD[0.00], USDT[9.11872616] | | |
| 01169372 | | USD[25.00] | | |
| 01169373 | | SOL[0] | | |
| 01169378 | | ICP-PERP[0], NFT [439444674110300168/FTX EU - we are here! #249539][1], NFT [517054269448456921/FTX EU - we are here! #249525][1], NFT [573914406949497720/FTX EU - we are here! #249473][1], TRX[.000003], USD[0.01], USDT[.07563] | | |
| 01169384 | | BNB[.009905], ETH[.59984439], ETHW[.59984439], USD[60.58] | | |
| 01169388 | | BTC[.16595258], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.07195054], USD[2.44], USDT[0] | | |
| 01169391 | Contingent | APE-PERP[0], APT-PERP[0], DYDX-PERP[0], ETH[0.00029901], ETH-PERP[0], ETHW[0], FTT[26.48365], GMT-PERP[0], GRT-PERP[0], LUNA2[0.71992341], LUNA2_LOCKED[1.67982131], LUNC-PERP[0], PEOPLE[6.314121], SLP-PERP[0], SOL[.00715138], TRX[.000023], USD[543.24], USDT[0], WAVES-PERP[0] | | |
| 01169396 | | EOS-20210625[0], EOS-PERP[0], USD[0.12], XRP[.054054] | | |
| 01169402 | | SOL[0] | | |
| 01169405 | | TRX[.000002], USDT[0.00002332] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01169410 | | SOL[0] | | |
| 01169415 | | HT-PERP[0], BTC-PERP[0], ETH[0.0700005], SLRS[.9676], TRX[.000004], USD[0.71] | | |
| 01169417 | Contingent | BTC[2.50241160], BTC-PERP[0], ETH[.0700005], FTT[215.11932024], GENE[.00000001], LUNA2_LOCKED[56.26077457], LUNC[0], NFT (303649132307557533/FTX EU - we are here! #65630)[1], NFT (323766871108650418/FTX AU - we are here! #37089)[1], NFT (415202024299309119/FTX EU - we are here! #66795)[1], NFT (423409211851240426/FTX EU - we are here! #67052)[1], NFT (456486398963378957/FTX AU - we are here! #36961)[1], RAY[0], SOL[0], SRM[.1077686], SRM_LOCKED[.40737945], TRX[0], USDt-28301.16], USDTL-6431.61932366] | | |
| 01169424 | | ICP-PERP[0], TRX[.000003], USD[-0.01], USDT[0.01318030] | | |
| 01169430 | | AKRO[2], BAO[5], BTC[0.00383409], CHZ[1], DENT[4], KIN[8], RSR[2], TRX[1], USD[0.00] | Yes | |
| 01169432 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.11], XRP-PERP[0], ZEC-PERP[0] | | |
| 01169433 | | BTC[0], USD[0.00], USDT[0] | | |
| 01169437 | | BNB[.00272427], ETHW[.0005128], TRX[.000001], USD[0.01], USDT[0] | | |
| 01169438 | | NFT (555222035317810486/FTX EU - we are here! #1851)[1], SOL[0], TRX[.000007] | | |
| 01169440 | | USDT[0.00032114] | | |
| 01169441 | | ETH[0], TRX[.000003] | | |
| 01169443 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01169448 | | SLRS[100], SOL[0] | | |
| 01169450 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFT (388442466511798653/FTX AU - we are here! #41963)[1], NFT (392004244489972882/FTX AU - we are here! #41987)[1], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1.763711], UNI-PERP[0], USD[1.64] | | |
| 01169451 | | AKRO[1], AUDIO[1], BAO[10], CRO[324.9415218], DENT[3], ETH[.45757178], ETHW[.26653525], FTM[239.36282198], KIN[9075894.36149561], RSR[2], SHIB[102138583.66162057], TRX[500.66039359], UBXT[128.71344907], USD[0.10] | | |
| 01169458 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], LTC[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01169460 | | XRP[3.928689] | | |
| 01169461 | | USD[-54.25], USDT[101.93150808], XLM-PERP[0] | | |
| 01169468 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[.35694998], USDT-PERP[0] | | |
| 01169470 | | BTC[.20777575] | | |
| 01169474 | | FTT[5.25505989], ICP-PERP[0], USD[0.00], USDT[10.53004583] | | |
| 01169478 | | ADA-20211231[0], ALGO-20211231[0], ALT-20211231[0], ATOM-20211231[0], BCH-20211231[0], BNB-20211231[0], BSV-20211231[0], BTC-20211231[0], DOGE-20211231[0], EOS-20211231[0], ETH-20211231[0], LINK-20211231[0], LTC-20211231[0], SOL-20211231[0], SUSHI-20211231[0], TRX-20211231[0], USD[0.00], USDT[.0810182] | | |
| 01169479 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[8], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT[.00046495], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[2.38892], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02992433], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[4.20503629], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01169480 | | ETHW[.00018793], FTT[0.01417890], SOL[0.00894000], USD[0.00], USDT[0] | | |
| 01169486 | | USD[0.00] | Yes | |
| 01169487 | | 0 | | |
| 01169491 | | NFT (383849047249528247/FTX EU - we are here! #102825)[1], NFT (430935278830777973/FTX EU - we are here! #102703)[1], NFT (558913387809968048/FTX EU - we are here! #101788)[1] | | |
| 01169493 | | COPE[0], DOGE[0], ETH[0], FIDA[0], MATIC-PERP[0], NFT (292555268146885906/FTX EU - we are here! #2139)[1], NFT (394525942001873478/FTX EU - we are here! #2051)[1], NFT (418229553553662583/FTX EU - we are here! #2296)[1], SHIB-PERP[0], SLRS[.9916], SOL[0], TRX[0], USD[0.00] | | |
| 01169496 | | BTC[0], SOL[0], TRX[0.81298670] | | |
| 01169498 | | TRX[.000001], USD[0.00] | | |
| 01169502 | | USD[3.50] | | |
| 01169503 | | BTC-PERP[1.02649249], USD[0.00] | | |
| 01169504 | | BEAR[53.59], BNBBULL[.00008096], BTC-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00248161] | | |
| 01169510 | | SOL[0] | | |
| 01169512 | | ATLAS[15613], DFL[.00000001], FTT[8.62825234], MER-PERP[0], NFT (319542519886897269/FTX x VBS Diamond #184)[1], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01169514 | | COPE[.49017], TRX[.000004], USD[-0.07], USDT[.073429] | | |
| 01169516 | | HKD[5.10], USDT[5.62920600] | | |
| 01169518 | | DOGE[950.10705145], USDT[.3] | | |
| 01169519 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[-0.06446319] | | |
| 01169523 | | BNB[0], DAI[0.00000001], ETH[0.00049774], ETHW[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[17798.06], USDT[0.00000001], USTC[0] | Yes | |
| 01169524 | | AVAX-PERP[0], BTC-PERP[0], DOGE[.7126], DOGE-PERP[0], USD[5.17] | | |
| 01169525 | | FTT[0.01168623], NFT (292595603423398545/FTX EU - we are here! #122096)[1], NFT (310041751902046695/The Hill by FTX #24574)[1], NFT (451177342332726012/FTX EU - we are here! #120939)[1], NFT (525659235228171317/FTX EU - we are here! #120266)[1], SOL[0], TRX[0], USDT[0] | | |
| 01169528 | | KIN[2089082.4924288], XRP[19.99] | | |
| 01169529 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01169530 | | BAO[1], DOGE[.01077863], EUR[0.00], SHIB[52.67725467] | Yes | |
| 01169531 | | ATLAS[455.08260797], BNB[.00000001], BTC[0], DOGE-PERP[0], ETH[0], NFT (380772025623930658/FTX EU - we are here! #76053)[1], NFT (499070195839057773/FTX EU - we are here! #75778)[1], NFT (535320416918225595/FTX EU - we are here! #76211)[1], SOL[0], TRX[.000007], USD[0.11], USDT[0] | | |
| 01169533 | | FTT[0], MER[16.99144], USD[1.73] | | |
| 01169534 | | AAVE-PERP[0], BNB[.00015646], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[8.30], VET-PERP[0] | | |
| 01169537 | | TRX[.000002] | | |
| 01169541 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01169546 | | SHIB[299800.5], USD[1.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01169552 | | FTT-PERP[-0.1], USD[2.90] | | |
| 01169556 | | BNB[0], ETH[.00005], SOL[0], TRX[0.70071300], USD[0.00], USDT[0.63352694] | | |
| 01169559 | | USD[0.64], USDT[0.00000015] | | |
| 01169561 | | BAO[2], BF_POINT[300], GBP[0.00], KIN[2], SHIB[0], USD[0.00] | | |
| 01169569 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BEARSHIT[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00000000], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000013], ETH-PERP[0], ETHW[0.00000130], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01169570 | Contingent | ADA-PERP[0], APE[.000042], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.01872411], BNB[0], BNBBULL[.0000005], BTC[0.00030707], BTC-PERP[0], CEL[0], CRO-PERP[0], DAI[0], DOGE[0.73114315], DOT[0], ETH[0.00047933], ETH-PERP[0], ETHW[0.66347930], FTT[150], GMT[.00003], KNC[0.01738022], LINK[0], LUNA2[0.01177956], LUNA2_LOCKED[0.02748565], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], REN[0.02271117], RUNE[2.14063560], SLP-PERP[0], SOL[0.00000001], SRM[.17851873], SRM_LOCKED[1.17929302], TRX[0.00001102], USD[1628.86], USDT[0.00370001], USTC[1.25905961] | | TRX[.00001] |
| 01169573 | | BTC[0.00000001], BTC-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], MATIC[0], USD[2099.85], USDT[0.00797097] | | |
| 01169575 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00293556], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[2934.79], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03372955], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], USD[1.87], USDT[0.00009562], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01169580 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.97], USDT[0.00000002] | | |
| 01169587 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01169592 | | NFT (470907289851389648/FTX AU - we are here! #52403)[1], NFT (545882272389497129/FTX AU - we are here! #52271)[1] | | |
| 01169593 | Contingent, Disputed | BTC[0], SOL[0] | | |
| 01169597 | Contingent | ETH[.00000001], LUNA2[0.00057834], LUNA2_LOCKED[0.00134947], LUNC[125.9360676], NFT (360901159215364944/FTX EU - we are here! #100725)[1], NFT (388476196722147920/FTX EU - we are here! #101271)[1], NFT (411709873793649348/FTX EU - we are here! #112492)[1], RAY[12.99715], SOL[0.00979100], SOL-20211231[0], SOL-PERP[0], SRM[2.99943], TRX[.000001], USD[0.09], USDT[0.00023201] | | |
| 01169600 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01169601 | | AKRO[5], APE[0], AUD[0.00], BAO[11], BF_POINT[200], BNB[0], BTC[.00000022], CRO[0.37291189], DENT[5], DOGE[.0198224], ETH[0.42815929], ETHW[0.42798725], FTM[0.00278493], KIN[15], LINK[0.00055391], MANA[0.00056687], MATIC[0.02940501], RSR[2], SAND[0], SHIB[3220.58485983], SLP[6.85729798], SOL[8.49269222], STEP[0.04800364], SUSHI[.00637884], TRX[8], UBXT[7], UNI[.00149177], USDT[0], USO[0], XRP[.16736508] | Yes | |
| 01169608 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01169615 | | ADABULL[0.00000028], BNBBULL[.00005982], LTCBEAR[1.782], SXPBULL[.09076], TRX[.000005], USD[0.00], USDT[0] | | |
| 01169620 | | USD[0.62] | | |
| 01169621 | | MATIC[1.34545716], MATIC-PERP[0], TRX[.00000001], USD[0.02], USDT[0.00000001] | | |
| 01169622 | | RUNE[.0991], TRX[.000004], USD[0.00] | | |
| 01169631 | | TRX-PERP[0], USD[0.00], USDT[0.00265052] | | |
| 01169632 | | SOL[0] | | |
| 01169637 | | ICP-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01169640 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.00001167], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01169642 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01169645 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.82], XLM-PERP[0], ZEC-PERP[0] | | |
| 01169646 | | SOL[0], USD[0.00], USDT[0] | | |
| 01169647 | Contingent | BTC[0.00000001], DOT[18.090082], ENS[17.9024462], ETHBULL[0], FTT[0.11168084], LUNA2[0], LUNA2_LOCKED[11.81317161], PERP[116.05896], SOL[3.4079423], USD[0.00], USDT[0] | | |
| 01169648 | | TRX[.000001] | | |
| 01169652 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01169657 | Contingent | BTC[0.12006136], DOT[532.46], ETH[0.00040750], ETHW[0.00040750], FTM[0], FTT[0.05239373], GALA-PERP[0], LUNA2[0.00061556], LUNA2_LOCKED[0.00143631], LUNC[134.04], SAND[.00000001], SOL[84.143324], USD[19587.43], USDT[0.00830410] | | |
| 01169659 | | DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[-5600.88], USDT[11183.13189112] | | |
| 01169660 | | ALGOBEAR[6995600], ALGOBULL[2520633.00816211], ATOMBULL[9.8], BCHBULL[0], BNB[.00000037], BNBBEAR[6995100], DOGEBEAR2021[.0094], DOGEBULL[0.00593249], DRGNBULL[.07], GALA[9.986], LINKBEAR[3997200], LTCBULL[9.94], MATICBULL[.07], REEF-20211231[0], SHIB[2511.86156851], SPELL[39.8], SXPBEAR[99930], SXPBULL[.3], TLM[.98], TOMO[-0.00155277], TRX[0.89023840], USD[0.27], USDT[0.00508664], XLMBULL[0.78984000], XTZBULL[.7] | | |
| 01169662 | Contingent | AUD[0.00], DAI[.03807935], LUNA2[0.01490086], LUNA2_LOCKED[0.03476867], LUNC[2033.93682997], USD[0.01785544], USTC[.787081] | | |
| 01169663 | Contingent | CAKE-PERP[0], DOGE-PERP[0], LUNA2[0.47805467], LUNA2_LOCKED[1.11546090], LUNC[1.54], USD[0.03] | | |
| 01169664 | | AXS-PERP[0], BTC[0.00000337], BTC-0325[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], TRX[.000024], USD[2.51], USDT[0.00373537] | | |
| 01169667 | | MOB[.4409], OXY[.229964], USDT[0] | | |
| 01169670 | | ATLAS[5.06], DENT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01169681 | | BNB[0], TRX[4.00609823] | | |
| 01169685 | | BTC[0.00003972], SNY[2465], USD[4.25], USDT[0] | | |
| 01169686 | | BNB[0], USD[0.00] | | |
| 01169689 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011270], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[5.44034374], DOGE-PERP[0], DOT-PERP[0], ETH[0.00100161], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100161], FTT[0.04182761], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.01883414], SOL-PERP[0], SRM[92.55365798], SRM_LOCKED[649.38327091], USD[8.61], USDT[1901.63471111], XRP-PERP[0] | | |
| 01169690 | | ETH[0], TRX[1.92448655], USD[0.00], USDT[0] | | |
| 01169700 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01169704 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01169706 | | AXS[1.9050372], FTM[0], NFT (297001049086799421/Raydium Alpha Tester Invitation)[1], NFT (324448785641346035/FTX EU - we are here! #2398)[1], NFT (360957337819968895/FTX EU - we are here! #1810)[1], NFT (408365999874174279/Raydium Alpha Tester Invitation)[1], NFT (458433430825705055/Raydium Alpha Tester Invitation)[1], NFT (487346255171231850/Raydium Alpha Tester Invitation)[1], NFT (494472885436823062/Raydium Alpha Tester Invitation)[1], NFT (498274272220389954/FTX EU - we are here! #2745)[1], NFT (501334187511405954/Raydium Alpha Tester Invitation)[1], NFT (518285910652647363/Raydium Alpha Tester Invitation)[1], SOL[1.043792], TRX[53.71436300], USD[2.72], USDT[0] | | |
| 01169709 | | AMPL-PERP[0], CAKE-PERP[0], DMG-PERP[0], GALA[0], NFT (291677895325694638/FTX EU - we are here! #7795)[1], NFT (315366008908114309/FTX EU - we are here! #78464)[1], STEP-PERP[0], USD[84.69], USDT[0.00000001] | | |
| 01169713 | Contingent, Disputed | USD[145.60] | | |
| 01169714 | | USD[25.00] | | |
| 01169720 | | USD[0.62], USDT[0] | | |
| 01169724 | | EOSBULL[445.7748], TRXBULL[4.79904], USD[3.69], WRX[5.9984] | | |
| 01169726 | | ETH[0], HT[0], SOL[0], TRX[0] | | |
| 01169734 | | ATLAS[0], AXS[0], BTC[0], CLV[0], DYDX[0], ETH[0], FTT[0.00560156], MNGO[0], POLIS[0], RAY[0], SOL[0], SRM[0], USD[2.05], USDT[0], XRP[0] | | |
| 01169743 | | BNB[.45575058] | | |
| 01169745 | | USD[178.00] | | |
| 01169746 | | ICP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01169755 | | BNB-PERP[0], ICP-PERP[0], LTC-PERP[0], MER-PERP[0], TRX[.000011], USD[14.89], USDT[0.00678177], VET-PERP[0] | | |
| 01169759 | | HNT[0], SOL[0], USDT[0.00000039] | | |
| 01169760 | | BAO[1], DENT[1], EUR[1.74], EURT[.9892], NFT (297677290619112590/FTX EU - we are here! #236622)[1], NFT (319554813100191194/The Hill by FTX #20900)[1], NFT (369401201602470373/FTX EU - we are here! #236666)[1], NFT (432510742990326915/FTX EU - we are here! #236648)[1], NFT (509356259423804025/FTX AU - we are here! #63706)[1], TRX[1.000444], UBXT[1], USD[0.48], USDT[0.54000104] | Yes | |
| 01169764 | Contingent | ATOM[0], BNB[0], BTC-PERP[0], GENE[1.00500000], HT[0], LUNA2[0.02084828], LUNA2_LOCKED[0.04864599], LUNC[4539.75806769], SOL[0], USD[0.00], USDT[0] | | |
| 01169765 | | FTT[160.49897275], OXY[1659.00649], USD[572.67], USDT[2.83907412], XRP[.24485] | | |
| 01169767 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01169768 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLAPRE[0], USD[0.06], USDT[0], XLM-PERP[0], XRP-2021062500, XRP-PERP[0] | | |
| 01169769 | | BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], LTC[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01169770 | | LTC[.0073], USDT[0.72081508] | | |
| 01169772 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0.01257795], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01169773 | | BTC[0], ETH[0], MATIC[0], SUSHI[0], USDT[0.00020990] | | |
| 01169776 | | ICP-PERP[0], TRX[.000001], USD[-0.13], USDT[20.85932646] | | |
| 01169779 | | SOL[0] | | |
| 01169785 | | USD[0.07], USDT[.00899998] | | |
| 01169788 | | ALCX-PERP[0], AMPL-PERP[0], BIT-PERP[0], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.07362322], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.010106], USD[-0.38], USDT[0.42619291], YFII-PERP[0] | | |
| 01169790 | | 0 | | |
| 01169791 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.91], XLM-PERP[0] | | |
| 01169792 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY[.9458], SUSHI-PERP[0], TRX[.000003], USD[0.16], USDT[1.09561351], XTZ-PERP[0] | | |
| 01169794 | | BEARSHIT[0], BNBBEAR[963425], BNBBULL[0], BTC-PERP[0], BULLSHIT[1.54400000], FTT[0.05721749], MATICBEAR2021[0], SHIB-PERP[0], SHIT-PERP[0], THETABULL[0], USD[0.08], USDT[0.00000035] | | |
| 01169902 | Contingent | ATLAS[49.99], AUDIO[1.00002785], BNB[0], BOBA-PERP[0], BTC[0], ETH[.00121775], ETH-PERP[0], ETHW[.00016888], FTM[0], FTT[.2], HT[0], OMG-PERP[0], RAY[.27973566], SOL[0.07453013], SRM[0.51315821], SRM_LOCKED[.00910587], TRX[0], USD[0.00] | | |
| 01169808 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01169810 | | HT-PERP[0], ICP-PERP[0], TRX[.000001], USD[-0.03], USDT[.53221] | | |
| 01169811 | | 1INCH-0930[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.15080159], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[8358.88] | | |
| 01169812 | | MCB-PERP[0], USD[-44.84], USDT[52.90404234] | | |
| 01169814 | | AUD[0.00], BTC[.0169966], SOL[10.4789419], USD[0.00], USDT[.66668293] | | |
| 01169815 | | BLT[19.08295326], BNB[.00000001], ETH[0], ETH-PERP[0], SLND[.028673], USD[1702.82], USDT[0.00000001] | | |
| 01169819 | | BTC[0.00000035], TRX[.000055], USD[0.00], USDT[0] | | |
| 01169823 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01169825 | | SHIB[0], TRX[.000003], USDT[0], XRP[0] | | |
| 01169827 | | USD[0.00] | | |
| 01169828 | | BULL[0.00000112], DOGEBEAR2021[.0008116], ETHBULL[2.03379357], USD[0.04] | | |
| 01169829 | | ALCX-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], CONV-PERP[0], FTT[0], MEDIA-PERP[0], MTL-PERP[0], SRN-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01169831 | | NFT (352768196381405635/FTX EU - we are here! #238598)[1], RAY[.5], USD[4.05], USDT[0] | | |
| 01169833 | | USDT[10] | | |
| 01169834 | | USDT[0] | | |
| 01169837 | | AAVE[0.00028847], APE[.0075], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[.0080036], BTC[.00000442], BTC-PERP[0], CAKE-PERP[0], ETH[0.00020002], ETH-PERP[0], ETHW[0.00107540], FTM[0], FTT-PERP[0], MATIC[.00010225], MATIC-PERP[0], SUSHI[.10048], TRX[.000953], UNI[.09225116], USD[1304.56], USDT[0.00929855] | Yes | |
| 01169840 | | 1INCH-PERP[0], ADABEAR[2549501400], ADA-PERP[0], ALGOBULL[894708], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[-0.02352077], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.90082], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.86], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[9.046], ZRX-PERP[0] | | |
| 01169841 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168844 | | BTC[.00006562], BTC-PERP[0], DOGE[0], FTT[0.00395155], OKB[.09912], PRISM[1.472], SLND[.09692], USD[-0.12], USDT[0] | | |
| 01168848 | | SOL[-0.00090419], USD[0.69], USDT[-0.41255887] | | |
| 01168849 | | ADABULL[0.00065050], BULL[0], DOGEBULL[0], FTT[0.01972654], MATICBEAR2021[0], MATICBULL[0], USD[0.24] | | |
| 01168850 | | BNB[.0805], USD[0.00] | | |
| 01168864 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[17652.43], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[43.63], USDT[100.22959608], XAUT-PERP[0], XRP-PERP[0] | | |
| 01168866 | | BTC[0.00050177], ETH[.00000001], USD[0.00], USDT[0.00001240] | | |
| 01168867 | | APE[.001364], AVAX[0], BNB-PERP[0], BTC[0.00000059], BTC-PERP[0], CRV-PERP[0], CVX[.0018475], CVX-PERP[0], DOT[0], ETH[1.10158322], ETH-PERP[0], ETHW[1.10158323], FTT[150.434369], FTT-PERP[0], FXS[.003266], FXS-PERP[0], LINK[60.60113], LINK-PERP[0], LUNC-PERP[0], MATIC[50.00025], NEAR-PERP[0], RNDR[1022.40447], SNX-PERP[0], USD[64011.31], USDT[1497.50210865], WAVES-PERP[0] | | USDT[1474.377195] |
| 01168870 | | BTC[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 01168872 | | BTC[0], ETHW[1.03270413], FTT[.05796836], USD[0.00], USDT[24.13638241] | | |
| 01168874 | | ALGO[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000775] | | |
| 01168877 | | TRX[.000001] | | |
| 01168880 | | BCH-PERP[0], BTC-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.35], USDT[.37] | | |
| 01168884 | | BTC[.07278544], ETH[1.692], ETHW[1.792], TRX[.000782], USD[1786.34], USDT[0.00829064] | | |
| 01168885 | | ETH-PERP[0], ICP-PERP[0], TRX[.000002], USD[-1.45], USDT[1.711156] | | |
| 01168886 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01168894 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.02921262], LUNA2_LOCKED[0.06816278], USD[0.00], USDT[0.00000049] | | |
| 01168895 | | SOL[0] | | |
| 01168896 | | NFT (333001960705690642/The Hill by FTX #7837)[1] | | |
| 01168897 | | FTT[1.1], OMG[4.97010658], TRX[.000002], USDT[76.20147947] | Yes | |
| 01168898 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02038129], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00738299], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[1011.21], USDT[703.14922498] | | |
| 01168899 | | EUR[10.00] | | |
| 01168901 | | USD[0.00], USDT[0] | | |
| 01168902 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XEM-PERP[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 01168904 | | USD[0.01], USDT[.00183] | | |
| 01168910 | | BNB[0], ETH[0], FTM[0], NFT (480649182424498108/FTX EU - we are here! #408)[1], SOL[0], TRX[0.00000600] | | |
| 01168911 | | BAO[1], DOGE[36.02428887], KIN[2], SHIB[610128.12690665], STMX[410.21879634], USD[0.00] | | |
| 01168915 | Contingent | ALGO[22], AMPL[0], ATLAS[1250.59138093], CONV[10814.63765496], DENT[10003.13087031], DFL[2501.33925010], FTT[2.099905], FTT-PERP[0], GALA[140.95343143], GST[0], LUA[0], LUNA2[0.81756877], LUNA2_LOCKED[1.90766046], LUNC[178027.3215265], MANA[0], MATIC[50.02171092], MTA[0], PRISM[1007.4593536], PSY[177.89203804], RAY[310.5073652], REEF[9164.84453564], REEF-PERP[0], SAND[0], SHIB[336334.60836998], SLND[20.10531459], SOL[503.98822000], SOL[6.9379271], STARS[402.28521407], STEP-PERP[0], TONCOIN[52.27271705], UMEE[157.39928321], USD[0.00], USDT[0], XRP[0.01571000] | | |
| 01168920 | | USDT[0] | | |
| 01168936 | | AKRO[1], BTC[.03994268], ETH[.86241061], ETHW[.18341061], RAY[218.20638144], STEP-PERP[0], TRX[26.000002], UBXT[1], USD[0.40], USDT[41.22190583] | | |
| 01168939 | | SRN-PERP[0], TRX[.000003], USD[1.30] | | |
| 01168940 | | BNB[0], BRZ[0.00396753], ETH[0], FTT[1.301401], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01168946 | | ALGO[0], DOGE-PERP[0], ETH[.08510235], ETHW[.09910235], MATIC[70951557], USD[0.85] | | |
| 01168949 | | BNB[0], SOL[0] | | |
| 01168952 | Contingent | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.05026903], FTM-PERP[0], FTT[.9998], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], MEDIA[2], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01168954 | | BNB[0], KIN[0], USD[0.66] | | |
| 01168955 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], BVOL[0.00005159], ETH-PERP[0], GAL-PERP[0], IMX-PERP[0], MANA-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01168957 | | FTT[.09176325], USDT[0.46054748] | Yes | |
| 01168961 | | SOL[0] | | |
| 01168968 | | ATLAS[0], AUD[0.00], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], KIN[0], LINK[0], PAXG[0], SHIB[0], SLP[0], SOL[0], STMX[0], USD[0.00], USDT[0.00000011], XRP[0] | | |
| 01168971 | | USD[2.48] | | |
| 01168972 | | NFT (288333626664425829/FTX AU - we are here! #273)[1], NFT (334222054937856254/FTX AU - we are here! #330)[1] | | |
| 01168978 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01168979 | | ADA-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.36188210], LINK[0], LUNC-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], TOMO[0], USD[1.99], USDT[0], WAVES-PERP[0] | | |
| 01168980 | | TRX[.000034], USDT[0] | | |
| 01168987 | | BAO[2978.91115216], BTC[.00019781], DOGE[202.81965743], GBP[0.03], KIN[39050.2011089], NFT (474033220122649986/Crypto Rat Club #28)[1], REEF[.46081975], RSR[1], SHIB[6096002.85538351], SOL[1.28123201], USD[0.80] | Yes | |
| 01168989 | | ADABEAR[262815900], AKRO[.5962], ALGOBEAR[12978690], BAO[828.892], BCHBEAR[2.8874], BCHBULL[.09252], BEAR[32.664], BNBBULL[1.00000401], BULL[0.00000764], DOGEBULL[0.00000128], EOSBEAR[629559], EOSBULL[.050433], ETHBEAR[55030], ETHBULL[1.00005472], FTT[0.02213403], HEDGE[0.00095523], KNCBULL[.03231], LINKBEAR[34585380], LUA[.094], LUNC-PERP[0], MANA[.908], MATICBULL[.007298], MEDIA[.0099321], SHIB[98370.4], SOL[.00783], SOL-PERP[0], TRUMP2024[0], USD[0.01], USDT[300.40199514], USDT-PERP[0], VGX[.9728], XRPBEAR[94481], XRPBULL[1.83146], XTZBULL[6.722] | | |
| 01168990 | | USD[0.00], USDT[0] | | |
| 01168994 | | AMC[0], CAD[0.00], DOGE[0], GME[.00000003], GMEPRE[0], KIN[4], LRC[0.00069835], SHIB[0], USD[0.00] | Yes | |
| 01168997 | | USDT[1.09576801] | | |
| 01168998 | | TRX[.000001] | | |
| 01170002 | | TRX[.000002] | | |

Supplemental Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170004 | | BTC[0], FIDA[0], USDT[0.00000007] | | |
| 01170006 | | MATIC[0], SHIB[0], USD[0.00] | | |
| 01170010 | | 0 | | |
| 01170012 | | BTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], USD[1.92], XRP[0] | | |
| 01170013 | | BTC[0], ETH[0], SOL[0], TRX[0.00000100] | | |
| 01170019 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[38.02], XLM-PERP[0] | | |
| 01170028 | | ETH-PERP[0], TRX[.000001], USD[0.09], USDT[0.02247733] | | |
| 01170029 | | NFT (556354083397593280/FTX AU - we are here! #38195)[1], NFT (575733698470640081/FTX AU - we are here! #38074)[1] | | |
| 01170031 | | AAVE[0], ATLAS[0], BAO[3], BTC[.00000002], DOGE[408.02097126], EUR[0.00], HXRO[0.00], KIN[1], SHIB[0], TRX[2], USDT[0], XRP[0], YFI[0] | Yes | |
| 01170033 | | ETH[0], SRM[4.9913478], USD[0.00], USDT[3.89967595] | | |
| 01170034 | | GENE[70.586586], TRX[.000002], USD[0.80], USDT[0] | | |
| 01170035 | | MER[.39], USD[23.26] | | |
| 01170036 | | DOGEBULL[0.00002699], USD[0.01] | | |
| 01170037 | | ADABULL[0], FTT[0.00319889], MATICBULL[280.576486], USD[0.02], USDT[0] | | |
| 01170038 | | ETH[0], ETH-PERP[0], ICP-PERP[0], USD[4.39], USDT[0] | | |
| 01170055 | Contingent | AVAX[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EUR[3664.82], FTT[.08238565], LUNA2[0.01117156], LUNA2_LOCKED[0.02606697], LUNC[2432.63103506], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], USD[0.00] | | |
| 01170056 | | DOGE-PERP[0], ICP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01170062 | | USD[0.51] | | |
| 01170064 | | ALT-PERP[0], BABA[.00487365], BTC[0.03696628], BTC-PERP[0], BULL[0.04036601], ETH-PERP[0], FTT[4.79941024], SLND[10], USD[3.85], USDT[0] | | |
| 01170065 | | BTC-PERP[0], ONT-PERP[0], SRN-PERP[0], TRX[.000002], USD[-1.25], USDT[1.31] | | |
| 01170066 | Contingent | FTT[322.728965], NFT (292927844788308559/FTX EU - we are here! #152713)[1], NFT (381001626403251880/FTX EU - we are here! #149601)[1], NFT (458523777054927117/FTX EU - we are here! #152930)[1], SRM[14.71585988], SRM_LOCKED[93.40414012], USD[1.08], USDT[0.05638986] | | |
| 01170068 | | SOL[0] | | |
| 01170069 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03716769], FTT-PERP[0], NFT (403215084276512135/FTX AU - we are here! #42381)[1], NFT (440143312986363760/FTX AU - we are here! #42394)[1], SOL[0], SOL-PERP[0], SRM[1.34071138], SRM_LOCKED[5.01023535], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01170072 | | AKRO[3], BAO[5], DENT[2], ETH[0], KIN[15], MKR[0], RSR[3], TRX[32.42000866], UBXT[6], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01170074 | | MATICBULL[14.9471595], TRX[.000006], USD[0.04], USDT[0.00000001] | | |
| 01170077 | | TRX[.000001] | | |
| 01170079 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (510292636420040628/The Hiil by FTX #42683)[1], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[32.75], USDT[0.00000002], XMR-PERP[0], XRP[0.00823159], XRP-PERP[0] | | |
| 01170083 | | USDT[0.00041759] | | |
| 01170085 | | ICP-PERP[0], USD[0.01] | | |
| 01170087 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICX-PERP[0], OKB-PERP[0], TRX[.000004], USD[-7.73], USDT[8.77168742] | | |
| 01170088 | | BNB-PERP[0], FTT[0.00064081], USD[0.00], USDT[0] | | |
| 01170091 | | GBP[0.00], KIN[0], TRX[0], USD[0.00] | | |
| 01170092 | | FTT[0.00036967], IMX[.11724798], NFT (306940672393368732/Baku Ticket Stub #1887)[1], NFT (312187444123210711/FTX EU - we are here! #171324)[1], NFT (321426531822130623/FTX AU - we are here! #4117)[1], NFT (333689084436871955/The Hiil by FTX #18136)[1], NFT (338981938849979300/FTX AU - we are here! #4112)[1], NFT (424311403089304142/FTX EU - we are here! #171388)[1], NFT (435236159372563780/FTX AU - we are here! #46044)[1], NFT (524052348251897602/FTX EU - we are here! #171428)[1], PSY[.01538521], USD[0.00], USDT[0.03759272] | Yes | |
| 01170093 | | FIDA[.013097], SOL[0], TRX[0], USD[0.00] | | |
| 01170095 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00003077] | | |
| 01170096 | | BTC[.00320306] | | |
| 01170099 | | BTC[0], FTM[0], FTT[1.03615028], USD[0.00] | | |
| 01170102 | | TRX[.000002], USDT[0] | | |
| 01170104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00010000], ETH-PERP[0], ETHW[.0001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.30616121], LUNA2_LOCKED[10.04770949], LUNC[.0005845], LUNC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.80], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01170106 | | ETH[.0005016], ETHW[.00054965], ICP-PERP[0], TRX[.2941045], USD[0.00], USDT[0] | | |
| 01170107 | Contingent, Disputed | MER[16.9914], TRX[.000003], USD[650.72], USDT[0] | | |
| 01170112 | | TRX[.000004], USD[0.45], USDT[0.00000078] | | |
| 01170118 | | AKRO[3], BAO[10], DENT[2], KIN[16], RSR[1], SECO[1], TRX[4], UBXT[3], USD[0.00] | | |
| 01170119 | | DOGE[391.71835325], ETH[.04815091], ETHW[.04815091], KIN[1], TRX[1], USD[0.02] | | |
| 01170120 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00010000], ETH-PERP[0], ETHW[.0001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.30616121], LUNA2_LOCKED[10.04770949], LUNC[.0005845], LUNC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.80], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01170122 | | ADABEAR[28698023320], ALGOBEAR[533292364076.35], ALGOBULL[6298803000], ALGO-PERP[0], APE-PERP[0], ASDBEAR[84061.2], ATOMBEAR[9949300000000], AVAX[.054799], BEAR[545.75], BNBBEAR[159477560455], BSVBULL[60000], BTC[0.85326717], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BULL[0.00026388], DOT[.08428318], DRGNBULL[.004], EOSBULL[20], ETCBEAR[17440876], ETH[.00015602], ETHBEAR[37220850], ETHBULL[0.00143410], ETHW[.00015602], FTT[0.08703235], FTT-PERP[0], LINKBEAR[172468636927], LTC[.01100708], LTCBULL[4.3], LTC-PERP[0], MIDBULL[.0008], SOL[.0061271], SUSHIBEAR[72436836797], SUSHIBULL[52719982200], SXPBEAR[5658322363], SXPBULL[504], THETABEAR[515225089271], THETABULL[.0005], USD[0.88], USDT[0] | | |
| 01170124 | | 0 | | |
| 01170131 | | ATLAS[219.962], CHZ[9.996], GALA[40], IMX[2.4], MANA[14], SLP[9.964], USD[0.16], USDT[0.00000001] | | |
| 01170133 | | BTC[0], DFL[0], DOGE[0], ETH[0], LTC[0], MANA[0], SOL[0], USDT[0.00046420] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170137 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00001109], DMG[0], DOGE[392.55466572], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00059380], ETH-PERP[0], ETHW[0.00059380], FLOW-PERP[0], FTM-PERP[0], FTT[2.998005], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-21.00], VETBULL[0], XRP[0], YFI-PERP[0] | | |
| 01170138 | | FB[.007764], FB-0624[0], FB-0930[0], FB-1230[36.02], TRX[.000055], UBER-0624[0], USD[-6688.52], USDT[4566.659328] | | |
| 01170144 | | ADABULL[0], BCH[0], BCHBULL[0], BEAR[0], BNBBEAR[728400], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00098548], MATICBULL[0], USD[3.33], USDT[0] | | |
| 01170145 | | XRP[63.597176] | | |
| 01170147 | | USD[0.14] | | |
| 01170150 | | AVAX-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MIDBULL[0], NEAR-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], STORJ[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01170154 | | AXS[0], BTC[0], FTT[0], MANA[0], SOL[.7547238], USD[0.12], USDT[0.43202908] | | |
| 01170160 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0.01228151], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], FTT[17.12419491], GRTBULL[0], HTBULL[0], LEOBULL[0], LINK[3260.580372], LINKBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[13805.21385912] | | |
| 01170165 | | CREAM-PERP[0], FTT[0.00000002], HUM-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NFT (332967223207345966/FTX Swag Pack #11)[1], NFT (527275184031688487/FTX Swag Pack #76)[1], OXY-PERP[0], SOL[.00000001], STEP-PERP[0], TRU-PERP[0], TRX[.000029], USD[0.38], USDT[0.00000001] | | |
| 01170176 | | AURY[.00000001], GST-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[0.00] | | |
| 01170180 | | ICP-PERP[1.14], TRX[.000002], USD[-178.67], USDT[207.914949] | | |
| 01170182 | | AUDIO[4.94771444], BOBA[.91950148], C98[12.8876484], CHZ[29.92720805], CLV[5.73189844], ENJ[0], ETH[0], GRT[0], KIN[68030], OMG[0.91950148], RAY[3.90182433], REEF[710.98774683], SKL[27.05468634], SLP[256.94029129], SLRS[21.32871396], SOL[0], SRM[2.80915979], SXP[4.79626931], TLM[82.05301507], TOMO[6.2387343], TRX[0], UNI[.8803187], USD[0.00], USDT[0], WRX[0], ZRX[13.32791343] | | |
| 01170189 | | ATOM-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], FTM-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01170190 | | ETH[0], MATIC[65.38565484], USD[0.00], USDT[0.00000971] | | |
| 01170194 | | 1INCH[.00000923], AGLD[0], AKRO[2], AUDIO[.00001846], AXS[5.61774664], BAO[1], BAT[11.00000923], BICO[0.68625144], BOBA[.00000923], CTX[0], DENT[2], DOGE[0.00757825], ETH[0.00149121], ETHW[0.00147752], EUR[0.00], FIDA[.00000923], FTM[45.87315723], GRT[.00011876], HUSD[7067.05571974], LINK[0.42198340], MANA[0.00013846], MATIC[0.00017617], OMG[.00000923], ORBS[.00015585], PEOPLE[159.37092646], RSR[1], SAND[0.00001947], SECO[0], SHIB[220450.80758553], SOL[2.06448249], SPELL[88155.96839650], STARS[7.21532795], SUN[395.27009797], TOMO[.00000923], TRX[3.00026744], TULIP[.00001385], USD[0.00], XPLA[1.04049581] | Yes | |
| 01170195 | | BTC[.0001], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[0], OKBBULL[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-1.61], USDT[0.00000001], XLMBULL[0], XRP[0], XRPBULL[11000] | | |
| 01170199 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.00439473] | | |
| 01170201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[730], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[7.99848], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[1354.31232516], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[-22.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[121.628], XRP-PERP[0], ZIL-PERP[0] | | |
| 01170217 | | BNB[0], BTC[0], ETH[0], HT[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USDT[0] | | |
| 01170219 | | BTC[0.03169891], EUR[150.75], FTT[0.02154262], SOL[2.309628], USD[43.57], USDT[0] | | |
| 01170222 | | MATIC-PERP[0], RAY[.00000001], TRX[.000001], USD[0.80], USDT[0.01803700] | | |
| 01170223 | Contingent | BOBA[2060.7231394], BTC[0], CREAM[.00000001], ETH[0], FTM[865.80489489], FTT[610.4229513], GRT[0], OMG[0], RUNE[532.85341204], SOL[12.18632798], SRM[21.7795152], SRM_LOCKED[171.78606632], UNI[0], USD[15.48], USDT[0], XRP[786.38087400] | | |
| 01170224 | | SOL[0.51236891], TRX[.00156], USD[15.63], USDT[0] | | |
| 01170226 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00055091], ETH-PERP[0], ETHW[0.00055091], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0.04048329], SOL-PERP[0], USD[20473.72], USDT[0.00000001] | | |
| 01170230 | Contingent | BOBA[0], ETH[0], ICP-PERP[3.09], IMX[0], LRC[0], LUNA2[0.55769943], LUNA2_LOCKED[1.30129868], LUNC[1.79656673], SHIB[0], SOL[0], USD[544.36] | | |
| 01170236 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[.00002675], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00077831], ETHW[.00077831], GBP[0.00], ICP-PERP[0], KIN-PERP[0], LUNA2[40.27657645], LUNA2_LOCKED[93.97867839], LUNC[8770309.32], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[.00837437], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[54.77], VET-PERP[0] | | |
| 01170238 | | ICP-PERP[0], TRX[.000001], USD[60.92], USDT[.009846] | | |
| 01170247 | | ATLAS[189210], POLIS[231.074546], TRX[.000002], USD[0.88], USDT[0] | | |
| 01170248 | | BTTPRE-PERP[0], DOGE[.93084], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[9853.7], LINK-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], USD[3.25], VET-PERP[0], YFI-PERP[0] | | |
| 01170249 | | USD[0.00] | | |
| 01170250 | | GBP[0.00] | | |
| 01170254 | | ICP-PERP[0], TRX[.000001], USD[0.01] | | |
| 01170255 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01170256 | | DOGE[0], ETH[0], LTC[0], SHIB[0], USD[0.47], XRP[0] | | |
| 01170259 | | TRX[.000001], USDT[0.14026560] | | |
| 01170269 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00110917], BNB-PERP[0], BTC[.00183286], BTC-PERP[0], FTM-PERP[0], LRC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI[2.49899753], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.94], USDT[0], YFI[.00000001], YFI-PERP[0] | | |
| 01170274 | | ALC[X.651], ALCX-PERP[0], ATLAS-PERP[0], FTT-PERP[0], LTC[.009776], SPELL-PERP[0], TRX[.000011], USD[-1.07], USDT[0.00321200] | | |
| 01170275 | | KIN[1], RUNE[2.02113886], USD[0.00] | | |
| 01170278 | | AKRO[1], ATLAS[.00073873], BAO[4], COMP[2.88687144], DENT[1], DOGE[.03254068], FTT[.00000167], KIN[2.00022239], MATIC[.00002782], PERP[.00000483], POLIS[.00003021], RUNE[0.00000021], SHIB[.00047357], TRX[1.00004142], UNI[0.00003939], USD[0.15], XRP[.00015145] | Yes | |
| 01170283 | | USDT[0] | | |
| 01170285 | | TRX[.000797], USD[0.31], USDT[.0128891] | | |
| 01170286 | | DOGE[374.784], SECO[7.9948396], USD[0.00] | | |
| 01170288 | | DOGEBULL[.40171964], THETABULL[23.93450472], USD[0.11], USDT[0] | | |
| 01170293 | | FIL-PERP[0], ICP-PERP[0], TRX[.000005], USD[-939.50], USDT[1067.41182465] | | |
| 01170294 | | KSHIB-PERP[0], MATIC-PERP[3], TONCOIN-PERP[0], USD[13.92] | | |
| 01170297 | | DOGEBULL[51.1462538], USD[16.66], USDT[0] | | |
| 01170298 | | BTC[0.00009061], CITY[.057041], ICP-PERP[0], SHIB[76364], USD[0.21], USDT[0.00000001] | | |
| 01170299 | | ICP-PERP[0], SHIB[76970], TRX[.000002], USD[0.00], USDT[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170300 | | HGET[10.39272], TRX[.000002], USDT[.368] | | |
| 01170301 | | BNBBEAR[401862820], USD[0.00], USDT[0] | Yes | |
| 01170303 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 01170307 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07131], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[.006912], TRX[.000026], USD[0.13], USDT[89.54601343] | | |
| 01170309 | | ETH-PERP[0], USD[0.10], USDT[438.76535444] | | |
| 01170313 | | AKRO[1], BAO[3], DENT[2], KIN[7388370.43266315], MATIC[1.05761953], UBXT[1], USD[0.03] | Yes | |
| 01170315 | | ETH[0], TRX[.000003], USD[-0.01], USDT[0.36182648] | | |
| 01170317 | | TRX[.000001], USDT[1.125] | | |
| 01170319 | | BTC-PERP[0], LRC-PERP[0], USD[2.89] | | |
| 01170323 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.20], USDT[0] | | |
| 01170326 | | BTC-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000016], USD[0.01], USDT[0.05919814] | | |
| 01170330 | Contingent | AAVE[0], APT[0.00090033], ASD[300.04213379], AVAX[0], AXS[0], BCH[0], BIT[0.03598862], BNB[4.06520089], BTC[0.00001065], COPE[0], ETH[0.00234379], ETHW[0.00233145], FIDA[.00958021], FIDA_LOCKED[.02204905], FTM[0.03746193], FTT[155.19315069], GRT[0], HT[0.05756445], JOE[0], KIN[0], MATIC[0.01368171], MNGO[0], MOB[16.07537805], NFT (327733793672099715/Travis Scott x McDonald's Jack Smile T-Shirt Brown #3)[1], NFT (396986827852168482/Travis Scott x McDonald's Action Figure Series T-Shirt Green #3)[1], NFT (551105311754780428/Travis Scott x McDonald's Action Figure Series T-Shirt White #3)[1], NFT (570172233391296317/Travis Scott Connect The Dots T-Shirt White #3)[1], OKB[0.00001855], RAY[37.88027523], RUNE[9.15833090], SAND[.01583534], SNX[0.00024237], SOL[0], SRM[6.87166846], SRM_LOCKED[.17350968], SXP[0], TRX[0.00566277], TULIP[0], UBXT[25.46006370], USD[0.00], USDT[0], YFI[0] | | BTC[.00001], ETH[.00234], HT[.056662], OKB[.000017], SNX[.000235], TRX[.005517] |
| 01170331 | | AKRO[1], BAO[1], DENT[1], FRONT[1], FTT[0], KIN[2], SOL[0], USD[0.00], USDT[0], XRP[0.02452225] | Yes | |
| 01170336 | | ADA-PERP[0], AMC[0], AUD[0.00], BNB[-0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01170338 | | MATIC[0], SOL[0], TRX[.000779] | | |
| 01170342 | | AKRO[1], BAO[4], BNB[0], CHR[0.00317091], ENJ[73.2450297], EUR[0.00], KIN[102798.45816834], MANA[.00010935], REEF[.03395074], RSR[1], SHIB[.94948281], SLP[99.15986424], UBXT[1], USD[0.00], USDT[0], WRX[21.15760697] | Yes | |
| 01170344 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-20211002[0], BTC-PERP[0], CAKE-PERP[-.250], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1432.23], USDT[0], WAVES-PERP[0] | | |
| 01170348 | | AAVE-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[.012] | | |
| 01170349 | | ATLAS[720.13423397], LUA[1166.936923], TRX[.000001], USD[0.00], USDT[0.03958338] | | |
| 01170353 | | ICP-PERP[0], TRX[.000005], USD[0.00] | | |
| 01170354 | | ADA-PERP[0], BNB-PERP[0], DOGE[.9], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[110.9], ICP-PERP[0], LUNC-PERP[0], MNGO[3.19314], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[394.94], USDT[358.17903202] | | |
| 01170356 | | HKD[464.06] | | |
| 01170360 | | ETH[.009932], ETHW[.009932], FTT[1.03801231], FTT-PERP[0], ICP-PERP[0], USD[-0.38], USDT[1.02158629] | | |
| 01170361 | | USD[22807.14] | | USD[22628.02] |
| 01170366 | | MER[.96576], RAY[.841904], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01170376 | | FTT[0.01802596], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01170377 | | HGET[8.044365], TRX[.000001], USDT[.27725] | | |
| 01170379 | | 0 | | |
| 01170390 | | USD[0.45] | | |
| 01170394 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01170395 | Contingent | AMPL[0.64573806], AMPL-PERP[0], CEL-PERP[0], FTT[17.25240715], SRM[.42335539], SRM_LOCKED[5.64721519], TRX[.000055], USD[10.69], USDT[1023.24378100], XRP[.671074], YFII-PERP[0] | | |
| 01170399 | | FTT[0.03650945], RAY-PERP[0], USD[1.57], USDT[0] | | |
| 01170405 | | 0 | | |
| 01170406 | | SPELL[4599.08], USD[1.85] | | |
| 01170407 | | USD[0.00] | | |
| 01170410 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01170412 | Contingent | LUNA2[0], LUNA2_LOCKED[22.72571178], NFT (369207186072806018/FTX EU - we are here! #193109)[1], NFT (476526187528372405/FTX EU - we are here! #192976)[1], NFT (480166818733225715/FTX EU - we are here! #192505)[1], SOL[.00093562], SOL-PERP[0], USD[0.00] | | |
| 01170414 | | 0 | | |
| 01170423 | | FTT[.19996], LINK[0.50225900], MATIC[35.73887222], RAY[0], TRX[0], USD[0.02], USDT[0], XRP[26.94531452] | | |
| 01170430 | | AAVE[8.08896035], ATLAS[16000], AUDIO[1300], AXS[13.59439672], BAND[345.05533997], BNB[5.73752425], BTC[0.16127288], CRO[1600], DOT[200], DYDX[300], ENJ[735], ETH[3.26263340], ETHW[3.24767552], FTM[2068.7867772], FTT[275.09482], GALA[5800], LINK[142.30113149], MATIC[119.98398970], POLIS[150], RAY[854.37959358], RUNE[0], SAND[855], SHIB[44500000], SNX[445.04800968], SOL[76.51054207], SRM[1260.8], SUSHI[300.97490431], TRX[0.00000232], USD[1795.68], YFI[.04] | | SUSHI[300.868848], TRX[.000002], USD[1000.00] |
| 01170431 | | ETH[0.00404622], MATIC[0], NFT (340059971050740364/FTX EU - we are here! #16632)[1], NFT (446505158288639126/FTX EU - we are here! #16632][1], NFT (446505158288639126/FTX EU - we are here! #16445)[1], SOL[0] | | |
| 01170433 | | ATLAS[262.02240929], ENJ[34.51321409], EUR[0.00], MANA[37.99392365], SAND[30.99411], SOL[0.00279294], USD[0.07], USDT[0.00000050] | | |
| 01170434 | | 0 | | |
| 01170436 | | ETH[1.418], ETHW[1.418], TRX[42241], USD[3.37] | | |
| 01170437 | | ATLAS[50780], EUR[0.00], SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01170438 | | ADA-PERP[0], ATOM-PERP[0], CHZ-20210625[0], CREAM-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01170439 | | AXS[1.55848564], BAO[30147.32416722], DENT[1], DOGE[112.20700579], FTM[33.68038692], MATIC[8.42389814], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01170444 | | ICP-PERP[0], RAY[.981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01170447 | | BNB[0], ETH[0], FTM[0], FTT[0], NFT (485693550477031565/FTX AU - we are here! #60630)[1], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01170448 | | BTC-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[-3.83], USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170449 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00308764], LUNA2_LOCKED[0.00720451], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOLI-0.00000001], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[-0.16], USDT[0.17243180], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[.00000099], ZIL-PERP[0] | | |
| 01170450 | | BNB[.00000333], ETH[0], NFT (378964976846890433/FTX EU - we are here! #2136)[1], NFT (389082881487951489/FTX EU - we are here! #604)[1], NFT (538625042958484468/FTX Crypto Cup 2022 Key #13814)[1], NFT (576126219852970448/FTX EU - we are here! #1937)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01170452 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01170453 | | RAY-PERP[0], USD[0.00] | | |
| 01170454 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.76], USDT[2.48878928], VET-PERP[0], XAUT[.0000991] | | |
| 01170458 | | BTC[0.00008539], ETH[.00000001], USD[0.00] | | |
| 01170462 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[1.4993276], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL[0], SXP-PERP[0], TRYB[.054368], USD[0.01], VET-PERP[0], VGX[24.9959], WRX[1477.89258], XLM-PERP[0], XRP[0.77122000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01170463 | | USD[0.00], USDT[0] | | |
| 01170466 | | USD[0.48] | | |
| 01170467 | | ETH[.47790918], ETHW[.47790918], USD[1.16] | | |
| 01170475 | | ATOMBULL[0.563], BALBULL[18.513], BNBBULL[0.00009707], BULLSHIT[.0095953], GRTBULL[.71069], LINKBULL[.86706], LTC[0], LTCBULL[8.88561], SXPBULL[61.335], THETABULL[.022451], TOMOBULL[950.22], TRXBULL[1.94604], USD[0.01], ZECBULL[1.50467] | | |
| 01170480 | Contingent | BTC[0], ETH[.00022278], LUNA2[0.00043853], LUNA2_LOCKED[0.00102324], LUNC[95.4918531], NFT (323809869313487272/FTX EU - we are here! #7741)[1], NFT (468875781994511584/FTX EU - we are here! #77574)[1], NFT (491697433172801451/FTX EU - we are here! #77683)[1], TRX[.652906], USD[0.00], USDT[0] | | |
| 01170481 | | ETHBULL[.019986], MATICBULL[2.788047], USD[0.06] | | |
| 01170491 | Contingent | AMPL[0.0348394], AMPL-PERP[0], ANC[.209415], ATLAS-PERP[0], BCH-PERP[0], BNB[.7700099], BOBA-PERP[0], BTC[0.01250214], BTC-PERP[0], CEL[.113015], CVX[.001195], DMG-PERP[0], DOT-PERP[0], ETH[0.01299514], ETH-PERP[0], ETHW[0.00025969], FTT[165], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMX[.00007785], GST[.070417], GST-PERP[0], HT[43.900818], INTER[.0219435], KBTT-PERP[0], LOOKS[.176865], LUNA2-20210924[0.00000002], LUNC[.0019565], LUNC-PERP[0], MAGIC[1011.49547], MATIC[502.010175], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MYC[6.1474], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SECO-PERP[0], SOL[10.8703507], SOL-PERP[0], SRM[.17030616], SRM_LOCKED[10.70969384], STEP-PERP[0], SYN[.045535], TONCOIN-PERP[0], TRX-PERP[0], USD[27854.52], USDT[0], USTC-PERP[0], WAXL[.054665], XRP[827.012605], XRP-PERP[0] | | |
| 01170493 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[.00739398], FIDA_LOCKED[1.88300602], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00209114], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00096081], SRM_LOCKED[.83254089], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01170502 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01170504 | | BAO[1], BTC[0], TRX[.000001] | | |
| 01170506 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.01063], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002341], COPE[.98993], CRV-PERP[0], EGLD-PERP[0], ETH[0.08000000], ETH-PERP[.018], FIL-PERP[0], GMT-PERP[0], LUNA2[2.20151373], LUNA2_LOCKED[5.13686537], LUNC[479384.2503608], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.00031118], SOL-PERP[0], SRM-PERP[0], STEP[.0874315], TRX[.000001], TRX-PERP[0], USD[4430.72], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01170508 | | BTC[.00004931], ETH[.0001393], ETHW[.0001393], USD[47.96] | | |
| 01170511 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01170513 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.01], FIL-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL[.0023407], USD[-0.74] | | |
| 01170514 | | BNB[0], ETH[0], FTT[0.00000192], MATIC[0], USD[0.99], USDT[0] | | |
| 01170519 | | ATOM-PERP[12.52], BTC[0.00003611], DOGE[.45586], DOGE-PERP[0], ETH-PERP[0], FTT[28], IOTA-PERP[0], MATIC[70], SOL[.0069828], SOL-PERP[0], TSLA-1230[0], USD[-111.77] | | |
| 01170520 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC[0], PERP-PERP[0], SLP-PERP[0], USD[82.35], XRP-PERP[0] | | |
| 01170522 | Contingent | ATLAS[730], ATOMBULL[1114], BNBBULL[1.5], DOGEBULL[984.24], EOSBULL[15020400], ETHBULL[.4], LINKBULL[57199.2], LUNA2[0.20460169], LUNA2_LOCKED[0.47740395], LUNC[44552.45], MATICBULL[153.9], RSR[51374.9469], SXPBULL[2256], TRX[.000025], USD[0.03], USD[0.43, 42299774], VETBULL[1247217.09], XRP[2769.40608], XRPBULL[100001175.1646] | | |
| 01170525 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], SHIB[10048595.19267222], SHIB-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00] | | |
| 01170526 | | BAO[1], KIN[1], SHIB[20.15647005], USD[0.00] | | |
| 01170535 | | XRP[58] | | |
| 01170545 | | ETH[.00270746], USD[0.00], USDT[0] | | |
| 01170546 | | ETH[1.2106942], ETHW[1.21018575], MSOL[21.61715654] | Yes | |
| 01170547 | | ETH[0] | | |
| 01170552 | | BTC[0], ETH[.00040336], ETHW[.00040336] | | |
| 01170553 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01170561 | | TRX[.000005], USDT[0.00027073] | | |
| 01170569 | | BNB[0], GENE[0], NFT (420652404188260620/FTX EU - we are here! #9622)[1], NFT (457772540617111403/FTX Crypto Cup 2022 Key #15424)[1], NFT (485427583397600553/FTX EU - we are here! #9287)[1], NFT (558676318927653846/FTX EU - we are here! #9448)[1], SOL[0], TRX[.200023], USD[0.00] | | |
| 01170570 | | ATLAS[6400], FTT[.0192804], USD[0.00], USDT[0] | | |
| 01170573 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[1.55], USD[27.90779300], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170574 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00329994], BTC-1230[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELGD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[249.98], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MXN[0.00], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[12.03189379], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[265.50], USDT[0], USDT-1230[0], USDTBULL[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 01170575 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0005835], ETH-PERP[0], ETHW[.0005835], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[0.00044], USDt-1.34], USDT[16.28293167] | | |
| 01170576 | | DOGE[5985.8672] | | |
| 01170578 | | BNB[0], DOGE-PERP[0], USD[0.04] | | |
| 01170579 | | FTT[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01170580 | | BTC[.00029996], BTC-PERP[0], DOGE[3.992], TRX[.000004], USD[6.30], USDT[0] | | |
| 01170584 | | USDT[0.00050045] | | |
| 01170587 | | MER[.99144], RAY[152.092715], RAY-PERP[0], SOL[.0899335], USD[208.05] | | |
| 01170588 | | HMT[3646.96933333], TRX[.000019], USD[0.44], USDT[0.00800000] | | |
| 01170590 | | BNBBULL[.00009296], BULL[0.0000040], EOS-PERP[0], TRX[.000004], USD[0.00] | | |
| 01170593 | | AMPL[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.80932254], USDT[.00000001], UNI[0], USD[2.74], USDT[0] | | |
| 01170594 | | BTC[0.08214142], BTC-PERP[0.07679999], ETH[0], MANA[133.61057081], SOL[2.03254772], USD[-779.12], USDT[0.00000101] | | |
| 01170596 | | MER[.99144], RAY[.192088], RAY-PERP[0], SOL[.049981], TRX[.000005], USD[0.00], USDT[0] | | |
| 01170597 | | AAVE[0], AAVE-20210625[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[4943.74], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01170600 | | APE-PERP[0], BTC-PERP[0], BTT[1000000], BTT-PERP[0], FTT-PERP[0], GST-PERP[0], KBTT[5000], KBTT-PERP[2000], PUNDIX-PERP[0], SECO[3], SOL-PERP[0], USD[-5.71], USDT[0.00276084] | | |
| 01170603 | | CRO[0], DOGE[0.00288772], ETH[0], JST[.0089885], KIN[.42131268], LOOKS[.0000097], MANA[.0000636], PERP[0], REEF[0], SHIB[16.28298683], SOL[.0000064], USD[0.00], WRX[0.00010542] | Yes | |
| 01170604 | | ETH[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.34690567] | | |
| 01170606 | | BTT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], PSG[182.993], USD[23.04], USTC[0] | | |
| 01170612 | | 0 | | |
| 01170613 | | BNB[0], BNBBEAR[89071315.72670806], LINKBEAR[29411764.70588235], SUSHIBEAR[2178649.23747276], USD[0.00], USDT[0] | | |
| 01170616 | | USDT[0] | | |
| 01170617 | | TRX[71.33043753], USD[0.00] | | |
| 01170618 | | ETH[1.01327141], ETHW[0.90832302], FTT[132.47015518], TRX[.000002], USD[0.01], USDT[780.80378291] | | ETH[1.012912], USDT[780.235256] |
| 01170625 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DAI[1.28348], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MVDA10-PERP[0], OMG-PERP[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210625[0], USD[-1.13], USDT[0.00241566], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01170646 | | TRX[.000002] | | |
| 01170647 | | KIN[1], TRX[28.69738273], USD[0.00] | Yes | |
| 01170654 | | FTT[.000035], FTT-PERP[0], SHIB-PERP[1300000], USD[141.46], VET-PERP[0] | | |
| 01170655 | | CHZ[23795.478], DOGE[12592.84457], ETH[14.9176067], FTT[25.13931954], GALA[67360], GRT[15303.09186], MATIC[5.1569], NEAR[8425.4], USD[0.01], USDT[23070.85030113] | | |
| 01170656 | | FTT[0.04966590], RAY-PERP[0], USD[0.00] | | |
| 01170660 | | ADABULL[6.705], BNB[.00002277], NFT (429841426174258912/FTX EU - we are here! #271962)[1], NFT (456357815015076782/FTX EU - we are here! #271970)[1], SPELL[91.146], USD[0.01], USDT[0.00974810] | | |
| 01170663 | | USDT[0.23958025] | | |
| 01170668 | | TRX[.000001] | | |
| 01170672 | | SOL[0] | | |
| 01170673 | | BTC[.000002] | | |
| 01170674 | Contingent | AXS[1.70798], CRO[580], FTT[5], LUNA2[0.45201758], LUNA2_LOCKED[1.05470769], LUNC[98427.78], SOL[25.2952817], SRM[6], USD[334.78] | | |
| 01170682 | Contingent | BNB[9], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.06568040], LUNA2[0.00139581], LUNA2_LOCKED[0.00325690], LUNC[0], LUNC-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0], USDT[3851.34096576], USTC[0] | Yes | |
| 01170683 | | SLP-PERP[0], TRX[.000001], USD[3.21], USDT[0.00000001] | | |
| 01170687 | | ENS[.003912], FTT[.065314], GENE[.06434], GODS[.06958], GOG[.683], ICP-PERP[0], IMX[1693.75052], IMX-PERP[0], TRX[.000001], USD[0.00], USDT[.0025] | | |
| 01170690 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.94], AVAX-PERP[0], AXS-PERP[0], BOBA[175.4617], BOBA-PERP[0], BTC[.00005743], BTC-PERP[0], ETH-PERP[0], ETHW[1.67912856], FLOW-PERP[0], FTT[651.41793187], FTT-PERP[-160.40000000], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[81.351705], IMX-PERP[0], IND[.8346], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00022888], LUNC-PERP[0], MATIC-PERP[0], MNGO[7.526], MNGO-PERP[0], MOB-PERP[0], OMG[175.4617], SOL-PERP[0], SRM[6.37093982], SRM_LOCKED[93.46906018], TRX[.200014], USD[26048.91], USDT[1123.75970958], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01170691 | | ATLAS[20517.146], CRV[451.9096], DYDX[.02736], NEO-PERP[0], REEF[54371.192], SNX[448.2391], SXP[714.95698], SXP-PERP[0], TRX[.000298], UNI-PERP[0], USD[0.92], USDT[.003974] | | |
| 01170692 | | ADABULL[.20055958], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01170693 | | SOL[4.66004794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170696 | | ICP-PERP[0], SHIB-PERP[0], USD[-0.05], USDT[.44664261] | | |
| 01170700 | | ETH[0], TRX[.000002], USDT[.363481] | | |
| 01170704 | | ETH[.000961], ETH-PERP[0], ETHW[.000961], FTT[0.00745800], GST[.00890884], TRX[.001554], USD[0.05] | | |
| 01170705 | | ICP-PERP[0], USD[-0.82], USDT[.86044196] | | |
| 01170707 | | AXS-PERP[0], BTC[.00000619], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01170709 | Contingent | BNB[0.00000001], DFL[0], ENJ[19.30493507], ETH[.01055493], GENE[0], LUNA2[0.13162527], LUNA2_LOCKED[0.30712563], LUNC[28661.68], SOL[0], TRX[0.00004200], USD[0.29], USDT[0.00000926] | | |
| 01170710 | | ICP-PERP[.07], USD[1.27], USDT[4.26] | | |
| 01170714 | | APE[.005986], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.11746], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SRM-PERP[0], STEP[194.251352], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[127.23], USDT[1.25023722], WAVES[105.5], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01170715 | | BAO[1], DENT[1], KIN[4], RSR[1], UBXT[1], USD[0.00] | | |
| 01170720 | | ATLAS[5349.892], BOBA[227.01274], FTT[10], RAY[102.54310694], STEP[.07298], USD[1.12], USDT[0] | | |
| 01170722 | | CHR[23], CHZ[100], GRT[31], RAY[2], TRX[200], USD[0.00], USDT[0], XEM-PERP[0], XRP[10] | | |
| 01170728 | | TRX[0], USDT[0] | | |
| 01170733 | | BNB[0], BTC[0], FTM[0], LTC[0.00586704], SOL[0], STARS[10], STG[2], TRX[0], USD[-0.26], USDT[0.00844439] | | |
| 01170734 | Contingent | LUNA2[0.27050110], LUNA2_LOCKED[0.63116923], LUNC[58902.18435], NFT (304396790042852387/FTX EU - we are here! #18887)[1], NFT (395726061656255796/FTX EU - we are here! #5275)[1], NFT (475143934175057544/FTX EU - we are here! #18720)[1], SOL[.83], TRX[.816969], USDT[11.49557923] | | |
| 01170735 | | NFT (332601588641790402/FTX EU - we are here! #135412)[1], NFT (397121559872407478/FTX EU - we are here! #135479)[1], NFT (460141766574187374/FTX EU - we are here! #138499)[1] | | |
| 01170739 | | FTT[0.00012857], KIN[25000785.9], USD[0.01] | | |
| 01170744 | | BTC[.07988402], USDT[3.6644945] | | |
| 01170749 | | BAO[1], DENT[1220.37336087], XRP[5.55159717] | | |
| 01170755 | | DOGE[196.38131296], KIN[1], USD[0.00] | | |
| 01170758 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01170759 | | BAO[12], BTC[.01920736], DENT[5], DOGE[.00674175], ETH[.09074611], ETHW[.08969569], EUR[0.00], KIN[10], SHIB[43.55254248], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 01170767 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01170775 | | DAI[51.93807178], ETH-PERP[0], SOL[.00850599], USD[0.00] | | |
| 01170776 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.80], USDT[0.00000001], XRP-PERP[0] | | |
| 01170777 | | AXS[0], MATIC-PERP[0], TRX[0.00000100], USD[0.02], USDT[0.44891971], XRP[.653535], XRP-PERP[0] | | |
| 01170783 | | ICP-PERP[0], USD[0.10], USDT[-0.07220583] | | |
| 01170784 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00747], TRX[.000025], USD[0.00], USDT[0] | | |
| 01170792 | Contingent, Disputed | AVAX[0], ETH[0], TRX[0], USDT[0] | | |
| 01170795 | | ATLAS[30826.684], BTC[.00005], USD[4.38] | | |
| 01170803 | | ICP-PERP[0], USD[0.00] | | |
| 01170804 | | BNB[0], BTC[0.00951306], EUL[1341.4473836], FTT[0.04020699], TRX[4187], USD[1.42], USDT[0], USTC[0], WBTC[-0.00487576] | | |
| 01170809 | | NFT (333952578847094386/FTX Crypto Cup 2022 Key #1674)[1], NFT (357351662969583408/FTX AU - we are here! #45590)[1], NFT (357499319996641449/FTX EU - we are here! #125133)[1], NFT (414325142185450439/FTX EU - we are here! #125040)[1], NFT (447701551675949162/FTX AU - we are here! #45611)[1], NFT (529726171002747134/FTX EU - we are here! #78380)[1], NFT (552089693875025596/Austin Ticket Stub #774)[1], USD[2.07] | Yes | |
| 01170815 | | USDT[0] | | |
| 01170818 | | BEAR[631.487], DOGE[.36252992], ETH[.39926844], ETHW[.39926844], FTT[272.53636319], ONE-PERP[5200], SHIB[74461.13392481], SOL[0], USD[1226.99], USDT[0] | | |
| 01170819 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[1.34862621] | | |
| 01170822 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-202109240[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000211], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.37057317], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01170825 | | MER[16.99144], RAY-PERP[0], USD[0.00] | | |
| 01170826 | | TRX[.000001], USDT[.123] | | |
| 01170827 | | EUR[0.00], KIN[2] | | |
| 01170831 | | PERP[0], SOL[0], TRX[.12443891], TRX-PERP[0], USD[0.00] | | |
| 01170834 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01170837 | Contingent | AGLD[100.57120846], BCH[0], BIT[.998351], BNB[0.00000003], BTC[0.02197961], BTC-PERP[0], DOGE[306.06537937], DOGE-PERP[0], DYDX[.9998351], ETH[0.0010382], ETH-PERP[0], ETHW[0.00191634], FTM-PERP[0], FTT[2.29196842], GENE[.08368968], LRC-PERP[0], MSOL[0.02028057], RAY[3.01687247], SAND[283.9531684], SHIB[0], SOL[2.32863099], SOL-PERP[0], SOS[8998810], SPELL[80.5418], SRM[2.88474734], SRM_LOCKED[.07261243], STORJ[.098351], TRX[0], USD[798.75], USDT[0.00000001] | | BTC[.001967], DOGE[303.121944], ETH[.001], MSOL[.020277], SOL[2.32682842], USD[0.98] |
| 01170838 | | ICP-PERP[0], USD[0.00], USDT[0.09594197] | Yes | |
| 01170839 | | BNB[.00538376], ICP-PERP[0], USD[-0.04], USDT[0.07496435] | | |
| 01170843 | | APT-PERP[0], AUDIO[.9754], BIT[.9454], BIT-PERP[0], C98[.953], DYDX-PERP[0], EDEN[.07978], FTM[.935], ICP-PERP[0], OKB[.0972], OKB-PERP[0], SOL[0.00065651], TRX[.000107], UNI-PERP[0], USD[0.00], USDT[0.00938649] | | |
| 01170845 | | ICP-PERP[0], TRX[.000001], USD[0.21] | | |
| 01170848 | | ETH[10.4789038], ETHW[10.4789038], MER[.98288], NFT (291580620648447955/FTX AU - we are here! #11566)[1], NFT (327610619541552528/FTX EU - we are here! #188566)[1], NFT (328858456873017265/FTX EU - we are here! #188152)[1], NFT (386756605244890758/FTX AU - we are here! #29365)[1], NFT (405206231930552205/FTX AU - we are here! #11566)[1], NFT (412074080571588181/FTX EU - we are here! #188446)[1], RAY[.360557], RAY-PERP[0], TRX[.000778], USD[30.73], USDT[2313.30971546] | | |
| 01170853 | | BTC[0], BTC-0930[0], BTC-PERP[0], FTT[0], TRX[7.16654185], USD[0.00], USDT[1.97762982] | Yes | |
| 01170855 | | BNB[0.00087453], BTC[0.0000006], DOGE-PERP[0], EUR[0.00], USD[0.00] | | |
| 01170856 | | AKRO[1], ETH[.02344274], ETHW[.02315525], GBP[0.00] | Yes | |
| 01170861 | | BAO[4342957.8], USD[0.32] | | |
| 01170862 | | ICP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170866 | | ICP-PERP[0], USD[0.01] | | |
| 01170868 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[284.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01170879 | | BTC[.22675825], ETH[.672] | | |
| 01170881 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.73], USDT[0.59709094], XLM-PERP[0] | | |
| 01170882 | | ETH[5.12858722], ETHW[5.12858722], USDT[2.885281] | | |
| 01170883 | | ADA-PERP[0], ALGOBULL[0], ALGOHEDGE[0], AVAX-PERP[0], COMP[0], EOSBEAR[0], EOS-PERP[0], TRX[0], TRXBULL[0], USD[0.53], XRP[7.74235808], XRP-PERP[0], YFI[0] | | |
| 01170885 | Contingent | ADA-1230[19200], ADA-PERP[-19057], AMPL[0.00175818], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0407[0], BTC-MOVE-0428[0], BTC-MOVE-20210620[0], BTC-MOVE-20211227[0], BTC-MOVE-20211203[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-0930[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-1230[47331], DOGE-PERP[-47635], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], EUR[32.00], FTM-PERP[0], FTT[27.08924042], FTT-PERP[0], GRT-PERP[0], HOOD[.00000001], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.53946739], LUNA2_LOCKED[1.25875724], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[1087], MATIC-PERP[-1000], MEDIA-PERP[0], NFT (369824516307205532/Last night #1)[1], OMG-0325[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.0046153], SOL-1230[111], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-121], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TRU[5.176935], TRU-PERP[0], TULIP-PERP[0], USD[3623.46], USDT[0], XAUT-20211231[0], XRP-0624[0], XRP-PERP[0] | | |
| 01170895 | | SOL[.0061452], TONCOIN[1297.58553899], TRX[.000028], USD[947.93], USDT[0.00886105] | | |
| 01170896 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOT-0930[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-20210625[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[18.70], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01170898 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01170899 | | AURY[.9738], BTC[0], ICP-PERP[0], USD[-0.71], USDT[0.78784844] | | |
| 01170900 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01170905 | | DOT-PERP[0], ICP-PERP[0], PERP[.04904], USD[0.00], USDT[0.00022401] | | |
| 01170906 | | ICP-PERP[0], TRX[1.72581142], USD[-0.03] | | |
| 01170908 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], EUR[200.00], FTM-PERP[0], FTT[3.39835554], KSM-PERP[0], LUNC-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[17.42218471] | USDT[17.292308] | |
| 01170911 | | TRX[.000003] | | |
| 01170912 | Contingent | 1INCH[0.8621664], ALICE[.0021315], APE[.0015435], APE-PERP[0], AUDIO[.826495], BCH[0.00060872], BICO[.024925], BNB[0.00574749], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0625[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CLV[.0127195], COMP-PERP[0], DOGE[0.09360513], DOT-20210625[0], EDEN[.001658], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[.00001042], ETH-PERP[0], ETHW[0.00097600], EUR[0.41], FLOW-PERP[0], FTT[1767.80450252], FTT-PERP[0], GST-PERP[0], HT[0.02063021], ICP-PERP[0], IMX[.0192975], LUNA2[0.00039660], LUNA2_LOCKED[0.00032588], LUNC[0], LUNC-PERP[0], NFT (388184790610237191/FTX EU - we are here! #231900)[1], NFT (471115962000566499/FTX EU - we are here! #231915)[1], NFT (527530348848843331/FTX AU - we are here! #58804)[1], NFT (528203644416153570/The Hill by FTX #37673)[1], NFT (568607814109541880/FTX EU - we are here! #231923)[1], RAY[0.71101808], SAND[.008915], SOL[0.00033500], SOL-PERP[0], SRM[11.86136647], SRM_LOCKED[50.53863353], TLM[.17234], UNI[0.05809401], USD[3.31], USDT[0], USTC[.01977], XRP-PERP[0] | DOGE[.09286082] | |
| 01170916 | | ALT-PERP[0], FTT[0], MID-PERP[0], USD[0.00], USDT[-0.00000008] | | |
| 01170919 | | TRX[.000001] | | |
| 01170922 | | SOL[1.399734], TRX[.000002], USD[2.76], USDT[77.267] | | |
| 01170926 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[0.00532696], SOL-PERP[0], THETA-PERP[0], TRX[.000035], USD[47.40], USDT[0.38343138], XTZ-PERP[0] | | |
| 01170929 | Contingent | ETH[0.37593034], ETHW[0.37593034], FTT[86.28687005], LUNA2[0.01222546], LUNA2_LOCKED[0.02852607], LUNC[2662.12], TRX[.000124], USD[0.62] | | |
| 01170930 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01170931 | | GBP[0.00], TRX[.000009], USD[0] | | |
| 01170933 | | ETH[1.30998601], ETHBULL[3737382], ETH-PERP[0], ETHW[1.30998601], MATIC[412.29350852], MATIC-PERP[0], OXY[664.5345], USD[58.09] | | |
| 01170935 | Contingent, Disputed | ICP-PERP[0], USD[13.87], USDT[0.00000001] | | |
| 01170939 | | ATLAS[6.0556], BIT-PERP[0], BSV-PERP[0], BTC[.00002198], FLOW-PERP[0], FTT[.12355477], FTT-PERP[0], ICP-PERP[0], TRX[.000064], USD[0.70], USDT[0.54524852] | | |
| 01170940 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01170942 | | ICP-PERP[0], USD[0.41], USDT[0.08896655] | | |
| 01170944 | | RAY-PERP[0], USD[0.00] | | |
| 01170946 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01170947 | | BTC[-0.00030845], ETH[.00010191], ETHW[0.00010190], ICP-PERP[0], MATIC[15.67492113], TRX[.000155], USD[0.01], USDT[0.31426791] | | |
| 01170948 | | FLOW-PERP[0], FTT[0.00977800], FTT-PERP[0], ICP-PERP[0], USD[218.57], USDT[0] | | |
| 01170956 | | ETH[0], TRX[.000002], USDT[1.0675] | | |
| 01170960 | | ICP-PERP[0], USD[-0.02], USDT[.29] | | |
| 01170961 | | GALA[9.924], USD[103.97], USDT[0] | | |
| 01170962 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], USD[-0.03], USDT[2.62158917] | | |
| 01170970 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01170977 | | EUR[0.00] | | |
| 01170978 | | USD[11.45] | | |
| 01170980 | | ALICE[90.3], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[.8978978], FTT[26.83041409], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[119.1], RAY-PERP[0], RNDR[37.4], SAND[400.9074814], SAND-PERP[0], TLM[2000], USD[17.48] | | |
| 01170984 | | USD[0.22], USDT[.001481] | | |
| 01170987 | | ICP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170988 | | ICP-PERP[0], MATICBULL[.7776], TRX[.000002], USD[9.79], USDT[0] | | |
| 01170992 | | ICP-PERP[0], USD[-0.28], USDT[5.93128403] | | |
| 01170994 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], BCH-PERP[0], BILI-0624[0], BSV-1230[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-0930[0], CUSDT-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGEBEAR20210.58090000], ETC-PERP[0], FIL-0624[0], FTT[0.00664684], GME-0624[0], LINK-0624[0], LTC-0624[0], LUNA2[0.00184563], LUNA2_LOCKED[0.00430647], LUNC[401.89], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SPY-0325[0], SPY-1230[0], TRX-0930[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[105.84], USDT[108.5176764], USO-1230[0], WSB-0624[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01170996 | | MER[16.99144], RAY[.19298], RAY-PERP[0], SOL[.08468], USD[0.00] | | |
| 01170997 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01170999 | | SOL[0], TRX[.000001] | | |
| 01171002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[.00099354], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01171004 | | APT[0.09044264], HT[0], SOL[0.00649221], TRX[0], USD[0.01], USDT[0.00294619] | | |
| 01171005 | | ATLAS[2299.563], AXS[.8942688], BAO[120000], BAT[45.26291615], BRZ[96], BTC[0.03778572], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTT[9000000], CHR[60.1055427], CHZ[177.44492806], DENT[15996.15472063], DOGE[765.25883495], ENJ[65.26075679], ETH[1.04954568], ETHBULL[0], ETHW[1.08515308], EUR[0.00], FTM[39.9924], GMT[9.9981], KIN[1020000], KSOS[34193.502], LINA[996.46561281], LINK[3.13895646], MANA[52.1493168], MATIC[29.9943], QI[1500], RSR[2989.72089516], SAND[50.85492979], SHIB[1766492.33131457], SLP[3750], SOL[1.1197872], SPELL[23003], SUSHI[10.498005], USD[0.00], XRP[185] | | |
| 01171006 | | RAY[0], SOL[198.82667365], USD[0.00] | | |
| 01171007 | Contingent, Disputed | ICP-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01171011 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], GALA[0.00836185], GALA-PERP[0], GRT-PERP[0], LINK[.00015773], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00035446], XRP-PERP[0], XTZ-PERP[0] | | |
| 01171013 | | ICP-PERP[0], TRX[.000001], USD[-0.25], USDT[37.32386349] | | |
| 01171014 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01171015 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171016 | | ICP-PERP[0], TRX[.000001], USD[-96.36], USDT[115.02915633] | | |
| 01171017 | | ICP-PERP[0], USD[1.22], USDT[0] | | |
| 01171021 | | BAO[4], ICP-PERP[0], KIN[2], TRX[700.600014], UBXT[1], USD[0.22], USDT[55.71291953] | Yes | |
| 01171024 | | DOGE[23.88008092], MATIC[4.71470544], RUNE[.28622806], USD[0.00] | | |
| 01171025 | | TRX[.000001] | | |
| 01171026 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171027 | | MAPS[295.7928], RAY[104.9265], USD[8.73] | | |
| 01171031 | | USD[59.31] | | |
| 01171034 | | BNB[0], ETH[0], FTM[0.70963218], HT[0], SOL[0] | | |
| 01171036 | | EOSBULL[191.70304], USD[0.04], USDT[0] | | |
| 01171037 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171040 | | TRX[.000003], USD[1594.93], USDT[.004794] | | |
| 01171042 | | ICP-PERP[0], TRX[.000007], USD[-0.42], USDT[-0.00624723] | | |
| 01171045 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.19], VET-PERP[0], XRP-PERP[0] | | |
| 01171046 | | 0 | | |
| 01171047 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00356148], BTC-MOVE-2022Q3[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05821214], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-38.55], USDT[33.87159725], XRP-PERP[0] | | |
| 01171052 | | CONV[126782.677], USD[0.19] | | |
| 01171057 | | FTT[0], USD[0.00], USDT[0] | | |
| 01171060 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0011], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.38176251], SRM_LOCKED[10.19332019], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-10.40], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01171062 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01171065 | | BIT[.965], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], ETH-20210625[0], FLOW-PERP[0], ICP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01171074 | | BTC-PERP[0], DOGE[.32762], SOL[.070717], STEP[.093245], USD[0.52] | | |
| 01171075 | | BTC-20210924[0], DOGE-20210625[0], ETH-PERP[0], ICP-PERP[0], USD[1.45], USDT[13.64] | | |
| 01171077 | | DOT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171079 | | RAY[.123874], USD[0.22], WRX[.86] | | |
| 01171080 | | ICP-PERP[0], TRX[.000002], USD[-0.26], USDT[0.32164599] | | |
| 01171082 | | NFT (306881592792338749/FTX AU - we are here! #17995)[1] | | |
| 01171083 | Contingent | DOT-PERP[0], ETH-PERP[0], FTT[12.72634950], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.02434085], SRM_LOCKED[.1858336], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01171087 | | BAO[2], GBP[0.00], KIN[4], TRX[.000019], USD[0.00], USDT[0] | | |
| 01171090 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171091 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01171092 | | ETH[.00000004], ETHW[.00000004], ICP-PERP[0], USD[-0.20], USDT[0.25817868] | | |
| 01171094 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], TRX[.001555], USD[-11.17], USDT[110], WAVES-PERP[0] | | |
| 01171096 | | ICP-PERP[0], TRX[.000004], USD[0.42], USDT[0] | | |
| 01171097 | Contingent | 1INCH-0325[0], 1INCH-0624[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BCH-0624[0], BNB-PERP[0], BTC-PERP[0], CEL-0325[0], CEL-0624[0], CHZ-0624[0], COMP-0624[0], DOGE-0624[0], DOT-0624[0], DOT-PERP[0], EDEN-0624[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], HNT-PERP[0], JASMY-PERP[0], LINK-0624[0], LTC-0624[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[.0176145], LUNC-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-0624[0], OMG-0325[0], REEF-0325[0], REEF-0624[0], SOL[.16937022], SOL-0624[0], SOL-PERP[0], SUSHI-0624[0], SXP-0325[0], SXP-0624[0], TRX[.002536], USD[-753.38], USDT[842.31224963], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], XAUT-0624[0], XRP-0325[0], YFI-0624[0] | | |
| 01171099 | | CONV[202499.492], USD[0.83] | | |
| 01171101 | | USD[25.00] | | |
| 01171102 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[59.98], USDT[4.45844780], XLM-PERP[0], XRP-PERP[0] | | |
| 01171105 | | HT-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01171107 | Contingent, Disputed | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01171108 | | ICP-PERP[0], TRX[.000002], USD[5.72] | | |
| 01171109 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.09465820], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.94183744], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00020224], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[150.12910196], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.54653964], LUNA2_LOCKED[1.26799967], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3574056514469309324/Weird Friends PROMO)[1], NFT (4133858404884554447/Austria Ticket Stub #550)[1], NFT (4533455507329226711/GQ #1)[1], NFT (4637008997444747677/France Ticket Stub #192)[1], NFT (4825337720620926266/Baku Ticket Stub #807)[1], NFT (5282367007482035255/Montreal Ticket Stub #1902)[1], NFT (5569072370305185522/Silverstone Ticket Stub #420)[1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[40088.54825166], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.27729408], SRM_LOCKED[120.13767678], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00002285], TRX-PERP[0], UNI-PERP[0], USD[7.96], USDT[0.00426303], USDT-PERP[0], USTC[.236], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01171112 | | TONCOIN[1840.666341], USD[0.01], USDT[3.19] | | |
| 01171113 | | NFT (3228153110535618271/FTX EU - we are here! #170460)[1], NFT (3550217294287879081/FTX EU - we are here! #169783)[1], NFT (3636397815043459331/FTX EU - we are here! #169974)[1] | | |
| 01171114 | | ICP-PERP[0], NFT (3247867810919998847/FTX EU - we are here! #137605)[1], NFT (3836184364409897891/FTX EU - we are here! #137319)[1], NFT (4030043706578722241/FTX AU - we are here! #5483)[1], NFT (4361625268732414751/FTX EU - we are here! #137819)[1], NFT (5726070297504407081/FTX AU - we are here! #5432)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01171116 | | ATLAS[1442.6457455], BAO[1], KIN[1], USD[0.02] | Yes | |
| 01171117 | | MER[.99144], RAY[.228838], RAY-PERP[0], USD[15.05] | | |
| 01171120 | | USDT[0.00003233] | | |
| 01171125 | | BULLSHIT[40.0189818], ICP-PERP[0], USD[0.71], USDT[.92682998], ZECBULL[5600] | | |
| 01171128 | | BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[.08188], ICP-PERP[0], TRX[.000016], USD[4407.85], USDT[1.96658700] | | |
| 01171137 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.72], USDT[.008606], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01171138 | | ANC-PERP[0], APE-PERP[0], BTC[0.00001021], BTC-MOVE-0727[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.175], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (3037975605093349753/FTX EU - we are here! #146417)[1], NFT (4450762470829106269/FTX EU - we are here! #146382)[1], NFT (4707942674648293037/FTX EU - we are here! #146339)[1], SHIB-PERP[0], SOL[.04], SOL-PERP[0], SRN-PERP[0], TRX[.000078], USD[0.03], USDT[1835.53274029], WAVES-PERP[0], XRP-PERP[0] | | |
| 01171141 | | ETH[0], OXY[2.9979], RAY[27.9944], SRM-PERP[0], TRX[.000001], USD[0.08], USDT[0], XRP[0] | | |
| 01171142 | | ETH[0.00097501], ETHW[0.00097501], ICP-PERP[0], TRX[.000003], USD[-0.62], USDT[0] | | |
| 01171143 | | BTC[0.01931954], FTT[.99981], LTC[.00755766], USDT[0.96925795], XRP[.625365] | | |
| 01171144 | | AUDIO-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOT-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[4.86], USDT[0] | | |
| 01171151 | | BTC[0], SOL[0] | | |
| 01171153 | | FTT[10] | | |
| 01171157 | | ADA-PERP[27], BTC[.0013487], USD[0.55] | | |
| 01171158 | | ETHW[1515.626658], ICP-PERP[0], TRX[.000001], USD[6.58], USDT[0] | | |
| 01171159 | | USD[0.00], USDT[0] | | |
| 01171165 | Contingent | 1INCH[0], AVAX[0], BNB[0.00258336], BNB-PERP[0], BTC[0.00006445], BTC-PERP[0], CEL[0.00925124], CEL-0624[0], CEL-PERP[0], DAI[0], EDEN-PERP[0], ETH[0.00061887], ETH-PERP[0], ETHW[0.00241747], FTM[0.43201463], FTM-PERP[0], FTT[25.08420701], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[694988.38296687], LUNA2[0.00656215], LUNA2_LOCKED[0.01531170], LUNC[0.00990398], LUNC-PERP[0.00000000], MATIC[0], NFT (3278513333789832100/FTX EU - we are here! #141979)[1], NFT (3475812334573263127/FTX EU - we are here! #141899)[1], NFT (4224743623644864500/FTX EU - we are here! #142059)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.10507871], SOL-PERP[0], STEP[1198.48857383], USD[0.00], USDT[0], USTC[.928899], WAVES-0930[0], WAVES-PERP[0], YFI-093[0[0], YFI-PERP[0] | Yes | |
| 01171168 | | TRX[.000005], USD[0.19] | | |
| 01171171 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.0986035], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.28], USDT[.00232] | | |
| 01171172 | | TRX[.000001], USDT[0] | | |
| 01171173 | | APE-PERP[0], BNB[.00022864], JASMY-PERP[0], LOOKS-PERP[0], MOB-PERP[0], NFT (3058232802773067810/FTX AU - we are here! #13186)[1], NFT (5197445902685729104/FTX AU - we are here! #13169)[1], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01171175 | | POLIS[.0266], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171178 | | OXY[138.91208156] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171181 | | BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210625[0], ETH-20210625[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01171185 | | USD[4.34] | | |
| 01171189 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00007074], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], TRX[.000004], USD[0.00] | | |
| 01171190 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[.05282298], UNI-PERP[0], USD[0.00], USDT[0.00000352] | | |
| 01171192 | | FTT[.08428859], GST-PERP[0], HT[.08008], MATIC[.00559299], NFT (517263080071141067/Austria Ticket Stub #1785)[1], OP-PERP[0], SOL[.00225172], SUSHI[.31420636], TRX[.000034], UNI[.0177493], USD[0.00], USDT[0.00927730] | Yes | |
| 01171193 | | 1INCH[0], CHZ[0], DOGE[0], EUR[0.00], LINK[0], MATIC[0], SHIB[0], SOL[0.05846032], USD[0.00], XRP[0.00003427] | | |
| 01171195 | | FTT[151.48691359], USD[0.00], USDT[0] | | |
| 01171203 | | ADA-PERP[0], BNB[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01171206 | | SOL[0], TRX[.002332] | | |
| 01171208 | | TRX[.000001], USD[0.00] | | |
| 01171211 | | DOGE[0], KIN[1] | | |
| 01171213 | | EDEN[90.2], ETH-PERP[0], FTT[2.13165563], ICP-PERP[0], LTC-PERP[0], USD[0.17], USDT[0] | | |
| 01171216 | | ICP-PERP[0], TRX[.000003], USD[-43.12], USDT[324.546656] | | |
| 01171217 | | ICP-PERP[0], TRX[.000002], USD[-0.04], USDT[2.31] | | |
| 01171218 | | BNBBULL[0], EOSBULL[20], ETHBULL[0], FTT[0.04197014], HTBULL[.09], USD[0.00], USDT[0], VETBULL[.0085427] | | |
| 01171220 | | CHF[0.00], EUR[0.51], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[.007895] | Yes | |
| 01171222 | | ICP-PERP[0], TRX[.000001], USD[0.02], USDT[0.57920160] | | |
| 01171224 | | AGLD-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-0.82], USDT[0.83074900] | | |
| 01171226 | | BTC-PERP[0], CAKE-PERP[0], ETH[0.00000218], ETH-PERP[0], ETHW[0], ICP-PERP[0], SHIB[22990], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01171229 | | ICP-PERP[0], SOL[.0299943], TRX[.000002], USD[1.35], USDT[0] | | |
| 01171230 | | SOL[0], TRX[0] | | |
| 01171231 | | ETH-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.07115520] | | |
| 01171232 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[138.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01171234 | Contingent | ATLAS[15.09803796], BNB-20210924[0], BTC[2.82372806], BTC-PERP[0], DFL[1559.688], DYDX-PERP[0], ETH[1.45], FTT[25.078019], FTT-PERP[0], LUNA2[6.42624569], LUNA2_LOCKED[14.99457329], LUNC[1399328.53], PRISM[42202.504], RAY[.374326], SLND[416.65918], SOL[13.64997622], SOL-PERP[0], SRM[1.11722809], SRM-PERP[0], TRX[12.036127], USD[20.16], XLM-PERP[0] | | |
| 01171235 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 01171236 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01171239 | | ALGOBULL[.55000000], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE[0], DOGE-PERP[0], FTT[0], MATIC[0], MATICBULL[.67563.04461295], MATIC-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], XRP[0], XRPBULL[364.90908] | | |
| 01171243 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01171244 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.81390432], YFII-PERP[0] | | |
| 01171246 | | TRX[.000002], USDT[10] | | |
| 01171247 | Contingent, Disputed | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01171251 | | AAVE-PERP[0], ADA-PERP[0], DOGE[.818455], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000002], USD[2.14], USDT[0] | | |
| 01171254 | | FTT[185.80266725], USDT[.08738654] | Yes | |
| 01171255 | Contingent | BNB[.00020032], EDEN[.0675044], ETH[.00023104], ETHW[.00023103], FTT[.09248043], HT[0.08093494], NFT (290096561488698917/The Hill by FTX #5448)[1], SRM[1.73897472], SRM_LOCKED[25.50564876], TRX[.000036], USD[0.00], USDT[0.00730172] | | |
| 01171258 | | FTT[.00686023], USD[0.00], USDT[0] | | |
| 01171259 | | BTC[.0001837], DOGE[0], ETH[.245], GARI[12486.68023], GODS[.02539005], ICP-PERP[0], IMX[.07973655], LTC[0], MATIC[3.40742861], TRX[.001062], USD[0.01], USDT[2639.68695069] | | |
| 01171260 | Contingent | CRO-PERP[0], FLOW-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096867], LUNC-PERP[0], MOB-PERP[0], SRN-PERP[0], USD[-0.74], USDT[0.82536279], XMR-PERP[0], ZEC-PERP[0] | | |
| 01171261 | | FTT[0.09640872], USDT[0] | | |
| 01171262 | | ETH[0.04090742], ETHW[0.04090742], EUR[0.00], MTA[4.03799173], USD[0.00], USDT[0], XRP[146.97315407] | | |
| 01171265 | | FTT[25.09608787], LINK-PERP[0], USD[129.47], USDT[0.06649092] | | |
| 01171266 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], SOL-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 01171270 | | AURY[.00000001], NEAR-PERP[0], SOL[0], USD[0.45], USDT[0.00000044] | | |
| 01171271 | | BAO[1], TRX[1], USD[0.00], XRP[331.97426212] | | |
| 01171272 | | ETH[-0.00000100], ETHW[-0.00000100], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00158755] | | |
| 01171277 | | 0 | | |
| 01171278 | | ATLAS[1568.49735753], BAO[5], BTC[.02404374], DENT[1], DOGE[657.99785332], ETH[.3322847], ETHW[.33212108], KIN[2], RSR[1], TRX[2], UMEE[1362.8496261], USD[0.00], USDT[0] | Yes | |
| 01171280 | | ANC-PERP[0], CEL-PERP[0], GST-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.08], USTC-PERP[0] | | |
| 01171284 | | EDEN[.01], USD[0.00] | | |
| 01171285 | | AKRO[3], BAO[5], BCH[0.00103393], DOGE[.00000779], FIDA[1], KIN[3], LEO[0.57785372], LTC[.00001401], RSR[1], TOMO[1], TRX[2], UBXT[1], USD[0.00], USDT[0.93863449] | | |
| 01171289 | | ICP-PERP[0], USD[0.00] | | |
| 01171292 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], LEO[0], RUNE[0], SHIB[0], USD[0.00000001959], XAUT[0] | | |
| 01171295 | | BTC[.00022097], BTC-PERP[0], ETH-PERP[.003], SUSHI-PERP[0], USD[-4.21], USDT[10.08405113] | | |
| 01171298 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], GBP[0.00], KIN[0], KSOS[5075.78273452], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171302 | | ATOMBULL[0], ETH[0], USDT[0] | | |
| 01171305 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171307 | | BTC[0], ENJ[0], ETH[0], RAY[0], USD[0.00], WBTC[0] | | |
| 01171310 | | RAY[7.99563], USD[4.17], USDT[0] | | |
| 01171313 | | LUNC[0], USD[0.00] | | |
| 01171319 | | ICP-PERP[0], USD[3.37] | | |
| 01171322 | | BTC[0], ETH-20210625[0], FTT[.00294954], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00104508] | | |
| 01171324 | | BTC-MOVE-20210512[0], ETHBULL[.01353145], FTT[0.07434585], ICP-PERP[0], SAND-PERP[0], USD[2.31] | | |
| 01171325 | | AAVE-PERP[3.43], AXS[0], BTC[.24713824], BULL[0], CEL[0], USD[-516.73], USDT[204.61209523] | | |
| 01171326 | Contingent | ATLAS[9.9848], LUNA2[0.16623685], LUNA2_LOCKED[0.38788599], LUNC[36198.4252985], USD[9.20] | | |
| 01171330 | | DYDX[15.59688], USD[0.48] | | |
| 01171331 | | ICP-PERP[0], USD[0.00] | | |
| 01171332 | | AVAX[0], FTT[0.02586017], TRYB[0], USD[0.00] | | |
| 01171338 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], TRX[.001555], USD[1.40], USDT[0.00001239] | | |
| 01171340 | | ICP-PERP[0], USD[-0.05], USDT[.52590974] | | |
| 01171341 | | TRX[.000001] | | |
| 01171343 | | USDT[2001] | | |
| 01171346 | | BTC[0], ETH[0], LTC[0.00000003], USD[0.00] | | |
| 01171347 | | USD[0.48], USDT[0] | | |
| 01171348 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000396], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DAI[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00145115], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00572903], LUNA2_LOCKED[0.01336775], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000807], TRX-PERP[0], USD[-0.03], USDT[0.00000063], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01171349 | | BTC[0.00005437], DOGE[0], ETH[0.00043091], ETHW[0.00043091], USD[0.10] | | |
| 01171350 | | ETH[0.00000280], ETHW[-0.00044624], USDT[0.00000219] | | |
| 01171355 | | BTC[0], FTT[0.04275178], ICP-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], USD[14.65], USDT[0] | | |
| 01171356 | | AUDIO-PERP[0], BSV-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOT-20210625[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09944934], ICP-PERP[0], OP-PERP[0], TRX[.000002], USD[0.17], USDT[16.03532794] | | |
| 01171357 | | ICP-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.47], USDT[0.03171981] | | |
| 01171358 | | DOGE[85.8959094], KIN[1] | | |
| 01171362 | | TRX[.521088], USD[0.00], USDT[0.61434299] | | |
| 01171364 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[23.16429458] | | |
| 01171370 | Contingent, Disputed | ETH[.5], ETHW[.5], FTT[10], SOL[14] | | |
| 01171375 | | CHZ-PERP[0], ICP-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001] | | |
| 01171378 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171381 | | BCH[.00004127], BNB[.08749566], ETH[.03243352], ETHW[.03243352], UBXT[1], USD[0.00] | | |
| 01171386 | | ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171387 | | ATLAS-PERP[0], AXS[.1], BAO-PERP[0], DYDX[.02490278], DYDX-PERP[0], EGLD-PERP[0], ETH[33.455], ETHW[33.455], FTT[193.2951], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[12400.70], USDT[8249.437989] | | |
| 01171388 | | FLOW-PERP[0], ICP-PERP[0], TRX[.000001], USD[1.25], USDT[0] | | |
| 01171391 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], SUSHIBULL[248952.69], TRX[0], USD[0.01], USDT[0.00000015] | | |
| 01171396 | | ICP-PERP[0], USD[0.00] | | |
| 01171398 | | MATIC[.993], USD[10.24], USDT[0.00000004] | | |
| 01171400 | | BTC[0], BULL[0], ETCBULL[0], ETHBULL[0], ETHHEDGE[0], USD[0.00], XRP[0] | | |
| 01171401 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], USD[0.77] | | |
| 01171402 | Contingent | ALCX-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[0], FTT[.00000178], FTT-PERP[0], HUM-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SRM[6.3773407], SRM_LOCKED[54.0866653], TRU-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01171403 | | ICP-PERP[0], USD[0.25], USDT[.00537709] | | |
| 01171405 | | BCHBULL[5.4128788], ETH[.00097682], ETHW[.00097682], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171406 | | EOSBULL[62.0466], KIN[679547.8], SUSHIBULL[174883.625], TRX[.128067], TRXBULL[.4162475], USD[0.06], USDT[.003224] | | |
| 01171410 | | EUR[26.00], USDT[0] | | |
| 01171412 | | AUD[0], BAO[5], FTT[0], KIN[2], USD[0.10], USDT[0.00000001] | | |
| 01171414 | | AUD[127.39], USD[-49.92], VET-PERP[3125] | | |
| 01171415 | Contingent | ATOM[53.22798653], BTC[0.00001118], BTC-PERP[0], COMP[8.86050591], ETH[0.00184274], ETH-PERP[0], ETHW[0.00184274], GLMR-PERP[0], HT[0.01538457], ICP-PERP[0], RUNE[0.27163375], SNX[.044721], SRM[652.43758056], SRM_LOCKED[12.14931659], SXP[.360774], USD[-624.72], USDT[6.28200663], WRX[1.48538542], XLM-PERP[0], XRP-PERP[0] | | |
| 01171418 | | EOS-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.16], USDT[.52669856] | | |
| 01171420 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01171424 | | 1INCH[0.13222145], FTT[0.00575249], USD[0.01] | | |
| 01171425 | Contingent | DYDX-PERP[0], ETH[0], ETHW[0.00058873], FTT[0.00004404], LUNA2[0.00649924], LUNA2_LOCKED[0.01516491], TRX[.000006], USD[0.00], USDT[0.00000538] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171434 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[26.22, REN-PERP[0], ROOK[ 00088426], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[ 000001], UNI-PERP[0], USD[0.00], USDT[763.62669235], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01171435 | | BTC-PERP[0], DOGE[.994015], USD[0.00], USDT[0], XRP[.992685] | | |
| 01171447 | | EOS-PERP[0], HOT-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[13.15], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01171448 | | ICP-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01171452 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01171453 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01171465 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01171466 | | ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[-2057.60], USDT[10008] | | |
| 01171469 | | ATLAS[2999.5155], BCH[.00269338], BNB-20210924[0], BTC[0], BTC-PERP[0], DOGE[374.83911558], DYDX-PERP[0], FTT[37.49381778], FTT-PERP[0], PRISM[26030], RAY[.996124], SOL[0], SRM[.9891795], USD[0.97] | | |
| 01171470 | | DENT[0], ICP-PERP[0], SHIB[28530], USD[0.00], USDT[0] | | |
| 01171471 | | ETH[36.264], ETHW[36.264], USDT[1.53369838] | | |
| 01171472 | Contingent | ETH[0.03852049], ETHW[0.03852049], EUR[0.00], FTT[25.01411248], LUNA2[3.72846883], LUNA2_LOCKED[8.69976060], LUNC[355.59631955], TRX[2817.07518914], USD[0.01], USDT[481.71072266], USTC[327.55162], XRP[100.41780752] | | TRX[2796.772522] |
| 01171476 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000269], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.79576962], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.07667887], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.622643], USD[2.95], XLM-PERP[0], XRP[-8.11265933], XRP-20210924[0], XRP-PERP[0] | | |
| 01171477 | | ICP-PERP[0], TRX[.000003], USD[0.12], USDT[-0.09735196] | | |
| 01171480 | | BAO[11], DENT[1], KIN[10], USD[0.00], USDT[0.00000001] | | |
| 01171483 | | CLV-PERP[0], KIN[0], MNGO-PERP[0], SLP-PERP[0], USD[0.00], XRP[0], XRPBULL[13.49487] | | |
| 01171487 | | ETH-PERP[0], ICP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.14], USDT[6.60305930] | | |
| 01171488 | | BTC-PERP[0], DOGE[.01737683], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.12], XRP[6.26503321], XRP-PERP[0] | | |
| 01171489 | | GBP[0.00], USD[0.05] | | |
| 01171498 | | GBP[0.00], KIN[3], TRX[1], USD[0.00], XRP[.00058633] | Yes | |
| 01171500 | | ICP-PERP[0], USD[-0.38], USDT[5.251059] | | |
| 01171506 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01171508 | | USDT[0.00000618] | | |
| 01171515 | | ETH[.0009034], ETHW[.0009034], RAY-PERP[0], USD[1.07] | | |
| 01171516 | | BTC-20210625[0], BTC-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01171517 | | ATLAS[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 01171528 | | USD[0.00] | | |
| 01171533 | | ICP-PERP[0], USD[0.02] | | |
| 01171534 | | BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[.17188865], ICP-PERP[0], LTC-20210924[0], TRX[.000002], USD[0.00] | | |
| 01171536 | | ICP-PERP[0], PERP[0], USD[0.02] | | |
| 01171539 | | ATOM[.09126], ATOM-PERP[0], BTC[.00006888], BTC-PERP[0], CHZ[5.2], CRV-PERP[0], DOGE[.4081417], DYDX-PERP[0], ENJ-PERP[0], ETH[.000431], ETH-PERP[0], ETHW[.000431], FIL-PERP[0], GALA[8.574], JOE[.8232], LINK[.066264], MANA-PERP[0], MKR[.0006356], RUNE[.077], RUNE-PERP[0], SAND[.8936], SOL[.009028], STORJ-PERP[0], TRX[.9766], USD[0.73], USDT[4.19000000], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01171543 | | ICP-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01171554 | Contingent | BNB[0], CEL[.041286], GBP[0.00], LUNA2_LOCKED[0.00111023], LUNC[103.61], SNX[.066245], USD[0.00], USDT[0], XRP[.06836], YFI[.00081] | | |
| 01171557 | | BTC[0], BTC-20210625[0], BTC-PERP[0], COMP[0.00005528], DOT-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00015837], FTT[.0482554], ICP-PERP[0], SOL[0.05676899], SRM[.7187], STEP[.06952175], TRX[.000015], USD[0.00], USDT[42.26287648] | | |
| 01171558 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (444521909200418161/Magic Eden Pass)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000003], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.45], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01171560 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00003518] | | |
| 01171563 | | BTC[0.0007329], CEL[.0674], ETH[0], ETHW[.86754229], FTM[.41736992], SRM[.36065], USD[0.00] | | |
| 01171566 | | DOGE-PERP[0], ETH-PERP[0], RAY[.263021], RAY-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 01171567 | | AGLD-PERP[0], CONV[8.2], CONV-PERP[0], FIL-PERP[0], ICP-PERP[0], USD[-0.34], USDT[0.40960465] | | |
| 01171568 | | ICP-PERP[0], TRX[.000001], USD[8.91], USDT[0] | | |
| 01171573 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03181999], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-20211231[0], UNI-PERP[0], USD[6.73], USDT[88.88490224], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01171574 | Contingent | ATLAS[0], FTT[0], LUNA2[0.27640863], LUNA2_LOCKED[0.64495347], SOL[0], SPA[10340.52801735], USD[105.67], USDT[4.12662527] | | |
| 01171588 | | ALGO-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.00011595], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000008], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0] | | |
| 01171589 | | ICP-PERP[0], SHIB-PERP[0], SUSHI[.1272675], USD[0.00], USDT[0] | | |
| 01171590 | | 0 | | |
| 01171591 | | BTTPRE-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171592 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02187109], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4445689746405036/Official Solana NFT)[1], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE[.4], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-2.68], USDT[3.32567917], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01171593 | | ETH[0], FTT[0.00672722], GRT[0], ICP-PERP[0], NFT (414258207534675743/The Hill by FTX #16997)[1], TRX[.001567], USD[0.00], USDT[0.00069373] | | |
| 01171594 | | AAPL[0.00378117], AMD[0.00072175], BNB[0], BRZ[0], CAKE-PERP[0], ETH[0.00098409], FTT[157.52893691], FTT-PERP[0], MATIC[0], NFT (390172364212346536/FTX EU - we are here! #188957)[1], NFT (419548228531507029/Baku Ticket Stub #934)[1], NFT (443673250482335709/FTX EU - we are here! #188998)[1], NFT (529555392000548286/FTX EU - we are here! #189023)[1], POLIS[0], REN[0], REN-PERP[0], TRX[214494.09516400], USD[200.15], USDT[0.00517039] | Yes | USDT[.005077] |
| 01171598 | | SOL[0] | | |
| 01171600 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[10.74], USDT[14.96], XRP-PERP[0] | | |
| 01171601 | | APE-PERP[0], ATLAS-PERP[0], EDEN[.09981], GAL[.098879], ICP-PERP[0], SOL[.00981], TRX[.000004], USD[109.38], USDT[0.00888851] | | |
| 01171604 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[1.38119364], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.29], XLM-PERP[0], XRP-PERP[0] | | |
| 01171607 | Contingent | BTC[.00000412], FTT[29.49436935], HT[0.01715901], OMG-20211231[0], SRM[9.20793325], SRM_LOCKED[44.72259204], USD[0.26], USTC-PERP[0] | Yes | |
| 01171609 | | NFT (563756396527925968/FTX Crypto Cup 2022 Key #6)[1], USD[0.00] | | |
| 01171610 | | ICP-PERP[0], USD[1.85] | | |
| 01171611 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[1627], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO[3020], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY[3.997], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01171613 | | TRX[.775282], USD[0.00] | | |
| 01171616 | | BTC[0.00009815], BTC-PERP[0], OKB-20210924[0], OKB-PERP[0], TRX[.000018], USD[-16.88], USDT[212.71722225] | | |
| 01171617 | | BTC[0] | | |
| 01171623 | | SHIB[1446067.92461010], TRX[.000007], USDT[2.00000056] | | |
| 01171624 | | ICP-PERP[0], SHIB-PERP[0], USD[18.86] | | |
| 01171627 | | BTC[.00009727], ETH[0.00096275], ETHW[0.00096275], FTT[25], USD[60.59], USDT[614.43880000] | | |
| 01171627 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-20210625[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-15.24], USDT[17.14882410] | | |
| 01171628 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-0909[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.99517684], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00737994], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00001050], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01171630 | | AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NVDA-20211231[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01171631 | | DOGE[499.905], ETH[0], ETH-PERP[0], FTT[1.83698445], LINK[14.99715], RAY[117.00170898], SOL[9.9981], USD[0.00], USDT[0.00000021] | | |
| 01171632 | | ICP-PERP[0], TRX[.000003], USD[-0.27], USDT[0.28066683] | | |
| 01171635 | | DOGE-PERP[10], FTT[39.994509], USD[1246.17], USDT[2715.99746413] | | USD[1241.00], USDT[2702] |
| 01171636 | | ADA-PERP[0], BTC[0.10419083], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00006833], LRC[0], OMG[0.05332506], SOL[0], SOL-PERP[0], USD[0.84] | | OMG[.051298] |
| 01171637 | | FTT[0], SOL[0], TONCOIN[5.73035956], USD[0.00] | | |
| 01171641 | | AXS-PERP[0], BNB[0], FTT[.00051308], ICP-PERP[0], USD[0.31], USDT[0.00800000] | | |
| 01171644 | | BAL-20210924[0], BAL-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[.0009937], ETH-20211231[0], ETHW[.0009937], ICP-PERP[0], OKB-20210924[0], OKB-PERP[0], TRX[.000004], USD[10.96], USDT[0.00000001] | | |
| 01171645 | | ICP-PERP[0], TRX[.000001], USD[12.52], USDT[84.56843528] | | |
| 01171651 | | USD[0.92], USDT[298.24192752] | | |
| 01171652 | | ICP-PERP[0], USD[0.00] | | |
| 01171660 | | SOL[1.04], USD[0.09] | | |
| 01171663 | | ETH[.0006902], ETHW[.0006902], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171665 | | BTC-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.12], USDT[0.00000445] | | |
| 01171668 | | BNB[0], BTC[0], ETH[.00000001], GENE[0], HT[0], MATIC[0.00000304], SOL[0], TRX[0], USDT[0.00000021] | | |
| 01171669 | | ETH[5.55979224], ETH-PERP[0], ETHW[0.00107461], EUR[0.01], GBP[3560.84], USD[0.01], USDT[2009.23282027], USDT-PERP[0] | | |
| 01171673 | | MER[16.99144], RAY[.185883], RAY-PERP[0], SOL[.07474326], USD[0.00] | | |
| 01171675 | | DOGE[0], EUR[2.09] | Yes | |
| 01171682 | | ICP-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01171686 | | ICP-PERP[0], TRX[.00359], USD[-0.04], USDT[2.70816487] | | |
| 01171687 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171689 | | BIT[563.97036], TRX[.000001], USD[1.32] | | |
| 01171690 | | ETH[0], USDT[0] | | |
| 01171691 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171692 | | DOGE-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01171693 | | BNB-20211231[0], ETH-0325[0], MATIC-PERP[0], SNX-PERP[0], UNI-20210924[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171698 | | BNB[0], ETH-PERP[0], NFT (296754794920902426/FTX EU - we are here! #77879)[1], NFT (299747248509451430/FTX AU - we are here! #26704)[1], NFT (328310871113083144/The Hill by FTX #2953)[1], NFT (364849813748857216/FTX EU - we are here! #77718)[1], NFT (480439499360887460/FTX AU - we are here! #4688)[1], NFT (549826671110563845/FTX AU - we are here! #4695)[1], NFT (555269486766381427/FTX EU - we are here! #78024)[1], USD[0.00], USDT[0.000000011] | Yes | |
| 01171707 | | DOGE[.0966], ETH[.00000149], ETHBEAR[120], ETHW[.00000149], SHIB[35200], USD[0.00], USDT[0] | | |
| 01171708 | | BTC-PERP[0], ICP-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01171711 | | USD[0.03], USDT[0.14794571], USTC-PERP[0] | | |
| 01171712 | | ICP-PERP[0], USD[0.00] | | |
| 01171715 | | AAVE[1.0098157], ALGO[1433.09959], AXS[7.87641675], BTC[0.00009865], BTC-PERP[0], CRO[2420], DOT[55.64455240], ETH[0.00065823], ETH-PERP[0], ETHW[0.00098875], EUR[0.91], FTT[2.69752962], MATIC[0.0041112], RAY[102.93847274], REEF[14070], SLND[138.5], SOL[0.00124269], SOL-PERP[0], SRM[.9953929], SUSHI[11.68203913], USD[0.01], USDT[0], XRP[.948] | | AXS[7.425115], DOT[55.461904], SUSHI[6.52206] |
| 01171716 | | ICP-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 01171721 | | TRX[.000001], USDT[0] | | |
| 01171725 | | FTT[.00076676], USD[0.00] | Yes | |
| 01171731 | | TRX[.000001] | | |
| 01171733 | | APE[.00022], TRX[.01431216], USD[0.00], USDT[0.00576846] | | |
| 01171734 | | SOL[0] | | |
| 01171736 | | ICP-PERP[0], USD[0.00] | | |
| 01171737 | | USD[0.19] | | |
| 01171744 | | DOGE-PERP[0], TRX[.000001], USD[-0.06], USDT[6.11568467] | | |
| 01171751 | | AUD[106.81], USD[53.50] | | |
| 01171752 | | AAVE[.00184385], LUNC-PERP[0], USD[143.37] | | |
| 01171755 | | APT-PERP[0], ATOM-PERP[0], AVAX[0], BAND[0], BAND-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.12077604], MATIC[0], NFT (305820079246074736/FTX AU - we are here! #43000)[1], NFT (360647168928531083/FTX EU - we are here! #20737)[1], NFT (397884373327263422/FTX EU - we are here! #20971)[1], NFT (408930237674271455/FTX Crypto Cup 2022 Key #3174)[1], NFT (415607525612505877/The Hill by FTX #10882)[1], NFT (466465027359876660/FTX EU - we are here! #21039)[1], OKB-PERP[0], TRX[0], USD[0.00], USDT[0.11739519], YFII-PERP[0] | Yes | |
| 01171756 | | RAY-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171759 | | ATLAS[2160], AVAX-PERP[0], BSV-PERP[0], ICP-PERP[0], IMX[.5], RAY[.22255088], TRX[.000001], USD[20.08], USDT[0] | | |
| 01171761 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01171762 | | HXRO[29.987175], USDT[.5334] | | |
| 01171766 | | ATLAS[0], FTT[0], OXY[0], USD[0.00], USDT[0] | | |
| 01171768 | | BAO[1], RAY[4.66516361], UBXT[752.62719772], USD[0.00] | | |
| 01171771 | Contingent | AVAX-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[0.41202318], FTM-PERP[0], FTT[25], LINK-PERP[0], LTC[0], LUNA2[0.00007246], LUNA2_LOCKED[0.00016909], MTL-PERP[0], NFT (332215630059435875/FTX AU - we are here! #100816)[1], NFT (336433316273265970/FTX AU - we are here! #4622)[1], NFT (346756238288306951/FTX AU - we are here! #26645)[1], NFT (372164415840104456/FTX EU - we are here! #100544)[1], NFT (515013893986808998/FTX EU - we are here! #101044)[1], NFT (538033698043332221/FTX AU - we are here! #4627)[1], OP-PERP[0], SOL[0], USD[0.03], USDT[0], USTC-PERP[0] | Yes | |
| 01171775 | | BSV-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01171776 | | BNB[.00000014], ETH[.00354508], ETHW[.00350401], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01171781 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01171782 | | ICP-PERP[0], TRX[.000001], USD[0.04] | | |
| 01171783 | | BTC[0], TRX[.000001], USDT[.2225927] | | |
| 01171786 | | ICP-PERP[0], TRX[.000001], USD[-234.24], USDT[293.72571546] | | |
| 01171787 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00448183], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.47], USDT[0.49257362], XLM-PERP[0] | | |
| 01171790 | | ICP-PERP[0], USD[4.46], USDT[.00919224] | | |
| 01171793 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], NFT (319651469388284958/FTX EU - we are here! #178874)[1], NFT (471193248012742180/FTX EU - we are here! #179067)[1], NFT (545097456268737246/FTX EU - we are here! #178657)[1], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01171794 | | RAY[18.22318391], USDT[0.00000001] | | |
| 01171796 | | USD[25.00] | | |
| 01171804 | Contingent | COPE[24.9953925], KIN[1000000.00000001], LUNA2[0.02525839], LUNA2_LOCKED[0.05893625], LUNC[5500.06881], USD[0.81], USDT[51.95720114] | | |
| 01171806 | | GODS[3.1], USD[0.01] | | |
| 01171810 | | ATLAS[9.8], BADGER[.003702], EDEN[1480], FTT[.09872], HT[.0804], ICP-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 01171811 | | RSR[289.8373603], USD[3.01] | | |
| 01171812 | | BAO[12.42243594], DENT[3], GBP[0.01], KIN[2], LINK[0], SHIB[469704.08642555], UBXT[1], USD[0.00], XRP[264.19727969] | | |
| 01171813 | | USD[53.78] | | |
| 01171815 | | BNB[.005947], BNB-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171816 | | USD[0.00] | | |
| 01171820 | | USD[1.95], USDT[0] | | |
| 01171821 | | 0 | | |
| 01171826 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171830 | | FTT[40.9], IMX[474.4], USD[0.00], USDT[0.00000001] | | |
| 01171840 | | TRX[.000001] | | |
| 01171843 | | ATOM[46.09094412], EUR[0.00], FTT[150.20297593], USD[0.00], USDT[0.00000002] | | |
| 01171847 | | COPE[.99848], FIDA[.99867], MATH[.041404], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171853 | | ALICE[0], BTC[0], ETH[0], USD[1.39], USDT[0.00000237] | | |
| 01171856 | | AGLD-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00044], FTT[0], ICP-PERP[0], KSM-PERP[0], MATIC[2.49075001], NEAR-PERP[0], USD[0.56], USDT[2.61422307] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171858 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01171859 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.93], FTT[0.29168380], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[3.96228174], SAND-PERP[0], SOL[0.09990350], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[588.67], USDT[289.97196152], XRP-PERP[0] | | USD[44.23] |
| 01171861 | | FTT[10.00000001], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 01171862 | | ADA-PERP[0], BNB[.00132059], BTC[0], DOGE[0.01947049], LINK[.00014807], MATIC[0], SOL[0.00283090], USD[0.00], USDT[0], WAVES[0], XRP[0.03507637] | | |
| 01171864 | | ADA-PERP[0], ALGO-PERP[0], AURY[6.88764063], AVAX-PERP[0], AXS-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.11], USDT[1.08052889] | | |
| 01171865 | Contingent | ETH[.00000001], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094023], TRX[.000001], USD[-0.02], USDT[117.15322163] | | |
| 01171866 | | ICP-PERP[0], USD[41.45], USDT[.009766] | | |
| 01171869 | | AGLD[.02452], BTC[1.34529609], DOGE-PERP[0], MATIC-PERP[0], PERP[.0336], RUNE[8333.43298], RUNE-PERP[0], SOL[.009436], SUSHI[.359], SUSHI-PERP[0], USD[9549.83], USDT[2.539038] | | |
| 01171876 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[1290.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01171877 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], GAL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], TRX[.00115], USD[0.31], USDT[0.38257674] | | |
| 01171878 | | ICP-PERP[0], USD[61.18], USDT[.00914614] | | |
| 01171882 | | ICP-PERP[0], SOL[.065844], USD[1.23] | | |
| 01171883 | | ADABULL[0], ALGOBULL[3588611.985], BULL[0], DOGEBULL[.00999335], ETHBULL[0], SUSHIBULL[23532.34535], USD[0.01] | | |
| 01171884 | | HGET[25.731975], TRX[.000001], USDT[.225] | | |
| 01171888 | | CQT[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.06335119] | | |
| 01171889 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[109.0716037], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.50625], USTC-PERP[0] | | |
| 01171891 | | BTC[0.00496944], ETH[0.00099317], ETHW[0.00099317], SRM[22.994673], TRX[.000001], USDT[316.98058655] | | |
| 01171892 | | DYDX-PERP[0], EGLD-PERP[0], ICP-PERP[0], LINK-PERP[0], TRX[.000001], USD[-8.51], USDT[32.84295132] | | |
| 01171894 | | FTT[0.00610988], RAY-PERP[0], USD[0.84], USDT[0] | | |
| 01171895 | | ETH[0], EUR[0.00], SHIB[.00000267], USD[0.00] | Yes | |
| 01171898 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01171901 | | ICP-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 01171905 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0006], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[400.36400831], USD[-24.87], XRP-PERP[0], XTZ-PERP[0] | | |
| 01171906 | | RAY[ 94200472], TRX[.000003], USD[0.00], USDT[.007294] | | |
| 01171907 | | SOL[0], TRX[.000002] | | |
| 01171908 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], HNT-PERP[0], LOOKS[0.08852840], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP[1620], STEP[61], USD[50.95] | | |
| 01171909 | | ETH[0] | | |
| 01171914 | | BTC[.08490083] | Yes | |
| 01171915 | | ICP-PERP[.4], USD[-1.12], USDT[22.489597] | | |
| 01171916 | | BADGER[.15409442], BAO[2], CRV[1.62779934], DENT[1], DOGE[38.90023889], ETH[.22804349], ETHW[.22804349], KIN[3], TRX[1], USD[0.01] | | |
| 01171924 | | ICP-PERP[0], MOB[3472], NFT (302938409625567771)/FTX EU - we are here! #118857][1], NFT (334106900229573873/FTX EU - we are here! #118541][1], NFT (573094004948231899/FTX EU - we are here! #119038][1], TRX[.000002], USD[2.03], USDT[19.68006150] | | |
| 01171929 | | FTT[.07891], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[4.62704200] | | |
| 01171931 | | BTC[0.00737786], ETH[0.01707099], ETHW[0.01707099], SOL[3.19068046], USD[0.00] | | |
| 01171933 | | COPE[23], USD[0.16], USDT[0] | | |
| 01171935 | | BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC[1.13219806], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01171937 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01171939 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01171940 | | MNGO[9.9582], TRX[.000001], USD[0.00] | | |
| 01171943 | | NFT (451248420008393042/The Hill by FTX #21992][1] | | |
| 01171949 | | ICP-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 01171950 | | TRX[.000001], USD[T[-0.00000005] | | |
| 01171951 | Contingent | BTC[.00169978], ETH[.0269946], ETHW[.0269946], EUR[0.00], FIDA[9.46759146], FTT[0.85768970], LUNA2[0.12203996], LUNA2_LOCKED[0.28475992], LUNC[26574.46], RAY[0], SOL[0.22995400], SRM[.01150554], SRM_LOCKED[.08824214], USD[0.00], USDT[0.00220769] | | |
| 01171952 | | ICP-PERP[0], USD[-0.30], USDT[1.67] | | |
| 01171956 | | GMT[.009], USD[2.15] | | |
| 01171957 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171960 | | BAO[1], TRX[.000146], USD[0.00], USDT[0.11000290] | Yes | |
| 01171961 | | BNB[0], ETH[0], SOL[0.00000001], TRX[.005439], USD[0.00], USDT[0.00000039] | | |
| 01171966 | | ICP-PERP[0], TRX[.000002], USD[46.27] | | |
| 01171970 | | ICP-PERP[0], TRX[.000001], USD[1.15], USDT[0.00752912] | | |
| 01171971 | | HGET[.01621125], TRX[.000001] | | |
| 01171972 | | BTC[0.00009897], DOGE[923.60818571], ETH[.0009937], ETHW[.0009937], USD[0.00], USDT[0] | | |
| 01171973 | | AAVE-PERP[0], BNB[.00200298], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], TRX[.000002], USD[0.32], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171974 | | USD[0.50], XRP-PERP[0] | | |
| 01171980 | | ICP-PERP[0], TRX[.000002], USD[0.02] | | |
| 01171981 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01171983 | | ETH[.001], ETHW[.001], TRX[.567073], USD[2.84], XRP[.163934] | | |
| 01171987 | | ICP-PERP[0], TRX[.000002], USD[0.67] | | |
| 01171988 | | DOGE[0], SHIB[988179.08225448] | | |
| 01171992 | | ATLAS[6.2], ATLAS-PERP[0], BOBA[.0025], BOBA-PERP[0], CRV-PERP[0], DOGE[.1], EDEN[.0025], ETH[.00062614], ETH-PERP[0], ETHW[.00062614], FTM[.1318], FTM-PERP[0], FTT[.01311], FTT-PERP[0], ICP-PERP[0], OMG[.0025], RAY[.9582], SOL-PERP[0], TLM[.8236], USD[0.00], USDT[0.67342677] | | |
| 01171999 | | EUR[50.00] | | |
| 01172001 | | SOL[0] | | |
| 01172004 | | BICO[.44995], TRX[.000001], USD[0.01], USDT[0.16677198] | | |
| 01172006 | | ICP-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01172012 | | BAO[1], BTC[0.55842958], ETH[0], NFT (322780291609296805/FTX AU - we are here! #56176)[1], SOL[0.00559528], UBXT[1], USD[886.86] | Yes | |
| 01172014 | | BTC-PERP[0], LOOKS-PERP[0], USD[-13.40], USDT[14.80748992] | | |
| 01172015 | | APT[1], ICP-PERP[0], NFT (384336927374910138/FTX EU - we are here! #96275)[1], NFT (447128360373389344/FTX EU - we are here! #96511)[1], TRX[.000813], USD[0.01], USDT[0.00363962] | | |
| 01172017 | | APT[0], ASDBEAR[800000], KAVA-PERP[0], SAND[0], SHIB[0], SLP[0], SOL[0.01001312], SOL-PERP[0], TRX[0.60001700], USD[9.83], USDT[0.02004009], WRX[0] | | |
| 01172019 | | USDT[391.25119794] | | |
| 01172022 | | RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01172024 | | ATLAS[11899.498], ATLAS-PERP[0], CHZ[8.26084672], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SRM[.00000001], TRX[.000046], USD[0.07], USDT[0.00000001] | | |
| 01172026 | | TRX[.071107], USD[0.00], USDT[3586.80202232] | | |
| 01172027 | | BTC-PERP[0], USD[0.32] | | |
| 01172030 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01172032 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01172035 | | APE[4.56945937], CGC[11.69811873], DOGE[539.99800634], ETH[.14903873], ETHW[.14819279], GALA[191.20229115], SHIB[11088230.594856], SOL[3.74467621], USD[0.11], XRP[261.3654232] | Yes | |
| 01172038 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[.61469807] | | |
| 01172042 | | FTM[0], TRX[0] | | |
| 01172044 | | ICP-PERP[0], USD[-0.09], USDT[.4283648] | | |
| 01172051 | | ICP-PERP[0], TRX[.000001], USD[0.60] | | |
| 01172054 | | USDT[0] | | |
| 01172055 | | USD[25.00] | | |
| 01172056 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[-5.62], USDT[5.67060841] | | |
| 01172057 | | OXY[34.99335], TRX[.000002], USDT[2.0875] | | |
| 01172058 | | OKB-PERP[0], TRX[.000007], USD[0.17], USDT[.54737734] | | |
| 01172060 | | ETH[.0009332], ETHW[.0009332], SHIB[2536.98135898], USD[0.01], USDT[0] | | |
| 01172064 | | APE-PERP[0], AVAX[.085], AVAX-PERP[0], BNB[0.00051129], BNB-0624[0], BNB-PERP[0], ETH[5.73458337], ETH-0325[0], ETHW[0.00055102], FTT[.07216396], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USDI41737.76], USDT[373.77974117], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01172065 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01172067 | | FTT[.8994015], USD[4.26] | | |
| 01172072 | | MER[16.99144], RAY-PERP[0], TRX[.000001], USD[83.25], USDT[0] | | |
| 01172079 | | ADABEAR[25982710], ADABULL[1.44573350], ALEPH[258], AVAX[.0994471], BTC[0.00426406], CRV[1638.8429], DOGE[.991255], DOGEBULL[1.9996371], DOT[.09782526], ENS-PERP[0], FTT[.09924], JET[323.9458158], MANA[99.98157], MATIC[.9986], PORT[34.69518977], RUNE[.0867], SAND[6], SHIB[104039193], SLND[17.19683004], SLRS[1043.77409], SOL[1.77966647], STARS[50], SUSHI[1.99962], TRX[.730295], TSLA[.001035], USD[-86.85], USDT[.1798803], XRP[.87479] | | |
| 01172081 | | 0 | | |
| 01172082 | | DOGE[2.03127869], ETH[.04239578], ETHW[.04186946], EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01172083 | | ICP-PERP[0], USD[0.00] | | |
| 01172086 | | TRX[.000001] | | |
| 01172089 | Contingent | AAVE[2.90084773], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE[56.7760657], AR-PERP[6.99999999], ATOM[13.71856706], ATOM-PERP[2.01], AVAX[4.70710972], AVAX-PERP[0], AXS[33.19295845], AXS-PERP[0], BIT[0], BIT-PERP[0], BNBHEDGE[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[47.08830078], CRV-PERP[80], DOGE[.000045], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[90.01567514], ENJ-PERP[0], ENS[9.38592008], ETH[0], ETH-0930[0], ETH-1230[0], ETHHEDGE[0], ETH-PERP[0.00100000], ETHW[.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[170.23633291], FTT-PERP[0], FXS[8.61638939], FXS-PERP[0], GAL[3.97719777], GAL-PERP[0], ICP-PERP[0], IMX[261.77526770], IMX-PERP[0], KNC-PERP[0], LINK[25.12913095], LINK-PERP[9.20000000], LOOKS[138.23420203], LOOKS-PERP[137], LUNA2[.53392577], LUNA2_LOCKED[1.24582679], LUNC[0.01810079], LUNC-PERP[0], MANA[54.59348063], MANA-PERP[0], MATIC[9.96937544], MATIC-PERP[0], MKR-PERP[0], NFT (336258416870674376/FTX AU - we are here! #18628)[1], PEOPLE-PERP[0], ROOK-PERP[0], RUNE[21.34043122], RUNE-PERP[0], SAND[35.40905975], SAND-PERP[0], SLP-PERP[0], SOL[6.54262317], SOL-PERP[0], SRM[82.8332369], SRM_LOCKED[12.77185839], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI[47.54573252], UNI-PERP[0], USD[518.03], USDT[0.00000003], XRP-PERP[105] | Yes | |
| 01172097 | | MATH[94.137357], USDT[.1489] | | |
| 01172099 | | ICP-PERP[0], TRX[.000002], USD[-0.09], USDT[4.63] | | |
| 01172102 | | TRX[.301917], USD[3.88] | | |
| 01172104 | | SOL[.00018783], TRX[.000001], USDT[0] | | |
| 01172110 | | BAO[1], KIN[1], USD[0.00] | | |
| 01172111 | | CONV[6], COPE[.9216], LINK[.08922], USD[3.05], USDT[2.81830896] | | |
| 01172114 | Contingent | FTT[0.03796218], NFT (303780100727174210/FTX AU - we are here! #13897)[1], NFT (531128258780690961/FTX AU - we are here! #34998)[1], NFT (549165034779758832/FTX AU - we are here! #13866)[1], SRM[44.49257186], SRM_LOCKED[54.82836926], USD[0.00], USDT[0] | | |
| 01172115 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01172117 | | ICP-PERP[0], TRX[.000003], USD[-0.03], USDT[0.05024982] | | |
| 01172118 | | USD[0.00] | | |
| 01172120 | | ICP-PERP[0], TRX[.000002], USD[10.28], USDT[18.86633000] | | |
| 01172121 | | ICP-PERP[3.23], TRX[.000002], USD[-21.31], USDT[70.32] | | |
| 01172124 | | ICP-PERP[0], TRX[.000004], USD[0.79], USDT[0.00998818] | | |
| 01172126 | Contingent | AKRO[308.68389931], ATLAS[0.00029790], BAND[.047645], BAO[5279.98528621], BNB[0], BTC[0], CEL[9.09768], CLV[13.3], CREAM[0.35992319], CRO[143.99100581], CVC[ 15419811], DFL[0], DMG[102.38317928], DOGE[.09473267], EDEN[42.7], FIL-0624[0], FRONT[11.78586515], FTM[11.50848322], GALA[59.988], GST[26.09694], JET[0], LRC[.08278551], LTC[.00000403], LUNA2[0.01767741], LUNA2_LOCKED[0.04124729], LUNC[772.717466], MAPS[25.99480000], MATH[6.09273826], MBS[0], NFT (340578294206721081/FTX EU - we are here! #163549)[1], NFT (520296747246427279/FTX EU - we are here! #163660)[1], NFT (559521008215827331/FTX EU - we are here! #163624)[1], OKB[0.00015984], ORBS[.04044357], POLIS[0], PORT[1.66118849], QI[87.52460591], RAY[2.84616048], SLP[173.16280699], SLRS[38], SOL[0.16103748], SPELL[754.30619122], SUN[32.09313685], TRX[0.20000000], TRX-PERP[0], TULIP[0], USD[10.61], USDT[0.00000385], USTC[22], WRX[.09017703] | | |
| 01172130 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01172131 | | ETH[.2], ETHW[.2], ICP-PERP[0], PERP[.080373], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01172132 | | DOGE-PERP[0], USD[0.00] | | |
| 01172143 | | ETH-PERP[0], ICP-PERP[0], USD[-0.49], USDT[3.15] | | |
| 01172145 | | DOGE[.92149081], EUR[0.00], KIN[1] | | |
| 01172147 | | ICP-PERP[0], TRX[.000001], USD[27.40] | | |
| 01172153 | | ICP-PERP[0], USD[0.14], USDT[.0021] | | |
| 01172158 | | ADA-PERP[0], APE[.034678], ATLAS-PERP[0], AURY[.9696], AVAX[.029263], AVAX-PERP[0], BOBA[.017426], BOBA-PERP[0], BTC-PERP[0], DOGE[.80081], ETH[.00055141], ETH-PERP[0], ETHW[.00055141], FIL-PERP[0], FTT-PERP[0], GMT[.704374], MANA[.95003], MATIC-PERP[0], RNDR[.026004], SHIB[.72412], SHIB-PERP[0], SOL[0.00210109], SOL-PERP[0], STX-PERP[0], TRX[.190759], USD[3.43], USDT[0], XRP[.4328] | | |
| 01172161 | | AKRO[2], BAO[9], CEL[.00000622], EUR[0.00], KIN[6], TRX[81.10751811], UBXT[3], USD[0.00] | Yes | |
| 01172165 | | BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], ICP-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01172166 | | USD[0.00], USDT[0.00361966] | | |
| 01172170 | | NFT (475979226666329051/FTX Crypto Cup 2022 Key #8813)[1], NFT (523864491436183382/The Hill by FTX #24791)[1], USD[0.00] | | |
| 01172174 | | TRX[.000001] | | |
| 01172180 | | ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00502213] | | |
| 01172185 | | BNB[.00709444], BTC[0.00006130], DAI[0.05421493], ETH[3.10080725], ETHW[0.00014884], FTM[0.61786709], FTT[.0912562], SOL[0.00564457], TRX[0.18968229], USD[2582.84], USDT[0.00639970] | | BNB[.007094], DAI[.052516], FTM[.61762], SOL[.005608], TRX[.189228], USD[1337.28], USDT[.006201] |
| 01172190 | | 1INCH[.00337559], AUD[0.03], BAO[12], CHZ[.01287722], DOGE[.00020503], KIN[422206.51669166], LRC[0.01115514], NFT (299692475250298892/Ape Art #217)[1], REEF[.22439577], SHIB[3842.26455668], SPELL[.85048364], STMX[.00086275], TRX[0769693], UBXT[1], USD[0.02], XRP[.00001151] | Yes | |
| 01172192 | | FLOW-PERP[0], FTT[0], ICP-PERP[0], NFT (399141289244309244/Austria Ticket Stub #1270)[1], USD[0.03], USDT[1.04464885] | | |
| 01172194 | | EUR[0.00], SHIB[18437816.05922723] | Yes | |
| 01172195 | | ICP-PERP[0], TRX[.000001], USD[0.25] | | |
| 01172197 | | NFT (314472907697936187/FTX EU - we are here! #41317)[1], NFT (383145431940527821/FTX EU - we are here! #41037)[1], NFT (405325968892619614/FTX AU - we are here! #40694)[1], NFT (463229920389987353/FTX EU - we are here! #41168)[1], NFT (546887382791207490/FTX AU - we are here! #40628)[1], NFT (549547209262804326/The Hill by FTX #9462)[1], USD[0.00] | | |
| 01172198 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01172199 | | RAY[2.998765], TRX[.000002], USD[0.00] | | |
| 01172200 | | AKRO[1], BAO[5], BTC[0.00369512], DOGE[0], ETHW[0.07405209], ETHW[0.07313281], EUR[0.00], KIN[5], LINK[7.33362483], UBXT[3], USD[0.00] | Yes | |
| 01172201 | | DOGEBULL[104.83861221], MATICBULL[.850014], USD[0.00], USDT[0] | | |
| 01172203 | | ICP-PERP[0], TRX[.000001], USD[-525.86], USDT[593.04] | | |
| 01172204 | | ICP-PERP[0], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 01172208 | | APE[.03389903], APE-PERP[0], CRO[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[.15220347], SHIB[0.00000003], SOL[0.00616530], SOL-PERP[0], USD[-0.02] | | |
| 01172214 | | ICP-PERP[0], TRX[.000002], USD[3.48] | | |
| 01172215 | | ICP-PERP[0], USD[0.56], USDT[.000503] | | |
| 01172217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000056], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01172222 | | NFT (401209872716105402/FTX AU - we are here! #63873)[1], NFT (472453812033064130/FTX AU - we are here! #5467)[1], NFT (541896438591039412/FTX AU - we are here! #10364)[1], TRX[.000001] | | |
| 01172223 | | SRM[3], USD[0.02], USDT[2.48638016] | | |
| 01172224 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01172232 | | USD[31.52] | | |
| 01172233 | | BTC[0], DOGEBULL[0], TRUMP2024[0], TRX[.000003], USD[0.02], USDT[0.10584298] | | USDT[.001482] |
| 01172234 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000068], USD[0.00], USDT[.003137] | | |
| 01172237 | | EGLD-PERP[0], EUR[16.67], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.61], USDT[.005944] | | |
| 01172240 | | ATOM-PERP[0], AVAX-PERP[0], BLT[.7886], EOS-PERP[0], ETH[.00000038], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MOB[745.7107], USD[0.00], USDT[.0039667], XRP-PERP[0], ZEC-PERP[0] | | |
| 01172244 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[2.00536056], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00002890], ETH-PERP[0], ETHW[0.00002890], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01172245 | | ADA-PERP[0], APE-PERP[0], BTC[0.00501736], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[4.55101538], ENS-PERP[0], ETH[.073], ETH-PERP[0], FTT[1.24082162], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[531.325545], MNGO[73.363835], MTL-PERP[0], ROOK[.4097417], SOL[5.75571569], SOL-PERP[0], THETA-PERP[0], TRX[0.000345], TRX-PERP[0], TULIP[.099151], USD[0.00], USDT[0.00000002], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01172256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00005744], ALCX-PERP[0], ALGO-PERP[0], ALICE[700.2143135], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], C98[.00308], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0030595], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[.00000001], FIDA[.00266], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00525], FTM-PERP[0], FTT[73.50000002], FTT-PERP[0], FXS-PERP[0], GALA[.16835], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.021325], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.005705], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (435129200306998987/FTX EU - we are here! #253698)[1], NFT (50410370546888777/FTX EU - we are here! #253698)[1], NFT (5306420651339356l9/FTX EU - we are here! #253735)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[32262.68112057], RAY-PERP[0], REAL[400], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.016595], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002432], TRX-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.27], USDT[0.18285442], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01172259 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[8.40039144], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.82], XLM-PERP[0], ZEC-PERP[0] | | |
| 01172266 | | ICP-PERP[0], TRX[.000001], USD[-0.04], USDT[1.064348] | | |
| 01172269 | Contingent | BAQ[1], DENT[1], ETH[.00264455], FTT[0], ICP-PERP[0], LUNA2[6.37273043], LUNA2_LOCKED[14.81875693], TRX[1.000197], USD[0.00], USDT[0.00000428], USTC[902.09079309] | Yes | |
| 01172271 | | EUR[0.00], USD[0.81], USDT[.008971] | | |
| 01172279 | | BCH[.0067796], EUR[0.00], FTT[0], LTC-PERP[0], NFT (455493948629522136/The Hill by FTX #38409)[1], USD[0.05], USDT[0.00000001], XRP[14677.9994585] | | |
| 01172281 | | DOGE[99.93], ETH[.00000001], USD[728.37] | | |
| 01172289 | | SOL[0] | | |
| 01172290 | | SOL[.01] | | |
| 01172293 | | 0 | | |
| 01172294 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01172295 | Contingent, Disputed | ADA-20210625[0], EUR[0.00], ROOK[0], USD[0.00], USDT[0] | | |
| 01172298 | | ICP-PERP[0], TRX[.000002], USD[2.86], USDT[0] | | |
| 01172300 | | APT[.00012], BTC[.00009814], ETH[.00087897], FTT[0.08536715], MATIC[.9004], TRX[.000015], USD[1733.10], USDT[0.00561389] | | |
| 01172303 | | QTUM-PERP[0], STARS[.98556], USD[0.02] | | |
| 01172304 | | BAQ[2], BTC[.00007362], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01172305 | | FTT[2.14507076], KIN[1], USD[0.01] | Yes | |
| 01172306 | | ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[.0363588] | | |
| 01172309 | | ETH[0], FTT[.004585], USD[0.00], USDT[0] | | |
| 01172312 | Contingent | FTT[670.06128687], ICP-PERP[0], IP3[1500], NFT (347375790945020408/The Hill by FTX #9948)[1], NFT (522542885927116031/FTX AU - we are here! #35992)[1], NFT (549209900909551078/FTX Crypto Cup 2022 Key #5140)[1], NFT (558627131603212145/FTX AU - we are here! #35901)[1], SRM[11.84231609], SRM_LOCKED[150.22849942], USD[0.00], USDT[0] | | |
| 01172325 | Contingent | ADA-PERP[1000], ATOM-PERP[25], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[14.89725393], ETH[0.06098875], EUR[800.00], FTM[49.990785], FTT[4.08343814], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[60.34798944], RAY-PERP[0], SHIB[97567.24], SHIB-PERP[0], SLP[3038.918159], SOL-PERP[0], SRM[60.17657981], SRM_LOCKED[1.07520403], TULIP-PERP[0], USDt-1002.74], USDT[0], VET-PERP[0], WAVES[3.499335], WAVES-PERP[0], ZEC-PERP[4.6] | | |
| 01172329 | | BNB-PERP[0], FTT-PERP[0], MATIC-PERP[9.97652747], SOL-PERP[0], USD[10.93], USDT[0.00010000] | | USD[10.45] |
| 01172333 | | BCH-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01172333 | | BNB[.02], USD[3.48] | | |
| 01172336 | | EUR[0.00] | | |
| 01172340 | | ICP-PERP[0], TRX[.000001], USD[0.01] | | |
| 01172341 | | BTC[0], USDT[0] | | |
| 01172343 | | AVAX-20210924[0], BTC[0.00007041], FTT[0.11437613], ICX-PERP[0], MANA[961], USD[1.66] | | |
| 01172344 | | ATLAS[200], FIDA[0], OXY[22], RAY[0], SHIB[0], SOL[0], STEP[0], USD[0.08], USDT[0.00000001] | | |
| 01172345 | | LINK-PERP[0], SXP-PERP[0], USD[0.04], USDT[0] | | |
| 01172354 | | ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00537222], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00058525], ETH-20211231[0], ETH-PERP[0], ETHW[0.00014967], FIL-PERP[0], FTM-PERP[0], FTT[27.29880205], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MER[.99144], NFT (377119912134361377/FTX AU - we are here! #3043T)[1], RAY[1.09847], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1419.62503024], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01172355 | | BTC[0.02787179], DOGE[74.76062544], ETH[0.11045218], ETH-20210625[0], ETHW[0.10986509], FTT[.09506], LINK[10.24814416], SUSHI[35.20559824], TRX[0], UNI[36.07395930], USD[0.00], USDT[2.41946317] | | BTC[.027536], DOGE[73.92859], ETH[.107106], LINK[10.008005], SUSHI[50.051383] |
| 01172357 | | ETH[.00265849], ETH[.0265849], TRX[.000001], USDT[0.00001196] | | |
| 01172358 | | DOGEBULL[.095776], EOSBULL[25406770], ETCBULL[.0193], SUSHIBULL[80380], SXPBULL[3168624], USD[0.00], USDT[0], VETBULL[2.33] | | |
| 01172359 | | TRX[.000001] | | |
| 01172360 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01172363 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04] | | |
| 01172366 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01172368 | | ETH[-0.00000019], ETHW[3.65350368], TRX[.000001], USDT[5.05714555] | | |
| 01172370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00119682], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[59539.5], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[13682.75], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01172379 | | ICP-PERP[0], USD[0.00], USDT[15.68363247] | | |
| 01172380 | | BTC[.0009], COMP[0.00005494], ETH[.00052825], ETHW[.0052825], FTT-PERP[0], SAND-PERP[0], SOL[.00678104], USD[-2.65] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01172381 | | DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[-10.53], USDT[68.77] | | |
| 01172389 | | ICP-PERP[0.39999999], TRX[.000001], USD[30.84], USDT[45.88] | | |
| 01172398 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01172403 | Contingent | APT[-0.02466325], BNB[10.01922899], BNB-PERP[-3], BTC[0.10443920], ETH[0.03344582], ETHW[0.00473535], FTT[150.59655975], FTT-PERP[-233.4], LUNA2[13.14186484], LUNA2_LOCKED[30.66435131], LUNC[2861668.73826215], SOL[-0.00006320], USD[1974.97], USDT[-800.18772596], XRP[0.00452033] | | |
| 01172406 | | ETH[.00000001], ICP-PERP[0], USD[0.00] | | |
| 01172408 | Contingent | BTC[.02136], ETH[.01], ETHW[1], LUNA2[3.64783649], LUNA2_LOCKED[8.51161848], LUNC[11.7510998], SOL[.00796898], USD[0.48] | | |
| 01172411 | | DOGE-PERP[0], ICP-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000091] | | |
| 01172412 | | ATLAS[.00610751], BAO[1], GBP[0.00], TLM[.00317792], USD[0.00] | | |
| 01172414 | | ICP-PERP[0], USD[0.00] | | |
| 01172416 | | LTC[0], NFT (324386546088745396/FTX EU - we are here! #133106)[1], NFT (490894366490258767/FTX Crypto Cup 2022 Key #13118)[1], NFT (550175296633317933/FTX EU - we are here! #132920)[1], NFT (564056586915296510/FTX EU - we are here! #133274)[1], TRX[.000078], USD[0.00], USDT[0] | | |
| 01172418 | | BTC[.0007542], USD[0.00] | | |
| 01172427 | | BF_POINT[100], TRX[1], USD[0.00], XRP[6.38796543] | | |
| 01172432 | | BNB[0], SOL[0], TRX[0] | | |
| 01172440 | Contingent | BTC[0.03438545], ETH[0.01698903], ETHW[0.01698903], FTT[9.99335], SOL[10.97922785], SRM[44.4329239], SRM_LOCKED[1.1294332], TRX[.000001], USDT[.143] | | |
| 01172441 | | AKRO[1], BAO[1], DENT[1], ETH[.11519127], ETHW[.11407016], EUR[0.00], SHIB[3762156.98451916], VGX[76.70121466], XRP[742.00565075] | Yes | |
| 01172442 | | USD[0.28] | | |
| 01172447 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000027], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.03605045], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.025687], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (380236849163094623/FTX AU - we are here! #20831)[1], NFT (461607750491355672/The Hill by FTX #37438)[1], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01172448 | | BCH[0], BCH-PERP[0], BTC[0], USD[0.00] | | |
| 01172452 | | BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GOG[0.51205574], HT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.07], USDT[0.00000011], XRP-PERP[0] | | |
| 01172454 | | EUR[0.01], RAY[.2692], RUNE[626.91594724], SHIB[97970], USD[0.00], USDT[-4.00210793] | | |
| 01172456 | | FTT[.11140475], SHIB[.01370599], SHIB-PERP[0], USD[0.00] | | |
| 01172457 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01172468 | Contingent | ETH[.00000001], ETHW[0.00010761], FTM[0], GENE[0], GST[.06], LTC[0], LUNA2[0.00427936], LUNA2_LOCKED[0.00998517], LUNC[931.84], MATIC[0], SOL[0], TRX[0.97517600], USD[20.84], USDT[0] | | |
| 01172470 | | 1INCH[0], AKRO[1], BAO[12], BNB[.04124667], DENT[0], DOGE[0], KIN[12], REEF[0], SHIB[973.50834812], SOL[0.00000235], STEP[0], TRX[1], TULIP[0.00004802], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01172473 | | ATLAS[230], AURY[.215], ETH[0], MER[.98288], RAY[1.66373983], SOL[0.00697531], USD[0.21], USDT[44.52324745] | | |
| 01172474 | | MOB[.4749], TRX[.000001], USD[0.00], USDT[0.26414176] | Yes | |
| 01172475 | Contingent | ICP-PERP[0], LUNA2[0.50157241], LUNA2_LOCKED[1.17033564], TRX[.000001], USD[-0.16], USDT[0.11993250], USTC[71] | | |
| 01172479 | | COPE[16.988695], DOGE[7.99848], USD[0.37] | | |
| 01172483 | | USD[2.41] | | |
| 01172496 | | BNB[.00329276], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06098355], ICP-PERP[0], KSM-PERP[0], USD[-0.54] | | |
| 01172499 | | APE-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01172500 | | BTC[0], CEL[.00904], DOGEBULL[0], FTT[0], MEDIA-PERP[0], STG[.9724], USD[0.53], USDT[0] | | |
| 01172505 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00046814], ETHBEAR[1323718983.1], ETH-PERP[0], ETHW[4.98117404], FTM-PERP[0], FTT[1198.62097647], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[18337.788657], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.59159739], LUNA2_LOCKED[10.71372726], LUNC[999830], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[200.6392902], SOL-PERP[0], SRM[34.07823528], SRM_LOCKED[273.72176472], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TSLA[102.00753528], TULIP-PERP[0], UNI[.007322], UNI-PERP[0], USD[0.00240000], WAVES-PERP[0], ZIL-PERP[0] | | SOL[200], TSLA[2] |
| 01172506 | | BNB[0], BTC[0], ETH[0] | | |
| 01172507 | | DOGE[419.29346148], LTC[.22965203] | | |
| 01172511 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[2], AXS-PERP[0], BADGER-PERP[0], BOBA[.01975729], BOBA-PERP[0], BTC[.01425382], BTC-PERP[0], C98-PERP[0], CRV[144], CRV-PERP[0], ETC-PERP[0], ETH[.00073817], ETHW[.00073817], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[.54743365], FTT[25.07307589], OMG[.47729626], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[60], TRX[.0006], UNI-PERP[0], USD[0.00], USDT[1.54145026], WAVES-PERP[0], YFI-PERP[0] | | |
| 01172512 | | BAO[1], LTC[3.11867653], USD[0.00] | | |
| 01172513 | | RAY[.98138], TRX[.000001], USD[1.08], USDT[0.00270200], USDT-PERP[0] | | |
| 01172518 | | BTC[0], ETH[0], USD[1.30] | | |
| 01172524 | | BTC[0], ICP-PERP[0], TRX[.000001], USD[1.72], USDT[0] | | |
| 01172529 | Contingent | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000015], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00855410], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[2.54837871], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01204224], SRM_LOCKED[.18634644], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01172530 | | DOGE-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], FLOW-PERP[0], ICP-PERP[0], USD[29.45] | | |
| 01172536 | Contingent | ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.088], ALT-PERP[0], AMC-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0009998], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CKB-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[0], DOGE-1230[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005228], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-14.20], USDT[0], VET-PERP[0], XRP[0], XTZ-0930[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[.61637873], ZRX-PERP[0] | | |
| 01172546 | | BTC[.00185895], DOGE[55], GBP[0.00], KIN[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01172548 | | BTC[.00059242], DOGE[12769], EOS-PERP[0], FTT[25.09523195], LUNC-PERP[0], SOL[.00359768], USD[145.08] | | |
| 01172554 | | ETH[0.00009533], ETH-PERP[0], ETHW[.00009533], FTT[38.92536821], SHIB-PERP[0], USD[48.06], USDT[0.93867523] | Yes | |
| 01172557 | | BAO[3], BF_POINT[100], BTC[.0002243], KIN[5], USD[0.00] | Yes | |
| 01172561 | | BULL[0.04760831], TRX[.000005], USDT[.032] | | |
| 01172562 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01172567 | | BNB[.2399544], ETH[.02299563], ETHW[.02299563], FTM[.0315], FTT[3.0003], SHIB[98670], USD[1.11] | | |
| 01172569 | | 0 | | |
| 01172578 | | NFT (486606728939203049/FTX AU - we are here! #52517)[1] | | |
| 01172581 | | AKRO[3], BTC[.05290405], CHZ[1], DENT[3], ETH[.00000123], ETHW[.00000123], EUR[1.08], KIN[1], TOMO[1.05908838], TRX[1], USD[0.03] | Yes | |
| 01172582 | Contingent, Disputed | BTC[0.00002246], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01172583 | | FTT-PERP[0], USD[0.64] | | |
| 01172586 | | USD[25.00] | | |
| 01172587 | | BTC[0], ETH[.00000005], ETHW[.00000005], SOL[0.00000022], USD[0.00] | Yes | |
| 01172598 | Contingent | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], ETH[0], ETH-20210625[0], ETH-20210924[0], EUR[108.66], FTT[0], LUNA2[0.17172261], LUNA2_LOCKED[0.40068609], LUNC[37392.96], LUNC-PERP[0], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 01172600 | | BTC[.00003594] | | |
| 01172601 | | FTT[0], RAY-PERP[0], USD[0.00] | | |
| 01172602 | | SOL[.00695368], USD[0.00], USDT[0] | | |
| 01172605 | | ICP-PERP[0], USD[-0.23], USDT[.5004342] | | |
| 01172618 | | AKRO[0], BAO[0], BAT[0], BNB[0], DENT[0], DOGE[0], ETH[0], KIN[0], LTC[0], MATIC[0], REEF[0], RSR[0], SHIB[207.29765387], SOL[0], TRX[0.00004394], UNI[0], USD[0.01], USDT[0], XRP[0] | Yes | |
| 01172619 | | BAO[1], DENT[1], EUR[0.00], KIN[6], SOL[1.61132333], SXP[1], USD[0.00] | | |
| 01172620 | | BTC-PERP[0], CLV-PERP[0], NFT (359239030044085150/FTX AU - we are here! #39840)[1], NFT (376420287448331951/FTX AU - we are here! #39740)[1], PEOPLE-PERP[0], USD[0.00], USDT[0.00002936] | | |
| 01172623 | | COPE[232], CRO[6.77191770], FTM[0.20455838], SNX[.00086], SRM[37.9979], USD[0.81], USDT[0] | Yes | |
| 01172630 | | BAO[1], SHIB[4460303.30062444], USD[0.00] | | |
| 01172634 | Contingent | AUDIO[0], BAO[3], ETH[.16899163], ETHW[.16869595], EUR[0.00], KIN[2], LINK[0], LUNA2[0.00018094], LUNA2_LOCKED[0.00042220], LUNC[39.40092887], STEP[402.8704427], USD[0.00], USDT[0.00000002], XRP[1478.05180028] | Yes | |
| 01172643 | | AVAX-PERP[0], EUR[0.00], SHIB[1851620.55600571], USD[0.00] | | |
| 01172644 | Contingent | BTC[0.08562634], CRO[199.96257], ETH[.00599886], ETHBULL[2.14236167], ETHW[.00599886], FTT[10.56285160], LTC[.0099544], LUNA2[0.85436826], LUNA2_LOCKED[1.99352594], LUNC[186040.48762001], SNY[39.9924], SOL[10.21118416], SXP-PERP[0], USD[179.08] | | BTC[.075636] |
| 01172647 | | BNB[0], KIN[22417.24909944], REEF[0], STEP[0], USD[0.00], XRP[0] | | |
| 01172648 | | MER[.98288], RAY[.403813], RAY-PERP[0], SOL[.06431], USD[3016.90] | | |
| 01172650 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01172652 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01172654 | Contingent | BRZ-PERP[0], BTC[0.49348022], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[5.4302], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINK-0930[0], LUNA2[46.72477716], LUNA2_LOCKED[109.02448], LUNC[9174418.6], LUNC-PERP[0], SOL-0930[0], TRYB-PERP[0], UNI-0930[0], USD[1137820.00], USDT[0], XAUT-PERP[0] | | USD[30000.00] |
| 01172658 | | BTC-PERP[0], HGET[.029806], TRX[.000001], USD[6.94] | | |
| 01172662 | Contingent | BTC[0.04349758], BTC-PERP[0], DOT[40.1], ETH[.69990557], ETH-PERP[0], ETHW[.69990557], LUNA2[9.28612858], LUNA2_LOCKED[21.66763336], LUNC[2022074.0493999], USD[0.13], XRP[1026.78788] | | |
| 01172663 | Contingent | AAVE[1.34168236], AKRO[10900.3407], ALICE[10.52777], AUDIO[131.80671], BNB[0], BTC[0.07112857], C98[179.575], DENT[65548.743], DOGE[7834.76436222], ETH[0.24307693], ETHW[0.24307693], FTT[10.06378994], LTC[3.02119787], RAY[37.38415186], SHIB[489144.46246], SOL[2.09286676], SRM[65.32746467], SRM_LOCKED[1.12039611], TRX[19354.58298960], USD[55.10], USDT[329.41627350], XRP[1245.96382134], YFI[0.01577598] | | AAVE[1.319579], BTC[.070477], DOGE[6784.690377], LTC[2.930235], SOL[2.0209], TRX[17270.996962], USDT[3163.439504], XRP[1218.763249], YFI[.01035] |
| 01172665 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.31370044], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.63], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01172666 | | BF_POINT[100], BNBBULL[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0303[0], BTC-MOVE-0314[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0512[0], BTC-MOVE-0629[0], BTC-MOVE-0921[0], BTC-MOVE-1021[0], BTC-MOVE-1028[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], DOGEBULL[.04332188], EGLD-PERP[0], ETH[0.00075325], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.25175325], FTT[25.04714220], GMT[.64463394], GST-PERP[0], LINK-20211231[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATICBULL[10.32148465], SOL-0624[0], TRX[.000041], USD[340.13], USDT[0.00308359] | | |
| 01172667 | | BNB[0], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01172669 | Contingent | ATLAS-PERP[0], LUNA2[2.05680904], LUNA2_LOCKED[4.79922110], TRX[.000001], USD[0.00], USDT[0] | | |
| 01172672 | | AUD[0.00], CHZ[440], ETH-PERP[0], ETHW[.0589882], SOL[.00137971], USD[1364.84] | | |
| 01172673 | | ICP-PERP[0], TRX[.020802], USD[1.64], USDT[1.56354] | | |
| 01172677 | | BNB[0], SOL[0], TRX[0.00000600], USDT[0.00001117] | | |
| 01172678 | | JOE[-0.00000001], NEAR[16.19676], RAY[.993567], RUNE[42.59148], SRM[.052503], TRX[.000001], USD[0.00], USDT[0] | | |
| 01172681 | | SOL[0], TRX[20.50227487], USD[0.99], USDT[0.00649251], XRP[.73018491] | Yes | |
| 01172685 | | ICP-PERP[0], TRX[.000001], USD[0.01] | | |
| 01172687 | | FTT[0.13691809], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01172688 | | BAO[1], EUR[68.19], KIN[1], SHIB[127.638939] | Yes | |
| 01172691 | | USD[146.44] | Yes | |
| 01172695 | | NFT (314641723840823533/FTX EU - we are here! #248170)[1], NFT (547182297943746603/FTX EU - we are here! #248229)[1] | | |
| 01172696 | | 0 | | |
| 01172699 | | BNB[0], BTC[0], ETH[0.88000019], ETHW[0.87550891], EUR[1.00], FTT[51.37006720], ICP-PERP[0], LTC[2.09045758], SHIB-PERP[0], USD[19301.64], USDT[0] | | LTC[2.020755] |
| 01172702 | | BTC[.03189362], ICP-PERP[0], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01172708 | | AAVE[0], BTC[.00302832], DYDX[2.44991991], ETH[.04720319], ETHW[.04720319], FTT[2.21536920], RUNE[2.91138060], SNX[1.58372560], SOL[1.52931337], SRM[25.35279248], USD[0.00] | | |
| 01172709 | | ICP-PERP[0], NFT (295132155165128740/FTX AU - we are here! #14235)[1], NFT (336710481713751339/FTX AU - we are here! #14261)[1], NFT (387057602127437467/FTX AU - we are here! #57304)[1], NFT (540821013576112892/FTX EU - we are here! #114380)[1], TRX[.000003], USD[0.78], USDT[0.11885490] | | |
| 01172711 | | ETHBEAR[0], USDT[0] | | |
| 01172712 | | RAY[1.28937715], RAY-PERP[0], SHIB[425337.54199877], TRX[.000001], USD[0.00], USDT[-0.00087937] | | |
| 01172713 | | USD[0.00] | | |
| 01172723 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.16340043], BTC[0.54791168], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[300.41363881], FTT-PERP[0], HT[0], HT-PERP[0], LTC[0], MTL-PERP[0], NFT (323254714889756589/FTX EU - we are here! #87056)[1], NFT (356518591344340682/FTX EU - we are here! #85598)[1], NFT (393540611889372761/FTX AU - we are here! #55208)[1], NFT (532653425140918908/FTX EU - we are here! #8666)[1], OMG[0], OMG-PERP[0], POLIS-PERP[0], PYPL[0], RAY-PERP[0], SOL[.078761], SOL-PERP[0], SPELL-PERP[0], SRM[2.37775342], SRM_LOCKED[42.0474213], SRM-PERP[0], STEP-PERP[0], SXP[0], TRX[196.038157], TULIP-PERP[0], UNISWAP-PERP[0], USD[11107.97], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.54] |
| 01172724 | | AKRO[1], BAO[2], BCH[.00050516], BTC[.00520604], DOGE[625.0596411], ETH[.07295528], ETHW[.07295528], KNC[0], SHIB[799822.30015485], TRX[1], USD[2.58] | | |
| 01172725 | Contingent | EUR[0.64], LUNA2[0.48136543], LUNA2_LOCKED[1.12318602], LUNC[104818.3375778], RAY[65.96903], TRX[.000002], USD[0.01] | | |
| 01172727 | | BTC[.041962], ETH[.7081], ETHW[.7081], LTC[4.93271], MER[8.9937], MNGO[1589.682], USD[8.41], USDT[0], XRP[928.47] | | |
| 01172728 | | AKRO[1], DOGE[107.62172262], USD[0.00] | | |
| 01172729 | | BTC[1.05913344], ETH[38.77402763], ETHW[38.77402763], MATIC[6848.6985], USD[65878.16] | | |
| 01172732 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0325[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.37], USDT[0.00672802] | | |
| 01172734 | | TRX[.000001], USDT[50] | | |
| 01172735 | | USDT[.44162] | | |
| 01172736 | | USD[1232.34], USDT[0.00333000] | Yes | |
| 01172739 | | ETH[.00064888], ETHW[.00064888], ICP-PERP[0], USD[0.01] | | |
| 01172741 | | ETH[0.00145121], ETHW[0.00145121], MER[33.98288], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01172743 | | BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[3.48], VET-PERP[0] | | |
| 01172744 | | BAO[10.76267941], BF_POINT[200], DENT[1], KIN[2], SHIB[1650296.28009179], USD[0.01] | Yes | |
| 01172746 | | AKRO[1], BRZ[.00508182], DOGE[.00458395], SAND[1.38372513], SHIB[2083083.98028443], USD[0.01] | Yes | |
| 01172749 | | ATLAS[8850.518], AURY[139], POLIS[8.9], POLIS-PERP[0], SOL[.037094], USD[2.85], USDT[0.00000001] | | |
| 01172755 | | 1INCH-PERP[0], AAVE[23.676808], AAVE-PERP[-23.84], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[4.72225356], BCH-PERP[-34.836], BNB[.003946], BNB-PERP[0], BNT-PERP[0], BRZ[.794328], BRZ-PERP[0], BTC[2.01913070], BTC-0325[0], BTC-20211231[0], BTC-PERP[-2.0084], CAKE-PERP[0], CEL[0.39229721], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.5192], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005082], ETH-PERP[0], ETHW[0], FIDA[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[15.64925859], FTT-PERP[0], GBP[0.21], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC[74.810036], LTC-PERP[-40], LUNC-PERP[0], MANA-PERP[0], MATIC[1925.91520000], MATIC-PERP[-1873], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[1562.1875], OMG-PERP[-1290.3], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.80296488], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[1680.1639], SUSHI-PERP[1495.5], THETA-PERP[0], TOMO[.0157225], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[78312.25], USDT[4.76539406], XLM-PERP[0], XMR-PERP[0], XRP[0.00918596], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | GBP[0.21], XRP[.009032] |
| 01172756 | Contingent, Disputed | 1INCH-20210625[0], AUD[0.00], BTC-PERP[0], MATICBULL[.35496491], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], USD[0.00] | | |
| 01172758 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EOS-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.08], WAVES-PERP[0], XEM-PERP[0], XRP-20211231[0] | | |
| 01172759 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[5.278944], BADGER-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[48.11], XLM-PERP[0], XTZ-PERP[0] | | |
| 01172762 | | BNB[0], CRO[0], KIN[0], USD[0.00] | Yes | |
| 01172764 | | BNB[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[.814708] | | |
| 01172766 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MEDIA-PERP[0], USD[0.00] | | |
| 01172771 | | TRX[.887003], USD[3.15] | | |
| 01172772 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], KAVA-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01172775 | | TRX[0], USD[0.00], USDT[0] | | |
| 01172783 | | AMPL-PERP[0], ATLAS-PERP[0], FLOW-PERP[0], ICP-PERP[0], LEO-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01172787 | | STEP[1159615.931316], USD[17.50], USDT[0] | | |
| 01172791 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[1.29000000], YFI-PERP[0] | | |
| 01172796 | | USD[330.00], USDT[27.40029079] | | |
| 01172797 | | BTC[.0001169], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-1.54] | | |
| 01172802 | | FTT[1.69881], HOLY[18.9867], SECO[9.993], SOL[81.04573823], STEP[6.19566], TRX[.000002], USD[0.82], USDT[38.50446005] | | |
| 01172803 | | BTC[0.00089999], FTT[26.09335513], ICP-PERP[0], SUSHI[5.3704435], TRX[.000782], USD[68.50], USDT[229.4123016] | | USDT[90.954539] |
| 01172806 | | SOL[0], TRX[0], USD[0.00] | | |
| 01172810 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ[9.65165], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA[9.1937], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.00], USDT[0], XEM-PERP[0] | | |
| 01172812 | | USD[0.00] | Yes | |
| 01172820 | | ICP-PERP[0], TRX[.000004], USD[0.00] | | |
| 01172832 | | BAO[1], DENT[1], ETH[.00000672], ETHW[.00000672], GBP[0.00], KIN[1] | Yes | |
| 01172836 | | BNB[0.00148524], GENE[0], MATIC[0.62171824], NFT (351463539514294906/FTX EU - we are here! #1865)[1], NFT (566626506549425885/FTX EU - we are here! #1482)[1], NFT (570472385789447566/FTX EU - we are here! #941)[1], SOL[0], TRX[0.00036800], USD[4.14], USDT[0] | | |
| 01172842 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01172846 | | 0 | | |
| 01172849 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.70], XLM-PERP[0], XRP-PERP[0] | | |
| 01172851 | | BCH[.07468209], BOBA[1.91338594], BTC[.00148709], DOGE[.38797406], OMG[1.98881828], USD[0.00], USDT[0.00015685] | Yes | |
| 01172854 | | ICP-PERP[2.69], USD[-112.07], USDT[140.8] | | |
| 01172855 | | DOGEBULL[2.00595189], TRX[.000002], USD[13.21], USDT[-10.51431876] | | |
| 01172858 | | AAVE[0.00936570], BCH[0], BTC[0.00008293], COMP[0], ETH[0.00000002], ETHW[0.00021347], FTT[0.74716049], GBP[1.00], KSHIB[4.3034], LOOKS[.00000002], MATIC[6.658375], SOL[.0048212], STG[.274105], USD[15.24], USDT[0] | | |
| 01172864 | | AMPL[0], AMPL-PERP[0], ATLAS[1], ATLAS-PERP[0], BCH[0], BNB[0], BNBBULL[0.00004735], BTC-PERP[0], DEFIBULL[.00031568], ETH[0], ETH-PERP[0], MATIC[0.15564216], NFT (322569551182786908/FTX Crypto Cup 2022 Key #22867)[1], SOL[0.00000010], SOL-PERP[0], USD[0.00], USDT[0.00201435] | | |
| 01172871 | | BTC[0.00030000], BTC-PERP[0], FTT[0.00667142], SOL[.02], USD[-0.14], USDT[0.44800645] | | |
| 01172873 | | USDT[0.00053663] | | |
| 01172875 | | RAY[.197432], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01172879 | | CEL[0], USD[0.00] | | |
| 01172880 | | 0 | | |
| 01172883 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[.093844], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0.00002125], SUSHI-PERP[0], THETA-PERP[0], USD[1.43], USDT[0.21750474], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.905], XRP-PERP[0], XTZ-PERP[0] | | |
| 01172884 | | SOL[0] | | |
| 01172885 | | SOL[.01289215], TRX[3.000001] | | |
| 01172887 | | BULL[0.00056962], ETHBULL[0.00549634], LINKBULL[2.6192077], MATICBULL[6.31738525], SUSHIBULL[112.924855], SXPBULL[3.7175262], TRX[.000002], USD[0.87], USDT[.23365] | | |
| 01172890 | | TRX[0], USD[0.00], USDT[0.00097671] | | USDT[.000969] |
| 01172891 | Contingent | FIDA[0.07114564], HXRO[0.00593869], OXY[0], RAY[0.11626640], SOL[0.00185300], SOL-PERP[0], SRM[0.01689023], SRM_LOCKED[.06826482], TRX[.000002], USD[0.00], USDT[0.00000019] | | |
| 01172892 | | ETH[.0009706], ETHW[.0009706], TRX[.000003], USD[3.74], USDT[.754665] | | |
| 01172893 | | SRM[.00162574], USD[0.00], USDT[0.02822061] | | |
| 01172894 | | FTT[0.00124266], TRX[.000002], USD[0.46] | | |
| 01172895 | | BAT[.0000001], USD[232.78], USTC-PERP[0] | | |
| 01172896 | | USD[-0.80], XRP[4.61724186] | | |
| 01172897 | | USD[0.00] | | |
| 01172912 | Contingent | BOBA[.0988613], PRISM[2919.416], SRM[.0004159], SRM_LOCKED[.00164636], TRX[0.46698769], USD[0.47], USDT[.09616] | | |
| 01172917 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[1184.54501744] | | |
| 01172919 | | AVAX-PERP[0], GENE[0.08732281], ICX-PERP[0], OXY[0.70683070], SOL[.0022689], USD[0.00] | | |
| 01172925 | | SOL[0], TRX[.000001] | | |
| 01172928 | | FTT[.05204], USDT[0] | | |
| 01172937 | Contingent | DOGE[.0000007], FTT[.310743], OMG-PERP[0], QTUM-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000072], USD[16.27], USDT[1.82382198], XRP[.36] | | |
| 01172941 | | AKRO[5], ATLAS[5832.82495447], BAO[3], BF_POINT[400], EDEN[.00307246], FIDA[1.04119342], FRONT[1.00474161], FTM[0], GBP[743.01], HXRO[1], KIN[5], RSR[2], TRU[1], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 01172945 | | SOL[0], TRX[.000001] | | |
| 01172953 | | EUR[0.00], STEP[837.2], USD[0.01], USDT[6.06311159] | | |
| 01172954 | | 0 | | |
| 01172955 | | BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000001], USD[-25.71], USDT[29.61279344] | | |
| 01172962 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0], CRO[0], CRO-PERP[0], CRV[0], ETH[0.00047777], ETHW[0.00047777], KSHIB[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.07549483], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], USD[-0.31], USDT[0] | | |
| 01172967 | | BF_POINT[300], EUR[0.00], MER[3.1501083], USD[0.00] | Yes | |
| 01172968 | | DOGEBEAR2021[0.00763950], ETH[.00000001], RUNE-PERP[0], SOL-PERP[0], USD[879.15] | | USD[0.22] |
| 01172974 | | FTM[513.99471134], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[754.02775639] | | |
| 01172983 | | ETH-PERP[0], ICP-PERP[0], USD[2.90] | | |
| 01172984 | | USD[39.00] | | |
| 01172989 | | TRX[.81], USDT[1.67464946] | | |
| 01172993 | | ATLAS-PERP[0], BIT-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02068320], FTT-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01172995 | | BTC[.0001607], BTC-PERP[0], DEFI-PERP[0], ETH[.000084], ETH-20210625[0], ETHW[.000084], LUNC-PERP[0], SOL[.08509447], USD[-0.26] | | |
| 01173000 | | ALGO-PERP[0], ALICE-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[12.39], VET-PERP[0], XRP-PERP[0] | | |
| 01173001 | | FTT[10.23160016], MER[451.3322], USD[2.17], USDT[0.00000036] | | |
| 01173005 | | ICP-PERP[0], TRX[.000001], USD[12.41], USDT[19.598632] | | |
| 01173010 | | RON-PERP[0], USD[0.00], USDT[0.00001791] | | |
| 01173019 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01173020 | | USD[0.57], USDT[.726839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173021 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (307535405656693863?/FTX AU - we are here! #42985)[1], NFT (568200375148228739/FTX AU - we are here! #43023)[1], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01173022 | | FTT[0], USD[0.00], USDT[0] | | |
| 01173025 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0.00099920], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USDI-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01173026 | | USD[25.00] | | |
| 01173035 | Contingent | AAVE-PERP[0], ALCX[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0.00000329], CAKE-PERP[0], COMP-PERP[0], CQT[0], CRO-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], EGLD-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000011], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT[0.00000001], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LUNA2-00000005], LUNA2_LOCKED[0.00000012], LUNC20.00548331], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20211231[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-0325[0], XRP-1230[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01173041 | | EUR[0.00], FTT[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 01173049 | | ICP-PERP[0], USD[0.01] | | |
| 01173050 | | USD[0.00] | | |
| 01173052 | | ICP-PERP[0], USD[26.70] | | |
| 01173054 | | IOTA-PERP[0], TRX[.000003], USD[1.89], USDT[9] | | |
| 01173055 | | CEL[0], GBP[0.00], LUNC[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01173057 | Contingent, Disputed | MATIC[0], MTA[.999335], USD[0.04] | | |
| 01173059 | | FTT[1.08851045], SOL[1.12663071], SUSHI[3.67125107] | | |
| 01173064 | | USD[14.32] | | |
| 01173074 | | BAO[1], KIN[1], USD[0.00], USDT[72.81208662] | | |
| 01173077 | | AGLD-PERP[0], AUDIO[.229048], AURY[0], CHR[0], CONV[0], CVC[.9478], DFL[0], ENS[.009644], FTM[0], FTT[0.21080281], GALA[0], GRT[.996395], IMX[0], IOTA-PERP[0], LOOKS[0], LRC[0.73548933], LRC-PERP[0], MANA[.004048], MTA[.9468], NFT (473054765868729226/FTX AU - we are here! #26980)[1], NFT (505576867924722620/FTX AU - we are here! #27324)[1], POLIS[0], SC-PERP[0], SPELL[0], STORJ-PERP[0], TLM[0], USD[0.00] | | |
| 01173081 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[.09047938] | | |
| 01173082 | Contingent | ANC-PERP[0], BIT-PERP[0], ETH-PERP[0], FTT[0.03044697], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], NFT (304659252397045062/FTX Crypto Cup 2022 Key #4539)[1], NFT (315637750273385111/FTX EU - we are here! #51105)[1], NFT (319790198308389001/FTX EU - we are here! #50976)[1], NFT (372864466463151785/The Hill by FTX #7856)[1], NFT (374519966395805266/FTX AU - we are here! #34967)[1], NFT (568752835879794443/FTX EU - we are here! #51169)[1], NFT (568851879358646111/FTX AU - we are here! #35013)[1], USD[3.27], USDT[4701.82108630], USTC-PERP[0] | | |
| 01173083 | | ICP-PERP[0], TRX[.000001], USD[2.24], USDT[0.00914364] | | |
| 01173085 | | AVAX-PERP[0], CHR[0], CITY[0], CREAM-PERP[0], CRO[0], ETH[0.07727089], ETHW[0.07727089], MATIC-PERP[0], MTA-PERP[0], REN[0], REN-PERP[0], SOL[0.79616554], SUSHI[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000041] | | |
| 01173089 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01173091 | | 0 | | |
| 01173092 | | DOGE-PERP[0], ICP-PERP[0], USD[0.01], USDT[0.00926814] | | |
| 01173095 | | ETH[0], TRX[.000002], USD[0.10] | | |
| 01173100 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC[0.00003686], BTC-PERP[0], ETH[.00083114], ETH-PERP[.325], ETHW[.00083114], FTT-PERP[0], LTC[.00338951], SLP-PERP[0], TRX[.798293], USD[634.81] | | |
| 01173102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.09334305], AMPL-PERP[0], APE[4000.08942084], APE-PERP[-4000], ATLAS-PERP[0], ATOM[1002.57257256], ATOM-PERP[0], AVAX[0.79540249], AVAX-PERP[168], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[2227.02], BTC[4.09137222], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[49566], ENS-PERP[0], ETH[40.95222276], ETH-20211231[0], ETH-PERP[0], ETHW[4000.00089159], ETHW-PERP[-4000], FIDA-PERP[0], FTM[600], FTM-PERP[0], FTT[25.995], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[1220000], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.09331199], LUNA2_LOCKED[0.21772798], LUNC[20318.88322013], LUNC-PERP[0], MANA-PERP[0], MATIC[9601.99902278], MATIC-PERP[0], MCB-PERP[0], MER[.67], MKR-PERP[0], MNGO[7], MNGO-PERP[0], MTA[129], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[.08], POLIS-PERP[0], PUNDIX[.2], PUNDIX-PERP[0], RAY[1.504745], RAY-PERP[0], RNDR-PERP[0], ROOK[.006], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[303.06283684], SOL-PERP[0], SPELL-PERP[0], SRM[.66], STEP-PERP[0], SUSHI[0.27310403], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[96152], TRU-PERP[-96152], TULIP[.092559], TULIP-PERP[0], USD[9850.49], USDT[52.60623996] | | APE[4000], ATOM[1001.992666], MATIC[9586.327007], SOL[300.596037] |
| 01173104 | | ICP-PERP[0], TRX[.715623], USD[0.00], USDT[0.01755633] | | |
| 01173107 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], TRX[.000257], USD[0.48], USDT[0.24047210], XRP-PERP[0] | | |
| 01173109 | | ICP-PERP[0], TRX[.000003], USD[-0.84], USDT[79.33841023] | | |
| 01173113 | | ALGO-PERP[0], DAWN-PERP[0], FTM-PERP[0], LINK-PERP[0], STEP-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01173116 | | NFT (304443869386462089/FTX EU - we are here! #41789)[1], NFT (330340367326226472/FTX EU - we are here! #41639)[1], NFT (556510674724249963/FTX AU - we are here! #30386)[1] | | |
| 01173117 | | BTC[0], ETH[0], EUR[0.00], STEP[0] | | |
| 01173122 | | ICP-PERP[0], TRX[.000001], USD[-0.14], USDT[3.9834431] | | |
| 01173123 | | TRX[.000001], USD[10] | | |
| 01173124 | | 1INCH[0], FB[.00513851], FB-20211231[0], GBP[0.00], NFLX-20211231[0], SLRS[2082.02716109], TSLA[.00000002], TSLAPRE[0], USD[-1.04] | | |
| 01173126 | | ICP-PERP[0], USD[117.52], USDT[281.6] | | |
| 01173127 | | NFT (314835369029202359/FTX EU - we are here! #272647)[1], NFT (368521175395995097/FTX EU - we are here! #272642)[1], NFT (461000643342548167/FTX EU - we are here! #272645)[1], TRX[.000002], USDT[0.60200000] | | |
| 01173130 | | 0 | | |
| 01173133 | | AKRO[2], BAO[11], BTC[.00062017], DENT[3], DOT[.00002041], GBP[0.00], KIN[9], MATIC[.0000755], SOL[.97191694], UNI[.00000613], USD[0.01], USDT[1.21491055] | Yes | |
| 01173135 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000004], USD[0.00], USDT[272.49150356], XTZ-PERP[0] | | |
| 01173139 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0.00000118], BTC-20210625[0], BTC-PERP[0], ETC-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173140 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01173150 | | ADABEAR[45969410], BNBBULL[0], USD[0.32], USDT[0.00000043], XRPBULL[37.97473] | | |
| 01173152 | | ICP-PERP[0], TRX[.000001], USD[0.20], USDT[0.02945127] | | |
| 01173157 | | BAO[8], DENT[1], ETH[.00000006], ETHW[.00000006], GBP[0.00], KIN[1], LTC[.00000106], RUNE[.00001093], SOL[.00000222], USD[0.10] | Yes | |
| 01173158 | | ATLAS[10238.07808818], CQT[1795], POLIS[303.22184346], SOL[.27389644], STEP[345.45801], USD[0.00] | | |
| 01173162 | | DOGE[14.24061435], USDT[0] | | |
| 01173167 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC[2.53384166], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.60], XTZ-PERP[0] | | |
| 01173168 | | ETH[0], LTC[.00302591], TRX[.228783], USD[0.02], USDT[0.21939430] | | |
| 01173172 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01173174 | | 1INCH-PERP[0], ETH-PERP[0], ICP-PERP[1.82], LTC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[56.70] | | |
| 01173176 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01173177 | | USDT[4995.32673465] | | USDT[4857.712216] |
| 01173178 | | BTC[.00004035], BTC-20211231[0], CAKE-PERP[0], FTT[.00000001], FTT-PERP[0], LTC[.00000002], LTC-PERP[0], USD[4.23] | | |
| 01173179 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00014713], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.03064092], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01173182 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005857], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00845245], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USDt-1.21], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01173190 | | ICP-PERP[0], TRX[.000004], USD[0.94] | | |
| 01173194 | | ETH[1.93631349], USD[0.00], USDT[0.00013330] | | |
| 01173195 | | BNB[0], FTT[0.33240462], USD[0.59], USDT[0] | | |
| 01173199 | | SKL[.8958], TRX[13.997208], USD[1.22], USDT[0.28134500] | | |
| 01173202 | | BNB[2.1595896], FTT[9.7], LTC[3.4], MANA[10], RAY[8], USD[106.64], USDT[56.78013148] | | |
| 01173206 | | BIT[0], FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01173207 | Contingent | ETH[0], LUNA2[0.00004210], LUNA2_LOCKED[0.00009825], LUNC[9.1694661], NFT (315307920640021590/FTX EU - we are here! #49878)[1], NFT (427297104990861762/FTX EU - we are here! #53840)[1], NFT (452323948864570796/FTX EU - we are here! #53505)[1], SAND[.00373951], SOL[-0.00000685], SWEAT[1.56010172], TRX[.226858], USD[0.00], USDT[0.00000704] | | |
| 01173211 | | BTC[0], FTT[0.07021206], IMX[9.1], MNGO[180], RAY[.98404], USD[0.86] | | |
| 01173212 | | BNB[.0055119], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATICBULL[.28989265], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.68], USDT[.23909], XLM-PERP[0] | | |
| 01173220 | | USD[2.70] | | |
| 01173223 | | ICP-PERP[.6], TRX[.000001], USD[1.19], USDT[30.20868101] | | |
| 01173225 | | DOGE[1975.5], SOL[.06007645], USD[0.00], USDT[0] | | |
| 01173231 | | USD[25.00] | | |
| 01173232 | | AVAX[0], BEAR[0], BULL[0], FTT[0.05708173], LEOBULL[0], LINK[0], MATIC[0], RUNE[0], SOL[0], USD[0.04], USDT[0] | | |
| 01173234 | | BTC-PERP[0], ETC-PERP[0], USD[0.02] | | |
| 01173240 | | FTT[25.98362], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000024], USD[0.00], USDT[-0.00000121] | | |
| 01173242 | | BTC[0], USD[3.33], USDT[0] | | |
| 01173246 | | BTC[.000043], DOT[100.22317992], ETHW[4.183], FTM-PERP[0], FTT[25.00444945], HNT-PERP[0], LINK[277.7], LUNC-PERP[0], MATIC[490], MATIC-PERP[0], NEAR-PERP[0], RAY[376.22427036], RUNE[483.4], RUNE-PERP[0], SAND[971], USD[0.00], USDT[0.00000708] | | |
| 01173250 | | SOL[0] | | |
| 01173254 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01173257 | | BTC[0.01004069], BULL[0.10036934], ETH[0.00188886], ETHBULL[2.16431588], ETHW[.00188886], FTT[4.07901298], GALA[9.97834], MATICBULL[49077.7992592], NFT (450234990158883688/FTX EU - we are here! #279497)[1], NFT (499656852039773332/FTX EU - we are here! #279500)[1], NFT (539541427638543632/The Hill by FTX #35325)[1], POLIS[.0867874], SOL[0.00789067], TRX[.00001], USD[230.92], USDT[4924.25323852] | | |
| 01173258 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[72.78819200], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.25425471], XRP-PERP[0] | | |
| 01173263 | | BTC[0], BTC-PERP[0], USD[1.55], USDT[0.00004804], XRP[0] | | |
| 01173267 | | BAO[1], KIN[1], USD[0.00] | | |
| 01173271 | | ICP-PERP[0], TRX[.000001], USD[-0.01], USDT[0.11146253] | | |
| 01173272 | Contingent | HGET[274.957916], LUNA2[0.00369342], LUNA2_LOCKED[0.00861798], LUNC[804.25], TRX[.000046], USDT[0.07653783] | | |
| 01173273 | | ATOM[.066253], BTC[.0000832], BTC-PERP[0], ETH[.00045683], ETH-PERP[0], ETHW[0.00086374], LUNC-PERP[0], MATIC[.00033002], NFT (372253989574721724/FTX AU - we are here! #39580)[1], NFT (544394311874087684/FTX AU - we are here! #39623)[1], SNX-PERP[0], SOL[0], SRN-PERP[0], USD[0.00], USDT[0.00113399] | | |
| 01173279 | | BTC[0], TRX[.000002], USD[-0.02], USDT[.30317569] | | |
| 01173283 | | BTC-PERP[0], USD[0.00] | | |
| 01173288 | Contingent | BAO[3], DOGE[.11509782], KIN[1], LUNA2[0], LUNA2_LOCKED[13.00531909], TRX[0], UBXT[1], USD[0.00], USDT[0.02125587] | Yes | |
| 01173302 | | DYDX[9.4], ETH[.00037657], ETH-PERP[0], ETHW[3.423971], RAY[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00855800] | | |
| 01173303 | | USD[0.00] | | |
| 01173304 | | ICP-PERP[0], USD[0.00] | | |
| 01173306 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173307 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01173309 | | FTT[0.18522954], USD[0.00] | | |
| 01173311 | | USD[21.30] | | USD[20.37] |
| 01173312 | | USD[0.00], USDT[999.60004] | | |
| 01173313 | | USDT[0] | | |
| 01173315 | | AMC[0.04032077], BAO[1], GBP[5.14], USD[0.24] | Yes | |
| 01173318 | | ICP-PERP[0], MNGO-PERP[0], USD[0.54] | | |
| 01173325 | | ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[7.87] | | |
| 01173329 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0722[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.89], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[534.13], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01173331 | | AKRO[2], BAO[6], CRO[62.31059712], DENT[1], ETH[.05377238], ETHW[.0531017], FTM[66.61362437], KIN[8], LINK[35.40616921], SHIB[12336617.37269555], STMX[314.37279822], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01173333 | Contingent | AUDIO-PERP[0], BAT-PERP[0], BNB[.0063938], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.84], FLM-PERP[0], FTT[0.23593573], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[31.02238357], LUNC[0], MATIC[0], QTUM-PERP[0], RSR[0], SRM[8.75564964], SRM_LOCKED[186.94613782], STORJ-PERP[0], USD[0.04], USDT[0], XRP[0.04311000], XRP-PERP[0], ZEC-PERP[0] | | |
| 01173335 | | ALICE-PERP[0], AVAX[0.00043342], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[1.99860000], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[409.55], YFI-PERP[0], ZIL-PERP[0] | | |
| 01173336 | | RAY-PERP[0], SOL[0], USD[2.49] | | |
| 01173339 | Contingent | RON-PERP[0], SRM[19.90986467], SRM_LOCKED[100.09013533], USD[1.56], USDT[0] | | |
| 01173340 | Contingent | ALICE[15], ALPHA[203.4543], ATOM[1.03514348], AUDIO[130], AVAX[46.90205137], AXS[0.54488297], BIT[280], BTC[0.08544514], CHZ[800], DOT[16.65296503], ENJ[200], ENS[134], ETH[0.87000000], FTM[251.734948], FTT[25.0951835], GALA[600], IMX[1680], LINK[18.04605757], LRC[250], LUNA2[0.35332104], LUNA2_LOCKED[0.82441577], LUNC[22], MANA[105], MATIC[240.23760457], POLIS[10], SAND[290], SNX[12.26475835], SOL[2.56358171], SPELL[10000], STETH[0], STG[90], STORJ[1206], USD[8759.57], USTC[50], XRP[1.04193625] | | ATOM[1.009498], DOT[16.268455], FTM[100], LINK[17.989043], SNX[11.737099] |
| 01173341 | | BTC[.00419844], USD[1674.96] | | |
| 01173344 | | ADABULL[0], ADA-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00264289], ETH-PERP[0], ETHW[0.00264289], UNI[.296585], USD[-4.68], USDT[0.00000263], VET-PERP[265] | | |
| 01173352 | | TRX[.000001] | | |
| 01173356 | | BAO[2], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 01173361 | | ASD-PERP[0], BTC[0.06870724], BTC-PERP[0], CRV[177], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[21.52880211], FTT-PERP[0], GMT-PERP[0], LTC[8.5440048], MER[794], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[147.996067], STEP[510.08943661], THETA-PERP[0], TRX-PERP[0], USD[2793.88], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01173362 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[.51160854], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000024], USD[0.43], USDT[0.00687715], VET-PERP[0], XRP-PERP[0] | | |
| 01173365 | | USD[0.08], USDT[0] | | |
| 01173367 | | ICP-PERP[0], SHIB[299800.5], USD[0.06], USDT[0] | | |
| 01173368 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[.001], DOGE-PERP[0], EOS-PERP[0], FTT[.03071192], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL[0.00722771], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001], XRP-PERP[0] | | |
| 01173372 | | TRX[.000001] | | |
| 01173377 | | ADA-PERP[130], AGLD-PERP[0], DYDX-PERP[0], MATIC-PERP[250], TRX[10], USD[-113.36], XRP[163] | | |
| 01173378 | | USDT[1.92592] | | |
| 01173379 | | ICP-PERP[0], USD[1.83] | | |
| 01173380 | | USDT[0] | | |
| 01173384 | | AKRO[1], USD[0.00] | | |
| 01173387 | Contingent | BTC[0], SOL[0], SRM[0.02783537], SRM_LOCKED[13367176], SUSHI[0], TRX[.000001], USD[0.06], USDT[0.00000004] | Yes | |
| 01173389 | Contingent | BTC-PERP[0], DOT-PERP[0], FTT[0], FT-PERP[0], KSM-PERP[0], SOL[0], SRM[4.78947663], SRM_LOCKED[37.66555287], USD[0.00], USDT[0] | | |
| 01173392 | | BOBA[.07562827], ICP-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[.000001], UNI[.00418865], USD[0.89], USDT[1.20685762] | | |
| 01173395 | | FTM-PERP[0], ONE-PERP[50], ROSE-PERP[0], SAND-PERP[0], USD[-61.62], USDT[86.83996011] | | |
| 01173397 | | 1INCH[0], BAO[2], BAT[0], DOGE[0], KLN[2], SHIB[0], UBXT[1], USD[0.00] | | |
| 01173402 | Contingent | ETH[193.35855564], ETHW[0], FTT[1326.9975965], FTT-PERP[0], LUNA2[5.74052257], LUNA2_LOCKED[13.39455266], LUNC[1250010.87569697], NFT[470981038332466820/The Hill by FTX #45342][1], SRM[3.9131113], SRM_LOCKED[102.18491522], TRX[18269.99885331], USD[0.04], USDT[0.05864173] | | ETH[193.354139], USD[0.04], USDT[.058636] |
| 01173406 | | RAY-PERP[0], USD[0.00] | | |
| 01173407 | Contingent | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.20970150], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MCB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.22050189], SRM_LOCKED[54.58997374], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000005], XRP-PERP[0] | Yes | |
| 01173409 | | ATLAS[9.676], TRX[.000001], USD[0.00], USDT[0.00083359] | | |
| 01173410 | | ATLAS[20347.0987], BNB[0], DOGE[.2066], TRX[.548512], USD[0.86], USDT[0.00000009] | | |
| 01173412 | | 1INCH[.987], ALGO-20210625[0], BNB[0.00691713], BTC-PERP[0], CHR[.6706], CHR-PERP[0], CLV-PERP[0], DFL[7.66], DOGE-PERP[0], ENS[.009942], ENS-PERP[0], GALA[6.694], IMX[.02582], LRC[.6354], MANA[.9298], SAND[.475], SAND-PERP[0], SHIB[609960], SOL[0.00074702], USD[0.16], USDT[0], XRP[0.31002723], XRP-PERP[0] | | |
| 01173413 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000062], FTT-PERP[0], GALA[0], GALA-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006448], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.77], USDT[0.00707287], XMR-PERP[0] | | |
| 01173415 | | DOGE-PERP[0], ETH[.00000016], ETHW[0.00000016], QTUM-PERP[0], USD[0.80], XRP[.00000001], XRP-PERP[0] | | |
| 01173417 | | BTC-PERP[0], TRX[.000004], USD[0.06] | | |
| 01173418 | | BADGER[.159188], BTC[.00039972], DOGEBULL[0.00314128], LINKBULL[.0009895], MATICBULL[2.5901156], SHIB[98880], USD[19.04], USDT[0] | | |
| 01173420 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[.1] | | |
| 01173423 | | ICP-PERP[0], USD[28.22], USDT[.00591] | | |
| 01173425 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01173427 | | BAO[1], ETH[.00589339], ETHW[.00589339], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173431 | | FTT[25], ICP-PERP[0], USD[0.03] | | |
| 01173433 | | BAO[1], DOGE[26.768291], USD[0.00] | Yes | |
| 01173437 | Contingent | ADA-PERP[0], ALCX[.00080544], ALPHA[-5.01208921], APT-PERP[0], ASD[.07264], BNB[0.03986977], BNB-PERP[0], BTC[-0.00027239], BTC-PERP[0], CEL[.074882], COMP[0.01959628], DOGE[.65192], ETH-09303[0], ETH-PERP[0], ETHW[.01496314], FTM[1.99428104], FTT-PERP[0], GRT[-0.01112584], JOE[5.99943], LINA[9.563], LUNA2[0.00000743], LUNA2_LOCKED[0.00001735], LUNC[1.62], MATIC-PERP[0], MTL[.096409], PERP[1.199316], PUNDIX[.09297], RAY[0.99869367], REN[-12.00906700], RSR[9.126], SKL[.81817], SOL-PERP[0], SPELL[98.727], STMX[9.0937], SXP[0.09917765], TLM[.86985], USD[2537.361, USDT[0I, WRX[2] | | |
| 01173438 | | ICP-PERP[0], TRX[.00000001], USD[0.00] | | |
| 01173440 | | DOGE[6.9951], TRX[.000001], USDT[.410707] | | |
| 01173446 | Contingent | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0.00003166], MATIC[0], RAY[64.71981134], RUNE[0], SOL[11.98611468], SRM[-0.14308226], SRM_LOCKED[.14357906], USD[0.24] | | |
| 01173447 | | USDT[9] | | |
| 01173448 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00606786] | | |
| 01173456 | | BCH[.00524508], DOGE[5.9753721] | | |
| 01173461 | | AAVE-PERP[0], BTC[.1349305], BTC-PERP[0], DOT-PERP[0], ETH[0.82288825], ETH-PERP[0], ETHW[0.07849243], LTC-PERP[0], OMG-PERP[0], SOL[.008944], SOL-PERP[0], UNI-PERP[0], USD[104.28], USDT[.00301974] | | |
| 01173462 | | ETH[.00099867], ETHW[.00099867], TRX[.000001], USD[0.00] | | |
| 01173465 | | USD[6.28], USDT[0] | | |
| 01173480 | | ICP-PERP[0], TRX[.000001], USD[-0.03], USDT[.53171994] | | |
| 01173484 | | ICP-PERP[0], TRX[.000001], USD[-0.63], USDT[64.56867311] | | |
| 01173485 | | FTT[0.03844537], USD[0.00], USDT[0] | | |
| 01173496 | | BTC-PERP[0], HOT-PERP[0], MATICBULL[.000004], REEF-20210625[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01173498 | | TRX[.000781], USD[0.01], USDT[0.12111421] | | |
| 01173499 | | BRZ[74.22907601], SHIB[99848], USD[0.01] | | |
| 01173501 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 01173502 | | BCH-PERP[0], FIL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00687192] | | |
| 01173514 | | ATLAS[8.08], DFL[9.172], TRX[.100002], USD[1.61] | | |
| 01173516 | | APT[63], AVAX[.09430513], BTC[0], CRV[.8702528], DFL[.00000001], ETH[5], ETHW[5], FTM[.41], FTT[18.82573891], LINK[.08468467], SOL[30.44000000], TRX[15930], USD[1341.40], USDT[0.46916943], XRP[2185] | | |
| 01173517 | | RAY[28.55355344], TRX[.000001], USDT[0.00000005] | | |
| 01173518 | | ICP-PERP[0], USD[0.00] | | |
| 01173522 | | ICP-PERP[0], USD[097.42] | | |
| 01173526 | | AUDIO-PERP[0], BTC-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SOL[.00469], SOL-PERP[0], STEP[.00962], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01173528 | | ETH-PERP[0], FTT[.00000006], USD[0.35] | Yes | |
| 01173530 | | BTC[0], UNISWAPBULL[0], USD[0.00], USDT[0.00019378] | | |
| 01173531 | | FTT[.096556], TRX[.000002], USDT[0] | | |
| 01173534 | | ICP-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 01173537 | | SOL[.003], USD[1.43] | | |
| 01173538 | | USD[0.00] | | |
| 01173543 | | BIT[0], NFT (353906973248954153/FTX AU - we are here! #27491)[1], NFT (415209379772079743/FTX AU - we are here! #27447)[1], USD[0.00], USDT[0] | | |
| 01173544 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01173545 | | AKRO[3], BAO[8], DENT[1], DOGE[.00120641], ETH[.0000001], ETHW[.0000001], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 01173546 | | ICP-PERP[.25], TRX[.000004], USD[0.92], USDT[13.78] | | |
| 01173547 | | ADABULL[4.89], ALGOBULL[15000000], ASDBULL[49], ATOMBULL[640], BCHBULL[2200], BSVBULL[1000000], COMPBULL[14], DOGEBULL[14], EOSBULL[94000], ETCBULL[27], ETHBULL[.214], GRTBULL[14347], KNCBULL[16], LINKBULL[23], LTCBULL[260], MATICBULL[2148], MKRBULL[1], OKBBULL[1], SUSHIBULL[1000000], SXPBULL[419900], THETABULL[155], TOMOBULL[220000], TRXBULL[150], USD[0.03], USDT[0.00000001], VETBULL[3725.4], XLMBULL[150], XTZBULL[1350], ZECBULL[14] | | |
| 01173548 | | CAKE-PERP[24.6], ETH[.36593046], ETHW[.36593046], NEO-PERP[0], SOL[22.395744], SOL-PERP[0], SUSHI[55.98936], SUSHI-PERP[0], TRX[.000003], USD[-500.98], USDT[1036.84] | | |
| 01173552 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], MANA[2.7509506], OMG-PERP[0], SAND[0], SOL-PERP[0], TRX[0], USD[35.03], USDT[0] | | |
| 01173553 | | BCH[.00000063], BTC[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.00000058], WRX[0] | | |
| 01173561 | | ETH[.0006231], ETHW[.0006231], FTT[50], ICP-PERP[0], TRX[.000001], USD[1524.50], USDT[6.14678265] | | |
| 01173566 | | NFT (506209714101496087/FTX EU - we are here! #145860)[1], NFT (522523480933882235/FTX EU - we are here! #146236)[1], NFT (529843052976264499/FTX AU - we are here! #62566)[1], NFT (575413303652340686/FTX EU - we are here! #145113)[1] | | |
| 01173567 | | USD[1.20] | | |
| 01173570 | | BAO[2], DENT[1], GBP[181.07], TOMO[1.03548628], UBXT[1], USD[0.00], XRP[.00007961] | Yes | |
| 01173572 | Contingent | AAVE[9.6831619], BTC-PERP[0], ETH[3.68629947], ETHW[3.68629947], FTT[500.22987959], ICP-PERP[0], RAY[694.00347], SOL[73.74], SRM[11.07702723], SRM_LOCKED[123.08297277], SUSHI[.43635], TRX[.000001], USD[16883.60], USDT[1982.23359904] | | |
| 01173577 | | BNB-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.03], USDT[0] | | |
| 01173586 | | NFT (348233870028262125/FTX AU - we are here! #18650)[1], NFT (390189133824048560/FTX AU - we are here! #121534)[1], NFT (449305961507975984/FTX EU - we are here! #121616)[1], NFT (466682273664383274/FTX EU - we are here! #121426)[1], NFT (551601488218185485/FTX AU - we are here! #26066)[1], TRX[.000001] | Yes | |
| 01173587 | | ALTBULL[1.90785256], BCHBULL[790], EOSBULL[39143.058792], ETHBULL[0.01590697], LTCBULL[290], TRX[.000003], TRXBULL[241.5], USD[0.00], USDT[0], VETBULL[0.44150620] | | |
| 01173593 | | SPELL[16196.76], USD[0.70], USDT[0] | | |
| 01173595 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00006247], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000598], ETH-PERP[0], ETHW[0.00000598], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01713388], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.04], USDT[0] | | |
| 01173608 | | BNB[.0093], ICP-PERP[0], TRX[.000002], USD[161.65], USDT[0] | | |
| 01173611 | | ETH[0.10858338], ETHW[0.02286670], USD[31.21], USDT[.09501035] | | ETH[.022453], USD[30.44] |
| 01173614 | | ICP-PERP[0], USD[-0.16], USDT[9.207557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173616 | | BTC-PERP[0], ETH[1.40000000], ETHW[1.40000000], FTM[0], FTT[45.83831880], MAPS[0], MOB[186.97739], RSR[84510], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01173620 | | DOGE[4133], ETH[0], FTT[.00844], SNY[.333332], USD[0.24] | | |
| 01173622 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01173626 | | DOGE-PERP[0], DOT-20210625[0], ICP-PERP[0], USD[3.16], USDT[.08087202] | | |
| 01173632 | | ICP-PERP[0], USD[13.01], USDT[0] | | |
| 01173633 | | ICP-PERP[0], USD[-0.11], USDT[.36] | | |
| 01173634 | | USD[0.35] | | |
| 01173639 | | FTT[.39992], USD[0.49] | | |
| 01173647 | | AMD[.00496802], DENT[3], DOGE[.00017756], GBP[0.00], GME[ 10562736], KIN[3], NVDA[.00412475], SPY[.00220441], TSLA[.0005463], USD[0.00] | Yes | |
| 01173652 | | FLOW-PERP[0], ICP-PERP[0], TRX[.000001], USD[-0.27], USDT[0], 30126641], YFII-PERP[0] | | |
| 01173654 | Contingent | AMPL[0.08329800], BTC[0], BTC-20210924[0], BTC-20211231[0], CHZ-20210625[0], DYDX-PERP[0], ETH[0.99059921], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[4087.79], LUNA2[0.32979373], LUNA2_LOCKED[0.76951871], LUNC-PERP[0], OMG-20211231[0], SHIB-PERP[0], SOL-20211231[0], USD[0.00], USDT[0], XRP-20210625[0] | | ETH[.99] |
| 01173657 | | ICP-PERP[0], TRX[.000002], USD[1.21] | | |
| 01173661 | | ICP-PERP[0], TRX[.0000029], USD[0.00] | | |
| 01173662 | Contingent | AAVE-PERP[0], ALEPH[677], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00006628], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.333942], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[26.41058793], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[823], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03352100], LUNA2_LOCKED[0.07821568], LUNC[7299.27], LUNC-PERP[0], MANA-PERP[0], MATIC[5.8057182 7], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[174.3], SAND-PERP[0], SHIB-PERP[0], SOL[1.2891877], SOL-PERP[0], STX-PERP[0], USD[8135.71], USDT[18.84348766], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[8.838702] |
| 01173663 | | AKRO[1], BAO[5], BTC[.00000002], COPE[1.49451101], DENT[2], ETH[.01664672], ETHW[.01644137], EUR[0.00], KIN[8], MATIC[6.92205579], SECO[1.07204709], SHIB[1072282.52024132], TRX[1], UBXT[1] | Yes | |
| 01173672 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01173676 | | BTC[.0009], BTC-PERP[0], ICP-PERP[0], SHIB[3673151.87265347], USD[-10.82], USDT[0] | | |
| 01173682 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01173689 | | AGLD[.083983], ATLAS[8.7631], ETHW[.0526405], POLIS[.038545], TRX[.000003], USD[0.01], USDT[0.00757800] | | |
| 01173692 | | AKRO[1], BAO[5], CEL[0], DENT[2], ETH[0], KIN[6], RSR[1], SOL[0], SRM[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00002267], YFI[0] | | |
| 01173699 | | ICP-PERP[0], TRX[.000004], USD[0.01] | | |
| 01173703 | | ICP-PERP[0], USD[0.64] | | |
| 01173704 | | ETH[.0003004], ETHW[.0003004], ICP-PERP[0], USD[0.35] | | |
| 01173706 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01173708 | | BTC[.00016739], BTC-PERP[0], DOGE-PERP[0], ETH[.00054022], ETH-20210625[0], ETH-PERP[0], ETHW[0.00054021], LINK-PERP[0], USD[-2.78] | | |
| 01173712 | | FTT[.08642], MER[.98288], RAY[.16456], SOL[.0093], SRM[.9818], USD[0.09], USDT[74.51758730] | | |
| 01173713 | | TRX[.000001] | | |
| 01173716 | | ETC-PERP[0], LTC-PERP[0], TRX[-0.08257000], TRX-PERP[0], USD[0.00], USDT[0.00582793] | | |
| 01173717 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01173732 | | ETH[0], USD[0.00], USDT[.22] | | |
| 01173736 | | ATLAS[8419.3625], MBS[.89474], USD[0.45], USDT[0] | | |
| 01173738 | | TRX[.000006] | | |
| 01173739 | | BAT-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.63], USDT[0] | | |
| 01173741 | | ICP-PERP[0], USD[0.18] | | |
| 01173753 | | ATLAS[9.9829], ATLAS-PERP[0], USD[0.11], USDT[0] | | |
| 01173756 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[10.13745790] | | USDT[10] |
| 01173759 | | DOGE[51.988], EMB[119.826], STEP[1.8886], USD[71.66] | | |
| 01173760 | | USD[11525.21] | | |
| 01173761 | | BTC[.00011016], USD[-1.52], WBTC[0] | | |
| 01173764 | | ICP-PERP[0], USD[1.96] | | |
| 01173766 | | ETH-PERP[0], ICP-PERP[0], TRX[.000001], USD[5.69], USDT[0] | | |
| 01173769 | | BTC[0], DOGE[0.06722122], DOGE-PERP[0], USD[0.00] | | |
| 01173771 | | TRX[.000001], USDT[0.00003263] | | |
| 01173774 | | BTC[.00000022], DOGE[44.60087], EUR[0.01] | Yes | |
| 01173782 | | AKRO[1], BAO[4], BCH[0], BF_POINT[200], BTC[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[12], LTC[0], RSR[0], SHIB[26.85870992], SOL[0], STMX[0.00165723], TRX[0.00148401], TULI[P[.00004522], USD[0.00], USDT[0.00000213], XRP[0] | Yes | |
| 01173790 | | NFT (3677958441794728 28/FTX Crypto Cup 2022 Key #16592)[1], SOL[0], TRX[.715701], USD[0.38], USDT[0.02771869], XRP[.098] | | |
| 01173793 | | ATLAS[7.11], POLIS[.05122], TRX[.00023], USD[0.62], USDT[0] | | |
| 01173794 | | ATLAS[9.6], EDEN[.07], SOL[.31], TRX[.000002], USD[-1.49], USDT[-0.00415138] | | |
| 01173795 | | DOGE[81.48329838], KIN[166704.8069469], USD[0.01] | | |
| 01173797 | | ATLAS[829.849463], ATLAS-PERP[0], AVAX[.9998157], BTC-PERP[0], DOT[7.19867304], ETH[0.99982751], ETH-PERP[0], ETHW[0.99982751], FTM[18], FTT[4.99905000], MANA[.9932626], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.8080544], SOL-PERP[0], SPELL[1599.70512], USD[0.00], USDT[0.65987836], VET-PERP[0], XRP-PERP[0] | | |
| 01173798 | | BLT[.78716356], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01173803 | Contingent | FTT[0], SRM[.42497573], SRM_LOCKED[5.64866609], USD[0.00] | | |
| 01173804 | | BEAR[19086.63], DOGE[1705.6588], SHIB[3997200], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173806 | | BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.68], USDT[52.16103000], XLM-PERP[0] | | |
| 01173811 | | SOL[376.72939565] | | |
| 01173815 | | ICP-PERP[0], USD[-0.02], USDT[1.71] | | |
| 01173824 | | ICP-PERP[0], USD[0.00] | | |
| 01173829 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01173835 | | BAT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HGET[11.72037759], LINK-PERP[0], ONE-PERP[0], TRX[10], USD[3.17] | | |
| 01173837 | | AXS-PERP[16.9], USD[738.33] | | |
| 01173838 | | USDT[0] | | |
| 01173839 | Contingent | 1INCH-PERP[0], ATLAS[12755.16847399], DOGE-20211231[0], DYDX-PERP[0], FTT[31.84628156], FTT-PERP[0], KBTT[997.672], LUNA2[0.04192973], LUNA2_LOCKED[0.09783603], LUNC-PERP[36000], MSOL[3.50352485], RAY[154.19454408], RAY-PERP[0], SOL[.003722], USDI[-10.68], USDT[9.99616341], USTC[5.935356] | Yes | |
| 01173841 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000275], USD[0.02], USDT[0.00000002], WBTC[0], XRP-PERP[0] | | |
| 01173842 | | ETH[.0259818], ETHW[.0259818], ICP-PERP[0], USD[0.28], USDT[2.8625] | | |
| 01173844 | | BTC[0], ETH[0.00000335], ETHW[0.00000335], TRX[.000002] | | |
| 01173847 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0611[0], BTC-MOVE-0619[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0711[0], BTC-MOVE-0717[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0815[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.298233], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[6064.15], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0953526], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2019.19], WAVES-PERP[0], XRP-PERP[0] | | |
| 01173850 | | BTC[0], BTC-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01173853 | Contingent | ADABULL[0], BTC-PERP[0], BULL[0], FTT[0.00237687], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00835075], LUNC-PERP[0], NEXO[4600.17863], RNDR[5996.52952], SOL-PERP[0], USD[15983.51], USDT[0.01184004], USTC[0.00000001], USTC-PERP[0] | | |
| 01173855 | | TRX[.000004], USDT[0.00027338] | | |
| 01173865 | | ICP-PERP[0], USD[-70.72], USDT[79.305454] | | |
| 01173866 | | AUD[0.00], FTT[1.23581336] | | |
| 01173867 | | EOS-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01173870 | | BTC[0], CQT[186], FTT[3.3], USD[0.24], USDT[0.00045856] | | |
| 01173874 | | CEL[2.09905614], CHZ[22.3166645], KIN[276974.15678006], LINK[.52506144], RSR[1], SHIB[302272.34847459], TRX[112.61802047], USD[0.02] | | |
| 01173877 | | ATLAS[769.8537], IMX[107.59639], POLIS[10.99791], RAY[38.18420505], SLV[.090823], TRX[.000002], USD[0.26], USDT[0.00000001] | | |
| 01173880 | | TRX[.000001] | | |
| 01173883 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.04441669], LUNA2_LOCKED[0.01030561], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.38287], USD[1.11], USDT[0.00118915], USTC[.62520388], VET-PERP[0], XPLA[29974.66848023], XRP[0.61926255], XRP-PERP[0], XTZ-093[0] | Yes | |
| 01173886 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[189.9639], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.6], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[365.62208499], ZEC-PERP[0] | | |
| 01173889 | | OXY[29.979], TRX[.000001], USDT[2.040068] | | |
| 01173890 | | HBAR-PERP[42], SHIB-PERP[0], USD[0.82] | | |
| 01173891 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], NFT (355250028892821817/FTX EU - we are here! #177440)[1], NFT (385385755300478840/FTX EU - we are here! #177657)[1], NFT (481082983605928047/FTX EU - we are here! #177442)[1], USD[0.00], USDT[0] | | |
| 01173892 | | ETH[0], ICP-PERP[0], USD[0.66], USDT[17.59941149] | | |
| 01173893 | | AKRO[1], BAO[1], DENT[1], DOGE[13.67465004], ETH[.01106203], ETHW[.01106203], KIN[2], LINK[.36390214], LTC[.02437704], SHIB[30158.15440289], USD[44.00], XRP[32.26441074] | | |
| 01173899 | | BNB[.18168837], USD[0.00], USDT[0.00000005] | | |
| 01173901 | | SOL[0] | | |
| 01173905 | | ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[-3.33], USDT[5.15642772], USDT-PERP[0] | | |
| 01173907 | | BF_POINT[100], BNB[0], DOGE[.00507992], ETH[.00000069], ETHW[.00000069], LINK[.00002019], SHIB[22.01105915], SRM[.00008216], SXP[.00024486], USD[0.00], XRP[.00055454] | Yes | |
| 01173908 | | ATLAS[9.7739], USD[0.00], USDT[90.7] | | |
| 01173920 | | BAO[8], BTC[.00006626], DENT[2], KIN[2], SHIB[.00018246], TRX[.00005871], USD[0.02], XRP[.00004136] | | |
| 01173924 | | USD[0.50] | | |
| 01173925 | | AUD[160.19], DOGEBULL[2.0065986], JOE[.9998], MYC[5], USD[60.85] | | |
| 01173930 | | USD[25.00] | | |
| 01173931 | | ICP-PERP[.54], TRX[.000001], USD[-1.04], USDT[1.99] | | |
| 01173932 | | BTC[0.00001178] | | |
| 01173935 | | AAVE[0.00974333], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009048], BTC-PERP[0], CHZ-PERP[0], DOGE[.1368532], DOGE-PERP[0], ETH-PERP[0], FTT[.02743082], FTT-PERP[0], HOT-PERP[0], LINK[.084376], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00955], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[2216.57], USDT[0.00903802], XTZ-PERP[0] | | |
| 01173936 | | SPELL[139911.175], USD[1.93] | | |
| 01173937 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[-0.12754340], USD[0.00], USDT[0.00905330] | | |
| 01173939 | Contingent | APT-PERP[0], ATLAS[.17], CEL-PERP[0], ETH[.00061883], ETHW[0.00061883], FTT[.05787679], LUNA2[0.00050975], LUNA2_LOCKED[0.00118942], LUNC[111], SHIB[11396303.90143737], SOL[.0078588], SRM[4.57865045], SRM_LOCKED[20.38134955], TONCOIN[.04], TRX[.000779], USD[0.00], USDT[11889.57027748], USTC-PERP[0], XRP[1091] | | |
| 01173940 | | GOG[.74999], USD[0.00] | | |
| 01173941 | | COPE[0], ENJ[0], FRONT[0.30628524], FTM[0], HOLY[0.07732171], USD[0.63], USDT[0] | | |
| 01173942 | | USD[25.00] | | |
| 01173946 | | ADAHEDGE[0], BTC[0], DOGE[119.35394790], EOS-PERP[0], ETH[0], MATIC[0], SOL[0], USD[-3.40] | | |
| 01173947 | | CEL-20210625[0], LTC[0], USD[0.00], USDT[0] | | |
| 01173949 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173950 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01173951 | | ICP-PERP[0], USD[130.50] | | |
| 01173954 | | NFT (484258916821687775/FTX EU - we are here! #167222)[1], NFT (540450830621858595/FTX EU - we are here! #167439)[1], NFT (566907695748640166/FTX EU - we are here! #167390)[1] | | |
| 01173955 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.10], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01173958 | | DOGE[1309.12885], FTT[10.193217], USDT[3.398695] | | |
| 01173959 | | FTT[0.00797297], NFT (557248967519622960/FTX AU - we are here! #51780)[1], USD[0.03], USDT[0] | | |
| 01173961 | | BTC[0], ICP-PERP[0], TRX[.000002], USD[0.44], USDT[0] | | |
| 01173962 | | TRX[.000001] | | |
| 01173965 | | LTC[.05] | | |
| 01173967 | | FTT[.39972], HGET[15.342935], MER[28.9797], USD[0.02] | | |
| 01173981 | | BTC-MOVE-20211219[0], HNT[0], TRX[.000002], USD[0.86], USDT[0] | | |
| 01173982 | Contingent | BAO[3], DENT[1], KIN[1], LUNA2[0.00006263], LUNA2_LOCKED[0.00014615], LUNC[13.63967303], SAND[.00013686], TRX[1], USD[0.00] | Yes | |
| 01173984 | | ATLAS[5040], SLP[12927.5433], USD[0.41], USDT[0] | | |
| 01173989 | | USD[0.21] | | |
| 01173991 | | BTC[0.04313278], SOL[41.27891043], USD[0.00] | | |
| 01174000 | | AUD[0.00], DOGE[22.07883454], KIN[0.08553790], SHIB[18453.51453087], TRX[19.86664931], USD[0.00] | Yes | |
| 01174005 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[756.77314], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00097539], ETH-PERP[0], KIN[0.00097539], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.32106559], LUNA2_LOCKED[0.74915306], LUNC[69912.71], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.019677], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[-0.09], USDT[2.56431969], XRP-PERP[0], XTZ-PERP[0] | | |
| 01174006 | | DOGE[0], LTC[0], REEF[0.00040893] | | |
| 01174013 | | ETH[.00000001], USD[0.00] | | |
| 01174015 | | ADA-PERP[0], ALGO-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], DOGE-20210924[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], OMG-20211231[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.020801], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01174017 | | BNB-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.10], XLM-PERP[0], XRP-PERP[0] | | |
| 01174018 | | ICP-PERP[0], USD[0.05], USDT[0] | | |
| 01174026 | Contingent, Disputed | USD[416.48] | | |
| 01174028 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01174030 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ONE-PERP[0], RAY[1.24244847], SAND-PERP[0], SOL-PERP[0], SRM[1.02341434], SRM_LOCKED[.01939806], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01174031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BTC[0.00010924], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077207], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], LUNA2[0.06717174], LUNA2_LOCKED[0.15673407], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[.1480471S], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.47], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01174032 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01174034 | | ATLAS[9.668], BNB[.00149132], ICP-PERP[0], USD[3.22], USDT[0.00000001] | | |
| 01174035 | | TRX[.000001] | | |
| 01174037 | | ICP-PERP[0], USD[0.20] | | |
| 01174045 | | ICP-PERP[0], USD[0.00] | | |
| 01174048 | | BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[14.50000000], FTT-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0.12785540], XLM-PERP[0] | | USD[0.01] |
| 01174049 | | BTC[0], SOL[6.40303843], USD[43.04] | | USD[41.21] |
| 01174052 | | DOGE[19.84608999], UBXT[1], USD[0.00] | | |
| 01174059 | | 1INCH[69.986], ETH[.369926], ETHW[.369926], FTM[207], FTT[10], SUSHI[10], USD[1.66], USDT[0] | | |
| 01174062 | | SRM[.999335], USDT[1.723] | | |
| 01174069 | | TRX[.000001] | | |
| 01174073 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00374586] | | |
| 01174075 | | NFT (312427201207125621/Austria Ticket Stub #1055)[1] | | |
| 01174076 | | BTC-PERP[0], C98-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01174077 | Contingent | AAPL-0325[0], ADA-PERP[0], ALT-PERP[0], AMD-0325[0], ARKK-0325[0], AVAX-0325[0], BABA-0325[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07491481], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPY-0325[0], SRM1.70744502], SRM_LOCKED[10.36431608], SXP-PERP[0], TWTR-0624[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01174079 | Contingent | BTC[.36845294], DOT[5.075], GBP[0.01], HNT[.1], LINK[11.01894560], LUNA2[0.00192145], LUNA2_LOCKED[0.00448338], LUNC[418.4], SOL[57.83660656], USD[0.00], USDT[0.00000013] | | LINK[0.96105] |
| 01174082 | Contingent | BNB[0.5210270], BTC[0], CAD[0.74], ETH[0.57816220], ETHW[0.00008504], EUR[0.00], FTT[1005.427496], HKD[0.21], SOL[.09998695], SRM[29.89435317], SRM_LOCKED[288.24847083], SUSHI[0], TRX[.000001], USD[0.00], USDT[11.59676166] | | |
| 01174083 | | CLV[.029662], ETH[.00042], ETHW[.00042], GRT[.79784], USD[1.37], USDT[0.00313771] | | |

Consolidated Schedule 167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174085 | | BAO[1], DOGE[38.39967204] | | |
| 01174088 | | ETH[0], ICP-PERP[0], USD[0.02] | | |
| 01174091 | | SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01174094 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00084861], ETH-PERP[0], ETHW[0.00006147], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[.07072088], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.97862147], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[.22451393], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001741], USD[1.59], USDT[0.00000003], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01174095 | | ATLAS[9130], BNB[.01], BRZ[.08364219], BTC[.00009954], CRO[229.978], DOT[2.7998], ETH[.0006], ETH-W[.0006], FTT[.5], LINK[9.89352], POLIS[32.3986], SOL[1.419958], UNI[5.99964], USD[175.78] | | |
| 01174096 | | TRX[.000005] | | |
| 01174098 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20382.884465], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX[.073939], USD[17.78], USDT[-428.73633467], USTC-PERP[0] | | |
| 01174102 | Contingent | ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008773], TRX[.000001], USD[0.00], USDT[0.01556436] | | |
| 01174106 | | AAVE-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03687764], FTT-PERP[0], KIN-PERP[0], SUSHI-PERP[0], USD[0.82], USDT[0.00000503] | | |
| 01174108 | | ANC[.97511], BTC[.00009525], DOGE[.83774335], DOGE-PERP[0], ETH-PERP[0], FTT[.0953735], FTT-PERP[0], NFT (468412587861447119/FTX EU - we are here! #102769)[1], NFT (507759124175087248/FTX EU - we are here! #102387)[1], NFT (573302092930567497/FTX EU - we are here! #103225)[1], TRX[.000002], USD[184.91], USDT[.24469522] | | |
| 01174113 | | NFT (421179342349907705/FTX EU - we are here! #130712)[1] | | |
| 01174117 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC[.47624], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.20], USDT[1.87033767] | | |
| 01174120 | | 0 | | |
| 01174123 | | NFT (290659875486864932/The Hill by FTX #6311)[1], NFT (291069677832518677/FTX AU - we are here! #32701)[1], NFT (375672872599982378/FTX EU - we are here! #21783)[1], NFT (411993590366933435/FTX EU - we are here! #21433)[1], NFT (420682746151681326/FTX AU - we are here! #32677)[1], NFT (561379835952777306/FTX EU - we are here! #21699)[1], USD[0.00] | | |
| 01174124 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000012] | | |
| 01174125 | | MER[86], TRX[.000001], USD[0.62], USDT[0] | | |
| 01174128 | | ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA-PERP[0], BTC[0.04107522], BTC-MOVE-2022Q1[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.33359376], ETH-PERP[0], ETHW[.33359376], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[114.97], USDT[0] | | |
| 01174132 | | ICP-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01174133 | | AVAX-PERP[0], BNB[.00733], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.17], USDT[3.74564776] | | |
| 01174135 | | USD[0.00], USDT[0.00000023] | | |
| 01174136 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01174137 | | ICP-PERP[0], USD[0.00] | | |
| 01174139 | | BNB[0], ETH[-0.00000111], ETHW[-0.00000110], SLP[0], TRX[0], USD[0.00] | | |
| 01174141 | | BCH-PERP[0], DOGE-PERP[0], USD[5.65] | | |
| 01174142 | | FTT[2.11638411], SOL[.50308799], USD[00.00], USDT[0] | | |
| 01174143 | | ETH[0], TRX[0] | | |
| 01174144 | Contingent, Disputed | USDT[0.00019846] | | |
| 01174146 | | USDT[0] | | |
| 01174147 | Contingent, Disputed | AVAX[0.00014904], TRX[0], USD[0.00], USDT[0.00351523] | | |
| 01174148 | | BTC[0.02169410], CLV[215.446171], CQT[397.73429], ETH[.72487675], ETHW[.72487675], FIDA[2.993455], SOL[26.24693206], USD[298.39], USDT[.00935], XRP[.562614] | | |
| 01174153 | | AKRO[3], ALPHA[1.01692682], ATLAS[389.89516677], AUDIO[1.05059185], BAO[12], BTC[.00001754], CHZ[1], DENT[2], DOGE[0], ETH[0], GBP[0.00], KIN[7], LINK[7.27302698], RAMP[0], RSR[1], SHIB[0.00000498], TRU[1], TRX[2], UBXT[3], USD[00.01] | Yes | |
| 01174156 | | 1INCH[0], 1INCH-PERP[0], BNB[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01174162 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02625701], GALA[1547.30327904], GALA-PERP[0], LUNA2[1.02007134], LUNA2_LOCKED[2.38016647], LUNC[222122.683266], SOL[0], SOL-PERP[0], TRX[8.47644913], USDT[175.20907244], WRX[1548.37075157], XRP-PERP[0] | | |
| 01174166 | | ICP-PERP[0], TRX[.000001], USD[0.02], USDT[0.20396287] | | |
| 01174168 | | TRX[.458464], USD[0.00] | | |
| 01174170 | | TRX[.000002], USDT[0.00002579] | | |
| 01174171 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[32.57], FTM-PERP[0], FTT[0.07532652], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00005897], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01174175 | | AXS[1.4], BTC[.0021], EUR[0.00], FTM[97], RAY[49.34076379], RAY-PERP[0], RUNE[7.2], USD[0.46], USDT[0.30636907] | | |
| 01174176 | | BTC-PERP[0], DEFI-PERP[0], FTT[0.03613127], ICP-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01174183 | | ICP-PERP[0], TRX[.000001], USD[17.04], USDT[-0.00000004] | | |
| 01174187 | | TRX[.000001], USD[0.00], USDT[0], USTC[0] | | |
| 01174189 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[.2418144], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.1270075], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03124075], SOL-PERP[0], SPELL-PERP[0], STG[.9405425], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1.40571509], TRX-PERP[0], UNI-PERP[0], USD[38.90], USDT[0.73171819], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[4.821484], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01174191 | | ETH[0.00060744], ETHW[0.00060744], USD[0.00], YFI[0] | | |
| 01174192 | | ICP-PERP[0], USD[20.85], USDT[.00584784] | Yes | |
| 01174194 | | FTM[9.62865295] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174195 | | GBP[0], ICP-PERP[0], USD[0.01], USDT[0] | | |
| 01174196 | | ICP-PERP[0], TRX[.000002], USD[-0.59], USDT[44.59968764] | | |
| 01174197 | | APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[-0.265], USD[10010.98], USDT[14381.56915817], YFI-PERP[0] | | |
| 01174202 | | BTC[0], USD[0.00] | | |
| 01174205 | Contingent, Disputed | BNB[0], ETH[0], ETHW[0], SOL[0], USD[1507.63] | | |
| 01174207 | | TRX[.000001] | | |
| 01174211 | | 0 | | |
| 01174213 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC[0], NEO-PERP[0], USD[0.78], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01174215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.08294892], BTC-PERP[0.15000000], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00066377], ETH-PERP[0], ETHW[.00066377], EUR[0.00], FTM-PERP[0], FTT[19.996], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0093147], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.051888], USD[-3432.53], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01174216 | | MER[.99144], RAY[.189083], RAY-PERP[0], USD[0.00] | | |
| 01174220 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[415.68099304] | | |
| 01174224 | | BTC-20210924[0], BTC-PERP[0], USD[0.05] | | |
| 01174226 | | ALCX-PERP[0], BTC-PERP[0], CREAM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[3.28], USDT[0] | | |
| 01174229 | | USD[0.00], USDT[0] | | |
| 01174237 | | ALICE-PERP[0], AVAX[4.73331231], AVAX-PERP[0], BTC[.00006505], CRO[250], CRO-PERP[0], LTC[.00820819], LUNC-PERP[0], MANA[38], MANA-PERP[0], MATIC-PERP[0], SAND[90.81484414], SAND-PERP[0], SOL[.0078], SOL-PERP[0], USD[-15.10], USDT[1.99049782], ZIL-PERP[0] | | |
| 01174238 | | DOGE[0], POLIS[3.9992], TRX[.000001], USD[0.00], USDT[0.21960143] | | |
| 01174239 | | ICP-PERP[6.32], USD[214.43] | | |
| 01174246 | | ICP-PERP[0], TRX[.000001], USD[0.46], USDT[.004036] | | |
| 01174247 | | BTC[0.00020063], ETH[.001], ETHW[.001] | | |
| 01174253 | | ICP-PERP[0], USD[0.00] | | |
| 01174259 | | BNB[.009622], RAY[.315026], USD[0.05], USDT[0] | | |
| 01174262 | | USD[0.02] | | |
| 01174265 | | USDT[2] | | |
| 01174272 | | ADA-PERP[0], BTC-PERP[0], SAND-PERP[0], SOL[.0075], SOL-PERP[0], STEP[.03097045], USD[0.15] | | |
| 01174275 | Contingent | 1INCH[.97834], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[10.69806865], AVAX-PERP[0], AAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.38734679], BCH-PERP[0], BIT[218.9604705], BNB-PERP[0], BTC[0.00930016], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.979423], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.25132126], ETH-09303[0], ETH-PERP[0], ETHW[0.00077167], FIDA-PERP[0], FIL-PERP[0], FTM[8.7716675], FTM-PERP[0], FTT[42.0766585], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[47.991336], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[54.295], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.32152276], SOL-PERP[0], SRM[1.1253039], SRM_LOCKED[.79959252], SRM-PERP[0], STEP[.0320989], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-12.46], USDT[0.00307737], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01174280 | | BNB[0], SOL[0], TRX[.000001], USDT[0] | | |
| 01174283 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[.61036786], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LRC-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.03] | | |
| 01174285 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE[.0122], APE-PERP[0], AURY[.57982078], AVAX[0.08116472], AVAX-PERP[0], BNB[0.00693151], BTC[0.12680702], BTC-PERP[0], DOGE[0.75948887], ETH[3.04533390], ETH-PERP[0], ETHW[3.03049631], FTM[3.02206458], FTM-PERP[0], FTT[150.12624542], GMT-PERP[0], ICP-PERP[0], LINK[0.08326619], LUNC-PERP[0], MANA-PERP[0], MATIC[6574.49235653], MATIC-PERP[0], SOL[10.00484325], SOL-PERP[0], SRM[90.05158754], SRM_LOCKED[440.10638294], SUSHI[0.26283696], TRX[0.00002000], USD[70.75], USDT[259089.48109660], USTC-PERP[0] | | |
| 01174287 | | USD[25.00] | | |
| 01174291 | | BNB[0], DENT[0], DOGE[1000.73026602], EUR[0.00], SHIB[0], TRX[0], USD[0.00], XRP[8.06154232] | Yes | |
| 01174295 | | DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.20], USDT[.54235012] | | |
| 01174300 | | ICP-PERP[0], USD[0.00], USDT[1.6221481] | | |
| 01174301 | | STEP-PERP[0], USD[0.13], XRP[.25408476] | | |
| 01174302 | | BNB[.0035], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00025], ETH-PERP[0], ETHW[.00025], ICP-PERP[0], MATIC-PERP[0], TRX[.000029], USD[262801.46], USDT[0] | | |
| 01174307 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.09965], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], USD[0.00], USDT[1.340056], YFI-PERP[0] | | |
| 01174308 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0.00009841], BTC-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.95529067], ETH-PERP[0], ETHW[0.25357609], FTT[150.45554076], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], STETH[0.00007155], TRX[26754], USD[0.00], USDT[0.15134383], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01174309 | | ATLAS[0], FTT[1.19977200], STARS[2.69223913], USD[0.00], USDT[0] | | |
| 01174310 | | ETH[0], ETHW[0], FTT[0.00272482], SOL[0], USD[342.90] | | |
| 01174323 | | ATLAS[536.87979066], BTC-PERP[0], ETH[.07812746], ETH-PERP[0], ETHW[.07812746], FTM[27.78874028], MATIC[98.78645608], MATIC-PERP[0], TRX[0], USD[-0.32], USDT[-0.00209219] | | |
| 01174325 | | FTT[0.03088591], USD[0.00] | | |
| 01174328 | | DENT[1], UBXT[1], USD[0.00], USDT[0.00265795] | Yes | |
| 01174331 | | AKRO[1], BAO[7374.47321123], DENT[563.16509952], DODO[1.43315877], DOGE[26.22340978], ETH[.00140545], ETHW[.00139176], KIN[36277.51904011], LINA[47.79691307], LINK[1.13297193], RSR[52.31598727], SHIB[7014490.74905879], STMX[43.43503618], TRYB[18.43145815], UBXT[44.94296801], USD[0.63], YFI[.0001029], YFII[.00257019] | Yes | |
| 01174334 | | BTC[.00049846], BULL[0.00460907], USD[0.06], USDT[0.00000001] | | |
| 01174335 | | ETH-PERP[0], KIN-PERP[0], USD[0.88] | | |
| 01174345 | | EOS-PERP[0], ETH[-0.00134195], ETH-PERP[0], ETHW[-0.00133341], FTM-PERP[0], TRX[.000001], USD[2.35], USDT[1.92737803] | | |
| 01174347 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174348 | | AKRO[1], BAO[15494.67685928], CHF[0.91], COPE[1.21033223], DENT[1565.72545306], DOGE[6036.17139857], ETH[.12367543], ETHW[.12251192], FRONT[1.00167244], KIN[74016.67306778], MATIC[7.87407239], PERP[1.10105368], SHIB[4252.35230415], SUSHI[1.17715075], TOMO[1.03707511], TRX[2], UBXT[2], USD[0.04] | Yes | |
| 01174352 | | TRX[.000001], USD[0.90], USDT[0.00261776] | | |
| 01174355 | | ICP-PERP[0], TRX[.000001], USD[0.03] | | |
| 01174356 | | USDT[5.2656932] | | |
| 01174357 | | ADA-PERP[0], AVAX-PERP[0], CEL[.02627649], CQT[0], CRO-PERP[0], DOGE-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTT[50], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[199.943], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.20], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.52], USDT[.003185], XRP-PERP[0] | | |
| 01174367 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00194341], ETHW[0.00194341], FTT[.0035208], FTT-PERP[0], MATIC[10], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6.80], USDT[0] | | |
| 01174368 | Contingent, Disputed | USD[0.01] | | |
| 01174369 | Contingent | BNB[.006614], BTC[1.20286008], CHZ-PERP[0], DOGE-PERP[0], ENS[.009], EOS-PERP[0], ETH[0], ETHW[0.00012816], FTT[.0993], GMT-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.009890161], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.001097], USD[1-323.57], USDT[251.12918713], USTC[.6], USTC-PERP[0] | | |
| 01174371 | | USDT[0.00000035] | | |
| 01174381 | | BNB[.00616818], TRX[.000045], USD[724.86], USDT[0.00236387] | | |
| 01174383 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00046822], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018823], ETH-PERP[0], ETHW[0.00018823], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.27049249], LUNA2_LOCKED[0.63114915], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[28.65129400], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01174385 | | USD[26.46] | Yes | |
| 01174393 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO[964.565], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.70038], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[4632.55], USDT[102.07682501], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01174397 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS[0.00009498], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00262577], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0.00112687], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00008011], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01174398 | | USD[1.02] | | USDT[1.00] |
| 01174399 | | EUR[0.00], USD[0.00] | | |
| 01174407 | | ICP-PERP[3.8], USD[234.56] | | |
| 01174410 | Contingent | ATLAS[178254.16924556], BTC[0.51168565], DOGE[0], DYDX[0], FTT[0], LUNA2[11.40053129], LUNA2_LOCKED[26.60123968], LUNC[2482489.6914084], PRISM[0], SOL[0], USD[0.00] | | |
| 01174421 | | ALCX[0], BICO[.94078853], CITY[0], ETH[0], TRX[0.81627512], USD[2.16], USDT[0.00000004], XRP[0.26720000] | | |
| 01174424 | | USD[3.23] | | |
| 01174427 | | ATLAS[9.8062], ATLAS-PERP[0], ICP-PERP[0], KIN-PERP[0], SOL[0.00014922], USD[0.00], USDT[0.07611910] | | |
| 01174434 | | AMPL[0.03894848], AMPL-PERP[0], BTC-PERP[0], DAI[0.08854000], FTT[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[970.90], USDT[327.33471582] | | |
| 01174435 | | BTC[0.00017661], BTC-PERP[0], FTT[5.99886], FTT-PERP[0], SOL[.1], TRX[.000001], USD[158.04], USDT[0] | | |
| 01174438 | | ADA-PERP[0], CHF[0.00], ETH[0.00062318], ETH-PERP[0], ETHW[0.00062318], FLOW-PERP[0], ICP-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.97], USDT[0.00160000] | | |
| 01174442 | | ETH[.00033682], ETHW[0.00033682], SHIB[7594680], USD[2.83] | | |
| 01174444 | | ETH-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01174448 | | BNB[0], NFT (396773765127905157/FTX EU - we are here! #47731)[1], NFT (435186827197575072/FTX EU - we are here! #47689)[1], NFT (438698744774763058/FTX EU - we are here! #47552)[1], NFT (522985414387067722/FTX AU - we are here! #43399)[1], NFT (560371994273995816/FTX AU - we are here! #43370)[1], USD[0.00], USDT[0.74145519] | | |
| 01174451 | | USD[0.92] | | |
| 01174453 | | ETH[0.33891625], ETHW[0.00091625], FTT[86.62109295], MER[6.96576], NFT (289809473898954630/FTX EU - we are here! #81056)[1], NFT (290176498577458761/The Hill by FTX #4911)[1], NFT (352816792348351399/FTX Crypto Cup 2022 Key #13973)[1], NFT (379496301391571215/FTX EU - we are here! #81216)[1], NFT (407685497563079198/FTX AU - we are here! #12079)[1], NFT (426294134974761610/FTX AU - we are here! #34264)[1], NFT (465888711874625769/Austria Ticket Stub #1141)[1], NFT (511436074255969856/FTX AU - we are here! #12095)[1], NFT (549451337900197627/FTX EU - we are here! #81364)[1], RAY[1.746148], RAY-PERP[0], SOL[.07725954], TRX[.223912], USD[345.19], USDT[4.65860275] | | |
| 01174457 | | ICP-PERP[0], USD[0.36], USDT[0] | | |
| 01174458 | | IMX[9.99658], MATIC[9.998], NEAR-PERP[0], USD[0.06] | | |
| 01174464 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01174466 | Contingent, Disputed | ICP-PERP[0], USD[0.00] | | |
| 01174468 | Contingent | BNB[0], DOGE[1], FTT[3382.72007348], HKD[0.00], LUNA2[55.53029939], LUNA2_LOCKED[129.5706986], LUNC[0], SRM[.57130994], SRM_LOCKED[495.04007002], USD[4832.77], USDT[0.00000001] | | |
| 01174473 | | ICP-PERP[0], USD[0.00], USDT[.00000001] | | |
| 01174474 | | USD[0.00], USDT[4.77144087] | | |
| 01174475 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], COPE[.99601], CRV-PERP[0], ETH[0.00058799], ETH-PERP[0], ETHW[0.00058799], EUR[0.03], LINK[.015], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY[.98537], RAY-PERP[0], SNX[0.09049998], SNX-PERP[0], SOL[0.00991675], SOL-PERP[0], STEP-PERP[0], SUSHI[0.46512768], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[1-1.38], USDT[0.00395201], XEM-PERP[0] | | |
| 01174481 | | ETC-PERP[0], ETH-PERP[0], ETHW[.00082607], GAL[.027024], ICP-PERP[0], OP-PERP[0], TRX[.000002], USD[0.01], USDT[0], WFLOW[.05347] | | |
| 01174483 | | ICP-PERP[0], TRX[.000001], USD[1-1.00], USDT[3838.624327] | | |
| 01174484 | | MATH[222.6576395], USDT[4.02483] | | |
| 01174485 | | BNB[0.87166329], BTC[0.01383279], ETH[0.31096161], ETHW[0.30961526], EUR[2.08], FTT[31.58730667], RAY[50.07320961], SOL[5.95805947], USD[1490.80], USDT[724.59793918] | | BTC[.013806], ETH[.309615], EUR[2.07] |
| 01174486 | | ADABEAR[212850900], ALGOBULL[.501899.6], ATOMBULL[1741.6516], BNBBEAR[3827319090], BSVBEAR[486823.6], BSVBULL[663867.2], DOGEBULL[4.52327592], EOSBEAR[199960], EOSBULL[50721.4876], ETCBEAR[15622410], ETHBEAR[99893000], HTBULL[1.01046], MATICBULL[.01046], SUSHIBEAR[33976200], SUSHIBULL[209753.07], TOMOBULL[24832.922], TRX[.000013], TRXBEAR[3487302], USD[0.00], USDT[0], XTZBEAR[194863.5], XTZBULL[1405.7158] | | |
| 01174490 | | ETH[0], FTT[25], GST-PERP[0], ICP-PERP[0], MINA-PERP[177], NFT (460726619370294859/FTX AU - we are here! #29938)[1], NFT (484525459904011538/FTX AU - we are here! #29953)[1], SOL[.019769941, TRX[.000001], USD[-52.09], USDT[9.74723547] | | |
| 01174495 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174498 | Contingent | ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00006], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[.46165], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.07663], EGLD-PERP[0], ETH[0.00025733], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085733], FTM-PERP[0], FTT[.062106], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], NEAR-PERP[0], NFT (295297894151101835/FTX AU - we are here! #20546)[1], NFT (365370572753689587/FTX EU - we are here! #130371)[1], RON-PERP[0], SOL[0.00484519], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.00], USDT[0.03046990], XTZ-PERP[0] | | |
| 01174500 | | ETH-PERP[0], USD[0.30], USDT[0.96395805] | | |
| 01174504 | | BAO[118976.2], MYC[1849.63], USD[0.34], USDT[0] | | |
| 01174506 | Contingent | ALPHA[87.48223119], AVAX[577.46314866], BTC[1.66409992], DOT[.08330375], ETH[2.82277238], ETHW[2.82277238], FTT[37.97473], LINK[.0200024], LUNA2[0.00043093], LUNA2_LOCKED[0.00100551], LUNC[93.83692097], MATIC[9.92], SOL[315.67353051], USD[0.92], USDT[2.50764812] | | |
| 01174509 | | ETH[.04123806], ETHW[.04123806], UBXT[1], USD[0.00] | | |
| 01174512 | | USD[25.00] | | |
| 01174513 | | ICP-PERP[0], TRX[.000005], USD[0.13], USDT[0] | | |
| 01174514 | | USD[258.78] | Yes | |
| 01174515 | | NFT (547344534482919331/FTX AU - we are here! #59988)[1] | | |
| 01174516 | | BTC-PERP[0], USD[0.67] | | |
| 01174517 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BNB[20], BNT-PERP[0], BTC[1.00300940], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHW[.005], FLM-PERP[0], FTT[3500.00622977], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HT[.0025], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.001167], USD[6059.18], USDT[6.47766300], WAVES-0930[0], XRP-PERP[0] | | |
| 01174520 | | ICP-PERP[0], TRX[.000001], USD[-0.20], USDT[2.92087039] | | |
| 01174525 | | BF_POINT[200], USD[37.30] | | |
| 01174528 | | ATOM-PERP[0], DOGE[14.00000631], KIN[10846.24879878], SHIB[371134.84745385], USD[0.39] | | |
| 01174529 | | DOGE[0], FTT[0.00043700], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01174531 | | SOL[.0066835], USDT[2.21841849] | | |
| 01174534 | | SHIB[0], TRX[.000001], USDT[0.00000488] | | |
| 01174536 | | AVAX[0.00008039], BRZ[0.54685000], BTC[0], ETH[0], FTT[0], TRX[1656], USD[0.39], USDT[1485.65703300] | | |
| 01174537 | | USD[332.79], USDT[0] | | |
| 01174543 | | ETH-PERP[0], ICP-PERP[0], USD[1.86] | | |
| 01174547 | | BNB[.0071737], POLIS[58.2], USD[1.00] | | |
| 01174549 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], COPE[12.99753], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000778], TRX-PERP[0], USD[20.45], USDT[23.27152726] | | |
| 01174550 | Contingent | ANC-PERP[0], GST-PERP[0], LUNA2[0.00695279], LUNA2_LOCKED[0.01622318], LUNC[0.00273379], PEOPLE-PERP[0], PROM-PERP[0], USD[3], USTC[.9842], USTC-PERP[0] | | |
| 01174552 | | ICP-PERP[0], TRX[.000005], USD[0.50] | | |
| 01174553 | | BTC[.00000343], UNI[.02493927] | | |
| 01174558 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CGC[0], DOT[0], ETH-PERP[0], FTT[0], NEO-PERP[0], NFLX[0], TRX[0], TRX-PERP[0], TSLAPRE[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01174559 | | ADA-20210924[0], CRV[0], ETH-PERP[0], MATIC[0], NFT (293122368355726951/FTX AU - we are here! #46612)[1], USD[0.00], USDT[0.00000001] | | |
| 01174568 | | TRX[.000001] | | |
| 01174569 | | FTT[0.01091486], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01174574 | | USD[0.00], USDT[0] | | |
| 01174577 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00004566], BTC[0], BTC-PERP[0], DYDX[17.830031], DYDX-PERP[0], EDEN-PERP[0], ETH[.00012788], ETH-PERP[0], FTT[25.00101429], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00547338], NEAR[.07506435], OKB[-0.00000001], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00002957], SRM-PERP[0], STEP-PERP[0], TRX[1430.01307836], USD[0.00], USDT[0.00449708] | Yes | |
| 01174580 | | NFT (444113542955438289/FTX AU - we are here! #262)[1], NFT (491696195919279139/FTX EU - we are here! #63766)[1], NFT (554463328944200703/FTX AU - we are here! #261)[1] | Yes | |
| 01174581 | | BTC-PERP[0], EUR[0.00], TRX[.000004], USD[3.76], USDT[0.00359438] | | |
| 01174582 | | BIT[.299839], BNB[.0099639], TRX[.000001], USD[0.00], USDT[0] | | |
| 01174583 | | DOGEBEAR2021[94.6121212], DOGEBULL[11.9586296], USD[157.99] | | |
| 01174585 | | AAVE[0], ATLAS[3019.7264], DOT[31.15708055], ETH[0], ETHW[0.22622210], FTT[0.00000394], LINK[0], MATIC[0], POLIS[26.695194], RUNE[8.99036492], SAND[.9982], SOL[0.00158976], TRX[63], USD[0.33], USDT[0] | | |
| 01174588 | | BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 01174593 | | CRO[1450], CRV[83], DOGE-PERP[0], FTT[26.06722417], LRC[650], LUNC-PERP[0], MNGO[1320], NEAR-PERP[0], PERP[28.7], RAY[73.08821848], SOL[5.30560628], SOL-PERP[0], TRX[.000002], UNI[43.7], USD[18.23], USDT[0], WAVES[50] | | |
| 01174596 | | ICP-PERP[0], TRX[.000001], USD[-0.02], USDT[.07018124] | | |
| 01174605 | | BAO[1], DENT[2], EUR[0.00], GBP[0.00], KIN[3], SHIB[3562.9454988], USD[0.00] | Yes | |
| 01174612 | | USD[0.06], WRX[.0179] | | |
| 01174613 | | LINK[.09998], USDT[.742928] | | |
| 01174616 | | ATLAS-PERP[0], CAKE-PERP[0], ENS-PERP[0], FIDA-PERP[0], MAPS-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.00], USDT[.0066972], YFII-PERP[0] | | |
| 01174618 | | ATLAS[3560], USD[1.00] | | |
| 01174619 | | ALGO-PERP[0], APE[0], AURY[.00000001], BTC[0], DOT-PERP[0], ETH[0], FTM-PERP[0], HOT-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[0], USD[698.27], USDT[0.00000008] | | |
| 01174622 | | KIN[29994.3], SHIB[93914.5, TRX[.350004], USD[0.00], USDT[0] | | |
| 01174626 | | USD[0.01], USDT[0] | | |
| 01174629 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.81], USDT[4.71118647] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174631 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080869], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19711630], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.19], USDT[0.08512112], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01174632 | | BSV-PERP[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-5.39], USDT[11.3281842] | | |
| 01174634 | | DOGEBEAR2021[.00086377], TRX[.000002], USD[.01] | | |
| 01174637 | | BTC[0.00000130], ETH[0.00001141], ETHW[0.00001141], EUR[0.06], PSG[.00000098], SOL[0.01213366], USD[0.03], USDT[0.00431898] | | |
| 01174641 | | TRX[.000022], USD[0.00], USDT[0] | Yes | |
| 01174648 | | ICP-PERP[0], KIN[9979], TRX[.000001], USD[0.00], USDT[0] | | |
| 01174649 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[8.9455], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.01346517], FTM-PERP[0], FTT-PERP[-1], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS[.99742444], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009877], NEAR-PERP[0], NFT[48191065458239747B/The Hill by FTX #9010][1], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.007625], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.987446], TRX-PERP[0], USD[8.11], USDT[0.35400065], WAVES-PERP[0], XRP[.907743] | | |
| 01174653 | | ICP-PERP[0], TRX[.000003], USD[-5203.32], USDT[6066.450912] | | |
| 01174655 | | SOL[.00109738], TRX[.000001], USD[1094.71], USDT[0.00000001] | | |
| 01174656 | | ICP-PERP[0], TRX[.000001], USD[-0.56], USDT[2.57672729] | | |
| 01174661 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01174664 | | BNB[.10345878], BTC[0], SHIB[.97965412], TRX[.000887], USD[-0.94], USDT[2.11739542] | | |
| 01174666 | | BTC[0], USD[-0.06], USDT[0.01630549], XRP[.434919] | | |
| 01174670 | | DOGE-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01174677 | | SOL[.95981], USD[12.90] | | |
| 01174679 | | BTC-PERP[0], ETH[.0006871], ETH-PERP[0], ETHW[.0006871], SHIB-PERP[0], USD[5189.48] | | |
| 01174682 | | DOGE-PERP[0], ETH-PERP[0], SHIB[19570.08341931], SHIB-PERP[0], USD[0.00] | | |
| 01174684 | Contingent | AAVE[0.03964737], AKRO[1.61376], AMPL[0.30946849], AUDIO[51.6934749], BAL[0.08380195], BCH[.00297492], BNB[0.11982713], BRZ[1.9280641], BTC[0.03589269], BULL[0.17354067], CHZ[59.9297], COMP[0.00033920], CREAM[.0591336], DOGE[7.0484021], ETH[.0879601], ETHW[.0879601], FIDA[13.9783495], FTT[1.29881953], HNT[1.69402754], KNC[.196808], LINK[.49886], LTC[4.52895695], LUA[.067462], LUNA2[1.25284465], LUNA2_LOCKED[2.92330419], LUNC[4.0358998], MKR[.00397245], MTA[6.95896], ROOK[.00291849], SOL[0.11952125], SRM[198.9587966], SUSHI[1.996295], SXP[1.493274], TOMO[.295592], TRU[2.980811, TRX[3.7226], UBXT[6.6059221], UNI[.0994395], USDT[29.29636452], WRX[.99734], XRP[3.98898] | | |
| 01174688 | | ATLAS-PERP[0], BTC[0], CEL-PERP[0], ETH[0], POLIS-PERP[0], SLP-PERP[0], USD[-0.02], USDT[0.82957579] | | |
| 01174692 | | BNB[0], EDEN[0] | | |
| 01174696 | | USD[2.54], XRP[.082267] | | |
| 01174697 | | BNB[0], BTC[0], MER[470.68755], USD[0.63], USDT[0.00047431] | | |
| 01174699 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01174700 | Contingent, Disputed | USDT[0.00027179] | | |
| 01174705 | | ETH[0], NFT (327612603425735254/FTX EU - we are here! #8685)[1], NFT (418751709246676747/FTX EU - we are here! #8816)[1], NFT (537605381322785922/FTX EU - we are here! #8950)[1], SOL[0], TRX[0], USD[0.02], USDT[4.78954059] | | |
| 01174709 | | USD[0.00], USDT[5.52272482] | | |
| 01174721 | | BNB[.00999335], ETH[.001], ETHW[.001], TRX[.000001], USDT[1.18448690] | | |
| 01174724 | | STEP[.083071], USD[0.10], USDT[0] | | |
| 01174725 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01174729 | Contingent | BNB[0], LUNA2[0.00000017], LUNA2_LOCKED[0.00000041], LUNC[.03891895], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01174735 | | TRX[.000002], USD[25.00], USDT[0.00000110] | | |
| 01174737 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 01174738 | | BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], TRX[.000005], USD[0.01] | | |
| 01174739 | | LTC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01174740 | | ICP-PERP[0], TRX[.000002], USD[-8359.69], USDT[19995] | | |
| 01174741 | | BNB[.001], TRX[.000785], USD[0.00], USDT[0] | | |
| 01174746 | Contingent | SRM[0.33599723], SRM_LOCKED[1.88494448], USD[0.00], XRP[0] | | |
| 01174750 | Contingent | ICP-PERP[0], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNA2-PERP[-99.4], LUNC[199962], TRX[.000002], USD[253.99], USDT[0.01647547] | | |
| 01174754 | | ATLAS[3540], AURY[345], POLIS[157.8], TRX[.000009], USD[0.10], USDT[0.00530003] | | |
| 01174755 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210625[0], USD[0.00] | | |
| 01174757 | | RAY[.314669], RAY-PERP[0], SOL[.09], USD[0.00] | | |
| 01174759 | | FTT[.09998], TRX[.000001], USDT[0] | | |
| 01174763 | | 1INCH-20211231[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETH[.0039992], ETH-PERP[0], ETHW[.0039992], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[4.49133300], WAVES-PERP[0] | | |
| 01174765 | | ETH[.00081795], ETHW[0.00081794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174769 | | USD[26.46] | Yes | |
| 01174771 | | SRM[.67096927] | | |
| 01174773 | | ICP-PERP[0], ONT-PERP[0], USD[20.99], USDT[.002994] | | |
| 01174776 | | CLV[.0828], USD[0.02] | | |
| 01174778 | | MNGO[559.6922], USD[0.00] | | |
| 01174779 | | ETH[.00000001], ETHW[.00000001], SOL[-0.00000014], TRX[.000001], USDT[-0.00000005] | | |
| 01174781 | | ATLAS[0], BNB[0], BTC[0], FTT[0], KIN[0], MATIC[0], POLIS[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01174790 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01174793 | | ETH[.00091317], ETHW[.00091317], SHIB[82563.91820389], USD[504.59] | | |
| 01174795 | | FTT[3.52656783], TRX[.000002], USD[1.99], USDT[0.00000030] | | |
| 01174797 | | AGLD[141.9696], DOGE-PERP[0], ICP-PERP[0], TRX[.000002], USD[1.30], USDT[0] | | |
| 01174802 | | AURY[.6322], CRO[8.608], MATIC[1.06789781], USD[0.00], USDT[0] | | |
| 01174805 | | BNB[.00273336], LRC-PERP[0], ONE-PERP[0], USD[-0.63], USDT[0.00822464] | | |
| 01174806 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007702], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.23657870], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00005600], TRX-PERP[0], UNI-PERP[0], USD[545.17456525], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01174808 | Contingent | ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[2.90911965], LUNA2_LOCKED[6.78794586], LUNC[633466.93], LUNC-PERP[0], SHIB[129220722.17579043], TRX[.000005], USD[132.121], USDT[.007805] | | |
| 01174809 | | ICP-PERP[0], TRX[.000001], USD[3.36] | | |
| 01174811 | | AMC[0], CAD[0.00], DOGE[0], SHIB[0], USD[0.07] | | |
| 01174814 | Contingent | FTT[0.03826977], GMT[.25092091], GMX[.00579554], OP-PERP[0], SRM[.19487615], SRM_LOCKED[9.64916906], STG-PERP[0], TRX[0], USD[98.28], USDT[0], WAXL[17.62722109] | Yes | |
| 01174819 | | UBXT[86324.86807464] | | |
| 01174821 | | ETH[0.00015397], ETHW[0.00015397], ICP-PERP[0], USD[0.27] | | |
| 01174823 | | USD[-0.03], XRP[.1058676] | | |
| 01174824 | | 0 | | |
| 01174825 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01174826 | | BTC[0.00000001], USDT[0.00007383], XRP[0] | | |
| 01174833 | | RAY-PERP[0], USD[0.00] | | |
| 01174837 | | BAO[1], GBP[301.91711243], GBP[0.00], KIN[4], SHIB[329127.18377272], TRX[258.33146054], UBXT[1], USD[0.00], XRP[21.48301152] | Yes | |
| 01174847 | | FTT[0.00071687], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01174848 | | MATICBULL[23.8298885], SHIB[499905], USD[2.19], USDT[0], XRPBULL[1060.457508] | | |
| 01174857 | | 0 | | |
| 01174859 | Contingent, Disputed | USDT[0.00046584] | | |
| 01174866 | Contingent | DOGE[1142.12723302], LUNA2[0.32636628], LUNA2_LOCKED[0.76152132], LUNC[71066.9447145], SHIB[3299373], TRX[.000002], USD[13.59], USDT[15.03257425] | | DOGE[1134.707155] |
| 01174867 | | ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01174871 | | 0 | | |
| 01174873 | | BOBA[.57451621], BTC[0.01317547], BTC-0325[0], ETH[6.06734686], ETH-0325[0], ETHW[6.03462454], FTT[25.5978131], FTT-PERP[0], OKB[.09911365], OKB-20211231[0], OMG[0.57451621], OMG-20211231[0], OMG-PERP[0], REEF-20211231[0], USD[10146.26] | | ETH[5.97291515], USD[4658.57] |
| 01174874 | | 0 | | |
| 01174877 | | STARS[.9848], USD[1005.35] | | |
| 01174889 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01174890 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[155.94072], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[37380.43105144] | | |
| 01174891 | Contingent | BNB[0.00000001], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009498], MATIC[0], NEAR[0], STG[0], TRX[0.00000200], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01174896 | | TRX[0.00000094], USDT[-0.00000004] | | |
| 01174897 | | SOL[1.00971071], USDT[47.65253386], XRP[.79] | | |
| 01174914 | | EUR[0.00], USD[0.00] | | |
| 01174917 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01174918 | | USD[0.01] | | |
| 01174921 | | ATLAS[2749.45], COPE[295], RAY[.9764], TRX[.000002], USD[0.45], USDT[0.00572600], XRP[2.9994] | | |
| 01174925 | | USD[25.00] | | |
| 01174926 | | AXS[.09199437], FTT[0], ICP-PERP[0], USD[0.14], USDT[0] | | |
| 01174928 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01174931 | | APE-PERP[0], APT[.8784], APT-PERP[0], AR-PERP[0], HT[.09863988], SAND[.968], SHIB[89150], SOL[3.504206], SOL-PERP[0], STEP[.01072], TRX[20.061178], USD[274544.62], USDT[90.68751246] | | |
| 01174932 | | ICP-PERP[0], USD[0.00] | | |
| 01174936 | | BTC[0], ETH[0], FTT[0], SOL[.00000001], STETH[0], USD[0.51], USDT[0], XRP[.2] | | |
| 01174942 | | ICP-PERP[0], TRX[.000003], USD[115.43], USDT[334.80214988] | | |
| 01174944 | | BTC[.00629832], DOGE[165.25996397], ETH[.15125152], ETHW[0.15125151] | | |
| 01174949 | | AKRO[4], BAO[5], DENT[2], KIN[7], SHIB[58875.42729204], TRX[1], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174950 | Contingent | DOGE[563.34305717], FTT[1.299779], SRM[.2381666], SRM_LOCKED[.94269768], USD[1.64] | | |
| 01174955 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01174957 | | TRX[.000001] | | |
| 01174963 | Contingent, Disputed | ICP-PERP[0], USD[0.00] | | |
| 01174967 | | ICP-PERP[0], TRX[.000003], USD[1.22], USDT[0] | | |
| 01174969 | | 0 | | |
| 01174973 | | SHIB[6444854.07668231], USD[0.00] | | |
| 01174974 | | ATOMHEDGE[0], BTC[0], DOGE[625.41104817], ETH[0.19813612], ETHW[0.19813612], FTM[0], FTT[0], LINK[0], SHIB[3733392.04146992], SOL[1.88634561], USD[0.00], XRP[0] | | |
| 01174976 | | FTT[.0022857], FTT-PERP[0], ICP-PERP[0], SHIB[32787.6565452], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01174979 | | BAO[2], BAT[1], CAD[23.05], DENT[2], DOGE[.00008375], ETH[.10839618], ETHW[.10839618], KIN[5], RSR[1], SHIB[3188120.10193932], TRX[1], USD[0.00] | | |
| 01174980 | | BTC[.01009242], DOGE[.8005], ETH[0.43333686], ETHW[0.43333685], MATIC[239.88375], SHIB[1497948], SOL[.098765], USD[3.80], USD[0.00831894], XRP[786.88208] | | |
| 01174984 | Contingent, Disputed | SRM[13.20900819], SRM_LOCKED[95.7922041], USD[0.43], USDT[0] | | |
| 01175002 | | MER[16.99144], USD[0.00], USDT[0.29407934] | | |
| 01175005 | | AKRO[2], BAO[12], DENT[2], KIN[12], LINK[.00001145], LTC[.00000155], SGD[0.00], SOL[.00000353], TRX[2], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 01175006 | | TRX[.000006] | | |
| 01175010 | | BTC[-0.00005927], BTC-PERP[0], COPE[.9727236], DOGE[1.0415157], DOGE-PERP[0], DYDX[.0990785], ETH[0.00195866], ETH-PERP[0], ETHW[0.65458199], FTT[.092229], LINK[.1], MATIC[9.94962691], PAXG[.00003086], RSR[8.820084], SOL[0.00121486], TLM[.8861026], TRX[.000001], UNI[0.16124764], USD[0.93], USDT[2687.84068130], XRP[.9434199], YFI[0.00023174], YFI-PERP[0] | | |
| 01175013 | | TRX[.000003] | | |
| 01175018 | | KIN[614123.77643014], USD[0.10], USDT[0] | | |
| 01175020 | | BNB[0], ETH[0.00000003], ETH-PERP[0], FTT[0.00083102], LUNC-PERP[0], NFT (317080013390403438/FTX AU - we are here! #29010)[1], NFT (476292129951197508/FTX AU - we are here! #10877)[1], NFT (514808045620760523/FTX EU - we are here! #64705)[1], NFT (519905271459874287/FTX AU - we are here! #10887)[1], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 01175025 | | CRO-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01175038 | | USD[25.00] | | |
| 01175040 | | BTC[0.33207758], ETH[3.04405931], ETHW[3.02764932], MATIC[7139.04456585], TRX[.000001], USD[0.00], USDT[0.00003203] | | BTC[.318316], ETH[2.99537], MATIC[8707.528529] |
| 01175042 | | BNB[0], NFT (331975472016163665/FTX AU - we are here! #141576)[1], NFT (379084371711624128/FTX AU - we are here! #140855)[1], NFT (388531872620980925/FTX EU - we are here! #141246)[1], SOL[0], TRX[.003108], USD[0.00] | Yes | |
| 01175044 | | GST-0930[0], GST-PERP[0], USD[-0.25], USDT[0.35275181] | Yes | |
| 01175047 | | ATLAS[90], FTM[.00157558], FTM-PERP[0], FTT[8.1], ICP-PERP[0], TRX[7.000002], USD[5.62], USDT[0] | | |
| 01175048 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01175051 | | NFT (349395064510568487/FTX AU - we are here! #35812)[1], NFT (363412148479146528/FTX AU - we are here! #44403)[1], NFT (428841725644057423/FTX EU - we are here! #22897)[1], NFT (535693913314777557/FTX Crypto Cup 2022 Key #4311)[1], NFT (548246672138847906/FTX EU - we are here! #44113)[1], SOL[.00001673], USD[0.00], XRP[0.06684669] | | |
| 01175058 | | EUR[0.00], HGET[28.29434], TRX[.000002], USDT[0.00000001] | | |
| 01175059 | | ETH-PERP[0], USD[0.00] | | |
| 01175065 | | ICP-PERP[0], TRX[.000002], USD[-0.04], USDT[3.06293145] | | |
| 01175066 | | DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000008], XRPBULL[.5492] | | |
| 01175069 | | ICP-PERP[0], USD[0.00] | | |
| 01175074 | | ICP-PERP[0], TRX[.000002], USD[0.05], USDT[3.57626090] | | |
| 01175077 | | RAY-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 01175085 | | ATLAS[10710], AVAX[.03], EUR[1534.21], FTM[481.06459173], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00] | | |
| 01175095 | | TRX[.000001], USDT[3.241906] | | |
| 01175099 | | BNB[1.79701348], USDT[894.170606] | | |
| 01175105 | | DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01175106 | | NFT (319428228459638704/FTX EU - we are here! #217562)[1], NFT (340747884134622768/FTX EU - we are here! #217680)[1], NFT (536663024341853549/FTX EU - we are here! #217700)[1], USD[0.00] | Yes | |
| 01175112 | | ICP-PERP[0], TRX[.000002], USD[2.72], USDT[.81] | | |
| 01175119 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMD-0624[0], AMPL-PERP[0], AR-PERP[0], ASD[0.07936262], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0.00256688], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL-20211231[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFLX-0624[0], OKB[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.10527649], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLA-1230[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], USD[0.01], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 01175122 | | SHIB[0], SHIB-PERP[0], USD[0.61] | | |
| 01175123 | | BNB[0] | | |
| 01175128 | Contingent | APE-PERP[0], BTC[.00019663], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.36043950], LUNA2_LOCKED[0.84102550], LUNC[78486.46], SPELL-PERP[0], TRX[.000003], USD[-0.13], USDT[-0.00760671] | | |
| 01175129 | | ATLAS[15707.1142], AVAX-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.000012], USD[0.06], USDT[0.00000002] | | |
| 01175130 | | BTC-PERP[0], DOGE[1.8910812], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], GMT-PERP[0], USD[-0.03], USTC-PERP[0], WAVES-PERP[0] | | |
| 01175131 | | TRX[.000001] | | |
| 01175137 | | ICP-PERP[0], TRX[.000002], USD[1.50], USDT[.000009] | | |
| 01175143 | | SHIB[0], USD[0.00] | | |
| 01175144 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00092419], ETH-0325[0], ETH-PERP[0], ETHW[0.42092420], FTT[0], LINK-PERP[0], OKB-PERP[0], RUNE[0.19827567], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00252566], SOL-PERP[0], TRX[.000779], USD[-194.16], USDT[217.09710903] | | |
| 01175149 | | BNB[0], DOT[0], ETH[0], USD[0.00] | Yes | |
| 01175151 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balances / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01175156 | Contingent, Disputed | USDT[0.00037293] | | |
| 01175159 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01175160 | | BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.03144043], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL[.00000001], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01175161 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01175162 | | BTC[.00027975], ETH[0.00041639], ETHW[0.00041639], FLM-PERP[0], SHIB[558931.96550602], SHIB-PERP[0], USD[-2.67], USDT[0] | | |
| 01175171 | | APE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], EUR[112.50], FTT[0.00591979], GMT-PERP[0], GST-PERP[0], NFT [460332773833731805/The Hili by FTX #43370][1], NFT [460341021845283095/FTX Crypto Cup 2022 Key #921][1], USD[1729.98], USDT[0] | Yes | |
| 01175174 | | 1INCH[0], AAPL[0], ADABULL[0], ADAHALF[0.00000058], AKRO[3682.76052], APE[2356.2], APE-PERP[0], BCH[0.00000479], BNB[.00000001], BTC[0.00001484], BTC-PERP[0], CHZ[.09025], COMP[0.00002322], ENJ[.005085], ETH[0.00000161], ETHBULL[0], ETH-PERP[0], ETHW[0.00000161], FTT[150.84537593], GOOGL[.00000016], GOOGLPRE[.00000001], HNT[48.507151], KNC[.0045665], LTC[.00000001], MANA[287.01534], MATICBEAR2021[.145345], MEDIA[29.79], MKR[0], MOB[.0001025], NVDA_PRE[0], OP-PERP[0], OXY[3109.048535], SOL[.0000297], SRM[.0045], TRX[.000002], UNISWAP-062400[.USD[5.50], USDT[0.00751470], WRXI.0016851, YFI[.00000001] | | |
| 01175176 | | ICP-PERP[0], USD[1.62], XRP[.52589409] | | |
| 01175177 | | TRX[.000001], USDT[0.00000574] | | |
| 01175182 | | ICP-PERP[0], TRX[.000002], USD[0.47], USDT[0] | | |
| 01175184 | | NFT [382481614241316363/FTX EU - we are here! #116804][1], NFT [402423185791340403/FTX EU - we are here! #117091][1], NFT [450317814007503505/FTX EU - we are here! #116510][1], NFT [504382725824586757/The Hili by FTX #29378][1], PEOPLE[20.99526864], USD[7.21] | | |
| 01175195 | | AXS-PERP[0], TRX[.000003], USD[0.00], USDT[.79701552] | | |
| 01175200 | | USDT[60] | | |
| 01175201 | | 1INCH-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USDI-1.79], USDT[2.72427207], XEM-PERP[0], XTZ-PERP[0] | | |
| 01175202 | | ICP-PERP[0], TRX[.000001], USD[0.02], USDT[.006518] | | |
| 01175206 | | ADA-PERP[0], APT-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00175416], GMT-PERP[0], GST[.01001179], GST-0930[0], GST-PERP[0], PEOPLE[9.774], SOL[0], SOL-0930[0], SOL-PERP[0], USD[0.31], USDT[36.89082040] | | |
| 01175209 | Contingent | BNB[.00000001], LUNA2[0.00279276], LUNA2_LOCKED[0.00651644], LUNC[608.13], MATIC[0], NFT [431384649632467619/FTX EU - we are here! #11328][1], NFT [456359273238905304/FTX EU - we are here! #12120][1], NFT [475184677287197533/FTX EU - we are here! #13231][1], USD[0.00] | | |
| 01175212 | | SUSHI[.54431561], USD[2.22] | Yes | |
| 01175218 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01175246 | | TRX[.000003], USD[0.00], USDT[2.83005055] | | |
| 01175258 | | USD[0.00] | | |
| 01175263 | | BAO[988.9249], BAT[1792.50048809], BAT-PERP[0], FTT[25.03963792], TRX[.000028], USD[0.08], USDT[0.01023207] | Yes | |
| 01175266 | Contingent, Disputed | ADA-PERP[0], ATOM[0], BNB[0.00007895], BTC[0], ETH[0.01095920], ETHW[0], FTT[0.00015653], USD[-0.01], XRP-PERP[0] | | |
| 01175267 | Contingent, Disputed | TRX[.000002], USDT[299] | | |
| 01175269 | | TRX[.000004], USD[0.27], USDT[0], USDT-PERP[0] | | |
| 01175271 | | BNB[.00000193], DENT[4], DOGE[.08107143], RSR[1], TRX[2], UBXT[22], USD[0.24] | Yes | |
| 01175272 | | BTC-PERP[0], USD[0.00] | | |
| 01175273 | | ETH-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01175278 | | AXS-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], GALA[489.9069], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], USD[1.59], USDT[0.00000001], XLM-PERP[0] | | |
| 01175279 | | ICP-PERP[0], TRX[.000001], USD[0.04], USDT[.005353] | | |
| 01175282 | Contingent | BAL[.00117973], BAL-PERP[0], BTC[0.22675578], BTC-PERP[0], CRV[.07185522], DYDX[.01], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.48840135], GLMR-PERP[0], GRT[.00000001], GRT-PERP[0], ICP-PERP[0], JET[.21158427], LOOKS[.35532901], LUNA2[0.00028949], LUNA2_LOCKED[0.00067549], LUNC-PERP[0], MOB[.002], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000004], UMEE[930], USDT[0], USTC[.04098], YFI[.0006431], YFI-PERP[0] | | |
| 01175288 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01175289 | | TRX[.000001] | | |
| 01175294 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[2.79942787], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09990646], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[100], POLIS-PERP[0], RAY-PERP[0], RUNE[.04183], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.07252], SOL-PERP[0], SRM-PERP[0], TONCOIN[300.06185760], TONCOIN-PERP[0], UNI-PERP[0], USD[465.93], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01175297 | | ADA-PERP[0], ALICE[1], AXS[.0900866], AXS-PERP[0], BABA[42.715], BEARSHIT[1991178.104], BNB-2021092A[0], BNBBEAR[9840700], BNB-PERP[0], BSVBULL[384000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.011235], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[208.114], FB[586], FIL-PERP[0], FLOW-PERP[0], FTT[59.07488], FTT-PERP[0], GME[9285.77502951], HOOD[663.46], KSHIB[0], LINK-PERP[0], LRC-PERP[0], MATICBULL[8.33180238], MNGO[106540.31906], MNGO-PERP[0], NOK[6430.1], OLY202 1[0], PAXG-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[286.5], SNX[0.06140289], SNX-PERP[0], SOL-PERP[0], SOS[3200500000], SPELL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[13477.76], USDT[0.00937060], WNDR[202954], WSB-2021123 1[0] | | |
| 01175299 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[1250], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[12.09758], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[154.5], TLM-PERP[0], TRX[.000004], TRX-PERP[0], USDI-95.22], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01175301 | | BNB[0], BNB-2021062S[0], BTC[0], BTC-2021123 1[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-PERP[0], COMP-2021062S[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[0.00114388], SOL-2021123 1[0], SOL-PERP[0], USDI-0.01] | | |
| 01175304 | | MATIC[4], USD[0.00] | | |
| 01175305 | | AKRO[2], BAO[1], BNB[.00000095], TRX[1], USD[0.00] | Yes | |
| 01175311 | | FTT[0.01993889], MOB[.0032], TRX[.000001], USDT[0.00087328] | | |
| 01175316 | Contingent, Disputed | ADA-PERP[0], TRX[.000003], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01175318 | | TRX[.000002], USDT[0] | | |
| 01175326 | | ICP-PERP[0], TRX[.000002], USD[0.90], USDT[0.28837445] | | |
| 01175329 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01175336 | | ICP-PERP[0], USD[0.04] | | |
| 01175344 | | BCH[0.00560905], BTC[0], CLV[.091206], ETH[0.00000001], LTC[0.00435400], POLIS[.0696], SOL[0.02413594], TRX[0.00054100], USD[0.00], USDT[1.20000235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01175351 | | AMPL-PERP[0], ANC-PERP[0], ATLAS[10918.20988034], AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], FLOW-PERP[0], FTT[30.09498000], GLMR-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], POLIS[214.76252606], SLP-PERP[0], STX-PERP[0], SXP-0624[0], TRX[.0010211], USD[0.00], USDT[0.00674268], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01175352 | | ATLAS[20], USD[0.95] | | |
| 01175354 | | ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[1.00], USDT[0] | | |
| 01175357 | | BTC[.00081556] | | |
| 01175363 | | DFL[2418.15], POLIS[.01586], USD[102.03] | | |
| 01175364 | | USD[2.68] | | |
| 01175365 | | NFT (295805629985251127/France Ticket Stub #1360)[1], NFT (394704420892361295/FTX EU - we are here! #127121)[1], NFT (418970754794919911/FTX AU - we are here! #4495)[1], NFT (561391502241352995/FTX EU - we are here! #127493)[1], NFT (531418971172680385/FTX AU - we are here! #58393)[1], NFT (564391502241352995/FTX AU - we are here! #4504)[1] | | |
| 01175366 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00000838], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.0011284], ETH-PERP[0], ETHW[.0011284], FTM[.7648], FTM-PERP[0], FTT[3.036], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[.825945], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[32183.748], SPELL-PERP[0], SUSHI-PERP[0], USD[7623.34], XEM-PERP[0], XRP-PERP[0] | | |
| 01175367 | | BTC[0], TRX[0], USDT[0] | | |
| 01175370 | | ADABULL[0.06182353], ALPHA[99.981], BTC-PERP[0], BULL[0.14872740], BULLSHIT[.00009335], DOGEBULL[0.00007858], ETHBULL[0.06866717], ETH-PERP[0], FTT[1.09886], LINK[3.199392], MATICBULL[3.83929228], OLY2021[0], SHIB-PERP[0], SOL[.097416], TRX[.000002], USD[1.22], USDT[0.00000001] | | |
| 01175372 | | TRX[.000016], USDT[25.10663522] | Yes | |
| 01175377 | | EUR[0.00], KIN[1], XRP[17.50560025] | | |
| 01175380 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[.00399688], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01175382 | | EDEN[.00899], ICP-PERP[0], NFT (342020614542446832/FTX AU - we are here! #67175)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01175383 | | APE[.00094081], AVAX[0], ETH[0], USDT[0.00000007] | | |
| 01175385 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01175386 | | KIN[559888], LTC[.019], USD[4.76], XRP[1.876384] | | |
| 01175387 | | SHIB[6195877], USD[2.25] | | |
| 01175390 | | ICP-PERP[0], USD[0.02], XRP[4.76521] | | |
| 01175397 | | TRX[.000002] | | |
| 01175399 | | ICP-PERP[0], TRX[.000001], USD[0.03] | | |
| 01175402 | | CONV[.000001], ETH[.00000001], FTT[0.10523655], USD[0.01], USDT[0] | | |
| 01175403 | Contingent | ATLAS[884.65], BTC[0], FTT[.06352], MBS[.533992], SOL[.0046736], SOL-PERP[0], SRM[217.88110394], SRM_LOCKED[1065.99889606], USD[0.00] | | |
| 01175405 | | USD[3.40] | | |
| 01175410 | | USD[0.47], USDT[352.972746] | | |
| 01175411 | | ADA-PERP[0], ETH[.00096388], ETH-PERP[0], ETHW[.00096388], ICP-PERP[0], SHIB-PERP[0], USD[-1.19], VET-PERP[0] | | |
| 01175413 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01175416 | | AVAX[.00000001], BNB[0], BTC[0.00000085], ETH[0], USD[0.00], USDT[0] | | |
| 01175420 | | ETH-PERP[0], ICP-PERP[0], TRX[.000002], USD[1.62] | | |
| 01175421 | | ICP-PERP[0], USD[-0.08], USDT[0.24349136] | | |
| 01175426 | Contingent, Disputed | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01175427 | | BTC[0], SOL[0], TRX[0], USD[0.94] | | |
| 01175430 | | BTC[.00000784], NFT (328531022158365355/FTX EU - we are here! #23980)[1], NFT (477629040094514056/FTX EU - we are here! #23981)[1], NFT (546335829779581883/FTX EU - we are here! #23980?)[1], TRX[.002452], USD[0.00], USDT[681.9979097] | Yes | |
| 01175436 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.00685532], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[14.66890937], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.58], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01175437 | | ICP-PERP[0], TRX[.000002], USD[0.10] | | |
| 01175438 | | ICP-PERP[0], TRX[.000005], USD[0.02], USDT[0], USDT-20210625[0] | | |
| 01175439 | | 0 | | |
| 01175440 | | TRX[.000002], USDT[0] | | |
| 01175442 | | 0 | | |
| 01175443 | | FTT[0.01278724], GBP[0.00], USD[0.01], XLM-PERP[0], ZEC-PERP[0] | | |
| 01175449 | | APE[.095573], APT[36], ATLAS[90], ETHW[.00021282], LOOKS[38], MATIC[2], NFT (424925336982570520/The Hill by FTX #45492)[1], RAY[62.06796381], SOL[17.58019232], TRX[.000004], USD[479.46], USDT[0.00253877], XRP[1.472327] | | |
| 01175451 | Contingent | BTC[0.00000848], LUNA2[0.04454446], LUNA2_LOCKED[0.10393707], LUNC[9699.65], USDT[0.00000025] | | |
| 01175452 | Contingent | DOGE[0], LUNA2[0.00001127], LUNA2_LOCKED[0.00002630], LUNC[2.45507063], USD[0.00] | Yes | |
| 01175454 | | TRX[.000001], USDT[10] | | |
| 01175455 | Contingent | ATOM[.077921], AVAX[0.06671509], AXS[.00000001], CRO[.44282502], DAI[.09237667], ETHW[1.577], FTT[25.29525], LUNA2[11.90847139], LUNA2_LOCKED[27.78643325], LUNC[435961.5099], RUNE[.071477], SOL[.002888], TRX[.000001], USD[0.00], USDT[0.00854700], USTC[.56448] | | |
| 01175457 | | FTT[38.42887736], KIN[4046147.83817909], SOL[11.41576636], USD[0.01] | | |
| 01175460 | | TRX[.000001] | | |
| 01175462 | | ATOM-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.10], USDT[0] | | |
| 01175466 | | ALGOBULL[1530000], DOGE-PERP[0], DOT-PERP[0], LINKBULL[18.2], SXPBULL[8960], SXP-PERP[0], USD[1.13], USDT[0.08675315] | | |
| 01175468 | | ETH[0] | | |
| 01175469 | | 0 | | |
| 01175473 | | ICP-PERP[0], TRX[.00000091], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01175478 | | USD[1.52] | | |
| 01175480 | | BTC[.00000001], EUR[0.01] | Yes | |
| 01175482 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01175487 | | BTC[0.00003925], ETH[.00006202], ICP-PERP[0], TRX[31.930005], USD[0.00], USDT[0.00173899] | | |
| 01175491 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01175492 | | TRX[.000001], USD[0.01] | | |
| 01175496 | | BNB[0], NFT (300402690609794594/FTX AU - we are here! #45805)[1], NFT (401039787880482857/FTX AU - we are here! #41699)[1], NFT (428061550296036348/FTX EU - we are here! #28207)[1], NFT (434526284425701339/FTX EU - we are here! #27833)[1], SOL[0.47000000], TRX[.000177], USD[56.10], USDT[0.00000019] | | |
| 01175497 | | USD[0.24] | | |
| 01175499 | Contingent | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00001403], BNB[.00033943], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00043369], ETH-PERP[0], ETHW[.00043369], FLOW-PERP[0], FTT[0.04469757], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.01056269], SOL-PERP[0], SRM[.4597764], SRM_LOCKED[82.87217559], SXP-PERP[0], TONCOIN-PERP[0], TRX[.002333], TRX-PERP[0], USD[-4.92], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01175505 | | AXS-PERP[0], BOLSONARO2022[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GBP[0.00], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[43.01049554], STEP-PERP[0], TRUMP2024[0], USD[0.00], WAVES-PERP[0] | | |
| 01175509 | | DFL[0], EDEN[0], FTT[0], USD[0.00] | | |
| 01175510 | | 0 | | |
| 01175516 | | MANA[307.37819402] | | |
| 01175517 | | BNB[0], SHIB[1775989.28631508], USDT[0] | | |
| 01175518 | | USDT[105.232722] | | USDT[100] |
| 01175520 | | USD[60.01] | | |
| 01175522 | | ICP-PERP[0], TRX[.000007], USD[1.20] | | |
| 01175524 | | USD[0.00] | | |
| 01175525 | | SHIB-PERP[0], USD[6.08] | | |
| 01175527 | Contingent, Disputed | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01175531 | | SOL[.03539566], USD[0.02], USDT[0.00298247] | | |
| 01175539 | | BTC[.01077245], ETH[.1217616], ETH-PERP[0], SOL[2.90209246], TRX[.000002], USD[0.50], USDT[0.00002024] | | |
| 01175548 | Contingent | AXS[0], AXS-PERP[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAI[0.04992569], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06688754], FTT-PERP[0], LUNA[2.00146850], LUNA2_LOCKED[0.00342650], LUNC[1.2167597], LUNC-PERP[0], USD[77340.87], USDT[3637.86771692], USTC[0.20708254], USTC-PERP[0] | | USD[77042.29], USDT[3534.693693] |
| 01175549 | | ATLAS-PERP[0], MATIC-PERP[0], NFT (444793908688653270/FTX EU - we are here! #128488)[1], NFT (550654402554981837/FTX EU - we are here! #128270)[1], NFT (562112461766831626/FTX EU - we are here! #128793)[1], TRX[.000002], USD[0.83], USDT[0] | Yes | |
| 01175552 | | ADA-PERP[0], BTC-PERP[0], COPE[4], ETH[.00000767], ETHW[.00000767], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01175554 | | DOGE[0.22549877], DOGEBULL[0], ETHBULL[0], LTC[.00228619], LTCBULL[0], MATICBULL[13.92631508], SHIB-PERP[0], USD[0.00], XRPBULL[0] | | |
| 01175555 | | 1INCH-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.96320000], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[147.64813137], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[7.4196584], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01175559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DASH-PERP[0], DOGE-PERP[0], KSM-PERP[0], LINK-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01175560 | | ETH[0] | | |
| 01175564 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], TRX[0], USD[0.07], USDT[3.32093173], XRP[0.76190000] | | |
| 01175567 | | TRX[.000001], USDT[.2864] | | |
| 01175571 | | BAO[4], BTC[.02519809], DENT[1], KIN[2], MTA[5.06100000], NFT (314251711852830750/manipulation)[1], SHIB[19833450.99149448], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 01175586 | | BTC-PERP[0], ICP-PERP[0], NFT (480311398404039676/FTX AU - we are here! #7800)[1], NFT (568150427219608172/FTX AU - we are here! #7793)[1], TRX[.000002], USD[0.31], USDT[0.07020934] | | |
| 01175587 | | BNB[.0399734], BTC[0.00089940], ETH[.02598271], ETHW[.02598271], FTT[.2998005], LINK[.799468], SOL[.399734], USD[10.12] | | |
| 01175588 | | ATLAS-PERP[0], OP-PERP[0], RSR-PERP[0], USD[32.27] | | |
| 01175591 | | BF_POINT[500], KIN[2], STEP[0], USDT[14.03171641] | | |
| 01175597 | | ICP-PERP[0], TRX[.000001], USD[-86.78], USDT[104.39094442] | | |
| 01175598 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01175600 | | SOL[0.13061103], TRX[.000001], USD[0.10] | | |
| 01175601 | | BCH-PERP[0], ICP-PERP[0], TRX[42.55520077], USD[0.63], USDT[0.00777431] | | |
| 01175611 | | BTC[.0005], KIN[1], SOL[0.68216790] | | |
| 01175612 | | SHIB[1917362.15770694], TRX[.000002], USD[0.00], USDT[0] | | |
| 01175615 | Contingent | LUNA2[0.07547792], LUNA2_LOCKED[0.17611515], USD[0.00], USDT[1.10232248], USTC[10.6842648] | | |
| 01175617 | | ICP-PERP[0], USD[0.03] | | |
| 01175618 | Contingent | 1INCH[0], APE[.099449], ATLAS[4.78254556], BEAR[984.8], BTC[0], BULL[.3999354], ETH[.01500000], ETHBULL[2], ETHW[0.01500000], GALA[49.9055], LINK[2], LUNA2[0.01628682], LUNA2_LOCKED[0.03800258], LUNC[.0049126], MAPS[.97454], RAY[44.47464737], SAND[10], SOL[0], SRM[1], TRX[.000003], USD[3.52], USTC[.99107] | | |
| 01175620 | Contingent, Disputed | ADABULL[0], DOGEBULL[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01175621 | | BAO[2], KIN[1], SHIB[120.66747293], SHIB[106661.52410827], TRX[71.04881711], USD[0.00], XRP[8.09488241] | Yes | |
| 01175622 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01175623 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00], XLM-PERP[0] | | |
| 01175632 | | TRX[.000045], USDT[4.94090625] | | |
| 01175633 | | BTC[.00249662], ETH[.03809128], ETHW[.03809128], FTT[0.00000002], GBP[0.00], LTC[.09143703], MATIC[27.19365668], RUNE[1.39], SHIB[2192860], SOL[.11297479], UNI[.72], USD[1.96], USDT[0.00002419], XRP[42.57] | | |
| 01175650 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[-0.00313500], USTC-PERP[0], ZEC-PERP[0] | | |
| 01175664 | | BTC-20210625[0], BTC-PERP[0], KIN-PERP[0], LRC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01175668 | | TRX[.000004], USD[0.00] | | |
| 01175670 | | BTC[0], DENT-PERP[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01175671 | | GBP[0.00], USD[0.00] | | |
| 01175675 | | SHIB[999300], TRX[.000001], USD[0.32], USDT[0] | | |
| 01175678 | | ETH[0], UBXT[0], USD[0.00], USDT[-0.00000035], XRP[0], XRP-PERP[0] | | |
| 01175681 | | BTC[0], USD[0.04] | | |
| 01175682 | | USD[0.58], USDT[0] | | |
| 01175683 | | BTC-PERP[0], ETH[.0009769], ETHW[.0009769], ICP-PERP[0], USD[0.00] | | |
| 01175690 | | BAO[4], DOGE[116.065918], EUR[0.00], KIN[4], SHIB[9.44733112], UBXT[1], USD[0.00], XRP[.00345818] | Yes | |
| 01175692 | | USD[1530.59] | | |
| 01175693 | Contingent | FTT[0.08590414], SRM[.26262864], SRM_LOCKED[151.71181801], USD[0.00] | | |
| 01175697 | | 0 | | |
| 01175701 | | TRX[.000002], USDT[0.00000001] | | |
| 01175706 | | ICP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01175710 | | USD[0.00] | | |
| 01175714 | | BRZ[513.41250035], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01175715 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006000], BTC-PERP[0], CHZ-PERP[0], ETH[0.00100091], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[75.0225], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[0.00000101], TRX-PERP[0], USD[2.29], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.001], TRX[.000001], USD[2.29] |
| 01175718 | | DOGE[20.07935199], USD[0.00] | | |
| 01175719 | | BNB[.00000001], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01175720 | | DOGE[69.19095949], ETH[0.00127474], ETHW[0.00127474] | | |
| 01175722 | | BNB[0], LUA[0], TRX[.000002], USD[0.00], USDT[0.00000392] | | |
| 01175724 | | TRX[.000001] | | |
| 01175725 | | BAT[387.92628], BNB[.05], FTT[.099734], MNGO[1.43409224], SHIB[199962], STMX[0], TRX[.000011], USD[0.77], USDT[0.14692318], XRPBULL[3] | | |
| 01175728 | | AAVE[0], SNX[0], SRM[0], USD[-0.01], USDT[0.00753178] | | |
| 01175731 | Contingent | FTT[0.05151796], SRM[.0014144], SRM_LOCKED[0.00722176], USD[0.00] | | |
| 01175740 | | SWEAT[38.55318], USD[0.00] | Yes | |
| 01175743 | | BTC[0.06508828], ETH[0], EUR[0.00], USD[0.00], USDT[1252.19344884] | | |
| 01175744 | | USDT[0.00027457] | | |
| 01175745 | | EUR[0.00], KIN[1020038.27615206], TRX[1], USD[0.00] | Yes | |
| 01175751 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0.54689443], ETHW[0.05389443], FTT[33.62162475], FTT-PERP[0], GST-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], SOL[0], TRX[35.000524], USD[1291.99], USDT[0.00201477], USTC[12] | | |
| 01175752 | | ETHW[.011], TRX[.010275], USD[0.00], USDT[0] | | |
| 01175755 | Contingent, Disputed | ICP-PERP[0], USD[0.00], XRP[.68552321] | | |
| 01175756 | | ICP-PERP[0], USD[0.00] | | |
| 01175757 | | BCHBULL[6.4756908], EOSBULL[152.898255], USDT[.0737] | | |
| 01175763 | Contingent, Disputed | BAT[0], BNB[0], SOL[0], TRX[.000005], USDT[0] | | |
| 01175765 | | CRO[312.89040468], EUR[0.00], SHIB[18.16744566] | | |
| 01175772 | | BCH-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00141657], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01175779 | | BTC[0.00008926], GST-PERP[0], USD[5.36], USDT[0] | | |
| 01175790 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.0039406], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.23], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[3.608394], ZIL-PERP[0] | | |
| 01175794 | | ICP-PERP[0], USD[0.00] | | |
| 01175796 | | KIN[212662.29087048], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01175797 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01175799 | | BAO[2], DOGE[71.7516909], KIN[1], TRX[6.0679817], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01175806 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09780075], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009701], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[1.6233305], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084458], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00065367], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00262081], LUNA2_LOCKED[0.00611523], LUNA2-PERP[0], LUNC[0.00844266], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.891551], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308215690713081417/FTX AU - we are here! #39279)[1], NFT (327752433155680825/FTX EU - we are here! #18976)[1], NFT (346204589768345476/The Hill by FTX #9240)[1], NFT (366819637102087570/FTX EU - we are here! #119049)[1], NFT (527795983502577446/FTX AU - we are here! #39322)[1], NFT (557425330291080655/FTX EU - we are here! #118911)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-2.79], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01175807 | | AVAX-PERP[0], CRV-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.02], USDT[.0033], VET-PERP[0] | | |
| 01175809 | Contingent, Disputed | BTC[1.33557817], ETH[21.19149133], ETHW[21.19149133], EUR[0.00] | | |
| 01175813 | | ICP-PERP[0], TOMO-PERP[0], TRX[19.59739], USD[-0.03], USDT[.009318] | | |
| 01175822 | | DOGE[1.24902382] | | |
| 01175823 | | RAY[0], SOL[0] | | |
| 01175824 | | TRX[.000002], USDT[0.00052099] | | |
| 01175825 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00079695], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.86412820], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17398.17], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01175834 | | USD[117.94] | | |
| 01175838 | | DOGE[0.00497627], USD[0.00] | Yes | |
| 01175839 | | TRX[.000001], USD[0.00] | | |
| 01175841 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[67.72], XLM-PERP[0], ZEC-PERP[0] | | |
| 01175846 | | ICP-PERP[0], TRX[.000001], USD[0.02], USDT[.00407] | | |
| 01175856 | | NFT (391912961070839710/FTX Crypto Cup 2022 Key #12620)[1], TRX[.000005], USDT[0] | | |
| 01175857 | | GBP[0.00], KIN[1], UBXT[11] | | |
| 01175872 | | DOGE-PERP[0], ICP-PERP[0], PERP[.09993], USD[0.14], USDT-PERP[0] | | |
| 01175875 | | BTC[0.00604644], DOGE[1.36104427], DYDX[0], FTM[0], FTT[0], GBP[0.00], SAND[0], USD[0.00], USDT[0] | | |
| 01175876 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ENS-PERP[0], EOS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.00078], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01175882 | | TRX[.000046], USDT[0] | | |
| 01175887 | | NFT (350787234716015312/FTX AU - we are here! #2647)[1], NFT (573931697208519738/FTX AU - we are here! #2659)[1] | | |
| 01175891 | | AUDIO[1636.51077675], CHZ[10227.89], CONV[36887.6784323], FTT[62.76932456], MNGO[2790], RUNE[332.53706631], USD[1000.00], USDT[0] | | |
| 01175893 | | USD[0.00] | | |
| 01175894 | | AVAX[7.2], BTC[.0064], BTC-PERP[0], DOGE[12], SHIB[700000], USD[0.00] | | |
| 01175896 | | NFT (527027898959764919/The Hill by FTX #5947)[1] | | |
| 01175897 | | ICP-PERP[0], TRX[.00003], USD[3.32], USDT[.00359292] | | |
| 01175900 | | APE[.00915781], BTC[.00000095], ETH[.00000031], LOOKS[.9901437], USD[0.14] | Yes | |
| 01175902 | | AVAX[24.53137226], BF_POINT[100], CELL[.00190319], ETH[1.2127924], ETHW[1.21308596], FTT[27.10305844], MATIC[226.06694364], SOL[42.30573221], USD[5213.46] | Yes | |
| 01175905 | | ATLAS[1673997.7], ETH[.00074549], ETHW[0.00074548], POLIS[4177], SOL[1.04400001], USD[11991.32], USDT[0.00310001] | | |
| 01175907 | Contingent | ETH[.00083552], ETHW[.00083552], LUNA2[0.00625894], LUNA2_LOCKED[0.01460420], USD[134031.82], USDT[15.51284874], USTC[.885984] | | USDT[15.228103] |
| 01175908 | | BTC-PERP[0], USD[0.00] | | |
| 01175910 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.56890357], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[19.63], USD[0.00000002] | | |
| 01175922 | | ICP-PERP[0], TRX[.000001], USD[0.17] | | |
| 01175930 | | AKRO[3], BAO[1], BTC[0.00000014], DENT[1], DOGE[0.00984136], ETH[0.00000512], ETHW[0.00000512], EUR[0.00], USD[0.01] | | |
| 01175932 | | HT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB[.08036], TRX[.000002], USD[0.00] | | |
| 01175937 | | ADA-PERP[0], CELO-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[.01], USD[-0.13] | | |
| 01175941 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01175944 | | AKRO[1], DENT[1], EUR[0.01], SOL[.00004494] | | |
| 01175945 | | DOGE[35.62585128], SHIB-PERP[0], USD[0.00] | | |
| 01175946 | | BAO[3], KIN[8], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01175951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.0000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3738.71], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01175952 | | ADABEAR[85300], ADABULL[0], BEAR[900], BNBBEAR[262200], CUSDTBEAR[0], EXCHBULL[0], FTT[0], LINKBEAR[584200], SUSHIBEAR[14420], TRYBBEAR[0], USD[0.00], USDT[0] | | |
| 01175953 | | ICP-PERP[0], USD[0.01], USDT[0] | | |
| 01175955 | | ICP-PERP[0], TRX[.000001], USD[0.06], USDT-PERP[0] | | |
| 01175957 | Contingent | NFT (550583428055854457/The Hill by FTX #30920)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TONCOIN[6], USD[1.22], USDT[0] | | |
| 01175960 | | ICP-PERP[0], TRX[.00000091], USD[0.00] | | |
| 01175962 | | ATLAS[53352.8062841], ETH[.82667256], ETHW[.82639764], FTT[2.86659662], NFT (317426397409571957/FTX AU - we are here! #433)[1], NFT (339620680600922653/Montreal Ticket Stub #264)[1], NFT (350176441933520983/Baku Ticket Stub #911)[1], NFT (381000170281158504/FTX AU - we are here! #23850)[1], NFT (390031723974049632/Monaco Ticket Stub #643)[1], NFT (400623337847116650/FTX EU - we are here! #154764)[1], NFT (416571435805831420/Mexico Ticket Stub #1528)[1], NFT (425263928928613239/FTX EU - we are here! #154973)[1], NFT (494987579486496677/FTX EU - we are here! #154937)[1], NFT (500501806534939776/The Hill by FTX #5735)[1], NFT (504430910830997836/FTX Crypto Cup 2022 Key #136)[1], NFT (519197322664330800/FTX AU - we are here! #432)[1], NFT (535652469520716552/Austin Ticket Stub #265)[1], NFT (562011969425136812/France Ticket Stub #1923)[1], PORT[.01648058], SOL[91.13331639], USD[6.69], USDT[1244.52565704] | Yes | |
| 01175966 | | AKRO[21], AUDIO[1.02629676], BAO[31], BAT[.00823851], DENT[18], DOGE[2], HOLY[.00000021], HXRO[1], KIN[31], MANA[0.03112009], RSR[18], SHIB[12947.96330023], TOMO[1.03723581], TRU[2], TRX(0.97500989], UBXT[8], USD[0.10], USDT[0] | Yes | |
| 01175968 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.00009474], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0000519], ETH-PERP[0], ETHW[0.0002038], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[.0962], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.32802700], LUNA2_LOCKED[0.76536633], LUNC[71428.57], LUNC-PERP[.680000], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[150.96907117], TRX-PERP[0], USD[0.51], USD(T)0.00413726], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01175970 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USDI[-0.59], USDT[1.99000000], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01175972 | | CAD[0.00], KIN[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 01175974 | | TRX[.000001] | | |
| 01175977 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.59], WRX[1.63387], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01175978 | | ICP-PERP[0], TRX[.000001], USD[0.11], USDT[-0.00630668] | | |
| 01175979 | | TRX[.000001], USDT[0.00000012] | | |
| 01175980 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 01175989 | | AKRO[3], BAO[7], CHZ[1], DENT[13860.09107089], GBP[0.05], KIN[594894.86523255], MATIC[.00213614], RSR[2], SHIB[207764761.67256084], TRX[5], UBXT[2], USD[0.02] | Yes | |
| 01175990 | | BTC[0], TRX[.007202], USDT[0] | | |
| 01175995 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08695302], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[144.64], XLM-PERP[0], ZEC-PERP[0] | | |
| 01175996 | Contingent, Disputed | CEL-PERP[0], ETH[.00020697], ETH-PERP[0], ETHW[.00020697], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01175998 | | FTT[.39613654], TRX[.000004], USD[0.00], USDT[0] | | |
| 01175999 | | BNB-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.02087385], XLM-PERP[0] | | |
| 01176003 | | USD[2.14] | | |
| 01176008 | | ICP-PERP[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 01176016 | | TRX[.000001] | | |
| 01176021 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[1.51] | | |
| 01176024 | | BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.10038920], USD[-0.08], USDT[0.16065948], VET-PERP[0] | | |
| 01176025 | | USD[10.00] | | |
| 01176026 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01176027 | | FTT[.04], USDT[53.66510769] | | |
| 01176029 | | AAVE[.0044], ATOM[.023246], ATOM-PERP[0], BTC[.199986], BTTPRE-PERP[0], CHZ[1], CRV[.0564], EGLD-PERP[0], EUR[10.81], FIL-PERP[0], FTM[25303.70062], GRT[.2], HBAR-PERP[0], KSM-PERP[78.77], LRC[4599.53], MANA[.40194], MATIC[8165.2352], MEDIA[.0005], RUNE-PERP[1863.3], SAND[3299.2495], SOL[454.90047541], TRX[.785421], USD[13961.93], USDT[2.53425743], WAVES[296.443665], WRX[.3559], XRP[19995.37745] | | |
| 01176030 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3857.18], USD[0.00], YFII-PERP[0] | | |
| 01176032 | Contingent | LUNA2[0.00235354], LUNA2_LOCKED[0.00525826], USD[0.20], USTC[.319] | | |
| 01176037 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.02807587], LUNA2_LOCKED[0.06551037], LUNC[8113.58046007], MANA-PERP[0], SC-PERP[0], SHIB[2e+06], SOS[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01176049 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.73], XRP-PERP[0], YFII-PERP[0] | | |
| 01176051 | | AKRO[1], BAO[3], EUR[36.92], KIN[1] | | |
| 01176060 | | BNB[1.47509661] | | |
| 01176063 | | DOGE[10.4915548], USD[5.00], XRP[.91239261] | | |
| 01176064 | | GBP[0.61], USD[0.00] | | |
| 01176066 | | BTC-PERP[0], USD[0.29] | | |
| 01176067 | | BTC[.0000087], SHIB-PERP[0], USD[0.24] | | |
| 01176071 | | TRX[.000002] | | |
| 01176072 | | BNB[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01176075 | | ETH[50], ETHW[50], FTT[35.59718], USD[32.16] | | |
| 01176076 | | BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[0.40], USDT[0], YFI-PERP[0] | | |
| 01176079 | | ICP-PERP[0], USD[185.55] | | |
| 01176081 | | TRX[.000001], USD[0.03] | | |
| 01176086 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[50.5], ANC-PERP[0], APE-PERP[0], APT[38.99905], ATLAS[8960], ATLAS-PERP[0], ATOM[.3], ATOM-PERP[0], AVAX[.599981], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00708407], BNB-PERP[0], BOBA-PERP[0], BTC[0.00089742], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090657], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1233.99959059], FTM-PERP[0], FTT[496.67639718], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.7], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[34], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.2], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[17600000], SHIB-PERP[0], SNX-PERP[0], SOL[.63], SOL-PERP[0], SRM[145], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[5712.00817], USD[217.49], USDT[1.36541001], USTC-PERP[0], WAVES[9], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01176087 | | BTC-PERP[0], ETH-PERP[0], USD[2.79], USDT[0] | | |
| 01176100 | | DOGE-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01176103 | | BTC[0], ETH[0], FTT[.097242], FTT-PERP[0], SOL[0], SUSHI[0], USD[0.05], USDT[0], XRP[0] | | |
| 01176108 | | BTC[0], DOGE[.5721], MATIC[9.99], SOL[49.64544101], TRX[.5853], USD[1.07] | | |
| 01176109 | | BTC[.17853534], BTT[55027381.84956167], ETH[4.26150361], ETHW[4.25974785], SHIB[4468069.83029012], SOL[9.69616462], TRX[5980.52154486] | Yes | |
| 01176115 | | BTC[.00006983], ETH[.00033388], ETHW[.00033388], FTT[.095231], GST[.04], GST-PERP[0], LUNC-PERP[0], USD[66960.16], USDT[0.00598079] | Yes | |
| 01176117 | Contingent, Disputed | XRP[10.31725573] | Yes | |
| 01176121 | | FTT[25.0958836], USD[0.15], USDT[6.08821664] | Yes | |
| 01176124 | | SOL[0], USD[1.82], USDT[0] | | |
| 01176127 | Contingent | BTC[0.0319031], CRO[700], ETH[.00000008], ETHW[.00000008], FTT[0], LUNA2[0.01360329], LUNA2_LOCKED[0.03174101], LUNC[.04382149], MATIC[20], USD[0.26], USDT[0.00000049] | | |
| 01176135 | | NFT (293204194713597681/FTX EU - we are here! #81706)[1], NFT (314425691035683500/FTX EU - we are here! #80272)[1] | | |
| 01176142 | | ETH[0], FTT[4.89657], RAY[218.936798], SRM[494.547598], USD[60.71] | | |
| 01176147 | | BTC[0.00278841] | | BTC[.00277] |
| 01176151 | Contingent | APT-PERP[0], AURY[.00000001], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00020000], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00342974], LUNA2_LOCKED[0.00800273], LUNC-PERP[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0186414], SRM_LOCKED[10.76852759], TRX[.000014], USD[1229.67], USDT[255.50000000], USTC[0.48549668] | | |
| 01176153 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.098803], GALA-PERP[0], GENE[.055711], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], NFT (412610306150950432/The Hill by FTX #38214)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00306277], SOL-PERP[0], TRX[.000778], USD[12.26], USDT[0.00064801], XRP[.70193] | | |
| 01176159 | Contingent | ETH[.997], ETHW[.997], LINK[628.5], LUNA2[0.00313366], LUNA2_LOCKED[0.00731187], RUNE-PERP[0], USD[0.34], USDT[0], USTC[.443585] | | |
| 01176160 | | KIN[3657438], RAY[103.9272], SOL[24.38292], SRM[120.9153], USD[0.20] | | |
| 01176165 | | HT[457.26540553], USD[0.00] | | |
| 01176171 | | BTC[0], ETH-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01176175 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.004], ETH-PERP[0], FTT[0.01168249], LINK-PERP[0], LUNC-PERP[0], STG[1952], USD[2.39], XTZ-PERP[0] | | |
| 01176179 | | BTC-PERP[0], ETH[.00003575], ETH-PERP[0], ETHW[0.00003576], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01176182 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], SHIB[9919783.36876619], TRX[3], USD[0.00] | Yes | |
| 01176186 | | TRX[.000001], USD[25.00], USDT[.06793] | | |
| 01176192 | | FTT[0.05171857], USD[0.00], USDT[0] | | |
| 01176198 | | USD[0.00], USDT[5.60849800] | | |
| 01176199 | | BTC-PERP[0], ETH-PERP[0], NFT (439200826268690682/FTX EU - we are here! #262272)[1], NFT (477507049292752846/FTX EU - we are here! #262261)[1], NFT (525004647510724077/FTX EU - we are here! #262279)[1], USD[0.00] | | |
| 01176205 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01176207 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01176211 | | BAT[25.5127072], BNB[0], NFT (294719726503386743/FTX Crypto Cup 2022 Key #14979)[1], NFT (303060009035675251/FTX AU - we are here! #1535)[1], NFT (381076528353979949/FTX AU - we are here! #25412)[1], NFT (393860223222127128/FTX EU - we are here! #73425)[1], NFT (397728696059165775/The Hill by FTX #17838)[1], NFT (422446375560544946/FTX EU - we are here! #73307)[1], NFT (434380066577737394/Silverstone Ticket Stub #577)[1], NFT (446211555294248324/France Ticket Stub #1221)[1], NFT (475604450017349675/FTX AU - we are here! #11564)[1], NFT (492871244083750941/FTX EU - we are here! #73251)[1], NFT (500357214495068772/Monaco Ticket Stub #784)[1], NFT (500377060082876432/Austria Ticket Stub #1297)[1], USD[4.43] | Yes | |
| 01176213 | | HXRO[.9224], MER[.9418], MOB[.4978], SLRS[.11577343], SNY[.78375686], USD[15.09], USDT[0] | | |
| 01176214 | | ICP-PERP[0], TRX[.000001], USD[2.13], USDT[.007921] | | |
| 01176215 | | BTC-PERP[0], FTT[109.2], OKB[27.40619548], RON-PERP[0], USD[0.27], USDT[96.39123355] | | |
| 01176218 | | USD[0.15] | | |
| 01176219 | | ICP-PERP[0], TRX[.000001], USD[0.13], USDT[.00435243] | | |
| 01176221 | Contingent | ETH[.00063197], ETHW[1.93663197], LINK[0.09729559], LUNA2[0.00164600], LUNA2_LOCKED[0.00384066], LUNC[358.42], RAY-PERP[0], SOL[.0092305], STMX[7.131], USD[43480.07], USDT[0.00819432] | | |
| 01176224 | | EUR[0.01], TRX[1] | Yes | |
| 01176225 | | BNB[0], ETH[.04908936], ETHW[.04908936], GBP[0.00], MATIC[13.39159549], MBS[0], USD[0.00], USDT[0.00000001] | | |
| 01176236 | | KIN[3], SHIB[497.82869711], USD[0.00] | Yes | |
| 01176248 | | ETH[.00000001], USD[0.00], USDT[0.00000039], XRP-PERP[0] | | |
| 01176250 | | USDT[0.00057542] | | |
| 01176256 | | BNB[.0084382], BNB-PERP[0], BTC[0.00017451], BTC-PERP[0], DOGE[233.168804], DOGE-PERP[0], ETH[.00060519], ETH-PERP[0], ETHW[0.00060519], SOL-PERP[0], USD[100.76], USDT[0.02904486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01176262 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[00916], BNB-PERP[0], C98-PERP[0], CEL[-0.35754001], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.19396390], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.092], ICP-PERP[0], IGX-PERP[0], IP3[9.93], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00115], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.175577], TRX-PERP[0], TULIP-PERP[0], USD[6069.79], USDT[0.00200000], USDT-PERP[0], XTZ-PERP[0] | | |
| 01176264 | | SHIB-PERP[0], TRX[.000002], USD[10.92], USDT[0] | | |
| 01176270 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210703[0], BTC-MOVE-20210604[0], BTC-MOVE-WK-20210904[0], BTC-MOVE-WK-20210910[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.02041940], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[23.45734489], SRM_LOCKED[185.62645335], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.43], USD[7-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01176274 | | BRZ[.00779], USD[0.04] | | |
| 01176276 | | ICP-PERP[0], TRX[.000001], USD[7.76], USDT[.00793] | | |
| 01176277 | | BTC[.00000001], DOGE[0], EUR[0.00], NFT [372154375067669378/Apa Egg #15][1], SHIB[646.43457189], USD[0.00] | Yes | |
| 01176282 | | AXS-PERP[0], CRO[843.99875164], GALA[240], LINK[11.5322242], POLIS[29.93382723], SOL[10.27], TRX[.000002], USD[171.15], USDT[0] | | |
| 01176285 | | ICP-PERP[0], USD[0.56] | | |
| 01176289 | | ICP-PERP[0], USD[3.40], USDT[0.00000001] | | |
| 01176290 | | USD[218.42] | | |
| 01176296 | | ATLAS[190], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], USD[1.98], USDT[0.00000001] | | |
| 01176301 | | ICP-PERP[0], TRX[.000001], USD[1.01], USDT[0] | | |
| 01176321 | | DOGE-PERP[0], USD[0.14] | | |
| 01176324 | | SOL[0] | | |
| 01176326 | | TRX[.000001], USDT[-0.00000003] | | |
| 01176328 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00004858] | | |
| 01176339 | | BNB[0], HNT[0], MATIC[0] | | |
| 01176340 | Contingent | CRV-PERP[0], DYDX-PERP[0], FTT[0], RON-PERP[0], SOL[0.00211311], SOS[.00000001], SRM[1.71941903], SRM_LOCKED[10.40058097], UNI-PERP[0], USD[-0.02], USDT[0] | | |
| 01176342 | | TRX[.000003], USDT[.149534] | | |
| 01176353 | | ADA-PERP[0], BNB[.0094927], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01176355 | | DENT[2], KIN[1], USD[0.06] | Yes | |
| 01176356 | | ICP-PERP[.97], TRX[.124138], USD[62.04] | | |
| 01176360 | | FTT[.89982], PORT[.0999], USD[2.60] | | |
| 01176371 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01176373 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01176374 | Contingent | 1INCH[.9], ALGO-PERP[0], ALPHA[.8], BADGER[.02], BICO[2974.32251358], BNB-PERP[0], BTC[0], CAKE-PERP[0], CLV[.0842], CREAM[162.586581], DOGE[20.78516216], ETH-PERP[0], FTT[186.80798279], GAL-PERP[0], GMT[.37244], GMT-PERP[0], GODS[.14606774], GOG[.014005], ICP-PERP[0], IMX[.06128969], KSM-PERP[0], LINK[.0800005], LTC[.01534134], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], REN[15939.959], SHIB-PERP[0], SNX[.08], SOL[51.41614144], SOL-PERP[0], TRX[.001623], UNI[.02], USD[13.39], USDT[0.00000001], USDT-PERP[0], WBTC[.00008] | | |
| 01176379 | | BAO[5], EUR[0.00], KIN[9] | | |
| 01176385 | | BTC-PERP[0], DOT[.14857996], LINK[47.2], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.30], USDT[0.52314326] | | |
| 01176393 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.084], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.004296], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06715028], GALA-PERP[0], GMT-PERP[0], GODS[.0286], GOG[.9436], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003865], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[.6847], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1.11476055], TRX-PERP[0], TULIP-PERP[0], USD[2.36], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-2021123100, YFI-PERP[0], YGG[.8898], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01176394 | Contingent | AMC[.099981], LUNA2[0.03630278], LUNA2_LOCKED[0.08470649], LUNC[7905.0077631], USD[0.60] | | |
| 01176396 | | 1INCH[0.33821030], ADABULL[2.315313], AVAX[1.179195], BTC[0.00055370], ETH[.0093749], ETHW[.00195212], FTT[.09791], MATIC[.0823], SOL[0.05614050], TRX[25.459284], USD[0.00], USDT[2082.44078240], XRP[3.80414829] | | |
| 01176402 | | BCHBULL[.32806878], BSVBULL[202.82422593], EOSBULL[20.45552214], SUSHIBULL[18.01572304], SXPBULL[.35718468], TRX[.000002], TRXBULL[.75027224], USDT[0], XRPBULL[6.37663989] | | |
| 01176407 | Contingent | ALGOBULL[4495], ATOMBULL[2737.3555], DOGEBULL[.0009533], DYDX[1.099946], EOS-PERP[0], FTT[1], HT[.05939546], ICP-PERP[0], KSHIB[4141.2098], LUNA2[0.00230996], LUNA2_LOCKED[0.00538992], LUNC[3503], MAPS[1.99874], MATIC-PERP[0], SNX-PERP[0], SPELL[97.3], STEP[.024616], SUSHIBULL[6.1], USD[0.26], USDT[0.85000000] | | |
| 01176414 | Contingent, Disputed | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01176420 | | BTC[0.00006325], SHIB[34409158.44354838], TRX[.000003], USD[0.48], USDT[0] | | |
| 01176425 | | BTC[0] | | |
| 01176427 | | AUDIO[64], COPE[84.943475], FIDA[100.00235], SOL[2.198537], USD[1.93] | | |
| 01176442 | | BAQ[1], DOGE[76.77960590] | Yes | |
| 01176445 | | BCH[.02642619], BTC[.00032456], ETH[.00471121], ETHW[.00465645], EUR[0.00], TRX[185.48045046], USD[0.00] | Yes | |
| 01176458 | | BAQ[12], DENT[1], EUR[0.00], KIN[6], SHIB[2.79308371] | | |
| 01176463 | | AGLD-PERP[0], APE-PERP[0], ATLAS[0.54221], AXS-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[30867009.04273192], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[358.83560598], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01176464 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.67460683], XLM-PERP[0] | | |
| 01176469 | | AKRO[2], DOGE[172.15991227], USD[25.00] | | |
| 01176472 | | TRX[.000001], USDT[0.00001100] | | |
| 01176477 | | AVAX[2.77864344], FTT[.0000408], HOLY[10.61468815], MSOL[.00433701], SOL[.00004398], SUSHI[5.8570265], UBXT[1], USD[27999.66], USDT[29.68021951] | Yes | |
| 01176478 | | BTC[0], CRO[0], ENJ[0], ETH[.00000001], LINK[0], MANA[0], MATIC[0], SAND[0], USD[0.00] | | |
| 01176482 | | DOGE[95], TONCOIN[8.5], USD[0.13] | | |
| 01176483 | | MATIC[4.3799], TRX[.71], USD[12.59], USDT[0.71531916] | | |
| 01176486 | | XRP[30] | | |
| 01176494 | | LTC[.009], SHIT-PERP[0], USD[205.85] | | |
| 01176495 | | DASH-PERP[0], TRX[102.9794], USD[30.26] | | |
| 01176496 | Contingent, Disputed | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 01176499 | | ICP-PERP[0], USD[0.00] | | |
| 01176502 | | 0 | | |
| 01176510 | | AKRO[2], BAND[9.95921087], BAO[15], DENT[4], EUR[29.55], KIN[15], LINK[3.256256], RSR[4], UBXT[5] | Yes | |
| 01176514 | | DOGE[12.86786524], USD[0.00] | | |
| 01176515 | | TRX[.000011] | Yes | |
| 01176520 | Contingent | LUNA2[0.00815690], LUNA2_LOCKED[0.01903278], LUNC[1776.18391104], LUNC-PERP[0], USD[-0.06] | | |
| 01176524 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], TRX[.000007], USD[0.17], USDT[.000794], XRP-PERP[0] | | |
| 01176531 | | USD[0.01] | | |
| 01176532 | | NFT (447447794456972278/FTX EU – we are here! #276217)[1], NFT (523864324695107578/FTX EU – we are here! #276225)[1], NFT (572596812931616177/FTX EU – we are here! #276235)[1] | | |
| 01176534 | | ICP-PERP[0], USD[329.12], USDT[0] | | |
| 01176538 | | USD[0.00] | | |
| 01176543 | | BTC[.0009289], FTT[.9993], USD[1.50] | | |
| 01176545 | | SHIB[383297.05947442], USDT[0] | | |
| 01176546 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (426436449368530965/FTX EU – we are here! #7618)[1], NFT (485197256057166921/FTX EU – we are here! #8292)[1], NFT (568674874134322774/FTX EU – we are here! #8116)[1], TRX[.000026], USD[0.00], USDT[0.00002260] | | |
| 01176548 | | ADABULL[0], ETH[0], ETHBULL[0], LINKBULL[0], MATICBULL[0], SOL[.00101013], USD[0.00], ZECBULL[0] | | |
| 01176552 | Contingent | BNB[0.00000003], DOGE[0], HT[0], LUNA2[0], LUNA2_LOCKED[1.40230402], LUNC-PERP[0], SOL[0], TRX[0.38476400], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 01176554 | | USD[0.00], USDT[0] | | |
| 01176563 | | RUNE[42.9744165], SNX[19.596276], SOL[.098138], SRM[80.973685], TRX[.000003], USD[0.00], USDT[2.58100000] | | |
| 01176566 | | AKRO[1], BAO[2], BLT[.1841314], BTC[.019076], DENT[1], ETH[.00828057], FTT[.28070785], KIN[526129.23872697], MAPS[.00449134], MATH[1.01444061], MNGO[.01390987], MSOL[.62645804], NFT (372012855333741767/Baku Ticket Stub #665)[1], NFT (394511681522008161/FTX EU – we are here! #6584)[1], NFT (395697688001923755/FTX Crypto Cup 2022 Key #2666)[1], NFT (423123784042322638/FTX EU – we are here! #6598)[1], NFT (445063166513256791/FTX EU – we are here! #6826)[1], NFT (469278463717942398/FTX EU – we are here! #523)[1], NFT (497749972804263511/FTX AU – we are here! #521)[1], NFT (529068277938101786/Monaco Ticket Stub #378)[1], NFT (541116375199992406/FTX AU – we are here! #24457)[1], OXY[.00196868], RSR[1], SOL[.537081137], UBXT[1], USD[3.12] | Yes | |
| 01176567 | | NFT (317383941380931573/FTX AU – we are here! #2285)[1], NFT (459185710582798265/FTX AU – we are here! #2314)[1], NFT (554711349970940322/Japan Ticket Stub #1737)[1], NFT (574997716703555727/The Hill by FTX #44005)[1], USDT[132.55446232] | Yes | |
| 01176570 | Contingent, Disputed | TRX[.000002], USDT[0] | Yes | |
| 01176572 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[4.22090088], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[0.00156992], SRM-PERP[0], STEP-PERP[0], USD[22.88] | | |
| 01176574 | | DOGE[.98537], ETH[.0010207], ETHW[.00100855], FTT[0.06568030], LINK[.0099335], LTC[.0099734], TOMO[.0988695], TRX[.993555], USD[40.01], USDT[375.56692659] | Yes | |
| 01176579 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01176582 | | BAO[0], BNB[0], DOGE[0], GBP[0.00], LRC[0], SHIB[0], SOS[0], TRX[0], USD[0.00], XRP[0.00048092] | Yes | |
| 01176584 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.63] | | |
| 01176586 | | AR-PERP[0], BNB[.00129059], BNB-PERP[0], ICP-PERP[0], PERP[0], USD[-0.22], USDT[0.11500364] | | |
| 01176592 | | BTC[.0002864], ICP-PERP[0], USD[-1.98] | | |
| 01176597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00880469], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00233587], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01176600 | | USD[0.00], USDT[.11631214] | | |
| 01176602 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.10], FTT[.33025276], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[2.56] | | |
| 01176605 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.06612916], ETH-PERP[0], ETHW[0.06612916], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.07696636], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USDt[-1.14], USDT[0.804624000] | | |
| 01176607 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01176610 | | EUR[0.00], USD[0.64], USDT[0] | | |
| 01176612 | | BTC[0], ETH[.00000001], USD[25.00], USDT[17.84879247] | | |
| 01176616 | | ATLAS[10.7833715], SUSHIBEAR[617283.95061728], SUSHIBULL[286.90206024], USD[0.01], XRPBEAR[599301.9861435] | | |
| 01176617 | | ETH[.00000001], RAY[0], USD[0.00] | | |
| 01176625 | | HT[.01332785], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01176633 | | TRX[.000001], USDT[0.00000752] | | |
| 01176637 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 01176640 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BTC[0.00001452], CHZ-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LTC[.03561765], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572375], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB[87165.5], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.24], USDT[1.26689345], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01176643 | | TRX[.000002], USD[0.00] | | |
| 01176644 | | 0 | | |
| 01176646 | | TRX[.000001] | | |
| 01176650 | | DOGE[10.07111557], USD[0.00] | | |
| 01176651 | | TRX[.000001], USDT[0] | | |
| 01176653 | | USDT[0.00013914] | | |
| 01176656 | | SHIB[64419.18897561], USD[0.00] | | |
| 01176657 | | USDT[0.00000114] | | |
| 01176660 | | USD[0.00], USDT[.64073088] | | |
| 01176664 | | DOGE[1.795272], EUR[6.51], USD[1.00] | | |
| 01176665 | | AAVE[.00000593], AKRO[0], AXS[0], BTC[0.00000020], COMP[.00000389], CRV[0], DOGE[.00026286], DYDX[0], ETH[.00000163], ETHW[.00000163], HUM[0], KSHIB[.01637729], ROOK[0], SHIB[0.00000196], SOL[.00073033], SPELL[0], SUN[0], UBXT[0], USD[0.00] | Yes | |
| 01176669 | Contingent | ATOM[.00000001], BNB[.00000001], ETH[0.00000019], ETHW[0], FTT[0.00955426], LUNA2[4.93189626], LUNA2_LOCKED[0.02659127], LUNC[2481.56002639], MATIC[.00000001], NFT (296954527874812450/The Hill by FTX #24210)[1], USD[0.02], USDT[0] | | |
| 01176671 | | BNB[.00000001] | | |
| 01176683 | | AKRO[1], CAD[0.00], KIN[4], USD[0.00] | | |
| 01176685 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[4.00000001], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.51], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01176687 | Contingent, Disputed | USDT[0.00057515] | | |
| 01176697 | | USD[25.00] | | |
| 01176702 | | USD[2023.61] | | |
| 01176709 | | AKRO[4], BAO[7], CAD[151.60], DENT[2], KIN[5], NFT (288875184416078791/Ape Art #45)[1], NFT (305455903339470745/FattyPeople #12)[1], NFT (327347906890256361/Lulu Art #003)[1], TRX[1], UBXT[2], USD[0.00] | | |
| 01176712 | | NFT (368992459805392858/The Hill by FTX #44019)[1], NFT (559673504738036666/FTX AU - we are here! #2625)[1], NFT (562933564376809425/FTX AU - we are here! #2627)[1] | | |
| 01176714 | | TRX[.000001] | | |
| 01176721 | | ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001994] | | |
| 01176722 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 01176725 | | BNB[0], USD[0.00], USDT[0] | | |
| 01176731 | | BTC[.00010001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], EUR[5010.00], USD[113.38] | | |
| 01176735 | | USD[0.00], USDT[.57567144] | | |
| 01176736 | | AAVE[0.00465554], ATLAS[2.13670013], BNB[1.15263053], BRZ[53.86241749], BTC[0.01645994], ENJ[.06259501], ETH[0.09521637], ETHW[0.08850846], LTC[1.01389414], PAXG[0.00426743], POLIS[1.16212847], SAND[0.01873996], SOL[1.60214786], TRYB[7189.79746554], USD[701.79], USDT[0.00000003] | | BTC[.010806], ETH[.095142], LTC[1.013118], SOL[1.00985977], TRYB[7163.065692], USD[700.67] |
| 01176738 | | BTC[.00900737] | | |
| 01176743 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01176748 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.01], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[55.1], SOL-PERP[0], SPELL-PERP[0], USD[0.18], USDT[0.50389700], XRP-PERP[0], YFII-PERP[0] | | |
| 01176749 | | ICP-PERP[0], TRX[.000001], USD[3.85] | | |
| 01176750 | | FTT[1.05739651], KIN[163922392.25], TRX[.000001], USD[.4.95], USDT[0] | | |
| 01176755 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01176757 | | USDT[0.29900978] | | |
| 01176763 | | BAO[1], USD[0.00] | | |
| 01176765 | | POLIS[4.999], USD[0.01] | | |
| 01176773 | | HGET[83.5341255], SOL[1.398366], TRX[.000001], USDT[2.13875] | | |
| 01176780 | Contingent | ICP-PERP[0], KSM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00313324] | | |
| 01176780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01283358], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNA2-PERP[0], LUNC[50000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[92.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01176781 | | USDT[0.41192910] | | |
| 01176784 | | BTC[0], RSR[14633.60283687], RSR-PERP[0], USD[261.49] | | |
| 01176787 | | USD[3.85] | | |
| 01176791 | | TRX[.000001], USDT[0.00002302] | | |
| 01176793 | | BTC[0], NFT (353817651240691067/FTX EU - we are here! #122221)[1], NFT (375981618365908672/FTX EU - we are here! #121815)[1], NFT (441576092450352751/FTX EU - we are here! #122017)[1], USD[0.00] | | |
| 01176798 | Contingent, Disputed | MATIC[0], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01176801 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BOBA[.08026], BSVBEAR[578.124], BSV-PERP[0], BTC[2.32504566], BTC-PERP[0], DOGEBEAR2021[.00014034], DOGEBULL[0.00004250], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00058225], ETHW[0.00058225], FTT[162.6447923], KSM-PERP[0], LTC-PERP[0], LUNA2[6.29873905], LUNA2_LOCKED[14.6970578], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00326913], SOL-PERP[0], SRM[1.76338285], SRM_LOCKED[6.766233396], USD[12907.47], USDT[0.00016899], XRP-PERP[0] | | |
| 01176808 | | ADABULL[111.008], ASDBULL[.6996], BEAR[16.39], BULL[0.00000219], DOGEBEAR2021[.6006214], DOGEBULL[.0312678], ETHBEAR[8856], ETHBULL[.00003741], GRTBULL[20], KNCBULL[1402000], SUSHIBULL[250000000], TRX[.001035], USD[0.05], USDT[0] | | |
| 01176812 | | USD[0.05] | | |
| 01176822 | | BAO[1], DOGE[299.38055468], USD[0.00] | | |
| 01176824 | | TRX[.000001] | | |
| 01176825 | | 0 | | |
| 01176831 | | ALPHA[.98575], ETH[0], ETHW[.055962], USD[0.00], USDT[0.00000001] | | |
| 01176833 | | 0 | | |
| 01176834 | | USD[0.55] | | |
| 01176837 | | BAO[4], DENT[1], DOGE[64.28560071], KIN[1], SHIB[5530157.14184913], USD[0.02] | Yes | |
| 01176839 | Contingent | CEL-PERP[0], SOL[0], SRM[.15098033], SRM_LOCKED[24.23016869], USD[-0.03] | | |
| 01176840 | Contingent, Disputed | DOGE[0.00000001] | | |
| 01176842 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004644], SXPBULL[2.059892], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01176845 | | ETHBULL[0], SXPBULL[1294.04911235], TRXBULL[10.18768865], USD[0.20], USDT[0.00000002] | | |
| 01176846 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[.076], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.09981], USD[-234.57], USDT[208.66657341], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01176847 | Contingent | BNB[.00000001], LUNA2[0.00000012], LUNA2_LOCKED[0.00000030], LUNC[.02816025], USD[0.00] | Yes | |
| 01176848 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[19.41] | | |
| 01176856 | | BTC[0], SOL[0.00926157], USD[0.06], USDT[0], XRP[0] | | |
| 01176858 | | ICP-PERP[.03], TRX[.000001], USD[-9.23], USDT[12.827219] | | |
| 01176865 | | TRX[.000001] | | |
| 01176866 | Contingent | ALEPH[0], DEFIBULL[1166.3], DOT[22.99563], DVDX[101.7], ETHBULL[47.21], EUR[0.00], LUNA2[2.29752985], LUNA2_LOCKED[5.36090299], LUNC[500291.96352], RUNE[116.30975553], USD[0.02], USDT[-0.08614940], XRP[305], XRPBULL[8770291.3] | Yes | |
| 01176873 | Contingent | BTC[0], EUR[0.00], LUNA2_LOCKED[0.00000020], LUNC[0.01917949] | Yes | |
| 01176878 | | BAO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[1.15], XLM-PERP[0] | | |
| 01176886 | | TRX[.000003] | | |
| 01176895 | | BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 01176896 | | 0 | | |
| 01176898 | | BOBA[.09749], BTC[0.00005240], FTT[.04027619], FTT-PERP[0], SOL[.00424888], TRX[.81163], USD[0.04], USDT[1.82698838] | | |
| 01176903 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00702508], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (3754010453461570/28/FTX EU - we are here! #98822)[1], NFT (488646603326891492/FTX AU - we are here! #32226)[1], NFT (503722931338949867/FTX AU - we are here! #33042)[1], NFT (518449331664514383/FTX EU - we are here! #99010)[1], SHIB-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 01176912 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000131] | | |
| 01176916 | Contingent | AXS-PERP[0], BNB[0], BTC[0], SRM[115.64482507], SRM_LOCKED[578.38075311], TRX[218633.39010858], USD[0.00], USDT[0] | Yes | |
| 01176917 | Contingent, Disputed | USDT[0] | | |
| 01176918 | | BTC-PERP[0], EOS-20210625[0], EOSBULL[1231.686895], EOS-PERP[0], MATICBULL[21.7176327], SXPBULL[1860.47771215], USD[0.00], USDT[0], VETBULL[.7980031], XLMBULL[2.31981] | | |
| 01176919 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01176929 | | USD[0.07] | Yes | |
| 01176930 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00419994], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.74], USDT[0.02200656], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01176932 | | 0 | | |
| 01176935 | | BNB[0], ETH[0], FTT[0], LINK[0], LTC[0], USD[5.33], USDT[0.00000001] | | |
| 01176937 | | USDT[0] | | |
| 01176943 | | SHIB[83920], USD[0.53] | | |
| 01176948 | | AKRO[2], BAO[4], BTC[0], COPE[12.83645433], DENT[2], GBP[0.01], KIN[2], TRX[2], USD[0.00] | | |
| 01176949 | | AKRO[2], BAO[4], DENT[1], DOGE[21.83074171], ETH[.01469244], ETHW[.01469244], EUR[0.00], KIN[5], LTC[.05551658], MATIC[7.65736239], RSR[1], SOL[.61212499], TRX[1] | | |
| 01176951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1429.914], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[9.996], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[2.034639], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00043], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.20157675], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01176953 | Contingent | AKRO[3], BAO[2], BTC[.00404467], DENT[2], EUR[0.01], KIN[4], LUNA2[0.00105723], LUNA2_LOCKED[0.00246687], UBXT[1], USD[1[0], USTC[.14965605] | Yes | |
| 01176954 | | BTC[.00009978], RAY[.171924], SOL[9.70431175], USD[0.00], USDT[0] | | |
| 01176960 | | USD[0.01] | | |
| 01176964 | | FTM[2038.11037740], FTM-PERP[0], SHIB-PERP[0], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01176966 | | BNB[.58436982], BTC[.00270428] | | |
| 01176967 | | AAVE[.0316496], AKRO[3], AXS[.10872372], BAO[25], BIT[.00095239], BNB[.00000029], BTC[.00000012], CAD[0.00], CHZ[.00277838], CRO[.0482003], CRV[0], DENT[4.09258146], DFL[205.28884098], DOGE[.00833184], EDEN[.23244566], ENS[.00006153], ETH[.00000000], ETHW[.00000093], GALA[.00143436], GRT[.00302535], JET[1.02033141], KIN[29], LINA[.02045693], LTC[.00001884], MATIC[1.09440934], MTA[3997.02730801], RSR[1.0046719], SAND[.71596116], SNX[.0944012], SOL[.00027578], SPELL[4.58046005], STEP[1.00537247], TRX[8], UBXT[4], UNI[.00005385], USD[0.03], YFI[.00002496] | Yes | |
| 01176970 | | EUR[0.01], KIN[1], SHIB[.24820724], UBXT[1], USD[0.00] | | |
| 01176976 | | USDT[0] | | |
| 01176978 | | AGLD[.0815], ALPHA[.9918], DOGE-20210625[0], DOGE-PERP[0], EDEN[.0747], ETH[.0009196], ETHW[.0009196], SHIB[50460], SLP[8.784], SUSHI-PERP[0], USD[2.84] | | |
| 01176981 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01176982 | | ICP-PERP[0], TRX[.000001], USD[0.60], USDT[.002454] | | |
| 01176983 | | KIN[74503.81679389], USD[6.97] | | |
| 01176995 | | ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], EDEN-PERP[0], FTT-PERP[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[9.96] | | |
| 01176998 | | AKRO[900.05473385], BAO[3], CRO[240.50223022], CUSDT[1383.39118982], DOGE[39.09903842], FIDA[4.7314597], FTM[59.40409789], FTT[1.00759117], KIN[153500.19868133], RAY[1.05432627], SHIB[2748188.7165947], TRX[499.40685646], UBXT[1], USD[0.00], XRP[100.38424478] | | |
| 01177002 | Contingent, Disputed | BTC[.00001272], LTC[.00560275], USD[1.88] | | |
| 01177003 | | IMX[.09718], NFT [339320158254782709/FTX EU - we are here! #282821][1], NFT [42919793000870332/FTX EU - we are here! #282831][1], USD[0.00], USDT[0] | | |
| 01177009 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.33], XLM-PERP[0], ZEC-PERP[0] | | |
| 01177010 | | BAO[1], USD[11.74] | | |
| 01177014 | | SHIB-PERP[7300000], USD[30.18] | | |
| 01177018 | | MER[.77825], MER-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01177021 | Contingent, Disputed | BTC-PERP[0], USD[0.03], USDT[-0.00573014] | | |
| 01177023 | | BTC[.06], MNGO[4270], RNDR[486.3], USD[0.19] | | |
| 01177025 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00139], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[107.63059264], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01177027 | | NFT [479845865894445993/FTX AU - we are here! #2446][1], NFT [548902235306050394/FTX AU - we are here! #2443][1] | | |
| 01177033 | | BCH[1.0887822], LINK[3.69926], LTC[1.74965], MER[16.99144], RAY[64.05397725], SOL[10.27356955], STEP[4252.54041017], TRX[.000003], TULIP[15.660124], USD[2.33], USDT[1.11574203] | | |
| 01177045 | | TRX[.866905], USDT[302.91456526] | | |
| 01177054 | | DOGE[59.39021079], UBXT[1], USD[0.00] | | |
| 01177055 | | AVAX[0.00009424], BNB[0], MATIC[0.00351487], TRX[.008279], USD[0.00], USDT[0.00799315] | | |
| 01177056 | | TRX[0] | | |
| 01177059 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT[0], ATOM[14.66316791], ATOM-PERP[0], AURY[0], AVAX[10.00039426], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV[150], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOGE-PERP[0], DOT[27.00265748], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.00181781], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[10.01018478], FTT-PERP[0], GMT[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR[100], NEAR-PERP[0], NFT [313127790532429551/The Hill by FTX #29095][1], NFT [329353146865318864/Mystery Box][1], OMG-PERP[0], SHIB-PERP[0], SNX[70.00011553], SOL[0.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], TRX[0.00061725], TRX-PERP[0], UMEE[0], UNI-PERP[0], USD[990.00], USDT[21.28032541], XLM-PERP[0], ZEC-PERP[0] | | |
| 01177061 | Contingent | FTM-PERP[0], ONE-PERP[0], POLIS[.09861775], RAY[22.19721539], SLP[2709.500547], SNX-PERP[0], SOL[15.40396604], SRM[26.21622357], SRM_LOCKED[.55334547], UBXT[.076657], USD[-0.01], USDT[0] | | |
| 01177063 | | TRX[.000004], USD[0.00] | | |
| 01177070 | | BTC[0], BTC-PERP[0], ICP-PERP[0], TRX[.000058], USD[0.00], USDT[0.29991599] | | |
| 01177074 | | HT[0], LTC[0], TRX[.000001] | | |
| 01177083 | Contingent | AMPL[0.34465800], AMPL-PERP[0], AVAX[0], BADGER[.005824], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CUSDT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003811], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX[.000188], UNI-20210625[0], USD[48.56], USDT[1.64893351], USTC-PERP[0], XAUT[0], XAUT-20210625[0] | | |
| 01177089 | | NFT [359682856976887939/Japan Ticket Stub #1823][1], NFT [487870738436203844/The Hill by FTX #44011][1] | | |
| 01177092 | | AKRO[1], BAO[1], CAD[0.40], DOGE[.00213249], LINK[1.28372639], RSR[1], USD[0.01] | Yes | |
| 01177095 | | BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[36.52799978], VET-PERP[0], XRP-PERP[0] | | |
| 01177097 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01177099 | | CRO-PERP[0], FTT[25.88721914], ICP-PERP[0], TRX[.000001], USD[-31.56] | | |
| 01177103 | | DOGE[0], ETH[0], FTT[0.00000042], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01177108 | | TONCOIN[.04872909], TONCOIN-PERP[0], TRX[.1], USD[0.02] | | |
| 01177111 | | SOL[0], USD[0.10], USDT[903.90181360] | | |
| 01177112 | | ETH[0], NFT [440491964941720422/FTX EU - we are here! #8397][1], NFT [455288108383212275/FTX EU - we are here! #8816][1], NFT [572210486894775189/FTX EU - we are here! #8937][1], SOL[0], TRX[.490005], USDT[2.89184436] | | |
| 01177115 | | BTC[0], FTT[156.56573], TRX[.000001], USDT[2.034658] | | |
| 01177116 | | COPE[100], ETH[0], FTT[6.3], RAY[36.41657192], RUNE[9.3973449], SOL[0], SUSHI[0], USD[0.27] | | |
| 01177117 | | OXY[60.9878], SHIB[199960], TRX[.000001], USD[0.00], USDT[1.40000000] | | |
| 01177123 | | AKRO[2], EUR[0.00], KIN[446909.57626871], RUNE[6.6589307], SHIB[3856427.9521688], UBXT[1] | Yes | |
| 01177124 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 01177125 | | FTT[1.71103579], TRX[.000001], USDT[0.00000047] | | |
| 01177130 | | BAO-PERP[0], BTTPRE-PERP[0], EUR[40.48], SHIB-PERP[0], USD[-1.02], USDT[1.07540003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01177135 | | KIN[3336705.67908541], USD[0.00] | Yes | |
| 01177136 | | APT-PERP[0], ATOM[0.09719530], ATOM-0624[0], BNB[0], BNB-0624[0], BNB-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], CAKE-PERP[0], DOT-0624[0], ETH[0.00080051], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[0.00053056], FTT[25.092913], GMT-PERP[0], GST-PERP[0], IMX[100], KAVA-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-0624[0], WAVES-0624[0], YFI-PERP[0] | | |
| 01177141 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-23.79], USDT[47.56] | | |
| 01177146 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004701], DODO-PERP[0], DOT-PERP[0], ETH[0.31556835], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[6.28033376], MNGO[0], SLRS[0], SOL[0.00275680], SOL-PERP[0], SPELL[0], USDT[0.00135235] | | |
| 01177147 | | OXY[204.863675], USD[1.13] | | |
| 01177156 | Contingent, Disputed | GBP[7.99], USD[0.00] | | |
| 01177158 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01177160 | Contingent | LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], POLIS[.6], RAY[.260408], SOL[.00350351], TRX[.000017], USD[0.00], USDT[0], USTC[50] | | |
| 01177161 | | BNB[2.86255512], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01177167 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00081138], ETH-PERP[0], ETHW[.0008138], FIDA-PERP[0], FTT[0.02113797], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[15.48], USDT[0], XRP[5.516841], XRP-PERP[0], ZIL-PERP[0] | | |
| 01177169 | | BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01177172 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0] | | |
| 01177174 | | DOGE-PERP[0], LINA-PERP[0], SHIB[926768.51016204], USD[0.37] | | |
| 01177183 | | USDT[.39275] | | |
| 01177192 | Contingent | BNB[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009762], NFT [563771694124584505/The Hill by FTX #30711][1], SOL[0], TRX[0.08564200], USD[0.00], USDT[0] | | |
| 01177193 | | BAO[2], DENT[2], KIN[5], UBXT[1], USD[0.00], USDT[0.95053246] | | |
| 01177206 | Contingent | FTT[950.07843432], MATIC[.0085], SOL[.00490296], SRM[38.90122879], SRM_LOCKED[253.41877121], USD[149.20], USDT[0] | | |
| 01177209 | | APE-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS[.96504], USD[0.01], USDT[1561.96] | | |
| 01177210 | | BAO[1], DOGE[42.4060642], EUR[0.00], KIN[3], USD[0.00], ZRX[11.81422111] | Yes | |
| 01177211 | | BTC[0.04201482], COPE[115.9528], ETH[0.31909809], ETHW[0.31909809], SOL[0], TRX[.000002], USD[1.23], USDT[0.00000001] | | |
| 01177212 | | DOGE[0], SHIB[0], USD[0.00] | | |
| 01177218 | | SHIB[96150], UNI[.09818], USD[2.32] | | |
| 01177220 | | BF_POINT[200] | Yes | |
| 01177221 | | BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB[699510], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01177225 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00019996], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[.2] | | |
| 01177226 | | ADA-PERP[0], MANA[826.25793456], MANA-PERP[0], MATIC[0], SAND[475.33708121], SHIB[0.00000001], SHIB-PERP[0], USD[0.34] | | |
| 01177227 | | BF_POINT[200] | | |
| 01177229 | | ADA-PERP[0], BAO-PERP[0], DOGE[.9993], EUR[3.00], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000003], USD[7.29], USDT[.007918] | | |
| 01177231 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00073012], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01177237 | Contingent, Disputed | USD[25.00] | | |
| 01177239 | | USD[0.02] | | |
| 01177245 | | SHIB[0], USD[0.00] | | |
| 01177246 | | FTM-PERP[0], POLIS[.098866], USD[5.04], USDT[0] | | |
| 01177264 | | USD[0.50] | | |
| 01177265 | | USD[111.08] | | |
| 01177267 | | DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 01177268 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGEBEAR2021[.00007751], DOGEBULL[0.00000049], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[13.14], USDT[0.000213], WAVES-PERP[0], XRP-PERP[0] | | |
| 01177271 | | BTC[0.63869181], ETH[.11], ETHW[.11], SOL[2], USD[85.21] | | |
| 01177272 | | TRX[.000001] | | |
| 01177276 | | TRX[.000001], USDT[0.00002644] | | |
| 01177278 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.04702475], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[1.00100000], EUR[11114.95], FIL-PERP[0], FLOW-PERP[0], FTT[25.14360544], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.4], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[191.494606], TRX-PERP[0], USD[6.28], USDT[0.00538706], ZEC-PERP[0] | | |
| 01177282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.94], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01177287 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[244.32], WAVES-PERP[0], XLM-PERP[0] | | |
| 01177291 | | AAPL[0], BAO[2], BTC[.00000002], COST[0], ETH[0], FTT[0], KIN[2], MATIC[0], SOL[0], SRM[0], USD[0.00], YFI[0] | Yes | |
| 01177293 | | NFT [497397998151090683/FTX AU - we are here! #19387][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01177295 | | EUR[0.03], USD[0.00], XRP[312.54045523] | Yes | |
| 01177301 | | FTT[0.04786644], USD[0.00] | | |
| 01177303 | | GBP[18.45] | | |
| 01177307 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0.00002945] | | |
| 01177311 | | BTC-PERP[0], USD[1057.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01177312 | | BOLSONARO2022[0], BRZ[20000.99905597], USD[0.00] | | |
| 01177313 | | ATOM[469.70466259], BTC[0.00005396], ETH[.00086667], ETHW[.00085302], EUR[12.50], SOL[.00896516], TRX[1.000001], USD[3250.61], USDT[0.31763245] | Yes | |
| 01177317 | | EOSBULL[.967551], ETCBULL[0], MATICBULL[1.11239081], TRX[.000001], USD[0.05], USDT[0] | | |
| 01177318 | | USD[0.00], USDT[0] | | |
| 01177326 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[.00456978], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.04386630], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00400582], SRM_LOCKED[.01723918], SRM-PERP[0], STEP[1474.83584264], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-158.60], USDT[176.58959622], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[.72153249], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01177330 | | CREAM[10.15797015], ETH-PERP[0], FRONT[104.98005], RAMP[391.92552], REEF[22505.29495], TRX[.000003], USD[0.00], USDT[0.00000363] | | |
| 01177334 | | BNB[1.54539192], BTC[.01717461], ETH[1.06507565], ETHW[1.06501727], FTT[205.38403355], NFT (349138656606623775/FTX EU - we are here! #188638)[1], NFT (462046940302164629/FTX EU - we are here! #188686)[1], NFT (501739507233022568/FTX EU - we are here! #188590)[1], USD[0.00], USDT[0] | Yes | |
| 01177335 | | TRX[.221], USDT[3.55504898] | | |
| 01177338 | | BRZ[5.26437036], DOGE[9.13945822], GBP[0.72], HUM[4.13289745], SHIB[654937.0557787], USD[0.00] | | |
| 01177339 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01177343 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.87332739], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[27.68583879], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[5611.48], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01177352 | | FTT[.373156], TRX[.000002] | | |
| 01177361 | | KIN[0], USD[0.53] | | |
| 01177368 | | SHIB[14250.39928689], USD[0.00] | | |
| 01177369 | | AKRO[1], BAO[3], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01177370 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[9.60797016], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[115524.78534689], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.65720539], ETH-PERP[0], ETHW[2.73520539], FIL-PERP[0], FLOW-PERP[0], FTM[1572], FTM-PERP[0], FTT[29.11678253], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36868678], LUNA2_LOCKED[14.93026917], LUNC[1393327.52], LUNC-PERP[0], MANA-PERP[0], MATIC[485], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[40400000], SHIB-PERP[0], SKL-PERP[0], SOL[32.38078741], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2397.89], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP[916.75], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01177372 | | BTC[0.00011913], BTC-PERP[0], ETH[0.00073304], ETHW[0.00073297], FTT[.0948], OMG-PERP[0], USD[81.44] | | ETH[.000014] |
| 01177374 | | EOSBULL[55.98936], ICP-PERP[0], USD[0.31] | | |
| 01177377 | | ETH[.002139], ETHW[.0002139], MATIC[.568], SOL[96.9725], USD[16.42], USDT[1.33033199] | | |
| 01177383 | | FTT[41.8501198] | Yes | |
| 01177384 | | USD[0.13] | | |
| 01177395 | | AAVE[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01177397 | | ADA-PERP[0], BNB[.00013783], CEL[0], CRO[0], RUNE[.00000067], SHIB-PERP[0], USD[3.47], USDT[0.00000017], XRP[0], XRP-PERP[0] | | |
| 01177399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02236360], ETH-PERP[0], ETHW[0.02236360], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01177406 | | BAO[5], DENT[7829.00750039], HNT[.93094506], KIN[5], SHIB[7845998.07370018], TRX[1], USD[15.00] | | |
| 01177407 | | ALTBULL[.00000392], BNBBULL[0.00000543], BULL[0.00000081], EOSBULL[7971.4054], ETHBULL[0.05324934], LRC[146.9706], USD[1.86], VETBULL[.00001568], XRPBULL[1896.84496652] | | |
| 01177410 | | AKRO[1], BAO[606.80228312], DENT[1], DOGE[22.92245225], ETH[.00000003], ETHW[.00000003], FTM[.00200923], GALA[35.76408318], KIN[58958.33595495], LINA[251.74548717], LUA[200.45271959], SHIB[148744.77032094], SKL[6.80406458], TRX[.00045534], UBXT[1], USD[0.82], XRP[4.9041678] | | |
| 01177411 | Contingent | BNB[.00020835], BTC[.00000017], ETH[0], EUR[0.00], FTT[30.55497658], LUNA2[0.00391346], LUNA2_LOCKED[0.00913142], STETH[0], USD[0.00], USDT[0], USTC[.55397] | Yes | |
| 01177414 | Contingent | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.57686144], ETH-PERP[0], ETHW[.57696099], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00451045], LUNA2_LOCKED[0.01052438], LUNC[982.16], MATIC.37657236], MATIC-PERP[0], RUNE-PERP[0], SHIB[99090], TRX[39.000094], USD[11241.97], USDT[0.00316133] | | |
| 01177415 | | BTC-PERP[0], TRX[.001554], USD[0.08], USDT[0] | | |
| 01177418 | | BTC-PERP[0], ETH-PERP[0], TRX[.001557], USD[0.67], USDT[0.00002488] | | |
| 01177421 | | SOL-PERP[0], TRX[.000002], USD[.01], USDT[0] | | |
| 01177438 | | AVAX[15.4], BNB[0.12928590], BTC[.4004], CHZ[190], COMP[14.383], DOGE[147.6455911], ETH[0.43189455], ETHW[0.31289455], FTT[78.2894683], HXRO[1076], LINK[257.29480274], MATIC[1208.859932], RUNE[147.9], SOL[19.29883338], SRM[191], XRP[917.5], TOMO[425.2], TRX[11], USD[2.44], USDT[4.42480821], XPLA[120], XRP[2382.7008868] | | |
| 01177440 | | FTT[.0990025], USD[0.00] | | |
| 01177442 | | EOS-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00] | | |
| 01177448 | | CRO[1000], USD[1.78] | | |
| 01177458 | | AAVE-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00008026], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000093], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[-3530.53], USDT[00.00371660], USF[275683], VET-PERP[0], YFI-PERP[0] | | |
| 01177463 | Contingent | APE[.0700658], ATLAS[0], BTC[0.10591021], CRO[9.78339003], CRO-PERP[0], DOGE[.4954], ENJ[.100053], ETH[.0009046], FTT[0.04489595], GENE[.08846], GOG[.5676], LUNA2[0.04049099], LUNA2_LOCKED[0.09447898], LUNC[8816.99917026], SOL[.0013463], SPELL-PERP[0], TRX[.000045], UNI[.04258], USD[1.38], USDT[0.03375381], XRP[.25596711] | | |
| 01177464 | | EUR[0.00], FTT[.035095], USD[0.90] | | |
| 01177468 | | AAVE[.01284393], DOGE[29.70887618], KIN[1], MANA[0.66512561], SAND[0.64810066], SHIB[74236.04443630], USD[0.00] | | |
| 01177471 | | USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01177476 | | ATLAS[0, SOL[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 01177478 | | USD[25.00] | | |
| 01177480 | | BTC[0], USD[0.56] | | |
| 01177485 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 01177486 | Contingent, Disputed | USDT[0.00028488] | | |
| 01177491 | | BTC[.00003379], BTC-MOVE-2021Q2[0], ETHW[0], FTM-PERP[0], LEO[0.00045503], SOL[0], USD[-0.44], XLMBULL[0.01890404], XLM-PERP[0] | | |
| 01177493 | | EUR[0.05], USDT[0] | | |
| 01177496 | | DOGE[29.05224590], DOGEBULL[0.00495182], USD[-0.75] | | |
| 01177498 | | AKRO[116.83755467], AMPL[0.16163596], BAO[1.00002166], BTC[.0003281], DOGE[130.69885864], ETH[.00289889], ETHW[.00285782], LTC[.01670827], SHIB[878441.55413667], USD[0.00], XRP[10.05684627] | Yes | |
| 01177503 | | SHIB-PERP[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 01177508 | | USD[0.13] | | |
| 01177510 | | BF_POINT[300], BTC[0.00000001], DOGE[1.20215056], EUR[0.00], SOL[0], USDT[0.00099400] | Yes | |
| 01177518 | | RAY[161.19869251], USD[5.26] | | |
| 01177519 | | ARS[262.53], BAO[1], BTC[.00009711], CAD[1.27], DOGE[22.31456761], ETH[.00000006], ETHW[.00000006], EUR[5.09], EURT[1.09734367], FB[.00301009], LINK[.13795381], SHIB[496.06775559], SOL[.02042779], TSLAI[.00376752], USD[1.50], USDT[1.99679834] | Yes | |
| 01177521 | | SHIB[98651], TRX[.000001], USD[0.00], USDT[0.00200222] | | |
| 01177525 | | 0 | | |
| 01177530 | | ETC-PERP[0], TRX[.000001], USD[-0.01], USDT[.320237] | | |
| 01177531 | | BTC[0], ETH[0], TRX[.000001], USDT[0] | | |
| 01177535 | Contingent | ATOM-1230[0], AVAX[0], BNB[0], ETH[0.00000145], FTM[.00000001], FTT[0], GENE[0], LUNA2[0.00005523], LUNA2_LOCKED[0.00012888], LUNC[12.027594], MATIC[0], SOL[0], TOMO[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01177542 | | BRZ[15], BRZ-20210625[0], USD[0.16] | | |
| 01177543 | | ALGOBULL[15688.8], BEAR[10084.18], BNBBEAR[3997200], EOSBULL[8.9962], ETCBEAR[99930], ETHBEAR[499900], ETHBULL[.00009998], TRX[.000001], TRXBULL[7.304022], USD[0.03], USDT[0.32887705] | | |
| 01177549 | | FTT[7.699089], USD[3623.19] | | |
| 01177557 | | BAO[926.3], TRX[.000001], USD[0.01] | | |
| 01177559 | | ADA-PERP[0], AKRO[727.51588], BAO[8994.015], BAO-PERP[0], BTC-PERP[0], CUSDT[999.335], DOGE-PERP[0], ETH[.00013143], ETHW[0.00013142], ICP-PERP[0], KIN[89940.15], SHIB-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.01526107] | | |
| 01177561 | | AMC-20210625[0], BNBBULL[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], STEP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 01177562 | | BNB[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01177570 | | SHIB[183996.96026686], TRX[.000001], USDT[0] | | |
| 01177578 | | 0 | | |
| 01177579 | | BRZ[0], BTC[0], DOGE[37.07068772], ETH[0], MATIC[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 01177580 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[2.95], USDT[0], XRP-PERP[0] | | |
| 01177582 | | ETH-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.02], USDT[.09900915] | | |
| 01177588 | | USDT[0.00017038] | | |
| 01177592 | | FTT[0], GT[.08971], USD[0.00], USDT[0] | | |
| 01177595 | | 0 | | |
| 01177598 | | USD[0.00], USDT[.3137934] | | |
| 01177599 | | 1INCH[201], 1INCH-PERP[274], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[17.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BNB[0], BTC[0.20589760], BTC-MOVE-0103[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0210[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0217[0], BTC-MOVE-0224[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0330[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0615[0], BTC-MOVE-0908[0], BTC-MOVE-0908[0], BTC-MOVE-2021111[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[1], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[160], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[34.52874519], DOT-PERP[2.60000000], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0.00100000], ETHW[0], EUR[80.87], FTM-PERP[103], FTT[43.63877127], FTT-PERP[7.1], GMT-PERP[0], GRT[1863.85059166], GRT-PERP[4178], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], JOE[300.9897115], KSM-PERP[0.57000000], LINK[92.69705512], LINKBULL[0], LINK-PERP[20], LRC-PERP[327], LTC[0], LTCBULL[0], LUNC-PERP[0], MATIC[28], MATICBULL[0], MATIC-PERP[18], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0.67400000], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[0], USD[1836.08], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0] | | DOT[13.7], GRT[562] |
| 01177602 | Contingent | AAPL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[40.60510712], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL[107.02412719], SOL-PERP[0], SRM[16389.01114478], SRM_LOCKED[343.51504292], SRM-PERP[0], TRU-PERP[0], TSLAI[.00000002], TSLAPRE[0], USDE[-1.33] | Yes | |
| 01177610 | | AURY[2], FTT[0.07784390], USD[0.07] | | |
| 01177614 | | LINKBULL[.08304183], SUSHIBULL[544.6185], TRX[.000001], USD[0.07], USD[.0345] | | |
| 01177624 | | BNB[0], BTC[0.00102809], BULL[0], ETH[0], USD[0.00] | | |
| 01177627 | | 0 | | |
| 01177630 | Contingent | DOGE[150.27099168], ETH[0.75177553], ETHW[0.75177553], LUNA2[0.00558373], LUNA2_LOCKED[0.01302870], LUNC[1215.8692621], SHIB[21296010], USD[0.00], XRP[86.62704029] | | DOGE[146.4], XRP[81.927515] |
| 01177632 | | ETH-PERP[0], ICP-PERP[0], USD[0.03] | | |
| 01177641 | | BAO[1], BTC[.00151946], KIN[2], USD[0.00], XRP[9.41061773] | | |
| 01177644 | | AKRO[426.16199994], BAO[2], DOGE[85.98484513], KIN[1], SHIB[790305.58482613], TRX[79.59752942], USD[5.00] | | |
| 01177646 | | 0 | | |
| 01177647 | | BAO[2], BTC[.0008328], GBP[0.03], KIN[4], KSHIB[669.82691002], RSR[1], SHIB[297849.56729436], SOL[.16271339], UBXT[3], USD[0.00], XRP[2009.31734468] | Yes | |
| 01177648 | | 0 | | |
| 01177649 | | BNB[0], BTC-PERP[0], ETH[0], TRX[.000001], USD[-0.01], USDT[0.00769510] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01177656 | | DOGEBULL[12.09440683], MATICBULL[1758.3304352], SXPBULL[8.368326], USD[0.01], USDT[0.00000001] | | |
| 01177662 | | FTT[0.06514117], GBP[0.99], USD[1.69], USDT[0.06593152] | | |
| 01177664 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01177668 | | AVAX-PERP[0], BNB[.00148276], BTC-PERP[0], DFL[3.2], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01177677 | | SHIB[0], TRX[0.00004100], USD[0.00], USDT[0] | | |
| 01177678 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01177680 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GOG[6613.9154], LOOKS-PERP[0], SOL[.001], SPELL-PERP[0], USD[0.12], USDT[0] | | |
| 01177681 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.65], USDT[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 01177683 | | ETH[0], USDT[0] | | |
| 01177698 | | ATOM[0], BAO[3361.39384543], BNB[0.00000001], BTC[0], DOGE[1.12164808], DOGE-PERP[0], EOS-PERP[0], ETH[0.00002238], ETHW[0.00002238], FTT[0.04295177], KIN[1394.84113163], KIN-PERP[0], LUNC[0], MATIC[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SOS[339373.86086917], TLM[9.87617874], TRX[0.01008100], USD[0.00], USDT[0.00979563], USTC[0], XRP[1.5458] | | |
| 01177716 | | ADA-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00001666], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000196], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01177717 | | DOGE[264.94441773], KIN[1], USD[0.01] | | |
| 01177718 | | ATLAS[119.9784], BNB[0.37334629], BRZ[0.19889186], SHIB[99982], USD[0.00], USDT[0] | | BNB[.366784] |
| 01177719 | | GBP[0.45], MSOL[.00000001], SOL[73.25272284], USD[0.00] | | |
| 01177721 | | 0 | | |
| 01177726 | | AKRO[1], BAO[2], CRO[209.38615142], DENT[1], ETH[.00000045], ETHW[.0000045], KIN[2], MANA[16.32354397], SHIB[9.51394592], TRX[1], USD[0.18] | Yes | |
| 01177731 | | TRX[.000004] | | |
| 01177732 | | BTC-MOVE-20210615[0], ETH-PERP[0], MEDIA-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01177737 | | AKRO[1], BAO[2], SHIB[56.20127654], USD[14.52] | Yes | |
| 01177738 | | ETH[0] | | |
| 01177739 | | 0 | | |
| 01177741 | | USD[0.00], USDT[0] | | |
| 01177745 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[90.97] | | |
| 01177748 | | AKRO[3], BCH[.29688511], COMP[.18513839], DENT[1], DOGE[1760.632943], KIN[4], LTC[.41761244], USD[1899.93] | | |
| 01177757 | Contingent, Disputed | USDT[0.00021608] | | |
| 01177760 | | AAVE-PERP[0], APT-PERP[0], BNB[.03628733], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04128417], JASMY-PERP[0], SRM-PERP[0], USD[-3.84], USDT[3.18851761], WAVES-0930[0] | | |
| 01177763 | | DOGE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01177771 | | USD[0.00] | | |
| 01177773 | | SOL[0] | | |
| 01177775 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000095], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], NFT (535587235320956893/FTX Night #446)[1], NFT (536294012244645906/FTX Beyond #481)[1], SAND[0], SOL[0], THETABULL[0], USD[0.00], USDT[0] | Yes | |
| 01177779 | Contingent | AR-PERP[73.6], ATLAS[64299], AUDIO[4100.02296], AURY[16.000315], AXS[7.9], BTC[0.21277069], ENJ[2192.00472], ETH[5.30550000], ETHW[4.53300000], FTT[514.38930660], GBP[0.00], LUNC-PERP[0], MANA[3918.00694], MATIC[4869.76407], MNGO[9150], MNGO-PERP[9500], RAY[193.85557885], SAND[5722.006455], SLP[3540], SOL[738.24078128], SRM[9.82134249], SRM_LOCKED[0.55865751], SRM-PERP[0], UNI[200.401002], USD[-3984.41], USDT[.62005], XTZ-PERP[1199.621] | | |
| 01177784 | Contingent | AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00005321], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0.00067084], ETH-PERP[0], ETHW[0.00067084], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.17388410], LUNA2_LOCKED[0.40572957], LUNC[37863.63], LUNC-PERP[0], NEAR-PERP[0], RAY[360.07262639], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[8957.84876415], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01177785 | | BTC[0.00003329], EUR[1.84], FTT[39.45907251], SOL[0.01870257], USD[0.79], USDT[0.80334107] | | |
| 01177786 | | ETH[0], SOL[0] | | |
| 01177790 | | TRX[.000002], USDT[0.00000016] | | |
| 01177794 | | BF_POINT[300], GBP[0.00], SHIB[9.97058124], UBXT[2], USD[0.00] | Yes | |
| 01177796 | | BTC[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MNGO[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00023387] | | |
| 01177805 | | TRX[.000001] | | |
| 01177809 | | BTC[.00008411], DOGE[233.68041422], KIN[3], SHIB[2569484.24673665], USD[0.04] | Yes | |
| 01177819 | | APT[0], BNB[0], ETH[0], KIN[1], MATIC[0], TRX[1] | | |
| 01177828 | | BNB[0.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 01177834 | | USD[0.01] | | |
| 01177838 | | ALCX[.27947668], BAO[1], KIN[1], USD[10.00] | | |
| 01177842 | | TRX[.000003], USDT[0.00002436] | | |
| 01177850 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[0.00330985], ETHW[-0.58667265], EUR[0.00], FTM[0], FTT[0.00000001], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.01734230], LUNA2_LOCKED[0.01734205], LUNC-PERP[0], MER[0], MID-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000064], USD[20.24], USDT[0.00001069], USTC[0], VET-PERP[0] | Yes | |
| 01177851 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01177853 | | GBP[0.03], USD[0.00] | Yes | |
| 01177857 | | ETH[.2290237], ETHW[.2290237], ICP-PERP[0], USD[3.93] | | |
| 01177869 | | BAO[1], DOGE[.00017073], KIN[3], LTC[.00000064], SHIB[4992.71708245], SLP[0], TRX[0], UBXT[1] | Yes | |
| 01177872 | | DOGE[6322.47391341], GBP[0.00], SHIB[64139.55396201], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01177876 | | USD[25.00] | | |
| 01177878 | | ATOM[0], BTC[0], ETHW[.31092799], FTT[0], USD[0.00], USDT[0] | | |
| 01177880 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01177882 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[25.99506], GRT[.77295], RUNE[.08252], THETA-PERP[0], TRX[.797005], USD[0.01], USDT[0] | | |
| 01177886 | | AGLD[0], ATLAS[0], EUR[0.00], KIN[0], MATIC[0], NVDA[.00000001], NVDA_PRE[0], SHIB[1674.85362595], SLP[0], SRM[0], SUSHI[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01177890 | | TRX[.000001], USDT[0] | | |
| 01177900 | | DOGE[0], KIN[1] | | |
| 01177901 | | USDT[0.00034891] | | |
| 01177908 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.00683577], FTT[.0850446], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], NFT (351230347367336072/FTX AU - we are here! #57581)[1], NFT (367534784326653361/FTX EU - we are here! #146299)[1], NFT (388776106025838969/FTX EU - we are here! #145044)[1], NFT (567616607657575665/FTX EU - we are here! #146047)[1], TRX-PERP[0], USD[0.00], USDT[26.07257426] | Yes | |
| 01177912 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00002330], BTC-PERP[0], CRV[.007285], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[2.30], FTT[0.07352657], FTT-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[.0048747 1], SOL-PERP[0], SUSHI-PERP[0], USD[2.12], USD[0.00590395], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01177913 | | BAO[18], DENT[7], DOGE[0], EUR[0.00], FTM[.00130229], GBP[0.00], KIN[2], REEF[8.21552327], RSR[2], SLRS[0], SOL[.00002483], STEP[0.01285828], TRX[5], USD[0.00] | Yes | |
| 01177918 | Contingent | ETH[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10.00000001], SOL[.00000001], USDT[0] | | |
| 01177922 | | BTC[.00324737], SHIB[0], TRX[.000106], USD[0.00], USDT[0.00505912] | | |
| 01177923 | | BAO[1], KIN[1], MATIC[33.10599701], USD[0.00] | | |
| 01177924 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.099943], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.098094], ASD-PERP[0], ATLAS[1444.32442059], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[148213.2150156], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[1.455365], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008765], BTC-PERP[0], C98-PERP[0], CEL[.51713], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[9.3502], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW[.00082538], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0411], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.145954], GST-PERP[0], HGET[.063765], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX[.043], IMX-PERP[0], INDE.74923], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[1.0861], LOOKS-PERP[0], LRC-PERP[0], LUA[.122161], LUNA2[5.82779557], LUNA2_LOCKED[13.59818967], LUNC[218.2606741], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[4.73554], MER-PERP[0], MINA-PERP[0], MNGO[9.42715], MNGO-PERP[0], MTA[.905], MTA-PERP[0], MTL-PERP[0], OKBBEAR[33333333.33333333], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.385], RAMP-PERP[0], RAY-PERP[0], REEF[1565.88622897], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1284.21534955], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[16348773.84196185], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SWEAT[100.67], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.829], TRX-PERP[0], TULIP-PERP[0], USD[423.52], USDT[1368.76900138], USDT-PERP[0], USTC[2.468], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[51.48519], ZIL-PERP[0] | | |
| 01177927 | | USD[368.45], USDT[0] | | |
| 01177928 | | TRX[.000002], USDT[0.00000200] | | |
| 01177932 | | ADABEAR[41565 0], BCHBULL[.5648], BEAR[140501.58], BNBBEAR[381828000], DOGE[.87974166], DOGEBULL[17.181213], ETCBEAR[64860], ETCBULL[2.6024059], ETHBEAR[1720], ETHBULL[.00009584], THETABEAR[83121880], USD[0.72], XRPBEAR[24283102], XRPBULL[119216.888] | | |
| 01177934 | | AAVE[.0002], AAVE-20210924[0], ADA-20210924[0], ADABULL[.00000762], ADA-PERP[0], AGLD[.0145], AGLD-PERP[0], ALCX-PERP[0], ALGO[.46], ALGO-0325[0], ALGO-0624[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[.50], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00433], BADGER-PERP[0], BAL-0624[0], BAO[863.2], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BIT-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSVBULL[476.2], BSV-PERP[0], BTC[0.00006378], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000145], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[.30000], COMP-20210924[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.0006242], DEFI-PERP[0], DMG[.030842], DMG-PERP[0], DODO-PERP[0], DOGE[14997.435], DOGE-0325[0], DOGE-0624[0], DOGE-20210924[0], DOGEBULL[.00006868], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DYDX[.02728], DYDX-PERP[0], EDEN-064[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.0029], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[1000], EOS-PERP[-1000], ETCBULL[.00658], ETC-PERP[0], ETH[15.2120287 1], ETH-0325[0], ETH-0331[-16], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[10.99709369], EUR[9430.20], FIL-0624[0], FLM-PERP[0], FTM-PERP[0], FTT[1 70.036478], FTT-PERP[-180], FXS-PERP[0], GALA-PERP[0], GAL-PERP[-500], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GST[34993.74], GST-PERP[-36111.8], HBAR-PERP[0], HNT[.065127], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[12371], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINKBULL[.099802], LINK-PERP[0], LOOKS-PERP[0], LRC[3999.316], LRC-PERP[0], LTC-20210924[0], LTCBULL[.982], LTC-PERP[0], LUNC-PERP[.10284000], MATICBULL[.04887], MATIC-PERP[-1100], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[.74], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[1499.7435], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL[73], SKL-PERP[0], SLP-PERP[0], SNX[0.08888492], SNX-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.51021290], STMX-PERP[50000], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[-3500], TRU-PERP[0], TRX[12160.8763402], TRX-20210625[0], TRX-PERP[10000], TULIP-PERP[0], UNI-0325[0], UNI-0930[0], UNI-PERP[0], USD[18854.66], USDT[0], USTC-PERP[-570], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[700], XLMBULL[.00919], XLM-PERP[0], XRP[.3304], XRP-0325[0], XRP-20210924[0], XRPBULL[.9406], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-PERP[0], ZECBULL[0.00736056], ZEC-PERP[441.7], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01177937 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01177938 | | GME[0.35066537], GMEPRE[0], USD[65.60], USDT[0.00000001] | | GME[.349611], USD[5.57] |
| 01177943 | | BNB[.00000001], BTC[.0000021], CRO[.20588675], DOGE[.39127961], USD[0.03], USDT[10156.48389776] | Yes | |
| 01177945 | | AKRO[1], BAO[1], FTT[0], GHS[0.00], REEF[0], SHIB[0], SOL[0], SUN[12.71630470], USD[0.00], USDT[0.00000216] | Yes | |
| 01177946 | | BAO[5], DOGE[264.22324357], FTT[.97267599], KIN[3], MATIC[17.32452925], USD[14.09] | | |
| 01177951 | | BAO[186.96206357], CRO[1.27329178], DENT[19.3430344], DOGE[14.14216566], KIN[1045.86886209], ORBS[1.26922345], SHIB[58431.08870035], TRX[1.18072229], USD[0.00] | Yes | |
| 01177954 | | SHIB[52253.44265531], USD[0.00] | | |
| 01177956 | | BAO[1], DENT[1], KIN[1], RSR[1], SOL[.0813049], TRX[1], USD[0.00] | | |
| 01177959 | | SOL[0], TRX[.000001], USDT[0.00000007] | | |
| 01177966 | | BTC[0.00004884], CHZ[0], USD[0.00] | | |
| 01177971 | Contingent | ALGO-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FIDA[.0394053], FIDA_LOCKED[.0912367], FTT[0.39616453], FTT-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06176701], SRM_LOCKED[.28787655], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01177972 | | 0 | | |
| 01177974 | | SUSHIBEAR[38762633.7], USD[0.01], USDT[0] | | |
| 01177977 | | USDT[0.00000012] | | |
| 01177987 | | ICP-PERP[.05], USD[1.60] | | |
| 01177989 | | BTC[.00000782], DOGE-PERP[0], USD[0.00] | | |
| 01177992 | | APE[.00272212], AVAX[0], BNB[0], BTC[0.00000001], CHZ[0], ETH[0], ETHW[0.00525000], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01177994 | | ALCX-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETHBULL[2.73848662], ETH-PERP[0], FTT[.10330784], ICP-PERP[0], LINK-PERP[0], RUNE[17.896599], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[.0096], ZIL-PERP[0] | | |
| 01177998 | | COMP-PERP[0], ETC-PERP[0], TRX[.000003], USD[-0.13], USDT[1.04], YFII-PERP[0] | | |
| 01178000 | | AKRO[4], BAO[26], CAD[0.00], CHZ[1], DENT[10], DOGE[0], KIN[22], RSR[4], SHIB[592673986.59512592], SPELL[0], TRX[9], UBXT[11], USD[0.00], USDT[0] | | |
| 01178003 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.71], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01178006 | | USD[470.11], USDT[113.05582752] | | |
| 01178007 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[69.934], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CITY[.0538], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0993], GRT-PERP[0], KNC-PERP[0], LINK[.09786], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.962001], USD[0.57], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01178011 | | AKRO[1], BAO[2], EUR[53.68], KIN[1], SHIB[2404.42761335], USD[0.00] | Yes | |
| 01178012 | | BAO[94.37559461], CONV[187.9192071], DENT[64.08660273], DOGE[4], JST[25.44490707], KIN[2794.25915264], LINA[53.2588276], RSR[103.77389694], SHIB[92212.94363367], SOS[530447.79423885], SUN[106.15244184], TRX[33.92638155], TRYB[21.26893373] | | |
| 01178015 | | AKRO[1], BAO[29681.29145289], CRO[60.81869001], DENT[249.88369436], KIN[12256.90273818], LRC[6.77961508], RSR[26.34789768], SAND[5.03835854], SHIB[4886755.34915529], SOL[.12493038], UBXT[1], USD[0.00] | Yes | |
| 01178016 | | 0 | | |
| 01178018 | | USD[0.68] | | |
| 01178020 | | TRX[0], USD[0.00] | | |
| 01178026 | | SOL[0] | | |
| 01178030 | | DOGE-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01178037 | | BAO[1], BTC[.00007419], DENT[1], GBP[0.00], KIN[1], MANA[.96311184], SHIB[1151407.23831517], USD[2.16] | Yes | |
| 01178040 | Contingent | FTM[1.00364037], FTT[.099582], LUNA2_LOCKED[0.00000001], MATIC[0], USD[0.00], USDT[0] | | FTM[1] |
| 01178041 | Contingent, Disputed | USDT[0.00010766] | | |
| 01178050 | | KIN[1], UBXT[2], USD[0.00] | | |
| 01178051 | Contingent, Disputed | BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[2.65] | | |
| 01178052 | | TOMOBULL[1901.95972419], USD[0.00], USDT[0] | | |
| 01178054 | | ATLAS[1210], FTT[0.01672228], POLIS[11.8], SOL[7.38887065], USD[0.70], USDT[0] | | |
| 01178056 | | RAY[0], SOL[0] | | |
| 01178063 | | NFT (374455053589101210)/FTX EU - we are here! #215611)[1], NFT (405843699659458780/FTX Crypto Cup 2022 Key #20028)[1], NFT (469303831773857440/FTX EU - we are here! #215584)[1], NFT (558275815517543017/FTX EU - we are here! #214764)[1] | | |
| 01178069 | | ADABULL[.03599316], BCHBULL[1079.7948], BNBBULL[0.04668227], BULL[0.03054419], EOSBULL[101721.470745], ETHBULL[0.08446792], LINKBULL[35.99316], TRX[.000003], USD[323.22], USDT[.14256345] | Yes | USD[0.00] |
| 01178074 | | BAO[1], SHIB[2807411.56653565], USD[0.00] | | |
| 01178078 | | TRX[.400003], USDT[1.04175155] | | |
| 01178081 | | SHIB[16773943.5], USD[0.89] | | |
| 01178083 | | TRX[.000003], USD[0.00], USDT[0.00000033] | | |
| 01178084 | | TRX[.000001] | | |
| 01178089 | | EUR[0.00], USDT[.70415196] | | |
| 01178091 | | NFT (456793763391721335/The Hill by FTX #24233)[1], NFT (547351760412679930/FTX Crypto Cup 2022 Key #12933)[1], USD[0.00] | | |
| 01178095 | | SHIB[0] | | |
| 01178096 | | ICP-PERP[0], SHIB[0], TRX[.000002], USD[25.67], USDT[0.79575731] | | |
| 01178101 | | HGET[85.271355], MATICBULL[.007319], TRX[.000002], USD[218.15], USDT[18.67775] | | |
| 01178103 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0803[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.5], FLM-PERP[0], FLOW-PERP[0], FTT[0.01885695], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SWEAT[.97245], THETA-PERP[0], TRU-PERP[0], TRX[.000084], USD[126.40], USDT[1011.68153581], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01178106 | | BAO[11], DENT[1], HXRO[1], KIN[7], TRX[2], UBXT[1], USD[0.00] | | |
| 01178107 | | BNB[.0092951], BTC[0.00007086], ETH[0], SHIB[91497.5], TRX[.000001], USD[0.00], USDT[1.27175220] | | |
| 01178108 | | AMPL[58.06243182] | | |
| 01178112 | | USD[0.00] | | |
| 01178113 | | CAD[0.01], SHIB[40300235.91576112], USD[0.00] | Yes | |
| 01178119 | | ETH[0.00001927], ETHW[0.00001928], TRX[.000001], USD[0.00], USDT[0.00002790] | | |
| 01178123 | | ATLAS[1570], USD[0.30], USDT[0] | | |
| 01178124 | | MANA[54.39909560], SHIB[0], USD[0.00] | | |
| 01178130 | Contingent | LUNA2[0.00693017], LUNA2_LOCKED[0.01617041], USDT[0], USTC[.981] | | |
| 01178132 | | DOGE[.3208], USDT[605.39446819] | | |
| 01178133 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01178138 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD[50], AMZN[58], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09912448], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08896987], AVAX-PERP[0], AXS-PERP[0], BCH[.00062], BCH-PERP[0], BNB[.00935491], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006686], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0521[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.9945844], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021035], ETH-PERP[0], ETHW[0.00074460], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[9.93930193], FTM-PERP[0], FTT[0.03779854], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.9686656], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55761726], LUNA2_LOCKED[1.30110695], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[50], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00957024], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[1922.73], USDT[0.00013779], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01178139 | | ETH[0.00000001], KIN[1969429.27493285], REEF[26289.01529055], SAND[0], TRX[0], USDT[0] | | |
| 01178142 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 01178146 | | BCH[0], BTC[0], ETH[0], SOL[0], SQ[0.00005189], USD[0.00], USDT[0.00001716] | | |
| 01178152 | | KIN[1], USD[0.00] | | |
| 01178158 | | USD[0.69] | | |
| 01178159 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[.0887], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0002036], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGMI-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[3.17882946], SRM_LOCKED[11.9692255], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000176], TRX-PERP[0], TULIP-PERP[0], USD[2.38], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01178163 | | ADA-PERP[0], BNB-PERP[0], BTC[.00002006], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.62], XLM-PERP[0] | | |
| 01178166 | Contingent, Disputed | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01178169 | | USD[0.01], USDT[0] | | |
| 01178171 | | AMC[0], BAO[1], BAR[1.66742689], BAT[.00000916], BNB[.0241167], CRO[.00369495], FIDA[.00000927], FTT[7.13228577], KIN[1], SOL[7.09463943], TOMO[.00000928], TRX[24904.53785309], USD[0.00], USDT[0], WRX[2261.26507395] | Yes | |
| 01178178 | | BAO[88724.86211033], GBP[0.00], MANA[24.81588003], MATIC[.03550002], SHIB[2238.34184024], SOL[.00030895], USD[0.00] | Yes | |
| 01178184 | | ADA-PERP[0], BTC[0.02301296], BULL[0], ETHBULL[0.00005839], HOT-PERP[0], USD[0.00] | | |
| 01178189 | | EUR[0.00], SHIB[3056540.48714871], USD[0.00] | Yes | |
| 01178192 | | CEL[.0216], USD[0.00] | | |
| 01178196 | | EUR[0.01] | | |
| 01178201 | | TRX[0], USD[0.00], USDT[0] | | |
| 01178202 | | CRO[309.938], USD[3.13] | | |
| 01178205 | | DENT[1], SHIB[114870156.26850064], TRX[1], USD[0.00] | Yes | |
| 01178211 | | 1INCH[0], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[.99262], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[0.00624982], SOL[0], SOL-PERP[0], TRX[.000002], USD[1.58], USDT[0.00220366] | | |
| 01178213 | | 1INCH[0], DOGE[0], ETH[0], SHIB[597.76827063] | | |
| 01178217 | | EUR[0.00], TRX[.000001], USD[0.18], USDT[1474.63147539] | | |
| 01178219 | Contingent, Disputed | USDT[0.00041555] | | |
| 01178221 | | ATLAS-PERP[0], ETH[.00375501], ETH-PERP[0], ETHW[.00375501], FTT[0.05632867], TRX[.000002], USD[0.86], USDT[0] | | |
| 01178224 | | DASH-PERP[0], USD[-24.58], XRP[339.204679] | | |
| 01178229 | | BAO[1], EUR[0.00], KIN[1], SHIB[612703.49609709], USD[0.00] | Yes | |
| 01178232 | | ADA-PERP[626], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00009S], TRX-PERP[0], USD[54.59], USDT[0.00000003], XRP-PERP[0] | | |
| 01178242 | | SOL[0.04191735], TRX[0], USD[0.00] | | |
| 01178243 | | USDT[2.50365934] | | |
| 01178244 | | BTC[.01360136], STEP[573.191073], USD[2.49], WRX[417.92058] | | |
| 01178253 | | JPY[127.22], TRX[.000015], USD[0.01], XRP[.0307] | Yes | |
| 01178255 | | USD[0.01], USDT[0] | | |
| 01178256 | | BTC[.00000723], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01178258 | | ATLAS[1.49541475], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009094], BTC-PERP[0], COPE[.146897], ETH[0.00004764], ETH-PERP[0], ETHW[0.00004764], FTM-PERP[0], FTT[.00034], GBP[0.98], LUNC-PERP[0], MEDIA[.01496], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS[.08523643], POLIS-PERP[0], RAY[.664846], RAY-PERP[0], SOL[.2458892], SOL-PERP[0], SRM[.762831], SRM-PERP[0], STEP-PERP[0], USD[170.60], USDT[0.50410000], XAUT-PERP[0] | | |
| 01178262 | | USD[0.00] | | |
| 01178267 | | BTC[.00002386], USD[27.93], VET-PERP[0] | | |
| 01178272 | | BAO[15307.04658164], DOGE[13.98635371], SHIB[286813.01130684], USD[0.00] | Yes | |
| 01178273 | | MATIC[.01369883], SOL[.0000296], USD[0.11] | Yes | |
| 01178279 | | BTC[.00009325], CQT[364.79438], ETH[.0005741], ETHW[.0005741], MATIC[8.06485], TRX[.000001], USD[0.41] | | |
| 01178286 | | GBP[0.04], USD[0.00000001] | | |
| 01178290 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[371.92], VET-PERP[0] | | |
| 01178296 | | AUD[0.00], BTC[0], ETH[0], EUR[0.00], LTC[0], USD[0.00], USDT[0.00224129], XRP[.12576098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01178297 | | BTC[.00020324], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[-1.41], USDT[0] | | |
| 01178298 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01178302 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.01], USDT[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01178307 | | USDT[0.00019209] | | |
| 01178310 | | BTC[0], ICP-PERP[0], USD[0.01], USDT[0.00036669] | | |
| 01178312 | Contingent | LUNA2[0.29148172], LUNA2_LOCKED[0.68012403], LUNC[63470.76], TRX[.000002], USDT[0.00000011] | | |
| 01178318 | | 0 | | |
| 01178319 | | NFT (440166741299495061/The Hill by FTX #25149)[1] | | |
| 01178320 | | DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.05] | | |
| 01178321 | | AAVE-PERP[0], BNB-PERP[0], ETC-PERP[0], FTT[0.01737889], GLMR-PERP[0], NEAR-PERP[0], TRX[.000001], USD[-0.13], USDT[17.64366775], XMR-PERP[0] | | |
| 01178324 | | BNB-PERP[0], DOGE[19472.62411668], ETH[0], ETHW[0.84305753], FTT[0.04378319], SOL[0], STG[0], USD[0.00], XRP[0] | | |
| 01178335 | | BTC[0.00009639], USD[0.00] | | BTC[.000094] |
| 01178338 | | BAO[1], SHIB[1747141.04193138], USD[0.01] | | |
| 01178340 | | FTT[7.998499], USD[0.09], USDT[4.7115166] | | |
| 01178341 | Contingent | ETH[.00000028], ETHW[.03008681], EUR[0.01], LUNA2[0.64890850], LUNA2_LOCKED[1.46054131], LUNC[197.32751381], USDT[0.00465764], XRP[.00100669] | Yes | |
| 01178349 | | AGLD[.09036], ATLAS[7.3102], MEDIA[.005043], POLIS[.099417], PSY[.7626], TRX[.000061], USD[0.23], USDT[0] | | |
| 01178351 | Contingent, Disputed | ADABEAR[974800], ADABULL[0.00000011], BULL[0.00000478], DOGEBULL[0.00000256], DOGE-PERP[0], ETH[0], ETHBEAR[1498950], ETHBULL[0.00006871], USD[0.21], USDT[0] | | |
| 01178358 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00049311], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], USD[-31.17], USDT[35.97116023], XLM-PERP[0], XRP-PERP[0] | | |
| 01178363 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00332649] | | |
| 01178366 | | AAVE[0.47540968], AKRO[6], ALGO[0], ALPHA[1], APE[3.33464980], ATLAS[187.32160231], BAO[24], BNB[0.01000000], CHZ[488.06434156], CRO[0], DAI[0.00094940], DENT[4], DOT[0], ETH[0], ETHW[30.09335450], EUR[0.00], FTT[1.06818288], GRT[873.8074767], KIN[30], LTC[.00000561], MANA[33.71841643], RSR[3], SAND[42.54717787], SOL[1.04365169], TRX[8], UBXT[6], USD[88.04], USDT[152.22566112], USTC[0], XRP[2.00231434] | Yes | |
| 01178368 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01178374 | Contingent | BEAR[0], BTC[.00000001], BTC-20210625[0], DOGE-PERP[0], ETH[0], FTM[0], LUNA2[2.33099647], LUNA2_LOCKED[5.43899177], LUNC[507579.39], MATIC-PERP[0], USD[-0.38], USDT[.00415259], VET-PERP[0], XLM-PERP[0], ZECBULL[0] | | |
| 01178382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4602.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01178388 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[.00561152], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.69], XLM-PERP[0], ZEC-PERP[0] | | |
| 01178399 | | SOL[0] | | |
| 01178402 | | BTC[0.00182896], BTC-20210625[0], USD[-27.03] | | |
| 01178403 | | BTC[0.00007064], XRP[.1] | | |
| 01178404 | | ATLAS[2999.62], USD[0.01] | | |
| 01178406 | | ADA-20210625[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIR-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000005], USD[-0.22], USDT[23.70384645] | | |
| 01178407 | | ETH-PERP[0], FTT[.00991022], TRX[0], USD[-1.53], USDT[2.04291110] | | |
| 01178408 | | BTC[0.00010580], IMX[22.5], MATIC[9.9582], USD[0.68] | | |
| 01178411 | | DOGEBEAR2021[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00003298] | | |
| 01178416 | | TRX[.000001], USDT[0] | | |
| 01178417 | | AAVE[.01683848], BAL[.21541747], BAO[10], BCH[.00801168], BTC[.00053784], COMP[.04206051], CREAM[.06158572], ETH[.00119746], ETHW[.00119746], EUR[6.29], FTT[.18085722], IMX[.62846632], KIN[6], LINK[.15487274], LRC[.00009156], LTC[.01978184], MKR[.00167174], PERP[.36836128], REN[9.51744913], SOL[.02473539], STETH[0.00126129], STORJ[1.94438707], SUSHI[.45320275], WAVES[.36874477], YFI[.00017507] | | |
| 01178422 | | EUR[0.00], KIN[1], SHIB[2232142.85714285] | | |
| 01178431 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01178433 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01178435 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01178436 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01178437 | | 0 | | |
| 01178438 | | DOGE[346.80281452] | | |
| 01178439 | | DOGEBEAR2021[.0000714], ETH-PERP[0], USD[0.00] | | |
| 01178445 | | AVAX-PERP[0], DAI[0], FTT[27.61415574], FTT-PERP[0], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], STEP[.00000001], STEP-PERP[0], USD[1.12], USDT[0.00000001], VET-PERP[0] | | |
| 01178447 | | BTC[0.60740958], BTC-PERP[0], ETH[2.22029506], ETHW[.00033319], FTT[102.74379057], USD[12457.37], USDT[3320.71467131], WBTC[.00004587] | Yes | |
| 01178450 | | USDT[.08095593], XRP[.952886] | | |
| 01178456 | | ADA-20210625[0], ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[.0645394], SHIB-PERP[0], TRX[0], TRX-20210625[0], USD[1.85], USDT[0] | | |
| 01178458 | | TRX[.000001] | | |

Sofa mental al Schedule F67 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01178462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[322], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.91713825], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[113], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXT-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0.000009], TRX-PERP[0], USD[-264.48], USDT[383.81104712], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0.99999999], ZRX-PERP[0] | | |
| 01178466 | Contingent | LUNA2[0.02206118], LUNA2_LOCKED[0.05147610], LUNC[4803.87], TRX[.000001], USD[0.00], USDT[0.08333311] | | |
| 01178467 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[795.2], EOSBULL[.2513], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0.00657202], XLM-PERP[0], XRP[0.80091755], XRPBEAR[3716.5416409], XRP-PERP[0], ZIL-PERP[0] | | |
| 01178468 | | DOGE[237.795085], ETH[0.06617892], ETHW[0.06617892], USD[0.00] | | |
| 01178469 | Contingent | BNB[.006], LUNA2[1.00030844], LUNA2_LOCKED[2.33405303], LUNC[217819.27], TRX[.000001], USD[0.00], USDT[0] | | |
| 01178473 | Contingent | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[7.06603], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.55261343], MATIC-PERP[0], ONE-PERP[0], PYPL[0], SAND-PERP[0], SC-PERP[0], SOL[0.96659021], SOL-PERP[0], SRM[.00050506], SRM_LOCKED[.43496171], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-0.08], USDT[0.00944326], YFI-PERP[0], ZEC-PERP[0] | | |
| 01178475 | Contingent, Disputed | BTC[0], TRX[.002037], USD[0.00], USDT[0] | | |
| 01178476 | | RAY[42.971405], USD[7.96] | | |
| 01178486 | | ALGO-PERP[0], AMPL-PERP[-50], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.0005300], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.00008], USD[90.41], USDT[301.00241209] | | |
| 01178487 | Contingent | SRM[6.27140157], SRM_LOCKED[24.20859843] | | |
| 01178490 | | ETH[.00009051], ETHW[.00099051], SHIB-PERP[0], USD[0.04] | | |
| 01178491 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[426.14] | | |
| 01178494 | | AVAX[0], BTC-PERP[0], EUR[0.01], TRX[.000964], USD[17.31], USDT[0.00000009] | | |
| 01178495 | | BNB[.05898174], DOT-20210625[0], EUR[0.04], USD[-0.05], USDT[0.00648297] | | |
| 01178496 | | ETH[.001], ETHW[.001], TRX[.000001], USDT[0.78382073], WRX[2.99943] | | |
| 01178501 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01178502 | | AKRO[1], USD[0.00] | | |
| 01178512 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01178514 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[337.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01178515 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[27.35], VET-PERP[0], ZEC-PERP[0] | | |
| 01178518 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003517], ETH-PERP[0], ETHW[.00003517], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[10.4107], TRX-PERP[0], USD[12.84], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01178520 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[0.34155938], ETHW[0], FTT[0], LINK[0], SOL[0], UNI[0], USD[0.00], USDT[0.85832290] | | |
| 01178527 | | SOL[0], USD[0.00], USDT[0.00000024] | | |
| 01178529 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.2772], AUDIO-PERP[0], AVAX-PERP[0], BICO[.856], BTC[.00006], BTC-PERP[0], CREAM[.007], CREAM-PERP[0], EGLD-PERP[0], ENJ.69], ETHBULL[0], ETH-PERP[0], FTM[.5438], FTM-PERP[0], FTT[0.40003768], HNT[.00874], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.38993358], LUNA2_LOCKED[0.90984504], MAPS-PERP[0], PAXG-PERP[0], POLIS[.04266], POLIS-PERP[0], SLND[.04], SOL-PERP[0], STEP-PERP[0], TONCOIN[.04], TRX[.000134], USD[10.19], USDT[0.00551087], XRP[.628] | | |
| 01178531 | | 0 | | |
| 01178532 | | BTC[.08401014], SOL[2.19303637], USD[0.00] | | |
| 01178534 | | 0 | | |
| 01178537 | | ETH[0], SOL[0.05000000], STG[0], USDT[0.00000005] | | |
| 01178538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00586602], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01178546 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01178548 | | ALGO[26], BNB[0.30346785], BTC[0], ETH[0], FTT[1.71626063], SOL[.2477353], USDT[.18561294] | | |
| 01178549 | | APT[.5], BTC[.0082], ETH[.1498908], ETHW[0.16115949], TRX[.000001], USD[1607.34], USDT[0] | | |
| 01178550 | | BTC[0.00181385], DOT[0], RSR[0], USD[-1.00], XRP[.0106769] | | |
| 01178552 | | ATLAS[10030], LTC[.0078615], ROOK[.01556208], USD[0.12], USDT[0] | | |
| 01178553 | | NFT (332777575583586900/The Hill by FTX #15926)[1], NFT (348780648716082288/FTX EU - we are here! #270635)[1], NFT (496711339860627089/FTX EU - we are here! #270645)[1], NFT (519783407446536887/FTX Crypto Cup 2022 Key #13431)[1], NFT (559014242577158994/FTX EU - we are here! #270638)[1] | | |
| 01178560 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 01178561 | | USDT[100] | | |
| 01178562 | | SOL[0] | | |
| 01178565 | | BNB[0], BTC[0], DOGE[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01178570 | | AURY[28.21390877], RAY[96.14157809], SOL[16.04], SRM[626.8746], USD[2.41] | | |
| 01178571 | | MATICBULL[4.9321692], TRX[.000001], USD[0.03], USDT[.002692] | | |
| 01178575 | Contingent, Disputed | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.1929], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.92], USDT[9.29070900], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-67 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01178576 | | ICP-PERP[0], USD[0.01] | | |
| 01178578 | | BAO[2], BNB[0], GBP[0.00], KIN[1], MATIC[2.07790036], USD[0.00] | Yes | |
| 01178580 | | ETH[0], USD[0.00] | | |
| 01178581 | | USD[0.00], USDT[0] | | |
| 01178588 | | BNB[0], TRX[.000003] | | |
| 01178590 | | BNB[.14469732], BTC[0.00010222], DOGE[477.68213], USDT[1.41857602], XRP[99.948605] | | |
| 01178593 | | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01178598 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04862793], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.77], USDT[0.91665514], XRP-PERP[0] | | |
| 01178600 | | AVAX-PERP[0], SHIB-PERP[0], USD[9.26], USDT[0.00455755] | | |
| 01178601 | | SHIB[196463.65422396], USD[0.00] | | |
| 01178603 | | BTC[.0023], CHZ[280], ETH[.00000001], GALA[180], USD[4.50] | | |
| 01178606 | | ASD-PERP[0], ATLAS[919.867304], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[3], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[44.43], USDT[0] | | USD[4.40] |
| 01178608 | | BAL-PERP[0], ETH-PERP[0], FTT[25.238], MKR-PERP[0], SHIB-PERP[0], SUSHI-20210625[0], USD[-5.03] | | |
| 01178610 | Contingent | APE-PERP[0], FTT[.00594282], SRM[.42502374], SRM_LOCKED[368.28308285], TRX[.000003], USD[0.00000001] | | |
| 01178611 | | AKRO[0], ATLAS[7.65342994], DENT[0], IMX[0], KIN[1], LINA[20.37993754], RAMP[76.2628237], REEF[28.62976817], SHIB[0], SLP[74.25037708], SOL[0], SOS[0], XRP[0], ZAR[0.00] | | |
| 01178615 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01178625 | | USD[2.80] | | |
| 01178630 | | BTC[0], BTC-PERP[0], KSM-PERP[0], USD[0.61], USDT[1.67089630] | | |
| 01178631 | | USD[3054.77] | | |
| 01178632 | | TRX[.000005], USDT[0] | | |
| 01178840 | | BOBA[1514.466789], BULL[0], USD[0.22], USDT[6996.80000000] | | |
| 01178843 | | ALG[0,.7], ETH[.06399102], FTT[0.08238174], SAND[1.25], USD[1316.71], USDT[.04304787] | | |
| 01178848 | | GENE[236.5], USD[64.09] | | |
| 01178652 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.00], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01178655 | | ALGOBULL[329841.18949819], ASDBULL[2.04894094], EOSBULL[99.9335], ETCBULL[2.62825105], MATICBULL[24.00473177], SUSHIBULL[100.76314692], SXPBULL[502.677475], TOMOBULL[143.23630983], TRXBULL[12.14909822], USD[0.01], USDT[0], VETBULL[1.999335], XRPBULL[541.53554414] | | |
| 01178658 | | TRX[.000003], USD[0.14], USDT[0] | | |
| 01178660 | | USD[0.05], USDT[0] | | |
| 01178666 | | USD[0.00], USDT[0.54827760] | | |
| 01178670 | | USD[46.20] | | |
| 01178671 | | BNB[0], DOGE[0.11230322], DOGEHEDGE[.044276], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01178674 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01178677 | | ETH-PERP[0], TRX[.000001], USD[0.30], USDT[.21] | | |
| 01178680 | | ETHW[6.8952664], MATIC[9.24876751], NFT [430574013287837955/FTX EU - we are here! #145644][1], NFT [466648770577764980/FTX Crypto Cup 2022 Key #12870][1], NFT [497772962781886435/FTX EU - we are here! #145558][1], NFT [502811853396474348/FTX EU - we are here! #145463][1], USD[0.05], XRP[.5] | | |
| 01178686 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[3.30] | | |
| 01178698 | | USD[0.00] | | |
| 01178707 | | EOSBULL[15110.1395], SXPBULL[136.602674], TRX[.000002], USD[0.04], USDT[.131604], XLMBULL[1.2982403] | | |
| 01178709 | | ETH[.9151666], ETHW[.0003496], FTT[.06816], SOL[.008994], USD[1.30] | | |
| 01178712 | | TRX[.000001], USDT[26.274029] | | |
| 01178715 | | ALPHA-PERP[190], BTC-PERP[0], RAY-PERP[20], SHIB[1598936], TRX[.000005], USD[-15.61], USDT[57.36479024] | | |
| 01178719 | | EUR[1487.62], SOL[100.83671124] | | |
| 01178722 | | BNB[.08], BTC[.0046], USD[0.00], USDT[4.26057379] | | |
| 01178728 | | USD[0] | | |
| 01178739 | | PERP[0], SHIB[667196.52745033] | | |
| 01178743 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.77], USDT[0] | | |
| 01178746 | | BNB[.099919], DOGEBULL[0.00568886], GRT[39.972], TRX[.569501], TRXBULL[4.579084], USD[0.00], USDT[61.09998256] | | |
| 01178752 | Contingent, Disputed | USD[0.00] | | |
| 01178754 | | BAO[1], DOGE[1290.51321026], ETH[.11569737], ETHW[.11569737], EUR[0.00], MATH[1], SOL[2.99427565], TRX[1] | | |
| 01178756 | | BTC-PERP[0], FTT[.7], TRX[.000003], USD[0.00], USDT[0] | | |
| 01178757 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01178759 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01178762 | | ADABEAR[42941200], ADABULL[0], ADAHEDGE[0.19032991], ALTHALF[0], DOGEBEAR2021[0.0309783], DOGEHALF[0], ETCBEAR[99980], HALFSHIT[0], USD[0.01], USDT[0.00000317] | | |
| 01178764 | | DENT[1], GBP[0.00], SHIB[27988562.63353719] | Yes | |
| 01178767 | | USDT[0] | | |
| 01178768 | | GBP[1000.00] | | |
| 01178769 | | AVAX[0], CRO[302.98157096], SOL[2.00780677], USD[0.00] | | |
| 01178773 | | BTC-PERP[0], USD[0.00], USDT[0.00087036] | | |
| 01178776 | | BTC[0], BTC-1230[0], BTC-PERP[0], EUR[0.00], USD[0.00] | Yes | |
| 01178778 | | ALCX[2], BTC[0], EUR[0.00], FTT[25.03928467], LINK[3.09783], LTC[.449685], RAY[89.92321393], RUNE[7.72741], SOL[14.78014578], STEP[533.2], SUSHI[7.52472], USD[0.01], USDT[0], XRP[35.9748] | | |
| 01178781 | | BAO[1], DOGE[15.69362129], SHIB[428268.49022888], ZAR[0.00] | | |
| 01178790 | | CAD[0.00], DOGE[139.41515689], USD[0.00] | | |
| 01178793 | | ETHBULL[0.0000810], SXPBULL[.002757], USD[0.11], USDT[0] | | |
| 01178794 | | SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01178796 | Contingent | AAVE[0.75836732], ADA-PERP[0], ALICE[3.49892], APE[2.49964648], AVAX[3.11494812], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06012511], BTC-PERP[0], CAKE-PERP[0], CRO[49.989524], DOT[7.22981986], DOT-PERP[0], ETH[0.19460641], ETH-PERP[0], ETHW[0.19271796], FTT[2.999388], FTT-PERP[0], LINK[10.16639513], LINK-PERP[0], LUNA2[0.00036457], LUNA2_LOCKED[0.00085067], LUNC[2.27518199], LUNC-PERP[0], MANA-PERP[0], MATIC[42.24472092], MATIC-PERP[0], POLIS[7.098632], SAND[5], SOL[2.24187414], SOL-PERP[0], SRM-PERP[0], TRX[.0000001], UNI[6.95815098], UNI-PERP[0], USD[382.53], USDT[0.00000001] | | USD[4.78] |
| 01178799 | | TRYB[1087.07668840], USD[0.00] | | |
| 01178800 | Contingent, Disputed | ETC-PERP[0], USD[-0.25], USDT[0.71064221] | | |
| 01178806 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], PAXG-PERP[0], SRN-PERP[0], USD[0.02] | | |
| 01178808 | | BTC[.00079984], DMG[.16327], DOGEBULL[0.07427908], MER[.9909], SOL[.00994], USD[7.17], USDT[2.79300683], WRX[1.9996] | | |
| 01178812 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00038135], ETH-PERP[0], ETHW[0.00038135], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00247278], LUNA2_LOCKED[0.00576983], LUNC[.0079658], LUNC-PERP[0], MATIC[0], NFT [429620413303674724/FTX AU - we are here! #40427][1], NFT [443203548278492987/FTX Crypto Cup 2022 Key #11913][1], NFT [461382735024003516/FTX AU - we are here! #40672][1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[2.50], USDT[0], USTC-PERP[0], XRP[0.16400000] | Yes | |
| 01178813 | | BAO[2], ETH[10.46237868], ETHW[1.01519541], EUR[0.00], MSOL[.00837359], STSOL[26.64320484], USD[0.10], USDT[6894.20105358] | Yes | |
| 01178816 | | TRX[.000001], USDT[0] | | |
| 01178817 | | ATOM[6.898689], AVAX[10.42835104], ETH[.00063564], ETHW[0.00063564], GRT[329], GRT-0624[0], USD[1.69], USDT[0.00000030] | | |
| 01178818 | | ATLAS[0], USDT[0] | | |
| 01178819 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], XLM-PERP[0] | | |
| 01178820 | Contingent | AKRO[1], EUR[1.43], KIN[1], KSHIB[343.74112718], LUNA2[0.00007617], LUNA2_LOCKED[0.00017773], LUNC[16.58678207], SHIB[333555.70380253], USD[0.00] | | |
| 01178821 | | FTT[25], KIN[14477104], MATIC[.145], TRX[.000001], USD[0.00], USDT[0.00003283] | | |
| 01178825 | | ATLAS[0], GBP[0.00], SHIB[0], USD[0.00], XRP[0.00426102] | Yes | |
| 01178828 | | EUR[31.95], USD[0.00] | | |
| 01178832 | | BAO[1], DENT[2], EUR[0.00], KIN[3.02727967], SHIB[1329595.18231601] | Yes | |
| 01178842 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.05] | | |
| 01178844 | | GBP[0.00], SHIB[55.42360156], USD[0.00] | Yes | |
| 01178849 | | AKRO[2], BAO[5], CHZ[1], DENT[3], KIN[4], UBXT[2], USDT[0] | | |
| 01178852 | | GBP[0.00], TRX[.000056], USDT[0] | | |
| 01178868 | Contingent, Disputed | SHIB[64289.5], SOL[.0007726], USD[0.00] | | |
| 01178869 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0427[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[-12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01027748], SRM_LOCKED[.04032326], STEP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[107.31] | | |
| 01178870 | | CRO[30], TRX[.000001], USD[3.96], USDT[0] | | |
| 01178872 | | BNB[.00030156], GBP[0.00], USD[0.00] | | |
| 01178873 | | ADA-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00514800], XRP-PERP[0] | | |
| 01178879 | | BNB[0], BTC[.00000745], TRX[.000002], USD[0.00], USDT[0.00000044] | | |
| 01178880 | | 1INCH-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], REEF-PERP[0], TRX[.997001], USD[-2.46], USDT[11.09259237] | | |
| 01178887 | | BNB[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 01178894 | | LTC[0], USD[0.25] | | USD[0.24] |
| 01178895 | | USD[22.99] | | |
| 01178897 | | ATLAS[99.982], BTC-PERP[0], TRX[.000005], USD[0.52], USDT[0] | | |
| 01178898 | | DOGE-PERP[0], USD[0.00] | | |
| 01178901 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0.15134311], LTC[0], TRX[0.00018700], USD[0.06], USDT[25.24273878] | | |
| 01178902 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005678], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[26.36735062], SRM_LOCKED[158.88818287], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01178903 | | DOGE[.912855], ETH[.00067811], ETHW[.00067811], TRX[.000001], USDT[56.18892613] | | |
| 01178904 | Contingent, Disputed | BTC-PERP[0], ETH[.00077], ETHBULL[0.00001109], ETH-PERP[0], ETHW[.00077], FLOW-PERP[0], LINKBULL[.0054918], LINK-PERP[0], MATICBEAR2021[.03338], MATICBULL[.0531416], MATIC-PERP[0], SNX-PERP[0], USD[-0.77], USDT[10.44460708] | | |
| 01178906 | | USD[0.00] | | |
| 01178912 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.00028154], BTC-20210625[0], BTC-PERP[0], COMP-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[2.87], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01178913 | | TRX[.000001], USD[335.74], USDT[0.00000039] | | |
| 01178919 | | EMB[8], USD[28.09] | | |
| 01178923 | | EUR[4.31], TRX[.000001], USDT[10] | | |
| 01178925 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], CEL[.079765], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], TRX[.000013], USD[405.80], USDT[0] | | |
| 01178931 | | ETH[0.00541905], ETHW[0.00541905], TRX[.000001], USDT[0.00001933] | | |
| 01178940 | | TRX[.000001] | | |
| 01178942 | | TRX[.000002], USDT[0] | | |
| 01178944 | | KIN[2467.47254474], REEF[1172.08840753], USD[0.00], XEM-PERP[0] | | |
| 01178946 | | DOGEBEAR2021[.0002468], USD[3.42] | | |
| 01178951 | | FTT[0.00669119], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01178952 | | USD[0.08] | | |
| 01178958 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[10000], SRM[865.14331534], SRM_LOCKED[5260.39793408], TRX[.7689], USD[0.00], USDT[0] | | |
| 01178959 | | USD[0.01] | | |
| 01178960 | | BNB[0], DOGE[164.33212279], TRX[2] | Yes | |
| 01178963 | | DOGE[.0081284], ETH[.0000016], ETHW[.0000016], EUR[13.92], FTT[.00010989], MTA[.00002117], SHIB[207520.69963921], USD[0.00], XRP[.00456451] | Yes | |
| 01178964 | | ADA-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.13], XLM-PERP[0] | | |
| 01178968 | | 0 | | |
| 01178972 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01178973 | | SOL[7.56451882] | | |
| 01178975 | | ETH-PERP[0], FTT-PERP[0], GST-PERP[0], PAXG-PERP[0], USD[0.00], USDT[14.71000001], YFII-PERP[0] | | |
| 01178978 | Contingent | ATLAS[1036.15766975], AVAX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043], MNGO[0], SOL[0], SPELL[6724.31935754], USD[0.00], USDT[0.00000071] | | |
| 01178980 | | DOGEBULL[5.11526866], USD[0.18] | | |
| 01178983 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.14], ZEC-PERP[0] | | |
| 01178984 | | BTC[0.08337615], BTC-PERP[0], ETH[.00093694], ETHW[0.00093693], FTT[.0899191], MATICBULL[0.00225828], MATIC-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 01178990 | | GBP[0.00], TRX[.000011], USDT[0] | | |
| 01178992 | | USD[0.00] | | |
| 01178994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01178999 | | EUR[0.00], SHIB[18422.35854765] | | |
| 01179001 | Contingent, Disputed | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[45.86] | | |
| 01179002 | | SOL[7.361733] | Yes | |
| 01179010 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.04627434], ETHW[.04627434], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.23], XLM-PERP[0] | | |
| 01179011 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.4248], TRX-PERP[0], USD[442.90], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01179014 | | GBP[0.00], SHIB[5.05454143], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01179020 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.15], USDT[-0.00679634] | | |
| 01179022 | Contingent | AKRO[1], ALPHA[1], AUDIO[1.04673257], BAO[5], DENT[1], ETH[.02177377], EUR[2176.79], FTM[.00411135], HXRO[.00203523], KIN[3], LUNA2[0], LUNA2_LOCKED[7.83741325], LUNC[.00023965], OXY[0], RSR[2], TRX[1.000016], UBXT[4], USD[1749.13], USDT[0], USTC[.02597678] | Yes | |
| 01179024 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01179026 | | AGLD-PERP[0], BTC[0], CAD[0.00], CRO[0], DAWN[0], DOGE[0], DOGE-PERP[0], GRT-PERP[0], LRC-PERP[0], RSR-PERP[0], SHIB[0], STMX-PERP[0], TRYB[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01179031 | | BNB[0], EUR[0.00], KIN[2], SHIB[1252858.52730484], USD[0.00], XRP[.00001359] | Yes | |
| 01179032 | | ASD[0.00153571], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[0], HOLY[0], MATIC[0.34061183], REEF-PERP[0], SOL[0.01159114], USD[0.00] | | MATIC[.340051], SOL[.011475], USD[0.00] |
| 01179035 | | NFT (347326122080968427/FTX EU - we are here! #215703)[1], NFT (420269097225304844/FTX EU - we are here! #215394)[1], NFT (571159420261287676/FTX EU - we are here! #215359)[1] | | |
| 01179037 | | DAI[.09], USD[0.68] | | |
| 01179039 | | TRX[.000001] | | |
| 01179041 | Contingent, Disputed | ICP-PERP[0], TRX[.000002], USD[2.22], USDT[0.00760293] | | |
| 01179044 | | CEL[.0909], CONV[6968.7194], FTT[0], ICP-PERP[0], SPELL[4180.05487419], USD[4.34], USDT[12.191455] | | |
| 01179045 | | USD[0.32] | | |
| 01179048 | | AKRO[1], BAO[4], DENT[2], DOGE[143.99064336], KIN[2], PUNDIX[.00769728], RSR[1], USD[0.00] | | |
| 01179049 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[1515.779565], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00005400], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[1724.34693306], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[.0003], SHIB-PERP[0], SOL[2183.39373181], SOL-PERP[0], SRM[27.73335951], SRM_LOCKED[596.44152851], TRX-PERP[0], USD[31.91], USTC-PERP[0], WAVES-PERP[0] | | ATOM[1500] |
| 01179056 | | HGET[139.65706625], TRX[.000001], USDT[.017933] | | |
| 01179056 | | SHIB[0], USD[0.00] | | |
| 01179064 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[.00070489], ETH-PERP[0], ETHW[0.00070489], FTM-PERP[0], FTT[0.22401946], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01179069 | | BTC[.00000001], DOGE-PERP[0], OMG-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01179072 | | COPE[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01179073 | | PAXG[.0349], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0179081 | | USD[2.45], USDT[0] | | |
| 0179083 | | FTT[25.10756293], USDT[3623.56648334] | | |
| 0179086 | | ADABULL[0.25323223], BNBBULL[.78055323], DOGEBULL[0.18263346], MATICBULL[388.955382], TRX[.000001], USD[0.08], USDT[0.00000001], VETBULL[8.39546551], XRPBULL[48636.91632] | | |
| 0179087 | | AKRO[256.13705846], BAO[22.14365528], BNB[.00000024], BTC[.01323946], CARRO[211.29976892], CRV[.00262821], DENT[1461.22799835], DOGE[.00018167], ETH[.03021523], ETHW[.0000141], FTT[.00000252], HUM[43.64022027], KIN[33168.0560002], LINK[.00000302], LTC[.00000044], MATIC[.01539571], REN[.00000086], RNDR[57.07882593], RSR[1], RUNE[.76401311], SHIB[8.44539926], SOL[.00000215], SPELL[598.50564968], STORJ[5.8540463], SUSHI[.72233135], SXP[.00003747], TRX[.05625472], UBXT[1.0030734], USD[0.00], XRP[.00007696] | Yes | |
| 0179089 | | BTC[0], USD[0.00], USDT[0] | | |
| 0179091 | | ATLAS[1310], FTT[1.7], TRX[.000029], USD[0.52], USDT[0.00215782] | | |
| 0179099 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 0179100 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[1407.74] | | |
| 0179103 | | ETH[.00187326], ETHW[.00184588], KIN[1], TRY[0.00], USD[0.00] | Yes | |
| 0179109 | | FTT[0], SOL[0], TRX[.023903], USDT[0.00000044], XRP[0] | | |
| 0179110 | | AKRO[2], BAO[1], DOGE[.00095947], GBP[0.00], KIN[1], LTC[.00011576], MANA[10.75112194], SHIB[12.97510678], TRX[1], USD[0.00] | Yes | |
| 0179112 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], DASH-PERP[0], FTT[.03406148], FTT-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 0179120 | | 1INCH-PERP[0], ATLAS[110.01114889], ATLAS-PERP[0], BTC-PERP[0], CQT[80.67186793], DOT-PERP[0], FTT[.51709449], FTT-PERP[0], MANA[5.17127356], MNGO-PERP[0], SAND[3.10276413], SAND-PERP[0], SOL-PERP[0], USD[3.68], USDT[1.12626884] | Yes | |
| 0179127 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1.54604], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.20196760], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[30], KAVA-PERP[0], LINA-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.50], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[117.9526], USD[-267.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0179128 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 0179129 | | BF_POINT[200], BTC[0], BULL[0.34996314], DOGEBULL[45.69588065], ETH[0.55393753], ETHBULL[3.00057118], ETH-PERP[0], ETHW[0.55393753], FTT[2.69663412], MANA[320.3398138], USD[837.37], USDT[0] | | |
| 0179130 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 0179131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0179132 | | BTC[.04607745], DOGE[99.98], ETH[.04260434], ETHW[.04260434], SOL[2.87736159], USD[19.66] | | |
| 0179134 | | BNB[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 0179139 | | EUR[0.00], LTC[.14215646] | | |
| 0179150 | | TRX[.000003], USD[0.00], USDT[0.00004619] | | |
| 0179151 | | USD[0.00] | Yes | |
| 0179152 | | AAVE[.0082178], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[49.53363715], DENT-PERP[0], ETH[.00000001], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MOB[200.11], USD[0.00], YFI-PERP[0] | | |
| 0179153 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.00059228], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[39.33] | | |
| 0179156 | | ATLAS[3999.2], FTT[1.21275870], USD[0.01] | | |
| 0179157 | | AUDIO[1.01991091], BAO[7], BF_POINT[100], CAD[0.00], CHZ[1], ETH[0.03692512], ETHW[0.03646622], HOLY[.00000921], KIN[4], RSR[1], SAND[0.06315460], SOL[.00879673], SHIB[0.66403640], TRX[1], UBXT[2], USD[36], XRP[.24269239] | Yes | |
| 0179167 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-20210924[0], USD[0.00] | | |
| 0179169 | | ATLAS[409.9791], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CQT[191.96352], ETH-PERP[0], FTT[1.61952611], FTT-PERP[0], POLIS[7], TRX[.000001], USD[7.76], USDT[0.00000012] | | |
| 0179170 | Contingent | ALGO-PERP[0], ETH[0], GALA[0], GST-PERP[0], LUNA2[1.23335554], LUNA2_LOCKED[2.87782959], LUNC[268565.7660569], NFT [317101596469163310/FTX EU - we are here! #74579][1], NFT [426009034043766393/FTX AU - we are here! #39071][1], NFT [487651947307173525/FTX EU - we are here! #74811][1], NFT [500076181531409636/FTX AU - we are here! #39040][1], NFT [521833647383171388/FTX EU - we are here! #74149][1], SOL[62.05026023], USD[4742.29], USDT[0], XPLA[179.9694], XRP[0] | | USD[0.49] |
| 0179172 | | CAKE-PERP[0], EUR[5.74], USD[0.47], USDT[0] | | |
| 0179173 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04316986], LUNA2_LOCKED[0.10072967], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0179174 | | NFT [352718219008960950/FTX EU - we are here! #4930][1], NFT [412252532843854617/FTX EU - we are here! #4431][1], NFT [538635534142025913/FTX EU - we are here! #5152][1], SOL[-0.00005207], TRX[0], USD[0.01] | | |
| 0179175 | | BCH[0], ETH[0], USD[0.00] | | |
| 0179176 | | ADA-PERP[0], BTC[0], IOTA-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0179178 | | BAO[1], DENT[1], USD[0.00], USDT[0.00000025] | | |
| 0179182 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[290.77], USDT[0.00000001] | | |
| 0179186 | Contingent | SOL[0], SRM[.01037076], SRM_LOCKED[.07836472], USD[0.00], USDT[0] | | |
| 0179187 | | TRX[.000002], USDT[0] | | |
| 0179188 | | GBP[1000.00], SOL[0], USD[0.00] | | |
| 0179192 | | FTT[1.28638202], LTC[.004807], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01179196 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03579735], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000520], LUNA2_LOCKED[0.00001213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (346003801670658305/FTX EU - we are here! #251313)[1], NFT (437046263660208990/FTX EU - we are here! #251315)[1], NFT (523690758724817422/FTX EU - we are here! #251292)[1], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00200000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01179198 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[13.15] | | |
| 01179201 | | GOG[13418], TRX[.000029], USD[0.04], USDT[0.00000001] | | |
| 01179207 | | LTCBULL[1.978614], SXPBULL[3.817326], TRX[.000002], TRXBULL[1.858698], USD[0.04], USDT[0] | | |
| 01179211 | | ATLAS[1819.62], BTC[0], FTT[0.00004298], LTC[0], NFT (309769493501112169/FTX AU - we are here! #39451)[1], NFT (365244132324949959/FTX AU - we are here! #39481)[1], SOL[.78813501], USD[0.00], USDT[0] | | |
| 01179215 | | KIN[3], RSR[205.95594494], SHIB[8.114143], USD[0.00] | Yes | |
| 01179223 | Contingent | FTT[0.00000202], LUNA2[0.22127675], LUNA2_LOCKED[0.51631243], USD[0.00], USDT[0] | | |
| 01179229 | | USD[25.00] | | |
| 01179230 | | AGLD[23.08855407], ALCX[.16002143], AUDIO[.00008262], BAO[2], BF_POINT[300], CRO[935.54153347], KIN[3], STEP[95.7887186], UBXT[1], USD[2.84], USDT[0] | Yes | |
| 01179234 | | USD[25.00] | | |
| 01179240 | | RAY[17.8692801], SHIB[58775.78168696], USD[0.00] | | |
| 01179244 | | AKRO[239.76295884], AMPL[1.40852654], BAO[1], DENT[248.4094812], KIN[138092.93069256], RSR[212.71582294], USD[60.86] | Yes | |
| 01179245 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00000383], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.16965083], FTM-PERP[0], FTT[.00276796], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.48], XTZ-PERP[0] | | |
| 01179248 | | DOGE[0], SHIB[0], TRX[0], USD[0.00] | | |
| 01179254 | | 0 | | |
| 01179257 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01179260 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01179261 | Contingent, Disputed | USD[2.63] | | |
| 01179270 | | ADABEAR[82941900], LINKBEAR[76846170], TRX[.000001], USD[0.09], USDT[0] | | |
| 01179276 | | BAO[1], LTC[7.1882714], USD[1449.00] | | |
| 01179287 | | FTT[0], USD[0.00] | | |
| 01179292 | | BTC-PERP[0], DOGE[-0.98865646], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.70] | | |
| 01179294 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.19088402], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[17.28112299], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00075664], ETH-PERP[0], ETHW[0.00075664], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.29875219], LUNA2_LOCKED[0.69708846], LUNC[65053.92], LUNC-PERP[0], MANA[1.55136655], MATIC-PERP[0], MKR-PERP[0], MNGO[9.6886], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[5.99892], SAND-PERP[0], SLP-PERP[0], SOL[.00286687], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.090604], SXP-PERP[0], TLM-PERP[0], TRX[.813068], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP[.64350113], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01179296 | | SOL[.00312891], TRX[.000001], USD[0.40], USDT[0] | | |
| 01179300 | | BTC-PERP[0], USD[0.00] | | |
| 01179307 | | AVAX-PERP[0], BNT-PERP[0], CRV-PERP[0], DOGE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01179309 | | AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01179310 | | ETH[.002], ETHW[.002] | | |
| 01179311 | | BAO[3], BNB[.02692423], BTC[.00077933], ETH[.00732663], ETHW[.00732663], SPY[.04710448], USD[0.06] | | |
| 01179313 | | BNB[0], BTC[0], SOL[0], TRX[.365425], USD[0.00] | | |
| 01179315 | | BNB[.000859], DOGE-PERP[0], ICP-PERP[0], TRX-PERP[0], USD[0.97] | | |
| 01179319 | | ETH[0], ETH-PERP[0], RON-PERP[0], SHIB[89420], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01179320 | | EUR[0.00], USD[1.12], USDT[0] | | |
| 01179323 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[689.517], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC[60], MATIC-PERP[0], USD[41.60], ZEC-PERP[0] | | |
| 01179324 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.61], XLM-PERP[0] | | |
| 01179326 | | FTT[0.07451061], GBP[0.00], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 01179328 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.01], USDT[.56027213], XLM-PERP[0] | | |
| 01179333 | | 0 | | |
| 01179338 | Contingent | BTC[.50988160], BTC-PERP[0], LUNA2[9.22249494], LUNA2_LOCKED[21.51915486], LUNC[2008217.69], USD[1.66], USDT[-0.00136842] | | BTC[.006109] |
| 01179339 | | ATLAS[3019.396], USD[0.45], USDT[.008573] | | |
| 01179344 | | ICP-PERP[0], USD[21.93], USDT[0] | | |
| 01179346 | | DOGEBULL[0.24634656], EOSBULL[12000], SXPBEAR[826940], USD[0.52] | | |
| 01179347 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000043], UNI-PERP[0], USD[.14], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01179348 | | COPE[26.9811], ETHBULL[0.00000983], LTC[.01637884], USD[1.70] | | |
| 01179350 | | 1INCH[15.89992498], AKRO[10], ASD[1.02640167], ATLAS[.00099548], AUDIO[0], BAO[45], BLT[128.28910427], BNB[0], BOBA[19.87801136], CRO[.00075514], DENT[10], DODO[28.54083352], DOGE[28.58742972], DYDX[0.00033350], ENS[1.08921796], ETH[0], ETHW[0.00003304], FTM[0], GMT[0], HT[0], KIN[44], MATIC[0], NEAR[0.00099138], RSR[1], RUNE[0], SHIB[222.84473341], SNX[1.03479627], SOL[0], SXP[1.28067499], TRX[3], UBXT[5], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01179355 | | AVAX[0], IND[0], DOT[0], FTM[0], HT[0], NFT (343694464049968653/FTX EU - we are here! #92444)[1], NFT (353778055630118332/FTX EU - we are here! #92736)[1], NFT (469250486175879896/FTX EU - we are here! #89059)[1], SOL[0], TRX[0.00000300], USD[0.00], USDT[0.00000292] | | |
| 01179360 | | USD[25.00] | | |
| 01179361 | | DOGE[35.1566098], KIN[1], USD[0.05] | | |
| 01179365 | | 1INCH[0], AAVE[0], BNB[0], BRZ[0], BTC[0], ETH[0], SOL[0.54764208], USD[230.03], USDT[0.75518884] | | |
| 01179371 | | USD[25.00] | | |
| 01179375 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000003], TRY[0.00], USD[0.02], USDT[0], XRP[.000694] | | |
| 01179376 | | TOMO[.02012], USD[0.21], USDT[0.04718965] | | |
| 01179380 | | ATOM-PERP[0], MEDIA-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USDT[.490877], XEM-PERP[0], XLM-PERP[0] | | |
| 01179388 | | COPE[.83607223], TRX[.000004], USD[0.01], USDT[4.59929706] | | |
| 01179389 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01179390 | | AKRO[2], BAO[2], CAD[0.00], DENT[1], DOGE[.53631929], ETH[.01936247], ETHW[.01911864], EUR[0.07], KIN[2], USD[0.01] | Yes | |
| 01179393 | | TRX[.000002], USDT[2.1472] | | |
| 01179394 | | BTC[.000274], SHIB-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 01179395 | Contingent | AAVE[0], AUDIO[189.52317], ETH[0.16050147], ETHW[0.15972008], MATIC[397.26935633], RAY[0], SLRS[1354.43936222], SOL[17.36867988], SRM[0.05453452], SRM_LOCKED[.29629101], SUSHI[22.83204717], UBXT[0], UBXT_LOCKED[110.79926528], WBTC[0] | | ETH[.157144], MATIC[365.083325], SUSHI[20.800551] |
| 01179404 | | USD[0.00] | | |
| 01179405 | | BTC[0], ETH[0], FTM[0], HT[0], SAND[0], SLRS[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01179406 | | USD[0.00] | | |
| 01179407 | Contingent, Disputed | AXS-PERP[0], BEAR[96.72], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.12] | | |
| 01179412 | | BTC[0], ETHW[.00097244], SHIB[43420.5], SOL[.00106251], USD[-0.01], USDT[0] | | |
| 01179413 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01179417 | | DASH-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.52], USDT[.001249] | | |
| 01179418 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01179420 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[2.9984], ICP-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000002], USD[-9.49], USDT[15.73] | | |
| 01179423 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[1.43], USDT[1.41245080], YFI-PERP[0], ZEC-PERP[0] | | |
| 01179430 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[3.86], XLM-PERP[0] | | |
| 01179434 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], KSM-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01179435 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01179439 | | SHIB-PERP[24800000], USD[68.08] | | |
| 01179441 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.84] | | |
| 01179443 | | AUD[0.00], KIN[1], SHIB[1649098.09501945] | Yes | |
| 01179448 | | BTC[.00003214], MATIC-PERP[0], SHIB-PERP[0], USD[87.76] | | |
| 01179457 | | AKRO[1], BAO[1], EUR[0.00], RSR[1], TRX[3], UBXT[1], USD[0.04] | Yes | |
| 01179458 | | DOGE[174.60050029], TRX[1] | | |
| 01179464 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[343.15], USDT[0.00000001] | | |
| 01179470 | | TRX[.000001] | | |
| 01179475 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01179476 | | ATLAS[9719.85088255], ATLAS-PERP[0], SOL[.00061723], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01179492 | | DOGE[0], SHIB[30945.59466019], USD[0.76], USDT[0.25533800] | | |
| 01179496 | | MOB[5055.64203279], TRX[.000007], USD[0.00], USDT[0.27763278] | | |
| 01179499 | | AAVE-PERP[0], BTC[0], ICP-PERP[0], KAVA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[19.986708], USD[-3.24], USDT[10.203232] | | |
| 01179507 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00445283], FTT-PERP[0], IBVOL[0], LRC-PERP[0], LUNA2[0.00016762], LUNA2_LOCKED[0.00039111], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0] | | |
| 01179515 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.01710000], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.093326], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JPY[73.06], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (343083471995366258/FTX EU - we are here! #279119)[1], NFT (468272375687376286/FTX EU - we are here! #279135)[1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[262.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01179520 | | BNB[0] | | |
| 01179525 | | AVAX-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01179529 | | DOGE[18.79078129] | | |
| 01179538 | | TRX[.000003] | | |
| 01179541 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01179545 | | BAO[3], DENT[1], EUR[0.06], KIN[4], SHIB[87.2602118], USD[0.00] | Yes | |
| 01179546 | | EUR[10000.00], USD[0.00], USDT[1.84615767] | | |
| 01179547 | | BNBBULL[0.00001674], ETH-PERP[0], ICP-PERP[0], LTCBULL[.0999335], MATICBULL[.000805], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0.00168199] | | |
| 01179549 | | USD[120.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01179553 | | SHIB[99860], TRX[.000002], USD[4.69] | | |
| 01179555 | | DOGEBULL[14.74838053], USD[1.87], XRP[986.541263] | | |
| 01179559 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (334107347665202529/FTX EU - we are here! #190170)[1], NFT (388450853466840259/FTX EU - we are here! #190136)[1], NFT (459047598952599308/FTX EU - we are here! #190105)[1], NFT (576154349307805210/FTX AU - we are here! #63786)[1], REN-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1.16], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01179560 | | ADABULL[.00023705], ADA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01179566 | | KIN[9762], SOL[.98], TRX[.000001], USD[0.08], USDT[0] | | |
| 01179568 | | BNB[0], BTC[0.00000001], ETH[0], GMT[0], GST[0], MATIC[0], SOL[0], TRX[0.00000900], USDT[0] | Yes | |
| 01179569 | | XRP[1281.16742422] | | |
| 01179571 | | TRX[.000003], USDT[9] | | |
| 01179579 | | 0 | | |
| 01179583 | | BTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000006], USD[0.00], USDT[23.13583066] | | |
| 01179584 | | SHIB[5298940], USD[0.00] | | |
| 01179595 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0.13622230], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01179600 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GODS[0], IMX[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01179610 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.22758354], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58.96] | | |
| 01179617 | | ATLAS[130], DENT[8.20011171], SHIB[202898.7468599], USD[0.00], USDT[0.00000012] | | |
| 01179618 | | AVAX[0], BTC-PERP[0], FTM[0], USD[0.00], USDT[0] | | |
| 01179621 | | 0 | | |
| 01179623 | | RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00001893], XRP[0] | | |
| 01179625 | | BNB[.00000001], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01179628 | | ETH[0] | | |
| 01179634 | | BTC[.06052321], ETH[.14800463], ETHW[0.14714701], EUR[0.00], XRP[.00027788] | Yes | |
| 01179641 | | BTC[0.00069986], USD[3.52] | | |
| 01179642 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01179653 | | ICP-PERP[0], TRX[.000003], USD[0.36], USDT[0] | | |
| 01179654 | | SLP[11827.55] | | |
| 01179658 | | EUR[0.00], SHIB[189329.0862279], USD[0.00] | | |
| 01179661 | Contingent, Disputed | USD[25.00] | | |
| 01179667 | | CAKE-PERP[0], USD[1.82] | | |
| 01179669 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.00447114], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.08], USDT[0.98797985], VET-PERP[0], XTZ-PERP[0] | | |
| 01179673 | | SHIB[47585240], SHIB-PERP[0], USD[3.21], USDT[0] | | |
| 01179674 | | ADA-PERP[0], BTC[.00643712], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], NFT (384144203481869468/The Hill by FTX #42632)[1], USD[-16.18], USDT[3.00037583], XRP-PERP[0] | | |
| 01179679 | | AAVE[0], AVAX[0], BNB[.00000003], CRO[0], ETH[0], POLIS[.00142663], USD[0.00], USDT[0] | Yes | |
| 01179680 | | CAKE-PERP[2.7], ICP-PERP[0], TRX[.79588], USD[14.39] | | |
| 01179685 | | AAPL[0], GBP[0.00], KIN[1], USD[0.00] | | |
| 01179687 | | NFT (379152932081147440/FTX AU - we are here! #35355)[1], NFT (470274366987319308/FTX EU - we are here! #26638)[1], NFT (526875826869451469/FTX EU - we are here! #25210)[1], NFT (538779957869205731/FTX EU - we are here! #26517)[1] | | |
| 01179689 | | ETH[.00035429], ETHW[.00035429], USDT[0.90273156] | | |
| 01179692 | Contingent | BAL[.0024494], FTM[3316.31093248], LUNA2_LOCKED[0.00000002], LUNC[0.00205778], USD[0.29], USDT[0.00453094] | | FTM[3315.364727] |
| 01179698 | | ETH[.00000001], REEF[30.52507490] | | |
| 01179700 | Contingent, Disputed | USDT[0.00016922] | | |
| 01179708 | | USD[0.00], USDT[0] | | |
| 01179709 | | FTT[.08495], TRX[.000001], USDT[0] | | |
| 01179713 | | DENT[1], USD[0.07] | | |
| 01179717 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.47], USDT[0], XRP-PERP[0] | | |
| 01179733 | | DOGE-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01179734 | | BNB[0], FTT[.0351877], LUA[.09872], STARS[.01279], USD[8.34], USDT[-4.27214092] | | |
| 01179740 | | USD[0.00], USDT[0] | | |
| 01179743 | | AMC[5.54806576], ETH[.00000001], EUR[0.00], SHIB[8206542], USD[0.09], USDT[0.00125561], XRP[63.86232881] | | |
| 01179744 | | ETH[0], SOL[0.00000541], USD[0.00] | Yes | |
| 01179745 | | USD[26.81] | | |
| 01179748 | Contingent, Disputed | BTC[.00140071] | | |
| 01179761 | | BNB[0], BTC[0], CRO-PERP[0], ETH[0], LTC[.01098152], OMG[0], SHIB-PERP[0], USD[-0.20] | | |
| 01179763 | | DFL[560], USD[1.33], USDT[0] | | |
| 01179764 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB[0], SHIB-PERP[0], SOL[4.81712311], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01179772 | | DOGE[848.52201269], LTC[0], SHIB[2748850.63111592], SOL[0.00], USD[0.00] | | |
| 01179792 | | BCH[0.00084458], BNBBULL[0.00009938], BULL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01179793 | | DOGE-PERP[0], SHIB-PERP[0], USD[-3.20], VET-PERP[400], ZEC-PERP[0] | | |
| 01179801 | | ADA-PERP[0], ASD[207.33857939], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LCX-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[3.05], XLM-PERP[0], XRP[46.23819978], XRP-PERP[0] | | |
| 01179806 | | DOGE[1430.57721726], SHIB[719496], USD[0.00], USDT[0.00000001] | | |
| 01179809 | | SOL[0] | | |
| 01179811 | | DAI[0.00233117], MATIC[0], TRX[0], USDT[0] | | |
| 01179813 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[11.62], USDT[.000436], VET-PERP[0], XLM-PERP[0] | | |
| 01179814 | | ETH[0], USD[0.00] | | |
| 01179822 | Contingent, Disputed | FTT[29.76468971], USD[0.00], USDT[0] | | |
| 01179824 | | KIN[1], SHIB[6528571.81076201], USD[0.00] | Yes | |
| 01179826 | | ICP-PERP[0], USD[12.73] | | |
| 01179829 | Contingent | BTC[.00000414], BTC-PERP[0], LUNA2[1.27184685], LUNA2_LOCKED[2.96764265], USD[0.00], USDT[.01399974] | | |
| 01179830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.78], XLM-PERP[0] | | |
| 01179833 | | ATOMBULL[.19996], BNBBULL[.00939812], EOSBULL[7.9984], ETHBULL[.014997], SUSHIBULL[379.924], USD[0.01], USDT[0.00000001] | | |
| 01179837 | | AKRO[2], BAO[7], CHZ[.00044031], DENT[1], DOGE[.00042538], GBP[0.00], KIN[8], MATH[1.02060184], MATIC[.00005512], REN[.00069944], RSR[2], SHIB[549.25976986], SOL[2.58765618], SXP[.00006514], TRX[3], UBXT[31.58331473], USD[0.00] | Yes | |
| 01179839 | Contingent, Disputed | USD[97.56] | | |
| 01179844 | | 0 | | |
| 01179846 | | DOGE[0], SHIB[0] | | |
| 01179848 | | BCH-PERP[0], BTC[0.00009374], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[-0.06], USDT[.00065715] | | |
| 01179849 | | SHIB[285135.99771884], USD[0.00] | | |
| 01179860 | | RAY[23.15667087], SOL[.93038053], USD[0.00] | | |
| 01179863 | | BTC[.00108726] | | |
| 01179869 | | MANA-PERP[0], NFT (298951013863721510/FTX EU - we are here! #36617)[1], NFT (342771302334736412/FTX EU - we are here! #36743)[1], NFT (404088638346668981/FTX AU - we are here! #40711)[1], NFT (480300287872552275/FTX AU - we are here! #40730)[1], NFT (546705972182642943/FTX EU - we are here! #36803)[1], USD[0.26], USDT[0.00243154] | | |
| 01179870 | | USDT[5.23513685] | | |
| 01179876 | | ALEPH[0], CRO[793.89599827], DFL[0], DOT[0], GENE[0], GMT[83.43075011], GODS[203.12784020], LTC[0], RAY[0], SAND[7.47646789], SOL[0], USD[0.00] | Yes | |
| 01179889 | | ICP-PERP[0], USD[397.03] | | |
| 01179895 | | SNX-PERP[0], USD[0.48] | | |
| 01179899 | | BAO[205585.3823853], DOGE[.00017842], KIN[108794.15037916], RSR[1], TRX[.07095031], UBXT[1], USD[133.63] | Yes | |
| 01179903 | Contingent | SRM[1.78107018], SRM_LOCKED[6.28540326] | | |
| 01179904 | | AKRO[1], CEL[1], EUR[4233.06] | | |
| 01179905 | | AUD[0.00], BAO[2], DENT[1], MATIC[.00060977], UBXT[2] | Yes | |
| 01179907 | | SHIB[97984], USD[0.00] | | |
| 01179910 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[253.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.12153772], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01269561], ETH-PERP[0], ETHW[0.01269561], FTT[1.98602], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[19.72646], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[34], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[9.3479], TRX-PERP[0], USD[85.69], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01179914 | | BTC-PERP[0], ETH-PERP[0], LTC[0], SAND-PERP[0], USD[0.00] | | |
| 01179915 | | DOGE[0], USD[0.32], USDT[0] | | |
| 01179917 | | BNB[0], ETH[0] | | |
| 01179918 | | BTC[0.00000025], CAD[0.00], LINK[0], MATIC[0], SOL[0] | Yes | |
| 01179922 | | BNB[.00000002], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.01923147], ETH-PERP[0], ETHW[0.01923146], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01179924 | | NFT (434740726788236374/The Hill by FTX #26152)[1] | | |
| 01179926 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00044961], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09678], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.81], USDT[0.00075500], XLM-PERP[0] | | |
| 01179933 | | FTT[1.67899898], SKL-PERP[0], TRX[.000003], USD[3.95], USDT[.0026] | | |
| 01179942 | Contingent, Disputed | SHIB-PERP[0], USD[0.82] | | |
| 01179944 | | USD[0.02], USDT[.006555] | | |
| 01179945 | | BTC[0], SHIB-PERP[0], USD[0.00] | | |
| 01179946 | | AKRO[2], BAO[1], EUR[0.00], RSR[1], RUNE[.00030611], SHIB[217.95195047], TRX[1], UBXT[3], USD[0.02] | Yes | |
| 01179949 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01179950 | | TRX[.000777], USD[0.27], USDT[0] | | |
| 01179951 | | SOL[.09444637] | | |
| 01179954 | | ICP-PERP[80.82], SXPBULL[.003769], TRX[.000002], USD[-2403.21], USDT[3183.36044858] | | |
| 01179956 | | ADA-20210924[0], BTC[0.00179955], USD[3.71] | | |
| 01179957 | | TRX[.000003], USD[0.00] | | |
| 01179965 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20210513[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.68], USDT[0.16707751], WAVES-PERP[0] | | |

Confidential Schedule 167 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01179970 | | TRX[.000001] | | |
| 01179975 | | BTC-PERP[0], DOT-PERP[86.2], ETH[1.10777967], ETHW[1.10777967], FTT[72.61379], TRX[.000001], UNI-PERP[0], USD[-1687.60], USDT[1370.61603705] | | |
| 01179978 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[63.92], XLM-PERP[0], ZEC-PERP[0] | | |
| 01179982 | | ADA-PERP[0], ATLAS[283829.0734], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.06], USDT[0.05660001], VET-PERP[0], XRP-PERP[0] | | |
| 01179991 | | BTC[0.00008909], COPE[0], USD[0.00] | | |
| 01179992 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[5.67], USDT[0], ZEC-PERP[0] | | |
| 01179997 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.21], XLM-PERP[0] | | |
| 01180001 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.0000028], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000837], TRX-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01180003 | | DOGE[58.19067806], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-2.23] | | |
| 01180004 | | KIN[1], SHIB[30675460.12269938], USD[0.00] | | |
| 01180006 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[19.33], XLM-PERP[0] | | |
| 01180010 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[.097822], BTC[0.00002103], BTC-PERP[0], COMP-PERP[0], CRO[9.9874], CRV-PERP[0], DODO-PERP[0], DOT[.088336], DOT-PERP[0], FIL-PERP[0], FTT[.09973], FTT-PERP[0], ICP-PERP[0], MINA-PERP[0], SC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USDI[844.85], USDT[0], XAUT[0.00007418] | | |
| 01180012 | | BNB[.00000001], USD[0.00], USDT[0.00001397] | | |
| 01180016 | Contingent, Disputed | ATOM-PERP[0], BNB[0], FTT[0.00232151], LUNC[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], XRP[0] | | |
| 01180019 | | NFT (520109322741350598/FTX AU - we are here! #38808)[1], NFT (562482372922303802/FTX AU - we are here! #38785)[1] | | |
| 01180022 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ICP-PERP[0], KIN-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.78], USDT[.9967423], XLM-PERP[0], ZIL-PERP[0] | | |
| 01180023 | | AVAX[5.7], FTT[0.00006866], USD[0.07], USDT[0] | | |
| 01180024 | | APT[0], ATOM[0], BNB[0], FTT[0.00232151], LUNC[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], XRP[0] | | |
| 01180029 | | BTC[0], FTT[0.05436757], MNGO[0], RAY[0], RSR[0], RUNE[0], SHIB[0], SOL[0.00000001] | | |
| 01180043 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01180044 | | USD[0.00], USDT[0.00000450] | | |
| 01180046 | | ALGO-PERP[0], ATLAS[999.81], AURY[3.99924], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.98000000], XRP-PERP[0] | | |
| 01180051 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.000002], USD[252.48], USDT[5.95303985], WAVES-PERP[0], YFI-PERP[0] | | |
| 01180053 | | AURY[4.86264229] | | |
| 01180057 | | TRX[.000001], USD[0.89], USDT[0] | | |
| 01180060 | Contingent, Disputed | USDT[0.00030395] | | |
| 01180062 | | HNT[.04528438], TRX[.50965828], USD[0.07], USDT[0] | Yes | |
| 01180065 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[4.94] | | |
| 01180066 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USD[0.00000001], XRP-PERP[0] | | |
| 01180068 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[0], BNT-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[26.05642801], FTT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRYB[0], TRX-PERP[0], TULIP-PERP[0], USD[16929.72], USDT[0] | | |
| 01180072 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.07560036], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01180076 | | BTC[.000096], SHIB[61547], USD[0.00], USDT[3.4533979] | | |
| 01180078 | | SHIB[.00000001], SHIB-PERP[0], USD[10.66] | | |
| 01180083 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000001], XLM-PERP[0], ZRX-PERP[0] | | |
| 01180084 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211107[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.76], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01180098 | | USDT[0] | | |
| 01180099 | | USDT[0.00000014] | | |
| 01180101 | Contingent, Disputed | SHIB[1599696], USD[1.48] | | |
| 01180104 | | AKRO[905], ATLAS[210], AUDIO[15], ENJ[4], FTT[1], MANA[5], SXP[1.2], TRX[.000003], USD[0.91], USDT[0.00309728] | | |
| 01180109 | | BTC-PERP[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 01180110 | | DOGE[29.979], SHIB[35874870], USD[0.20] | | |
| 01180111 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01180117 | | AUD[0.00], SHIB[7647178.20112347] | | |
| 01180123 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.00469438], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA[.00002236], LINA[.00389955], LTC-PERP[0], LUNC-PERP[0], MATIC[.00050797], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-13.12], USDT[28.40041795], VET-PERP[0], XRP[.00002797] | | |
| 01180125 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0180129 | | BTC-PERP[0], LTC[.07516626], LUNC-PERP[0], SOL-PERP[0], TRX[.10807], USD[0.00], USDT[0] | | |
| 0180132 | | BNB[0], BNBBULL[0], BNB-PERP[0], CAKE-PERP[0], MATIC-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.96], USDT[1.27638014], VET-PERP[0] | | |
| 0180133 | | BNB-PERP[0], BTC[0], CLV-PERP[0], DOGE-PERP[0], ETH[.00004988], ETH-PERP[0], ETHW[0.00004987], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.73], USDT[0.00115170], XEM-PERP[0] | | |
| 0180142 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00041189], ETH-PERP[0], FTT[0], GMT-PERP[0], HKD[0.00], LUNA2[0], LUNA2_LOCKED[16.71093741], LUNC-PERP[0], MATIC-PERP[0], SOL[.009], SOL-PERP[0], TRX[75771.002176], USD[0.11], USDT[10000.33057309] | | |
| 0180143 | | 0 | | |
| 0180150 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000029], ZRX-PERP[0] | | |
| 0180151 | | BAO[0], BNB[0], BTC[0.00001026], COPE[0], DENT[0], DOGE[0], ETH[0], LTC[0], SHIB[.00000004], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 0180153 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 0180155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0.07373883], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01535732], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0180156 | | NFT (325081072141482162/FTX AU - we are here! #34630)[1], NFT (332982824028971856/FTX EU - we are here! #32589)[1], NFT (448050483193246908/FTX AU - we are here! #34570)[1], NFT (453216760684682213/FTX EU - we are here! #32436)[1], NFT (546593050429220918/FTX AU - we are here! #32539)[1], USD[0.00] | | |
| 0180157 | | USD[0.00] | | |
| 0180161 | | ATLAS-PERP[0], TRX[.000001], USD[-0.04], USDT[2.39355409] | | |
| 0180166 | | BTC[0], TRX[.000009], USDT[0.00024563] | | |
| 0180168 | | DOGE[308.6567], DOGE-PERP[0], ETH[.0009972], ETHW[.0009972], FRONT[.9644], MATIC[60.08849335], SHIB[48843160], USD[0.76], USDT[1.07063124] | | |
| 0180170 | | DOGE[1.83686323], DOGE-PERP[0], SHIB[1480149.343696], USD[0.00] | | |
| 0180173 | | ATLAS[3309.338], USD[1.19] | | USD[1.18] |
| 0180175 | | APT[.9998], BNB[0.00753962], BTC-PERP[0], CAKE-PERP[0], CONV[7.272], ETH-PERP[0], IP3[9.998], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOS[17058.26764061], SPELL-PERP[0], TRX[.478152], USD[11.16], USTC-PERP[0] | | |
| 0180176 | | ETH[0] | | |
| 0180178 | | BTC[.000009], FTT[25.69069825] | | |
| 0180182 | | BNB[0.00851060], KIN[7764322.82451015], REEF[0], USD[11.10], USDT[0.000000403], VET-PERP[0] | | |
| 0180186 | | DENT[78.22640017], MOB[.4939] | | |
| 0180187 | | AKRO[109.79735404], DENT[1], SHIB[285143.99771884], USD[0.00], USDT[2.27843895] | | |
| 0180194 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.9979], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0180195 | | FTT[300], SOL[0.00969278], TRX[.001555], USD[0.08], USDT[806.91431125] | | |
| 0180196 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00705000], ZEC-PERP[0] | | |
| 0180202 | | ADABEAR[0], SUSHIBEAR[616161.17772872], SUSHIBULL[0], USD[-0.02], USDT[0.52673411] | | |
| 0180207 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002127], TRX-PERP[0], UNI-PERP[0], USD[2417.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.832607], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0180208 | | BNB[0.22100322], BTC[0.00280902], USD[-29.80] | | |
| 0180209 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.91], USDT[0], XRP-PERP[0] | | |
| 0180218 | Contingent, Disputed | USDT[0.00025277] | | |
| 0180219 | | TRX[.000372], USD[0.00], USDT[0.01000000] | | |
| 0180220 | | ALGO-PERP[0], ANC-PERP[0], ATLAS[9.244], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF[8.593], REEF-PERP[0], SAND-PERP[0], SHIB[986670], SHIB-PERP[0], TRX[.000082], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 0180227 | | USD[0.00] | | |
| 0180228 | | USDT[0] | | |
| 0180229 | | CAD[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 0180230 | Contingent | BAO[1], DENT[1], DOGE[1186.73510157], FTM[351.63764732], GALA[1425.8955866], KIN[5], LUNA2[3.01008273], LUNA2_LOCKED[6.77462091], LUNC[655775.16266856], MANA[133.34649163], MATIC[82.21134331], UBXT[11], USD[0.00] | Yes | |
| 0180231 | | ETH[0.0105543], ETHW[0.0105543], USD[0.00], USDT[0.00000188] | | |
| 0180237 | | BTC[.00122646], LINK[1.79874], LINK-PERP[0], USD[0.00] | | |
| 0180238 | | FTT[0.05622330], USDT[0.21876423] | | |
| 0180240 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0180248 | | ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 0180249 | | ETH[1.00062722], ETHW[1.00062722], USD[1926.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01180255 | | USD[57.96], USDT[0] | | |
| 01180261 | | BTC[0], TRX[.000001] | | |
| 01180264 | | USD[0.00] | | |
| 01180273 | | USDT[0] | | |
| 01180278 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07219203], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[4.09308755], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[215], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[4.02547567], ETH-PERP[0], ETHW[0.00047567], FLOW-PERP[0], FTM-PERP[0], FTT[25.073707], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[3], NEAR[203.8987], NEAR-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[64.52747291], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-569.99], USDT[6.74143062], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | SOL[2.14384] |
| 01180280 | | USD[0.33] | | |
| 01180284 | Contingent | AKRO[9], ALPHA[1.00210268], AUDIO[1.02619042], BAO[36], BAT[3.16490634], BNB[.00000001], BTC[.00000632], CAD[2.18], CEL[.00132499], CHZ[2], DENT[15], ETH[.00000002], GRT[2.02753429], HOLY[.00000937], HXRO[2.00451584], KIN[963.25780002], LUNA2[1.70638475], LUNA2_LOCKED[3.84046263], LUNC[371752.1671444], MATH[1], MATIC[.00001889], RSR[12], RUNE[.0002833], SECO[.00204504], SHIB[133.25346519], SLP[.3965917], SXP[1.0371038], TOMO[.00038605], TRX[15.32643062], UBXT[19], USD[0.03] | Yes | |
| 01180286 | | BNB[0] | | |
| 01180289 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 01180294 | | BNB[.00082885], HT[.19994], USD[0.58], USDT[.0077362] | | |
| 01180306 | | TRX[.000001] | | |
| 01180307 | | ADA-PERP[0], BNB[0.00708006], BNB-PERP[0], BTC[0.00000049], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00771256], ETHW[.00771256], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[25.19195177], MATIC-PERP[0], RAY[5.26698969], RAY-PERP[0], REEF[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1.09268049], SRM-PERP[0], THETA-PERP[0], USD[-203.72], USDT[203.84336623] | | |
| 01180314 | | BTC-PERP[0], ETH-PERP[0], LTC[0.37528709], MATIC-PERP[0], SOL[.399734], TRX[0], USD[1.79], XLM-PERP[0] | | |
| 01180318 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08940303], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.59], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01180321 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00380101], ZEC-PERP[0] | | |
| 01180323 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], TRX[.000781], USD[0.32], USDT[0.04637727], XTZ-PERP[0] | | |
| 01180330 | | SHIB[88837.5], USD[0.00], USDT[2.09720095] | | |
| 01180331 | | BTC[.00385499] | | |
| 01180334 | Contingent | AKRO[1], APT[.00000307], DODO[0], ETH[2.55763920], KIN[2], LUNA2[0.00593205], LUNA2_LOCKED[0.01384146], NFT (406959737530111047/FTX AU - we are here! #52146)[1], NFT (420735161149172106/FTX AU - we are here! #52164)[1], SOL[0.00005393], TRX[0.00005800], USD[0.00], USDT[0.03525549], USTC[.839711] | Yes | |
| 01180343 | | USD[0.00] | | |
| 01180347 | | SOL[0] | | |
| 01180350 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.86], USDT[0], XTZ-PERP[0] | | |
| 01180353 | | TRX[.000004], USDT[0] | | |
| 01180360 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01180371 | | BAND[0], BNB[0], BTC[0.05060000], DOT[.1], ETH[0.90100000], ETHW[0.90100000], FTT[51.49976763], MATIC[0], SNX[0], TRX[.2], USD[8579.18], USDT[922.78391625], XRP[.67661777], YFI[0] | | |
| 01180376 | Contingent | ADA-PERP[0], ATOM[0.05516418], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07215741], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (389165303950765793/FTX Crypto Cup 2022 Key #3977)[1], NFT (474721405580496209/The Hill by FTX #8773)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.9717438], SRM_LOCKED[73.7882562], SRM-PERP[0], TRX[.000529], USD[319.06], USDT[0.00212300], WAVES-093000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01180378 | Contingent | ALICE[4.099221], ASD[83], ATLAS[309.9411], AUDIO[24.99525], BAL[.899829], BIT[89.9747376], BTT[643658.25683], FRONT[20], FTT[.09962], GMT[3.99924], LUNA2[0.72728443], LUNA2_LOCKED[1.69699702], LUNC[42802.70449082], MTL[9.797378], OKB[47114462], RAY[6.99867], REEF[1649.6865], RSR[639.8784], RUNE[4.099221], SLP[659.8746], SPELL[5298.993], SRM[31.99392], SUSHI[6.99867], SXP[42.491925], TLM[102.98043], TRX[3870.282265], USD[119.98], USDT[279.52232566] | | |
| 01180383 | | BTC[0] | | |
| 01180384 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003316], ETH-PERP[0], ETHW[0.00003315], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01180391 | | SHIB[1998600], USD[0.02] | | |
| 01180393 | | BTC[0] | | |
| 01180395 | | 0 | | |
| 01180401 | | AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[0], TRX[0.00001100], USDT[0] | | |
| 01180405 | | USD[0.00] | | |
| 01180407 | | ETH[0.00000051], FTT[0.00000051], NFT (288765155725606009/FTX Crypto Cup 2022 Key #8923)[1], NFT (340342139690505723/FTX EU - we are here! #375)[1], NFT (348864997776169990/FTX EU - we are here! #440)[1], NFT (507524671114911688/FTX EU - we are here! #405)[1], SOL[0], USDT[0] | | |
| 01180409 | | DOGE[45.19271964], SHIB[1424732.66038951], SHIB-PERP[0], USD[-1.19] | | |
| 01180412 | | AUD[0.00], FTT[0.00002131], USD[0.00] | | |
| 01180413 | Contingent | ANC-PERP[0], APE-PERP[0], ASD[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.44737585], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MSOL[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.06337861], SRM_LOCKED[.29527023], TRX[.000003], USD[-0.47], USDT[10], XMR-PERP[0], ZIL-PERP[0] | | |
| 01180416 | | BTC[0] | | |
| 01180421 | | SHIB[6495677.5], USD[2.70] | | |
| 01180424 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01180425 | | RUNE[86.18276], SXP[.03756], USD[0.00], USDT[1.85783116] | | |
| 01180427 | | ADA-PERP[0], AVAX[0], BAT[0], BTC[0], DOGE[0], ETCHEDGE[0], ETH[0], FTT[0], MANA[0], MATIC[0], SHIB[0], SNX[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01180429 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01180439 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[-3.81231149], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.03301901], UNI-PERP[0], UNISWAP-PERP[0], USD[-208.07], USDT[228.66698604], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01180453 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01180455 | | BTC[0] | | |
| 01180460 | Contingent, Disputed | 1INCH[0], AKRO[2], AUDIO[1.02270543], BAO[4], BTC[0], CEL[.00005714], COMP[0.00000315], CRO[.00656051], DENT[3], DYDX[.00006761], FTM[.0003373], FTT[0], GALA[.00124266], GRT[.00030611], KIN[33], LINK[.00004892], MATIC[.00020159], NFT (306497088407829879/StarAtlas Anniversary)[1], NFT (328904921714725458/StarAtlas Anniversary)[1], NFT (328894037188432722/StarAtlas Anniversary)[1], NFT (341872315332992711/Raydium Alpha Tester Invitation)[1], NFT (348345279662108175/Raydium Alpha Tester Invitation)[1], NFT (378641983108046055/StarAtlas Anniversary)[1], NFT (425942915770599588/Raydium Alpha Tester Invitation)[1], NFT (439160974180114093/StarAtlas Anniversary)[1], NFT (447125357817748892/Raydium Alpha Tester Invitation)[1], NFT (449367357277392218/StarAtlas Anniversary)[1], NFT (453008400061814275/StarAtlas Anniversary)[1], NFT (492970152457705996/Raydium Alpha Tester Invitation)[1], NFT (502286190143454546/Raydium Alpha Tester Invitation)[1], NFT (503759824553138560/StarAtlas Anniversary)[1], NFT (523480535520541945/Raydium Alpha Tester Invitation)[1], NFT (531324814126608190/Raydium Alpha Tester Invitation)[1], NFT (564490388381071530/Raydium Alpha Tester Invitation)[1], OMG[.00009969], RSR[4], SAND[.00026122], SOL[0], SXP[1.05808117], TRX[.02131139], UBXT[21], USD[0.00], USDT[0.00010448], XAUT[0.00049221] | Yes | |
| 01180465 | | STEP[.02065683], TRX[.000001], USD[0.00], USDT[0] | | |
| 01180473 | | BTC-PERP[0], ICP-PERP[0], USD[0.06] | | |
| 01180476 | | USD[0.02] | | |
| 01180478 | | BNB[.0095], BNB-PERP[0], USD[0.00], USDT[.000177] | | |
| 01180493 | Contingent | BNB[0], HT[0], LUNA2[0.00371819], LUNA2_LOCKED[0.00867578], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01180495 | | DAI[0], DOGE[0], USD[0.00] | | |
| 01180502 | Contingent | ALCX[0], BTC[0.00000761], ETH[.00052887], ETHW[5.56252886], FTM[7291.4451448], FTT[26.19551347], LUNA2[1.29617134], LUNA2_LOCKED[3.02439981], LUNC[282244.04], USD[31239.18] | | |
| 01180505 | | BAO[2], CRO[54.45728974], DENT[1], FTT[0.00020274], KIN[3], MANA[17.05952663], SAND[14.41244974], SOL[0.00781814], UBXT[1], XRP[47.95420920] | Yes | |
| 01180506 | | APE-PERP[0], BADGER-PERP[0], CVX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.39411], USD[12.82], USDT[100.4989], ZIL-PERP[0] | | |
| 01180509 | | TONCOIN[31.793958], USD[0.14] | | |
| 01180512 | | SOL[1.93168132] | | |
| 01180514 | Contingent | BTC[0.56374204], ETH[11.00070188], ETHW[11.00070188], FTT[0.00740228], LUNA2[0.16549107], LUNA2_LOCKED[0.38614584], LUNC[36036.03], OMG[.08561892], SOL[0], USD[69348.60] | | |
| 01180515 | | ETH[.00012622], ETHW[0.00012621], SLP[5], TRX[.000105], USD[0.00], USDT[0], XRP[.9545] | | |
| 01180516 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01180519 | | RAY-PERP[0], USD[0.00] | | |
| 01180521 | | SHIB[13366442.06] | | |
| 01180523 | | BTC[0], BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01180526 | | DOGE[5.43983313], USD[0.01] | | |
| 01180528 | | DOGE-20210625[0], ICP-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[.3645461], YFII-PERP[0] | | |
| 01180532 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 01180539 | | BNB[-0.00169706], USD[2.17] | | |
| 01180548 | | BAO[2], DOGE[.00199181], SHIB[26.60969193], USD[0.01] | Yes | |
| 01180549 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.09238], AGLD-PERP[0], ALGO-PERP[0], ALICE[.0986], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.7802], DOGE-PERP[0], DYDX-PERP[0], ETH[.00797285], ETH-PERP[0], ETHW[.00797285], FIL-PERP[0], FTM-PERP[0], FTT[.0988], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000064], TULIP-PERP[0], USD[-0.38], USDT[8.10350953], XRP-PERP[0] | | |
| 01180551 | | MATIC-PERP[0], TONCOIN[.05922329], TRX[.00003], USD[0.01], USDT[0] | | |
| 01180552 | | ADABULL[0.00192871], ETH[0.02098603], ETHBULL[0.00382745], ETHW[0.02098603], LINKBULL[.20786168], TRX[.000001], USD[0.28], USDT[0.86650000] | | |
| 01180555 | | MER[57.9594], OXY[35.9928], TRX[.000001], USD[1.36], XRP[79.791366] | | |
| 01180557 | Contingent | AVAX[4.23], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[700], GMT-PERP[0], SRM[35.98971337], SRM_LOCKED[313.93028663], TRX[.000001], UNI[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01180559 | | KIN[73164.08685068], KIN-PERP[0], USD[-0.09], USDT[0] | | |
| 01180561 | | ALGOBULL[13000000], EOSBULL[299940], ETCBULL[730.93265], ETH[0], LINKBULL[12300.520198], MATICBULL[21608.2], SPELL[10000], SUSHIBULL[10758455.38], TRX[.000937], USD[0.05], USDT[0], XRPBULL[110000], XTZBULL[40280] | | |
| 01180562 | | ETH[0], USD[2.36] | | |
| 01180563 | Contingent | FTT[25.095], LUNA2[0.25926348], LUNA2_LOCKED[0.60494814], NFT (345994165578310841/FTX EU - we are here! #21985)[1], NFT (363824977919739596/FTX EU - we are here! #20913)[1], NFT (373973999215493302/The Hill by FTX #10364)[1], NFT (428852789045468862/FTX EU - we are here! #21590)[1], NFT (475309763920536997/FTX AU - we are here! #37498)[1], NFT (477450210911070277/FTX AU - we are here! #37448)[1], SOL[0.51000000], USD[10.52], USDT[0], USTC[36.7] | | |
| 01180568 | | BNB[0], USD[1.29], USDT[0.00820000] | | |
| 01180569 | | USD[22.18] | Yes | |
| 01180574 | Contingent | AAVE[-0.00450479], AAVE-20210625[0], COMP[0.00008620], COMP-20210625[0], ETH[.00185294], ETH-20211231[0], ETHW[.00185294], FTT[1.00719182], FTT-PERP[0], SOL[0.00439472], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[2.92534962], SRM_LOCKED[9.99403162], USD[43.83] | | |
| 01180575 | | ATLAS[4.88046946], POLIS[.07218623], USD[0.00], USDT[0] | | |
| 01180578 | | ETH[0], LTC[0], SHIB[431822.30787526], USD[0.00] | | |
| 01180579 | | USD[70.58] | | |
| 01180581 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AXS-20210924[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-20211231[0], DODO-PERP[0], DOGE-PERP[0], EOS-20210924[0], EOS-20211231[0], FTC-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-20211231[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01180583 | | TRX[.000001], USD[0.00018853] | | |
| 01180592 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01180593 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01180594 | | BTC-PERP[0], USD[-0.94], USDT[1.26987282] | | |
| 01180596 | | ETH[0.29771463], ETHW[0.29771463], USD[0.00], USDT[1.54421895] | | |
| 01180597 | | TRX[.000001], USDT[0.02071782] | | |
| 01180598 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], ETC-PERP[0], LOOKS-PERP[0], LUNA2[0.00090373], LUNA2_LOCKED[0.00210871], LUNC[196.79], REEF-20211231[0], USD[0.00], USDT[0] | | |
| 01180600 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[-1.21], USDT[1.37005912], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01180606 | | DOGE[847.90838651] | | |
| 01180609 | | AKRO[4], BAO[34], BTC[0.00223379], DENT[8], ETH[0.00826336], FTM[0.65944643], KIN[37], RSR[4], SOL[2.25948171], SRM[0.03908507], TRX[1], UBXT[1], USD[46.40], XRP[0] | Yes | |
| 01180613 | Contingent | ATLAS[2800], FTT[39.4], POLIS[199.3], SRM[282.67167843], SRM_LOCKED[3.16376723], TRX[.000007], USD[0.00], USDT[.001] | | |
| 01180614 | | USD[0.02], USDT[89.37203843] | Yes | |
| 01180616 | | AAVE-PERP[0], AURY[.00000001], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.199772], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], POLIS[10.793312], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.40], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01180618 | Contingent, Disputed | BTC[0], FTT[0.09954370], USD[0.59] | | |
| 01180621 | | BTC[.0007], USDT[13.68265275] | | |
| 01180623 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01180624 | | ANC[.5908], BNB[0], BTC-PERP[0], CEL[.03428], CLV-PERP[0], CONV[6.946], DODO[.0426], GST[.02658], GST-0930[0], LUNA2-PERP[0], MATIC[0], PUNDIX[.09998], RNDR[.03744], SOL[0], TRU[.9998], TRX[13.25166177], UNI-PERP[0], USD[0.24], USDT[0.14598813], VGX[.8276] | | |
| 01180625 | | BEARSHIT[17395573.98], BTC[.00000994], USD[0.00] | | |
| 01180626 | | KIN[1], USD[0.00] | | |
| 01180627 | | ATLAS[15316.7947], TRX[.00028], USD[0.04], USDT[0] | | |
| 01180628 | | USD[5.85] | | |
| 01180635 | | ALICE-PERP[0], AMC[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-FIDA-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00091356], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01180640 | Contingent | ATLAS-PERP[0], DOGE[0.00000001], DOGE-PERP[0], RAY-PERP[0], SOL[.00004988], SOL-PERP[0], SRM[.14347619], SRM_LOCKED[.09224421], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[5.06], XLM-PERP[0], XRP-PERP[0] | | |
| 01180647 | | AKRO[3], ALPHA[2], AUD[0.22], BAO[6937.60625082], CONV[1.00550379], CQT[1.04486569], DENT[3], DOGE[.00372086], FTM[.00000955], KIN[37873.29154934], RSR[1], SAND[1.19194998], SHIB[3309.73840288], SUN[1.00864456], TRX[3], UBXT[2], USD[0.00], XRP[.00004522] | Yes | |
| 01180654 | Contingent | ADA-PERP[0], ETH[0.27291217], FTT[5.57010300], RSR[37402.30258058], SOL[22], SRM[.02231028], SRM_LOCKED[1.07400024], USD[0.00], USDT[0] | | |
| 01180659 | | BTC-PERP[0], EUR[0.00], ICP-PERP[0], USD[0.00], USDT[2.14404875] | | |
| 01180665 | | ALGOBEAR[410912160], ALGOBULL[17990000], TRX[.552603], USD[-0.01], USDT[0.00676184] | | |
| 01180670 | | DOGE[.741725], TRX[.00009], USD[0.75], USDT[0] | | |
| 01180671 | | ADA-PERP[0], DOGE-PERP[0], USD[693.90], USDT[0] | | |
| 01180672 | | AUD[0.00], KIN[2], SHIB[351137.30362694] | | |
| 01180673 | | USD[0.00], USDT[0] | | |
| 01180675 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01180676 | | BTC[0], ETH[0], REEF[0], USD[0.00], USDT[0.00002799] | | |
| 01180677 | | AXS[3.6], SLP[8999.16], SOL[1] | | |
| 01180681 | | ETH-PERP[0], FTT[14.0972526], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01180685 | | BTC[0], DOGE[0], EUR[0.00], USD[0.11] | | |
| 01180689 | | BTC[0.00061379], FTT[2], USD[0.00] | | |
| 01180690 | | SOL[0], USD[0.00] | | |
| 01180694 | | DOGE[.76953], POLIS[.098347], USD[0.22], USDT[0.49631991] | | |
| 01180702 | | TRX[9], USDT[0] | | |
| 01180716 | | BTC[0.00025773], DYDX-PERP[0], FTT[0], USD[-0.94] | | |
| 01180722 | | XRP[100.760101] | | |
| 01180724 | | BTC[.23568756], FTT-PERP[.3], TRX[325], USD[-0.49], USDT[6017.57244593] | | |
| 01180727 | | SOL[.699069], USD[0.00], USDT[0] | | |
| 01180730 | Contingent | BTC[.0597], DAI[.02945694], ETH[.356], ETHW[.356], LUNA2[14.34972602], LUNA2_LOCKED[33.48269405], LUNC[2327216.877758], SHIB[300000], SOL[62.36730615], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[494.87139853], WAVES[69] | | |
| 01180735 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00021137], ETHW[0.00021137], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], TLM-PERP[0], TRX[.000002], USD[-378.25], USDT[441.45074387], VET-PERP[0] | | |
| 01180738 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01180739 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01180744 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01180746 | | SHIB[73050], SHIB-PERP[0], USD[72.24] | | |
| 01180751 | | TRX[.000034], USD[3.12], USDT[4.95240000] | | |
| 01180752 | | AKRO[1], DENT[1], EUR[0.00], KIN[1], MBS[116.19810684], RSR[1], TRX[1], UBXT[1] | | |
| 01180753 | | AKRO[2], AUDIO[0], BAO[15], BF_POINT[100], BNB[0], BTC[0], CRO[0], DENT[5], DFL[0], ETH[0.00000001], ETHW[0.00000002], GALA[0], KIN[13], LUNC[0], RAY[0], RSR[0.26741793], SAND[0], SHIB[0], SOL[0], TRX[0], UBXT[11], USD[0.00], USDT[0.00000116], XRP[0] | Yes | |
| 01180756 | | BTC[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MER[15.99144], SLP-PERP[0], SOL[0.00000200], USD[0.00], XRP[.00000001] | | |
| 01180759 | | ETH[0], USD[0.00], USDT[0] | | |
| 01180760 | | BNB[.00002513], BTC[.00000863], DOGE[.02535625], LINK[.00015972], SOL[.00005825], TRX[.100981], UNI[.00050758], USDT[183.50837914] | Yes | |
| 01180764 | | USD[0.00], USDT[0] | | |
| 01180766 | | DOGE[290.68105867], EUR[0.00], SHIB[3718455.08550144], USD[0.00] | Yes | |
| 01180767 | | CQT[1939.11872299], FTT[78.18250085] | | |
| 01180779 | | BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], HT-PERP[0], TRX[.092324], USD[0.64], USDT[109.57988025] | | |
| 01180785 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01180788 | | USDT[2.1304502] | | USDT[2] |
| 01180795 | | SHIB[99930], USD[0.35], USDT[0] | | |
| 01180797 | | ADA-PERP[0], BTC[.0006], BTC-PERP[0], USD[0.26] | | |
| 01180799 | | USD[0.00], USDT[0] | | |
| 01180802 | Contingent | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GMT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[7.41254562], SRM_LOCKED[72.98965023], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.43], USDT[0] | | |
| 01180807 | | BNB-PERP[0], BTC[.00002537], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC[9.984], MATIC-PERP[0], TRX-PERP[0], USD[201.31] | | |
| 01180811 | | TRX[.000001] | | |
| 01180818 | Contingent, Disputed | USDT[0.00015772] | | |
| 01180820 | | DOGE[116.44400049], SHIB[3058915.85154815], XRP[4.21395515] | Yes | |
| 01180821 | | ATLAS[9.60794], BIT[.986808], BLT[.99038], CRO[9.97478], CRO-PERP[10], EDEN[.09439], FTT[5.8969], FTT-PERP[0], IMX[.0896598], SPELL[99.1464], TRX[.000001], USD[21.00], USDT[0.52675150] | | |
| 01180823 | | AUD[0.00], BAO[5], BNB[.00000029], DENT[1], DOGE[1239.20690429], ETH[.00000001], KIN[7], SHIB[25974326.72848314], UBXT[2], USD[0.00], XRP[457.65299707] | Yes | |
| 01180832 | | AKRO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 01180835 | Contingent | AVAX[.00007394], ETH[0], GENE[0], HT[0.00000001], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00847692], MATIC[.00043848], SLRS[0.00338000], SOL[0], TRX[0], USD[0.00], USDT[0.00379920] | | |
| 01180838 | | 0 | | |
| 01180846 | | 0 | | |
| 01180848 | | BNB[0], RAY[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01180852 | | ALGOBULL[53950000], USD[0.00], USDT[0.00193451], XLMBULL[.2], XRPBULL[6.02510927] | | |
| 01180853 | | TRX[.000002], USD[3.34], USDT[0] | | |
| 01180854 | | BNB[.00209501], USDT[4.75414996] | | |
| 01180857 | | 1INCH-PERP[-156], BCH[.3059048], BCH-PERP[.1], BNB[.648272], BTC[0.01434610], USD[311.50], USDT[142.34379316] | | |
| 01180860 | | TRX[16.17994945] | Yes | |
| 01180864 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01204424], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[68.2999038], LUNA2_LOCKED[626.0331088], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3974.92], USDT[201.45403835], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01180875 | | DYDX[.07360577], DYDX-PERP[0], ETH[.00003249], ETHW[.00003248], FTT[0.00037564], FTT-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], USD[0.69], USDT[0] | | |
| 01180890 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 01180892 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000027] | | |
| 01180910 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], USD[17.17], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01180911 | | ATOMBULL[.008174], BEAR[998.4], BULL[.00003458], DOGEBEAR2021[.008734], DOGEBULL[.090292], EOSBULL[93003.65954], SUSHI[.26], USD[697.38] | | |
| 01180916 | | ETH[0], TRX[0], USD[0.00] | | |
| 01180917 | | USD[1.31] | | |
| 01180922 | | CLV[.094109], USD[0.01] | | |
| 01180930 | | BNB[0], TRX[0], USDT[0] | | |
| 01180935 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01180937 | | USD[5.00] | | |
| 01180939 | | BTC[0], BTC-0325[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.0000001], FTT-PERP[-0.3], TRX[128.995849], USD[1.82], USDT[0.00000003] | | |
| 01180942 | | BADGER[68.966204], BTC[.04555092], ETH[0], SOL[22.50185235], USD[0.57] | | |
| 01180945 | | DOGE[0], SHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01180947 | | ATLAS[91363.60516299], FTT[.20547337], GMT[.94143718], NFT (34913774964044112)0/Official Solana NFT)[1], SAND[.83500161], SOL[178.00098579], SRM[11.49668174], TRX[.928345], USD[0.41], USDT[57.05469732] | Yes | |
| 01180951 | | ADA-PERP[0], BNB[.00021801], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.02], XLM-PERP[0] | | |
| 01180953 | | BNB[.008215], DOGEBULL[0.00000846], EOSBULL[.0788], FTM[.445], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01180955 | | BCH[.0007] | | |
| 01180958 | | USD[2.41], USDT[0] | | |
| 01180959 | | DYDX[0], ETH[.00005888], ETHW[.00005888], FTT[0], RUNE[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01180967 | | AAVE-PERP[0], BTC[.00004688], BTC-PERP[0], DOGE-PERP[0], ETH[.0059272], ETH-PERP[0], ETHW[.0059272], MATIC[2.22585747], MATIC-PERP[0], USD[0.15], USDT[0] | | |
| 01180971 | | USD[1.55] | | |
| 01180972 | | ALGOBULL[820843.535], BULL[0.01573952], DOGEBULL[0.00721519], EOSBULL[731.51322], ETHBULL[0.02596272], SUSHIBULL[2343.440575], USD[0.07], VETBULL[0.45341383] | | |
| 01180974 | | DOGE[33.97739], SHIB[5697207], USD[0.53], USDT[0.32643479] | | |
| 01180977 | | SHIB[4715363.09601007] | | |
| 01180978 | | AVAX[236.15276], BTC[.74985], ETH[7.6364724], ETHW[7.6364724], HKD[0.00], LOOKS[213], SOL[57.075568], USD[662.76], USDT[6.45165745] | | |
| 01180981 | | AUD[0.00], CEL-20210625[0], USD[0.17] | | |
| 01180987 | | NFT (43524405471460496/The Hill by FTX #29388)[1], USD[0.20], USDT[0] | Yes | |
| 01180988 | | ETH[0.0059685], ETHW[0.00059685], MATIC-PERP[0], SOL[-0.01103425], SPELL[0], USD[2.12] | | |
| 01180989 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00468385], LUNA2_LOCKED[0.01092898], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RLB-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01180991 | | SHIB[3397739], USD[0.44], USDT[.003895] | | |
| 01180993 | | NFT (457685619001107139/FTX EU - we are here! #230954)[1], NFT (480413230982164617/FTX EU - we are here! #230941)[1], NFT (531385280558004597/FTX EU - we are here! #230870)[1] | | |
| 01180994 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000134], USD[0.20], USDT[143.01375221], VET-PERP[0], XTZ-PERP[0] | | |
| 01180995 | | ADA-PERP[0], ALPHA-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[.03128752] | | |
| 01181003 | | ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], BRZ-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX[0.00093427], TRX-PERP[0], USD[15.64], XLM-PERP[0] | | |
| 01181004 | | USDT[0] | | |
| 01181019 | | BTC[.00007328] | | |
| 01181020 | | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000252], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000943], ETH-PERP[0], ETHW[0.00000943], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01181026 | | ALICE-PERP[0], ATLAS[9.81], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAMP-PERP[0], USD[47.74], USDT[179.64663531] | | |
| 01181027 | | USDT[.351213] | | |
| 01181031 | | 1INCH[.03272133], BAO[5158.71535496], BNB[.00054], CHZ[.65739495], DENT[3], KIN[5700.58018272], MATIC[.23342691], SHIB[17400.88399266], SLP[20.56399356], TRX[7.04384214], UBXT[1], USD[0.19] | Yes | |
| 01181034 | | 1INCH[0], AKRO[3], ALICE[0], ASD[0], ATLAS[0], AXS[.00409212], BAO[5], BAT[1], BTC[0], CEL[0], CHZ[0], CLV[0], CRV[0], DENT[0], DYDX[0], ENS[0], FTM[0], GENE[0], GODS[0], GRT[0], HUM[0], IMX[.00006944], KIN[13], KSHIB[0], LINA[0], LRC[0], MANA[0], MATH[1], MTL[0], OMG[0], ORBS[0], POLIS[.03344418], PUNDIX[0], RSR[1], RUNE[0.00002422], SAND[0], SHIB[0], SLP[0], STARS[0.10205272], STEP[32.52230966], STORJ[0], SUN[0], SUSHI[0], TLM[2.31471586], TRX[0], UBXT[3], UNI[0], USD[0], ZRX[0] | | |
| 01181035 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.00479388], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-32.64] | | |
| 01181039 | | TRX[.000777], USDT[0.00000024] | | |
| 01181044 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB[120], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], POLIS[0.08880854], RAY-PERP[0], SAND-PERP[0], SOL[6.25294996], SOL-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.38263540], XLM-PERP[0], XRP-PERP[0] | | |
| 01181046 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 01181053 | | 0 | | |
| 01181057 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01181061 | | BTC-PERP[0], BULL[.01], ETH[.00074501], ETH-PERP[0], ETHW[.00074501], FTT[25], FTT-PERP[0], HT-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], TRX[.000001], USD[-0.71], USDT[.364889], XRP-PERP[0] | | |
| 01181066 | Contingent, Disputed | ADA-PERP[0], USD[0.00] | | |
| 01181070 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[62.0611145], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01181074 | | BNB[0] | | |
| 01181078 | | FTT[2.35488811], USD[0.34] | | |
| 01181079 | | AGLD[350.2002255], ATLAS[7337.98607147], AUDIO[255.90232845], BTC[0], ETH[1.89524708], ETHW[1.89524708], FTT[200], HNT[51.45866563], MNGO[20000.7204], RSR[32000], SOL[.00000001], SPELL[34800], USD[0.00], USDT[0.00000001] | | |
| 01181088 | | ETH[.00000001], USDT[0.82335106] | | |
| 01181090 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01181092 | | BNB[.00000003], TRX[.000005], USD[0.00], USDT[0.00000066] | | |
| 01181094 | | USD[0.17], XRP[100], XRP-PERP[0] | | |
| 01181095 | | BNB[0], TRX[-0.00000877], USD[0.00], USDT[5.69587256] | | |
| 01181098 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.0850375], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01181100 | | FTT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01181103 | | USD[1.00] | | |
| 01181110 | | SHIB-PERP[0], USD[0.00] | | |
| 01181111 | | TRX[.000001] | | |
| 01181112 | | FTT[.099126], USD[2.97], USDT[0] | | |
| 01181113 | | ALCX[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.72546934] | | |
| 01181120 | | XRP[369.75] | | |
| 01181122 | | TRX[.000002], USDT[0] | | |
| 01181128 | | BVOL[0], USD[2.11] | | |
| 01181129 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01181131 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[9.6396], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00122512], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[.00000001], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRISM[9.7433], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.00000003], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01181132 | | BTC[0.05838890], ETH[1.54470645], ETHW[1.54470645], FTT[38.992001], RAY[2056.38054545], SOL[5.00909569], TRX[.000003], USD[5.67], USDT[0.00000001] | | |
| 01181136 | | BCH[0], BTC[0.00443406], CHZ[0], ETH[0], LTC[0], MOB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001730] | | |
| 01181141 | | BTC[.00055285], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[26.59] | | |
| 01181147 | | ETH[0], RAY[0], USD[0.00] | | |
| 01181156 | | USDT[0] | | |
| 01181170 | | USD[467.67] | | |
| 01181171 | Contingent | CEL[2.08669969], LUNA2[0.21843529], LUNA2_LOCKED[0.50968236], LUNC[24136.71], TRX[.000041], USD[0.00], USDT[0.00119900], USTC[15.229941] | | |
| 01181172 | | BNB[.00489975], USD[0.00], USDT[3.06292326] | | |
| 01181195 | | ADA-PERP[0], DOGE[1680.61413237], USD[-0.15] | | |
| 01181196 | | BNB[0], ETH[0], GENE[0], HT[0], LTC-PERP[0], MATIC[0], NFT (367199016094529548/FTX EU - we are here! #29023)[1], NFT (544780651933943309/FTX EU - we are here! #28875)[1], NFT (558313404402890371/FTX EU - we are here! #29360)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01181202 | Contingent, Disputed | ADABULL[0.00082645], ADA-PERP[0], DOGEBULL[0.00022295], ETH-PERP[0], USD[0.00] | | |
| 01181212 | | BTC[0], TRX[.000014], USDT[0] | | |
| 01181217 | | EUR[0.00], USD[-5.08], USDT[5.74759838] | | |
| 01181219 | | NFT (432416400003227899/FTX AU - we are here! #40374)[1], NFT (550372902712865109/FTX AU - we are here! #40388)[1], USD[0.00], USDT[0.33143293] | | |
| 01181220 | | BTC[0], FTT[26.90157699], SOL[.00000001], USD[0.93], USDT[0] | | |
| 01181225 | | BNB[0] | | |
| 01181226 | | ETH-PERP[0], MATIC-PERP[0], USD[0.13], USDT[.000164] | | |
| 01181228 | | USD[0.00] | | |
| 01181230 | | BTC[0.14987277], USD[0.37] | | |
| 01181231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0.17959540], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[17102.56], USDT[17635.54389170], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01181232 | Contingent | BIT[36.99297], BNB[2.82181319], DOGE[4283.31151035], FTT[.199905], POLIS[23.898176], SOL[.099981], SRM[6.12843297], SRM_LOCKED[1.0788085], STARS[0.65], USD[0.55], USDT[0], XRP[688.77615914] | | BNB[2.734514], DOGE[4245], XRP[672.352536] |
| 01181237 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV[.067], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.12], USDT[0], XTZ-PERP[0] | | |
| 01181241 | | ETH[0], USD[0.00], USDT[0] | | |
| 01181243 | | DOGE-PERP[0], ONT-PERP[0], USD[-0.39], USDT[4.26630013] | | |
| 01181247 | | BTC[0] | Yes | |
| 01181250 | | ETH-PERP[0], USD[0.00] | | |
| 01181261 | | COPE[0], DOGE-PERP[0], FTT[0.00021845], SOL[0], USD[0.05] | | |
| 01181264 | | USD[0.00], USDT[0] | | |
| 01181267 | | AKRO[1], BAO[5], BTC[.00155773], CRO[171.55559442], DENT[1], ETH[.03147964], ETHW[.03108694], KIN[2], MATIC[12.46325937], UBXT[1], USD[0.04], USDT[.91414474] | Yes | |
| 01181270 | | BTC[0], USDT[0.00000003] | | |
| 01181275 | | ALGOBULL[62958.105], BSVBULL[17745.3684], SHIB[93007], TOMOBULL[28.1893], TRX[.000001], USD[543.51], USDT[0] | | |
| 01181285 | | USD[37.09] | | |
| 01181287 | | ETH[0] | | |
| 01181288 | | USD[0.00] | | |
| 01181292 | | BAO[1], DFL[322.38302445], MANA[1.48629015], USDT[0.77421793] | Yes | |
| 01181293 | Contingent | AUD[355.11], BTC[0.01021085], CEL[.09905], CRV[24.99525], ETH[.0699791], ETHW[.0699791], FTM[9.9981], LUNA2[2.69860089], LUNA2_LOCKED[6.29673542], MATIC[0], REN[0], SOL[3.62024524], USD[581.94], USDT[30], USTC[382] | | AUD[351.50] |
| 01181297 | Contingent, Disputed | ETH[.0000322], ETH-PERP[0], ETHW[.0000322], LTC[.00168371], SHIB-PERP[0], USD[0.31] | | |
| 01181299 | | ALGO-PERP[0], ATLAS[6660], SHIB[32703270], SOL-PERP[0], USD[0.02] | | |
| 01181307 | | ETH[.04464488], ETHBULL[0.00620522], ETHW[.04464488], USD[0.00] | | |
| 01181309 | | ATLAS[1000], BTC[.0038606], LINK[7.498575], SOL[1.60016], TLM[244.95345], USD[390.93], XRP[56.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01181310 | | USDT[0.00000175] | | |
| 01181314 | | TRX[0] | | |
| 01181323 | | ATLAS[1020], AUDIO[121], AURY[10], BIT[41], DENT[6200], DOGE[327], FTM[170], KIN[509769], MNGO[2020], STEP[632.1], TRX[555.000001], USD[0.14], USDT[3069.55067083] | | |
| 01181326 | | SHIB[3291784.20154248], USD[0.00] | | |
| 01181331 | | ADABULL[0.00000664], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[76.6675], BTC-PERP[0], BULL[0.00015218], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0.00000276], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (453601228622037948/FTX EU - we are here! #279592)[1], NFT (534121103802101565/FTX EU - we are here! #279597)[1], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01181334 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01181338 | | STEP[0] | | |
| 01181340 | | AKRO[1], DOGE[0], EUR[0.00], REEF[.00183269], SHIB[94.59172681], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01181341 | | AMC[.91440634], AMD[1.63278315], AMZN[.059464], BAO[1], BB[.00000354], BILI[.44535954], BTC[.00139105], DOGE[254.94696264], ETH[.06617436], KIN[1], NOK[9.69045791], NVDA[.33337812], PYPL[.23609522], TRX[1], TSLA[.49743459], UBER[3.1206627], USD[62.53] | Yes | |
| 01181345 | | BAO[1], ETH[0], USD[0.00] | | |
| 01181349 | | ADA-PERP[0], BNB-PERP[0], CHZ[339.9354], DOGE[.85826], TOMO[.08575], TRX[989.8119], USD[-34.45], USDT[.0056935], XLM-PERP[0], XRP-PERP[0] | | |
| 01181350 | | BTC[0], CRO[0], SHIB[0] | | |
| 01181351 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HUBAR-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-22.60], USDT[31.23] | | |
| 01181353 | | BTC[0], DOGE[2198.08717748] | | |
| 01181355 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01306790], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], SLP-PERP[0], USDI-0.01], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01181357 | | USD[0.00] | | |
| 01181359 | | AKRO[7], ALPHA[1.00199288], ATLAS[2624.53443502], AUD[0.00], BAO[8], BOBA[60.51029011], ETC[0], DENT[4], FIDA[13.49841613], IMX[199.39125995], KIN[16], LTC[0.00226290], MATIC[0.00589240], MBS[69.84319747], MNGO[767.35832094], OXY[47.42245279], SNY[36.25571144], SOL[.00151468], SPELL[23853.79406019], STG[.00177836], TRX[2], UBXT[2], USD[0.00], USDT[0.00391131] | Yes | |
| 01181361 | | 0 | | |
| 01181363 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01181366 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.49], ZEC-PERP[0] | | |
| 01181370 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[.255992], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[-0.00000020] | | |
| 01181373 | Contingent | BNB[0], BTC[0], EOS-PERP[0], FTT[0], SRM[.04267458], SRM_LOCKED[1.31471322], USD[0.00], USDT[0.00000001] | | |
| 01181375 | | BALBEAR[0], BEAR[0], DOGE[0], EOSBEAR[0], ETH[0], ETHBULL[0], FTM-PERP[0], GST-PERP[0], HTBEAR[0], HUM-PERP[0], JST[0], LINKBEAR[0], MIDBEAR[0], SHIB[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], XLMBEAR[.099981], XLM-PERP[0], XTZBEAR[0] | | |
| 01181378 | | BAO[2], ETH[.05612312], ETHW[.05542493], KIN[2], SHIB[3426457.35437568], SOL[0.00001190], USD[53.76] | Yes | |
| 01181384 | Contingent | BOBA[.00466564], ETH[.08793996], ETHW[.09393996], FTT[14.09829], LUNA2[2.28432624], LUNA2_LOCKED[5.33009457], LUNC[.0014624], NFT (318262682477704219/FTX AU - we are here! #31163)[1], NFT (480782524572309920/FTX AU - we are here! #9221)[1], NFT (501488320921647457/FTX AU - we are here! #253850)[1], NFT (521907045415446299/FTX AU - we are here! #9222)[1], SRM_LOCKED[15.61297649], USD[0.02], USTC[323.35742] | | |
| 01181388 | | AKRO[1], BAO[6], CAD[0.00], DENT[1], DOGE[446.64115876], ETH[.00522991], ETHW[.00516146], KIN[3], UBXT[1], USD[0.02] | Yes | |
| 01181390 | | ETH[.00061891], ETHW[.79587431], FTT[.09893885], TRX[.000777], USD[0.00], USDT[22041.14226133] | | |
| 01181392 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00009875], VET-PERP[0], XMR-PERP[0] | | |
| 01181395 | | BAO-PERP[0], CI8[26.66294596], DENT[0], DOGE[303.72347323], DOGE-PERP[0], SHIB[3679291.82076300], TRX[194.04914052], USD[0.90] | | |
| 01181396 | | TRX[.000001], USDT[1.175743] | | |
| 01181398 | | 0 | | |
| 01181399 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01181400 | | SOL[0], TRX[0], USD[0.01] | | |
| 01181402 | | BTC[0], TRX[.000002], USD[1822.64], USDT[0.00999989] | | |
| 01181403 | | NFT (328202017086629310/FTX EU - we are here! #216250)[1], NFT (332827622411979665/FTX EU - we are here! #216262)[1], NFT (372482891594348207/FTX EU - we are here! #216273)[1], USD[0.01] | | |
| 01181405 | Contingent | DFL[1.00000001], FTT[0], FTT-PERP[0], HT-PERP[0], MNGO-PERP[0], NFT (299117685082666245/FTX AU - we are here! #53141)[1], NFT (405646300468269661/FTX EU - we are here! #33623)[1], NFT (411983999481620235/FTX EU - we are here! #33578)[1], NFT (458199565626526764/FTX EU - we are here! #33426)[1], NFT (502228718861320104/FTX AU - we are here! #53152)[1], OXY-PERP[0], SRM[1.75437661], SRM_LOCKED[10.36562339], SRM-PERP[0], TRX[.000017], USD[5.09], USDT[0.00000001] | | |
| 01181412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[-7], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0.69999999], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.25], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.00250000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0.60000000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[22500], FTM-PERP[45000], FTT[25.06593474], FTT-PERP[2300], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0.30000000], LOOKS-PERP[0], LRC-PERP[3], LTC-PERP[0], LUNA2[0.00888567], LUNA2_LOCKED[0.16073323], LUNC[150000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-4], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-0.01999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-134.65], USDT[10.08453605], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01181414 | | BTC[0], TRX[0.000000100], USD[0.01], USDT[0] | | |
| 01181416 | | ADABULL[.00002], ALGOBULL[999.3], DOGE[367], DOGEBULL[0.00000001], EOSBULL[929.349], MATICBULL[.928572], SHIB[1300000], SUSHIBULL[839.412], SXPBULL[1485.8929], TRX[.000002], TRXBULL[11.99916], USD[0.74], USDT[0.00000002], XRPBULL[158.8887] | | |
| 01181418 | | BTC-PERP[0], SOL[0], USD[0.06] | | |
| 01181419 | | ATLAS-PERP[0], USD[799.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01181423 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[89840], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01181425 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01181426 | Contingent | ATLAS[6998.7137], BLT[.9886285], C98[161.9850717], DFL[2810], ETH[0.07241014], ETHW[0.07241014], FTT[56.39223044], GMT[110], JOE[176], LUNA2[6.35958957], LUNA2_LOCKED[14.83904235], LUNC[1384814.02], MANA[246], RAY[.9936825], SAND[237], SOL[8.48581791], USD[1.77], USDT[3.02158870] | | |
| 01181427 | | LINK[17.09490979], MATIC[129.96105], TRX[.000002], USD[7.23], USDT[0.27673516] | | |
| 01181428 | | ETH[0], ETHW[0.00053642], USD[879.51], USDT[0] | | |
| 01181432 | | BAO[1], USD[0.00] | | |
| 01181438 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB[58138], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2.71] | | |
| 01181440 | Contingent | BAT[0], BNB[0], BTC[0], ETH[0.00091595], HT[0], LUNA20.00017710], LUNA2_LOCKED[0.00027323], LUNC[25.49886256], SOL[0], TOMO[0], TRX[0.06318396], USD[0.00], USDT[-0.00331012] | | |
| 01181443 | | AKRO[1], BAO[7], FIDA[1.05599778], KIN[8], RSR[3], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01181444 | | 0 | | |
| 01181446 | | BTC[0.91063036], BTC-MOVE-0303[0], FTT[150.07232517], USD[0.00], USDT[0], XRP[0] | | |
| 01181447 | | FTM[1], FTM-PERP[0], NFT (320910260917350266/FTX AU - we are here! #8047)[1], NFT (335078158408283795/FTX Crypto Cup 2022 Key #21189)[1], NFT (405993641996032000/FTX EU - we are here! #241793)[1], NFT (417891938607848461/The Hill by FTX #2936)[1], NFT (470899491429728949/FTX AU - we are here! #35974)[1], NFT (476930083279783279/FTX EU - we are here! #241910)[1], NFT (508241783919570611/FTX AU - we are here! #8096)[1], NFT (550353695222316733/FTX.EU - we are here! #241942)[1], TRX[.000006], TRX-PERP[0], USD[-0.08], USDT[0] | | |
| 01181449 | | 0 | | |
| 01181452 | | HXRO[13247.20316690] | | |
| 01181453 | | ADABULL[0], FTT[0.01243946], USD[0.00], USDT[0] | | |
| 01181459 | | BTC[.00020126], CAD[37.99], CUSDT[0], CUSDT-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], LUA[0], SHIB[0], SHIB-PERP[0], TRYB[0], USD[25.87], USDT[3.92560454] | | |
| 01181461 | | 1INCH[1.99964], ALICE[.399874], ATLAS[69.991], BTC[0.00800441], BTC-PERP[0], CHZ[9.9874], ETH[0.05024973], ETHW[0.05024972], FTT[7.19884944], LINK[7.099964], POLIS[.399928], SOL[.65026112], TRX[.000843], USD[0.00], USDT[153.00127855] | | USDT[150] |
| 01181465 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LRC[.08790339], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.61], USDT[0] | | |
| 01181466 | | AURY[.00000001], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], ETH-PERP[0], FTM[0], FTT[0.05695197], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01181467 | | BTC[0] | | |
| 01181472 | | APE-PERP[0], APT-PERP[0], BIT-PERP[0], FTT[.00704806], ICP-PERP[0], TRX[.000781], USD[0.37], USD[0.00493735], USTC-PERP[0] | Yes | |
| 01181473 | Contingent | BTC[0.00009889], DAI[0.08588409], ETH[0.00077541], ETHW[0.51476541], FTT[.00816623], LUNA2[0.00249335], LUNA2_LOCKED[0.00581782], LUNC[542.93341321], NFT (435201038537507917/Za shapes #1)[1], TRX[.001233], USD[0.00], USDT[0] | | |
| 01181478 | | ETH[0], SOL[0] | | |
| 01181482 | | BTC[.0004], DYDX[284.18047499], SOL[23.21000362], TRYB[-0.04099309], USD[-0.07], USDT[0.00000017] | | |
| 01181489 | | STARS[.99601], TRX[.000002], USD[5.99] | | |
| 01181490 | | GBP[0.00], SHIB[.00001593], USD[0.00], USDT[0.00000001] | Yes | |
| 01181492 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[6.41], LTC-PERP[0], MATIC-PERP[0], USD[-3.24] | | |
| 01181494 | | COPE[1.07346955], TRX[.000002], USDT[0] | | |
| 01181497 | Contingent, Disputed | LTC-PERP[0], USD[0.00] | | |
| 01181499 | | BTC[0], ETH[0], HMT[.71733333] | | |
| 01181501 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.12] | | |
| 01181504 | | CREAM[.01], PRISM[12119.93486138], SLRS[49.78723275], SOL[.3], USD[0.00], USDT[0] | | |
| 01181505 | Contingent | LUNA2_LOCKED[32.1466467], USD[22.54], USDT[14.919278] | | |
| 01181508 | | USD[0.00] | | |
| 01181512 | | ETH[.00000308], ETHW[.00000308], TRX[.000001], USD[0.00], USDT[0.00003085] | | |
| 01181515 | | TRX[.000001] | | |
| 01181520 | | USDT[0.00022385] | | |
| 01181522 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[86.83], USDT[0] | | USD[25.00] |
| 01181524 | | KIN[97879961] | | |
| 01181532 | | TRX[0], USD[0.00], USDT[0] | | |
| 01181535 | | 0 | | |
| 01181538 | | USD[4.49] | | |
| 01181541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], CAKE-PERP[0], ICP-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.81959324] | | |
| 01181545 | | RAY-PERP[0], USD[0.00], USDT[0.86049102], ZIL-PERP[0] | | |
| 01181553 | | SOL[0.00036636] | | |
| 01181557 | | BAO[1], USD[0.00] | | |
| 01181560 | | BTC[0], DOGE[636.46546325], ETH[0], ICX-PERP[0], LTC[.19605601], SHIB[608466.15089175], USD[0.00] | | |
| 01181562 | | USDT[1024] | | |
| 01181564 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01181571 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRTBULL[.0044225], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01181573 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.1448], BTC-PERP[0], C98-PERP[0], CRO[200], CRO-PERP[0], DASH-PERP[2.18], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[1002.1], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[56], GMT-PERP[0], USD[0.00], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[152.6965718], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-445.71], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01181577 | | AVAX-PERP[0], BTC[0.00000001], DOGE-PERP[0], ETH[0], FTM[0], LOOKS[0], SRM-PERP[0], USD[0.00] | | |
| 01181581 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.01393882], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[91.52] | | |
| 01181583 | | DOGE[29.50584507], ETH[.00205415], ETHW[.00205415], EUR[0.00], KIN[2], SHIB[.03257275], TRX[1], USD[0.00], USDT[0.00006152] | | |
| 01181584 | | BTC[0], ETH-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01181587 | | STEP[.00816], TRX[.000002], USD[0.00] | | |
| 01181589 | | ALT-PERP[0], BTC-MOVE-20210811[0], BTC-PERP[0], ETC-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-96.05], USDT[246.75779848] | | |
| 01181591 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003662], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0320[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.16662552], TRX-0930[0], TRX-PERP[0], TSLA[.00000002], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[0.00008934], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01181593 | | CEL[5.1726] | | |
| 01181597 | | BNB[0], GENE[0], SOL[0] | | |
| 01181600 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00727314], FTT-PERP[0], USD[0.15], USDT[0.00813958], XRP[0.00000819] | | XRP[0.000008] |
| 01181604 | | AVAX-20211231[0], FTT[0.02841144], TRX[.112659], USD[0.00], USDT[0.05968645] | | |
| 01181606 | | DFL[4], SOL[.00954448], TRX[.384616], USD[0.39], USDT[0.00000001] | | |
| 01181608 | | BNB[0], TRX[.5], USDT[0] | | Yes |
| 01181618 | Contingent, Disputed | SHIB[97820], USD[0.00] | | |
| 01181620 | | SOL[85.71432596] | | |
| 01181623 | | ADABULL[0.02609172], ALGOBULL[690069], ALTBULL[3.6344541], ASDBULL[3.19776], ATOMBULL[177.5376], BALBULL[15.28929], BNBBULL[.14140095], BSVBULL[82475.45], BULL[0.03874797], BULLSHIT[.02308383], COMPBULL[3.9972], DEFIBULL[1.15959006], DOGEBULL[.26257794], DRGNBULL[.3957228], EOSBULL[3050.305], ETCBULL[.4360436], ETHBULL[.15766305], EXCHBULL[0.00816065], GRTBULL[13.459746], HTBULL[1.8616959], KNCBULL[12.19846], LINKBULL[17.439744], LTCBULL[19.38642], MATICBULL[16.937551], MIDBULL[.13490309], MKRBULL[.08653938], OKBBULL[1.1049265], PRIVBULL[.13630452], SOL-PERP[0], SUSHIBULL[2388.327], SXBULL[3.0643], THETABULL[.05216346], TOMOBULL[.899.37], TRXBULL[27.78054], UNISWAPBULL[.07164981], USD[0.00], VETBULL[2.578194], XLMBULL[3.247725], XTZBULL[30.60002], ZECBULL[4.510451] | | |
| 01181625 | | SOL[1] | | |
| 01181628 | | DAI[0], ETH[0], LTC[0], RUNE[0], SOL[0], STEP[0] | | |
| 01181630 | Contingent, Disputed | AKRO[.279], ATOMBULL[140.9408], BTC[.00000237], COMP[.03377634], GRTBULL[15.832815], LTCBULL[21.88467], SHIB[61430], SNX[.0986], SOL-PERP[0], TRXBULL[100.03161], USD[3.33], USDT[0], XLMBULL[0.009279] | | |
| 01181634 | Contingent | 1INCH[0.24291277], ATLAS[27700], CHZ[2320], CQT[936], ENS[.00959721], ETH[0], ETH-PERP[0], FTT[159.37940745], GMX[32.47005815], LUNA2[0.02047431], LUNA2_LOCKED[0.04777340], LUNC[102486.83883508], LUNC-PERP[0], MATIC[0], NFT (325596116813370802/Yoshi)[1], NFT (494452724347800914/Mario)[1], NFT (550888889060565261/Goomba)[1], SAND[504], SOL[0.00030038], USDE-2-17], USDT[0] | | |
| 01181635 | | USDT[2.7426624] | | |
| 01181637 | Contingent | BTC-PERP[0], CRV[.52843405], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.18458517], LUNC[3450.32], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USD[59.02473092], XRP[.9312], YFI-PERP[0] | | |
| 01181638 | | SOL[0], TRX[.61676692], TRX-PERP[0], USD[0.07] | | |
| 01181641 | | FTT[288.6733753], RAY[.242565], TRX[.000001], USD[7.20], USDT[12.29948166] | | |
| 01181647 | | FTT[.0994836], USD[0.00], USDT[0.00004092] | | |
| 01181648 | | BNB[0.00018723], SOL[0], USDT[0.00000042] | | |
| 01181649 | | AVAX[0], BNB[0.00000002], BTC[0], DOGE[0.08656808], ETH[0], FTT[0.22611890], HT[0], MATIC[0.02863545], NFT (297045176828103877/FTX EU - we are here! #20407)[1], NFT (414937227374935539/FTX EU - we are here! #20481)[1], NFT (508028255022614765/FTX EU - we are here! #20598)[1], SOL[0], TRX[527.39812462], USD[96.82], USDT[0] | | |
| 01181655 | | USDT[0] | | |
| 01181657 | | USDT[0.00020290] | | |
| 01181660 | | ETH[0], GENE[0.36923066], SOL[0.00000001], USD[0.00] | | |
| 01181662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01181668 | | DOGE[21.6970271], USD[0.00] | | Yes |
| 01181669 | | ETH[0], USD[0] | | |
| 01181670 | | AUD[0.06], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01181671 | | BNB-PERP[0], CAKE-PERP[0], ETH-20211231[0], USD[0.00], USDT[0] | | |
| 01181672 | | USD[0.00] | | |
| 01181673 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (319680485300837702/FTX EU - we are here! #6773)[1], NFT (330403477676682885/FTX EU - we are here! #7090)[1], NFT (340128846182266147/FTX EU - we are here! #6916)[1], SOL[0], USD[10.29906817] | | |
| 01181677 | | BNB[0], BTC[0], DOGE[0], SOL[0], SXP[0], TRX[0.00035200], USDT[0.00000115] | | |
| 01181678 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008021], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.13900000], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT-PERP[3.5], HBAR-PERP[0], IMX[0], INJ-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[2.93999313], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[13.13], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01181679 | | BAO[3], KIN[3], TRX[1], USD[0.00] | | |
| 01181689 | | BTC[.00002292], ETH[0] | | |
| 01181690 | | ETH[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01181692 | Contingent | GMT[0.63843196], GST[.07], LUNA2_LOCKED[170.6064269], LUNC[3.04387500], SOL[0], TRX[.000003], USD[0.00], USDT[4.39099320], USTC[10350.06844657] | | |
| 01181696 | | DOGE[170.60071663] | | |
| 01181699 | | BTC[.00071525], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00024418], XMR-PERP[0] | | |
| 01181700 | Contingent, Disputed | SOL[.001] | | |
| 01181707 | | BNB[0], BTC[0] | | |
| 01181711 | | BCH[0], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01181715 | | 0 | | |
| 01181717 | | USD[25.00] | | |
| 01181720 | | RAY[.98537], USD[0.12] | | |
| 01181721 | Contingent, Disputed | USDT[0.00004215] | | |
| 01181723 | | BTC[.00003369], DOGEBEAR2021[1.97662437], USD[0.26] | | |
| 01181726 | | AKRO[8], AUDIO[1.03159663], BAO[27], BAT[1.01638194], BNB[0], BTC[0], BYND[0], CAD[0.00], CHZ[2.00285141], DENT[7], DOGE[0], FIDA[1.04293507], KIN[25], NFLX[0], NOK[0], RSR[9], SHIB[241415.02979586], TRX[4], UBER[0], UBXT[10], USDT[0.01460452] | Yes | |
| 01181730 | | USD[0.00], USDT[0] | | |
| 01181733 | | COPE[.0385], ETH-PERP[0], LRC[774.85275], USD[0.37], USDT[0.27457762], XRP[213.71858] | | |
| 01181734 | | MATH[.02819385], USD[0.00] | | |
| 01181736 | | SOL[0] | | |
| 01181738 | | DOGE[0], FTT[0.02163388], NFT (37423598701226065B/FTX EU - we are here! #232685[1], NFT (40203513206982699A/FTX EU - we are here! #232677[1], NFT (5011954995071961/B/FTX EU - we are here! #232694[1], SOL[0], TRX[0], USDT[0] | | |
| 01181741 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-2021123I[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01181743 | | 0 | | |
| 01181745 | | BTC-PERP[0], ETH-PERP[0], FTT[25.99506], USD[24565.93] | | |
| 01181747 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.03449813], LUNA2_LOCKED[0.08049565], LUNC[7512.0424407], MATIC[0], USD[0.00] | | |
| 01181749 | | ETH[.0009981], ETHW[.0009981], USDT[0], XRP[.75] | | |
| 01181753 | | ETHBULL[0.00000676], LTCBULL[.001882], USD[0.00] | | |
| 01181756 | | TRX[.000001] | | |
| 01181759 | | ALPHA[1.00457657], SHIB[536787.85507806], USD[0.00] | Yes | |
| 01181763 | | AUD[5.67], BAO[5.21242396], DENT[1], KIN[1], USD[0.00] | | |
| 01181777 | | ETH[.089982], ETHW[.089982], LINK[9.998], SHIB[20485650], USD[3.03], USDT[0] | | |
| 01181783 | | AMC[.0004], AMC-20210625[0], ATLAS[9.034], CONV[5498.9], GME[.002384], SHIB[95710], TRX[.000001], USD[0.00], USDT[0] | | |
| 01181784 | | USD[0.00], USDT[0.00000004] | | |
| 01181792 | | KIN[1], UBXT[1], USD[0.00] | | |
| 01181795 | | BAO[2], EUR[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 01181796 | | BNBBULL[0.00220816], DOGEBULL[0.00120851], SXPBULL[.1165952], TRX[.000002], TRXBULL[.0071975], USD[0.12], XTZBEAR[82.3775], XTZBULL[.0691602] | | |
| 01181797 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00006010], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01181798 | | TRX[.000001], USD[2.82], USDT[0] | | |
| 01181800 | | USD[0.09], USDT[0.88297300] | | |
| 01181801 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], SC-PERP[0], SOL[0], USD[0.00], USDT[4802.74543387], YFI-PERP[0] | | |
| 01181802 | | USD[0.00] | | |
| 01181805 | | BTC[0] | | |
| 01181809 | | 0 | | |
| 01181815 | | BTC[0.01092584], ETH[0.02602077], ETHW[0.02588154], FTT[4.3991754], GALA[169.968669], MATIC[3.77717775], RAY[.47041891], SOL[3.57796077], USD[2282.53], USDT[20.64234462] | | BTC[.010785], ETH[.025414], MATIC[3.51578], SOL[.66040307], USD[2240.87], USDT[20.023079] |
| 01181824 | | ETH[0], SOL[0], USDT[0.00000001] | | |
| 01181827 | | FTT[0.01348874], TRX[.000778], USD[0.01], USDT[0] | | |
| 01181833 | | TRX[.000001], USDT[.518038] | | |
| 01181837 | | FTT[0.00006953] | | |
| 01181838 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01181839 | | ADA-PERP[0], C98[.00392], FTM[.00125], USD[0.36], USDT[0] | | |
| 01181844 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01001839], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01181845 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01181855 | | KIN[1], USD[0.00], XRP[15.5259094] | | |
| 01181861 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], RAY[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01181862 | | TRX[.000001], USD[1.42], USDT[.003979] | | |
| 01181863 | | TRX[.000002], USDT[0.00003274] | | |
| 01181871 | | CHZ[0], DENT[237.58855810], DMG[0], DOGE[4.53760193], KIN[0], MANA[0.61529695], REEF[0], SHIB[26448.00165005], TRX[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01181873 | | BTC[.0001], FTM[0.00786201], FTT[0], USD[-1.65], USDT[1.29566826] | | |
| 01181876 | | CREAM-PERP[0], USD[0.00], USDT[0] | | |
| 01181878 | | USD[2.97] | | |
| 01181880 | | FTM[0], OMG-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01181885 | | BNB[0], TRX[.00026], USD[5.05], USDT[0] | | |
| 01181887 | | FTT[0], HT[0], SOL[0], TRX[0.00000600], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01181891 | | ADA-PERP[0], AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[7.83] | | |
| 01181894 | | ATOM[0], BNB[0.00000001], BTC[0], MATIC[.00077716], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01181899 | | DOGE[.7071], HT[.08565], SHIB[7200000], USD[1.41], USDT[0.00737978] | | |
| 01181903 | | SOL[0], TRX[0], USDT[0] | | |
| 01181907 | | TRX[.000001], USDT[0] | | |
| 01181914 | | USD[0.00] | | |
| 01181917 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09666320], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN[19.996], USD[0.01], USDT[462.58442383] | | |
| 01181921 | | BAO[1], CAD[45.31], DENT[1], DOGE[20.90019698], TRX[1], USD[0.00] | | |
| 01181922 | | SHIB[54593.678181] | | |
| 01181925 | | NFT (371667049439851447/FTX EU – we are here! #144137)[1], NFT (415106620443270283/FTX EU – we are here! #144293)[1], NFT (516718627324253822/FTX EU – we are here! #143993)[1] | | |
| 01181926 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 01181932 | | AVAX[0], ETH[.00088124], GENE[0], SOL[0.00045300], USD[0.00], USDT[0.00021104] | | |
| 01181938 | | TRX[.000002], USDT[2.366448] | | |
| 01181941 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (293287187918777054/FTX EU – we are here! #184107)[1], NFT (427822761565728681/FTX EU – we are here! #183145)[1], NFT (491540991641332751/FTX EU – we are here! #183361)[1], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.74958646] | | |
| 01181943 | Contingent | AMPL[0], BTC[0], CRV[0], ETH[0], ETHW[3.00032132], FTT[0.00042667], MATIC[0], SRM[.00315], SRM_LOCKED[.04550757], UNI[0], USD[104.85] | | |
| 01181945 | Contingent | ATOM[0], BNB[0.00000003], BOBA-PERP[0], BTC-MOVE-2021101710], BTC-MOVE-20211018[0], BTC-MOVE-20211113[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000007], FTM-PERP[0], FTT-PERP[0], LUNA2[0.18369514], LUNA2_LOCKED[0.42862201], MATIC[0.03102878], NFT (554452959191038322/FTX EU – we are here! #126454)[1], OMG-PERP[0], SOL-PERP[0], SUN[.0006268], TRX[.882194], USD[5.65], USD2[0.00000898] | | |
| 01181947 | | SOL[0] | | |
| 01181953 | | BNB-PERP[0], FTT[0.00000631], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01181955 | | LTC[.16], USD[9.29] | | |
| 01181958 | | DOGE[0], ETH[0] | | |
| 01181959 | | BAO[2], BF_POINT[100], DENT[2], ETH[0], KIN[131205.85890047], RSR[1], SHIB[5873.89489216], TOMO[1.06517986], TRX[2], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 01181963 | | AVAX[0], BNB[0], ETH[0], SOL[0], USD[0.97], USDT[0.71902224] | | |
| 01181965 | | BTC[0] | | |
| 01181966 | | 0 | | |
| 01181969 | | BAO[11447.41194796], BNB[0], ETH[.00002589], ETHW[.00002589], KIN[4], RSR[1], TRX[2], UBXT[6], USD[0.00], XRP[780.35772237], ZAR[0.00] | | |
| 01181973 | | BTC[0], RAY[0], SOL[0] | | |
| 01181976 | | CREAM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[-1.01], USDT[2.34] | | |
| 01181977 | | BTC[.00003655], ETH[.00061845], ETHW[1.67261844], SOL[.03], USD[2406.52] | | |
| 01181981 | Contingent | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[13.33], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1219.58874962], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNA2[0.00311650], LUNA2_LOCKED[0.00727183], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[11.3301], RAY[30119], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[1], TSLAPRE-0930[0], USD[31889.60], USDT[0] | | |
| 01181984 | | SHIB[1513317.19128329], TRX[1], USD[0.01] | | |
| 01181986 | | SOL[0] | | |
| 01181988 | | AKRO[1], BAO[3], C98[0], CHZ[0], DENT[0], DODO[0], FTM[0], GBP[0.00], MATIC[0], MNGO[0], SAND[0], SHIB[0], UBXT[1], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0.00087128] | Yes | |
| 01181990 | | BTC[0], USD[0.00] | | |
| 01181994 | | BCH[0], BTC[0] | | |
| 01181995 | | USDT[0] | | |
| 01181998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01182006 | | EUR[0.57], TRX[.000005], USD[0.00], USD[0.00003153] | | |
| 01182009 | | APT[0.13992138], BNB[0], ETH[0], SOL[0.00100001], TRX[0], USD[0.00], USDT[0.22532823] | | |
| 01182010 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[-0.92], USDT[0], XRP[30.28852421] | | |
| 01182011 | | USD[0.36] | | |
| 01182018 | | 0 | | |
| 01182022 | | DAI[.06941466], DFL[263.36744404], ETH[0], FTT[0.01220913], MATIC[0], TRX[10.000963], USDT[0.00001391] | | |
| 01182024 | | ETH[0], USD[0.88] | | |
| 01182025 | | BTC[0.00185699], BTC-PERP[0], FTT[.096675], FTT-PERP[0], SHIB-PERP[0], USD[14.32] | | |
| 01182029 | | BTC[0], BTC-PERP[0], ETH[.00727379], ETH-PERP[0], ETHW[.00727379], USD[9.09] | | |
| 01182034 | | NFT (326451087821502009/FTX EU – we are here! #29745)[1], NFT (408865584060261827/FTX EU – we are here! #29895)[1], NFT (516479851639225127/FTX EU – we are here! #30043)[1] | | |
| 01182039 | | BAO[3], DOGE[48.91765118], ETH[.01176176], ETHW[.01161117], KIN[1], MATIC[5.97247813], SHIB[93726.68054508], SOL[.5253424], TRX[124.97030712], USD[0.00], XRP[63.28046942] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01182045 | | SOL[0] | | |
| 01182047 | | USDT[0.82003043] | | |
| 01182052 | | DOGE[0], KIN[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01182053 | | EUR[0.61], FTT-PERP[0], USD[0.63] | | |
| 01182069 | | DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01182070 | | ATLAS[939.812], USD[0.19] | | |
| 01182077 | | BNB[0], TRX[.000003], USDT[0.00001766] | | |
| 01182078 | | BAO[3], DOGE[291.14464039], EUR[0.00], KIN[1] | Yes | |
| 01182079 | | TRX[.000001], USD[9.00] | | |
| 01182081 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00089522], ETH-PERP[0], ETHW[.00089522], FTT[34.65647440], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.5908], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01182083 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], ADABULL[0], AMC[0.00000001], APT-PERP[0], AXS-PERP[4.4], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP[.00000001], COPE[0], DOGE-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ETHBULL[0.00000001], ETHW-PERP[0], FTT[5.12186952], LUNA2_LOCKED[1.38923077], LUNC[129646.25374646], MATIC[0], MATIC-PERP[0], NIO[0], RAMP-PERP[0], RAY[2.20865673], RAY-PERP[0], SOL[39.77436530], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], USD[12849.71], USDT[0], USDT-PERP[0] | | |
| 01182085 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02900768], SRM[.00271392], SRM_LOCKED[.01096905], USD[0.18] | | |
| 01182087 | | COPE[.00238], FIDA[0], SOL[0], TRX[.905314], USD[0.00], USDT[0] | | |
| 01182093 | | TRX[.000009], USDT[299] | | |
| 01182095 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01182097 | | AMPL[0], AMPL-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 01182103 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01182106 | | ETH[.0006001], ETHW[.0006001], USD[0.00], USDT[0] | | |
| 01182107 | Contingent | EUR[0.00], SRM[.8536359], SRM_LOCKED[7.3968876], USD[0.00], USDT[0] | | |
| 01182112 | | 0 | | |
| 01182116 | | ETH[0], FTT[.0003383], NFT (361843956579338576/FTX Crypto Cup 2022 Key #5878)[1], NFT (394557680356494331/FTX EU - we are here! #57017)[1], NFT (430193668283624983/FTX EU - we are here! #57817)[1], TRX[0], USD[0.00], USDT[0.00000950] | | |
| 01182117 | Contingent | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.67867674], LUNC[129646.25374646], LUNA2_LOCKED[1.58357907], LUNC[147783.29], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01182119 | Contingent | AKRO[0], CHZ[0], DENT[0], ENS[0], KIN[1], LINA[0], LUNA2[0.04671935], LUNA2_LOCKED[0.10901182], LUNC[10173.23740784], MTA[0], REEF[0], SHIB[0], SLP[0], SOL[0], SOS[0], SPELL[0], USD[0.00], XRP[0], ZAR[0.00] | | |
| 01182121 | | USDT[0.17486512] | | |
| 01182124 | Contingent | AKRO[.00058639], AMD[0], BNB[.00000009], BTC[0], DENT[.00994398], EUR[0.00], NFLX[0], SHIB[8.96709919], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0.00012353], ZAR[0.06] | Yes | |
| 01182127 | | ETH[0], FTT[0.27022996], NFT (337106489794322556/FTX Crypto Cup 2022 Key #7174)[1], NFT (437526559097829903/FTX EU - we are here! #232418)[1], NFT (442120420096590182/FTX EU - we are here! #232407)[1], NFT (520209514799332071/The Hill by FTX #24309)[1], NFT (527433656827729505/FTX EU - we are here! #232137)[1], USD[0.00], USDT[0] | | |
| 01182139 | | DOGE[33], SOL[.00259], TRX[.000001], USD[0.00533328], USDT[0.06532885] | | |
| 01182142 | | SOL[0] | | |
| 01182143 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003314], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.114], ETH-PERP[0], FTT[0.00000001], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.23853407], XAUT-PERP[0] | | |
| 01182146 | | BTC[.0065981], USD[0.01] | | |
| 01182149 | | BTC-PERP[0], ETCBULL[8.58598141], ETHBULL[0.00002709], ETH-PERP[0], MER[.3007], USD[14.10] | | |
| 01182150 | Contingent | CLV-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003841], NFT (349642680189160096/FTX AU - we are here! #36121)[1], NFT (452573875092733616/FTX AU - we are here! #36163)[1], SOL-PERP[0], TRX[.626592], USD[0.00], USD[0.00042401], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01182159 | | 0 | | |
| 01182165 | Contingent | LUNA2[0.00041736], LUNA2_LOCKED[0.00097384], LUNC[90.88182], TRX[.000001], USD[2.78], USDT[0.86834368] | | |
| 01182170 | | SOL[0] | | |
| 01182174 | | DEFIBULL[0.07069585], TRX[.000002], USDT[.030043] | | |
| 01182177 | | ALICE[.090785], AXS-PERP[0], BAL[.00734665], BIT[.9270248], BNB-PERP[0], BTC[0.00009188], BTC-PERP[0], COMP[.0000471], DODO[.04585], DYDX[3.88841323], ETH[0], ETH-PERP[0], ETHW[0.20211871], FIL-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MANA[.76269], RAY[.44091204], RAY-PERP[0], SOL-PERP[0], SUSHI[.469296], TRX[.00002], UNI[.089094], UNI-PERP[0], USD[-0.01], USDT[0.00400001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01182178 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC[.25364939], LTC-PERP[0], USD[1.57] | | |
| 01182179 | | AURY[53.51767982], BNB[1.80070841], BTC[0], FTT[25.1351933], MBS[479.87727272], TRX[.000005], USD[511.93], USDT[0] | | |
| 01182183 | | BTC[.00970373], DOGE[132.21198976], ETH[0.22989868], ETHW[0.22989868] | | |
| 01182184 | | SXPBULL[4976.76268811], TRX[.000002], USD[0.00], XRPBULL[493.30874979] | | |
| 01182187 | | ATLAS[1659.6846], BTC[0], COMP[0.00002322], FTM[254.8254679], FTT[44.49120585], LOOKS[85], USD[2.06], USDT[177.15627428] | | |
| 01182196 | | DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[2.16] | | |
| 01182197 | | AUD[50.00] | | |
| 01182198 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00015748], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.27], USD[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01182200 | | USD[25.00] | | |
| 01182203 | | BTC[0.00007679], BTC-20211231[0], BTC-PERP[0], BULL[0.00264011], ETHBULL[0.17452006], ETH-PERP[0], FTT[25.54427958], MATIC-PERP[0], SOL-PERP[-243.78], USD[5345.11], USDT[0.00000013] | | |
| 01182207 | | AUD[0.00], MATIC[0.0029397] | Yes | |
| 01182208 | | ADA-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.01], USDT[.096778], VET-PERP[0] | | |
| 01182209 | | TRX[15.989361], USD[0.03], USDT[0] | | |
| 01182210 | | BNB[.00000193], BTC[.00000001], DOGE[.00266738], ETH[.00000015], ETHW[.00000015], GBP[0.00], SHIB[4.0463299], USD[0.00] | Yes | |
| 01182215 | | ANC-PERP[0], ETH-PERP[0], TRX[.001556], USD[0.01] | | |
| 01182220 | Contingent | ADA-PERP[0], CAKE-PERP[0], ETH[.273], ETH-PERP[0], FTT[1.66691849], HT[.05218768], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM[6.16272371], SRM_LOCKED[34.35356006], USD[0.97], USDT[0] | | |
| 01182222 | Contingent | BTC[0], CQT[0], SOL[0], SRM[.00298776], SRM_LOCKED[.01117365], TRX[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01182225 | | CRO[0], DOGE[0], ETH[0], MATIC[0], OMG[0], OXY[0], REEF[0], RSR[0], SHIB[3748.05705998], SUSHI[0], USD[0.00], USDT[0.00000935] | Yes | |
| 01182228 | | NFT (502531038481298424/The Hill by FTX #34388)[1] | | |
| 01182230 | | FTT[155], TRX[.000003], USD[25.00], USDT[.19548292] | | |
| 01182233 | | BNB[0], BTC[0.00005441], COPE[0], ETH[0.11000000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01182240 | | BIT[100.6306866], BTC[0.00685961], SOL[0], USD[0.00], USDT[0] | | BTC[.006769] |
| 01182241 | Contingent | ALICE[424.04512], BICO[2847.5112], BNB[0.00211780], DOGE[10076.34090273], DOT[234.31842402], ENJ[2447.5], GALA[11477.704], GODS[2815.4368], IMX[2593.38122], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00966648], MANA[1818.4234], RSR[6474.80772158], SAND[20084], SLP[26504.698], USD[929.07], YGG[6870.6256] | | DOGE[10005.00303], DOT[228.915008] |
| 01182242 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USD[-36.99], USDT[67.78001714], XRP-PERP[0] | | |
| 01182243 | | USD[0.77] | | |
| 01182248 | | ATLAS[5.0354], KIN[1], SHIB[0.36090283], USD[0.00] | | |
| 01182250 | | BNB[0], HT[0], SOL[0], TRX[-0.00000007], USDT[0.00000001] | | |
| 01182251 | | USD[0.00] | | |
| 01182256 | | TRX[.000001], USD[0.00], USDT[.9717268] | | |
| 01182265 | | BTC[.00006856], USD[0.00], USDT[181.65246600] | | USDT[177.725107] |
| 01182271 | | SHIB[0], USDT[0.00000414] | | |
| 01182272 | | 0 | | |
| 01182274 | | MER[81.00574], USD[263.57], USDT[0.00000001] | | |
| 01182287 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01182292 | | AKRO[1], BTC[.00000003], ETH[.05095142], ETHW[.05032096], USD[0.00] | Yes | |
| 01182294 | Contingent, Disputed | RAY-PERP[0], TRX[.000002], USD[0.00] | | |
| 01182299 | | TRX[.000001], USDT[0] | | |
| 01182300 | | APE[.00000001], BNB[0], BNB-PERP[0], ETH[0.00000002], FTT[0], SOL[0.00624673], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 01182302 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01182305 | | BNB[0], ETH[0], MATIC[0], SHIB[10353.76463772], SOL[0] | | |
| 01182306 | | 0 | | |
| 01182307 | | NFT (346799824388353063/FTX EU - we are here! #23705)[1], NFT (407114389988941015/FTX EU - we are here! #23871)[1], NFT (415943131046533027/The Hill by FTX #24395)[1], NFT (483235528915208088/FTX EU - we are here! #21209)[1], SOL[0] | | |
| 01182313 | | USD[36.65] | | |
| 01182318 | | ETH[0], ETH-PERP[0], SOL[0], STEP[.00000001], USD[0.02], USDT[0] | | |
| 01182319 | | ATLAS-PERP[150], USD[1.53] | | |
| 01182321 | | ETH[0], NFT (371090300786017809/The Hill by FTX #24843)[1], SAND[.01121418], SOL[0], TRX[.186126], USD[0.04], USDT[0] | | |
| 01182324 | | USD[20.00] | | |
| 01182328 | Contingent | 1INCH[825.85210151], AAVE[0], ALPHA[0], ATOM[0.08518241], AVAX[0.06097112], BAND[0.06097112], BNB[0.00949254], BNBBULL[0], BTC[0.00004659], CEL-PERP[0], DYDX[168.8], ETH[0.00052811], ETHBULL[0], ETHE[0], ETHW[0.00004853], FTM[3718.79223681], FTT[150], GENE[.07332036], GMT[0.91090841], GRT[1101], LINK[38.05781424], LTC[0], LUNA2[79.30511662], LUNA2_LOCKED[185.045272 1], LUNC[0], MATIC[0.17945355], MPLX[73337], PERP[0], PYPL[0], RAY[1044.83140269], REN[0], RSR[0], RUNE[0], SCRT-PERP[0], SLND[184.7], SNX[0], SOL[814.48806796], SRM3333], SUSHI[0.43209810], SWEAT[.04237], TOMO[0], TRX[0.00002400], USD[201765.81], USDT[14009.98281540] | | FTM[3669.190323], RAY[955.523949] |
| 01182330 | | ATLAS[9.6257], ETH[0], FIDA[.976896], FTT[31.68081554], POLIS[21], SOL[0], USD[111.10] | | |
| 01182331 | | BNB[0], ETH[.00299816], GENE[0], HT[0], SOL[0], TRX[0.00004000], USDT[0.00000038] | | |
| 01182332 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.01594], ETH[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.06185611], LUNA2_LOCKED[0.14433094], LUNC[13469.3], MATIC-PERP[0], RUNE[.0883], RUNE-PERP[0], SOL[.0095], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.27], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01182334 | | 0 | | |
| 01182335 | Contingent | SRM[.0586439], SRM_LOCKED[2.3078984], TRX[.000001] | Yes | |
| 01182342 | | AKRO[1], AUDIO[7.02882642], BAO[3], KIN[3], MATIC[0], SHIB[0], ZAR[0.01] | Yes | |
| 01182346 | Contingent | BAO[0], BNB[0], DODO[0], ETH[0], FTM[0], FTT[0.00000001], IMX[134.074521], MATIC[0], REEF[0], SHIB[0], SOL[0.00437214], SRM[13.07809957], SRM_LOCKED[.17941588], TOMO[0], USD[0.58], USDT[0] | | |
| 01182348 | | BNB[0], SOL[0], TRX-PERP[0], USD[0.10], USDT[0.00000366] | | |
| 01182349 | | NFT (465717089408771323/Road to Abu Dhabi #183)[1], NFT (505354897833188061/Road to Abu Dhabi #182)[1] | | |
| 01182350 | | AKRO[1], BAO[1], DOGE[0], FTM[.000086], KIN[2], RSR[2], SHIB[73.79121529], SPELL[5.85304092], USD[0.01] | Yes | |
| 01182352 | | BTC[.00006735], GBP[0.00], USD[0.00] | | |
| 01182361 | | BNT[.00321106], DENT[1], EUR[0.82], KIN[2], TRX[1] | | |
| 01182363 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV[.5], ETH[0], ETH-PERP[0], FTT[25.69081279], IMX[43.6], SOL[0], UNI[.05], USD[-0.10] | | |
| 01182367 | | TRX[.001556], USD[0.00], USDT[.32715938] | | |
| 01182369 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[4.84], USDT[0], WAVES-PERP[0], XRP[0.22698100], XRP-PERP[0], ZRX-PERP[0] | | |
| 01182373 | | AVAX[0], BNB[0], GENE[0], HT[0], LUNA2[0.00371844], LUNA2_LOCKED[0.00867637], LUNC[809.7], MATIC[0.00000001], NFT (409936427334687206/FTX EU - we are here! #45319)[1], NFT (424643574887216169/FTX EU - we are here! #45399)[1], NFT (431936431401339480/FTX EU - we are here! #45473)[1], SOL[0], TRX[0.00002800], USDT[10.12853520] | | |
| 01182382 | | NFT (326162989499119026/FTX AU - we are here! #38221)[1], NFT (429351124775527539/FTX AU - we are here! #30626)[1], OMG-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01182383 | | SOL[0] | | |
| 01182390 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM[0], BAND-PERP[0], BCH[0.01926369], BNB[0.10018123], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00042153], ETHW[.00042153], KNC[0], LTC[0], LUNA2_LOCKED[197.3026144], LUNC[5.88974728], LUNC-PERP[0], MATIC[36.75264967], RAY[0], SNX-PERP[0], SUSHI[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00026212], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | BCH[.019] |
| 01182392 | | TRX[.000002], USD[0.07], USDT[0.00120500] | | |
| 01182393 | Contingent | INDI_IEO_TICKET[2], NFT (366335090295070114/FTX AU - we are here! #11592)[1], NFT (512288900017803577/FTX AU - we are here! #11586)[1], RAY-PERP[0], SRM[2.84909817], SRM_LOCKED[21.32788229], TRX[.000001], USD[1119.37], USDT[0.31971009] | Yes | |
| 01182396 | | ADA-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], SOL[.21403328], SOL-PERP[0], USD[-1.38], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01182398 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.000003], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01182399 | | ETH[0], SOL[0], TRX[.216082], TRX-1230[0], USD[0.46], USDT[0.08405029] | | |
| 01182400 | | BTC[0], SOL[0.00], USDT[0] | | |
| 01182402 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01182406 | | SOL[0], USDT[0.72682752] | | |
| 01182407 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01182414 | Contingent, Disputed | ATLAS[0], BNB[0.00034295], BTC[0], BTC-PERP[0], DOGE[.07602262], DYDX-PERP[0], ETH[0.00002002], ETHW[0.00002002], FIDA[0], FTM[0], GENE[0], HT[0.00024714], NFT (319147810635432861/FTX EU - we are here! #15139)[1], NFT (322975788726925971/FTX EU - we are here! #14970)[1], NFT (326735303588756491/FTX EU - we are here! #15040)[1], SOL[0.00017738], SOL-PERP[0], TRXU-0.13800238], USDE-0.04], USDT[0] | | |
| 01182416 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[0.25330306] | | |
| 01182420 | | RAY[2.9994], SUSHI[14.50145], USD[4.62] | | |
| 01182421 | | BTC[.0000335], RAY-PERP[0], USD[0.00], USDT[10] | | |
| 01182425 | | BIT[48], BNB[0], CRO[60], ETH[0], FTT[25.09559599], LINK[0], SHIB[.00000001], SOL[0], USD[0.00], XRP[0] | | |
| 01182429 | | BTC[.0051], ETH[0.10999408], ETHW[0.10999408], FTT[2.5], MANA[97.993096], SOL[2.67173507], SRM[25], USD[22.08] | | |
| 01182432 | | AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 01182435 | | SHIB-PERP[0], USD[0.00], XRP[0] | | |
| 01182439 | | EUR[2.32], USD[1.00], USDT[1.04951188] | | |
| 01182442 | Contingent, Disputed | BTC[.00023], ETH[.006622], ETHW[.006622] | | |
| 01182443 | | ADA-0930[0], ADABEAR[2646422100], ADABULL[108.16890481], ADA-PERP[0], BTC[.00009492], ENJ[.854], ENJ-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.35], USDT[.00264], XRP[8805.34450687], XRP-PERP[0] | | |
| 01182450 | Contingent | INDI_IEO_TICKET[2], NFT (292503924823967199/FTX AU - we are here! #11656)[1], NFT (332072510224396975/FTX AU - we are here! #11641)[1], SRM[2.85006179], SRM_LOCKED[21.32788229], TRX[.000003], USDT[0.09060080] | Yes | |
| 01182458 | | SOL[0] | | |
| 01182465 | | TRX[.000001] | | |
| 01182469 | | AUD[0.01], BTC-PERP[0], FTT[0.02702925], SOL[0], SOL-PERP[0], TULIP[.054712], TULIP-PERP[0], USD[3.93], USDT[0] | | |
| 01182470 | | ATOM[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0.00147111], OKB[0], RAY[0], SOL[0.15281312], TRX[0], USD[0.00], USDT[0] | | |
| 01182473 | | RAY[.8702], TRX[.000004], USD[0.00], USDT[0] | | |
| 01182474 | | USD[0.09] | | |
| 01182478 | | 0 | | |
| 01182486 | | DEFIBULL[.00832], DOGEBULL[.00111348], FTT[0.00022174], USD[0.06], USDT[6.33893901], USDT-PERP[0] | | |
| 01182487 | | BTC[.023624], LINK[13.35292464] | | |
| 01182489 | | NFT (376056382710354681/FTX AU - we are here! #58306)[1] | | |
| 01182496 | | AAVE[0.00653982], ATOM[0], AVAX[1.18449936], BAO[1], BTC[0.00008874], BTC-PERP[0], DENT[2], DOT[0], ETH[0.00051334], ETH-20210625[0], FTT[151.31981910], MATIC[0], TRX[1.000032], UBXT[2], USD[1.76], USDT[1.58771200] | Yes | |
| 01182501 | | BCH[.02583542], BTC[0.00003910], BTC-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], RSR-PERP[0], USD[-0.18], USDT[0] | | |
| 01182502 | Contingent, Disputed | USDT[0.00001293] | | |
| 01182504 | | AAVE-PERP[0], AMPL[0.02654692], APE-1230[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], LINK-PERP[0], MBS[4730.22708], OMG-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[0.00], USDT[246.902083], USTC-PERP[0], YFI-PERP[0] | | |
| 01182505 | | BTC[0], CRO[.0426695:1], EUR[0.01], FTM[.00204635], FTT[37.91022599], LUNC[0], REEF[9.97638932], USD[0.07], USDT[0] | Yes | |
| 01182506 | | DOGEBULL[.00414917], EOSBULL[304.7865], SUSHIBULL[349.755], TRX[0], TRXBULL[1.81695694], USD[1.12], XRPBULL[78.9447] | | |
| 01182508 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.01], USDT[0] | | |
| 01182511 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 01182512 | | BAO[1], CAD[0.00], DENT[1], SHIB[25678495.66475495] | | |
| 01182516 | | BAO[2], CAD[0.00], ETH[.00000001], ETHW[0], MATIC[74.70264574], SOL[2.44121654], USD[0.00], USDT[0.00000001] | | |
| 01182518 | Contingent | APT[0], AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0], FTT[0.00000741], HT[0], LUNA2[0.00005051], LUNA2_LOCKED[0.00017787], LUNC[11], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01182519 | | EUR[0.00], SHIB[0], USD[0.00] | Yes | |
| 01182520 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00176327], LUNA2_LOCKED[0.00411430], LUNC[.043386], MATIC[0.00000001], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000226] | | |
| 01182532 | | 0 | | |
| 01182540 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01204082], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[828.39347333], UNI-PERP[0], USD[0.19], USDT[0.00000006], VET-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01182543 | | BTC[.00001145], DOGE[2.9979], SHIB[2598180], SHIB-PERP[0], USD[36.07] | | |
| 01182545 | | BNBBULL[25.10653099], BULL[0.45045446], DOGEBULL[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01182546 | | ADABULL[22.046], BNB[.00669815], BNBBULL[1.119776], BULL[1.022], EOSBULL[124435108], ETHBULL[16.934823], LINKBEAR[989500], LINKBULL[88212.131277], MATICBULL[78084.78], TRX[.000002], USD[0.02], USDT[-0.28376582], XRPBEAR[9300], XRPBULL[1002115.4347] | | |
| 01182548 | Contingent | ADA-PERP[0], BEAR[990.31], BULL[.00098411], CRV-PERP[0], DEFIBEAR[998.1], DOGE[2973.01064659], ETHBULL[.199962], ETH-PERP[0], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC[4990500], LUNC-PERP[0], MATIC-PERP[0], TRX[.000284], USD[49.61], USDT[200.04520204], XRP[0.99868609], XRP-PERP[0] | | |
| 01182554 | | BTC[0.07150707], BTC-PERP[0], FTT[9.18834765], TRX[.000002], USD[0.00], USDT[10901.14995235] | | USDT[4059.97496] |
| 01182558 | | BAO[3], BNB[0], TRX[.000001] | | |
| 01182562 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[21.10] | | |
| 01182567 | | AUDIO[1], USD[0.00], USDT[.99580668] | | |
| 01182581 | | ADA-PERP[0], ALPHA-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], TRX[.000002], TRX-PERP[0], UNI-20210625[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01182588 | | USD[4.83] | | |
| 01182593 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], FTT[0.00254438], GAL-PERP[0], IMX[.03333333], LINK-PERP[0], LUNC-PERP[0], NFT (549510846534402561/ D O G E . . S H I T T #1)[1], OKB-PERP[0], SOL[0], USD[-0.01], USDT[0.00809278], USTC-PERP[0] | | |
| 01182594 | | SOL[0], TRX[0] | | |
| 01182600 | | AUD[0.00], BTC[0], DAI[0], ETH[0.74405066], ETHW[0.74058316], USD[1.42] | | |
| 01182606 | | EOSBULL[0], LINKBULL[0], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000003] | | |
| 01182607 | | CAKE-PERP[0], USD[2.51] | | |
| 01182616 | | BNB[.00094343], SOL[.04281], USD[0.00], USDT[0] | | |
| 01182620 | Contingent | NFT (290416400255408892/FTX EU - we are here! #109840)[1], NFT (318433843014239870/FTX EU - we are here! #110011)[1], NFT (466207312555257598/FTX EU - we are here! #110425)[1], SRM[2.56737964], SRM_LOCKED[15.91262036] | | |
| 01182622 | | TRX[.000002], USDT[0.00007530] | | |
| 01182623 | | AXS-PERP[0], BCH[0.00766008], EGLD-PERP[0], LUNC-PERP[0], NFT (372195167599079963/FTX EU - we are here! #135250)[1], NFT (439963670061714998/FTX EU - we are here! #129449)[1], NFT (527672257286662155/FTX EU - we are here! #134871)[1], RAY[0.33355916], TRX[.000018], USD[0.00], USDT[0.04601633] | Yes | |
| 01182630 | | TRX[.000002], USDT[.692308] | | |
| 01182631 | | MATIC[0.00000020], NFT (291133510743129616/FTX EU - we are here! #47520)[1], NFT (465830683865914657/FTX EU - we are here! #46881)[1], NFT (555259271766842218/FTX EU - we are here! #47702)[1], SOL[0] | | |
| 01182632 | | SOL[.03002214], TRX[.000001] | | |
| 01182634 | | ICP-PERP[0], USD[20.00] | | |
| 01182635 | | USD[0.00] | | |
| 01182651 | | BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[25.095155], LTC[0], MATIC[0], USD[14.33], USDT[0.00000001] | | |
| 01182654 | | AKRO[0], FRONT[1.01157321], GBP[0.00], SHIB[0], SOL[.00002688], TRX[0], USD[0.00] | | |
| 01182655 | | ATLAS[3390], BTC[0.00480000], EUR[0.00], FTT[25], LINK[.0238385], TRX[.000001], USD[499.64], USDT[0], XRP[.30232] | | |
| 01182659 | Contingent | NFT (425073321547034055/FTX EU - we are here! #109227)[1], NFT (550439976690753740/FTX EU - we are here! #109086)[1], NFT (570106754394348467/FTX EU - we are here! #109168)[1], SRM[2.56737964], SRM_LOCKED[15.91262036] | | |
| 01182661 | | SHIB[80778], TRX[.159212], TRXBULL[.0424174], USD[0.02], USDT[0.00000001] | | |
| 01182665 | | BTC[0], TRX[.000003], USDT[0] | | |
| 01182670 | | TRX[0], USD[0.00] | | |
| 01182674 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.96] | | |
| 01182679 | | SOL[0], TRX[.0295], USD[0.03], USDT[.24581144] | | |
| 01182680 | | DENT[58688.6122], ETH[0], FIDA[.909014], FTT[5.9979], LEO[82.2501656], LINK[11.7], TRX[.000001], USD[2.79], USDT[0] | | LEO[82] |
| 01182682 | | AAVE[0], CHZ[0.00181303], DOGE[0], GBP[0.00], KIN[1], LINK[0.00001708], UBXT[1], USD[0.01] | Yes | |
| 01182687 | | GBP[0.01], USD[0.00] | | |
| 01182689 | | USD[0.00], USDT[0.00037227] | | |
| 01182691 | | BAO[1], CONV[93802.87359279], USD[0.00] | Yes | |
| 01182694 | | BTC[.00001311], USD[1.74] | | |
| 01182701 | Contingent | FTT[.0948], LUNA2[1.40782678], LUNA2_LOCKED[3.28492916], LUNC[306557.246286], NFT (358023078148707319/FTX Crypto Cup 2022 Key #536)[1], SOL[.0092336], TRX[.000008], USD[0.00], USDT[0] | | |
| 01182703 | | BTC[0], ETH[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00017661] | | |
| 01182704 | Contingent | AKRO[6], AVAX[0], BAO[8], BNB[0], BTC[0], CHZ[1], DENT[5], ETH[0.01586065], ETHW[0.01566899], GBP[0.00], KIN[10], LUNA2[0.00014030], LUNA2_LOCKED[0.00032738], LUNC[30.55229635], MATIC[0.00007242], OMG[0], RSR[4], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01182708 | | TRX[.000001] | | |
| 01182708 | | ETHW[161.6], FTT[.09064], POLIS[.0375485], USD[0.01], USDT[0] | | |
| 01182715 | | COPE[0], CRV-PERP[0], FIDA[0], GST-PERP[0], NFT (378425757021562013/FTX EU - we are here! #2486)[1], NFT (401319391373385937/FTX EU - we are here! #2607)[1], NFT (544045247638001763/FTX EU - we are here! #2716)[1], SOL[0], TRX[.000011], USD[532.01], USDT[1.10932472] | Yes | |
| 01182720 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[.00000001], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01182722 | | USDT[0.00000321], YFI[.01021977] | | |
| 01182723 | | BTC[0], ETH[.08445685], ETHW[.08342342], LINA[0], SHIB[2536888.14406396], ZAR[59.70] | Yes | |
| 01182730 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01182732 | | NFT (381914092459479489/FTX AU - we are here! #12050)[1], NFT (493234102079073065/FTX AU - we are here! #12060)[1] | | |
| 01182733 | | BTC[0], SOL[0], TRX[0.00000300], USDT[0.00002028] | | |
| 01182735 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], XRP[0] | | |
| 01182736 | | ETH-PERP[0], FTT[0.30675948], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2953.26], USDT[0] | Yes | |
| 01182737 | | TRX[.000001] | | |
| 01182740 | Contingent | CONV[1096997.324], DOT[193.1], ETH[0], ETHW[0], FTT[0.18674750], GBP[0.03], LINK[0], LTC[0], LUNA2[7.92246994], LUNA2_LOCKED[18.4857632], LUNC[1725134.51], RUNE[0], SAND[5557], SNX[0], SOL[0], SRM[0], SUSHI[0], USD[2406.17], XRP[1433.3334] | | |
| 01182743 | | ATLAS[5000], BNB[.009699], BOBA[175.5], BTC[.02369694], DYDX[74.4], ENJ[193], ETH[0], FTM[1283], FTT[64.90058], MATIC[.041], RAY[50.49921094], RUNE[.00076], SOL[4.83], SUSHI[.00095], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 01182744 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 01182745 | | BTC-PERP[0], HBAR-PERP[0], USD[28.61], XRP-PERP[0] | | |
| 01182749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (546775159306081842/The Hill by FTX #46178)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01182750 | Contingent | BEAR[764.012], BTC[.00000771], BULL[0.00000473], FTT[.05391], SRM[.39340685], SRM_LOCKED[1.82497401], STG[.990424], USD[50.59], USDT[141.95888714], XLMBULL[0.94746436], ZECBULL[0.00009192] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0182751 | | AKRO[1], BNB[0], ETH[0], KIN[3], TRX[.000002] | | |
| 0182752 | | BNBBULL[0], USD[0.00], USDT[14.37075109] | | |
| 0182753 | | USD[25.00] | | |
| 0182756 | | BNB[0] | | |
| 0182757 | | FTT-PERP[0], RAY[0], TRX[.2], USD[0.00] | | |
| 0182760 | | EUR[0.00], SHIB[59672.94371482], USD[0.00] | | |
| 0182763 | | AKRO[1], BAO[2], ETH[.00000085], ETHW[.00000085], EUR[0.00], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |
| 0182764 | | FTT[1.699848], TRX[.000002], USD[0.38], USDT[0.08567124] | | |
| 0182772 | | BNBBULL[1.21136856], BTC[.00001037], USDT[0.41446238] | | |
| 0182775 | | BEAR[808.85], BTC[.00003204], BULL[2.79574342], DOGEBEAR2021[.0001362], EOSBEAR[104.9], ETHBULL[2.92681213], USD[232.00], USDT[125.44618265] | | |
| 0182777 | | USD[0.04], ZECBULL[.06838557] | | |
| 0182781 | | BNB[4.90000000], BTC-PERP[0], C98[0], DOGE[13.30250783], ETH[0.20900000], ETH-PERP[0], GENE[0], KNC[0], MATIC[.07746014], NFT [492259361314812438/FTX AU - we are here! #58698][1], SOL[0], TRX[1.764480], USD[325.27], USDT[0.60796243], XRP[0.20116500] | | |
| 0182783 | | BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], FIL-PERP[0], HNT[0], MANA[0], MATIC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 0182786 | | TRX[.000003] | | |
| 0182790 | | BNB[.00077696], USD[0.08], USD[0.00000520] | | |
| 0182791 | | TRX[.000001] | | |
| 0182792 | | BNB[.00717264], BULL[7.23979611], FTT[25.4], USD[68.82], USDT[58.33044427] | | |
| 0182801 | | HT[.25676205], SOL[0], TRX[.000001] | Yes | |
| 0182809 | | AVAX[.00006741], BNB[.00000001], LUNC[0], SLRS[.00000943], SOL[0], TRX[0], USD[0.03], USDT[0.00002773] | | |
| 0182813 | | TRX[.00042], USD[0.40] | | |
| 0182814 | | USDT[0] | | |
| 0182816 | | TRX[.000003] | | |
| 0182819 | | PAXG-PERP[0], TRX[.000003], USD[-0.18], USDT[4.06] | | |
| 0182828 | | SOL[1.5], USD[0.00], USDT[61.68272292] | | |
| 0182830 | | ALPHA[1], BAND[8.08720172], BAO[8], DENT[1], EUR[0.00], KIN[7], RSR[2], UBXT[2], USD[0.00] | | |
| 0182831 | | BTC[0], ETH[0], MATIC[.06706024], SOL[0], TRX[0], USDT[0.00000001] | | |
| 0182836 | | ETH[.008], ETH-PERP[0], ETHW[.008], SAND[15], SAND-PERP[0], TRX[.000027], USD[4.85], USDT[0.00000001] | | |
| 0182841 | | BNB[.00398405], LEO[27.98138], USD[0.56] | | |
| 0182848 | | AAVE[0], ADABULL[0], ALGO-PERP[0], BTC[0], CHZ[0], DOT-20211231[0], ETH[0.09805245], ETHW[0.09805245], HBAR-PERP[0], HNT[0], LINK[0], MANA-PERP[0], SOL[0], UNI[0], USD[-0.31] | | |
| 0182849 | | SHIB[999696], USD[0.00], USDT[0] | | |
| 0182850 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 0182853 | | DFL[9.842], NFT [323395031174065511/FTX AU - we are here! #45498][1], NFT [329277511280548007/FTX AU - we are here! #45184][1], NFT [418714021235083352/FTX Crypto Cup 2022 Key #1961][1], NFT [447675995254144362/The Hill by FTX #7563][1], NFT [478774780722871981/Austria Ticket Stub #1826][1], USD[0.01] | | |
| 0182855 | | SOL-20210625[0], USD[1.48] | | |
| 0182856 | | 0 | | |
| 0182857 | | BTC[.02258418], COMP[.2188], COMP-PERP[0], ETH[.4337972], ETHW[.4337972], EUR[0.00], FLM-PERP[0], LINK[14.10141], SOL[5.59608], TLM[399.92], USD[100.37], USDT[13.19513795], XRP[433.6962] | | |
| 0182860 | | USD[0.00] | | |
| 0182861 | Contingent | FTT[68.72], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], RAY-PERP[0], USD[1.70], USDT[0.00000001], USTC[1] | | |
| 0182865 | | SOL[0], TRX[0] | | |
| 0182867 | | ADABULL[0.00000283], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATICBEAR2021[.08986], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[32.79], USDT[0], XRP[0], XRP-PERP[0] | | |
| 0182878 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[1.01844584], BNB-PERP[0], BTC[0.05036944], BTC-PERP[0], ETH[0.24024417], ETH-PERP[0], ETHW[.04994], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00621937], LUNA2_LOCKED[0.01451187], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REAL[.098], SAND-PERP[0], SOL[27.65805379], SOL-PERP[0], STETH[0.50798412], USD[4793.66], USDT-PERP[0], USTC[1], USTC-PERP[0], ZIL-PERP[0] | | |
| 0182882 | | ETH[.02], ETHW[.02] | | |
| 0182885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[35], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[2700], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01011181], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[10], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.27], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[413], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0182889 | | BTC[0], TRX[.000001] | | |
| 0182897 | | USD[87.80] | | |
| 0182900 | | DOGE[399.92], ETH[.2389414], ETHW[.2389414], FTT[56.28930352], RAY[1.17494052], SOL[.00947628], SUSHI[11.9976], USD[5.44] | | |
| 0182907 | | BNB[0], ETH[0], TRX[.000001] | | |
| 0182911 | | ADA-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.44], USDT[4.65], VET-PERP[0] | | |
| 0182913 | | NFT [294647071265511706/FTX EU - we are here! #185252][1] | | |
| 0182917 | Contingent | BTC[0], ETH[0], ETHW[0.16695596], FTT[10.02899954], LUNA2[0.00187833], LUNA2_LOCKED[0.00438277], LUNC[409.01063654], USD[0.23] | | |
| 0182931 | | BTC[0.00007404], ETH[.00074939], ETHW[.00074939], SOL[342.00167036], TRX[.000004], USD[221.02], USDT[0.00361100] | | |
| 0182934 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0.50180464], ETHBULL[0], FTT[0.00790451], GRTBULL[0], MKRBULL[1.13124722], USD[0.21] | | |
| 0182935 | | BTC[.01051763], DOT-PERP[0], ETH[.09705039], ETHW[.09705039], FTM[6.18481368], GRT[10.40226635], LINK[3.06734635], SOL-PERP[0], SUSHI[.15798501], TRX[11.77294855], USD[0.00], USDT[0.00003437], XRP[29.38819159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01182937 | Contingent, Disputed | DOGEBEAR2021[.0004839], OXY[186.7753], USD[1.08] | | |
| 01182941 | | BNB[0], ETH[0], NFT [389849138825922125/FTX EU - we are here! #107709][1], NFT [499635327452606473/FTX EU - we are here! #108094][1], TRX[0], USD[0.06], USDT[0] | | |
| 01182942 | | TRX[.000003] | | |
| 01182945 | | AURY[.73923566], LTC[.00939937], USD[0.00] | | |
| 01182946 | Contingent | NFT [350100920821479820/FTX EU - we are here! #250404][1], SRM[1.29209891], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.09], USDT[.0913315] | Yes | |
| 01182949 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00666783], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000873], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008617], ETH-PERP[0], ETHW[0.00008615], FLOW-PERP[0], FTT[153.015754], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], IMX[0.06094650], IMX-PERP[0], LDO[.07127], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SGD[0.06], SNX-PERP[0], SOL[0.00418657], SOL-PERP[0], SPELL-PERP[0], SRM[36.06629714], SRM_LOCKED[208.29268603], SRM-PERP[0], SUSHI-PERP[0], TRX[.000877], USD[10182.92], USDT[0.00126701], USTC[5], VGX[.0408] | | |
| 01182950 | | TRX[.000002], USD[0.03], USDT[.68663112], XRP[309.938], XRPBULL[8.84672] | | |
| 01182954 | | BTC[0.00003678], SOL[.99] | | |
| 01182957 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01182959 | | USDT[0.00000683] | | |
| 01182962 | Contingent | BTC[0.00010674], RAY[1.05947287], SOL[.22437157], SRM[2.05211041], SRM_LOCKED[.04232873], USD[1.23], USDT[1.34996801] | | |
| 01182966 | | DOT-PERP[0], GALA[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01182972 | | KIN[762.33418] | | |
| 01182973 | | NFT [480759226384679474/FTX EU - we are here! #250596][1], USD[0.09], USDT[.0913315] | Yes | |
| 01182975 | | USD[22.99] | | |
| 01182976 | | AUD[0.58], USD[-0.04], USDT[0] | | |
| 01182980 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[-0.00000001], FTT-PERP[0], SHIB-PERP[0], SOL[.00023856], USD[0.00], USDT[0.00000001] | | |
| 01182982 | | ALCX[.0009748], AURY[.00000001], BTC[0], EDEN[.0488], ETH[0], FTM[.9484], SOL[0], USD[2.18], USDT[0] | | |
| 01182987 | | SOL[.10938373], USD[14.85], USDT[4.00000062] | | |
| 01182989 | | SOL[0.93837618] | | |
| 01182995 | Contingent | ALICE[.0029296], BAO[964.8], ETH[.00009525], ETHW[.00009525], FTM[.62], LUNC-PERP[0], MATIC[0], NFT [379835660721795170/FTX EU - we are here! #280563][1], NFT [384020738799208121/FTX EU - we are here! #280532][1], RAY[0], RAY-PERP[0], SOL[21.46301672], SPELL[88.263], SRM[191.16131128], SRM_LOCKED[4.09347279], USD[1.02], USDT[7.15054148] | | |
| 01182997 | Contingent | ADA-PERP[0], ATLAS[2520], AVAX-PERP[0], AXS-PERP[0], BNBBULL[2.02250000], BNB-PERP[0], BOBA-PERP[0], BTC[0.00430000], BULL[0.02529979], COMP[0], COPE[12515], DOGEBULL[27], DOGE-PERP[0], DOT-PERP[0], ETH[0.00033405], ETHBULL[1.40434074], ETH-PERP[0], ETHW[5.36633405], FTT[32.6925387], GALA-PERP[0], GALA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[329], POLIS[7.68953955], RAY[105.85862944], SAND-PERP[0], SHIB-PERP[0], SLRS[5021], SOL[16.43975889], SOL-PERP[0], SPELL-PERP[0], SRM[783.98935902], SRM_LOCKED[.88872215], SUSHI[7.99468], TULIP[22.4], USD[19829.02], USDT[259.28848888], XLM-PERP[0] | | |
| 01182998 | Contingent | NFT [361246824223674252/FTX EU - we are here! #250991][1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |
| 01183000 | Contingent | BTC[0.09174560], ETH[1.4606961], ETHW[1.4606961], FTT[0.20631270], LTC[2.66557263], LUNA2[0.03108565], LUNA2_LOCKED[0.07253320], LUNC[9.49546749], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE[121.88395508], SOL[4.57607736], STEP-PERP[0], STEP[0000001], USD[1284.20], USDT[0], USTC[23], XRP[912.53894554] | | |
| 01183005 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07783775], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[52.85], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01183006 | | BTC[0], TRX[0] | | |
| 01183007 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI[.00073722], USD[5.89], USDT[5.53160973], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01183010 | | GALA[3879.2628], USD[-1557.91], USDT[2412.32060000] | | |
| 01183014 | | TRX[.000001], USDT[0] | | |
| 01183015 | | HT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01183023 | | ADA-PERP[0], BAT-PERP[0], BNB[.00309845], BTC-PERP[0], ETH[0.00058364], ETHW[0.00058364], SOL[0], USD[0.00], USDT[0], VET-PERP[0], YFI-20210625[0] | | |
| 01183024 | | NFT [317194509020179985/FTX EU - we are here! #20459][1], NFT [473176938376030201/FTX EU - we are here! #12619][1], NFT [520796316610525013/FTX EU - we are here! #20575][1], SOL[0] | | |
| 01183026 | | SOL[0], TRX[0], USDT[2.31971943], WRX[0] | | |
| 01183027 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.05], ETH-PERP[0], ETHW[.05], FTM-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003712], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[9.82068], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5.76] | | USD[0.69] |
| 01183028 | | BNB[0], ETH[0], OMG[0], SOL[0], TRX[0] | | |
| 01183033 | | EUR[5.00] | | |
| 01183035 | | BTC[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000305] | | |
| 01183036 | | BTC[0.00012199] | | |
| 01183037 | | KIN[449910], TRX[.000002], USD[0.68], USDT[.001371] | | |
| 01183040 | Contingent | CEL[.0816], FTT[.00929], GALA[9.512], LRC[.8904], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.00488924], SPELL[89.94], STG[.8204], USD[0.00], USDT[4.01901143], USTC[1] | | |
| 01183041 | Contingent | ALICE[0], ALPHA[0], AURY[0], AVAX[0], BTC[0], CEL[0], DFL[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0.01198062], FIDA_LOCKED[1.01702177], FTM[0], FTT[0.00000001], GALA[0], GENE[0], GMT[0], HNT[0], LINK[0], LUNC[0], MATIC[0], RAY[0.00000001], RNDR[0], SAND[0], SLND[0], SOL[121.88201247], SRM[4.66949441], SRM_LOCKED[23.74835982], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01183045 | | ETH[0], MATIC[.00000092], SUSHI-PERP[0], TRX[.00029], USD[0.40], USDT[0] | | |
| 01183046 | | TRX[.000002], USDT[0] | | |
| 01183047 | | BTC[.00001535], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00094607], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00094607], EUR[7.82], USDI-6.63] | | |
| 01183050 | | SOL[0] | | |
| 01183051 | | ADA-PERP[20], ATLAS[170], AURY[3], CHZ-PERP[110], DOT-PERP[7.5], EGLD-PERP[22.48], FTM[156], ICP-PERP[1.76], KSM-PERP[1], SAND-PERP[29], SHIB-PERP[5900000], THETA-PERP[81.4], USD[11.81] | | |
| 01183056 | | NFT [440568586546254630/FTX Crypto Cup 2022 Key #9088][1], SOL[0], TRX-0624[0], USD[0.00], USDT[0.00000033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0183065 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06403490], GODS[.05656246], OMG-PERP[0], SOL[.009], TRX[.288043], USD[0.70], USDT[3.75757297], XRP[0] | | |
| 0183070 | Contingent, Disputed | BTC[-0.00000094], BTC-MOVE-0316[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000700], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], SOL-PERP[0], USD[0.80], USDT[0.00000001] | | |
| 0183072 | | MATIC[0], USD[0.00], USDT[0], XRP[.013577] | | |
| 0183077 | | BTC-PERP[0], USD[57.75] | | |
| 0183078 | | TRX[.000001], USDT[0] | | |
| 0183082 | | SOL[0], TRX[.000014], USD[0.08], USDT[.38958778] | | |
| 0183084 | | FTT[0.13906166], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.16] | | |
| 0183087 | | AAVE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL[-0.00035538], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 0183089 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00734282], LUNA2_LOCKED[0.01713326], LUNC-PERP[0], MATIC-PERP[0], NFT (340708056906355336/FTX Crypto Cup 2022 Key #17422)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[505.46827064], WAVES-PERP[0] | | |
| 0183093 | | BNB[-0.00009682], BTC[0.00000936], EUR[0.00], FTT[0.03808557], MATIC[0], SUSHI[0], TRX[202.76709366], TRX-PERP[0], USD[3.01342204], XRP[.115283] | | |
| 0183097 | | USDT[964.2291] | | |
| 0183098 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[288.36], USDT[865.45210000], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[.0092552], ZEC-PERP[0] | | |
| 0183099 | | BNB[0] | | |
| 0183104 | | BAO[3], DOGE[0], KIN[139139.05758633], SRM[.00001849], USD[0.00] | Yes | |
| 0183105 | | DOGE-PERP[0], USD[-0.01], USDT[0.00834549] | | |
| 0183108 | | ADABULL[0.00002577], ALGOBULL[518056420.12], ATOMBULL[23578.33128], BULL[0.00000349], CONV[5.2754], ETHBULL[0.00006686], SOL[.0086054], USD[0.01], XRP[.222805], XRPBULL[2.44208], ZECBULL[.069032] | | |
| 0183112 | Contingent | LUNA2[0.09203124], LUNA2_LOCKED[0.21473956], LUNC[20039.9963775], USD[0.00], USDT[0] | | |
| 0183115 | | USD[0.00] | Yes | |
| 0183117 | | USDT[0] | | |
| 0183118 | | BAO[2], EUR[0.00], KIN[9452470.5511571], XRP[214.12145941] | Yes | |
| 0183120 | | BTC-PERP[0], ETH[0], STX-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00] | | |
| 0183121 | | BTC[0.00009749], CRO[10370], ETH[.00041], ETHW[.00041], FTT[30.06], GT[.093327], LINA[8.632], MANA[.274182], MATIC[2.6534816], RAY[61.11449669], SOL[62.10751649], USD[12498.84] | | |
| 0183127 | | SOL[0] | | |
| 0183131 | | ETH[.0499632], ETH-PERP[-0.238], ETHW[.0499632], FIL-PERP[19.4], GMT-PERP[0], ICP-PERP[0], LOOKS[.8804], LOOKS-PERP[0], PSY[.6484], USD[281.98], USDT[0] | | |
| 0183132 | | KIN-PERP[0], KSOS-PERP[0], LUNC[.00000001], SHIB[1099648.5], SOS-PERP[0], SUSHIBULL[200000], USD[-0.01], USDT[0] | | |
| 0183134 | | USD[0.99], XRP-PERP[0] | | |
| 0183137 | | TRX[.000003] | | |
| 0183140 | | 0 | | |
| 0183144 | | USD[1.00] | | |
| 0183149 | | DOGE[19.87866302], SHIB[308832.6127239], TRX[1], USD[0.00] | | |
| 0183155 | | ETH[0], HXRO[0], USD[0.00] | | |
| 0183156 | Contingent, Disputed | SUSHI[0], UNI[-0.02866691], USD[13.58], USDT[0] | | |
| 0183157 | | USDT[0] | | |
| 0183159 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[2.93], USDT[0.00000002], XAUT-20210924[0], XRP-PERP[0] | | |
| 0183168 | | BNB[0], BTC[0], FTM[0], SOL[0], TRX[0], USD[0.00] | | |
| 0183169 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.56], USDT[7.51260038] | | |
| 0183171 | | BTC[.0000499], NFT (444859075706026328/FTX EU - we are here! #95174)[1], NFT (510971154418319840/FTX EU - we are here! #95797)[1], NFT (535031034491688200/FTX EU - we are here! #95487)[1], RAY[321.05205476], SPA[1510], TRX[.000014], USD[0.03], USDT[0] | | |
| 0183173 | | 0 | | |
| 0183176 | | ETH[0], TRX[0], USDT[0] | | |
| 0183177 | | BTC[0], ETH[0], ETHBEAR[0], ETHBULL[50.46657050], ETH-PERP[0], FTT[0], USD[0.03], USDT[0], XRPBULL[0] | | USD[0.03] |
| 0183178 | | USDT[.002] | | |
| 0183179 | | AAVE[.009377], AXS[0], BEARISH[564.6], CRV[0], DEFIBULL[.0000805], DYDX[0], FTM[0], GT[0], LEO[.7711], REN[0], RUNE[0], USD[0.00], USDT[0] | | |
| 0183181 | | ETH[0], FTT[0.00000001], NFT (293897167815926607/FTX EU - we are here! #79958)[1], NFT (474734753410790924/FTX EU - we are here! #79834)[1], NFT (520554394582345799/FTX EU - we are here! #79688)[1], SOL[.0303673], TRX[.154301], USD[0.00], USDT[0.00000008] | | |
| 0183183 | | USD[0.00] | Yes | |
| 0183184 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01242294], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.22], XRP[.568] | | |
| 0183185 | Contingent, Disputed | USD[0.01] | | |
| 0183187 | | BTC[0.00004080], DOGE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 0183192 | | USDT[0] | | |
| 0183195 | | TRX[.000001], USD[9.99], USDT[1.58775289] | | |
| 0183200 | | AMPL-PERP[0], ASD[0], ATOM-PERP[0], AXS-PERP[0], BNT-PERP[0], COMP[0], COMP-PERP[0], TRX[0.00000434], USD[-0.84], USDT[53.28166023] | | TRX[.000004] |
| 0183201 | | SOL[0] | | |
| 0183202 | | ALGO-20210924[0], BAND-PERP[0], BNB[0.00000002], BTC-PERP[0], DOGE[0.00135768], SOL[.00000001], SOL-PERP[0], TRX[0.42357101], USD[0.00], USDT[0.02512490] | | |
| 0183204 | | TRX[.000001] | | |
| 0183205 | | BAO[1], DOGE[103.61873398], KIN[2], SHIB[1642543.79992138], TRX[1], USD[0.32] | Yes | |

Supplemental Schedule F-67 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01183206 | | SHIB[2.85403207], USD[0.00] | Yes | |
| 01183211 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01183213 | | BTC[.00157288], KIN[1], USD[0.00] | Yes | |
| 01183216 | | BAO[1], SHIB[453857.79122541], USD[0.00] | | |
| 01183218 | | ATOMBULL[20], SUSHIBULL[302.09599873], SXPBULL[0], TRX[.000001], USD[0.00], USDT[0.00], VETBULL[15526.81179386] | | |
| 01183228 | | USDT[0] | | |
| 01183230 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[345964639], BTC[0.95823132], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], DFL[.00000001], DOT-PERP[0], DYDX[1000.01], DYDX-PERP[0], ETH[4.53532804], ETH-PERP[0], ETHW[0], FTM[6987.46330217], FTM-PERP[0], FTT[1001.41802354], MKR-PERP[0], RAY[0], SKL-PERP[0], SOL[0.00215781], SOL-PERP[0], SRM[4.48638103], SRM_LOCKED[277.6561607], TRX[664410.21214624], USD[13767.67], USDT[0], XRP[0], XRP-PERP[0] | | FTM[16960.686956] |
| 01183233 | | ATLAS[1940.66246633], FTT[7.453052] | | |
| 01183236 | | BTC[.00008468], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0099609], ETH-20210625[0], ETH-PERP[0], ETHW[.0099609], USD[27.06] | | |
| 01183238 | | AAPL[.08038932], ABNB[.10760713], AMC[2.55770617], AMZN[.0624162], BABA[.09417237], BAO[7], FB[.0476149], GOOGL[.1307546], HOOD[.18185801], KIN[339199.20549215], NFLX[.03065242], NIO[1.19169426], PFE[.33829243], PYPL[.08092449], TSLA[.04954716], UBER[.30129001], UBXT[2], USD[31.59], ZM[.04811894] | Yes | |
| 01183243 | | TRX[.056401], USDT[0] | | |
| 01183244 | Contingent, Disputed | BTC[0], ETH[.00000001], LTC[0], NFT (390972607384368829/FTX Crypto Cup 2022 Key #6981)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01183245 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0.00719999], CAKE-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-106.90], USDT[0.00300925], ZEC-PERP[0] | | |
| 01183255 | | FTT[0.03722111], USD[0.07], USDT[0] | | |
| 01183256 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000003], USD[3.06], USDT[0.00000001], XRP-PERP[0] | | |
| 01183264 | | BAO[1], EUR[0.00] | | |
| 01183267 | Contingent | ETH-PERP[0], FTT[9.9981], RAY[62.55800063], SOL[0.00418244], SRM[10.21804975], SRM_LOCKED[1.18278981], USD[220.77] | | |
| 01183269 | Contingent, Disputed | BNB-PERP[0], USD[0.80] | | |
| 01183272 | Contingent | AVAX[0.01157829], AVAX-PERP[0], BTC[.02626999], BTC-PERP[0], DFL[13180], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[3.92505450], FTT[0], LTC[0.15345318], LUNA2[0.00449909], LUNA2_LOCKED[0.01049789], LUNC-PERP[0], OMG-PERP[0], SHIT-PERP[0], USD[74.57], USTC[.636869] | | |
| 01183275 | | FTT[25.008487] | | |
| 01183276 | | ATLAS[770], USD[0.93] | | |
| 01183282 | | BNB[0], CAKE-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[1.45991261] | | |
| 01183287 | | BNB[.08551457], CUSDT[1402], ETH-PERP[0], EUR[14196.01], USD[0.00], USDT[21060.32381045] | | |
| 01183288 | | USD[142.99] | | |
| 01183290 | Contingent | NFT (428569794741294204/FTX EU - we are here! #105323)[1], NFT (475098777974733413/FTX EU - we are here! #104677)[1], NFT (523361734862139506/FTX EU - we are here! #105417)[1], SRM[2.56737964], SRM_LOCKED[15.91262036], TRX[.000001] | | |
| 01183294 | | BAO[4], USD[0.00] | | |
| 01183298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.18293070] | | |
| 01183307 | Contingent | ADA-PERP[0], ATOM[12.29776555], AVAX[6.24284078], DOGE[40.09613876], FTT[30.89394], GMT[35.9928], KNC[44.18197863], LINK[.09998], LTC[4.09833378], LUNA2[2.63300567], LUNA2_LOCKED[6.14367990], LUNC[60552.64735265], SAND[77.996], SOL[1.59034585], TRX[0.00000108], USD[4735.52], USDT[4.8162194 3], USTC[333.35101866], USTC-PERP[0] | | SOL[1.559708], TRX[.000001] |
| 01183315 | | AKRO[2], AUD[0.00], DOGE[1157.2424496], SRM[78.12433452] | | |
| 01183321 | | USDT[0] | | |
| 01183322 | | ALICE-PERP[0], APT[.30070486], ATOM-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT[26], LUNC-PERP[0], TRX[.000792], USD[12181.95], USDT[0], USTC-PERP[0] | Yes | |
| 01183325 | | BIT[0], BNB[.105], SOL[0.10089323] | | |
| 01183329 | Contingent, Disputed | TRX[.000004], USDT[0.00001770] | | |
| 01183335 | | BNB[0], BTC[0], LTC[0], TRX[.003108], USD[0.00], USDT[0.00678873] | | |
| 01183339 | | ATLAS[7214.81449841], BTC[0.00316467], DOT[2.13849922], DYDX[41.00702182], ETH[0.06163730], ETHW[0.06163730], RAY[0], RUNE[47.01210520], SOL[1.43753486], SRM[30.18204045], USD[0.91], USDT[34.35897975] | | |
| 01183343 | | FTT[0.00228470], USD[0.01], USDT[0] | | |
| 01183348 | | BAO[1], USD[0.00] | | |
| 01183350 | | BTC[0], FTT[.09118] | | |
| 01183354 | | USDT[0.00038527] | | |
| 01183355 | | CAKE-PERP[-92.5], DOT-PERP[-26.9], USD[3472.89], USDT[1450] | | |
| 01183359 | Contingent | ETH[0], LINK[1.92460228], MATIC[21.12130292], SRM[.00102272], SRM_LOCKED[0.00472608], USD[0.93], USDT[0] | | LINK[1.924217] |
| 01183360 | Contingent | ATLAS[73972.21865313], AVAX[.003008], BTC-PERP[0], DOT[.0227355], DOT-PERP[0], ETH[6.93519497], ETHW[506.64759947], FTM[.04844], FTT[167.7], LUNA2[426.9458937], LUNA2_LOCKED[996.2070854], LUNC[266755.0396116], MATIC[14.93840561], MATIC-PERP[0], SOL[366.8013748], SOL-PERP[0], STG[.191265], TRX[.000777], USD[78.08], USDT[1.11612936], ZIL-PERP[0] | | |
| 01183366 | | ETH[0.00098603], ETHW[0.00098603], TRX[.000002], USDT[.8353] | | |
| 01183370 | | XRP[1.00291] | | |
| 01183375 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GBP[0.00], JOE[89394053], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], OKB[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[365.65], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01183377 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003961], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.09736], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.93679931], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.18093322], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC2-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.16877758], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[150.22502598], SOL-PERP[0], SOS[895344197], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM_LOCKED[.45298831], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[1844.87973], TRX-PERP[0], UNI-PERP[0], USD[727.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | RAY[.16876587], SOL[150] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01183389 | Contingent | AAVE[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00018024], LUNA2_LOCKED[0.00042056], LUNC[39.247913], RAY[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01183391 | | TRX[.000001], USD[-0.01], USDT[0.06790322] | | |
| 01183394 | | BNB[.00000001], NFT (339455078419287246/FTX EU - we are here! #11017)[1], NFT (345517859240012434/FTX EU - we are here! #10857)[1], NFT (459809387102714418/FTX EU - we are here! #10572)[1], SOL[0], TRX[0], USDT[0.00000116] | | |
| 01183399 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000036], USD[10.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01183404 | | USDT[104.025] | | |
| 01183405 | | USD[55.58] | | |
| 01183407 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.62], USDT[.006039], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01183409 | | AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.02536494], GRT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2428.82], YFI-PERP[0] | | |
| 01183413 | | APE-PERP[0], AUD[0.00], LINK[.000421], LINK-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01183415 | | DOGEBULL[2.335], USD[0.08], XLMBULL[3.9992], XRP[.770091] | | |
| 01183416 | | BCH[14446953], KIN[1], USD[0.00] | | |
| 01183418 | | 0 | | |
| 01183419 | | USD[25.00] | | |
| 01183425 | | GRTBULL[597.596283], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01183429 | | HT[4.90455762] | | |
| 01183452 | Contingent | APE[.013734], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00066103], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03376010], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEXO[.9031], SOL-PERP[0], SRM[.52428008], SRM_LOCKED[11.95571992], SUN[57580.28096841], TONCOIN[.0085865], TONCOIN-PERP[0], TRX[.001036], USD[1.28], USDT[0.89466209], USTC-PERP[0] | | |
| 01183456 | | BTC[0], LTC[.00165066] | | |
| 01183460 | | AKRO[1], DENT[1], KIN[1], SHIB[18403914.81009985], USD[0.00] | | |
| 01183462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.0051140], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00301731], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00538734], LUNA2_LOCKED[0.01257047], LUNA2-PERP[0], LUNC[.007308], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000600], TRX-PERP[0], UNI-PERP[0], USD[-8.17], USDT[9.06880003], USTC[.7626], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01183463 | | USD[0.00] | | |
| 01183465 | | TRX[.000001] | | |
| 01183466 | | SOL[0], TRX[.000001], USDT[0] | | |
| 01183469 | | SOL[0], TRX[5.574524] | | |
| 01183470 | | BTC[0] | | |
| 01183473 | | BNB[.2169588], COPE[3.55750555], HT[1.69997543], KIN[2] | | |
| 01183475 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[.096], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PTU[0.00000001], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1453.80], USDT[1628.13822760], USTC-PERP[0] | | |
| 01183492 | | TRX[.000003], USDT[67.88495340] | | |
| 01183494 | | USD[0.00] | | |
| 01183496 | | RAY[9.998], USD[0.79] | | |
| 01183502 | | RAY[.9749], TRX[.000003], USD[0.00], USDT[0] | | |
| 01183503 | | AKRO[1], BAO[2], DOGE[132.40398488], KIN[1], SHIB[3583.10527568], USD[0.00] | | |
| 01183508 | | BTC[0.00049990], NFT (359064832287453177/FTX AU - we are here! #23822)[1], NFT (385484443523661395/FTX AU - we are here! #23816)[1], SHIB[499905], USD[0.00], USDT[.8726448] | | |
| 01183519 | | BTC[0] | | |
| 01183523 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[909.8898], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF[8.271], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.82], USDT[0.45107821], XEM-PERP[0] | | |
| 01183524 | | NFT (312611589430110417/FTX EU - we are here! #285561)[1], NFT (326478310210948267/FTX EU - we are here! #285575)[1] | | |
| 01183525 | | FTT[.025766], USD[0.00], USDT[0], XRP[0] | | |
| 01183532 | | TRX[3], USD[1.66], USDT[.12750388] | | |
| 01183540 | | USD[0.00], USDT[0.00000603] | | |
| 01183547 | | USD[0.01], USDT[17.1] | | |
| 01183553 | | BCH[0], USD[0.00], USDT[0] | | |
| 01183554 | | SOL[0] | | |
| 01183555 | | IMX[175.9], USD[0.00], USDT[0] | | |
| 01183558 | | ETH-PERP[0], FTT[0.02064652], SOL[.00054], USD[0.51] | | |
| 01183562 | | DOGEBULL[0.37634681], USD[0.20], USDT[0] | | |
| 01183564 | | BNB[0.00000001], BTC[0], ETH[0], LUNC[.00000001], NFT (464180225676364409/FTX EU - we are here! #5995)[1], NFT (549874027260301158/FTX EU - we are here! #9833)[1], NFT (568902815469923249/FTX EU - we are here! #7902)[1], SOL[0.00003317], TRX[0.00823200], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01183565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01183568 | | 1INCH[0], AAVE[0], ALPHA[0], AXS[0], BNB[0], BTC[0], CONV[0], CQT[0], CRV[4.58616934], DAO[0], ETH[0], FRONT[0], FTT[0], FTT-PERP[0], HNT[0], HT[0], HUM[0], LEO[0], LINA[0], LINK[0], MATIC[0], MOB[0], MTA[0], RAMP[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STORJ[0], SUN_OLD[0], SUSHI[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01183569 | | BTC-PERP[0], ETH-PERP[0], RUNE[3.40945146], USD[-1.11], XRP[0.44138716], XRPBULL[128.00064532] | | |
| 01183574 | Contingent | CEL[.045], ETH[0.04299207], ETHW[0.04299207], SOL[.68227596], SRM[123.03637562], SRM_LOCKED[1.87943084], USD[0.00], USDT[0] | | |
| 01183577 | | BTC[0.00009213], FTT[10.398024], RAY[9.59872], SOL[.0541245], TRX[.000006], USD[3.71], USDT[0.00000001] | | |
| 01183580 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[36.6], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05366372], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.037], FTT-PERP[0], GALA[110], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.14351181], LUNA2_LOCKED[0.33486090], LUNC[31250], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (319500868446311691/FTX EU - we are here! #117402)[1], NFT (366598942457521340/FTX EU - we are here! #116879)[1], NFT (376682923943154912/FTX EU - we are here! #117602)[1], NFT (555035377000123684/FTX AU - we are here! #91017)[1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR[10], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1900], SLP-PERP[0], SOL[1.71549364], SOL-20210924[0], SOL-PERP[0], SOS[21960000], SOS-PERP[0], SPELL-PERP[0], SRM[8], SRM-PERP[0], THETA-20210924[0], TRX[157.53871184], TRX-PERP[0], TULIP-PERP[0], USD[248.74], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[1.674891], USD[236.98] |
| 01183583 | | BABA[.00152569], BTC-PERP[0], TRX[.000006], USD[-0.03] | | |
| 01183586 | | SOL[0] | | |
| 01183588 | | ATLAS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01183590 | | BNB[.00225798], ETH[.14], ETHW[.14], SOL[0.00300000], TRX[.318505], USD[0.01], USDT[0] | | |
| 01183599 | | COPE[420.9902], KIN[4430000], USD[0.78] | | |
| 01183603 | | BTC[0], SOL[0] | | |
| 01183604 | | DOGEBULL[0.00214649] | | |
| 01183611 | | USDT[0.02118107] | | |
| 01183616 | | AURY[.09299568], BNB-PERP[0], ETH[.00000001], GARI[.5], TRX[.000057], USD[0.00], USDT[0] | | |
| 01183621 | | USD[527.50] | | |
| 01183623 | Contingent | GST-PERP[0], LUNA2[1.44871458], LUNA2_LOCKED[0.01045470], OMG-PERP[0], USD[0.00], USDT[1.32812459], USTC[0.63424886], USTC-PERP[0] | | |
| 01183627 | | BTC[0], ETH[0], MATIC[0], POLIS[19.996], SOL[0], UNI[0], USD[0.00] | | |
| 01183633 | | ENJ[6.04328855], EUR[0.00], MANA[3.84432267], SAND[2.79693289], SOL[2.24686422], USD[0.25], USDT[0.00000096] | | |
| 01183637 | | XRPBEAR[272210.03683841] | | |
| 01183639 | | AGLD[.00864], AGLD-PERP[0], ATLAS[.434], ATLAS-PERP[0], EDEN[.06038], GST[15.69774], LOOKS[.18114049], LOOKS-PERP[0], OXY-PERP[0], POLIS[.046], SRM-PERP[0], TRX[.000315], USD[0.00], USDT[0.00761247], USTC-PERP[0] | | |
| 01183641 | | BAO[5], KIN[2], RSR[2], TRX[1], USD[0.00] | | |
| 01183647 | | DOGE[0], ETH[0], HT[0], SOL[0], TRX[.001555], USD[0.00] | | |
| 01183649 | | FTT[.09202207] | | |
| 01183650 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[0.00], LTCBEAR[0], LTCBULL[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01183653 | | AUD[0.00], USD[2726.57], USDT[10.43721795] | | |
| 01183659 | | SOL[0], USD[0.00], USDT[0] | | |
| 01183664 | | ALGO[0], BNB[.00000001], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01183665 | | SOL[0], TRX[0], USD[0.00] | | |
| 01183666 | Contingent, Disputed | USDT[0.00045098] | | |
| 01183667 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0], USTC[.00000001], WBTC[0] | | |
| 01183668 | | TRX[.000003], USD[0.00], USDT[0.49910100] | | |
| 01183669 | | FTM[54.01344954], RAY[58.20119001], RUNE[8.03423758], SHIB[2062058.7686138], USD[0.00] | | |
| 01183671 | | EUR[0.23], SHIB[8211409.39597315], SHIB-PERP[0], USD[4.17] | | |
| 01183674 | Contingent | BNB[0], FTT[0.52798703], GRT[0], MATIC[5.50000000], RUNE[.0996], SOL[0], SPELL[78.45654017], SRM[.00009245], SRM_LOCKED[.00051364], TRX[.053105], USD[0.01], USDT[0] | | |
| 01183676 | | AKRO[1], BAO[1], BTC[.06577127], ETH[.07767869], ETHW[.07673708], SOL[25.84951096], TRX[1.001423], USD[42.72], USDT[6358.5670184] | Yes | |
| 01183677 | | ETH[.10530308], ETHW[0.10530308] | | |
| 01183690 | Contingent | APE-PERP[0], ATOM-PERP[0], BEAR[912.4575], BNB-PERP[0], BTC[0.00009270], BTC-PERP[0], CREAM-PERP[0], ETH[0.10989992], ETH-PERP[0], ETHW[0.04989992], FTT[2.99943], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.12846964], LUNA2_LOCKED[0.29976251], LUNC[400.35093399], LUNC-PERP[0], NEAR-PERP[0], NFT (312724412289944974/FTX AU - we are here! #62335)[1], NFT (479758229031380330/FTX AU - we are here! #71525)[1], OP-PERP[0], SCRT-PERP[0], SOL[1.38310764], SOL-PERP[0], TRX[.000001], USD[137.84], USDT[0.00879711], YFI-PERP[0], ZRX-PERP[0] | | |
| 01183693 | | BNB[0], BTC[0.02711579], DOGE[0], ETH[0.03689148], ETHW[0.49703247], FTT[26.29513524], HNT[20.49938591], MATIC[0], MATIC-PERP[0], SHIB[1825985.51833938], SOL[3.79084745], USD[0.00], XRP[144.97042184] | | |
| 01183699 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01183705 | | USDT[.751464] | Yes | |
| 01183707 | Contingent | COPE[901.9895], FTT[0.02353079], LUNA2[0], LUNA2_LOCKED[2.04846726], SOL[2.31], USD[0.10], USDT[0.00000001] | | |
| 01183708 | | ETH[.00096909], ETHW[.00096909], TRX[.000002], USDT[0.00002581] | | |
| 01183709 | | ALGO-PERP[0], BTC-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01183711 | | BULL[0], USD[0.00] | | |
| 01183715 | | HT[.41443], MER[.572], RAY[.834929], RAY-PERP[0], USD[0.00] | | |
| 01183718 | | SOL[0] | | |
| 01183719 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01183720 | Contingent | SRM[.02335428], SRM_LOCKED[.10971103], TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01183725 | | BTC[0], MATIC[0], SLRS[ 56380233], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01183727 | | BTC[0] | | |
| 01183728 | | BNB[.00000001], BTC[0.00000001], DOGE[0], NFT (346593733122992033/FTX EU - we are here! #276005)[1], NFT (367029432382959522/FTX EU - we are here! #275967)[1], NFT (493219773981096376/FTX EU - we are here! #276046)[1], USD[0.00], USDT[0] | | |
| 01183732 | | BTC[0], ETH[0], USD[0.00] | | |
| 01183733 | Contingent | ADA-PERP[0], ATLAS[5.9416], ETHW[.00099687], FTT[.00000239], LUNA2[2.26621037], LUNA2_LOCKED[5.28782420], LUNC[493472.08], MATIC[.6269754], SRM[22.73793195], SRM_LOCKED[173.34206805], TRX[.000028], USD[0.01], USDT[2.16791060] | | |
| 01183735 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01183737 | | BTC[0], ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01183738 | | 0 | | |
| 01183739 | Contingent | BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.01401518], LUNA2_LOCKED[0.03270209], LUNC[3051.83603878], MATIC[0], SOL[0.00000001], TRX[0], USD[99.61], USDT[0] | | |
| 01183741 | | USDT[0.00013973] | | |
| 01183742 | | ETH[0], NFT (378536120939894036/FTX EU - we are here! #7552)[1], NFT (445708883646862007/FTX EU - we are here! #7725)[1], NFT (543951208680688226/FTX EU - we are here! #7646)[1], TRX[0] | | |
| 01183746 | | USDT[0] | | |
| 01183747 | Contingent | LUNA2[1.08767421], LUNA2_LOCKED[2.53790649], LUNC[236843.35], USD[109.14] | | |
| 01183751 | | FTT[.00217692], SOL[0], USD[1.11] | | |
| 01183752 | | ALICE[.00002892], BNB[2.74141402], BTC[0], CRO[.08480462], ETHW[0.00000088], EUR[0.04], NEXO[.01621526], POLIS[.00003543], SPELL[.04811761], TOMO[.00001831], TRX[.000054], USDT[8565.45066546] | Yes | |
| 01183753 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07899023], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KLUNO-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.27901629], LUNA2_LOCKED[2.98437601], LUNC[27808.92585642], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0.04984125], UNI-PERP[0], USD[1888.23], USDT[-1420.39779659], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[304.86] |
| 01183754 | | USDT[0] | | |
| 01183757 | | BAO[1], SHIB[1774937.87717429], USD[0.01] | | |
| 01183758 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 01183760 | | USDT[0.00013848] | | |
| 01183761 | | BTC[0.00006442], USD[2.73], USDT[0.94764362] | | |
| 01183765 | | TRX[.000001], USDT[.681408] | | |
| 01183767 | | BTC[0.09668418], BTC-20211231[0], LTC[.00531], PERP[.19996], USD[1.45] | | |
| 01183777 | | TRX[.000001], USD[0.00] | | |
| 01183781 | | SRM[.875], TRX[.000001], USD[0.00] | | |
| 01183783 | | STETH[0], USD[0.00], USDT[0.00000313] | | |
| 01183788 | Contingent | FTT[0.04112411], LUNA2[0.45322789], LUNA2_LOCKED[1.05753176], LUNA2-PERP[0], LUNC[27930.08], LUNC-PERP[0], USD[2.24], USDT[0] | | |
| 01183789 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.09], USDT[0] | | |
| 01183790 | | ADA-PERP[0], ALEPH[100], ATOM-PERP[0], BADGER-PERP[0], BTC[.00001], DOGE[5000.41879855], ETH[.21936643], ETHW[.19649307], FTM[99.99612555], FTM-PERP[0], FTT[1.07015037], JET[100], LOOKS[100], LOOKS-PERP[0], MATIC[100], MATIC-PERP[0], NEAR-PERP[0], PRISM[100], RNDR-PERP[0], SHIB-PERP[0], SOL[26.95712927], TONCOIN-PERP[0], TRU-PERP[0], TRYB[100], USD[3.51], XRP[100] | | |
| 01183792 | | PERP[0], SOL[0], TRX-PERP[0], USD[0], USDT[0.00000002] | | |
| 01183795 | | AMPL[0.60312859], AMPL-PERP[0], DMG-PERP[0], FTT[0.06414757], GST-PERP[0], PUNDIX-PERP[0], ROOK[.000232], ROOK-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01183796 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00006481], ETH-PERP[0], ETHW[0.00006481], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00413700], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01183798 | Contingent | BNB[0], ETH[.00000589], ETHW[.00000589], GENE[.000], LUNA2[0.11681531], LUNA2_LOCKED[0.27256905], LUNC[.77972], MATIC[.09450316], SOL[.00539366], TRX[0.44764502], USD[0.00], USDT[0.00179463] | | |
| 01183801 | | 1INCH[0], BNB[0], DOGE[0], ETH[0], SHIB[153584.81706831], TRX[0], USDT[0] | | |
| 01183802 | | TRX[.000123], USD[0.00], USDT[0.00001582] | | |
| 01183803 | | TRX[.000001], USDT[0.00] | | |
| 01183805 | | APT-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000028], USD[0.00] | | |
| 01183806 | | ADA-PERP[0], AMC-20210625[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210906[0], CEL-PERP[0], DYDX-PERP[0], ETH[.00759073], ETH-PERP[0], ETHW[0.00411215], FTT[0], FTT-PERP[0], GBP[1.00], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[526.42], USDT[0.00000003], XLM-PERP[0] | | |
| 01183811 | | USD[0.00] | | |
| 01183817 | | ETH[0.01680715], ETHW[0.01680715], SOL[0] | | |
| 01183818 | | ATLAS[23285.342], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.35], USDT[0.00000002] | | |
| 01183819 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01183820 | | 0 | | |
| 01183821 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[10.17732407], GRT[85.46452061], LINK[2.06747905], LUNA2[0.00527076], LUNA2_LOCKED[0.01229844], RAY[7.13485845], SOL[3.08881057], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01183826 | | KIN[2], USD[0.00], USDT[0] | | |
| 01183835 | | EMB[10873.154], USD[0.72] | | |
| 01183836 | | USDT[0.00668231] | | |
| 01183839 | | SAND[162.69933458], USD[0.00], USDT[0] | | |
| 01183842 | | BTC-PERP[0], CAKE-PERP[0], SKL[0], SNX[0], SOL[.02386688], USD[-3266.55], USDT[3626.78627153] | | |
| 01183845 | Contingent, Disputed | AAVE-PERP[0], EUR[0.00], SOL[.00288837], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01183848 | | MOB[24.17] | | |
| 01183849 | | AUD[0.00], BAO[1], DOGE[79.86204056], KIN[1], SHIB[739280.43371118] | | |
| 01183852 | | GODS[.0937], IMX[.08], USD[0.17], USDT[1.58320650] | | |
| 01183853 | Contingent | ALICE-PERP[0], CEL-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00115739], LUNC-PERP[0], TRX[.001554], USD[0.32], USDT[0], USDT-PERP[0], USTC[.07021505], USTC-PERP[0] | Yes | |
| 01183865 | | ETH[0], USD[0.40] | | |
| 01183867 | | BTC[0.00023529], DOGE[9.90467829], ETH[0.00079975], ETHW[0.00078656], LTC[.00243077], SHIB[19969.21997661], USD[0.00] | Yes | |
| 01183871 | | SOL[19.68434932] | | |
| 01183877 | | USD[0.07] | | |
| 01183878 | | BNBBULL[0.01351634], ETHBULL[0.02453873], TRX[.000001] | | |
| 01183881 | | LTC[0], MTA[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01183882 | | BNB[0], ETH[0], HT[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01183889 | | AKRO[80.01577945], ATLAS[167.26768249], BAO[13330.06180972], BTT[2272727.27272727], DENT[416.57290187], DOGE[90.20495937], EUR[0.00], JST[54.85295021], KBTT[2292.12700217], KIN[957967.67822926], KSOS[2290.62538654], REEF[116.22874902], SHIB[11455561.72561473], SOS[4545454.54545454], STMX[84.5389289], SUN[83.33027788], UBXT[11], USD[0.00], XRP[17.3406773] | | |
| 01183890 | | BTC[0.00006780], ETH-20211231[0], ETH-PERP[0], FTT[0.09822712], USD[2.76] | | |
| 01183892 | | BAO[20564.74692601], KIN[1097664.94779012], USD[0.00] | | |
| 01183895 | Contingent | ATLAS[325989.30664], AURY[2365.742664], EUR[29850.00], FTT[1556], LINK[500.00364], RUNE[5767.7231728], SAND[21658.707376], SRM[86.00216331], SRM_LOCKED[584.91783669], TLM[29017], USD[0.00], YFI[0] | | |
| 01183896 | | AUD[0.00], BTC[.27398815], ETH[1.43984724], ETHW[.40692267], USD[0.26] | | |
| 01183897 | | FTT[.0633168], SOL[.01619952], USD[0.00], USDT[0] | | |
| 01183905 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[11.91], VET-PERP[0] | | |
| 01183916 | | ETH[0], USDT[0.00000428] | | |
| 01183917 | Contingent, Disputed | USDT[0.00051859] | | |
| 01183922 | | CHZ[80], DOGEBULL[0.02334864], HMT[17], USD[2.75], USDT[0] | | |
| 01183930 | | ALCX[.000348], ALGO[0.00000911], EDEN[.0931], ETH[0.00001739], ETHW[0.00083410], FLOW-PERP[0], FTT[53.1927296], MATIC[.00321138], MER[.915522], MER-PERP[0], NFT (359050024293771478/FTX EU - we are here! #163159)[1], NFT (403141204319512248/FTX AU - we are here! #58073)[1], NFT (408866562087476353/Azelia #91)[1], NFT (455754767647515955/FTX EU - we are here! #163361)[1], NFT (492032639550824301/FTX EU - we are here! #163284)[1], POLIS[84.88416646], RAY[0], REAL[49.17837749], SNY[.333333], SOL[.00010129], SOL-PERP[0], SXP[.05856], TRX[787.375197], USD[276.62], USDT[1.99862602], USTC-PERP[0], XRP[1.48347400], XRP-PERP[0] | Yes | |
| 01183935 | | DOGE[22.90507172], GBTC[0.14969680], USD[0.00] | Yes | |
| 01183936 | | BTC[.00200983], RAY[8.51472165], RUNE[6.30675133], SRM[11.70108466], SUSHI[3.21130739] | | |
| 01183940 | | USDT[2.53503257] | | |
| 01183946 | | SOL[0], USD[0.00], USDT[0] | | |
| 01183950 | | TRX[.000002] | | |
| 01183956 | | AVAX-PERP[0], TRX[.110501], USD[0.02], USDT[0] | | |
| 01183959 | | DOGE[17.73189027], KIN[1], SHIB[582072.17694994], USD[1.00] | | |
| 01183960 | | FTT[0], TRX[.006233], USD[0.84], USDT[0.00413836] | | |
| 01183962 | | USD[0.29] | | |
| 01183970 | | EMB[6], USD[0.23] | | |
| 01183973 | Contingent | APT-PERP[0], ATOM[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETHW[0], FTT[0.07287786], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (400325698252768004/FTX Crypto Cup 2022 Key #4434)[1], NFT (410330476883771212/The Hill by FTX #8792)[1], SRM[.09068836], SRM_LOCKED[5.61297649], STX-PERP[0], USD[84.13], USDT[0.00170833], USTC-PERP[0] | | |
| 01183985 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE20210924[0], DOGE-PERP[0], DOT-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], OKB-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-20210924[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDC-13.13], USDT[20.84961501], XRP-PERP[0] | | |
| 01183988 | | BNB[0], BTC[0], LUNC[0], NFT (427586063771529117/FTX EU - we are here! #8481)[1], NFT (452740444545656121/FTX EU - we are here! #8357)[1], NFT (489074003897420851/FTX EU - we are here! #8579)[1], PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01183989 | | DOGE[0.95019024], HT[0], HTBULL[0], HTHALF[0], USD[0.00] | | |
| 01183992 | | AMD-0930[0], C98-PERP[0], FTT[0.00006847], USD[0.00], USDT[0] | | |
| 01183994 | | KIN[7415115.1], USD[0.68], USDT[0] | | |
| 01183996 | | ADA-PERP[0], BNB[.14], BTC[0], BTC-PERP[0], DOT-20210924[0], RSR[1217.12561371], TRX[.000003], USD[0.73], USDT[0.00000001] | | |
| 01184003 | | TRX[.000001] | | |
| 01184005 | | GBP[100.00], USD[0.00], USDT[0.00000001] | | |
| 01184011 | Contingent | ADA-PERP[0], ATOM-PERP[0], FTT[150.033295], LUNC-PERP[0], MATIC-PERP[0], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[2511.74], USDT[0.00000001] | | USD[1195.58] |
| 01184012 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[8.39457531] | | |
| 01184013 | | BTC[.0000005], CHZ[.64150428], USD[0.00], USDT[0.00262798] | | |
| 01184014 | | TRX[.939404], USD[0.40] | | |
| 01184019 | | ATOM-PERP[0], BTC-PERP[0], USD[0.05], USDT[0.00994566] | | |
| 01184021 | | APT[.19753], USDT[5.79147308] | | |
| 01184022 | | NFT (337824418220907808/FTX EU - we are here! #10156)[1], NFT (439264539263102798/FTX EU - we are here! #10731)[1], NFT (497633680727204725/FTX EU - we are here! #10463)[1] | | |
| 01184025 | | NFT (312508228604618213/FTX EU - we are here! #239025)[1], NFT (317434057427324218/FTX EU - we are here! #239061)[1], NFT (337660233205320180/FTX AU - we are here! #40890)[1], NFT (377483741652942634/FTX EU - we are here! #238988)[1], NFT (507816665598146780/FTX AU - we are here! #40831)[1] | | |
| 01184033 | | AAPL[0], AUD[0.00], BAO[1], BTC[0], FB[0], KIN[1], USD[0.00] | | |
| 01184035 | | AAPL-0624[0], BMB-PERP[0], BTC-PERP[0], FB-0624[0], GOOGL-0624[0], NFLX-0624[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.01], USDT[0] | | |
| 01184040 | | LINK[.10856676], SHIB[157878.11809283], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01184041 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09649011], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], TRYB[0.10121203], USD[180263.81], USDT[0.00654809], XLM-PERP[0], XRP-PERP[0] | | |
| 01184044 | | ADA-PERP[0], BNB-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], NEO-PERP[0], OXY[4.61445], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01184045 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01184048 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00131277], LUNA2_LOCKED[0.00306314], LUNC[285.86], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01184050 | | BNB[.00326197], USD[0.71], USDT[2.15215561] | | |
| 01184051 | | USD[9.50] | | |
| 01184065 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01184072 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99985565], SOL[0], USD[0.20], XRP[0] | Yes | |
| 01184076 | | TRX[.000003] | | |
| 01184084 | Contingent, Disputed | USD[25.00] | | |
| 01184086 | Contingent | APE[1], AXS-PERP[0], BCH[.019], BTC[0.00079972], BTC-PERP[0], C98[4.9998], CEL[2.3], ETH[0.01399918], ETH-PERP[0], ETHW[0.01399918], GST[22.1], KNC[0], LINA[200], LUNA2[0.09176232], LUNA2_LOCKED[0.21411209], LUNC[19981.44], MATIC[9.998], MOB[.5], SOL[.00782078], SPELL[2000], STG[5], USD[18-18.09], USDT[-11.71808067] | | |
| 01184087 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01184091 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.001], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.05639987], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.18185502], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MER[.00175], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (564858430956124475/FTX AU - we are here! #67397)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0.28593606], RAY-PERP[0], RSR[.04], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.0009928], SRM_LOCKED[.0050671 2], SRM-PERP[0], STEP[.0025135], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.85197], TRX-PERP[0], UNI[.000372], UNI-PERP[0], USD[0.00], USDT[0.00033725], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[8.500674], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01184097 | | AVAX[0], AXS[0], BTC[0], ETH[20.00000001], ETHW[0], FTT[25], FXS[500], NEAR-PERP[0], RON-PERP[0], SOL[0], USD[26854.09], USDT[0], USTC[0] | | |
| 01184103 | Contingent | AKRO[2], AUDIO[1], AVAX[.00000001], AVAX-PERP[0], BAO[1], BNB[.03886488], CRO[3], ETH[.00049619], ETHW[.00049619], FTT[25.00000035], GMT[8.6845344], GMT-PERP[0], GST[.21615744], GST-PERP[0], IOTA-PERP[0], KIN[2], SOL[.00618931], SOL-PERP[0], SRM[.2283986], SRM_LOCKED[2.62135081, TRX[1.000001], UBXT[2], USD[4.50], USDT[0.00839125] | Yes | |
| 01184109 | Contingent, Disputed | SOL[0] | | |
| 01184109 | | ADA-PERP[0], AUD[1.65], ETH-PERP[0], USD[-0.89] | | |
| 01184114 | | COPE[46.9671], TRX[.000001], USD[5.45], USDT[0.00000001] | | |
| 01184119 | | ETH[0], NFT (290860972018436086/FTX EU - we are here! #3461)[1], NFT (489181693913046045/FTX EU - we are here! #3345)[1], NFT (541333464458357366/FTX EU - we are here! #3509)[1], SOL[0], TRX[.00001901], USD[0.00] | | |
| 01184124 | | BNB[0.00000001], BTC[0], ETH[0], NFT (325694364684295382/FTX EU - we are here! #173860)[1], NFT (363624322336854074/FTX EU - we are here! #174114)[1], NFT (569296313857923244/FTX EU - we are here! #174212)[1], SOL[0.01019868], SWEATI[707.41125228], USD[0.20], USDT[1.08701668], XRP[0] | | |
| 01184126 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03863380], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN[.00000001], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.67], USDT[0] | | |
| 01184134 | | ICP-PERP[0], SPELL[88.74], USD[0.01] | | |
| 01184143 | | RON-PERP[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 01184145 | | USDT[0.00000029] | | |
| 01184149 | | GBP[16.23], KIN[5.55545271], MATIC[.00001755], SHIB[.00046715], UBXT[1], USD[0.00] | | |
| 01184151 | | GBP[677.83], SOL[913.026492], UNI[1029.8043], USD[0.00] | | |
| 01184152 | | FTM[311.83382723], FTT[26.66286], MNGO[2810], RAY[13.65819], SRM[136.94414], USD[1.31], USDT[0.00817165] | | |
| 01184155 | | TRX[.000001], USDT[0] | | |
| 01184157 | | SOL[.00248996], TRX[.000002], USD[0.00], USDT[0] | | |
| 01184159 | | XRP[29] | | |
| 01184164 | | BNB[0], ETH[0], LTC[0], USDT[.0001231] | | |
| 01184170 | Contingent | SRM[23.75451554], SRM_LOCKED[ 59233438], USDT[2.829] | | |
| 01184171 | | BAO[2], DENT[2], GBP[0.00], KIN[3], USD[0.00] | | |
| 01184172 | | COPE[73.9482], USD[0.24], USDT[0] | | |
| 01184176 | | DOGE[0], SOL[0], TRX[0.00382600], USD[0.01] | | |
| 01184177 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01184185 | | BTC[.022116] | | |
| 01184188 | | 0 | | |
| 01184191 | | HGET[14.839605], USD[0.15], XRP[.7] | | |
| 01184192 | Contingent | 1INCH[-0.08257488], BTC[.00753832], EUR[0.00], FTT[29.93494739], SOL[-0.00311676], SRM[29.70678557], SRM_LOCKED[ 31514486], USD[3.08], USDT[0] | | |
| 01184194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01184198 | | DAWN-PERP[0], USD[0.00], USDT[0] | | |
| 01184199 | | AKRO[7], BAO[15], DENT[8], DOGE[1], EUR[0.43], KIN[18], MATH[1], MATIC[1.05042907], RSR[4], SHIB[18166.49753314], SXP[1.03745404], TRX[13.24118061], UBXT[6], USD[0.01] | Yes | |
| 01184205 | | FTT[0], SOL[0], USD[0.00] | | |
| 01184207 | | BAO[2], BTC[.0002685], DOGE[10.99824915], ETH[.02603402], ETHW[.02570659], KIN[1], USD[0.00] | Yes | |
| 01184209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.1], FTT-PERP[0], GALA-PERP[0], GENE[33.6], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[939.24529113], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[821.50], USDT[0.19503288], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01184210 | | ETH[0], SOL[0], TRX[.000034], USD[0.00], USDT[0.23361963] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184211 | | BNB[0], ETH[0.00000032], ETHW[0.00000031], EUR[0.00], USDT[.00001204] | Yes | |
| 0184222 | | ATLAS[17850], ETH[0], IMX[119.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 0184223 | | SOL[0], TRX[.000001], USDT[0.00000012] | | |
| 0184224 | | AGLD-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0624[0], DYDX-PERP[0], ETH[0.00035238], ETH-0930[0], ETH-PERP[0], ETHW[0.00035238], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.10], USDT[0] | | |
| 0184225 | | FTT[.599886], TRX[196.19281], USD[1.19], XRP[2.345083] | | |
| 0184229 | | ATLAS[.015], BTC[0.83150054], CRO[.0041], DYDX[.00025], ETH[0.00091193], ETHW[0.00091193], FTM[.001075], FTT[.09028766], GALA[.00615], LINK[.0003175], MATIC[3.65079146], RAY[.46063752], SHIB[23], SOL[96.70110842], SRM[.00025], SUSHI[0], TRX[.000006], USD[0.25], USDT[.002178] | | |
| 0184232 | | AKRO[2], BAO[7], EUR[0.00], UBXT[1] | | |
| 0184237 | | AUD[0.00], BNB[0], ETH[0], FTT[0.01866576], SOL[.00951623], USD[0.00] | | |
| 0184238 | | SOL[0], USD[0.22], USDT[0.00000001] | | |
| 0184242 | | ADA-PERP[0], ATLAS-PERP[0], BTC-MOVE-0415[0], BTC-PERP[0], COPE[.976725], DEFI-PERP[0], FTT[.0971405], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[-0.11], USDT[123.54000001] | | |
| 0184244 | | BAO[1], BTC[0.00021100], DOGE[8.66881728], ETH[.00166649], ETHW[.00164081], LINK[0.00000100], USD[0.00] | Yes | |
| 0184246 | | ETH[2.2886002], ETHW[2.2886002], SAND[2912.4174], SLRS[20088.9814], SOL[73.895218], USD[1.08] | | |
| 0184247 | | USD[0.00] | | |
| 0184248 | | COPE[306.94167], USD[6.19], USDT[0] | | |
| 0184249 | Contingent | ALT-PERP[0], AVAX[0.00475467], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.22660698], LUNA2_LOCKED[0.52874962], MID-PERP[0], SHIT-PERP[0], USD[56350.70] | | |
| 0184253 | | COPE[.8782], USD[0.00] | | |
| 0184254 | | ETH[0], TRX[.000001], USDT[0] | | |
| 0184257 | | BNB[.08992216], EUR[0.00], RUNE-PERP[0], USD[0.00], USDT[9342.64358069] | | |
| 0184260 | | BTC[0.07249452], ETH[2.82852519], ETHW[2.19527893], USD[0.00], XRP[7737.2128] | | |
| 0184265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0184266 | | AUD[0.00], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 0184267 | | COPE[0], USD[0.00], USDT[0] | | |
| 0184268 | | USDT[28.86409563] | | |
| 0184269 | | COPE[70.952785], USD[2.12], USDT[0] | | |
| 0184270 | | COPE[.40932], ENJ[1], ETH[.00001165], ETHW[.00001165], SOL[.0674655], TRX[.000001], USD[0.35], USDT[0] | | |
| 0184271 | | AUD[0.00], COPE[4], USD[0.95], XRP[76.83678383] | | |
| 0184272 | | 0 | | |
| 0184273 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00001204] | | |
| 0184275 | | SHIB[8574515.71470976], SHIB-PERP[0], USD[3.35], USDT[0] | | |
| 0184279 | | USD[0.00], USDT[0] | | |
| 0184281 | | TRX[.000001], USDT[0.00000026] | | |
| 0184285 | | DYDX-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00] | | |
| 0184288 | | USD[0.04] | | |
| 0184289 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[.0624], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0130[0], BTC-MOVE-0212[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0518[0], BTC-MOVE-1021[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02734673], LUNA2_LOCKED[0.06380905], LUNC[5954.81], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[170.42], USDT[0.36810001], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0184294 | | BTC[0], USDT[.0336] | | |
| 0184295 | | COPE[.0809067], FTT[1], LRC[.944], USD[0.29], USDT[0.00000002] | | |
| 0184298 | | ALT-20210625[0], BTC[0], CAKE-PERP[0], DOGE[.94497456], EOS-PERP[0], LINA-PERP[0], LTC[.0073612], MATIC-PERP[0], OMG-PERP[0], SHIT-20210625[0], SXP[0.07230085], TRYB[0.00767727], USD[0.22], USDT[0.00000001] | | |
| 0184299 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00299363] | | |
| 0184302 | | RAY[0], USD[0.07] | | |
| 0184303 | | FTT[.092476], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0184311 | | ETH[0], KIN[400], TRX[0], USDT[0.00007372] | | |
| 0184313 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 0184319 | | ANC-PERP[0], APE-PERP[0], ATOM-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MINGO-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000045], USD[0.08], USDT[0.00000001] | | |
| 0184320 | | USD[0.80], USDT[0] | | |
| 0184324 | | COPE[24.9783], USD[0.00], USDT[0] | | |
| 0184325 | | BTC-PERP[0], FTT[0.05677225], USD[0.00], USDT[0], XRP[.8884] | | |
| 0184333 | | BAO[1], SHIB[0], XRP[0] | Yes | |
| 0184336 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.49149465], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000031], USD[12772.78], USDT[182.13814146], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01184338 | | MANA-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], USD[8.70], USDT[0] | | |
| 01184345 | | USD[0.00], USDT[0] | | |
| 01184350 | | FTT[0], FTT-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01184359 | Contingent | ALPHA[1133.94213544], BTC[0.08572280], ETH[1.17156368], ETHW[1.00215098], FTT[4.05825537], GBP[0.00], LUNA2[20.10279438], LUNA2_LOCKED[46.90652022], SOL[1.46631542], USD[0.76], USDT[2845.64770709] | | |
| 01184363 | | DOGE[26.43110859], ETH[0], HT[0], SLRS[200], SOL[0], USDT[0.20532561] | | |
| 01184364 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.00489251], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.08831743], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00189513], ETH-PERP[0], ETHW[0.00189512], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01336359], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.943], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.0000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.80068002], LUNA2-PERP[0], LUNC[126767.41083656], LUNC-PERP[0], MANA[0.0000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00457070], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-65.54], USDT[0.00000002], USTC[3354.34721065], USTC-PERP[0], VET-PERP[400], WAVES[.4943], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01184365 | Contingent | AKRO[1], BAO[18], CHZ[.00164368], COPE[.0001318], CRV[.00040127], DENT[3], EUR[0.00], FRONT[1.00093719], GRT[.00046365], KIN[168], LINK[.00033246], LUNA2[0.00000370], LUNA2_LOCKED[0.00000063], LUNC[.00001192], TRU[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01184369 | | COPE[.8999], USD[0.01], USDT[0] | | |
| 01184375 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.40], USDT[0] | | |
| 01184383 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01184384 | | AUD[0.00], REEF[0], SPELL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], YFI[0] | | |
| 01184385 | | FTT[.09433686], TRX[.000001], USDT[0] | | |
| 01184388 | | APT[0], BNB[0], ETH[0], FTM[0], GENE[0], HT[0], INDI[0], MATIC[0], SOL[0.00000001], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 01184391 | | BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL[0], USD[189.73], USDT[0] | | |
| 01184395 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[5.95], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01184398 | | ATOM-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[.587], LINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF[6.6218], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01184401 | | BAO[5], DENT[1], KIN[7], MATIC[80.35736961], SHIB[148308705247581], TRX[1], USD[33.49], XRP[430.65640842] | Yes | |
| 01184402 | | 0 | | |
| 01184406 | | BTC[0], ETH[.00022], ETHW[.00022], USD[0.00] | | |
| 01184408 | | USD[1.18], USDT[0.00001294] | | |
| 01184413 | | ETH[.42293027], ETHW[.42293027], LUNC-PERP[0], SOL[4.7886441], USD[78.37] | | |
| 01184414 | | USD[3.93] | | |
| 01184416 | | TRX[.00000099], USD[0.00] | | |
| 01184422 | | TRX[.000002], USD[0.53], USDT[.007702] | | |
| 01184425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009858], ETH-PERP[0], ETHW[.0009858], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], YFI-PERP[0] | | |
| 01184430 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211204[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.00], USD[1.50], YFI-PERP[0] | | |
| 01184431 | | 1INCH-PERP[0], ADA-PERP[0], AXS[10.6], AXS-PERP[0], BEAR[9.5], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.8496], ETHW[15.2976], LUNC-PERP[0], USD[0.74], XRP-PERP[0] | | |
| 01184434 | Contingent | AAVE[0], ATLAS[0], AVAX[0.00038487], BNB[0.00000001], BTC[0.00002169], CEL[0], DAI[0], ETH[0], FTT[0.00000001], MATIC[0], OKB[0], RSR[0], SRM[0.0820068], SRM_LOCKED[0.0557439], TRX[0], USD[0.00], USDT[82.32975408], USTC[0] | | AVAX[.000372], BTC[.000021] |
| 01184438 | | AVAX[0], BNB[0], BTC[0], ETH[.00000001], FTT[0.37961830], SOL[.00000001], USD[11.63], USDT[0], XRP[0] | | |
| 01184442 | | ETH[0], USD[107.91] | | |
| 01184443 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01184447 | | ASD[0], AUDIO[0], CEL[0], DYDX[0], EUR[0.00], FTM[0], FTT[0], HT[0], LEO[0], OMG[0], USDT[0], WAVES[0], WRX[0], XRP[0] | | |
| 01184449 | | ATLAS[9803.513599], SRM[.84] | | |
| 01184450 | Contingent | AGLD[273.7], ALCX[.001], ALPHA[0], ASD[452.3], AVAX[0.07345312], BADGER[9.18], BCH[0], BICO[29], BNB[0], BNT[0], BTC[0], COMP[2.0694], DENT[13000], ETH-0930[0], ETHW[.03], FIDA[80], FTT[26.06563398], FTT-PERP[0], JOE[401], KIN[990000], LINA[3340], LUNA2[4.63282234], LUNA2_LOCKED[10.8099188], LUNC[1007268.96], MOB[0.49953237], MTL[30.2], OXY[.01220666], OXY-PERP[0], PERP[92.6], PROM[5.24], RAY[205.26660822], REN[246], RSR[0], RUNE[6.00959797], SAND[1171], SKL[520], SOL[0.00078156], SPELL[100], SRM[39], STMX[60500], SXP[78.6], USD[2821.34], USDT[0.00000001], USTC[0.99972094] | | |
| 01184455 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL[0.00], XEM-PERP[0] | | |
| 01184457 | | BTC-PERP[0], USD[0.00], USDT[10.97791211] | | |
| 01184468 | | TRX[.001554], USD[0.01] | | |
| 01184470 | | NFT [321570137058270867/FTX EU - we are here! #130611][1], NFT [499791504679670309/FTX EU - we are here! #130877][1], NFT [520689224970111666/FTX EU - we are here! #130760][1], RAY[.198168], RAY-PERP[0], SOL[.089981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01184472 | | USD[0.02] | | |
| 01184474 | | AMC[0], CAD[0.00], DOGE[0], NFT [290106189564408636/Humble Wabbit 014][1], NFT [293441024462953735/Dragon Zodiac][1], NFT [327179954623128634/Crypto Ape #57][1], NFT [336118144401284617/Humble Wabbit 013][1], NFT [343116877429866130/Snake Zodiac][1], NFT [515963630433817853/Crypto Ape #41][1], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Repayment | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01184477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.199107], ALPHA-PERP[0], ALTBEAR[9953.925], ALTBULL[.7], ALT-PERP[-0.006], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-032S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[129.8230055], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.004572], BNB-PERP[0], BNT-PERP[0], BTC[0.00278967], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTT-PERP[0], C98[26.99487], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[168.542187], CRO-PERP[0], CRV[.075813], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.5], DYDX-PERP[0], EGLD-PERP[0], ENJ.8574392], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.4171305], FTM-PERP[0], FTT[3.78266487], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.9314404], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.09893106], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.12790042], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4.56983769], LINK-PERP[-1.60000000], LOOKS-PERP[0], LRC-PERP[0], LTC[.02936456], LTC-PERP[0], LUNA[20.19041544], LUNA2_LOCKED[0.44430269], LUNC[14163.36307819], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000049], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[889.835973], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND[.9740137], SAND-PERP[0], SHIB[2097682], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.075661], SNX-PERP[0], SOL[.01231], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.06872565], SUSHI-PERP[0], SXP[.0902625], SXP-PERP[0], THETA-PERP[0], TLM[773.2701602], TLM-PERP[0], TOMO[.021663], TOMO-PERP[0], TRU[327], TRU-PERP[0], TRX[1.000004], TRX-PERP[0], UBXT[3474.33975], UNI[.07541438], UNI-PERP[0], USD[38.47], USDT[0.00000001], USTC-PERP[0], VETBULL[.10257902], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01184480 | | BTC[0], SOL[0], TRX[0.00001100], USD[19.06], USDT[0.00295880] | | |
| 01184481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-0.000011], USD[0.01], USDT[9.84] | | |
| 01184482 | | TRX[.000002], USDT[10] | | |
| 01184486 | | BNB[.29747343] | | |
| 01184487 | | TRX[.000013], USD[0.00], USDT[814.26461448] | | |
| 01184489 | | DOT-0624[0], ETH-0624[0], LINK-PERP[0], SOL-PERP[0], USD[4.71] | | |
| 01184491 | | BTC-0624[0], BTC-0930[0], ETH-1230[.648], LUNC-PERP[0], SOL[.03], TRX[.000001], USD[-466.03], USDT[0] | | |
| 01184492 | | BNB[0], SOL[0], USDT[0] | | |
| 01184494 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00108334], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01184498 | | TRX[.000001], USDT[117.53135] | | |
| 01184499 | | ALCX-PERP[0], ALT-20210625[0], AMPL-PERP[0], ASD-20210625[0], AVAX-20210625[0], BAL-20210625[0], BAO-PERP[0], BRZ-20210625[0], BTC[0.00000227], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00045106], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LB-20210812[0], LEO-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-20210625[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20210625[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], XAUT-20210625[0], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0] | | |
| 01184500 | | BNB[0], BTC[0], DAI[0], HT[0], SOL[0], TRX[0], USDT[0.00000006] | | |
| 01184501 | | ETH[.000204], ETHW[.000204], USDT[2.86797408] | | |
| 01184506 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0624[0], GAL[.0883], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-0624[0], SXP-0624[0], THETA-0624[0], TRX[.001727], TRYB-PERP[0], USD[0.15], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01184511 | | DMG-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 01184512 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[199.82] | | |
| 01184515 | | ATLAS[0], AUD[0.00], BAO[1], DOGE[0], KIN[2], LINK[0.00010793], SHIB[4.04078596], SOL[0], SUSHI[0.00022464], TRX[1], USDT[0.00000001] | Yes | |
| 01184517 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[0.78], USDT[0.00047757], XRP-PERP[0] | Yes | |
| 01184521 | | AKRO[289.61680114], ALEPH[.00017222], BAO[1.28619532], BTC[0.00000012], CONV[387.74510625], DENT[1648.4947343], DMG[.00139613], DOGE[.00460176], EMB[.00067791], ETH[.00000006], ETHW[.00000006], GBP[0.00], JET[.00021461], JST[1.0011723], KIN[2.03566404], LINA[198.7345502], LTC[.00000606], LUA[.00103958], NFT (293434478316228981/Galaxy Buffalo) [1], NFT (301928393597912686/Symphony#32)[1], NFT (306277356442425761/#005 i Series #2)[1], NFT (376809228353340715/Space Dream #2)[1], NFT (416473829405804432/Galaxy Buffalo )[1], NFT (525248082057625787/Space Dream #10)[1], NFT (540779268381155877/Space Dream #11)[1], PRISM[.00394482], REEF[357.82839527], RSR[1], SLP[152.2724394], SOL[.06892369], SPELL[397.64447396], STMX[.00315073], SUN[297.72550845], TLM[41.07992408], TRX[1.00089651], UBXT[4], USD[0.00], XRP[.00086645] | | |
| 01184522 | | ATLAS[0], BAO[6], BNB[0], DENT[1], EUR[0.00], GST[0.00000001], HXRO[1], KIN[8], LTC[0], MOB[0], POLIS[0], SOL[0], SPELL[0], TRX[1], UBXT[1], USD[0.54], USDT[0] | Yes | |
| 01184527 | | MER[.66231], USD[0.00] | | |
| 01184528 | | USDT[0.00013884] | | |
| 01184532 | | BTC[.00943], ETH-PERP[0.00700000], GBP[0.00], HOT-PERP[0], KIN[7062.75], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[7325.39], USDT-PERP[-9], VET-PERP[0] | | |
| 01184536 | | DOGE[0], USDT[0] | | |
| 01184545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.65279], TRX-PERP[0], UNI-PERP[0], USD[-43.94], USDT[49.20000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01184547 | | ETH[0], SOL[.002], TRX[.923247], USDT[3.64133879] | | |
| 01184550 | | AAVE[.059994], USD[4.60], USDT[0] | | |
| 01184552 | | BNB[.0097017], BNB-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0.00122641], ICP-PERP[0], NEAR-PERP[0], POLIS-PERP[0], TRX[.000002], USD[-446.13], USDT[494.52287229] | | |
| 01184553 | | HGET[105.076395], USD[0.31], USDT[0] | | |
| 01184555 | | BEAR[0], BNB[0], BTC[0], BULL[0], ETH[0], LINKBEAR[29268.29268292], LTC[0], MATIC[0], SOL[0], USDT[0.00045827], USDTBEAR[0], WAVES[0] | | |
| 01184561 | | RAY[24.9825], RUNE[17.88747], TRX[.000001], USD[1.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184564 | | AUDIO[.74635], EUR[0.21], LOOKS[.9943], USD[0.38], USDT[0.00411128] | | |
| 0184571 | | SOL[0], USDT[.871402] | | |
| 0184573 | | SHIB[20180.83411214], USD[0.00] | | |
| 0184576 | | USD[0.00], USDT[0] | | |
| 0184580 | | TRX[.000001] | | |
| 0184582 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRO-PERP[0], ETH[0], FTT[1000], NFT (323748917530782515/The Hill by FTX #21101)[1], PERP-PERP[0], SPELL-PERP[0], SRM[51.3617824], SRM_LOCKED[664.93581471], USD[2.44], XRP-PERP[0] | | |
| 0184587 | | SOL[.0895908] | | |
| 0184590 | | HT-PERP[0], LOOKS[3.99924], LOOKS-PERP[0], USD[0.00] | | |
| 0184599 | | USD[0.00], XRP[0] | | |
| 0184601 | | BAO[3], KIN[2], USD[0.00] | | |
| 0184602 | | CEL-PERP[0], DAI[0], LOOKS[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 0184606 | | AKRO[2], BAO[5], BTC[.00851996], DENT[4], DOGE[454.76448553], KIN[7], LUA[922.84831474], RSR[2], SHIB[18353909.22354516], TRX[3], UBXT[2], USD[0.00], USDT[0], XRP[289.89077412] | Yes | |
| 0184608 | | COPE[0], DYDX-PERP[0], USD[0.65], USDT[200.48739425] | | |
| 0184609 | | KIN[129913.55], TRX[.080527], USD[1.22] | | |
| 0184613 | | TRX[.000001], USD[0.00], USDT[.004516] | | |
| 0184615 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001211], XTZ-PERP[0] | | |
| 0184616 | | USD[0.01] | | |
| 0184619 | | LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000333] | | |
| 0184621 | | KIN[0.000912], SHIB[934798.32361743], UBXT[.00004891], USD[0.00] | | |
| 0184622 | | USD[1.18] | | |
| 0184626 | | 1INCH[145.25745282], AKRO[12625.0408365], BAL[6.31457265], BCH[0.13158684], BNB[.02938155], BTC[0], CHZ[317.390584], CRV[201.2276366], DOGE[42.676365], ENJ[446.43084725], ETH[.00015164], ETHW[0.00015163], FIDA[73.986548], FRONT[857.5479862], FTT[4.99905], KNC[1.9186705], LINK[28.93927626], LTC[.00807503], MTA[288.4894643], REEF[9.19482396], ROO[40.61091502], RSR[9998.157], RUNE[3.48398737], SNX[234.0237592], SOL[.5208173], SXP[337.75442770], TOMO[166.47791721], TRU[798.4911629], TRX[7.50239], UBXT[9944.8076458], USD[0.32], USDT[-5.85031507], WRX[304.8418212], XRP[41.545805], ZRX[154.9714335] | | |
| 0184629 | Contingent, Disputed | USDT[0.00026533] | | |
| 0184630 | | AVAX[0], BIT[0], BNB[0], COPE[0], CRO[0], DOGE[0.65055282], ETH[0], FIDA[0], GENE[0], HT[0], NFT (291508021432476952/FTX EU - we are here! #22247)[1], NFT (565657137031500018/FTX EU - we are here! #315)[1], NFT (575711750216125873/FTX EU - we are here! #22068)[1], SOL[-0.00000020], SPELL[0], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 0184632 | | DOGE[30.39629477], GBP[0.00], KIN[5634.16809373], SHIB[620654.37114358], USD[0.00] | | |
| 0184633 | | BAO[2], BTC[.00019838], LRC[15.07426403], MATIC[9.97908327], RSR[1], SHIB[338696.74931], SLRS[58.26182006], SXP[7.83905854], USD[10.82] | Yes | |
| 0184635 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.01287261], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[164], ENJ-PERP[0], ETH[.079], ETH-PERP[0], ETHW[.079], FTT[6.8], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], RAY[11.94840099], RAY-PERP[0], SHIB-PERP[0], SOL[.076753], SOL-PERP[0], SRM-PERP[0], STORJ[214.1], STORJ-PERP[0], TLM-PERP[0], TRX[.000003], USD[486.78], USDT[0], ZRX[505], ZRX-PERP[0] | | |
| 0184636 | | USD[0.01], USDT[.00833812], XEM-PERP[0] | | |
| 0184638 | | BTC-PERP[0], ETH-PERP[0], USD[3352.92] | | |
| 0184656 | Contingent | BTC-PERP[0], ETH-PERP[0], SOL[0.44249439], SOL-PERP[0], SRM[.01721946], SRM_LOCKED[.01234511], SRM-PERP[0], TRX[0.97417366], USD[0.45], USDT[0.06667820], XRP[.0021] | | |
| 0184663 | | 0 | | |
| 0184666 | | AKRO[5], ANC[71.35776409], BAO[13], BF_POINT[200], BTC[.06292228], DENT[2], EUR[14.32], GRT[1], KIN[7], MATIC[611.60636073], TOMO[1.0417451], UBXT[2], USD[10.73], USDT[0.00000001] | Yes | |
| 0184670 | | USD[0.01] | | |
| 0184671 | | DOGE[0], ETH[0], FTT[.04952867], TRX[.000001], USD[0.00], USDT[0] | | |
| 0184674 | | BNB[.00004239], BTC[0.38970061], FTT[25.34977968], USD[0.00], USDT[0] | | |
| 0184675 | | BTC[.06032195], ETH[1.12352269] | | |
| 0184677 | | BTC[0], ETH[0], NFT (350832338960938535/FTX EU - we are here! #3777)[1], NFT (467894644614948395/FTX EU - we are here! #4168)[1], NFT (572465348542222096/FTX EU - we are here! #3473)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0184678 | | ATOMBULL[3.84986], TRX[.000003], USD[0.00], USDT[0] | | |
| 0184685 | | TRX[.000003], USDT[1000] | | |
| 0184686 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0184690 | Contingent | SRM[0.74042314], SRM_LOCKED[.52659381], USD[0.00], USDT[0] | Yes | |
| 0184693 | | USD[0.01], XRP[155.34421729] | | |
| 0184700 | | DOGE[1] | | |
| 0184705 | | AURY[1.11296981], FTT[150.27], LOOKS[15289171], SLP[.20175], SNX[.4], SNX-PERP[0], TRX[.000002], USD[2.06], USDT[0] | | |
| 0184706 | | ETH[.0019986], ETHW[.0019986], USDT[1.0612] | | |
| 0184707 | | USD[0.00], ZAR[41.96] | | |
| 0184708 | | NFT (289940330262886367/The Hill by FTX #26201)[1], NFT (340468142883945323/FTX EU - we are here! #125306)[1], NFT (524286883918663198/FTX EU - we are here! #125477)[1], NFT (564364207243281093/FTX EU - we are here! #126677)[1] | | |
| 0184709 | | MATIC-PERP[0], USD[3.36] | | |
| 0184710 | | TRX[.000001], USD[2.30], USDT[0.00000338] | | |
| 0184711 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN[36.59325462], EDEN-PERP[0], ETH-PERP[0], ETHW[.34], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.56033787], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00481001], TLM-PERP[0], TRX[.000072], USD[858.42], USDT[172.25700658], USTC-PERP[0], XTZ-PERP[0] | | |
| 0184718 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.19], USDT[.02463634], XEM-PERP[0], XRP-PERP[0] | | |
| 0184719 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[-0.05], USDT[.24073851] | | |
| 0184720 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 0184721 | | USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01184722 | | USD[0.00] | | |
| 01184723 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.79578987], ZIL-PERP[0] | | |
| 01184724 | | BTC[.03991131], BULL[0.03530650], DEFIBULL[1.77235542], ETH[.417], ETHW[.417], USD[0.00] | | |
| 01184733 | | TRX[0], USDT[0] | | |
| 01184736 | | BRZ[0], BTC[-0.00006650], ETH[0], FTT[0.19998200], USD[-2.74], USDT[6.15839653] | | |
| 01184737 | | ATLAS[6588.682], BTC[.014997], CREAM[.0186], KIN[5311405], KIN-PERP[0], SOL[16.997], SPELL[53294.8], USD[34.86] | | |
| 01184738 | | BTC[0], SHIB-PERP[0], SOL[-0.00131901], USD[0.43] | | |
| 01184739 | | BTC[0], DOGE[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01184742 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[272.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01184743 | | 0 | | |
| 01184744 | | ETH[0.00300000], ETHW[0.00300000], HNT[0], SOL[0.04671543], TRX[0.00004700], USDT[0.00000231] | | |
| 01184746 | | DASH-PERP[0], USD[0.01], USDT[0] | | |
| 01184747 | Contingent | ATOM-PERP[0], AVAX[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000671], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.04767829], LUNA2_LOCKED[0.11124936], LUNC[10382.05], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01184748 | | AAVE[0], ETH[0], RUNE[0], SNX[0], SUSHI[0] | | |
| 01184752 | | USD[2.08] | | |
| 01184756 | | ETH-PERP[0], SAND-PERP[0], USD[0.85] | | |
| 01184761 | | KIN[139906.9], OXY[3.99734], RAY[.999335], SOL[.999335], TRX[.000001], USD[1.05], USDT[0] | | |
| 01184762 | | FTT[.09335], TRX[.000001], USD[0.00], USDT[0] | | |
| 01184763 | Contingent | RAY[81.43876351], RUNE[47.368479], SHIB-PERP[0], SRM[155.52994438], SRM_LOCKED[3.17553488], USD[77.72], USDT[0] | | |
| 01184764 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00453969], SOL[0], TRX[.000001], USD[0.00] | | |
| 01184767 | | BTC-PERP[0], CONV[0], DOGE-PERP[0], USD[0.00], XRP[0] | | |
| 01184770 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[-0.00000002], SOL-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01184771 | | SXP[.09978], TRX[.000001], USD[0.66], USDT[0] | | |
| 01184772 | | KIN[49773], USD[0.75] | | |
| 01184773 | | BNB[0], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01184775 | | USD[25.00] | | |
| 01184778 | | BNB[2.78357886], BTC[0.02028832], ETH[1.17430680], ETHW[1.16884058], USD[1045.29] | | |
| 01184786 | | BAT[.00000001], BTC[0], EUR[0.00], FTT[0.03080438], USD[0.00], USTC[0] | Yes | |
| 01184787 | | XRP[1329.552333] | | |
| 01184788 | | 0 | | |
| 01184792 | | ALPHA[.86985], BCH[.0009905], BOBA[.4953925], DOGE[.98081], OMG[.4953925], SHIB[59710.5], USD[0.01], USDT[17.65104455] | | |
| 01184793 | | BAO[2], EUR[0.00], KIN[3], USD[0.02] | Yes | |
| 01184796 | | USD[0.12] | | |
| 01184798 | Contingent | ADA-PERP[0], ATLAS[0], BTC[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HXRO[0], LUNA2[0.00063294], LUNA2_LOCKED[0.00147686], LUNC[0], SHIB-PERP[0], SOL[112.85850940], SRM[0.00057867], SRM_LOCKED[0.33428642], SUSHI[0], USD[0.00], USDT[0] | | |
| 01184799 | | ATLAS[60.00424066], ETH[0], TRX[0], USD[1.13], USDT[0] | | |
| 01184810 | | BAT[.00077765], BTC[.0000072], CHZ[1], CRV[637.77115015], DENT[4], GBP[0.16], SOL[0], UBXT[1] | Yes | |
| 01184811 | | SHIB[130699.70324057] | | |
| 01184817 | Contingent | ETH[.00085885], ETHW[.00084523], FTT[25], GALA-PERP[0], NFT (452209132198169843/FTX AU - we are here! #34429)[1], NFT (570059116419284300/FTX AU - we are here! #46959)[1], SRM[1.31848751], SRM_LOCKED[7.86280778], TRX[.000045], USD[0.00], USDT[0.00000579] | Yes | |
| 01184819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.15943145], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-2021092430], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[4.66480000], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.007364], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000985], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01184824 | Contingent, Disputed | USDT[0.00022190] | | |
| 01184832 | | 0 | | |
| 01184833 | | DOGEBULL[0.00021885], USD[0.00], USDT[2.37428849] | | |
| 01184835 | | USD[0.50] | | USD[0.48] |
| 01184836 | | BAO[1], CRV[100], ETH[0.00049980], ETH-PERP[0], ETHW[1.87400437], EUR[1.60], FTM[436.8155], FTT[.76464779], LOOKS[155], SOL[1.4903786], TRX[1], USD[-0.13], USDT[1458.17012992] | | |
| 01184837 | | ETH[0], SOL[0] | | |
| 01184838 | | RAY[.998005], USD[8.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01184840 | Contingent | BNB[1.59907102], BTC[5.2136], CRO[.73968645], ENS[.00694801], ETH[5.80598894], ETHW[0.00080059], FTT[783.36712448], LUNA2[3052883], LUNA2_LOCKED[10452.83723], LUNC[0.00830849], NFT (301745328043948228/FTX AU - we are here! #27727)[1], NFT (422831192935499844/FTX EU - we are here! #184880)[1], NFT (483955348944312322/FTX AU - we are here! #27737)[1], SAND[.95872612], SRM[6.8099119], SRM_LOCKED[96.21784052], STG[.90498316], TRX[.00078], USD[40.17], USDT[0.00916016], USTC[0] | | |
| 01184841 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-1.13354265], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00565624], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[-0.30071494], FTM-PERP[0], FTT[.02829675], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00428809], LUNA2_LOCKED[0.01000554], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00500000], SOL-PERP[0], SPELL-PERP[0], SRM[.25], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02061270], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], USD[1072.74], USD[2696.40422110], USTC[0.60700000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01184844 | | USDT[0.00012891] | | |
| 01184846 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH[0.00093977], BTC[0.00098322], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.70947562], GMT-PERP[0], LUNC-PERP[0], MATIC[40.91989086], MATIC-PERP[0], MSOL[0], NEAR[4.399], NEAR-PERP[0], PAXG[.00009826], RAY[1.10011972], SOL[0], STX-PERP[0], USD[-48.41], USDT[0.00287475], USTC-PERP[0], XRP[0] | | BTC[.00028], MATIC[40.359642] |
| 01184848 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DASH-PERP[0], EOS-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01479406], VET-PERP[0] | | |
| 01184850 | Contingent | RUNE[23.22057188], SRM[.0106677], SRM_LOCKED[.34235458], USD[0.03] | | |
| 01184852 | | KIN[29250.02925002], LINA[58.0973535], USD[0.00] | | |
| 01184855 | | THETABULL[.5948], USD[0.00], XRPBULL[5530] | | |
| 01184858 | | STEP-PERP[0], TRX[.000085], USD[0.00], USDT[0.44343890] | | |
| 01184861 | | BTC[0], NFT (519025095868148224/FTX EU - we are here! #22213)[1], SOL[0], TRX[0] | | |
| 01184863 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], ETH-PERP[0], FTT[0.00011096], GMT-PERP[0], LRC-PERP[0], LUNA2[0.51250839], LUNA2_LOCKED[1.17559330], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[8.63], USDT[0], USTC[73.15818528], XRP-0930[0], XRP-PERP[0] | Yes | |
| 01184865 | | BTC[0.00409967], ETH[0.01529808], ETHW[0.01535205], TRX[.000047], USD[0.00], USDT[366.70528505] | | |
| 01184866 | | USD[0.00] | | |
| 01184868 | | DOGE[160.21446308], KIN[1], USD[0.00] | | |
| 01184869 | | BTC[.00000529], BTC-PERP[0], USD[0.00] | | |
| 01184871 | | USDT[0.00010555] | | |
| 01184874 | | 0 | | |
| 01184880 | | NFT (567924614259184684/Green Point Lighthouse #370)[1] | | |
| 01184881 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01184882 | | BTC[-0.00001549], BULL[0.18020669], ETHBULL[15.18354718], SOL[5.23991734], USD[0.21] | | |
| 01184886 | | MATIC[5] | | |
| 01184890 | | NFT (406453137493317185/FTX AU - we are here! #138073)[1], NFT (406666251749034976/FTX EU - we are here! #137709)[1], NFT (543786248576577066/FTX AU - we are here! #137888)[1], USD[0.13] | Yes | |
| 01184902 | | AKRO[1], BAO[35878.76268117], DENT[1], KIN[4265976.44582922], USD[0.00] | Yes | |
| 01184911 | | TONCOIN-PERP[0], USD[2.07], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01184912 | Contingent | BCH[0], BNB[0], BTC[0.00000002], ETH[0], FTT[4.34781507], GRT[107], MATIC[0], MNGO[269.93792], RUNE[24.3945874], SOL[1.5817416], SRM[0.00092729], SRM_LOCKED[0.00386465], TRX[.000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01184913 | | 0 | | |
| 01184914 | | ETCBULL[2.03], MATICBULL[13.773254], SXPBULL[1900.984732], TRXBULL[29.239518], USD[0.01], USDT[0] | | |
| 01184915 | | BTC[0], ETH[0], USD[0.00], USDT[0], YFI[0] | | |
| 01184919 | | SOL[0], USD[0.00] | | |
| 01184920 | | ADA-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01184923 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.05], XLM-PERP[0], XRP-PERP[0] | | |
| 01184926 | | USD[791.30] | | |
| 01184929 | | AR-PERP[0], BTC[.00009741], CRV-PERP[0], DOT-PERP[0], FTT[0.04378309], FTT-PERP[0], KIN[0], KIN-PERP[0], LRC-PERP[0], ORBS-PERP[0], OXY-PERP[0], SHIB[99700], USD[10.85], USDT[0] | | |
| 01184932 | | BNB[.00344156], BTC-20210924[0], ETH-20211231[0], LTC[.0075], SHIB-PERP[0], USD[3.05], USDT[.0026] | | |
| 01184933 | | DEFI-20210625[0], SOL-20210625[0], USD[-468.94], USDT[531.34162346] | | |
| 01184934 | | AKRO[5], BAO[15], COPE[716.33674159], DENT[6], DOGE[64.5163822], KIN[21], RSR[3], SHIB[8.12236855], TRX[5], UBXT[4], USD[12.98] | Yes | |
| 01184936 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[0.00047238], BCH-PERP[0], BNB[0.26551625], BNB-PERP[0], BTC[0.00000139], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05453278], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[-27.14], USDT[11.36213152], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01184938 | | BNB[.00000001], ETH[0.00039102], ETHW[0.00039102], RAY[0], USD[0.00], USDT[0.00000277] | | |
| 01184939 | | AUDIO[117.92153], BNB[0], BTC[0], ETH[0.00059884], ETHW[0.00059884], PERP[0], RAY[21.98537], SOL[3.6975395], SUSHI[11.4923525], UNI[6.641222], USD[0.00], USDT[1.6507638] | | |
| 01184942 | | XRP[134.967] | | |
| 01184943 | | ATLAS[0], ATOM[.08311449], AURY[0], AVAX[.00000016], BTC[0], COPE[15], ETH[0.01578855], ETHW[.06933234], FIDA[0], MEDIA[0], MER[0], MNGO[0], NEAR[.00157273], RAY[0], SECO[0], SLRS[78], SOL[0], SRM[0.58626209], STEP[56.90000000], TRX[0.01017200], USD[0.00], USTC[0.26702944], XRP[36.51860443] | | |
| 01184944 | | AURY[.32939746], BNB[.00417375], TRX[.000016], USD[0.00], USDT[0] | | |
| 01184945 | Contingent | BTC[.03158779], ETH[2.18112371], ETHW[2.18112371], MNGO[8120.95759069], SRM[476.21454369], SRM_LOCKED[6.85965583], USD[0.00], USDT[0] | | |
| 01184946 | | AUD[12.45], SHIB-PERP[2500000], USD[-3.48] | | |
| 01184949 | | BTC[.003481] | | |
| 01184950 | | KIN[1], SHIB[3374233.12883435], USD[0.01] | | |
| 01184952 | | BAO[19000], BTC-PERP[0], DOGE[188], SHIB[1516051], SHIB-PERP[0], USD[25.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01184954 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[.000024], USD[0.00], USDT[0.66217460] | | USDT[.658003] |
| 01184958 | | AUD[0.76], USD[0.00], USDT[0.00000001] | | |
| 01184960 | | BOBA[0], FTT[0.00043210], USD[0.07], USDT[0] | | |
| 01184962 | | SOL[.0709], USD[1.25], USDT[0] | | |
| 01184964 | | ETH[.0000015], ETHW[.00006688], USD[0.00] | | |
| 01184967 | | FTT[0.93752966], NFT (364741261950323981/NFT Solana)[1], NFT (410790479329037387/Magic Eden Pass)[1], USDT[0] | | |
| 01184971 | Contingent | ADA-PERP[0], AVAX[0], AXS[.037784], BNB[0], BTC[0], DOGE[.5], ETH[0], ETHW[0.00049887], FTM[0], FTT[.05959444], LTC[.00140551], LUNA2_LOCKED[72.42839109], LUNC[0], MATIC[0], SHIB[17630], SOL[0], USD[5.29], USDT[0] | | |
| 01184972 | | SRM[0] | | |
| 01184975 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], BTC[0.00000005], USD[0.00] | | |
| 01184976 | | LTCBULL[1.508943], USD[0.00], USDT[0] | | |
| 01184979 | Contingent | ANC-PERP[0], CAKE-PERP[0], ETH-PERP[.02], GLMR-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001944], LUNC-PERP[0], RAY-PERP[0], TRX[.000794], USD[-5.98], USDT[0.00000001] | | |
| 01184982 | | BNB[0], BTC[0.00007331], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211115[0], BTC-MOVE-20211118[0], BTC-MOVE-20211123[0], BTC-MOVE-20211202[0], BULL[5.79884], ETHBULL[36.25], EUR[0.04], FTT[0.00000001], MATIC[0], SOL[0.00000002], TRX[0], USD[131], USDT[0.00000001] | | EUR[0.04], USD[1.31] |
| 01184984 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE[.905418], DOT-PERP[0], EDEN[.0961373], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00364728], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00654323], LUNA2_LOCKED[0.01526754], LUNC[1424.80245657], NEAR-PERP[0], NFT (400860576399263651/FTX AU - we are here! #3302)[1], NFT (452968327935516564/FTX EU - we are here! #74703)[1], NFT (461061274339447572/FTX EU - we are here! #73607)[1], NFT (468418913879637616/FTX AU - we are here! #3305)[1], NFT (470671082427836788/FTX EU - we are here! #74773)[1], NFT (494398327892670702/FTX AU - we are here! #33822)[1], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01184991 | | SOL[0] | | |
| 01184995 | | FLOW-PERP[0], NFT (522572607627980823/The Hill by FTX #30799)[1], USD[0.13] | | |
| 01184996 | | USD[1.61], USDT[0.00000008] | | |
| 01184999 | | XRP[0] | | |
| 01185000 | | ATLAS[16707.792], C98[300], FTM[300], NFT (323650239131186441/FTX AU - we are here! #59420)[1], NFT (328664343527848137/FTX EU - we are here! #225327)[1], NFT (379250997344570687/FTX EU - we are here! #225077)[1], NFT (432082548838404220/FTX EU - we are here! #225312)[1], USD[0.10], USDT[0.00000001] | | |
| 01185004 | | EUR[0.06] | | |
| 01185007 | Contingent, Disputed | USD[235.31] | | |
| 01185008 | | FTT[4.74347572], HGET[70], LUA[4.3], MTA[68], OXY[178], USD[1.22], USDT[0.00110231] | | |
| 01185010 | | USDT[0] | | |
| 01185012 | | USDT[.035] | | |
| 01185013 | | BNBBULL[0.12305882], BTC[0.00008439], BTC-PERP[0], BULL[0.09436564], USD[2368.96], USDT[79.38833299] | | |
| 01185020 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1700], ATLAS-PERP[0], ATOM-PERP[0], AURY[7], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.99545363], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[14.39718], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.6499944], SRM_LOCKED[.51859728], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[247.35533975], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01185021 | | BAO[21], CRO[.0010555], DENT[3], KIN[20], MATIC[.00015306], POLIS[1.89424117], SRM[.00002028], TRX[1], UBXT[2], USD[35.11] | Yes | |
| 01185022 | | USD[40.00] | | |
| 01185024 | | BAO[59264.01922821], DENT[25777.88546674], EUR[0.00], KIN[413316.53846775], MATIC[.32219213], SHIB[3440896.79109949], SOL[4.82178888], SOS[25297262.75166973], TRX[1], UBXT[2] | Yes | |
| 01185029 | | BAO[1], SHIB[1000333.44448149], USD[0.00] | | |
| 01185036 | | ASDBULL[1.9986], DOGEBULL[.02068551], DRGNBULL[.3707403], EOSBULL[1139.202], USD[4.85], USDT[0.00000001], XTZBULL[11.59188] | | |
| 01185038 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-1.03], USDT[1.58267411], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01185040 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[0.00000001], NFT (326294536852444276/FTX EU - we are here! #58879)[1], NFT (418183062387419824/FTX EU - we are here! #58637)[1], NFT (508496790391721707/FTX EU - we are here! #59023)[1], SAND[0], SAND-PERP[0], SOL[0.00000001], TOMO[0], TRX[0], USD[0.00], USDT[0.14952864], XRP[0.00231900] | | |
| 01185043 | | DOGE-20210625[0], ICP-PERP[0], USD[0.00] | | |
| 01185045 | | AKRO[3793.2176544], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[3.677], EOS-20211231[0], ETH[0], FIDA[.985978], FRONT[197.92077], FTM-PERP[0], FTT[.0986567], HNT[4.39799113], KNC[.037205], MAPS[150.9425839], NEAR-PERP[0], SOL[.00633566], SOL-PERP[0], SRM[.9886912], TOMO[.076611], USD[-5.20], USDT[0.00599568] | | |
| 01185051 | | CONV[7.1652], TRX[.000003], USD[0.12], USDT[0] | | |
| 01185056 | | BEAR[0], DOGEBULL[3151.95120000], USD[0.03], XRP[0] | | |
| 01185060 | | ATLAS[0], BNB[0.00000001], BTC[0], DODO[0], ETH[0], FIDA[0], FRONT[0], FTT[11.8660514], HGET[0], LINA[0], MOB[69.74206077], RAMP[0], SOL[14.36675614], UBXT[0], USD[0.00], USDT[0] | | |
| 01185063 | | BAO[1], BTC[.00651919], DOGE[1674.62868049], ETH[.02743211], ETHW[.02708986], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 01185068 | | BNBBULL[0.00322773], TRXBULL[2.879424], USD[0.12], USDT[0] | | |
| 01185070 | | AXS[0], USD[0.00000001] | | |
| 01185071 | | AAPL[.0092134], ARKK[.008442], TRX[.000002], USD[0.01], USDT[0] | | |
| 01185073 | | BTC[0.00001414], ETH[0], FTT[2.78853936], SOL[.001], USDT[2.06639181] | | |
| 01185074 | Contingent | BAO[833.2], CONV[3.836], DOGE[.6924], KSOS-PERP[0], LUNA2[0.11517272], LUNA2_LOCKED[0.26873635], LUNC[25079.102654], SLRS[.978], SOS[80600], USD[0.00], USDT[0.00000001] | | |
| 01185076 | | BAO[3], BF_POINT[100], BTC[.00196369], KIN[4], SOL[.00000979], USD[0.00] | Yes | |
| 01185078 | | BTC[0], REN[.55638], SHIB[94946], SOL[.003711], USD[-0.13], USDT[3.20752723], XRP[0], YFI[0] | | |
| 01185079 | | RAY[.07197], USD[0.00], USDT[0] | | |
| 01185080 | | AVAX[0], BTC[0], ETH[0], ETHW[0], FTM[.00000001], FTT[29.595737], SOL[5.21594466], USD[1369.43] | | |
| 01185081 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00000001], SXP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01185083 | | BTC[.001] | | |
| 01185086 | | BTC[0], PTU[.9216], SOL[.009804], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0185091 | | ABNB[0], ACB[0], AXS[0.12443807], BCH[0], BTC[0.00078659], ETH[0.00819313], ETHW[0.00809730], MAPS[0], OKB[0], SHIB[362263.48892382], USD[0.00], USDT[0.00173763] | Yes | |
| 0185097 | | BTC-PERP[0], SOL[2427049], TRX[0.000001], USD[0.01], USDT[.02353022] | | |
| 0185098 | Contingent, Disputed | BTC[0.00000056], CRV[0], USD[0.00], USDT[0] | | |
| 0185103 | | BTC[0.00015224], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000056], USD[-0.70], USDT[0] | | |
| 0185104 | | SOL[.0253412], USDT[0] | | |
| 0185105 | | USD[0.01], USDT[0] | | |
| 0185106 | | BAO[3], BAT[18.737688], DOGE[41.26114478], ETH[.0257891], ETHW[.02547188], EUR[0.00], KIN[2], TRX[172.25258578], USDT[6.68893826], YFI[.00129155] | Yes | |
| 0185119 | | USD[0.00] | | |
| 0185121 | | COPE[0], FIDA[0], FTT[0], TRX[.078508], USD[0.00], USDT[0.00000610] | | |
| 0185122 | | BAO[1], CRO[203.64062259], DENT[1], KIN[3], SHIB[3789936.3045855], USD[0.00], XRP[109.74033173] | Yes | |
| 0185124 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 0185126 | | GST[.06], USD[13.51], USDT[2.14597084], XRP[0] | | |
| 0185128 | Contingent, Disputed | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 0185130 | | BNB[0], USD[0.00] | | |
| 0185133 | | AUD[-178949.64], BTC[12.20177831] | | |
| 0185137 | | AKRO[1055.0760879], BAO[1], BF_POINT[200], DENT[6277.2815405], DOGE[202.93516493], ETH[.01253961], ETHW[.01253961], KIN[1], LTC[.1618726], SHIB[2960806.61446074], USD[0.00] | | |
| 0185139 | | USD[0.00] | Yes | |
| 0185142 | | BTC[.00001] | | |
| 0185143 | | BTC[.0163494], ETH[.03265675], ETHW[.03265675], FTT[0.22875557], GBP[0.00], SOL[6.35403172], XRP[31.50455384] | | |
| 0185146 | | CQT[99], CRO[500], FTT[10.36700444], IMX[179.18203902], MATH[131.9], SOL[0], USD[0.27], USDT[0.00000001] | | |
| 0185151 | | ADABULL[10.54745946], ATLAS[280], BTC[0.00002179], BULL[3.07746726], DOGEBULL[5.58453042], ETCBULL[.000288], ETH[.00077305], ETHBULL[55.71806695], ETHW[0.00077304], POLIS[5.8], TRX[0.578292], TRXBULL[.78334], USD[0.00], USDT[0], XLMBULL[.03658], XRPBULL[.40], ZECBULL[.08422] | | |
| 0185158 | Contingent | FTT[25], HT[0.05252230], JST[2.02597598], LUNA2[0.0408087], LUNA2_LOCKED[0.03285537], LUNC-PERP[0], MATIC[.1986831], RAY[100.10958904], RAY-PERP[0], SOL[.00026235], SOL-PERP[0], TRX[0.74460089], TRXBEAR[2119.7], TRXBULL[.02120085], USD[-0.44], USDT[0.00000001] | | |
| 0185159 | | ADA-PERP[0], ATLAS[480400.7684], BTC[0.59759903], BTC-PERP[0], DOGE-PERP[0], ETH[5.00499462], ETH-PERP[0], ETHW[0.00499462], FTT-PERP[0], LDO[000], MASK-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.01], USDT[598.79971208] | | |
| 0185163 | | CRO[1834.22317735], DOGE[0] | | |
| 0185169 | | SOL[0], USD[0.00] | | |
| 0185172 | | STEP[82.4], USD[0.18] | | |
| 0185174 | | USD[0.00], USDT[0.00003665] | | |
| 0185186 | | ATLAS[2149.613], BTC[0.02622000], ETH[0.20186449], ETHW[0.20186449], POLIS[19.9964], SOL[5.22072965], USD[0.42], USDT[0.92314613] | | |
| 0185190 | | USD[52.50] | | |
| 0185192 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00088341] | | |
| 0185193 | | EOSBULL[53989.74], KNCBULL[.97663], LINKBULL[41], LTCBEAR[200], USD[0.00], USDT[0.06661000], XRPBULL[2600], XTZBULL[249.9544] | | |
| 0185196 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00892828], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[2123.98249270], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0185200 | | ETH[0] | | |
| 0185201 | | ALT-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], FTT[0], GRT-20210625[0], GRT-PERP[0], MATIC-PERP[0], MER[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], SECO-PERP[0], USD[0.01], USDT[0], XAUT-20210625[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0185202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.00], USDT[11.20000000], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0185203 | | BNB[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], USD[1.73], VET-PERP[0] | | |
| 0185210 | | ETHBULL[0.00006216], USD[749.68] | | |
| 0185212 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.03904911], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], REEF-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 0185213 | | USD[0.00], USDT[0] | | |
| 0185217 | | TRX[.000002] | | |
| 0185220 | | DOGE[0], ETH[0], SOL[0], TRX[0], USDT[0], WRX[0] | | |
| 0185225 | | AKRO[2], BAO[2], CEL[22.59136017], DENT[2], EUR[51.35], OKB[0.00065382], SHIB[15.76347705], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 0185232 | | MER[.200005] | | |
| 0185237 | | APT[.3], BNB[.00000001], ETH[.00086639], ETHW[.00086639], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 0185240 | | BNB[0], BTC[0], BTC-20210924[0], ETH[.0545], ETH-0325[0], ETH-0624[0], ETH-1230[-0.33], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[.3], ETHW[.0545], LTC[0], MATICBULL[1913.78662], SHIB[456987880], TRX[.000001], USDT[2.16], USDT[0.00898018] | | |
| 0185247 | | ETH[.00000001] | | |
| 0185249 | | NFT (453598345318975600/FTX EU - we are here! #70409)[1], NFT (47982537113586565f4/FTX EU - we are here! #70303)[1], NFT (517424228992609660/FTX EU - we are here! #70164)[1], SOL[.1], TRX[.000001], USD[0.02], USDT[7.33746033] | | |
| 0185251 | | BNB[0.45250970], BTC[.01451881], DOGE[100], ETH[.23805004], ETHW[.23805004], FTT[3.48480296], GBP[0.00], HNT[3.90760219], SOL[24.39806837], SRM[14.16357955], USDT[0.01229150], XRP[73.83921068] | | BNB[.394743] |
| 0185252 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0185253 | | 1INCH[0.79664468], AAVE[0], AAVE-PERP[0], ADA-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.97978228], USD[17.19], USDT[0.00000011] | | |
| 0185254 | | DENT[1], DOGE[98.64143324], ETH[.01155874], ETHW[.01155874], TRX[1], USD[0.00] | | |
| 0185256 | | SHIB[10760163.23894285], TRX[1], USD[0.00] | | |
| 0185257 | | AKRO[1], DOGE[81.77946879], KIN[1], USD[0.00] | Yes | |
| 0185258 | | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0185259 | | ATLAS[0], CLV[0], CLV-PERP[0], FTT[0], ICP-PERP[0], MATIC[0], RUNE[0], SHIB[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[1], XRP-PERP[0] | | |
| 0185261 | Contingent | AMPL[0], AXS[12.41813325], BNB[0], BNT[0.06357282], BNT-PERP[0], CRV[270.00061], DOT-20210924[0], ENJ[1500.0025], FTM[208.654138], FTT[150.77049492], GRT[504.11820393], HMT[199.9863618], HNT[9.998195], LTC[0], MATIC[300.64968257], SOL[45.65984717], SRM[263.8232909], SRM_LOCKED[5.23997615], USD[23.02], USDT[372.40996256], VET-PERP[1] | | FTM[200], GRT[500.286635], USD[0.00] |
| 0185264 | | ADABULL[0.00420508], ATOMBULL[.86852], BCHBULL[2055.42432], BNBBEAR[15900], BNBBULL[.0.02686714], COMPBULL[1.0079959], EOSBULL[407366.4661], ETCBULL[3.32875707], ETHBULL[.0623278], GRTBULL[458.4731898], HTBULL[1.32381746], KNCBULL[81.286003], LINKBULL[152.4721357], LTCBULL[140.3395604], OKBBEAR[38529.4], OKBBULL[.00656247], SUSHIBULL[28295.003], SXPBULL[24329.003995], THETABULL[1.23466536], TOMOBEAR2021[.00064755], TOMOBULL[53975.65], TRX[.000014], TRXBULL[221.147183], USD[0.58], USD[16.07515192996], VETBULL[33.1237053], XRPBULL[57712.19413] | | |
| 0185270 | | ANC-PERP[0], BNB-PERP[0], BRZ[.004671], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], RAMP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 0185273 | | AAVE[.008218], BTC[0.00002133], ICP-PERP[0], LUNC-PERP[0], SOL[0.00099368], TRX[0], USD[2.77], USDT[0.96021761], XRP[11078.141038] | | |
| 0185283 | | USDT[0.00012891] | | |
| 0185286 | | RAY[14.990025], USD[4.20], USDT[8.15] | | |
| 0185293 | | SHIB[16000] | | |
| 0185296 | | DOGE[54.32889955], KIN[1], USD[0.00] | | |
| 0185297 | | AKRO[0], BAO[1], EUR[11.58], USD[0.00] | Yes | |
| 0185307 | | USD[25.00] | | |
| 0185312 | | USD[0.00], USDT[0.00000031] | | |
| 0185313 | | BTC[0], COPE[0.00061190], DOGE[0], FIDA[0], LTC[0], SOL[0], TRX[0], USD[0.58], USDT[-0.01583655] | | |
| 0185315 | | AMPL[0], AMPL-PERP[0], FTT[0.08521404], GMT[0.81675617], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL[0.00210693], SOL-1230[0], SOL-PERP[150], USD[-2243.98], USDT[2020.22611261] | Yes | |
| 0185316 | | USD[0.00] | | |
| 0185318 | | BAO[2], ETH[1.06516084], ETHW[1.06471344], MATIC[1.0225238], SHIB[1332746.9903298], TONCOIN[29.81937851], UBXT[1], USD[0.00] | Yes | |
| 0185324 | | INTER[.09436], TRX[.321001], USD[0.01] | | |
| 0185335 | | ADA-PERP[0], BTC[.15248699], BTC-PERP[0], ETH-PERP[0], USD[2850.61], USDT[15614.00005329] | | |
| 0185342 | | EUR[0.00], HT[1.72033412] | | |
| 0185345 | | REN-PERP[0], SOL[0], USD[0.06] | | |
| 0185350 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.14449126], NFT [305311047908854986/FTX EU - we are here! #69537](1], SOL[.00000001], USD[0.00], USDT[0.16000000] | | |
| 0185354 | | DOGE[608.43170838], PFE[1.23503212], SHIB[3083230.58199753], USD[2.94] | | |
| 0185356 | Contingent, Disputed | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], AVAX[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000060], BTC-MOVE-0206[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.98338983], SRM_LOCKED[7.71271668], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 0185367 | | TRX[.000002], USDT[0.00001225] | | |
| 0185368 | | FTM[8], FTT[.7], MANA[.9998], SAND[3], SOL[.43], TRX[114], USD[1.26] | | |
| 0185369 | | SOL[0], USD[0.00], USDT[0.00000012] | | |
| 0185370 | | TRX[.000001], USD[0.06], USDT[0.00466020] | | |
| 0185374 | | ATLAS-PERP[0], CAKE-PERP[0], FTT[0.08265356], GRT-PERP[0], SC-PERP[0], USD[0.00] | | |
| 0185377 | | BTC[0.00002725], DOGE[.13961752], USD[0.01], USDT[0] | | |
| 0185378 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], USD[1.00], USDT[0.34228362] | | |
| 0185381 | | USD[25.00] | | |
| 0185382 | | AKRO[1], BAO[11], BNB[0], BTC[.00000002], CAD[0.00], ETH[.19133288], ETHW[0.19111762], KIN[4], RSR[2], SHIB[2171052.70946853], TRX[1] | Yes | |
| 0185388 | | BAO[1], DOGE[56.00725146], EDEN[0], GBP[0.00], HUM[0], JST[0], KSHIB[171.60755784], LTC[0], MATIC[0], SHIB[568789.18259884], SOL[0], SOS[1377.6860091], SPELL[0], STMX[0], UBXT[362.57430784], USD[0.00] | Yes | |
| 0185392 | | USD[0.00] | Yes | |
| 0185400 | | OXY[351.64429455], OXY-PERP[0], USD[0.93] | | |
| 0185408 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000775], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC[0.05167608], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.88], XLM-PERP[0] | | |
| 0185414 | | USD[0.00] | | |
| 0185417 | | USDT[0] | | |
| 0185419 | | APE[72.79848874], ATOM[29.19898635], BNB[1.08], BTC[.0259], DOGE[2956], ETH[2.23287006], ETHW[2.23287006], FTT[11.5], LTC[.2978012], RAY[209.9896792], SOL[14.46], TRX[.000002], USD[3083.45], USDT[294.25479063] | | |
| 0185421 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[500.42966927], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[40.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0185422 | | BTC[0.00005716] | | |
| 0185423 | | BNB[0], DOGE[0], ETH[0], HT[0.00000009], SOL[0], TRX[0] | | |
| 0185425 | | USDT[25] | | |
| 0185427 | | USDT[0.00012519] | | |
| 0185431 | Contingent, Disputed | USDT[0.00039448] | | |
| 0185432 | | ASD[0], ETH[0], EUR[0.00], MER[0], SHIB[6.58558027], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0185434 | | ETC-PERP[0], USD[0.00], USDT[13.20007858] | | |
| 0185440 | | BNB[2.63417254], BTC[0.04530965], BTC-PERP[0], ETH[1.02346252], ETH-PERP[0], ETHW[1.01797202], FTT[75.05533622], GALA[1500], GRT[1294.55515883], OMG[42.02745433], SOL[8.90523855], SOL-PERP[0], TRX[1168.44694101], USD[1365.70], USDT[5950.80377411] | | BTC[.036704], ETH[1.022312], GRT[1291.645546], OMG[40.49569], SOL[8.498433], TRX[1150.773634], USD[1359.16], USDT[5918.533385] |
| 0185445 | | BTC-PERP[0], USD[0.00] | | |
| 0185447 | | USD[0.00], USDT[0] | | |
| 0185452 | | AAVE[.09797044], BAO[2], BTC[.00034666], ETH[.00458187], ETHW[.00458187], KIN[1], TRX[138.10514147], USD[0.01], XRP[2.00900684] | | |
| 0185454 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CQT[.00700831], DAI[.00000001], DOT-PERP[0], ETH[.00015443], ETHW[0.00015442], FLOW-PERP[0], FTM-PERP[0], FTT[.0378201], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM.00000423], SRM_LOCKED[.00001737], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 0185459 | | ETH[2.3556173], ETH-PERP[3.436], ETHW[18.3581173], TRX[.000001], USD[-3631.27], USDT[558] | | |
| 0185465 | | CEL[.0644], SNX[.06201152], USD[0.01] | | |
| 0185466 | | BTC-20210625[0], BTC-PERP[0], ICP-PERP[0], MATIC[7.93715], MATIC-PERP[0], SHIB[97708.5], SHIB-PERP[0], SOL[.0061], STEP-PERP[0], USD[2.07] | | |
| 0185468 | | AKRO[8], ALICE[.64871616], ATLAS[997.84181808], AXS[.67112479], BAO[53], CQT[.0005045], CRO[163.37125827], DENT[7], DOGE[4296.11780711], DOT[.00001364], GBP[0.00], HNT[.00017514], KIN[37], LRC[54.98472416], LTC[.14555254], MANA[30.72830738], MATIC[42.95654383], MNGO[.00227321], RSR[6], SAND[36.94015828], SHIB[11.04527598], SLP[.25631114], SOL[.28197976], SPELL[14706.67817901], TRX[2.00633199], UBXT[8], USD[0.00], XRP[4.6246076] | Yes | |
| 0185469 | | NFT (431274048054078277/FTX EU - we are here! #32286)[1], NFT (449547184314344627/FTX EU - we are here! #31666)[1], NFT (548775759884246237/FTX EU - we are here! #32125)[1], SOL[0] | | |
| 0185473 | | TRX[.000002], USD[0.06], USDT[0.00000001] | | |
| 0185475 | | AVAX[.05300329], BTC[0.00003652], ETH[.00005954], ETH-PERP[0], ETHW[0.00005954], FTT[0], FTT-PERP[0], SPELL[174228.12], USD[11.79] | | |
| 0185480 | | BNB[0], BTC-PERP[0], FTT[0], SOL[0.00000001], STEP[0], USD[0.03], USDT[0] | | |
| 0185484 | | GBP[0.00] | | |
| 0185488 | | ADABULL[0], DOGEBULL[0.06026425], USD[217.29] | | |
| 0185490 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[159.29], USDT[807.60199547] | | |
| 0185493 | | ATLAS[969.8157], BTC[0], POLIS[18.99639], USD[0.00], USDT[101.90366298] | | |
| 0185507 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07760077], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00531403], LUNA2_LOCKED[0.01239941], LUNC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM.03562757], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 0185509 | | CEL[0], LTC[0] | | |
| 0185510 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 0185511 | | TRX[.000002], USDT[0] | | |
| 0185512 | | AURY[.55648491], FTM[.0075], MNGO[.0059], RON-PERP[0], SLRS[.6], USD[8.07], USDT[0.28414780] | | |
| 0185517 | | ADA-PERP[0], BTC[0.00198490], CAKE-PERP[0], ETH[0], ETHW[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 0185519 | | SOL[16.80678383], USD[0.89], USDT[0.00660141] | | |
| 0185520 | | BNB[0], BTC[0], TRX[0] | | |
| 0185521 | | COPE[7.9944], FTT[.09909], USD[4.49], USDT[0] | | |
| 0185522 | | ATLAS[1635.78327408], TRX[.000008], USDT[0] | | |
| 0185525 | | AKRO[128.22117189], ASD[29.40447239], ATLAS[143.408932], BAO[110185.29681122], CONV[189.45510564], CUSDT[2343.61743913], DENT[2], DMG[331.25174735], EMB[207.19561358], GBP[0.18], JST[139.55275945], KIN[744158.18717002], LINA[209.5203827], LUA[114.8849938], MAPS[9.72707003], MER[28.26380116], MNGO[63.78020596], MTA[40.13573616], RAMP[53.092338], REEF[381.45168304], RSR[253.44173947], SAND[9.68950439], SHIB[1512096.77419354], SLP[378.87536455], SLRS[29.81563857], SUN[485.2675207], TRU[15.14065991], TRX[1], TRYB[83.29884067], UBXT[134.20057322], USD[0.00] | | |
| 0185530 | | FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP[.1812] | | |
| 0185531 | | BTC[.00020396], CAD[0.00], DOGE[26.07023927], USD[0.00] | Yes | |
| 0185545 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.59], XLM-PERP[0], XTZ-PERP[0] | | |
| 0185546 | | BCH[.00053759], FTT-PERP[0], USD[5.94] | | |
| 0185550 | | USD[2.44] | | |
| 0185551 | | SXPBULL[9.907468], USD[0.00] | | |
| 0185554 | | 0 | | |
| 0185557 | | ALPHA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], HOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.0181411], USD[0.00], USDT[.23486226] | | |
| 0185562 | | AKRO[1], AXS[.00003366], BAO[16], CRO[.00073091], DOGE[.00176364], ETH[.00000087], ETHW[.00000087], HNT[.00002823], IMX[.00003891], KIN[8], MTA[.00038258], MXN[0.00], SAND[.00007436], SHIB[2130204.25393772], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 0185563 | | USD[25.00] | | |
| 0185565 | | AVAX[0], SOL[0], TRX[0.00000100], USDT[0.00000022] | | |
| 0185566 | | BAO[2], PAXG[0], TRU[1], TRX[0], USD[10000.19] | Yes | |
| 0185572 | | USD[0.00] | | |
| 0185573 | | USDT[0.00000001] | | |
| 0185575 | | USD[0.00], USDT[0.00015652] | | |
| 0185581 | | AKRO[1], BAO[16], DENT[1], GBP[0.00], KIN[13], RSR[2], SHIB[1316.66934026], USD[0.00] | Yes | |
| 0185582 | Contingent | IMX[155.582121], LUNA2[0], LUNA2_LOCKED[5.51000679], USD[34.71], USDT[0] | | |
| 0185583 | | BAT[1], DENT[1], GBP[73.49], UBXT[1], USD[0.00] | | |
| 0185585 | | ADA-PERP[0], ALICE[2.399568], ALICE-PERP[0], BTC[.01247836], ETH[.03699334], ETHW[.03699334], FTM[9.9982], FTT[.99982], LINK[1.799676], POLIS[1.199784], SOL[.7099172], USD[79.73], USDT[404.59897601] | | |
| 0185586 | | SPY[0], USD[0.00] | | |
| 0185588 | | EUR[0.01] | | |
| 0185589 | | BTC[0.00001707], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 0185591 | Contingent, Disputed | TRX[.000005], USDT[0.00038144] | | |
| 0185599 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0185606 | | USD[0.65] | | |
| 0185611 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ[12.991355], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000061], USD[2.43], USDT[20.24490334], VET-PERP[0], XLM-PERP[0] | | |
| 0185621 | | EMB[2.198951], USD[0.00] | | |
| 0185622 | | USD[193.59] | | |
| 0185625 | | CRV[.99925], CRV-PERP[0], DOGE[5.9955], USD[12.65], USDT[0.00250804], XLM-PERP[0], XTZ-PERP[0] | | |
| 0185627 | | 0 | | |
| 0185634 | | USDT[0.00000009] | | |
| 0185637 | Contingent | BNB[0], ETHW[.04167488], FTT[324.21674138], LINK[0], MATIC[0], SOL[0.00674223], SRM[171.31226441], SRM_LOCKED[4.21377515], USD[0.19], USDT[0] | Yes | |
| 0185640 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000009], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[2667.88], USDT[-2277.48289306], XRP-PERP[0] | | |
| 0185641 | | BTC[0], FTT[0], USD[0.00], USDT[0.00022606] | | |
| 0185642 | | ATLAS[24050], FTT[10.00122679], INDI[2000], POLIS[454.8], SRM[311], USD[20003.57], USDT[6749.02906487] | | USD[15000.00] |
| 0185644 | | FTT[2.59948], USDT[.3352816], XRP[3.044235] | | |
| 0185649 | | USD[2.16], USDT[0] | | |
| 0185653 | | 0 | | |
| 0185658 | | USD[-0.25], USDT[0], XRP[.94810869] | | |
| 0185666 | | DOGE[.00841782], EUR[0.00], KIN[70548.94150254], SHIB[274605.02353772], USD[0.00] | Yes | |
| 0185668 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.65], USDT[0] | | |
| 0185675 | | AMPL-PERP[0], AMZN-20211231[0], ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NVDA-20211231[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000001], TULIP-PERP[0], USD[311.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 0185686 | | AKRO[.0006718], BAO[3], DENT[1], DOGE[.00075473], GBP[0.00], GRT[0.00282754], KIN[1], LRC[0.00006264], SHIB[0], SOL[.0000008], USD[0.00], XRP[21.73270242] | Yes | |
| 0185688 | | AKRO[2], BAO[8], BTC[.00000003], GAL[.00023582], GBP[0.00], KIN[6], SHIB[71.3953958], TRX[2], UBXT[2], USD[0.00], XRP[182.25295482] | Yes | |
| 0185689 | | BRZ[0], BTC[.0002], ETH[0], USD[0.65], USDT[0.00000001] | | |
| 0185695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[319.936], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00072687], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ[14.997], ENJ-PERP[0], ETC-PERP[0], ETH[0.00090275], ETH-PERP[0], ETHW[0.00090275], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA[17.9964], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0.57437107], XRP[2.80148653] | | |
| 0185697 | | TRX[.000001], USD[0.01], USDT[-0.00747302] | | |
| 0185699 | | ASD-PERP[0], ETH-PERP[0], KIN-PERP[0], MER[.049335], SOL-PERP[0], TRX[.000002], USD[126.37] | | |
| 0185701 | | BNB[0] | | |
| 0185709 | | USDT[3.264793] | | |
| 0185712 | | BNB-PERP[0], BTC[0.00503787], BTC-PERP[0], ETH-PERP[0], LRC[.99753], MTL-PERP[0], SAND[.99886], SHIB[299601], SOL-PERP[0], TLM[.84496], USD[0.01], USDT[21.18842644] | | BTC[.005028] |
| 0185713 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00025000], ETH-PERP[0], ETHW[.00025], FTT[.00000001], LTC-PERP[0], LUNA2[0.00435167], LUNA2_LOCKED[0.01015389], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[746.67], USDT[0.00568765], USTC[.616] | | |
| 0185723 | | BTC[0], FTM-PERP[0], LOOKS[412.81361], RAY-PERP[0], SHIB[96675], TRX[.000003], USD[127.87], USDT[0], VET-PERP[0] | | |
| 0185728 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01772719], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.21], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0185729 | | FTT[26], NFT (296041787440639258/FTX AU - we are here! #55550)[1], NFT (310533168759158736/FTX EU - we are here! #120785)[1], NFT (315328284158039914/FTX EU - we are here! #121202)[1], NFT (373234216136628702/FTX AU - we are here! #16033)[1], NFT (444310716369991233/FTX EU - we are here! #120999)[1], USD[0.65855507] | | |
| 0185730 | | BNB[0], FTM[0], FTM[0.00001706], HT[0], MATIC[0], MBS[0], NFT (505080138804563522/FTX AU - we are here! #32740)[1], NFT (516510545622661384/FTX EU - we are here! #32629)[1], NFT (549912016987079799/FTX EU - we are here! #32421)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00002637] | | |
| 0185731 | | 1INCH[0], AMPL[0], DOT-PERP[0], ETHBULL[0], FTT[0], OMG-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 0185734 | Contingent | 1INCH[24609.59407589], ALCX-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HUM-PERP[0], LEO[0], LEO-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SRM[5316.56635297], SRM_LOCKED[80.98453163], USD[12565.91], XRP-PERP[0] | | 1INCH[22524.144364] |
| 0185736 | | USD[0.00] | | |
| 0185738 | | AKRO[1], ETH[.00000019], ETHW[.00000019], EUR[0.00], SHIB[321523.11487918], USD[0.00] | | |
| 0185745 | | BTC[0], USD[0.05], USDT[0.00866147], XRP[0] | | |
| 0185748 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.9538979], LOOKS-PERP[0], LTC-PERP[0], LUNA2[475.18974371], LUNA2_LOCKED[1108.7760681], LUNC[103473567.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0018333], TRX-PERP[0], USDI-12940.69], USDT[536328.92], WAVES-PERP[0], XRP-PERP[0] | | |
| 0185749 | | TONCOIN[6], USD[0.10] | | |
| 0185752 | | AUD[0.04], ETH[0], SOL[0], SXP[0] | | |
| 0185753 | | ALPHA[1], CHZ[1], ETH[6.97531717], ETHW[3.60839202], KIN[2], USD[0.00] | Yes | |
| 0185755 | Contingent | ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[4.80401758], ETHW[4.80401758], EUR[0.00], FTT[705.80785361], LINK[0.05547976], SOL[113.91009354], SRM[23.40152955], SRM_LOCKED[172.22598068], USD[10224.31], USDT[0.00000001] | | |
| 0185760 | | ALGOBULL[507903.48], ASDBULL[11.7577656], ATOMBULL[17.3866959], LINKBULL[24.99525], LTCBULL[499.905], MATICBULL[29.4044121], SHIB[7798518], SXPBULL[3352.0829832], TOMOBULL[10518.0012], USD[0.08], USDT[0.11200000], XRPBULL[25242.902937], ZECBULL[55.489455] | | |
| 0185766 | | USD[0.00], USDT[0.00051563] | | |
| 0185770 | | BTC-PERP[0], ETH[.00019093], ETH-PERP[0], ETHW[0.00019093], USD[-0.19], USDT[0.00741520], XRP-PERP[0] | | |
| 0185772 | | BNB[0], ETH[0], KIN[1], NFT (418192396646431759/FTX AU - we are here! #260693)[1], NFT (430226839065224146/FTX EU - we are here! #260722)[1], NFT (496878923858264380/FTX Crypto Cup 2022 Key #14930)[1], NFT (544768688660328881/The Hill by FTX #6947)[1], NFT (544873209296598333/FTX EU - we are here! #260731)[1], TRX[1], USD[0.00] | | |
| 0185773 | | DOGE[162.98334699] | | |
| 0185775 | | ATOM-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0185778 | Contingent | BNB[0], BNB-PERP[0], DOGE[9192.42342794], ETH[1.03313454], ETHW[1.02757195], HT[138.33571231], OKB[0], OKB-PERP[0], SOL[0], SRM[.04664394], SRM_LOCKED[.26856342], TRX[0], TRX-PERP[0], UNI[20.61258453], USD[0.04], USDT[0] | | DOGE[9108.084117], ETH[1.015358], HT[130.752511], USD[0.04] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01185783 | | BNB[0, CHZ[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 01185786 | | 0 | | |
| 01185788 | | AURY[4.3604494], ENJ[34.6621306], EUR[0.00], FIDA[23.46548981], FTT[9.06778469], MANA[62.02473497], XRP[99] | | |
| 01185796 | | ETC-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01185799 | | MATIC[0], USD[0.00], USDT[0.00201018] | | |
| 01185800 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[-1.5], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[325.47], USDT[1.76755438] | | |
| 01185801 | | ALPHA-PERP[0], ATLAS[4.3], ATLAS-PERP[0], BNB-PERP[0], CREAM-PERP[0], KIN-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS[.0886], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], STEP[.06983], STEP-PERP[0], TRX[.000005], USD[0.03], USDT[0] | | |
| 01185808 | | TRX[.001163], USD[0.61], USDT[0], XRP[1.87745] | | |
| 01185809 | | NFT (339412696254747908/FTX EU - we are here! #230486)[1], NFT (516773715429719053/FTX EU - we are here! #230501)[1], NFT (565065744092907514/FTX EU - we are here! #230458)[1], TRX[.000286], USD[0.07], USDT[.01] | | |
| 01185811 | | NFT (400409574460577529/FTX EU - we are here! #64357)[1], NFT (540741268479934586/FTX EU - we are here! #6461S)[1], NFT (541759512383665932/FTX EU - we are here! #64517)[1] | | |
| 01185812 | Contingent | BTC[.0143], UBXT[3412.17058306], UBXT_LOCKED[101.9749896], USD[0.62], USDT[0.00150169] | | |
| 01185822 | | BTC[.18614591], ETH[.00075461], ETHW[.00075461], HKD[0.00], MATIC[809.8542], SOL[7.098722], TRX[.000002], USD[6366.86], USDT[0] | | |
| 01185823 | | ARKK[2.13875250], ATLAS[900], BCH[8.12217004], BNB[8.19075445], BTC[.00607181], ETH[2.86763593], ETHW[.34087751], FTT[73.62837519], LTC[.00002892], NFT (387212349424659612/FTX AU - we are here! #15425)[1], SQ[0.75337842], TRX[.000777], USD[0.50], USDT[-0.16083971] | Yes | BCH[3.121554] |
| 01185826 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01185836 | | SOL[.099867], TRX[.400004], USD[23.34], USDT[10.47248365] | | |
| 01185839 | | AVAX-PERP[0], ETH[0.03456542], ETHBULL[0.00004392], ETH-PERP[0], ETHW[0.03456542], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLV-20210625[0], SOL-PERP[0], USD[-0.49], USDT[3.61845588] | | |
| 01185844 | | AVAX-PERP[0], BTC[.0005283], ETH[.0007539], ETHW[0.00075390], GRT[0.64656807], SOL[.299995], USD[91.20] | | |
| 01185852 | | BNB[.00247217], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[3.89] | | |
| 01185859 | | 0 | | |
| 01185867 | | ICP-PERP[0], USD[-0.25], USDT[.26789047] | | |
| 01185868 | | RAY[.84775], USD[0.00], USDT[0] | | |
| 01185870 | Contingent | ADA-PERP[1], AMC-0930[0], ANC-PERP[0], APE-PERP[0], ASD[.0246645], ATLAS-PERP[0], ATOM[0.06323042], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BITW-1230[0], BNB[0.00446754], BNB-PERP[0], BOLSONARO2022[0], BSVBULL[4749042.4901], BTC[7.01381622], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0620[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-1106[0], BTC-MOVE-2022Q4[10], BTC-MOVE-2023Q2[.2621], BTC-PERP[0.00030000], BULL[0], BVOL[.0001], CEL-PERP[0], DOT[0], DOT-PERP[0], EDEN[15000.155], ENS-PERP[0], EOSBULL[1905919.75935], ETH[0.00022350], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.67], FLM-PERP[0], FTT[1750.04275001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[1], ICX-PERP[0], LINA-PERP[0], LINK[0.00354983], LINKBULL[5656.31825779], LTC[0.00223465], LTCBULL[294305.1270494], LTC-PERP[0], LUNA2_LOCKED[4410.57173], LUNC[34468.59753909], LUNC-PERP[0], MKR-PERP[0], NFT (337458503227949270/Homer Donkey)[1], OMG-2021123[0], OMG-PERP[0], PAXG[0.00008743], PAXG-PERP[0], POLIS-PERP[0], SOL[.005], SOL-PERP[0], SPY-1230[0], SRM[706.33586633], SRM_LOCKED[3624.41117045], SRN-PERP[0], STEP-PERP[0], TRX[0.89261417], TRXBULL[120016.4000815], TSLAPRE-0930[0], USD[36190.96], USDT[0.00515307], USTC[0], USTC-PERP[0], WBTC[0.00000109], XAUT[0], XAUT-PERP[0], XRP[0.70192875], XRP-1230[0], XRPBULL[1850064.5001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01185871 | | AAVE[.0599982], ALICE[1.599712], ALPHA[28.99478], ATLAS[569.982], AURY[3.99982], AXS[1.49973], BADGER[1.0698074], BAL[.19], BTC[0.0299976], BTC-PERP[0], COMP[.0139], DOT-2021123[0], DYDX[.199964], ENJ[23], ETH[.03199424], ETH-PERP[0], ETHW[.03199424], FTM[53.99172], HNT[.7], LINK[.7], MANA[26], MKR[.00199982], PERP[1.9], POLIS[29.89811], SAND[11], SNX[1.4], SOL[.5999586], SPELL[3598.992], SRM[2.75098162], SUSHI[8], TRX[.000003], UNI[4.099424], USD[0.28], USD[452.234], YFI[.00199964] | | |
| 01185872 | | DOT[8.95727732], FTT[155.475524], POLIS[.087436], SLRS[702], SOL[1.749], TRX[.000001], USD[7.49], USDT[0.00158744] | | |
| 01185873 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[239.44] | | |
| 01185877 | | BNB[.019986], MEDIA[1.452024], USD[5.54] | | |
| 01185878 | | ATLAS[629.978], ETH[.000999], ETHW[.000999], FTT[0.03942626], SOL[.00084748], USD[-0.22], USDT[0] | | |
| 01185880 | | BNB[.00000001], USD[0.00] | | |
| 01185884 | | HT[0], SOL[0], USD[0.00] | | |
| 01185888 | | BTC[0.00034725], BULL[0.00027525], FTT[0.01531247], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01185893 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00000001], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX[0] | | |
| 01185901 | | AVAX-PERP[0], BOBA[.4551], BTC-PERP[0], ETH[.00000002], FTM-PERP[0], MATIC-PERP[0], NFT (367771936306477958/FTX AU - we are here! #35924)[1], NFT (374601714649342624/FTX EU - we are here! #257200)[1], NFT (382698139934538643/FTX EU - we are here! #257205)[1], NFT (461882284813978912/FTX EU - we are here! #257182)[1], NFT (495547741522096174/FTX AU - we are here! #36088)[1], OMG[.4551], OMG-PERP[0], SOL[.754966], USD[0.27], USDT[-0.07530537], WAVES-PERP[0] | | |
| 01185902 | | BTC[0.00013066], DOGE[0], TRX[0] | | |
| 01185903 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[1517.74], XRP-PERP[0] | | |
| 01185911 | | USD[14.43279534] | | |
| 01185913 | | USD[1.25] | | |
| 01185914 | | ETH[.0149804], ETH-PERP[0], ETHW[.0149804], USD[1.10], USD[36.73976694] | | |
| 01185916 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.10] | | |
| 01185921 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.55] | | |
| 01185925 | Contingent | ALPHA-PERP[0], APE-PERP[0], BILI[0.00000001], BTC[0.00003681], BTC-PERP[-0.2451], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00942610], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FTT[0.00638774], FTT-PERP[0], GLD-0930[0], HT[1.4], LINK[0], LUNA2[0.42293648], LUNA2_LOCKED[0.98685179], LUNC[92095.31], RSR-PERP[0], SLV-0325[0], TRX[56], USDT[708.58], USD[46.33000001] | | |
| 01185926 | | ETH[.00000001], FTT[0.22478093], USD[1.61], USDT[0] | | |
| 01185935 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], DRGN-PERP[0], GLMR-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-1.08], USDT[1.38431332] | | |
| 01185936 | Contingent, Disputed | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01185943 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BNB-PERP[0], BTC-MOVE-2021062[9[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DYDX[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[28318.57036446], HBAR-PERP[0], HOLY-PERP[0], HT[0], HXRO[0.00000001], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], PORT[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXPBULL[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.11], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX[.00000001] | | |
| 01185947 | | 0 | | |
| 01185948 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[.04897572], RUNE[27.9], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[15.76], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01185952 | | BAO[3], CAD[0.00], DOGE[.00434071], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01185956 | | USD[1.51], USDT[0] | | |
| 01185960 | | CAKE-PERP[0], FTT[1.02222109], HT-PERP[0], SOL-PERP[0], TRX[13658.12473059], USD[0.22], USDT[0], XRP[.932489] | Yes | |
| 01185965 | | ATLAS[11997.6], KIN-PERP[0], USD[1.71], USDT[0.00000161], ZIL-PERP[0] | | |
| 01185978 | | BEAR[883.8165], BTC[.180438], BULL[0.00027305], ETHBEAR[106806.6], ETHBULL[0.00226418], FTT[20.74928792], MATICBEAR2021[.7224885], MATICBULL[.4708372], USD[320.04], XRPBEAR[2398.1], XRPBULL[.0067575] | | |
| 01185979 | | 0 | | |
| 01185984 | | BCH-PERP[0], BNB[0], BNT[0], BRZ[0], CAD[0.00], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01185985 | | BTC[.002], CRO[9.8708], ETH[.022], ETHW[.022], LTC[.0019186], SPELL[10997.91], SRM[.99563], USD[65.03], USDT[4.00204052] | | |
| 01185993 | | ETH[.01666828], ETHW[.01666828], EUR[0.00] | | |
| 01185995 | | USD[25.00] | | |
| 01185998 | | RAY[0], SOL[0] | | |
| 01185999 | | AMPL-PERP[0], AVAX[.07214796], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNA2[2.1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.12], USDT[11.42796570] | | |
| 01186000 | Contingent | BTC[0.00009478], GALA-PERP[0], LUNA2[1.47645965], LUNA2_LOCKED[3.44507252], SOL-PERP[-15.87], TRX[.000946], USD[277.84], USDT[49.61013998], USTC[209] | | |
| 01186004 | | AKRO[1], BAO[4], BB[0.00000044], DOGE[152.79744981], GBP[0.00], KIN[7], RSR[1], TLRY[0.00009968], TRX[438.54787054], USD[0.00] | | |
| 01186005 | | BTC[0.02303941], USD[0.00] | | |
| 01186008 | | TRX[.000002], USDT[0] | | |
| 01186013 | | ATLAS[3.04347826], BNB[0], MER[.352832], POLIS[.03043478], RAY[.584516], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01186016 | | ATLAS[26014.796], BTC[0.02835069], CHR[1737.6524], DOGE-PERP[0], ETH-PERP[0], FTT[.09194], MANA[219.956], PROM[99.9988657], SHIB[22800000], USD[1.40] | | |
| 01186019 | | COPE[0], DOGE[0.55211085], USDT[0.00000043] | | |
| 01186024 | | HT[0], SOL[0.00000424], USD[0.01], XLMBULL[0.00000073], XLM-PERP[0] | | |
| 01186025 | | ETH[0], TRX[.000003], USDT[0.00001235] | | |
| 01186033 | Contingent, Disputed | SRM[.07059524], SRM_LOCKED[.30298801], USD[0.00] | | |
| 01186037 | | AAVE[.008765], FTT[304.89355645], MATIC[8506.4639], SOL[.00991925], USD[23.43] | | |
| 01186038 | | ATLAS-PERP[0], BNB[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01186040 | | EOSBULL[3587.93], TRX[.000003], USD[0.25], USDT[0.02086892], XRPBULL[222948.95604436] | | |
| 01186058 | | BNB[0], BTC[0], USDT[0], XRP[0] | | |
| 01186059 | Contingent | 1INCH[0], ATLAS[0], BAND[0], BTC[0], CRO[1208.34230289], ETH[0.00087741], ETHW[0.00087741], FTT[5], LUNC-PERP[0], NFT (325975808104265929/Muhammad Ali1&1)[1], POLIS[0], RAY[229.76721066], SOL[78.73686732], SRM[201.74324806], SRM_LOCKED[3.51842822], USD[0.00], USDT[0.25996921] | | |
| 01186063 | | ETH[0.20193763], ETHW[0.20118258], SOL[8.64378944], USD[76.56] | | ETH[.201473] |
| 01186065 | Contingent | BNB[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3006.03342714], TRX[.13082], USD[0.00], USDT[0.00673020] | Yes | |
| 01186068 | | ALPHA-PERP[0], EOS-PERP[0], SNX-PERP[0], STEP[.08104579], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01186069 | | BTC-PERP[0], USD[160.96] | | |
| 01186074 | | ATLAS[1119.793584], BTC[0.00734502], FTT[2.7415812], MER[.3587091], MNGO[1835.44602301], RAY[19.45700083], SLRS[1005.525095], USD[0.31] | | |
| 01186075 | | BRZ[.38865197], BTC[0.10238054], FTT[0.27555145], USD[0.52], USDT[1.38552076] | | |
| 01186079 | | COPE[.9998], USD[4.12] | | |
| 01186081 | | BTC[0.25629869], ETH[3.39895433], POLIS[210.93667653], TRX[.054659], USD[5.16], USDT[0.00194276], WRX[.09496433] | Yes | |
| 01186086 | | AVAX-PERP[0], COPE-PERP[0], LINK-PERP[0], SOL[0], USD[0.14], USDT[0.00000089] | | |
| 01186089 | | ADA-PERP[0], APE[13.99867], AVAX[.25], AVAX-20211231[0], BNB[0.25712867], BRZ[0.81235970], BTC[0.04695481], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0.33200346], DOGE-PERP[0], ETH[1.48357995], ETH-PERP[0], ETHW[1.47620231], FTM[24], FTT[1.199772], SHIB[399734], SHIB-PERP[0], SOL[7.16081102], SOL-PERP[0], STSOL[.00302352], TRX[.96789], TRYB[0.0980789[9], USD[152.35], XRP-PERP[0] | | ETH[1.384482], SOL[4] |
| 01186093 | | USD[0.00], USDT[0.00001901] | | |
| 01186094 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[5.99886], BTC-PERP[0], CAKE-PERP[0], COMP[.0216], ENJ-PERP[0], FTT[1.899829], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[15.3154361], SRM_LOCKED[.26572816], SRM-PERP[0], TRX[.000002], USD[-0.12], USDT[227.75682952], XRP-PERP[0] | | |
| 01186096 | | TRX[.000002] | | |
| 01186100 | | MATICBULL[4.09918], USD[0.02] | | |
| 01186102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092399], ETH-PERP[0], ETHW[.24], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.95352152], LUNA2_LOCKED[2.22488356], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1984.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01186103 | Contingent | BTC[0], ETH[0.00000001], ETHW[0.02897678], FTT[.09519055], LUNA2[85.21637678], LUNA2_LOCKED[198.8382125], LUNC[274.515086], SOL[0.00465650], SRM[1.25224113], SRM_LOCKED[723.37796394], USD[0.00], USDT[0.00000054] | | |
| 01186104 | | ENJ-PERP[0], FTT[0.07284034], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0186105 | | 0 | | |
| 0186106 | Contingent | ADABULL[0], ALGOBULL[0], ATLAS[0], AURY[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0], BULL[0], BULLSHIT[0], BVOL[0], CQT[0], EDEN[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTM[10887728], FTT[0.00431407], IBVOL[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATH[0], MNGO[0], OKBBULL[0], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[0.00055706], SRM_LOCKED[0.00246767], THETABULL[0], UNI[0], UNISWAPBULL[0], USD[0.33], USDT[0.94990021], VETBULL[0], WBTC[0], XAUT[0], XRPBULL[0] | | |
| 0186112 | | ETH[0], ETHWD[0.00943196], NFT (299224391895987733/FTX EU - we are here! #26129)[1], NFT (399982708823965429/FTX AU - we are here! #36471)[1], NFT (433395407445620304/FTX AU - we are here! #36429)[1], NFT (449915505790124030/FTX EU - we are here! #26358)[1], NFT (457892429419474708/The Hill by FTX #17304)[1], NFT (560770522528465736/FTX Crypto Cup 2022 Key #2974)[1], NFT (565124678135288612/FTX EU - we are here! #25817)[1], SOL[0], USD[0.00], USDT[0] | | |
| 0186113 | | USDT[2.875878] | | |
| 0186114 | Contingent | LUNA2[0.22958189], LUNA2_LOCKED[0.53569109], LUNC[49991.9413187], RAY[142.16135606], USD[9.90], USDT[0.00000025] | | |
| 0186117 | | TRX[.000001], USD[999.80], USDT[0] | | |
| 0186119 | | BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0186120 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02451879], LUNA2_LOCKED[0.05721052], LUNC[5339.02], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 0186124 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00514398], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.06697704], ETH-PERP[0], ETHW[.00597704], EXCH-PERP[0], FTT-PERP[0], LINK[0.52631579], LINK-0325[0], LINK-PERP[0], LTC[2.67181869], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[2.8], SOL-PERP[0], UNI-PERP[0], USD[191.61], VET-PERP[0], XRP[3575.148969], XRP-PERP[0], XTZ-PERP[0] | | |
| 0186126 | | BTC[0], COMP[.00002296], COPE[.2433], DOGE[0.83301335], ETH[.0004022], ETHW[.0004022], USD[0.00], USDT[0] | | |
| 0186127 | | USD[25.00] | | |
| 0186129 | | AKRO[3], AVAX[.00001722], BAO[4], BF_POINT[300], DOGE[12.35327466], EUR[47.40], FTM[.00625631], KIN[9], TRX[1], XRP[.00109964] | Yes | |
| 0186130 | | AAVE[0.58497069], ATOM[.00086906], AURY[.0001102], AVAX[1.1288906], DYDX[52.15873603], FTT[4.09922499], LINK[8.92817162], SAND[47.97591319], SOL[2.37288229], TRX[.001847], UMEE[287.35657561], USD[0.00], USDT[50.54611563], WAXL[65.06343144] | Yes | |
| 0186132 | | USD[0.00], XRP[588.45542709] | | |
| 0186136 | | DYDX[3.57640374], ENJ[289], ETH[0], ETHBULL[.7864], IMX[304.7], MER[212.858355], POLIS[173], RUNE[0], SOL[39.93941431], SPELL[29500], STG[342.93635], UNI[.00000001], USD[2.85], USDT[0] | | |
| 0186139 | Contingent, Disputed | ETH[0], GBTC[0], LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[0] | Yes | |
| 0186143 | | KIN[9462.3], USD[0.00], USDT[0] | | |
| 0186144 | Contingent | AVAX[.99981], BTC[0.00000012], ENJ[.6732], ETH[.00050919], ETHW[.00050919], FTM[.68669], FTT[0.33173854], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003809], SAND[.80354], USD[3772.22], USDT[2010.35694800] | | |
| 0186146 | | C98[219], RAY[.48808], SOL[.04], STEP[.07688], TRX[.000002], USD[0.01] | | |
| 0186148 | | BAO[1], DOGE[226.68819255], EUR[0.00], USD[0.00] | | |
| 0186152 | | BCH[.00014926] | | |
| 0186155 | | 0 | | |
| 0186157 | | COPE[0], LTC[0] | | |
| 0186158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[3470000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[240.3], ASDBULL[32.9], ASD-PERP[0], ATLAS[1173.65417889], ATLAS-PERP[0], ATOMBULL[1517.279235], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.9], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.10210104], BCH-PERP[0], BNB[0.28328591], BNB-PERP[0], BTC[0.00278220], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[221.01499794], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[283], DOGEBULL[0.18634910], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[17.3], EDEN-PERP[0], EGLD-PERP[0], ENJ[15.1867708?], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.05228621], ETH-PERP[0], ETHW[0.05228621], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[79.74436576], FTM-PERP[0], FTT[11.39314816], FTT-PERP[0], FXS-PERP[0], GALA[126.31125555], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.22093689], HNT-PERP[0], HOT-PERP[0], HUM[220], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINA[3101.5948992], LINA-PERP[0], LINK-PERP[0], LRC[19.41275484], LRC-PERP[0], LTC[2.31], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[38.8292327], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[140], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.00596856], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX[37.7], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[31.23259697], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[27.71291534], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP[196.88555672], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1900], SPELL-PERP[0], SRM[14.3056285], SRM_LOCKED[.25417414], SRM-PERP[0], SRN-PERP[0], STEP[75.38774177], STEP-PERP[0], STMX-PERP[0], STORJ[28.05770196], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1002.333005], TRX-2021092[0], TRX-PERP[0], TULIP[1.8], TULIP-PERP[0], UNI-PERP[0], USD[91.18], VETBULL[5.45922195], VET-PERP[0], VGX[144.07364943], WAVES-PERP[0], XLMBULL[4.38937442], XLM-PERP[0], XRP-PERP[0], XRP[98.934165], XRP-2021092[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0186166 | | GST[.061183], USD[106.58], USDT[-0.13038651] | | |
| 0186167 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BOBA[.05838265], BTC[0.25370000], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.98788557], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.19532657], GMT-PERP[0], KIN-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[1.24190746], SRM_LOCKED[5.9544839], SRM-PERP[0], SUSHI-PERP[0], USD[257.71], USDT[0], USTC[0], XRP[0] | | |
| 0186168 | | USD[0.00], USDT[6353.08567000] | | |
| 0186174 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 0186183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (487110467394298692/FTX AU - we are here! #38754)[1], NFT (544659679636443376/FTX AU - we are here! #38802)[1], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XRP[0.60355700], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0186186 | | ETH[0], USDT[3.76047] | | |
| 0186189 | Contingent, Disputed | BTC[0], TRX[0], USDT[0] | | |
| 0186190 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[120], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.00293155], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA2[0.05023698], LUNA2_LOCKED[0.11721963], MATIC-PERP[0], MNGO-PERP[0], OLY2021[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.09], USDT[0.07200716], XRP[0.00738867] | | |
| 0186191 | | TRX[0.87762600], USD[1.08] | | |
| 0186205 | | BTC[0.00001000], DOGE[1.77518302] | | |
| 0186208 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BITO-20211231[0], BNB[0], BNB-PERP[0], BULL[0.00000682], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT[0.06359846], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0325[0], ONE-PERP[0], RUNE-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], UNI-PERP[0], USD[1.79], USDT[0.00000001] | | |
| 0186214 | Contingent | BTC[7.31016918], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], ETH-0930[0], ETH-1230[0], FTT[0], FTT-PERP[0], SRM[1467.03465673], SRM_LOCKED[1518341.62831868], USD[22085279.15], WBTC[0] | | |
| 0186217 | | ALGO[.00029637], BAO[3], BIT[97.70453801], BNB[.00000009], BTC[.00300002], BTC-PERP[0], DOGE[0.00939953], DOT[.00002602], FTT[0.00003794], KIN[7], MATIC[.00011223], RSR[1], TRX[0.48526865], UBXT[2], USD[392.19], USDT[0], WRX[.00432105], XRP[101.11691849] | Yes | |
| 0186219 | | SOL[0], USD[0.00] | | |

FTX Trading Ltd.    Amended Schedule F-167 Nonpriority Unsecured Customer Claims    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01186227 | | AKRO[1], AUDIO[1], BAO[1], DOGE[.00001124], GBP[0.24], SHIB[6812.65206812], UBXT[1], USD[0.01] | | |
| 01186230 | | RAY[.5051], TRX[.000001], USD[4.76] | | |
| 01186232 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01186234 | | USDT[0] | | |
| 01186238 | | ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00000880], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01186239 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX[.00636], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.13], USD[10.15689143], ZIL-PERP[0] | | |
| 01186243 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.69354999], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000029], UNI-PERP[0], USD[1.86], USDT[0.00928100], XRP-PERP[0] | | |
| 01186245 | | 0 | | |
| 01186253 | | TRX[.000027], FTT[.01552], USD[0.01], USDT[0] | | |
| 01186261 | | ENS-PERP[0], FTT[.01552], USD[1.48], USDT[0] | | |
| 01186263 | | 1INCH[.76474567], 1INCH-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[226.88], XLM-PERP[0] | | |
| 01186272 | | USD[0.00] | | |
| 01186273 | | SHIB[499667.5], USD[34.32] | | |
| 01186274 | | FTT[0], USD[1.54], USDT[0] | | |
| 01186278 | | USDT[0] | | |
| 01186279 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AVAX-20210924[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.9795], CHZ-20211231[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210924[0], DOT-20211231[0], EOS-20211231[0], ETH[.00000316], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000316], FTT-PERP[0], LINK-20210924[0], LINK-20211231[0], LTC-PERP[0], LUNA2[0.65296250], LUNA2_LOCKED[1.52357917], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20211231[0], SRM-PERP[0], SXP-20210924[0], TRX[.408157], USD[19.41], USTC-PERP[0], WAVES-20211231[0], XRP[225.962936], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], ZRX-PERP[0] | | |
| 01186282 | | DOGE[368.92989], USD[8.97], USDT[4.85088982] | | |
| 01186284 | | SUN[100], TRX[.000033] | | |
| 01186294 | | USDT[3698.74127017] | | USDT[3580.268537] |
| 01186298 | | BTC[0.00003058], USD[0.61] | | |
| 01186301 | | ETH[.000685], ETH-PERP[0], ETHW[.000685], USD[9.09] | | |
| 01186304 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000785], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[-0.08], USDT[0.00042217] | | |
| 01186305 | | CAD[0.00], DOGE[0], ETH[0], GRT[1], SHIB[0], TRU[1], TRX[0] | Yes | |
| 01186307 | | MER[.9414], TRX[.000002], USDT[0] | | |
| 01186311 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.01257885], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0326[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.199964], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5.37467424], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.27], USD[0.00000002], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01186314 | | AUDIO[0], BTC[0], DOGE[0], FTT[0], OMG[0], POLIS[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01186319 | | FTT[.0642271], NFT (561488396914279729/FTX AU - we are here! #55223)[1], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01186321 | | USD[0.89] | | |
| 01186322 | | FTT[0], USD[0.00] | | |
| 01186324 | Contingent | RAY[40.76595704], SRM[1.02406621], SRM_LOCKED[1.02015533], USD[22.26] | | |
| 01186325 | | ASDBULL[61.72075], USD[0.00] | | |
| 01186329 | | ADA-PERP[0], BTTPRE-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.01], USDT[.42784] | | |
| 01186333 | | ANC-PERP[0], CREAM-PERP[0], FIDA[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.80], USTC-PERP[0] | | |
| 01186336 | | BAO[2], EUR[0.00], SHIB[430768.51806006] | | |
| 01186338 | | BTC[.0284], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ETH[.6842394], ETH-PERP[0], ETHW[1.9542394], HBAR-PERP[0], USD[0.00], USDT[438.26207734] | | |
| 01186340 | | AVAX[0.02560315], NFT (289948621800722366/The Hill by FTX #4174)[1], NFT (325547862277572912/FTX AU - we are here! #21310)[1], NFT (349722083890500857/FTX EU - we are here! #8831)[1], NFT (370814973109288838/FTX AU - we are here! #83993)[1], NFT (510339136591110636/FTX EU - we are here! #83678)[1], NFT (523040308917473420/FTX Crypto Cup 2022 Key #2150)[1], NFT (556279614014066055/FTX AU - we are here! #57407)[1], NFT (565991311754508116/Austria Ticket Stub #1326)[1], SOL[.005], TRX[.000779], USDT[1.3738093] | | |
| 01186341 | | TRX[.000001], USDT[0] | | |
| 01186342 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], MATIC[0], SOL[0], STEP-PERP[0], SUSHI[0], USD[1.79], USDT[0] | | |
| 01186343 | | LTC[2.11], USD[13.50], USDT[0.00000001] | | |
| 01186344 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ[9.993], DOGE[1.9517], DOT-PERP[0], LINK[28.67991], LTC[0], LTC-PERP[0], MATIC[1.37237569], MATIC-PERP[0], RUNE[41.17116], SOL[67.64262357], TRX[.000001], TRX[70], UNI[23.48355], USD[0.92] | | |
| 01186345 | | USD[5.26] | | |
| 01186347 | | AKRO[1], KIN[3], USD[62.20] | | |
| 01186350 | Contingent | NFT (366879029445929737/FTX EU - we are here! #282617)[1], NFT (450869389331979504/FTX EU - we are here! #282614)[1], SOL[-0.00000001], SOL-PERP[0], SRM[0.02536489], SRM_LOCKED[.08913282], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0] | | |
| 01186351 | | BNB[0], BNB-PERP[0], ETH[0], GMT[0], NFT (379647754155638099/FTX Crypto Cup 2022 Key #3265)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00063621] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01186352 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-38429.94], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01186357 | Contingent | ETH-PERP[0], LUNA2[0.00635406], LUNA2_LOCKED[0.01482615], LUNC-PERP[0], NFT (349088711890740808/FTX EU - we are here! #271430)[1], NFT (552601791536343350/FTX EU - we are here! #271446)[1], NFT (563465563377952042/FTX EU - we are here! #271438)[1], OP-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[2.46339715], USDT-PERP[0], USTC[.899449], USTC-PERP[0] | | |
| 01186358 | | ALGOBULL[11525253.66666666], BNB[0], SHIB[505415.57007575], SUSHI[17.17535789], SUSHIBULL[205161604.08429769], SUSHI-PERP[0], TRX[.000011], USD[-0.17], USDT[0.19327087] | | |
| 01186359 | | SOL[0], USD[0.00] | | |
| 01186360 | | FTT[.095595], FTT-PERP[0], TRX[.000001], USD[0.22], USDT[0] | | |
| 01186361 | | SOL[0] | | |
| 01186362 | | BAO[1], SHIB[495202.72361497], USD[0.00] | | |
| 01186364 | | AKRO[1], SHIB[46845721.42410993], USD[0.00] | | |
| 01186366 | | BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1], XRP[38.02313586] | Yes | |
| 01186371 | | USDT[0] | | |
| 01186377 | | AMPL[0], ETH[0.00000054], ETHW[0.00000054], FTT[155.030025], IMX[238.00119], MAPS[.415646], MOB[.0001925], RUNE[.069382], USD[406.64], USDT[1874.47112230] | | |
| 01186379 | Contingent | 1INCH[.96706], AAVE-PERP[0], ADA-PERP[0], AKRO[.49556], ALGO[1250.77482], ALGO-PERP[0], ALPHA[.95752], ALPHA-PERP[0], AVAX-PERP[0], BICO[3921.55702], BIT[600.89182], BTC-PERP[0], CHZ[9.8146], COMP[0.00004772], CRV[.9946], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[100.065494], HOT-PERP[0], LTC-PERP[0], LUNA2[5.10121368], LUNA2_LOCKED[11.90283193], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[887.940142], SAND-PERP[0], SHIB-PERP[0], SLP[9.262], SNX-PERP[0], SOL-PERP[0], STEP[10617.46871], SXP[.075592], THETA-PERP[0], TOMO[.08938], TRX[.000002], USD[4439.23], USDT[0.00697307], XLM-PERP[0], XRP-PERP[0], YFI[0.00099946], ZRX-PERP[0] | | |
| 01186380 | | BTC[1.19738131], ETH[1.78178283], ETHW[1.78178283], FTT[39.19753], USD[0.00], USDT[0.00017890] | | |
| 01186382 | | TRX[.000002], USD[0.01] | | |
| 01186384 | | 0 | | |
| 01186386 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], RAY[.424846], SOL-PERP[0], TRX[.000003], USD[5.51], USDT[0.00000001] | | |
| 01186394 | | EUR[0.00], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01186398 | | ADA-PERP[0], AR-PERP[0], ATLAS[4.942359], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETHBEAR[89567], ETH-PERP[0], FTT[25.31747711], IMX[203.6], MATIC[9.878], MATIC-PERP[0], SOL-PERP[0], USD[1.14], USDT[0.00000001] | | |
| 01186401 | | BTC[.00000001], ETH[0], EUR[3.67], USD[0.00] | | |
| 01186402 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[.097777], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01186403 | Contingent | APT[.6122], BOBA[4.3], FTT[2444.1973548], GMX[.00918], IP3[8.74], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063465], MPLX[.892], RAY[.918], SWEAT[.003], TRX[.54312], USD[502.75], USDT[805.93971876] | | |
| 01186405 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0], USDT[0] | | |
| 01186408 | | CAKE-PERP[0], FTT-PERP[0], MBS[375.9248], USD[1.29], USDT[100.55313500] | | USDT[100] |
| 01186412 | | SOL[0], USD[0.00] | | |
| 01186414 | | ETH[.9998], ETHW[.9998], HKD[100000.00], SOL[1], USD[54501.16], USDT[565.67408121] | | USDT[562.685596] |
| 01186415 | | TRX[0], USD[0.01], USDT[0.11839854] | | |
| 01186426 | | BTC[.083745] | | |
| 01186428 | Contingent, Disputed | USDT[0.00019125] | | |
| 01186432 | | USDT[0.00000233] | | |
| 01186438 | | USD[0.00] | | |
| 01186439 | | USD[0.00], USDT[0] | | |
| 01186441 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01186443 | | BRZ[585.55254502], BTC[.00008349], ETH[.00199406], ETHW[.00199406], USD[0.00], USDT[590.93880259], XRP[1] | | |
| 01186445 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[5.01], USDT[0] | | |
| 01186446 | | BTC[0] | | |
| 01186447 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001054], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00730080], ETH-PERP[0], ETHW[0.00130080], FIL-PERP[0], FTM-PERP[0], FTT[25.18233608], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], LINK[3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[21.08600494], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.01469602], SOL-PERP[0], SRM[1.02712555], SRM_LOCKED[.02181821], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TULIP-PERP[0], USD[-71.07], USDT[0.00767999], VET-PERP[0], WAVES-PERP[0], XRP[651.625804], XRPBULL[10540], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01186449 | | TRX[.000001], USDT[0] | | |
| 01186451 | | USD[0.00] | | |
| 01186454 | | ETH-PERP[0], USD[-5.21], USDT[8.21747891] | | |
| 01186456 | | BTC[.0000613] | | |
| 01186462 | | BTC[0.00002413], DOGE-PERP[0], SOL-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00] | | |
| 01186463 | | ETH[3.2985], ETHW[.0853324], NFT (509438667188826426/The Hill by FTX #18481)[1], NFT (549657438036625516/FTX Crypto Cup 2022 Key #5240)[1], SOL[2308.23750066], USD[0.14], USDT[0.12606068], XRP[218.9708] | | |
| 01186464 | | TRX[.1] | | |
| 01186466 | | USD[5.77] | | |
| 01186470 | | COIN[.008238], FTT[.0843], TSLA[.00829], USD[1.55] | | |
| 01186473 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.94303479], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01186478 | Contingent, Disputed | BTC[0], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01186487 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0.00793584] | | |
| 01186490 | | DOGE[111] | | |
| 01186491 | | BTC[.0001641], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01186492 | Contingent | MER[.9572], RAY[.273819], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.51], USDT[.003305] | | |
| 01186494 | | USDT[2.332784] | | |
| 01186495 | Contingent, Disputed | ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.007], SOL-PERP[0], SRM-PERP[0], USD[84.23], XTZ-PERP[0] | | |
| 01186497 | Contingent | ATOM-PERP[0], AVAX[.09249462], BAR[11.2], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[9.491], CEL-PERP[0], CHZ-PERP[0], COPE[607], DOT-PERP[30.5], ETH[0], ETH-PERP[0], ETHW[0], FTM[264], FTM-PERP[0], FTT[0.09886202], GRT[868], LUNA2[0.00111796], LUNA2_LOCKED[0.00260857], LUNC[243.4384439], LUNC-PERP[0], MNGO[399.7834], MOB[28.5], OXY[27], POLIS[124.28787306], ROOK[.136], SKL[636], SOL[0], SOL-PERP[0], TRX[.02003], UNI[.09426827], USD[-82.05], USDT[0] | | |
| 01186500 | | BTC[0], GBP[0.81], KIN[9958], RAY[.0006], TRX[.000001], USD[0.01] | | |
| 01186502 | | USDT[0.00000001] | | |
| 01186513 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.004277], BNB-PERP[0], BTC-PERP[0], BTT[990800], C98-PERP[0], CAKE-PERP[0], CEL[0.06100233], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[5.94500264], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GENE[.0336971], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JST[9.92], LINA-PERP[0], LINK-PERP[0], LTC[.00611237], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (429858336661060988/FTX Crypto Cup 2022 Key #6717)[1], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.005242], SOL-PERP[0], TRX[5.295069], USD[1013.09], USDT[0.09000000], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01186514 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[.9902], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[5.57], USDT[0] | | |
| 01186515 | Contingent | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00108346], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[24.02841561], LINK-PERP[0], LTC-PERP[0], LUNA2[2.48008752], LUNA2_LOCKED[5.78687089], LUNC-PERP[0], SHIB-PERP[0], USD[-1.89], USDT[0], XRP-PERP[0] | | |
| 01186517 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01186518 | | BAT[0], BNB[0], CHZ[0], ETH[0], FTM[0], FTT[0], HT[0], MATIC[0], NFT (417726355061356369/FTX EU - we are here! #24973)[1], NFT (497410240080786622/FTX EU - we are here! #24873)[1], NFT (502589790507549277/FTX EU - we are here! #24733)[1], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01186519 | | ETHBULL[0], USD[0.00], USDT[0.04668378] | | |
| 01186520 | | BTC[1.169064301], EUR[4.72], USD[1.66] | | |
| 01186524 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], KLM-PERP[0], KNC-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (2905064923555836618/Satoshi)[1], NFT (2918304794742579142/- Town #9)[1], NFT (3013703049834097/Cryptists #11)[1], NFT (3043943209621788792/Invaders "John")[1], NFT (3075333447649805617/New Inception #15)[1], NFT (3080728671222343389/FTX Promos #13)[1], NFT (3139326913783070025/Gold-Tuscany HandMade Paintings)[1], NFT (3208121892075109714/AC #13)[1], NFT (3235262584671504151/Letter "W")[1], NFT (3235262584671504343/new GlareS)[1], NFT (3289083522237664/PumpBox)[1], NFT (3355777543760278338/Pixel B&G #11)[1], NFT (3358858549428621135/Hair #13)[1], NFT (3598129521580687042/- Town #8)[1], NFT (3725711668898965121/PumpBox #2)[1], NFT (3751585192102361/Human Evolution #13)[1], NFT (3826128048794563430/he limit theorem)[1], NFT (4115584111600554643/SprayPaint #5)[1], NFT (4117319862825568/Cryptists #13)[1], NFT (4249325095925198628/pixel ETH #2)[1], NFT (4340263776462043647/aRt #15)[1], NFT (4402453639876662293/New Inception #7)[1], NFT (4402880593847436611/Heart Psychedelico)[1], NFT (4477491413994622882/- Town #2)[1], NFT (4486004479827139863/LIMO Punk #13)[1], NFT (4629718548022205285/Crypto Backpack #6)[1], NFT (4684545500424417718/Cryptists #12)[1], NFT (4736582588624392286/pixel ETH #3)[1], NFT (4869388643268212262/- Town #5)[1], NFT (5190531681982564944/PumpBox #3)[1], NFT (5211545187799239054/Letter "G")[1], NFT (5223001306129690302/- Town #13)[1], NFT (5245344420129355570/pixel ETH #4)[1], NFT (5278576508821055336/Doragon vs. Godz of winds and thunder)[1], NFT (5297734125777537177/Star Rose)[1], NFT (5327699960190588872/This is how I see this world)[1], NFT (5394063943966448754/Golden Warrior)[1], NFT (5401218623142725507/Alien Girl)[1], NFT (5403681557281579682/- Town #12)[1], NFT (5448458858367542444/Letter "X")[1], NFT (5694564385001826622/SMILE)[1], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000252], TRX-PERP[0], USD[0.12], USDT[0.00000001], XLMBULL[0], XMR-PERP[0], XRP[.00000003], XRPBULL[28750000], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01186525 | | SOL[0] | | |
| 01186530 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0], CHZ[0], COPE[0], ETH[0.00000875], ETHW[0.00000875], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000300] | | |
| 01186532 | | BTC-PERP[0], ETH-PERP[0], FTT[.10065], SRM[.48309], TRX[.000001], UBXT[1898.63919], USD[-0.72], USDT[0] | | |
| 01186533 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.03330463], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.0006332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1536.73], USDT[0.00456750], USTC-PERP[0], YFI-PERP[0] | | |
| 01186534 | | BCH[0], USD[0.10] | | |
| 01186535 | | USD[25.00] | | |
| 01186538 | | USD[0.00] | | |
| 01186541 | | ATLAS[139922.59623624], AURY[3], BTC[0], ETH[.03699297], ETHW[.03699297], FTT[0.05516761], IMX[149.5], POLIS[50.72463768], SAND[199], SOL[.0066321], SPY[0], TRX[.000029], USD[1369.60], USDT[0.00630000] | | |
| 01186545 | Contingent | LUNA2[0.00162905], LUNA2_LOCKED[0.00380111], MER[.9524], TRX[.000004], USD[0.01], USDT[.73442208], USTC[.2306] | | |
| 01186548 | | ATLAS[199.9802], BNB[0.02437957], BTC[0.02136585], BTC-PERP[0], ETH[0.14273588], ETHW[0.14206269], FBJ[0.05040716], FTT[.799856], LINK[-0.10230808], MATIC[29.9964], POLIS[2.6], SOL[.0099748], USD[22.67], XRP[.99316] | | BTC[.021152], ETH[.12288], USD[2.81] |
| 01186557 | | USDT[0] | | |
| 01186558 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.00921279], LUNA2_LOCKED[0.02149651], LUNC[2006.10489876], LUNC-PERP[0], OMG-PERP[0], RUNE[1.51305824], RUNE-PERP[0], SHIB-PERP[0], SOL[122.31047612], SOL-PERP[0], TRX-PERP[0], USD[-1.06], XRP-PERP[0] | | SOL[118.746152] |
| 01186559 | | EOSBULL[37097.51685], TRX[.000001], USD[0.04], USDT[0.05518498], XRPBULL[57144.455111] | | |
| 01186561 | | AVAX[0], MER[.634915], TRX[.000003], USD[0.00], USDT[0] | | |
| 01186565 | | 0 | | |
| 01186572 | | ADA-PERP[0], BEAR[997.72], BTC-PERP[0], BULL[0.00000576], ETHBULL[0], ETH-PERP[0], USD[0.84], USDT[0] | | |
| 01186578 | | 1INCH[0], AKRO[1], ANC[163.47563094], BTC[0.02302962], CUSDT[0], DOT[15.73933198], ETH[0], FTM[0], GBP[0.00], GRT[0], KIN[3], LINK[5.99646519], MANA[0], MATIC[0], OKB[0], SHIB[0], SOL[0.57124418], SPY[0.00091615], SUSHI[92.42662333], UNI[6.70379255], USD[0.21], USDT[0.00000001], XRP[394.16143371] | Yes | |
| 01186585 | Contingent | BIT[51.989912], ETH-PERP[0], FTT[3.2], LUNA2[0.08236857], LUNA2_LOCKED[0.19219333], LUNC[17935.93], LUNC-PERP[0], MANA[19.99612], SOL-PERP[0], TRX[.000001], USD[766.94], USDT[0] | | |
| 01186588 | | USD[62.03] | | |
| 01186592 | | TRX[.000002], USDT[0.00000079] | | |
| 01186601 | | 0 | | |
| 01186604 | | ALPHA-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.10], USDT[0.00000195] | | |
| 01186609 | | ATLAS[6088.782], BAT[.99999999], BTC[.0000361], FTM[501.7898], JOE[996.048], LINK[24.93], RSR[28162.2], RUNE[89.961], SAND[439.6768], SLP[8.572], SOL[0.66264276], SUSHI[.487], USD[1.50], USDT[0] | | |
| 01186610 | | USD[20.22], USDT[0.21193652] | Yes | |
| 01186617 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0186619 | | AKRO[1], ATLAS[0], BAO[3], BTC[.76330219], DENT[1], GBP[0.00], KIN[1], POLIS[0], SHIB[.13189771], TRX[1], USD[0.00] | Yes | |
| 0186621 | | USDT[0.00000020] | | |
| 0186622 | | ETH[0], USDT[0] | | |
| 0186624 | | RAY[.81621], USD[42.77] | | |
| 0186630 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL[0.00850316], SOL-PERP[0], TRU-PERP[0], USD[-0.09], USDT[0.00038030], XRP[.610317], XRP-PERP[0] | | |
| 0186635 | | FTT[0.01632736], USD[0.02] | | |
| 0186636 | | ATLAS[1584.63558313], ETH-PERP[0], LINK-PERP[0], RUNE[4.30756299], RUNE-PERP[0], SAND[17.06299039], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000004] | | |
| 0186639 | | BNB[.00774335], DOGE[.9298], ETH[0], FTT[0.00106929], KLAY-PERP[580], TRX[0.00001300], TRX-0624[0], USD[-87.45], USDT[0.00000257] | | |
| 0186641 | | ETH[0], TRX[0], USD[0.04] | | |
| 0186643 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[.099335], LUNA2[0.02920636], LUNA2_LOCKED[0.06814817], LUNC[6359.74689602], POLIS[.03956605], POLIS-PERP[0], REN-PERP[0], USD[1382.10], USDT[50] | | |
| 0186644 | | BAO[1.9992695], CHZ[71.08153773], DOGE[36.79540095], KIN[1], SHIB[648508.43060959], TRX[81.75522583], USD[10.00], XRP[27.75234116] | | |
| 0186646 | | 0 | | |
| 0186648 | | BTC-PERP[0], USD[0.00] | | |
| 0186654 | | TRX[.000001], USDT[0] | | |
| 0186662 | | 0 | | |
| 0186673 | | AVAX-PERP[0], CREAM[.00185055], CREAM-PERP[0], ETH[.00284988], ETH-20211231[0], ETH-PERP[0], FTT[.0802], LTC[.10491389], RAY-PERP[0], RUNE[.0812975], RUNE-PERP[0], SOL[.00475], SUSHI-PERP[0], TRX[.650032], USD[5392.63], USDT[1990.00302615], YFI[0] | | |
| 0186675 | | BCH[0], BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 0186678 | Contingent, Disputed | ETH[.00000001], TRX[0], USDT[0] | | |
| 0186680 | | SOL[0], TRX[.000001], USDT[0] | | |
| 0186681 | | TRX[.000001], USDT[100] | | |
| 0186685 | | TRX[0] | | |
| 0186686 | | ETH[0], EUR[1.95], FTT[3.59928], USDT[.5768593] | | |
| 0186689 | | ATLAS[26.73182861], BAO[1], CHZ[11.03444450], DOGE[10.81792739], KIN[1], MNGO[12.06944986], RUNE[0], SHIB[133766.23376623], SOL[0.02831297], USD[0.00] | | |
| 0186690 | Contingent, Disputed | USDT[0.00028799] | | |
| 0186696 | | ADABEAR[999300], ALPHA[30.9783], AXS-PERP[0], BTC-PERP[0], CRV[10.9923], ENJ[17.9874], ETH[.049965], ETHW[.049965], EUR[0.00], FTT[1.9986], RAY[7.61096511], RUNE[1.04254103], SOL[2.70571757], STEP[51.55354], USD[0.00] | | |
| 0186697 | | SHIB-PERP[0], SOL-20210626[0], USD[2.13], USDT[0] | | |
| 0186699 | | BTC[0.00009785], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC[18], NFT (451295143331523348/FTX Crypto Cup 2022 Key #17010)[1], SOL[.009943], SOL-PERP[0], TRX[.000003], USD[-5.35], USDT[1.25734805] | | |
| 0186701 | | 0 | | |
| 0186705 | | FTT[.04], USD[0.00], USDT[4.83417013] | | |
| 0186706 | | USDT[2.015809] | | |
| 0186709 | | BNB[0], CAD[0.00], SHIB[0], USD[0.00], USDT[0], XRP[4.64641923] | Yes | |
| 0186710 | | LINK[11.9], RAY[19.975395], USD[1.12] | | |
| 0186711 | | CAD[0.00], KIN[.00476824], RSR[25.38656554], SHIB[8794423.79820454], TRX[1], USD[0.00] | | |
| 0186714 | | AXS-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 0186716 | | AXS[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 0186718 | Contingent | ATLAS[0], BTC[0], COPE[0], LUNA2[0.07493635], LUNA2_LOCKED[0.17485150], SOL[9.84341719], USD[19.50], USDT[0] | | |
| 0186722 | | ATLAS-PERP[0], BTC-PERP[0], ETHBULL[0.00000828], USD[0.01] | | |
| 0186728 | | BAO[6], ETH[0], KIN[7], LINK[0], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 0186729 | | DOGE[102.99090883], LINKBULL[80.64869742], SHIB[949547.51925981], USD[0.00] | | |
| 0186730 | | KIN[1], USD[0.00] | | |
| 0186736 | | RAY[.15523102], RAY-PERP[0], TRX[0.58943373], USD[0.00], USDT[0] | | |
| 0186743 | | EOSBEAR[766.2], ETCBEAR[83830], ETCBULL[0.00603577], TRX[.000001], USD[0.00] | | |
| 0186746 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 0186749 | | ADABULL[280.45813225], ALTBULL[18.63753], ATOMBULL[339935.4], BALBULL[33993.54], BCHBULL[389925.9], BNB[0], BNBBULL[6.42697419], BSVBULL[4699620], BTC[0], BULLSHIT[107.67005], COMPBULL[9998.1], DEFIBULL[369.65837880], DOGEBULL[369.65837880], EOSBULL[10897929], ETCBULL[672.4803], ETH[0], ETHBULL[24.23340273], GRTBULL[339935.4], HTBULL[39.9924], KNCBULL[25195.212], LINKBULL[20374.37518], LTCBULL[23000], MATICBULL[165467.01675], MIDBULL[3.99924], MKRBULL[113.99734], OKBBULL[141.958822], PRIVBULL[260.98841], SHIB[1200000], SUSHIBULL[210579908.8], THETABULL[8671.86969], TOMOBULL[1100000000], TRX[0.00049700], TRXBULL[595.93958149], UNISWAPBULL[257.35715], USD[0.72], USDT[0], VETBULL[2270], XLMBULL[1439.7264], XRP[.67358], XRPBULL[389368.48835], XTZBULL[1049810], ZECBULL[21995.82] | | |
| 0186751 | | USDT[1.7441] | | |
| 0186754 | | 0 | | |
| 0186759 | | USD[25.00] | | |
| 0186764 | Contingent, Disputed | CEL[0], FTT[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 0186767 | | ETH-PERP[0], USD[0.00], USDT[-0.00275614] | | |
| 0186768 | | USDT[2586.634825], XRPBULL[194071.104692] | | |
| 0186771 | | KIN[1], SHIB[484652.66558966], USD[0.00] | | |
| 0186772 | | AMC[0], GBP[0.00], MATIC[0], XRP[0] | | |
| 0186773 | | BAND[0.20135072], BIT[0], BNB[0], BNB-PERP[0], ETH[0], LINK[0], SAND[0], SOL[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], USD[1.25], USDT[0], ZRX[0] | | |
| 0186774 | | BTC[0] | | |
| 0186775 | | ETHBULL[0], LTC[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01186783 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB[0.03447153], BNB-PERP[0], BOBA-PERP[0], BTC[0.12307802], BTC-PERP[0], CRO[.0648], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[295.32171788], FTT-PERP[100], GALA-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC[1000005], LUNC-PERP[1500000], MANA-PERP[0], MATIC-PERP[0], NFT (351032571593958360/#StandwithyouSG - Series 1)[1], NFT (417612196486223030/FTX Swag Pack #337)[1], SAND[.006], SAND-PERP[0], SLRS[.0243], SOL[.008], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USDI1772.62], USDT[300], ZIL-PERP[0] | | |
| 01186786 | | BTC[0] | | |
| 01186791 | | EUR[0.00], SHIB[730.15281401] | | |
| 01186794 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01186795 | Contingent | ETH[0.07734775], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[7.01206223], FTT[2.099791], LUNA2[0.09922753], LUNA2_LOCKED[0.23153090], OLY2021[0], RAY[0], THETA-PERP[0], TRX[0.00000205], TULIP[1.79216], USD[0.73], USDT[0.00000001], USTC[14.04613664], XAUT[.00000045] | | ETH[.077], FTM[7.007262], TRX[.000002], USD[0.26] |
| 01186796 | | BTC[0] | | |
| 01186799 | | BAO[6], DENT[1], KIN[5], USD[0.00], USDT[0.00000001] | | |
| 01186801 | | COPE[8.9982], OXY[16.9966], STEP[40.59188], USD[0.10] | | |
| 01186803 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[28.60], USDT[0] | | |
| 01186804 | | ETH-PERP[0], USD[-0.03], USDT[4.87] | | |
| 01186806 | | BTC[0] | | |
| 01186807 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT[0], CAKE-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[12404.69], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.552286], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], XRP[0], XRP-PERP[0] | | USD[0.05] |
| 01186808 | | BNB[.00907921], SOL[.00953987], TRX[.000003], USD[0.00], USDT[0] | | |
| 01186813 | | ATLAS[1049.8518], USD[1.33], USDT[0] | | |
| 01186816 | | BTC[0] | | |
| 01186818 | | SOL[2.13430938] | | |
| 01186819 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01186820 | | FTT[0.15315635], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01186832 | | AKRO[.8233], TLM[.98404], TLM-PERP[0], USD[0.07], USDT[0.78214836] | | |
| 01186837 | | GBP[0.00], KIN[2], SHIB[0], TRX[1], USD[0.00] | | |
| 01186842 | Contingent | BEAR[0], BEARSHIT[0], BTC[0.00000381], BULL[0], CUSDT[0], ETH[0], ETHBULL[0], FTT[0.20487621], HEDGE[0], LINK[0], LINKBULL[0], LUNA2[0.00471481], LUNA2_LOCKED[0.01100124], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0.66740544], VETBULL[0] | | |
| 01186844 | | USD[0.01] | | USD[0.01] |
| 01186855 | | ATLAS[1600], BTC[0.00009931], BTC-PERP[0], ETH[0.03497672], ETH-PERP[0], ETHW[0.03497672], FTT[.09931657], KAVA-PERP[0], LINK[.09913379], LTC[.63], POLIS[8.9], SXP[19.586966], TRX[.000004], USD[-5.47], USDT[0] | | |
| 01186858 | | BNB[0], ETH[0], HT[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 01186859 | | FTM[.080715], USD[0.00] | | |
| 01186860 | | FTT[0], RAY[.27391121], USD[0.01], USDT[0] | | |
| 01186861 | | XRP[102.719084] | | |
| 01186869 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01186870 | Contingent | ASD[0], AVAX[4.82939881], AXS[0], BAND[0], BNB[0], BTC[0], DOGE[1461.20623766], DOT[24.55676210], ETH[0], ETHW[0], FTT[0.00000001], LINK[0], LUNA2[0.00243821], LUNA2_LOCKED[0.00568916], LUNC[0.00283459], MATIC[138.00361550], RAY[0], SHIB[99115.36], SOL[14.70986232], TRX[0], USD[3144.96], USDT[0.00467284], USTC[0], XRP[0] | | |
| 01186872 | | 0 | | |
| 01186874 | | BTC[.00007584], LTC-PERP[0], USD[13.99] | | |
| 01186875 | | 0 | | |
| 01186878 | | BAO[3], CAD[0.00], KIN[5], USD[0.02] | | |
| 01186887 | | ATLAS[1029.8879], KIN[1051482.81069374], SPELL[9998.955], TRX[.000011], USD[0.24], USDT[0.00000001] | | |
| 01186894 | | BTC[0], USD[0.00], USDT[0] | | |
| 01186895 | Contingent, Disputed | AAVE[0], BTC[0], COMP[0], ETH[0], FTT[0], LINK[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01186899 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01186904 | | TRX[.000001], USDT[3.048915] | | |
| 01186910 | | DENT[1], DOGE[0], EUR[0.00], SHIB[0] | | |
| 01186913 | | BCH[0], FTT[28.90129261], HT[4727.33969179], NFT (307286152364238189/FTX AU - we are here! #38918)[1], NFT (311672985909118122/The Hill by FTX #2500)[1], NFT (382457799660298193/FTX EU - we are here! #163746)[1], NFT (391026703087503220/France Ticket Stub #1751)[1], NFT (403850287361594166/FTX EU - we are here! #163712)[1], NFT (413755975076675879/FTX EU - we are here! #163662)[1], NFT (416562779778632887/FTX AU - we are here! #1415)[1], NFT (419630213737885396/FTX AU - we are here! #1422)[1], NFT (429347702539448851/FTX Crypto Cup 2022 Key #823)[1], NFT (454793596161094769/Hungary Ticket Stub #1190)[1], NFT (508856714642286732/Singapore Ticket Stub #1367)[1], NFT (528771562616113994/Netherlands Ticket Stub #1113)[1], NFT (533440873569328576/Belgium Ticket Stub #1089)[1], TRX[0.00000500], USD[1.78], USDT[0.00591901] | Yes | |
| 01186918 | | EUR[0.00], MANA[16.77168964], MATIC[9.58150851], SHIB[5327275.51708515], USD[0.00], XRP[67.03526199] | Yes | |
| 01186920 | | AKRO[3], BAO[4], GALA[.00563867], KIN[8], OXY[.0025322], TRX[1.001554], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01186923 | | USD[0.00], USDT[1.52508946] | | |
| 01186926 | | BNB[.01], MATIC[0.72158682] | | |
| 01186927 | | BAO[2], BTC[.001], CAD[0.00], DOGE[122.65835969], ETH[.0029921], ETHW[.0029921], KIN[548.46572641], SHIB[241635.68773234], SUSHI[0] | | |
| 01186929 | | BCHBEAR[0], BSVBULL[0], TRX[0] | | |
| 01186930 | | USD[262.47], USDT[0] | | |
| 01186931 | | TRX[.000001], USDT[0.00044591] | | |
| 01186934 | | ATLAS[2679.464], BNB[8.50005342], SOL[4], USD[7.54], USDT[0.00000053] | | |
| 01186937 | | DOGE[0], FTT[0], GT[0], SHIB[0], SHIB-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01186938 | | MATICBULL[7.6685427], TRX[.000001], USD[0.04], USDT[0], VETBULL[0.09618172] | | |
| 01186941 | | USD[0.59], USDT[0.00016331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01186945 | | USDT[0.00000001] | | |
| 01186948 | | EUR[10.00] | | |
| 01186954 | | ETH[0.00000001], OXY[0], USDT[0] | | |
| 01186955 | Contingent, Disputed | FTT[0.16488339], STEP-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01186960 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00023189], XRP-PERP[0], XTZ-PERP[0] | | |
| 01186961 | | 1INCH[0], ASD[0], BNB[0], ETH[6.99778361], ETH-PERP[0], RAY[0], SNX[0], TRX[1522.29660423], TRYB[0], USD[0.00], USDT[175287.01266137], XAUT[0], XRP[0] | | ETH[6.983202], TRX[1493.89241] |
| 01186967 | | SOL[1501.43165778] | | |
| 01186969 | | BTC[0.00030563], ETH[0.00299928], ETHW[0.00299928], SHIB[300000], SHIB-PERP[0], USD[0.17], USDT[0] | | |
| 01186971 | | BAO[3], DENT[3], EUR[0.00], KIN[2], SOL[8.18298636], UBXT[11], USD[0.00] | | |
| 01186972 | | 0 | | |
| 01186973 | | BAO[1], CQT[92847075], RSR[1], SHIB[1207.63], USDT[0.43476933] | | |
| 01186978 | | BAO[2], USD[0.00] | | |
| 01186980 | | BEARSHIT[0], BSVBULL[78320.17345], BULLSHIT[0.00273692], USDT[.3038] | | |
| 01186987 | | ATLAS[110.20000046], BAO[3], BTC[.0011242], DOGE[35.06991971], ETH[.01152806], ETHW[.01138839], FIDA[1.45390424], FTM[8.41911838], GBP[0.00], KIN[3], LTC[.14419374], MATIC[4.65688983], SHIB[692817.95493702], TRX[1], UBXT[2], USD[0.00], XRP[10.45914883] | Yes | |
| 01186988 | | BTC[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01186994 | | ATLAS[8.431607], ATLAS-PERP[0], CONV[14627.359285], DFL[179.966826], DOGE-PERP[0], EUR[0.00], FTT[.09683099], GENE[.05877973], KIN[4089246.213], MER[.9255428], RSR-PERP[0], SOL[0], STEP[900], STEP-PERP[0], TRX[.000003], USD[76.06], USDT[0] | | |
| 01186996 | | DOGE[5.37715168], USD[0.00] | | |
| 01187002 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], EDEN[.00000001], ETH[0], NFT (358901889869574592/FTX EU - we are here! #156006)[1], NFT (425492965070889561/FTX EU - we are here! #156171)[1], NFT (462345667301703258/FTX EU - we are here! #163061)[1], NFT (539419029597260807/FTX AU - we are here! #50123)[1], NFT (564928256721030540/FTX AU - we are here! #50096)[1], PUNDIX-PERP[0], TRX[0], USD[0.54], USDT[0.00000001] | | |
| 01187004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0635], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[24000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-195.36], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-032500, XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01187009 | | USD[0.00] | | |
| 01187011 | | 0 | | |
| 01187012 | Contingent | RAY[7.0010029], SOL[7.59122049], SRM[5.16792039], SRM_LOCKED[ 13241173], USD[0.00], USDT[0.00000056], VET-PERP[0] | | |
| 01187013 | | USD[25.00] | | |
| 01187015 | Contingent | ATOM-PERP[0], BAND-PERP[0], BNB[0], ETH[.00086070], ETHW[.00086068], FTT-PERP[0], GST[.07284447], GST-PERP[0], LUNA2[0.00104886], LUNA2_LOCKED[0.00244735], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.00079], USD[5.16], USDT[0.00693026], USTC[.148472], USTC-PERP[0] | | |
| 01187017 | | AKRO[2], AUDIO[.00028303], BAO[12], CRO[121.160922], DENT[5], GBP[0.70], KIN[5], MANA[.17059679], MATIC[.00708401], RSR[2], SHIB[84.82227953], TRX[.75635052], UBXT[2], USD[0.01], XRP[0.01538147] | Yes | |
| 01187018 | | DOGE[6.89774334], KIN[14785.28207007], SHIB[136199.85613983], SOS[502749.01012575], TRX[.00086008], USD[0.00], ZAR[0.00] | Yes | |
| 01187020 | | ALGOBULL[315.85], ALTBULL[.0000995], ASDBULL[.0285125], BCHBULL[.370245], BSVBULL[.881.95585], DEFIBULL[99.00036380], DOGEBULL[60], EOSBULL[3.14385], ETCBEAR[90490.5], ETCBULL[0.00971497], ETHBEAR[7933.95], ETHBULL[0.00965010], FTT[.00000001], LINKBULL[.0254055], MATICBULL[8100.091541], MIDBULL[.00027983], PRIVBULL[.00030499], SHIB-PERP[0], SUSHIBULL[74.021775], SXPBEAR[4840461.05], SXPBULL[.7789375], THETABULL[1260], TOMOBULL[29.918935], TRX[.00197], USD[0.59], USDT[0.65531849], XRPBULL[213968.6617], ZECBULL[0.0706037] | | |
| 01187026 | | TRX[ 310004], USD[0.46], USDT[3.78900596] | | |
| 01187028 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01187033 | | BAO[0], DOGE[0], EUR[0.00], SHIB[2339187.48613301], USD[0.00] | | |
| 01187035 | Contingent | AAVE[.32], ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[131.53294483], SRM_LOCKED[1146.78133543], THETA-PERP[0], USD[117.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01187036 | Contingent, Disputed | DOGE[0] | | |
| 01187038 | Contingent | BNT[0], BTC[0.00022452], ETH[0], FTT[0], LUNA2[1.36094241], LUNA2_LOCKED[3.17553229], LUNC[296348.07539808], ROOK[0], SOL[.28263054], USD[-16.84], USDT[75.69272257] | | |
| 01187039 | Contingent, Disputed | SOL[0] | | |
| 01187040 | | 0 | | |
| 01187043 | | AKRO[1], BAO[1], KIN[3], TRX[1], USD[5.30] | | |
| 01187045 | | XRP[0] | | |
| 01187046 | | RAY[.18159], USD[0.02], USDT[0] | | |
| 01187047 | | DOGE[0.73139825], USD[0.00], USDT[0] | | |
| 01187057 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000171], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01187060 | | ETH[0], USDT[0] | | |
| 01187061 | | SOL[0], TRX[.000001], USD[-1.18], USDT[1.30425376] | | |
| 01187062 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01187066 | | ETH[0.00000001], ETHW[.00000001], NFT (310483324831342816/FTX EU - we are here! #42377)[1], NFT (316784507120044341/FTX Crypto Cup 2022 Key #9689)[1], NFT (438505844964052187/The Hilt by FTX #13227)[1], NFT (491608276735510902/FTX EU - we are here! #42765)[1], NFT (567788195567200872/FTX EU - we are here! #43119)[1], TRX[.28120364], USD[0.02] | Yes | |
| 01187067 | | DOGE[370.41629816] | | |
| 01187068 | | BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0623[0], CAKE-PERP[0], FIDA[.99981], FTXDXY-PERP[0], SHIT-1230[0], SOL[.0099981], TRX[.826101], USD[-19.52], USDT[62.94212044], USDT-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01187069 | Contingent | AGLD-PERP[0], AVAX[0], ETH-PERP[0], ETHW[.1], FTT[25.020922], GST-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], TRX[.010016], TRX-PERP[0], USD[0.86], USDT[0], USTC-PERP[0] | | |
| 01187071 | | TRX[.000002], USDT[0.00000002] | | |
| 01187072 | | FTM[5.9958], USD[4.89] | | |
| 01187082 | | BNB[0], BOBA[.00661938], OMG[0.00001938], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01187083 | | NFT (299051784320087236/FTX EU - we are here! #3479)[1], NFT (337444293901516600/FTX EU - we are here! #739)[1], NFT (373446975902013989/FTX EU - we are here! #3748)[1], SOL[0] | | |
| 01187084 | | FTT[65] | | |
| 01187087 | | BNB[0], DOGE[97.83096444], ETH[0], FTT[0], GMT[0], GMT-PERP[0], IMX[63.79052024], NFT (348752150919991028/FTX EU - we are here! #192915)[1], NFT (468492158743967755/FTX EU - we are here! #192830)[1], NFT (490292990645070022/FTX EU - we are here! #192723)[1], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01187090 | | BTC[.00008], BTC-PERP[0], USD[-7.23], XRP[25.10035335] | | |
| 01187093 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00098749], ETH-PERP[0], ETHW[0.00098749], FTT[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[95.47], USDT[-35.34156580], VET-PERP[0], XTZ-PERP[0] | | |
| 01187096 | | BTC[.0004], BTC-PERP[0], USD[2.23] | | |
| 01187098 | | FTT[.09626139], RAY[.595015], USD[0.71] | | |
| 01187101 | Contingent, Disputed | USDT[0.00009967] | | |
| 01187102 | | BTC[0], TRX[.000008], USD[1.17], USDT[.712972] | | |
| 01187103 | | DAI[0] | | |
| 01187105 | | BAO[1], BNB[0], USD[0.00] | Yes | |
| 01187118 | | DOGEBULL[0.43919773], SUSHIBULL[159723.71305], USD[0.04], XRPBULL[16982.69899] | | |
| 01187119 | | BTC[0], ETH[0], HT[0], SHIB[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01187121 | | ETHBULL[0.02364690] | | |
| 01187122 | | RAY[395.43602739], TRX[.000001], USD[1.10], USDT[.002221] | | |
| 01187127 | Contingent | DOGE[.78834], DOGEBULL[0], ETCBULL[0], LUNA2[0.17543665], LUNA2_LOCKED[0.40935218], LUNC[38201.7002976], NFT (353270489044607865/FTX EU - we are here! #247807)[1], NFT (497008635029328528/FTX EU - we are here! #247850)[1], NFT (499012983426812650/FTX EU - we are here! #247684)[1], USD[0.00] | | |
| 01187128 | | USD[2.73] | | |
| 01187133 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01187134 | | TRX[.000001], USDT[0.00036970] | | |
| 01187144 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.0009301], BTC-PERP[0], BULL[.7691061], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KNOS-PERP[0], LINK-PERP[0], LUNA2[0.06119115], LUNA2_LOCKED[0.14277935], LUNC[13324.50212838], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[212.38], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.000092] |
| 01187146 | | AAVE[0], DMG[0], DOGE[0], ETH[0], FTT[.09601], MATIC[0], MATICBEAR2021[0], MATICBULL[68.74833821], RAY[0], SHIB[0], SOL[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 01187162 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01187164 | Contingent | ETH[0.00035390], ETHW[0.00035390], LUNA2[2.63164958], LUNA2_LOCKED[6.14051568], SHIB[99715], USD[0.00], USDT[308.74198045] | | |
| 01187165 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01187168 | | USD[0.00], USDT[0] | | |
| 01187170 | | USD[0.00], USDT[0] | | |
| 01187171 | Contingent | ATOM[0], BAO[1], BNB[0.00000001], BTC-PERP[0], DENT[1], HT[.00000001], LUNA2[0.01577475], LUNA2_LOCKED[0.03680775], LUNC[3434.98557387], MATIC[.00491257], NFT (395382039504342376/FTX EU - we are here! #33783)[1], NFT (398919396239543438/FTX EU - we are here! #33459)[1], NFT (507926557054799452/FTX EU - we are here! #33533)[1], SHIB[0], SOL[0], TRX[0.63814300], USD[0.01], USDT[0.00686261], XRPBULL[.0076923] | | |
| 01187172 | | BTC[0.00015807], ETH[.00081], GBP[0.00], RUNE[.042129], TRX[.78511], USD[111.28], USDT[0] | | |
| 01187173 | | BTC[0], BYND[0], DOT-PERP[0], ETH[0], FTT[0.01503200], NIO[0], USD[0.00], USDT[0] | | |
| 01187174 | | AR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], RAY-PERP[0], TRX[.000002], USD[1.08], USDT[6.98809667], USTC-PERP[0] | | |
| 01187177 | | USD[0.00] | Yes | |
| 01187180 | | SOL[0] | | |
| 01187182 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01187183 | Contingent | APT[13.3599588], BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.03343875], LUNA2_LOCKED[0.07802376], LUNC[7281.36], MATIC[0], NFT (313214970326458600/FTX EU - we are here! #2987)[1], NFT (390387497635913863/FTX EU - we are here! #2451)[1], NFT (509411975993536995/FTX EU - we are here! #2719)[1], SOL[1.02237811], TRX[0.00408400], USD[0.00], USDT[78.00449071] | | |
| 01187185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[.0099], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], USD[1.71], USDT[1.24061982], XRP-PERP[0], XTZ-PERP[0] | | |
| 01187189 | | ADA-PERP[0], ATLAS[10072.46376812], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[140.0986039], GRT-PERP[0], MNGO[729.865461], POLIS[100.72463768], SHIB-PERP[0], TRX[.000069], USD[0.18], USDT[0.00000001] | | |
| 01187198 | | TRX[.26486436], USD[2.17], USDT[0] | | |
| 01187200 | | BAO[2], BTC[.00000002], DOGE[.00459892], ETH[0], EUR[0.00], KIN[4], RSR[1], SHIB[382267.8874956], SOL[.0000006], TRX[1], USD[0.00] | Yes | |
| 01187202 | | ATLAS[1629.6903], ETH[.00095535], ETHW[1.59995535], FTM[47.99088], KIN[6310.2], MNGO[8.1], RAY[.987365], USD[0.00], USDT[416.20144187] | | |
| 01187212 | | ETH-PERP[0], HT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01187216 | | USDT[0] | | |
| 01187217 | | TRX[.000001] | | |
| 01187220 | | TRX[.000001], USDT[0] | | |
| 01187222 | | APT[0], BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000032] | | |
| 01187228 | | AVAX[0], BNB[0], HT[0], NFT (417423899522346011/FTX EU - we are here! #2710)[1], NFT (439079468983159866/FTX EU - we are here! #1975)[1], NFT (488023718384271376/FTX EU - we are here! #3200)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01187230 | | SOL[0] | | |
| 01187231 | | ETH[0], TRX[0.00024219], USDT[0.00000001] | | |
| 01187235 | | USD[0.01] | | |
| 01187240 | | AAVE[.003576], BNB[.003936], BTC[0.00004650], DOGE[.4946], ETH[0.00056760], ETHW[0.00056760], LINK[.01784], LTC[.004648], SOL[459.582834], UNI[.02164], USD[0.21], USDT[0.03638732] | | |
| 01187241 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[57], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0025], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000211], USD[55.09], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01187244 | | ETH[0], USD[0.00] | | |
| 01187245 | | SHIB[3203126.91424644], USD[0.00] | Yes | |
| 01187246 | | USD[0.01], USDT[0] | | |
| 01187247 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043705], ETH-PERP[0], ETHW[0.00043704], FTM-PERP[0], FTT[0.00067224], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[18.06], USDT[0], XRP[1.23814758], XRP-PERP[0] | | |
| 01187249 | | HXRO[7062.3288], TRX[.000001], USD[0.00], USDT[0.36709549] | | |
| 01187250 | Contingent | 1INCH[285.74948353], ATLAS[602000], BNB[42.38304758], BNT[1047.76817437], BTC[3.96922054], COPE[557], CRO[600], ETH[6.31628438], ETHW[0], FTM[0], FTT[204.0915507], JOE[250], LINK[146.13581083], LOOKS[206.80858764], LTC[27.20285354], LUNA2[0.51578768], LUNA2_LOCKED[1.20350460], LUNC[112313.85463126], MEDIA[5], MNGO[2600], OXY[1526], POLIS[198], RAMP[2938], RAY[179.94136347], REN[1375.70658762], RSR[10349.38410135], RUNE[258.16500017], SAND[5], SNX[448.36833013], STEP[1525], SXP[29.04543873], TRX[2346.74226442], TULIP[40], UNI[46.54070809], USD[12320.78], USDT[2103.68214436], XRP[1576.34509598] | | |
| 01187251 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.03846605], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-5.91], USDT[20.83742318] | | |
| 01187254 | | BTC[0], TRX[.000162], USDT[7.75352400], XRP[0] | | |
| 01187256 | | 0 | | |
| 01187257 | | SHIB[5996220], USD[2.85] | | |
| 01187258 | | BTC[0] | | |
| 01187259 | | TRX[.000001] | | |
| 01187260 | | USD[0.01] | | |
| 01187278 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS[1.3987365], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.16723065], FTT[51.89505886], FTT-PERP[0], GRT[100], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MER[0.0111], NFT (437287976213855023/FTX EU - we are here! #277973)[1], NFT (548452644039385761/FTX EU - we are here! #277991)[1], SHIB[96684.5], SHIB-PERP[0], SLP[257], SOL-PERP[0], SRM[10.32019341], SRM_LOCKED[0.25090843], SXP[.09485575], TRX[.000002], USD[0.09], USDT[0.00000001] | | |
| 01187280 | Contingent | ADABULL[5.59888], DOGEBEAR2021[.028294], DOGEBULL[569.83356], ETHBEAR[2799400], LUNA2[0.09647412], LUNA2_LOCKED[0.22510630], LUNC[21007.444908], MATICBEAR2021[98.2], MATICBULL[.7392], THETABULL[11786.5856], TRXBEAR[11697660], UNISWAPBEAR[.938], USD[0.00], USDT[0.00200036], XRPBEAR[943800], XRPBULL[142771.44], ZECBULL[4.872] | | |
| 01187281 | | BTC[0], TRX[0.09165450], USD[0.20], USDT[0] | | |
| 01187286 | | BNB[.00000001], SOL[0] | | |
| 01187292 | | KIN[1], USD[0.00] | | |
| 01187295 | | BNB[0], HT[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000033] | | |
| 01187299 | | CAD[0.00], KIN[1], USD[0.01] | Yes | |
| 01187301 | | EUR[30.38], FTT[25.07146533], USDT[0.00000004] | | |
| 01187303 | | SOL[0], TRX[.000001] | | |
| 01187305 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01187306 | Contingent | ATLAS[188.46286085], ATLAS-PERP[0], BNB-PERP[0], FTT[.199962], IMX[0], LUNA2[0.00022755], LUNA2_LOCKED[0.00046428], LUNC[5.99943], MNGO[0], REN[0], RSR-PERP[0], SAND[2], SOL[0.00117222], SOL-PERP[0], SRM[0.00384529], SRM_LOCKED[0.01875437], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01187309 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], DOT-PERP[0], ETH[0.00019864], ETHW[0.00019864], FTT[150.33129507], FTT-PERP[0], SOL[2], SOL-PERP[0], USD[68.69] | | |
| 01187311 | | BTC[0], COMP[0], EUR[0.00], FTT[0], TRX[0.00077786], USD[0.00], USDT[0.00010285] | | |
| 01187313 | | ATLAS[92.71386332], BNB[0.00000002], ETH[0], HT[0.00022770], LUNC[0], MATIC[0], NFT (332031158379895953/FTX EU - we are here! #258511)[1], NFT (347489173323092068/FTX EU - we are here! #258503)[1], SOL[0], TRX[0.98007400], USD[0.97], USDT[0.54019448], USTC[0], XLM-PERP[0] | | |
| 01187322 | | BTC[0], ETH[0], FTT[0.20830239], USD[0.00], USDT[0.00000001] | | |
| 01187330 | Contingent | AVAX-PERP[0], BAND[42.09058529], BTC[0.00000001], BULL[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], LUNA2_LOCKED[0.55624171], LUNC[0], RAY[0.00000001], REN[0], SNX[0.00000011], SOL[.00000001], USD[0.31], USDT[0.00009197], USTC[.00000001] | Yes | BAND[41.381989] |
| 01187335 | | BNB[.00000001], SOL[0], TLM[0.83559276], TRX[0.90000200] | | |
| 01187337 | | AAVE[0], AAVE-20210625[0], AAVE-20211231[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BCH-20210625[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00706680], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.10165962], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.10165962], LTC-PERP[0], SOL[1.94209397], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SXP-20211231[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1351.48] | | USD[1300.00] |
| 01187339 | | BTC[.0274331], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[5.51249003], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01187341 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.20058088], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.00280943], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.99755659], SRM_LOCKED[57.59665446], SRM-PERP[0], STX-PERP[0], TRX-0624[0], USD[35787.59], USDT-09300[0], USDT-PERP[0] | | |
| 01187345 | | 1INCH[.00028495], ALPHA[.00664251], ASD[.00402668], AUD[0.05], BAO[5.00003009], BNB[.00002249], BTC[.00000004], CAD[0.00], CHZ[.00175174], CRO[.41333487], DENT[1], DOGE[.24460599], EUR[0.05], GBP[0.00], JST[.00057508], KIN[7.05658984], LINA[.00044567], LRC[.00212492], MATIC[.00039538], MTA[.00037574], ORBS[.00237735], REEF[.00310769], RSR[2], SECO[.00039354], SGD[0.00], SHIB[155164.50791947], SOL[.00001079], TRX[1.00109077], UBXT[1], USD[0.09], USDT[0.00102087], XRP[0.00101147] | Yes | |
| 01187349 | | NFT (308663484145951498/FTX EU - we are here! #125747)[1], NFT (455713303418764276/FTX EU - we are here! #125457)[1], NFT (466201113068306112/FTX EU - we are here! #125224)[1], SOL[0] | | |
| 01187350 | | FTT[.1], USD[0.00] | | |
| 01187357 | | CRO[30.25964752], DENT[1], EMB[16.65147701], FTT[.07066929], HXRO[10.69542113], MATIC[11.28818489], SHIB[331634.7311559], USD[0.00], YFI[.0000656], YFII[.00209225] | Yes | |
| 01187361 | | BTC[0], SOL[0], TRX[.000002] | | |
| 01187362 | | BRZ[.36459], USD[0.00], USDT[.21734] | | |
| 01187364 | | BNB[0], DOGE[0], ETH[0], GMT[0], LTC[0], SOL[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 01187365 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0116], BTC-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH[1.266], ETH-PERP[0], ETHW[1.266], FLOW-PERP[0], FTT[250.97635929], FTT-PERP[0], MNGO[2890], RAY-PERP[0], SOL[75.00001], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[81.38], USDT[0.00000001] | | |
| 01187367 | | BTC[0], DOGE[0], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01187369 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.88156744], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00808513], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (43292864889476712B/FTX EU - we are here! #198315)[1], NFT (474060799964944620/FTX EU - we are here! #198273)[1], NFT (483721492252735338/FTX EU - we are here! #198337)[1], NFT (483947582690057910/The Hill by FTX #17679)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01187370 | | ADABULL[0.00000013], BTC[0], BTC-PERP[0], BULL[0.00000503], DOGEBEAR2021[0.00066534], ETH[0], ETHBULL[0.00000477], USD[25.74] | | |
| 01187372 | | AUDIO[0.63785482], BTC-PERP[0], OMG[0], OMG-PERP[0], SOL[0012364], TRX[0.00045], USD[0.23], USDT[0] | | |
| 01187376 | | BAO[1], CAD[0.00], SHIB[0.00000001], TRX[1], USD[0.00] | | |
| 01187382 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01187384 | | COMP[.00009699], GT[.09867], USD[2.63], USDT[.00538158] | | |
| 01187388 | | ALGOBULL[212858.355], BNBBULL[0.01788809], BTC[.00000038], DOGEBULL[0.01258330], MATICBULL[3.8400748], SXPBULL[12.64158775], TOMOBULL[11756.8156], TRX[.000001], USD[0.09], USDT[0.00653471] | | |
| 01187392 | | BAO[332936.73], USD[399.97] | | |
| 01187393 | | ETH[.00000001], USD[-1.63], VET-PERP[102], XLM-PERP[25] | | |
| 01187394 | | GBP[0.04], SHIB[1608194.8664923], USD[0.00] | | |
| 01187395 | | DEFIBULL[1.0707858], ETHBEAR[179537160], ETHBULL[.59058232], GRTBULL[.09442], KNCBULL[8.625359], LINKBULL[4.089182], MATICBULL[11.062251], SUSHIBULL[.9998], SXPBULL[1099.23], TOMOBULL[9998], USD[4.26], USDT[.005664] | | |
| 01187397 | | USDT[0.00003078] | | |
| 01187400 | | BNB[0], FTT[0.00000002], GENE[0], HT[0], MATIC[0], NFT (294617064217032991/FTX EU - we are here! #34973)[1], NFT (313021513071240539/FTX EU - we are here! #32364)[1], NFT (333743769946382212/FTX EU - we are here! #34458)[1], NFT (337254437555090835/FTX EU - we are here! #3376)[1], NFT (369458241150845790/FTX EU - we are here! #3260)[1], NFT (370811147089636411/FTX EU - we are here! #32401)[1], NFT (395577433158614530/FTX EU - we are here! #15609)[1], NFT (403396144145153551/FTX EU - we are here! #46263)[1], NFT (420200879220267489/FTX EU - we are here! #34907)[1], NFT (425483794110702504/FTX EU - we are here! #9750)[1], NFT (434847700407927025/FTX EU - we are here! #13107)[1], NFT (438408370630161418/FTX EU - we are here! #44622)[1], NFT (442066106382817068/FTX EU - we are here! #15663)[1], NFT (443489649224804699/FTX EU - we are here! #3313)[1], NFT (479278062991218561/FTX EU - we are here! #9694)[1], NFT (486033698917404[1], NFT (492980600963304373/FTX EU - we are here! #9641)[1], NFT (520393412903095458/FTX EU - we are here! #32311)[1], NFT (530315033549558301/FTX EU - we are here! #46303)[1], NFT (557476739423139992/FTX EU - we are here! #13236)[1], NFT (568801209350502155/FTX EU - we are here! #31179)[1], SOL[0], TRX[0.00004300], USD[0.00], USDT[22.20138597] | | |
| 01187404 | | BAO[1], GBP[0.00], SHIB[693364.398773], USD[0.00] | | |
| 01187405 | Contingent, Disputed | NFT (376358443891652773/FTX EU - we are here! #280365)[1], NFT (558237683136396033/FTX EU - we are here! #280376)[1], USDT[0.04559107] | | |
| 01187406 | | ADABULL[0.00039915], ALGOBULL[25189.8], ALTBULL[0.02260395], ATOMBULL[1.94448], BCHBULL[7.650918], BNBBULL[0.00213929], BTC[0.00995229], BULL[0.00006411], DEFIBULL[0.00119136], EGLDBULL[0.00091557], LINKBULL[1.3815833], LTCBULL[5.232303], USD[849.35], VETBULL[1.21247929], XRPBULL[18.4498] | | |
| 01187408 | | USD[0.66] | | |
| 01187409 | | DOGEBULL[21.27445159], LINKBULL[419.92746], TRX[.000002], USD[0.01], USDT[1.00000001] | | |
| 01187416 | | FTM[0], TRX[0.23045715], USDT[0.97407271] | | |
| 01187421 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-20210924[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRY[0.00], UNI-20210924[0], USD[0.00], USDT[0.00027366], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01187429 | | ETH[.00000001], FTT[155.58], SOL[.009995], TRX[.000318], USD[0.00], USDT[0.00003000] | | |
| 01187430 | Contingent | BNB[0], DOGE[.00265646], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00453533], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01187447 | | ADA-PERP[0], DOGE-PERP[0], ETH[.0002025], ETH-PERP[0], ETHW[.0002025], FTT[4], GALA-PERP[0], HBAR-PERP[0], KIN[400000], LRC[40], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SHIB[500000], SOL[4.00062005], SRM[34], TRX[0], USD[509.97], XRP-PERP[0] | | |
| 01187455 | | AKRO[1], DENT[1], KIN[1494450.2766739], USD[0.00] | | |
| 01187456 | | BTC-20210924[0], ETH-20210924[0], TRX[.000001], UNI-20210924[0], USD[0.00], USDT[0] | | |
| 01187464 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[39.992628], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.000001], ETH-PERP[0], FTT[16184833], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01187471 | | BULL[0], DOGEBULL[0], EOSBULL[53627.29842197], LEOBULL[0], MATICBULL[0], USD[0.00], USDT[0], XRPBULL[2129.04619161] | | |
| 01187472 | | NFT (318943813924434628/FTX EU - we are here! #98193)[1], NFT (472654420982177221/FTX EU - we are here! #97294)[1], NFT (554590876950653065/FTX EU - we are here! #98437)[1] | | |
| 01187473 | | ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP[.08875017], XRP-PERP[0] | | |
| 01187481 | | SHIB[1099175], TRX[.000001], USD[2.66], USDT[0] | | |
| 01187487 | | MANA[.9864], SHIB[11399380], SHIB-PERP[0], USD[0.85] | | |
| 01187490 | | SOL[0] | | |
| 01187497 | | BNB[0], BTC[0], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01187498 | Contingent | ETH[.00097986], ETHW[.00097986], EUR[0.00], LUNA2[8.91315426], LUNA2_LOCKED[20.79735995], RAY[0], SOL[111.03], USD[0.00], USDT[0] | | |
| 01187500 | | ETH[.000086], ETHW[.000086], TRX[.00016682], USD[-0.01], USDT[.0322] | | |
| 01187501 | | NFT (305953879306408683/FTX EU - we are here! #123137)[1], NFT (502743982510595597/FTX EU - we are here! #122961)[1], NFT (566264060970118679/FTX EU - we are here! #122811)[1], STEP[.046600S], USD[2.18], USDT[5.96528800] | | |
| 01187505 | | ATLAS[3000], USD[136.78], USDT[0] | | |
| 01187507 | | ETH[1.08628984], ETHW[1.01520081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01187515 | | HT[0], NFT (29172554011122199/FTX EU - we are here! #7624)[1], NFT (358540459554332226/FTX EU - we are here! #7526)[1], NFT (410460076621565991/FTX EU - we are here! #7688)[1], SOL[0], TRX[0.50000300], USD[0.00] | | |
| 01187518 | | 1INCH-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.04], XLM-PERP[0], ZEC-PERP[0] | | |
| 01187521 | | SOL[0], TRX[0] | | |
| 01187525 | | DOGE[96.7999536], KIN[1], USD[0.00] | Yes | |
| 01187528 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], REEF-PERP[0], STEP[366.02839749], USD[1256.65], USDT[0] | Yes | |
| 01187529 | | SOL[.04], TRX[.000002], USDT[.279765] | | |
| 01187532 | | ATOM[1.67057244], BTC[.07320947], DENT[82334.02307688], ETH[.04965182], FTT[48.37282907], KIN[2], MATIC[77.10360644], PSG[4.00394712], PUNDIX[335.87823356], USD[2032.48], USDT[3.32642107] | Yes | |
| 01187534 | | NFT (289114446428764104/FTX Crypto Cup 2022 Key #10372)[1], SOL[.0015], USD[0.00], USDT[0] | Yes | |
| 01187536 | | EUR[0.07], SOL[.20224176], USD[0] | | |
| 01187539 | | BTC-20210625[0], CHZ[.025], POLIS[65.295326], TRX[.000001], USD[.20], USDT[0] | | |
| 01187540 | | ATOM[0], AVAX[0], ETH[0], SOL[0.00083786] | | |
| 01187542 | | ATLAS[9.5725], AXS-PERP[0], BTC-PERP[0], DFL[9.7948], NFT (397634153665954377/FTX EU - we are here! #72377)[1], NFT (449625251434616295/FTX EU - we are here! #75209)[1], NFT (458004053734458790/FTX EU - we are here! #75429)[1], POLIS[36.3], TRX[.000052], TULIP[.098176], USD[1.36], ZIL-PERP[0] | | |
| 01187545 | Contingent | AKRO[1927.1927], BAO[298029.8], BTTPRE-PERP[0], CHZ[149.991], CONV[870.087], CRO[.036], DENT[10701.07], HOT-PERP[0], KIN[1430143], LINA[459.908], LUNA2[0.67341488], LUNA2_LOCKED[1.57130140], LUNC[146637.51], MATIC[40.004], REEF[640.064], REEF-PERP[0], SC-PERP[0], SHIB[10603960], SHIB-PERP[0], SLP[6408.78], STMX[720.072], TRX[1801.1801], TRX-PERP[0], UBXT[426.0426], USD[2.70], USDT[1.31219613], VET-PERP[0], XRP[.0049] | | |
| 01187546 | | SOL[0], USD[0.00], USDT[0.00000027] | | |
| 01187548 | | MER[.9987], USD[0.01], USDT[0] | | |
| 01187549 | | ADA-PERP[0], AXS[.09757], BTC[0.00574823], DOGE-PERP[0], ETH[0.00016614], ETHW[0.00016614], FTT-PERP[0], SAND[77], SAND-PERP[0], SHIB-PERP[0], SOL[.0094888], USD[-4.01] | | |
| 01187552 | | USD[0.00], USDT[0] | | |
| 01187554 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BNB[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 01187557 | | ETH[0.00000008], MATIC[0.00000001], NFT (305801838632515235/FTX AU - we are here! #14322)[1], NFT (353296939758926990/FTX EU - we are here! #261584)[1], NFT (408865038991802207/FTX EU - we are here! #261590)[1], NFT (484267367351820069/FTX EU - we are here! #261596)[1], NFT (551988890545207130/FTX AU - we are here! #14312)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01187562 | | BNB[0], BTC[0], FTT[0.00000001], USD[0.00], USDT[0.00000514] | | |
| 01187565 | | BTC[0], EUR[0.38], SHIB-PERP[0], USD[0.00], USDT[0], WAXL[1.5361] | | |
| 01187567 | | TRX[.000003] | | |
| 01187571 | | AKRO[3], BADGER[5.35838443], BAO[2], EUR[0.00], FTT[7.91146703], KIN[3], RAY[.00032142], SRM[.00020695], STEP[160.14573232], UBXT[1] | Yes | |
| 01187574 | | NFT (529077022172613317/FTX EU - we are here! #197944)[1] | | |
| 01187575 | | AGLD[0], BAO[0], CRO[0], DENT[1], DOGE[.00099395], GBP[0.00], HUM[0], KIN[0], LRC[0], MATIC[0.00007864], MTA[0], OXY[0.00145680], RSR[0], SAND[0], SHIB[2543921.52210891], SPELL[0], STARS[0], USD[0.00], USDT[0], XRP[.00002985] | | |
| 01187582 | | ALCX[0], USD[0.00] | | |
| 01187583 | | DENT[1], ETH[0.00000062], ETHW[0.00000062], KIN[1], USD[0.00] | Yes | |
| 01187584 | | USDT[0] | | |
| 01187585 | | USD[25.00] | | |
| 01187586 | | BF_POINT[200] | | |
| 01187591 | | USDT[124.983262] | | |
| 01187592 | | EUR[0.00], USD[0.00] | | |
| 01187598 | | ADA-PERP[329], ALGO-PERP[261], BTC[.06405866], DOT-PERP[13.3], ETH[0.03000000], ETHW[0.03000000], HNT[36.43925942], IMX[350.29308498], MANA[247.16772456], SOL[31.15000000], UNI[0], USD[-1035.86], USDT[0.00000012] | | |
| 01187599 | | SOL[0] | | |
| 01187601 | | ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[.084026], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[39.9734], SRN-PERP[0], STEP-PERP[0], TRX[.00166], USD[0.06], USDT[0.00000001] | | |
| 01187609 | | FTT[.099715], USDT[2.65748768] | | |
| 01187610 | | CAKE-PERP[0], TRX[.000003], USD[0.02], USDT[.00924] | | |
| 01187612 | | NFT (363086668849153486/FTX EU - we are here! #25871)[1], NFT (466091864525056609/FTX EU - we are here! #2750)[1], NFT (535159602419244198/FTX EU - we are here! #2289)[1], SOL[0], USD[0.00], USDT[1.39303319] | | |
| 01187618 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00556600], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.54], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01187619 | | DENT[1], DOGE[46.08300219], GBP[0.00], KIN[5779.12947672], MATIC[7.97413525], SHIB[242955.68495755], USD[2.34] | Yes | |
| 01187621 | | NFT (485109535083481195/The Hill by FTX #32295)[1], TRX[.000008], USDT[0.00000065] | | |
| 01187625 | | LUNC[.00000001] | | |
| 01187626 | | HT[0], NFT (462223923985280353/FTX EU - we are here! #173992)[1], NFT (517454448162970704/FTX EU - we are here! #173921)[1], NFT (573468135938200518/FTX Crypto Cup 2022 Key #6349)[1], SOL[0], TRX[0], USDT[0] | | |
| 01187628 | | BAO[1], ETH[.00000003], ETHW[0.00000003], EUR[39.70], KIN[1] | | |
| 01187634 | | BTC[.00000156], XRP[851.43342] | | |
| 01187638 | | LUA[541.32081], TRX[.000001], USDT[.001325] | | |
| 01187643 | | NFT (353516253038916610/FTX EU - we are here! #272671)[1], NFT (385344090921447373/FTX EU - we are here! #272675)[1], NFT (539954896665866173/FTX EU - we are here! #272682)[1] | | |
| 01187645 | | AKRO[2], BAO[2], BF_POINT[300], CAD[358.21], CHZ[0.00127367], CRO[0.00484674], DFL[0.04362155], ETH[.00000001], FTM[12.75114376], GALA[0.00312334], HUM[.00410528], KIN[5], KSHIB[0], LINK[1.16235048], LRC[0.00049499], MANA[0.00217881], MATIC[.00015449], SAND[.00015556], SHIB[136.98884744], SPELL[0], USD[0.00], XRP[50.18980491] | Yes | |
| 01187655 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00962036], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4394.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01187657 | | USDT[0] | | |
| 01187658 | | SOL[0.00005300], TRX[1.45948854], TRX-PERP[-12], USD[1.62] | | |
| 01187659 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01187660 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01187668 | | LTC[0], USD[0.00], USDT[0.00000009] | | |
| 01187669 | | SOL[0] | | |
| 01187671 | | BTC[0], ETH[0], HT[0], MATIC[0], NFT (306926036062048464/FTX EU - we are here! #8102)[1], NFT (342019820362511700/FTX EU - we are here! #7764)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01187673 | | BTC[0], DOGEBULL[0], ETH[0], FTT[0.06129068], LINKBULL[0], MATICBULL[0], OKBBULL[0], SXPBULL[5.89695], TRXBULL[.0355825], TRYBBULL[5.69], USDT[0] | | |
| 01187675 | | ETH[0], TRX[0] | | |
| 01187676 | Contingent, Disputed | USDT[0.00029880] | | |
| 01187680 | | BAO[1], DOGE[230.62718393], USD[0.00] | | |
| 01187688 | | ETHBULL[0], FTT[0], MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01187689 | | ETHW[.00018349], FTT[150.83390017], NFT (338149096443961441/FTX EU - we are here! #194837)[1], NFT (450207470713751656/FTX EU - we are here! #194896)[1], NFT (526746138980581561/FTX EU - we are here! #195027)[1], TRX[.000011], USD[0.07], USDT[0] | Yes | |
| 01187690 | | ATLAS[15970], FTM[2206], POLIS[144], TRX[.000033], USD[0.12], USDT[0.11454656] | | |
| 01187691 | | AKRO[2], BAO[1], GBP[0.00], KIN[292492.1340565], SHIB[2262417.28283752], USD[0.00] | Yes | |
| 01187693 | Contingent | ADA-PERP[0], ATOM-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00192005], LUNA2_LOCKED[0.00448012], LUNC[418.09584889], SOL-PERP[0], USD[0.00], USDT[0.00492750], XRP[0.00272275], XRP-PERP[0], ZRX-PERP[0] | | |
| 01187697 | | STEP[4664.44835718], USD[8.75], USDT[66.86175917] | | |
| 01187698 | | FTT[100], USD[0.00] | | |
| 01187699 | | BAO[1], KIN[1], MATIC[10.27422414], SHIB[307602.73556231], UBXT[68.350551], USD[0.00] | | |
| 01187700 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01187705 | | SOL[0], TRX[.003048] | | |
| 01187708 | | 1INCH[0], BTC[0], ETH[0.00027096], ETHW[0.00027096], FTT[0], RSR[0], TRX[.000028], USD[2.25], USDT[0.15619227] | | |
| 01187714 | | BAO[3], BTC[0], DENT[1], EUR[0.00], KIN[1], MATIC[.00047352], TRX[1], USD[0.00] | | |
| 01187716 | | ADA-20210625[0], ALGO-PERP[0], ATLAS[17.09751846], AURY[.00000001], CRO[0], DOGE[54.63611332], DOT-PERP[0], ETH[0], GRT[48.18574360], MATIC[0], MATIC-PERP[0], SHIB[22849.04346286], SLP[0], SOL[1.09132015], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01187717 | | ATLAS[22.8251808], SOL[.00384625], TRX[1.000013] | | |
| 01187719 | | BTC[0.00002974], DOGE[.7356716] | | |
| 01187721 | | BNB[0], TRX[0] | | |
| 01187726 | | AKRO[1], BAO[1], KIN[1], SHIB[2043300.35098731], USD[0.01] | | |
| 01187727 | | COPE[.09225994] | Yes | |
| 01187735 | | USD[0.00] | | |
| 01187736 | | USDT[0.00016383] | | |
| 01187739 | | BNB[0], BTC[0], CREAM[0], ENJ[0], FTM[0], FTT[0], SOL[0.00388364], TOMO[0], USD[0.01], USDT[0], XRP[0] | | |
| 01187741 | Contingent | FTT[0], GST[.07], LUNA2[0.07122180], LUNA2_LOCKED[0.16618421], LUNC[15508.6979389], NEAR[3], NFT (396765283483997206/FTX EU - we are here! #3996)[1], NFT (433646897490124390/FTX EU - we are here! #3626)[1], NFT (575830132635313872/FTX EU - we are here! #4922)[1], SOL[0.16580228], USD[0.00], USDT[0.01554255] | | |
| 01187746 | | KIN[9781.5], SHIB[10093283.5], USD[0.44] | | |
| 01187747 | | FTM[55.52050515] | | |
| 01187749 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 01187755 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01187756 | | KIN[1], NFT (574438788925558213/The Hill by FTX #4154)[1], SOL[.8], USD[181.54] | | |
| 01187757 | | AAVE-PERP[0], APE-PERP[0], ATLAS[24995.25], AVAX-PERP[0], AXS-PERP[0], CVX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00013], USD[44.64], USDT[0.00000001], WAVES-PERP[0] | | |
| 01187762 | | USD[0.01] | | |
| 01187764 | | FTT[0.00467396], GME[491.22399017], GMEPRE[0], USD[199.39] | | |
| 01187767 | | ATLAS[1439.7796], TRX[.000001], USD[0.79], USDT[0.00000001] | | |
| 01187768 | | USD[10.00] | | |
| 01187769 | Contingent | HUM[0], LINA[0], LUA[1.199772], LUNA2[0.09233483], LUNA2_LOCKED[0.21544795], LUNC[.5953313], SLP[360145260], USD[0.00], USTC[13.07005539], XRP[0] | | |
| 01187776 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.98271], IMX[26.1], LUNA2[0.00042470], LUNA2_LOCKED[0.00099097], LUNC[92.48], ONE-PERP[0], SLP[1500], TRX[.00059], USD[0.94], USDT[0] | | |
| 01187779 | | DOGE[.83102], DOT-PERP[0], ETH[0.00039083], ETHW[0.00039083], USD[0.00], USDT[0.00000001] | | |
| 01187782 | | BAO[0], CRO[0], FTM[58.37339277], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 01187784 | | USDT[0.00015787] | | |
| 01187785 | | ETH[0], SLRS[0], SOL[0], USDT[0.00000022] | | |
| 01187786 | | 0 | | |
| 01187787 | | BAO[4], BTC[0], DOGE[0.03491135], ETH[0], KIN[3], MKR[0.00000057], YFI[0.00094826] | Yes | |
| 01187792 | | FIDA[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01187793 | | AKRO[2], ALGO[8.79912233], BAO[7], DENT[4], ETH[0], FIDA[1], FRONT[1], KIN[7], NFT (313939028180347560/FTX EU - we are here! #213745)[1], NFT (460568193310105003/FTX EU - we are here! #213783)[1], NFT (506002707406772513/FTX EU - we are here! #213766)[1], RSR[3], SOL[0], TOMO[1], TRX[1.000038], USD[0.00], USDT[14.45688801] | | |
| 01187795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.10], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.7], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[5], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.35142936], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[1.01073299], SHIB-PERP[0], SPELL-PERP[0], STON-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.76], USDT[0.00140784], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01187806 | | BAO[2], KIN[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01187807 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[-11.69], USDT[55.529769], XLM-PERP[0], ZEC-PERP[0] | | |
| 01187810 | | AKRO[2], BAO[4.11024976], CAD[0.00], DENT[2], DOGE[.57135879], KIN[5738.5032815], MATIC[.00061341], SHIB[35.17552522], TRX[.0004916], UBXT[1.47979513] | Yes | |
| 01187812 | | SHIB[10094890], SHIB-PERP[0], USD[6.11] | | |
| 01187814 | | BTC[.1019], CHZ[2286.16834947], ETH[.361962], ETHW[.361962], EUR[0.00], HNT[24.71888641], USD[2.24] | | |
| 01187816 | | BTTPRE-PERP[0], DOGE-PERP[0], SHIB[499667.5], USD[0.00] | | |
| 01187824 | | ETH[0], FTT[130.5], TRX[.000001], USD[2.88, USDT[0] | | |
| 01187828 | | BAQ[2], TRX[1], USD[0.02] | | |
| 01187829 | | FTT[18.65763961] | | |
| 01187845 | | TRX[.000002] | | |
| 01187847 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[9.995], XTZ-PERP[0] | | |
| 01187848 | | RAY-PERP[0], SRM-PERP[0], USD[-0.48], USDT[2.23829101] | | |
| 01187849 | | AKRO[1], BTC[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01187851 | Contingent, Disputed | BNB[0], ETH[0] | | |
| 01187852 | Contingent, Disputed | BTC-PERP[0], USD[443.40] | | |
| 01187867 | Contingent, Disputed | ETHBULL[0], USD[0.00], VETBULL[0] | | |
| 01187869 | | BTC-PERP[0], USD[9.61], USDT[150.017191] | | |
| 01187872 | | LTC-PERP[0], USD[0.02], USDT[.00524822] | | |
| 01187873 | | STEP[871.634358], USD[0.53], USDT[0] | | |
| 01187879 | | BAO[2], BTC[.00005921], CHZ[.0002176], DOGE[.00034544], KIN[1], LINK[.0000739], MATIC[.00006105], SHIB[2119548.0066672], TRX[1], USD[0.00], XRP[.00006149] | Yes | |
| 01187882 | | BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], USD[1.09] | | |
| 01187888 | | TRX[.616768], USDT[0] | | |
| 01187893 | | ALCX[0.00000001], ALCX-PERP[0], ATLAS-PERP[0], DAI[.00000001], ETH[0.29600001], ETH-PERP[0], FIDA-PERP[0], FTT[25.51232445], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[9.46], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], UNI-PERP[0], USD[23083.25], USDT[0], USDT-20210625[0], USDT-PERP[0] | | |
| 01187896 | | TRX[1], USDT[0] | | |
| 01187898 | | ETH[0], HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01187899 | | RAY-PERP[0], TRX[.000001], USD[0.86], USDT[0] | | |
| 01187901 | | TRX[0] | | |
| 01187904 | | GRT[7], USD[0.56], USDT[0] | | |
| 01187911 | | USD[0.00], USDT[0] | | |
| 01187912 | | ETHW[.00039056], USD[0.00], USDT[0.89056310] | | |
| 01187915 | | DMG[0], USD[0.41], USDT[0] | | |
| 01187919 | | ATOM-20210625[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01187921 | | BTC[0], ETH[0.37039980], ETHW[0.37039980], EUR[0.69], FTT[0], STETH[0], USD[0.84], USDT[.00656433] | | |
| 01187927 | | ICP-PERP[0], USD[50.97], USDT[0.00039921] | | |
| 01187937 | Contingent, Disputed | USDT[0.00040124] | | |
| 01187939 | | BTC[0], FTT[.03419997], FTT-PERP[0], HOLY[.97891], USD[176.74] | Yes | |
| 01187941 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SNM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01187942 | Contingent, Disputed | COMP[11.73854679], ETH[0], SRM[5567.74598029], SRM_LOCKED[66.83253565], USD[0.03], USDT[21.11271076] | | |
| 01187945 | | 1INCH-PERP[0], AAVE[0.00950500], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00095432], FTT[0.04740934], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], ONE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[11.71900667], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01187947 | | TRX[.000002], USDT[0.00047422] | | |
| 01187952 | | DOGE[.75], FTT[13.19936], LTC[.001261], SOL[8.461416], TRX[.435266], USDT[328.2465501] | | |
| 01187961 | | SHIB[1943628.33367371], USD[0.00] | | |
| 01187965 | | AKRO[1], BAO[5], BTC[.00241618], CAD[0.00], DOGE[.0024329], ETH[.00919314], ETHW[.00908362], GALA[24.18876635], KIN[10], MANA[8.59375513], NFT (530061087156046299/Crypto Ape #31)[1], PENN[.20594281], SAND[5.77058765], SUN[450.31928722], TRX[112.59853492], TSLA[.09538104], USD[66.41], XRP[21.38195322], YFI[.00021328] | Yes | |
| 01187969 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH[-0.00000073], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC[0], MAPS-PERP[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 01187970 | Contingent, Disputed | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001247], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.58], XLM-PERP[0] | | |
| 01187971 | | LEO[.33705704], USD[0.00] | | |
| 01187974 | | USDT[2173.19294058] | | |
| 01187976 | | ATLAS[0.05902353], AVAX-20211231[0], BNB[.00000001], STEP[.0863], TRX[.000001], USD[0.00], USDT[0.16414504] | | |
| 01187979 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], TRX[.800503], TRX-PERP[0], UNI-PERP[0], USD[25.07], USDT[.0047254], XRP-PERP[0] | | |
| 01187982 | | IOTA-PERP[0], TRX[.000001], USD[0.07], USDT[.00026] | | |
| 01187987 | | CEL[.07067877] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01187988 | Contingent | ATOM[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00006557], ETH[0], FTT[0], LUNA2[1.50561207], LUNA2_LOCKED[3.51309483], LUNC[107.81148247], NEAR[0], NEAR-PERP[0], NFT (459842696201722953/The Hill by FTX #35511)[1], OP-0930[0], SOL-PERP[0], TRX[0.00077700], USD[0.74], USDT[0], USTC[0], XRP-PERP[0] | | BTC[.000065] |
| 01187989 | | BTC[.00063572] | | |
| 01187993 | | USD[0.00], USDT[0.31144706], VET-PERP[0] | | |
| 01187999 | | BAO[1], KIN[1], USD[0.00] | | |
| 01188002 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], CAKE-PERP[0], DODO-PERP[0], DOGE[170.96751], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1.00809210], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.07366595], LUNC-PERP[0], MATIC[10.98936], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.27588993], TRX-PERP[0], UNI-PERP[0], USD[1.42], USDT[0], VET-PERP[0] | | FTM[.99048], TRX[.038001] |
| 01188016 | | BTC[.00041658], KIN-PERP[0], USD[0.01] | | |
| 01188018 | | ADABULL[0], KIN-PERP[0], USD[0.53], USDT[0] | | |
| 01188020 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00464338], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[3.71], USDT[-1.97582886], XRP-PERP[0] | | |
| 01188022 | | ATOM-PERP[0.7], EUR[0.00], SLRS[305.25787475], TRX[1], USD[8.15], USDT[98.67974299] | | |
| 01188024 | | DOGEBULL[0.00908143], TRX[.000003], USD[0.18], USDT[0], XRPBULL[25265.90155693] | | |
| 01188026 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0] | | |
| 01188031 | | AVAX[2.819839], SHIB[5555326], USDT[101.663513] | | |
| 01188035 | | 1INCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.47], USDT[0] | | |
| 01188036 | Contingent, Disputed | ADA-PERP[0], BNB[0], USD[0.00], XLM-PERP[0] | | |
| 01188037 | | SOL[0] | | |
| 01188039 | | BAL[.22], BAL-PERP[0], BTC[.00009], USD[0.10] | | |
| 01188040 | | ADA-PERP[0], ALTBEAR[63450000], AVAX[0], BEAR[17817100], BNB[0], BNB-PERP[0], BTC[0.00006951], BTC-PERP[0], BULL[.133], BVOL[.0197], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09173508], LTC[0], MATICBEAR2021[53250000], MATIC-PERP[0], SOL-PERP[0], USD[1634.01], USDT[0.38521338], XTZ-PERP[0] | | |
| 01188042 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-37.93], USDT[69.11833165], XLM-PERP[0] | | |
| 01188044 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.62537835], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[7.2694877], LTC-PERP[0], LUNA2[0.12104158], LUNA2_LOCKED[0.28243035], LUNC[.389922], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.14], USD7[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01188051 | Contingent, Disputed | NFT (300835274664474137/FTX EU - we are here! #132416)[1], NFT (362755344471444749/FTX EU - we are here! #131272)[1], NFT (505980222452962833/FTX EU - we are here! #131958)[1], SOL[0], USD[0.00], USDT[0.00000336] | | |
| 01188059 | | SOL[0], TRX[.99586], USDT[0.57937401] | | |
| 01188060 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01188066 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00006887], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00500279], LUNA2_LOCKED[0.01167317], LUNC[0.00043281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[5.2519], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00073000], SOL-PERP[0], SPELL-PERP[0], SRM[.00515164], SRM_LOCKED[.04312258], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC[.70816920], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01188067 | | ETH[0], NFT (411758737216841271/FTX EU - we are here! #10147)[1], NFT (449710360863164522/FTX EU - we are here! #9854)[1], NFT (546844457706694263/FTX EU - we are here! #10317)[1], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 01188069 | | NFT (479355427164650502/FTX EU - we are here! #117495)[1], NFT (518181150819191676/FTX EU - we are here! #117228)[1], NFT (526652883052941656/FTX EU - we are here! #117584)[1] | | |
| 01188071 | | TRX[1.575] | | |
| 01188073 | | ATLAS[1090], POLIS[14.3962], USD[51.18], USDT[0] | | |
| 01188078 | | ETH[0], MATIC[0], NFT (404085190596072738/FTX EU - we are here! #3005)[1], NFT (444692613811051126/FTX EU - we are here! #2916)[1], NFT (501631048750830228/FTX EU - we are here! #2634)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01188082 | | BTC[0], BTC-PERP[0], COPE[109.83963079], DOGE-PERP[0], ETH[-0.00001691], ETH-PERP[0], ETHW[-0.00001680], FTT[0], MATIC[20], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[25.3], USD[0.19], USDT[0] | | |
| 01188085 | Contingent, Disputed | USDT[0.00018430] | | |
| 01188088 | | KIN[1], SHIB[854262.30892881], USD[0.01] | Yes | |
| 01188090 | | BAO[1], DOGE[275.09208432], KIN[110350.9159126], USD[95.00] | | |
| 01188095 | | TRX[.000002], USD[1.55], USDT[0] | | |
| 01188097 | | ETH[.00000001], EUR[0.00], IMX[182.21756679], POLIS[.089626], STARS[4], TRX[.000217], USD[0.90], USDT[42.64887394], XAUT[0.00005793], XAUT-PERP[0] | | |
| 01188106 | | STEP[156.23029], USD[0.12] | | |
| 01188109 | | TRX[0], USD[0.08], USDT[0.00841573] | | |
| 01188111 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 01188118 | | BTC[.00044548] | | |
| 01188122 | | USD[0.00] | | |
| 01188124 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000523], LUNA2_LOCKED[0.00001221], LUNC[1.14], SOL[.01020787], USD[3.14] | | |
| 01188125 | | TRX[.000001], USDT[3.61613] | | |
| 01188130 | | COPE[183.87764], TRX[.000001], USD[1.28], USDT[.007672] | | |
| 01188131 | | USD[0.00], USDT[0] | | |
| 01188132 | | ABNB[.02486], AMD[.00986], BYND[.219846], CHZ[9.986], HOOD[.00950128], KNC[.09734], NIO[.044435], NVDA[.002444], PENN[.00986], PYPL[.004909], SQ[.004958], TLRY[.49965], TSLA[.009958], TSM[.004818], UBER[.04965], USD[-0.67], USDT[149.96379206], XRP[1.7], ZM[.00993] | | |
| 01188133 | | CQT[202.9594], POLIS[9.99], USD[0.00], USDT[3.48519152] | | |
| 01188135 | | BAO[1], GBP[29.74], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01188136 | | BNB-PERP[0], BTC[.0133817], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[257.78], XMR-PERP[0] | | |
| 01188137 | | ETH[0], SOL[0], USDT[1.11767012] | | |
| 01188142 | | USDT[0.00000003] | | |
| 01188144 | | ATLAS[0], AURY[.00000001], BIT[0], BNB[0], BTC[0], CRO[0], DFL[0], DYDX[0], FTM[0], FTT[0], GALA[0], KSHIB[0], MANA[0], POLIS[0], RUNE[0], SAND[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01188149 | | USDT[0] | | |
| 01188151 | | AXS-PERP[0], ETH[0], SOL[.072308], TRX[.505416], USD[2.30], USDT[0.00591771] | | |
| 01188157 | | KIN[1], SHIB[970402.7171276], USD[20.00] | | |
| 01188160 | | ATOM[0], AVAX[0], AVAX-PERP[0], BTC[0.77333958], CEL[0], EUR[0.00], FTT[1.08894044], SOL[0.00000001], STSOL[0], USD[0.00] | | |
| 01188162 | | MOB[34] | | |
| 01188163 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[12.86], USDT[0.00000001], YFI-PERP[0] | | |
| 01188164 | | ASDBULL[1.04930175], LINKBULL[.5099031], SXPBULL[6.996295], TRX[.000002], TRXBULL[1.99867], USD[0.10], USDT[0.00000001], VETBULL[0.36901604] | | |
| 01188165 | | LRC-PERP[0], LTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01188169 | | DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01188175 | | EUR[0.00], FTM[22.26582452], KIN[2], TRX[1] | | |
| 01188177 | | TRX[0] | | |
| 01188180 | Contingent, Disputed | GBP[0.00] | | |
| 01188188 | | TRX[.000001], USDT[2.522965] | | |
| 01188194 | | USD[25.00] | | |
| 01188196 | | FTT[2.998005], SRM[34.976725], USD[1.99] | | |
| 01188197 | | BNB[.65113224], BTC[0.03707805], ETH[0.37559516], FTT[7.76656440], RAY[48.6], SOL[1.61000000], SRM[0], USD[0.00], USDT[0.00008080], YFI[0] | | |
| 01188198 | | AKRO[1], BAO[1], BAT[1], BTC[4.07105641], CHZ[1], DENT[1], FTT[0], GBP[0.00], KIN[1], MATH[1], RSR[1], RUNE[0.00009476], TRX[3], USD[0.00] | Yes | |
| 01188199 | | BNB[.9188898], BTC[.01100593], ETH[.15947608], ETHW[.15947608], FTM[251.08078408], FTT[8.01218527], SOL[7.44292553], SRM[54.64438339], USD[4.97], USDT[833.85579630] | | |
| 01188203 | | ALTBEAR[.00000011], ALTBULL[.0], ALTHEDGE[0], ATOMBULL[.0], BTC[0.50932329], BULL[.0], CEL-0930[.0], ETH[.0], ETHHEDGE[.0], HEDGE[.0], MATIC[10], MATICBULL[.0], MATICHEDGE[.0], USD[22333.92], USDT[40265.53324081] | | |
| 01188204 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[25.09269502], GBP[0.00], LINK[0], SOL[0], SRM[.00431522], SRM_LOCKED[.87559193], USD[0.00], USDT[0] | | |
| 01188207 | | ATLAS[9.7853], POLIS[15.4], TRX[.000017], USD[1.24], USDT[0.00000001] | | |
| 01188209 | | USDT[.003214] | | |
| 01188212 | | BTC[.03376328], EUR[0.00] | | |
| 01188214 | | BCH[.4] | | |
| 01188218 | | PERP-PERP[0], TULIP[26.3], USD[0.34] | | |
| 01188224 | Contingent | BNB[0], LUNA2[0.00028005], LUNA2_LOCKED[0.00065345], LUNC[60.98167957], SOL[.00005472], TRX[0.00077700], USDT[0.54583870] | | |
| 01188227 | | ADA-PERP[0], DOGE-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-0.26], USDT[0.66779245] | | |
| 01188234 | | CRO[53.9631655], FTT[0.00041988], GBP[0.00], IMX[62.40024002], LRC[772.90725040], SHIB[419.70031878], USD[0.00] | | |
| 01188236 | | ADA-PERP[0], ALCX[0], APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CRV[19.8457827], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.57211362], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[36.85], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01188238 | | BRZ[6.48778142], MATIC-PERP[0], USD[0.00] | | |
| 01188239 | | BNB[0], CAD[0.00], DOGE[0], FTM[0], FTT[0], GALA[267.41372506], KIN[0], LINK[0], LTC[0], MATIC[0], REEF[0], SAND[0], SHIB[52836231.54425320], SLP[0], SOL[0], TRX[0], XRP[417.24920633] | Yes | |
| 01188242 | | BLT[.20477153], BOBA[.07856], SOL[.009738], USD[0.13], USDT[0] | | |
| 01188243 | Contingent, Disputed | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01188244 | | KIN[1000], OXY[81.9426], TRX[.000003], USD[1.38], USDT[500] | | |
| 01188248 | | ATOM[.08803], BNB[.1299525], BOBA-PERP[0], BTC[0], ETH[0.00099658], ETHW[0], FTT[0.00719874], TRX[.000022], USD[0.10], USDT[0.02100273] | | |
| 01188252 | | BAO[5864.96263426], BTC[.00040048], SHIB[181098.29496802], TRX[.000734] | | |
| 01188254 | | ADA-PERP[0], BRZ[.62304937], BTC[0.00023220], BTC-MOVE-20210602[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], TSLA-20210625[0], USD[0.44], USDT[0.00], USDT-PERP[0] | | |
| 01188262 | | BTC[0], BTC-PERP[0], FTT[0.22118002], USD[0.00], USDT[0] | | |
| 01188269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.04534900], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01188270 | | TRX[0] | | |
| 01188271 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00068967], ETHW[0.00068967], USD[-0.07] | | |
| 01188272 | | BNBBULL[.14561456], USD[0.01] | | |
| 01188275 | | AAVE[0.45217674], ATLAS[3260], AUDIO[66], BAND[26.494965], BNB[0], BULL[0], CHZ[330], DOGE[267.19656033], ENJ[204], ETH[0.00299800], ETHW[0.00298800], LUNC-PERP[0], SAND[221.9962], THETA-PERP[0], TRX[.841088], USD[20.13], USDT[0.00000001], YFI[.002] | | AAVE[.05996] |
| 01188276 | Contingent | ETH[0], HT[0], LUNA2[0.00000141], LUNA2_LOCKED[0.00000330], LUNC[0.30840755], SOL[0], TRX[.99582], USDT[5.50535077] | | |
| 01188277 | | FIDA[.98841], HXRO[518.90139], LEO[.37796], TRX[.000002], USD[464.09], USDT[0.02250606] | | |
| 01188283 | | USD[1.95] | | |
| 01188286 | | USD[0.00], USDT[0] | | |
| 01188290 | | BABA[.004157], BTC[.00037962], DOGE-PERP[0], ETH-PERP[0], SHIB[19996000], SHIB-PERP[0], USD[-1.38] | | |
| 01188291 | | AXS[1.19656114], AXS-PERP[0], BAND[21.33996027], BNB[0.45956634], DOGE[0], ETH[0], ETHW[0], FTT[3.09938], MATIC[0], SOL[0], TRX[619.14707774], UNI[0], USD[112.71], USDT[0.00000001] | | BAND[21.267127], TRX[618.935111] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01188292 | Contingent | DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.41142522], LUNA2_LOCKED[0.95999220], LUNC[0], NFT (381520701957114305/Montreal Ticket Stub #265)[1], TONCOIN[0.08609796], USD[0.00], USDT[0] | | |
| 01188293 | | TRX[.000001], USD[0.01], USDT[.149979] | | |
| 01188294 | | BNB[0.00000001], DOGE[0], LTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01188296 | Contingent, Disputed | USDT[0.00030032] | | |
| 01188303 | Contingent | AKRO[3], APE[12.82939097], BAO[6], CHF[10.85], CHZ[665.2100373], CUSDT[5179.76135993], DENT[3], DMG[.02648267], DOGE[1], KIN[15.23404202], LINA[6848.09273191], LUNA2[0.02232209], LUNA2_LOCKED[0.05208489], LUNC[4934.16607842], MATIC[765.31555894], REEF[4422.20342117], RSR[1], SHIB[28482434.60366697], SOL[4.22907884], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 01188313 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01188314 | Contingent | 1INCH[0.00000001], ATLAS[0], BAND[0], BNB[0], BRZ[0], DAI[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SLP[0], SOL[.00000001], SRM[.00039538], SRM_LOCKED[0.00184883], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01188324 | | FTM[.990215], FTM-PERP[0], TRX[2], USD[-0.11] | | |
| 01188325 | | 1INCH[270], AUDIO[214.957], DOGE[2186.5626], DYDX[48.59028], ETH[.43047089], ETHW[.43047089], HMT[.9082], LTC[.24228884], MAPS[.9454], OXY[.967], STEP[1624.3998], TRX[.000002], UNI[58.9], USD[3.39], USDT[0.00000001] | | |
| 01188333 | | TRX[0], USDT[0.00000005] | | |
| 01188335 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00790804] | | |
| 01188339 | | SOL[0], TRX[.000002], USD[0.00] | | |
| 01188342 | | ADABULL[.00002512], BTC[.18056497], ETH[7.05047155], ETHW[7.05047155], SHIB[22055580.06175562], SOL[9.96018305], USD[0.00], USDT[0.00000023] | | |
| 01188343 | | USD[0.00] | | |
| 01188351 | Contingent | BADGER[8.224239], BTC[.00000679], EDEN[31.7], ETH[.000617], ETHW[.000617], PERP[43.36962], RAY[34.11286725], RUNE[.0041], SRM[25.81857202], SRM_LOCKED[.6477394], USD[0.55] | | |
| 01188353 | | BNB[.00003108], MBS[624.58764221], USD[0.00], USDT[0.00000001] | | |
| 01188358 | | SOL[0] | | |
| 01188364 | | BNB[0], BTC[0], DOT[.00000001], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00003800], USD[358.02], USDT[0.00001199] | | |
| 01188369 | | BRZ[-13980.55033071], BTC[0.75505030], CRO[1419.21303123], ETH[.00541], FTT[114.10744339], TRX[.010584], USD[0.23], USDT[3.05258139] | | |
| 01188371 | | AAVE-PERP[0], ATLAS[570], BNB[0.79955846], BTC[0.03589325], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT[3], DOT-PERP[0], DYDX[46.89504233], ETH[0.64390321], ETH-PERP[0], ETHW[0.64390321], FTT[8.9991614], GRT[203], LINK[23.99670615], LINK-PERP[0], MANA[40.9970512], MANA-PERP[0], MATIC[109.994471], MATIC-PERP[0], RAY[74.9867709], RUNE[27.9959454], RUNE-PERP[0], SAND[23], SKL-PERP[0], SNX[40.6987099], SNX-PERP[0], SOL[6.4983164], SOL-PERP[0], SRM[33.998157], SRM-PERP[0], USD[5.75], XRP[749.9138019], XRP-PERP[0] | | |
| 01188372 | | USD[44.99], USDT[-0.00112562] | | |
| 01188376 | | USD[0.00] | | |
| 01188379 | | USD[1.41] | | |
| 01188382 | | BULLSHIT[8.872], TRX[.000001], USD[10.86], USDT[0] | | |
| 01188387 | | APT[0], ATOM[0], AVAX[0], BNB[0], DOGE[0], ETH[0], MATIC[0], NFT (418861769980264087/FTX Crypto Cup 2022 Key #13949)[1], SOL[0.00000001], TRX[0.00000100], USD[0.00], USDT[0.00000013] | | |
| 01188389 | | ATLAS[0.03000000], BTC[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01188393 | | TRX[.000002], USDT[0.00002110] | | |
| 01188398 | | BTC[0.44109621], DOGE[.7372515], ETH[.00000002], FTT[.08195], USD[4.61] | | |
| 01188399 | | USDT[0.00000001] | | |
| 01188402 | | BAO[3], BTC[.00116035], DAWN[1.05207331], EUR[38.67], KIN[2], SHIB[664010.62416998] | | |
| 01188403 | | SHIB-PERP[0], USD[8.62] | | |
| 01188407 | | AKRO[1], BF_POINT[100], CAD[0.00], KIN[1], SHIB[16556070.15445927], USD[0.00] | Yes | |
| 01188409 | | USDT[.619986] | | |
| 01188414 | | BNB[.079944], FTT[0.14294093] | | |
| 01188415 | | CQT[.4796], EUR[0.00], SHIB[4960.17633713], USD[0.00] | | |
| 01188416 | | BTC[.00165] | | |
| 01188418 | | AAPL-0325[0], AAPL-0624[0], AAPL-20210924[0], AAPL-20211231[0], ADA-PERP[0], AMC-20210924[0], AUDIO[20], AUDIO-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210924[0], BABA-20211231[0], BAO[980.05], BCH[.00086035], BILI-0325[0], BILI-20210924[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], BYND-0624[0], C98-PERP[0], CEL[.999335], CHZ[9.96675], COPE[.99335], DOGE[0.93350000], DOGEBEAR2021[12.21126437], DOGEBULL3[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00000001], FB-0624[0], FB-1230[0], FB-20210924[0], GME-20210924[0], GMEPRE-0930[0], GOOGL-20210924[0], GOOGL-20211231[0], HOOD[0.01938825], HXRO[.99335], KIN-PERP[0], LINKBEAR[33177922], LTC[.0095744], LUNC-PERP[0], MATIC[.00010023], MATICBEAR2021[516852.92332509], MATIC-PERP[0], MKR[0.00099667], MRNA[0], MRNA-20210924[0], MSTR-0930[0], MSTR-20210924[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0624[0], NVDA-20211231[0], OMG-20210924[0], PYPL-0624[0], PYPL-0930[0], SHIB[2396675], SHIB-PERP[0], SLRS[99.96675], SOL-2021094[0], SOL-PERP[0], SPY-0325[0], SPY-20210924[0], SQ-0325[0], SQ-20210924[0], STEP-PERP[0], SUSHI[.4996675], SXP[1.99867], TONCOIN[20], TONCOIN-PERP[0], TRX[.96675], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], USD[-1.30], USDT[0.26303091], USTC-PERP[0], XRP[.94015], XRP-PERP[0] | | |
| 01188421 | | 0 | | |
| 01188427 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.7137], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[.09282], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00034295], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.19595433], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01188428 | | USD[25.00] | | |
| 01188429 | | ADA-PERP[0], BNB[.00005088], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01188432 | | FTT[9.9], USD[0.12] | | |
| 01188435 | | TRX[.000001] | | |
| 01188440 | | BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], FTT[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[0], USD[8.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01188448 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000610], LUNA2_LOCKED[0.00001425], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.08616], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1235.59239041], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01188450 | | BNB[0], ETH[0], EUR[0.00], KIN[1], USD[0.00] | | |
| 01188451 | Contingent, Disputed | ETH[0], TRX[.000001], USDT[.5928] | | |
| 01188461 | | TRX[.000001], USDT[2.38298776] | | |
| 01188466 | | ETHBULL[0], USD[0.00] | | |
| 01188469 | | APT[0.37333071], BNB[-0.00000001], BTC[0], CHZ[0], CHZ-20210625[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000070], WAVES[0] | | |
| 01188475 | | KIN[1] | | |
| 01188476 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 01188484 | | BTC[.00125791], STEP[36.27459], USD[1.47] | | |
| 01188485 | | BTC[.00009573], TRX[.000001] | | |
| 01188487 | | SOL[5], USD[43.98] | | |
| 01188488 | | LTC[.1312456], USD[-2.35], XTZ-PERP[0] | | |
| 01188492 | | APE[.09943], APE-PERP[0], BNB[.00510993], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0531[0], BTC-MOVE-1013[0], LTC[.0098328], TRX[.000002], USD[0.00], USDT[0.58210980] | | |
| 01188493 | | BNBBULL[0], BTC[-0.00101207], BULL[0], ETH[0], USD[0.00], USDT[23.67459914] | | |
| 01188494 | Contingent, Disputed | USDT[0.00019376] | | |
| 01188497 | | BTC-PERP[0], USD[0.28] | | |
| 01188498 | Contingent | ETH[0.00097965], ETHW[0.00097965], FTT[161.37227425], SOL[.01619092], SRM[103.81891784], SRM_LOCKED[1.65297408], TRX[.000003], USDT[1.40308016] | | |
| 01188499 | | ASD[0], AVAX[0], AXS[0], BAO[0], BCH-PERP[0], BTC[0.02579271], C98[0], CHR[0], CHZ[0], CLV[0], CRO[0], DAWN[0], DOGE[0], DOGE-PERP[0], DYDX[0], ETH[0], FTM[0], GALA[0], HNT-PERP[0], HUM[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], LEO-PERP[0], LRC[0], MANA[0], MATIC[0], MATIC-PERP[0], MER[0], PERP[0], PERP-PERP[0], REN[0], ROOK[0], SAND[0], SHIB[0], SLP[0], STEP[0], STORJ[0], STORJ-PERP[0], SUSHI[0], TLM[0], USD[0.00] | | |
| 01188508 | | COPE[22.951455], ETH[.0016], ETHW[.0016], FTT[4.3], USD[16.76], USDT[2.62630238] | | |
| 01188511 | | KIN[2169103.2], USD[0.62] | | |
| 01188513 | | SHIB[99980], SOL[0.82411024], USD[0.35] | | |
| 01188518 | | TRX[.000001] | | |
| 01188519 | Contingent | ANC[309.11305973], BAO[1], EUR[4.00], KIN[1], LUNA2[1.19238019], LUNA2_LOCKED[2.78222044], LUNC[259643.29675726], SHIB[36855060.55648111], USD[0.00] | | |
| 01188521 | | ALPHA-PERP[0], BTC-PERP[0], ETH[-0.00319766], ETH-PERP[0], ETHW[-0.00317730], RAY[0], USD[12.34], USDT[5.72782103] | | |
| 01188522 | | NFT (514763587223594007/The Hill by FTX #29301)[1] | Yes | |
| 01188523 | | BNB[0], BTC[0], TRX[0], USD[0.00], XRP[0] | | |
| 01188525 | | ETH[.00000001], ETH-PERP[0], USD[7.72], USDT[0.00000001] | | |
| 01188526 | | ATLAS[14110], EUR[0.00], IMX[117.1], TRX[.000001], USD[2.39], USDT[0] | | |
| 01188529 | | AKRO[1], BAO[2], BTC[.00000188], EUR[0.00], KIN[1], PUNDIX[.00438845], STMX[2.97098386], USD[0.00] | Yes | |
| 01188532 | Contingent | ATLAS[1070.89404907], AVAX[17.10613764], DOT[103.60419313], FTM[2496.5333695], FTT[0], GALA[16840], LUNA2[0.00849500], LUNA2_LOCKED[0.01982167], LUNC[1849.805338], MATIC[1528.72002086], SAND[0], USD[2.12], USDT[0] | | |
| 01188540 | | DOGE[19.84494036], USD[0.00] | | |
| 01188543 | | BTC[.00000818] | | |
| 01188544 | | GBP[0.00], USD[0.13], USDT[1.94992328] | | |
| 01188546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], CHR-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000039], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00763180], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01188549 | | EUR[0.00], XRP[.00576413] | Yes | |
| 01188553 | | AKRO[1], BAO[6], DENT[1], IMX[0], KIN[5], LINK[33.39725634], LTC[5.99761484], MBS[134.0981384], RNDR[65.51120465], RSR[1], SPA[6121.92695482], STMX[.73788976], TRX[.000001], UBXT[2], USD[0.00], USDT[7.76935995], XRP[432.42335486] | Yes | |
| 01188554 | | AKRO[2], COMP[.00040865], DENT[1], DOT[0.00263835], FRONT[1], HXRO[1], KIN[1], POLIS[0.04469073], SRM[0], TOMO[1.03243927], TRX[1], UBXT[2], USDT[0.02566464] | Yes | |
| 01188557 | | RAY[75.84971], USD[6.14], USDT[0] | | |
| 01188559 | | USDT[0.00059175] | | |
| 01188561 | | ETH[0], USDT[.97534] | | |
| 01188567 | | AVAX[0], BNB[0], BTC[0], ETH[.00000001], NFT (360593313542161745/FTX EU - we are here! #203529)[1], NFT (435616101869528888/FTX EU - we are here! #203480)[1], NFT (557576476985233556/FTX EU - we are here! #203503)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01188574 | | AKRO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 01188575 | | AMPL[0], SOL[0] | | |
| 01188580 | | KIN[909803], TRX[.000001], USD[1.53] | | |
| 01188581 | | SOL[0] | | |
| 01188585 | Contingent | APT[0], AVAX[0.00000019], BNB[0], BTC-PERP[0], ETH[0], FTT[0.11220227], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.002], MATIC[0], SLRS[0], SOL[0], TRX[0.00156000], USD[0.00], USDT[0.00000319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01188586 | | ADA-PERP[0], AMC-20210625[0], DOGE-PERP[0], USD[0.12] | | |
| 01188590 | | USD[0.00] | | |
| 01188594 | | ADABULL[0], FTT[0.00871943], SNY[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01188595 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LINA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.68], USDT[0.22999512] | | |
| 01188596 | | AR-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FXS-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000777], USDL-56.75], USDT[62.32548726], XEM-PERP[0] | | |
| 01188598 | Contingent, Disputed | USDT[0.00045279] | | |
| 01188600 | | BCH[.00006048], KIN[1], USD[0.00] | Yes | |
| 01188603 | | BTC[0], GBP[0.00], TRX[.000001], USD[0.02], USDT[0] | | |
| 01188605 | | 1INCH-20210625[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GOG[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01188609 | | AKRO[2], BAO[1], BF_POINT[300], BNB[0.00000352], BTC[0.00000529], ETH[0.00002055], ETHW[0.00002055], EUR[0.00], KIN[2], MATH[1], RSR[1], SECO[.0000913], SHIB[25982.92308097], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01188611 | | ETCBULL[.0000645], LINKBEAR[95440], USD[0.01] | | |
| 01188618 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00018411], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[228.03], USDT[0.00000001], XLM-PERP[0], XRP[.0005], XRP-PERP[.4411] | | |
| 01188619 | | SHIB-PERP[0], USD[2.72] | | |
| 01188620 | Contingent | 1INCH[0], 1INCH-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-H[0.00000001], ETHBULL[.007], GENE[.00000001], GST-PERP[0], KSM-PERP[0], LINK[.00000001], LUNA2[0.00361385], LUNA2_LOCKED[0.00843232], LUNC[.009731], MATIC[0], NFT (4352449814104799948/The Hill by FTX #14858)[1], RAY-PERP[0], REEF[5.698], SOL[0], USD[0.94], USDT[0], USTC[.511552], USTC-PERP[0], XRP[0] | | |
| 01188622 | | AKRO[1], ATLAS[109.80115084], CRO[42.66299623], GALA[47.96714473], GBP[0.00], KIN[1], TRX[1] | | |
| 01188625 | | AAVE[0.55768469], BAO[1], BTC[0.00231809], DOGE[0], ENJ[0.11389476], ETHW[0.11340929], KIN[1], MATIC[98.90271065], SOL[0.38477390], TRX[0.12789063], USD[0.77], USDT[0.00008868] | | |
| 01188632 | | AVAX-PERP[0], BTC[0.01063506], BTC-PERP[0], COPE[.71006], CRO-PERP[0], LOOKS[.99981], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.41], USD[0], XRP-PERP[0] | | |
| 01188638 | | TRX[.000004], USDT[0] | | |
| 01188644 | | USD[0.01], USDT[0] | | |
| 01188646 | | ALGO-PERP[0], ICP-PERP[0], MEDIA-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[3.99] | | |
| 01188652 | | TRX[.000005] | | |
| 01188657 | | BTC[0], BTC-PERP[.0227], ETH-PERP[0], EUR[0.00], FTT[25.35098625], LTC[.0068622], LTC-PERP[0], MANA-PERP[0], MOB[10.21614759], SHIB-PERP[0], USD[-175.06], USDT[3.13214732], XRP-PERP[0] | | |
| 01188658 | | 1INCH-20210625[0], 1INCH-20210924[0], COMP[0], COMP-20210625[0], LINK-20210924[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210625[0], UNI[.6995345], UNI-20210625[0], UNI-20210924[0], USD[3.56], USDT[0], USDT-PERP[0] | | |
| 01188664 | | DENT[36875.85300882] | | |
| 01188666 | | AR-PERP[0], BAO[1], DFL[0], ETH[0.00030424], ETHW[0.00030424], FTM[0], FTT[0], GALA[0], IMX[0], LOOKS[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], SOL[1], USD[0.00], USDT[0.00000001] | | |
| 01188667 | | USD[1.05] | | |
| 01188669 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080116], MTA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[-44.93], USDT[49.92135628], WAVES-PERP[0], XRP-PERP[0] | | |
| 01188670 | | ETH[0], USD[0.03] | | |
| 01188672 | | ATLAS[2159.568], USD[0.08] | | |
| 01188673 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[-2133], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[1.3931072], LUNA2_LOCKED[3.25056835], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA[0.00500001], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OTRF-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4503.34], USTC[4.83557977], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01188675 | | TRX[.000782], USD[1.95], USDT[1.10122830] | | |
| 01188677 | | BTC[0.00000003], CAKE-PERP[0], ETH[0], FTT[.0972431], NFT (308608539323430731/FTX EU - we are here! #270390)[1], NFT (373713435832110183/FTX EU - we are here! #270370)[1], NFT (523568565141895904/FTX EU - we are here! #270383)[1], PAXG[0.00000473], PAXG-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01188678 | | BIT-PERP[0], BTC[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.54638654], LOOKS[.00000001], MATIC-PERP[0], SHIB-PERP[0], USD[610.08], USDT[3.44274901], USDT-PERP[0] | | |
| 01188694 | | SHIB[39565.03624192], TRX[1], USD[0.00] | Yes | |
| 01188698 | | ATLAS[2699.84706617], COPE[133.9091096], OXY[196.775895], STEP[299.200899], TULIP[8.96854752], USD[0.13] | | |
| 01188699 | | BNB[0], DOGE[964.83906413], DOT-20210625[0], DOT-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 01188701 | | DOGE[11.09413032], ETH[0.00099933], ETHW[0.00099933], RAY-PERP[0], SRM-PERP[0], USD[8.48] | | |
| 01188703 | | HMT[.71733333], USD[0.00] | | |
| 01188704 | | ATOMBULL[85.303928], BALBULL[14.58978], DOGEBULL[0.01180163], EOSBULL[2455.172], KNCBULL[8.909217], LTCBULL[54.193262], MATICBULL[2.9979], SXPBULL[468.156304], TOMOBULL[20479.704], TRXBULL[36.481764], USD[0.59], USDT[0.81163680], XRPBULL[135.22740610], XTZBULL[31.53168961] | | |
| 01188719 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[6], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[200000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01188722 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01188730 | Contingent | 1INCH[.0702], AAVE[.0004846], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.034372], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00575], AVAX-PERP[0], BAND[.066172], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005400], BTC-PERP[0], CAKE-PERP[0], COMP[0.00003600], COMP-PERP[0], CRV[.31038], CRV-PERP[0], DOT[.07058863], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00075739], ETH-PERP[0], ETHW[1.96775739], FIL-PERP[0], FTM-PERP[0], FTT[25.528993], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.023304], LINK-PERP[0], LRC-PERP[0], LTC[.0038658], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[.4155], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.015753], SNX-PERP[0], SOL[.0098713], SOL-PERP[0], SRM[43.80499189], SRM_LOCKED[1331.89753811], SRM-PERP[0], SUSHI[.3843825], SUSHI-PERP[0], SXP[.005284], THETA-PERP[0], TRX[.000078], UNI-PERP[0], USD[0.00], USDT[0.66532067], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01188731 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[30.20769524], COPE[0], CRV-PERP[0], DAI-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.08994], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[328.75986], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.000016], USD[0.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01188739 | Contingent | BTC[0], EUR[0.17], FTT[150.07785927], PAXG[0], SRM[.00361746], SRM_LOCKED[2.08970036], USD[20.36], USDT[0] | Yes | |
| 01188741 | | STEP[5290.25279266], TRX[.000002], USD[0.03] | | |
| 01188742 | | TRX[.000001], USDT[.004] | | |
| 01188751 | | DOGEBULL[0.00048967], USD[0.08], ZECBULL[0.03227852] | | |
| 01188754 | | TRX[.000003], USDT[0.00001596] | | |
| 01188775 | | CHZ[9.923], FTT-PERP[0], TRX[.000001], USD[-0.01], USDT[0.56515948] | | |
| 01188776 | | 0 | | |
| 01188782 | | BAO[3], CAD[0.00], KIN[2], RSR[1], TRX[1], UBXT[3], USD[0.00], XRP[74.70932936] | Yes | |
| 01188784 | | AAVE[.009124], AAVE-PERP[0], ADA-PERP[0], ALCX[.0001858], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00169558], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0092785], BNB-PERP[0], BTC[.0000785], BTC-MOVE-0412[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.8264], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.96155], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN[.6592], RNDR[.034885], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[99.2], SPELL-PERP[0], SRM-PERP[0], SUSHI[.4453], SUSHI-PERP[0], USD[44.86], USDT[0.04095780], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00065383], YFI-PERP[0], ZIL-PERP[0] | | |
| 01188785 | | COPE[3.85608989], SOL[.30977882], TRX[.000002], USD[3.10], USDT[0] | | |
| 01188788 | | BAO[2], USD[0.00] | | |
| 01188794 | | ATLAS[0], AUDIO[163.19913233], AXS[0], DAI[0], ETH[1.22957577], ETHW[1.22957577], LUNC-PERP[0], MATIC[0], SOL[44.8913333], USD[357.72], USDT[0] | | |
| 01188795 | Contingent | ATOM[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.14488411], LUNC[0], PAXG[0], RAY[0], SPY[0], STETH[0], USD[0.82], USDT[0] | | |
| 01188797 | | DENT[1], DOGE[1093.57285672], SHIB[893.65504915], USD[0.00] | Yes | |
| 01188801 | | ETH[0.42725303], ETH-PERP[0], GT[15.99696], HT[5.99886], LEO[29.98005], OKB[5.99886], USD[711.22] | | |
| 01188804 | | BNB[1.29768271], USD[0.02], USDT[0.00000276] | | |
| 01188807 | | FIDA[17.96474], FTM[201], FTT[5.5984971], RAY[45.68075529], SOL[.00390514], SRM[18.88516], TRX[.000002], USD[461.69], USDT[1851.16084716] | | |
| 01188809 | Contingent | 1INCH-PERP[0], AAVE[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[0.00000001], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[2907184.51490332], BNB[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0321[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[.00000001], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DFL[.00000001], ETH[0], ETHBEAR[2241914690], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], GMT-PERP[0], HUM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.37191610], LUNC-PERP[0], MCB-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.11], USDT[0.17190572] | | |
| 01188812 | | BNB[.0013954], COPE[0.18565391], TRX[.000004], USD[2.80], USDT[0.28285411] | | |
| 01188816 | | BTC[0.00033828], FTT[.09958541], USD[26.95], USDT[62.01329123] | | |
| 01188817 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], INJ-PERP[0], USD[0.00], USDT[730.57047420] | | |
| 01188818 | | AXS[0], BTC[0.00000752], CUSDT[35.76578004], DOGE[4.67779918], ETH[0.00056101], ETHW[0.00056101], HXRO[2.06899917], KIN[1950.49588532], MATIC[1.08142909] | | |
| 01188820 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01188828 | | BTC-PERP[0], TRX[.000001], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01188831 | | DENT[1.00004152], GBP[0.61], SOL[1.05472818], TRX[1], UBXT[1], USD[0.00] | | |
| 01188837 | | ADA-PERP[0], ALEPH[-0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00007590], ICP-PERP[0], LINK[.0432509], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 01188838 | | FTT[6.498], USD[0.00], USDT[305.89026842] | | |
| 01188847 | | FTT[.13943956], TRX[.000005], USD[0.00], USDT[0] | | |
| 01188849 | | BAO[3], KIN[6], MANA[.00020341], SHIB[9.781991], USD[0.00] | | |
| 01188850 | | BTC[.00000453] | Yes | |
| 01188854 | Contingent | BNB[.00020058], FTT-PERP[0], MATIC[4.5], SRM[.01442867], SRM_LOCKED[.01087969], USD[0.34] | | |
| 01188855 | | AKRO[1], BAO[1], CHZ[21507.5951933], DOT[1141.23646945], GALA[184333.82103247], KIN[1], LINK[93.70802924], LOOKS[4370.32169564], TRX[1.000777], USD[0.00], USDT[0] | | |
| 01188856 | Contingent, Disputed | ETH[0], LUNA2[0.02226851], LUNA2_LOCKED[0.05195986], LUNC[.003464], USD[0.15], USDT[1.63991147], USTC[3] | | |
| 01188859 | | AVAX[.09], EUR[0.00], USD[0.00] | | |
| 01188861 | | ETH[0], USD[105.61] | | |
| 01188862 | | BNB[.00051594], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01188865 | | STEP[45.97758243], USDT[0.00000001] | | |
| 01188866 | | ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 01188867 | Contingent, Disputed | AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210613[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-PERP[0], BULL[0], CAD-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02014584], LTC[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.72], USDT[0.00000346], USDT-PERP[0], XRP[.0556971], XTZ-PERP[0] | | |
| 01188868 | | 1INCH[0.08113123], ABNB[0.07486781], ADA-PERP[0], DOGE[0.90651162], ETH[0.00070231], ETH-PERP[0], ETHW[1.37870231], FTM[1465.3103525], FTT[3], KSHIB[20], MATIC[0.61814503], SHIB[122100003], SOL[100.44023572], SPY[0.12986136], TRYB[305.62598421], UNI[101.69185463], USD[0.80], USDT[27971.94361290], USO[0.06556288], USO-0930[0] | | TRYB[276.116649] |
| 01188870 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.01111645], USD[0.09], XLM-PERP[0] | | |
| 01188877 | | AKRO[38.9922], USDT[.023954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01188883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100701], ETH-PERP[0], ETHW[0.00100701], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01188886 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.03], USDT[.001163] | | |
| 01188887 | | 0 | | |
| 01188888 | Contingent, Disputed | COPE[33.9932], USD[2.35] | | |
| 01188891 | Contingent, Disputed | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.03], USDT[0], YFI-PERP[0] | | |
| 01188893 | | ETH[0.00099933], ETHW[0.00099933] | | |
| 01188896 | | BTC-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 01188898 | | CAD[0.00], DENT[1], KIN[1], USD[0.00] | | |
| 01188902 | | USD[0.00] | | |
| 01188904 | | BNBBULL[0.02066855], USD[0.23] | | |
| 01188907 | | BTC[0], DOGE[.57795952], ETH[.0000696], LRC[.23837256], SOL[0], SOL-20211231[0], USD[5710.81] | | |
| 01188910 | | BNB[0], USDT[0] | | |
| 01188911 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01188919 | | GMT[.99892], LTC[.00343569], RUNE[.099892], SHIB[99910], SOL[.0099568], USD[0.00], USDT[0.01461521], XRP[.285743] | | |
| 01188925 | Contingent | APE-PERP[0], BNB[.0001933], BTC-PERP[0], DOGE[.9], ETHW[0.00028039], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNC[.24], RVN-PERP[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01188926 | | 0 | | |
| 01188927 | | BNB[0.01063031], BTC[0.00009828], ETH[0.00101423], ETHW[0.00100879], TRX[.000003], USD[19.72], USDT[-0.03739909] | | BNB[.010052], BTC[.000097], ETH[.000993], USD[0.34] |
| 01188935 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01188940 | | SHIB[35176592], SOL[152.5698595], USD[2.20] | | |
| 01188943 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MNGO[169.9677], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.52], USDT[9.82000000], XRP-PERP[0] | | |
| 01188949 | | AKRO[1], BCH[.04946544], DOGE[166.049977], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 01188950 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ARS[0.00], AXS-PERP[0], BTC-PERP[0], BULL[.031], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000156], USD[-36.79], USDT[59.55630504], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01188965 | | ADA-PERP[0], LTC-PERP[0], MATICBULL[15017.64386], TOMOBULL[7141.52071018], TRX[.000009], USD[0.01], USDT[0] | | |
| 01188971 | | OXY[0], USD[0.00], USDT[0] | | |
| 01188976 | | DOGEHEDGE[.090139], EOSBEAR[1637.03611439], FIDA[2.99943], USD[8.95], USDT[1.53766905] | | |
| 01188977 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[8.48] | | |
| 01188978 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01188980 | | ALEPH[0.58399483], POLIS[17.09221457], SOL[2.0108113], TRX[.000001], USD[0.00], USDT[0] | | |
| 01188982 | | AUD[121.87], BAO[1], DENT[1], DOGE[.01232821], ETH[0.00000172], ETHW[0.00000172], PERP[0.00003390], TRX[1], USD[0.00] | Yes | |
| 01188990 | | SOL[4.20042], USD[3.21] | | |
| 01188991 | | TRX[.000001], USDT[0] | | |
| 01188994 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | | |
| 01188996 | | ETH[.00000001], USD[0.00], USDT[0.00001785] | | |
| 01188998 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[0.82169496], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10511406], BTC-03250[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[1832.93236], CRV-PERP[0], DOGE-PERP[0], DOT[.084705], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003215], ETH-PERP[0], EUR[3683.92], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.24541630], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[142.154761], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS[999], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0066408], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[157.96998], TRX-PERP[0], USD[18.26], USDT[4999.97359093], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01188999 | Contingent | ATLAS-PERP[0], BADGER-PERP[0], ETH[9.49760043], GBP[9.00], LUNA2[1.98272085], LUNA2_LOCKED[4.62634865], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[22548.48], USDT[-5.12119085] | | |
| 01189000 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.98], USDT[0.05519731] | | |
| 01189002 | | FTT[5.75465571], KIN[0], LUA[0], ROOK[0], STEP[0], USD[0.47], USDT[0], XRP[0] | | |
| 01189004 | | ALCX[.04097417], LTC[.009], USD[0.99] | | |
| 01189005 | | HNT[.09], NFT [509112328404308908/FTX Crypto Cup 2022 Key #13262][1], SOL[.00495572], USD[0.00], USDT[0] | | |
| 01189016 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01189017 | | EUR[0.40], EURT[205.25165238], SOL[0.02006825], USDT[453.9337362] | Yes | |
| 01189020 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01189022 | | BICO[.05203567], TRX[.000001] | | |
| 01189024 | | BTC-PERP[0], COPE[.00000001], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01189027 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.389922], BNB-PERP[0], BTC[0.00000044], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[4061], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.7151718], ETH-PERP[0], ETHW[.7151718], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-151.6], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.008312], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.02101368], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-449.56], USDT[11.04995715], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01189028 | | DOT-PERP[0], FIL-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 01189030 | | BTC[0], FTT[25.0025], NFT (306204073405835770/FTX AU - we are here! #67621)[1], USD[1.44], USDT[6.39013906] | | |
| 01189034 | | BTC[0], COPE[0], TRX[.000001], USD[0.00] | | |
| 01189037 | | DOGE[19.50606791], SHIB[2368.06495263], USD[0.00], XRP[.62534161] | | |
| 01189042 | | AUD[0.00], BAO[1], KIN[3], TRX[1], USD[0.01] | | |
| 01189056 | | FTT-PERP[0], USD[2.00], USDT[17.84423057] | | |
| 01189058 | | ETH[0], IMX[.09598], NFT (330986592306768887/FTX Crypto Cup 2022 Key #11358)[1], SOL[0.01000000], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 01189059 | | BNB[1.85963916], EUR[0.00], FTT[27.93889055], SOL[34.42505004], USDT[.8164802], XRP[936.818222] | | |
| 01189062 | | FTT[.2998005], TRX[.000001], USD[0.00], USDT[0.00000192] | | |
| 01189065 | | AKRO[1], ATLAS[262.64301654], BAO[6], CRO[.00418634], DENT[1], DFL[118.24833127], KIN[11], MNGO[.00061225], OXY[.0001109], RSR[1], SNY[.00004673], TRX[1], TULIP[.0001837], USD[0.00] | Yes | |
| 01189066 | | DOGEBEAR2021[15.7847732], LTC[.03029109], USD[5840.17], XRP[0.23143953] | | USD[1839.11] |
| 01189068 | | APT[0.87455390], ETH[0], ETHW[0.00102004], POLIS-PERP[0], SOL[.00000001], TRX[.000001], USD[0.53], USDT[0.85197828] | | |
| 01189070 | | 0 | | |
| 01189072 | | AKRO[3250.04756], AUDIO-PERP[0], AVAX-PERP[0], BCHBEAR[114.8825], BNBBULL[0.00006621], BTC[0.00000989], BTC-PERP[0], BULL[0], DMG[.0217825], DOGEBEAR2021[.00119794], DOGEBULL[0.0000439], EOSBEAR[961.935], ETH[0.00207585], ETHBEAR[12714], ETH-PERP[0], ETHW[0.00207585], FLOW-PERP[0], FTT[0], LUNC-PERP[0], MATICBEAR2021[.17353275], NEAR-PERP[0], STMX[.82965], TOMOBEAR2021[0.00060299], TRYB[0], TRYB-PERP[0], USDf-0.29], USDT[0.08852333], XTZ-PERP[0] | | |
| 01189073 | | ETH[0], FTM[0], KIN[0], SOL[0], TOMO[0], TRX[0] | | |
| 01189074 | | ADA-PERP[0], KIN[0], USD[0.00], USDT[0] | | |
| 01189078 | | BTC[0.00100000], DOGE[157.38504772] | | |
| 01189080 | | ATOM-PERP[0], BTC-PERP[0], FTT[0], TRX[.000033], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01189081 | | USD[0.00] | | |
| 01189082 | | BF_POINT[100] | | |
| 01189088 | | CREAM[3.64609111] | | |
| 01189092 | | XRP[5.351065] | | |
| 01189094 | | FTT[.71410769], SOL[7.115016], USD[0.00] | | |
| 01189097 | | BAO[1], BTC[.00561061], ETH[.14015441], ETHW[.13916974], EUR[0.00], SHIB[2534909.57889431], XRP[129.2442488] | Yes | |
| 01189103 | | ETHBEAR[99980], KIN[169944], TRX[5.000001], USD[0.06], USDT[0] | | |
| 01189104 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[54.43963644], HXRO[0.00000001], MATIC[0], PSY[9493], SLRS[0], SNX[0], SOL[0], SRM[0], USD[19.36], USDT[0.00000002], YFI[0] | | |
| 01189106 | | FTT[0], USDT[0] | | |
| 01189111 | | AKRO[0], BAT[0], BTC[.00047918], CHZ[0], CREAM[0], CRO[0], DENT[0], FTM[0], HNT[0], KIN[1], LTC[0], MANA[0], RAY[0], SHIB[0], USD[0.00], ZRX[0] | Yes | |
| 01189117 | Contingent | APE[.096618], ETH[1.09451583], ETHW[3.59480083], LUNA2[4.24289858], LUNA2_LOCKED[9.9000967], LUNC[923900.1], SAND[.95877], SOL[.0085921], USD[0.60], USDT[9811.01517540], XRP[2511.52272] | | |
| 01189120 | | AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.26606778], XLM-PERP[0] | | |
| 01189121 | Contingent | AAVE-0325[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM[0.000000], AVAX-0325[0], AVAX-20210924[0], BNB-20210625[0], BTC[0.01289305], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], COMP-0325[0], DEFI-20210625[0], DOT-PERP[0], ETH[0.03142223], ETH-20210625[0], ETHW[0.03142223], EUR[100.38], GMT-PERP[0], LUNA2[0.07099033], LUNA2_LOCKED[0.16564411], LUNC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-20210625[0], STEP-PERP[0], TRX-20210924[0], USD[6.83], USDT[0.00032339], USTC[110.04902053] | | |
| 01189123 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.8], FTM-PERP[0], FTT[0.02484439], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.92], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01189125 | Contingent, Disputed | USDT[0] | | |
| 01189130 | | SNX[2.55927379] | | |
| 01189134 | | DOGE[0], EUR[0.01], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01189144 | | CAKE-PERP[0], USDf-2.11], USDT[3.68] | | |
| 01189145 | | ALGO-PERP[0], ATLAS[1.207047], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01607522], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.72], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[5.42253434], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.97758], MATIC-PERP[0], ONE-PERP[0], SAND[.98233], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[187.37], USDT[0], VET-PERP[0] | Yes | |
| 01189150 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01189152 | Contingent | APT-PERP[0], ATOM[23.7], FTT[.07685193], GST[164.2], LUNA[26.84540384], LUNA2_LOCKED[15.97260897], NFT (368323968557008072/The Hill by FTX #36433)[1], NFT (548636064773289931/The Hill by FTX #36431)[1], SUSHI[.5], TRX[.00003], USD[812.25], USDT[0.00229494], USTC[969] | | |
| 01189161 | | USD[90420.89], USDT[0] | Yes | |
| 01189164 | | BTC-PERP[0], ETH[0.00016390], EUR[0.00], FTT[3.47779571], MANA[1], OMG[7.53141743], OMG-20211231[0], ONE-PERP[0], SOL[.13729306], SOL-PERP[0], SPELL-PERP[0], USD[1.13], USDT[0], XLM-PERP[0] | | OMG[7.5] |
| 01189177 | | FTT[0.03178858], MPLX[25], USD[373.57], USDT[0] | | |
| 01189181 | | ADA-20210924[0], ADA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01189186 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01189187 | | BRZ[0.00120091], BTC[0.00000002], CAD[1.00], ETH[0.00499905], ETHW[.00499905], FTT[0.10020251], LINK[.898936], PAXG-20210625[0], SHIB[100010], SOL[.0995345], TRX[.000002], USD[0.00], USDT[0.00724501] | | |
| 01189190 | | AKRO[1], AMZN[.099893], BAO[21], DENT[4], ETH[0.08007575], ETHW[0.07908641], GBP[0.00], KIN[26], RSR[1], TRX[5], USD[0.03], XRP[.02605641], YFI[0] | Yes | |
| 01189192 | | AKRO[1], ETH[.18247704], EUR[0.00], KIN[2], UBXT[1], USD[0.01], USDT[0] | | |
| 01189196 | | AAVE-20211231[0], BTC[.00256934], BTC-20211231[0], BTC-PERP[0], CLV[24.4951], ETH-20211231[0], ETH-PERP[0], SOL[.009876], USD[398.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0189211 | | USDT[0] | | |
| 0189212 | Contingent | AMPL[0], APT-PERP[0], BAND[.071748], ETH[.0003684], ETHBULL[2.00820000], FTT[0.05502980], LUNA2[0.00009614], LUNA2_LOCKED[0.00222434], LUNC-PERP[0], MATIC[0], RAY-PERP[0], RSR[0], SOL[0], SOL-PERP[0], TRX[.100014], TRX-PERP[0], USD[49280.68], USDT[0.00042813], USTC-PERP[0] | | |
| 0189213 | | DOGEBULL[.0002156], ETH[-0.00385477], ETHW[-0.00383023], MATIC[9.64321109], RUNE[.09236], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 0189218 | | AMPL[-0.10889171], BEAR[98.68], DOGE[15.9968], EOSBULL[192.9614], EXCHBEAR[569.886], LINA[29.994], LINKBEAR[2999400], MATICBEAR2021[.05504402], SHIB[1300040], SXPBULL[269.926004], TRX[.000004], TRXBULL[5.138972], USD[0.00], USDT[21.70691901], XRPBULL[56.88862], XTZBULL[2.9984] | | |
| 0189221 | | ETH[0.00068260], ETHW[0.00068260], EUR[0.00], FTT[0.02055118], GLD-20211231[0], HNT[0], HNT-PERP[0], LINK[.097986], NFT [318357183345360352/FTXDoggies#1][1], NFT [341190404700590255/FTXDoggies#2][1], NFT [387089647466656392/FTXDoggies#3][1], NFT [502078555633620366/FTXDoggies#4][1], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], RUNE[.096922], SOL[.00999323], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], USD[4.84], USDT[0] | | |
| 0189222 | | BTC[0] | | |
| 0189225 | | USDT[0.87148740] | | |
| 0189226 | | TRX[.000001], USDT[0] | | |
| 0189228 | Contingent | ALGO[67.10501829], ATOM[54.14431878], BNB[.7340551], BTC[0.13197389], CHZ[1103.02667432], ENJ[237.3077939], ETH[3.07513758], EUR[0.00], FTM[201.67810068], FTT[47.37746209], FTT-PERP[0], GRT[279.77323143], LINK[214.21929171], MATIC[154.95718055], PSG[0], RAY[56.43108838], SOL[0.00936140], SOL-PERP[-0.35], SRM[3.04204528], SRM_LOCKED[0.07380899], USDT[28.18710716], USD[162.59], USDT[0] | Yes | |
| 0189230 | | CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00335774], ETH-PERP[0], ETHW[.00335774], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-2.73], USDT[4.78000000] | | |
| 0189232 | | DOGE[.0000001], EUR[0.02], MATIC[0.13714849], USD[0.00] | Yes | |
| 0189236 | | DOGE[0], LTC[0], SHIB[1416894.66895442], TRX[.000001], USD[0.00] | | |
| 0189237 | Contingent | FTT[169.96459], SOL[.00000001], SRM[301.87354993], SRM_LOCKED[1.35800609], USD[1163.61], USDT[0] | | |
| 0189242 | | TONCOIN[.01] | | |
| 0189243 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[.99639], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GODS[155.6], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2-01291015], LUNA2_LOCKED[0.03012369], LUNC[1996], LUNC-PERP[0], MATIC[899.829], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.99905], TRX[.000782], TRX-PERP[0], USD[25.86], USD[17.43875642], USTC[0.52994832], USTC-PERP[0], XEM-PERP[0], XRP[9.88125], XRP-PERP[0], YFI-PERP[0] | | |
| 0189248 | | ETH[.01203009], ETHW[.01203009], EUR[0.00], RUNE[2.6436385], SOL[1.54137632] | | |
| 0189256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[662], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[26.9972355], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[2.07], BTC[0], BTC-PERP[.0196], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[56.9791741], ETC-PERP[0], ETH[1.52082437], ETH-PERP[0], ETHW[1.31482436], EXCH-PERP[0], FTT[39.79593476], GMT-PERP[0], LINK[11], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], MANA[100], MATIC[559.896792], MID-PERP[0], NEAR[117.08879456], POLIS[54], PRIV-PERP[0], QTUM-PERP[0], RSR[12868.796521], RUNE-PERP[0], SAND[85.9845188], SHIT-PERP[0], SKL-PERP[0], SOL[15.35854219], SOL-PERP[1.15], SXP[31.28302597], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDt-106.72], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0189260 | | USD[0.00], USDT[.46] | | |
| 0189262 | | EUR[0.01], TRX[.191601], USD[0.62], USDT[0.00011527] | | |
| 0189263 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[.000701], XRP-PERP[0] | | |
| 0189264 | | ETH[.14088037], ETHW[.14088037], USD[0.00] | | |
| 0189265 | | ETH[0], MANA[.85009], NFT [325477549783509339/Pokejunks #1][1], NFT [532680409565502850/Pokejunks #2][1], SOL[0], USD[0.00] | | |
| 0189267 | | BTC[0.02145726], EUR[0.84], FTT[2.81046253], PAXG[0.10677505], USD[613.32], USDT[0] | | |
| 0189268 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-1012[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.318], FIL-PERP[0], FLM-PERP[0], FTT[39.69394], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.00683010], LUNA2_LOCKED[0.01593691], LUNC[1487.27], LUNC-PERP[0], MER[42567.968079], MER-PERP[0], MKR-PERP[0], NEAR[114.4], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[1656.5], THETA-PERP[0], TRX[.000043], TRX-PERP[0], USD[2880.75], USDT[19.12129887], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0189276 | | USD[0.14], USDT[372] | | |
| 0189277 | Contingent, Disputed | AMPL[0], CAD[0.00], DOGE[0], KNC[0], MATIC[0], SHIB[.37373631], USD[0.00] | Yes | |
| 0189281 | Contingent | ATLAS[750], BTC[0], ETH[0], ETHW[0.55565185], EUR[0.00], FTT[3.22163438], LUNA2[0.00007888], LUNA2_LOCKED[0.00018405], LUNC[0.00288576], SOL[1.12093846], USD[0.01], USDT[0.00000503], USTC[.011164] | | |
| 0189284 | | KIN[1], USD[0.01] | | |
| 0189286 | | KIN[1], USD[0.01] | | |
| 0189287 | | EUR[0.07], FIDA[1.04219239], KIN[168994.49120176], USD[0.00] | Yes | |
| 0189295 | | CEL[8.4850375], CEL-20210625[0], COPE[.930175], LTC[.009], USD[0.31], USDT[0.00893869] | | |
| 0189305 | | BTC[0.00172413], RAY-PERP[0], SUSHI[-3.42882128], USD[2.94] | | |
| 0189306 | | EUR[100.00] | | |
| 0189308 | | ADA-PERP[0], BTC[.02079229], DOGE-PERP[0], USD[-56.63], USDT[100.00007775] | | |
| 0189309 | | AMPL[-1.08032278], FRONT[.992685], FTT[.099335], HXRO[10.978055], KIN[9920.2], OXY[.990025], USD[0.00], USDT[0.85431827] | | |
| 0189312 | | BNB[0.00000001], FTT[0.08907900], RAY[0], SOL[0], USD[1.67] | | |
| 0189314 | | ADA-PERP[0], KIN[1060000], RAMP-PERP[0], USD[128.17], XLM-PERP[0], XMR-PERP[0] | | |
| 0189315 | | AGLD-PERP[0], BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], POLIS-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 0189316 | | BNB-PERP[0], BTC-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], USD[0.15] | | |
| 0189317 | | BNB[.41], BTC[.0078], COIN[.34], CRO[490], ETH[.073], ETHW[.073], LINK[6.4], USD[152.50], USDT[0.00000001], XRP[302] | | |
| 0189321 | | ADA-PERP[0], BTC-PERP[0], PAXG-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 0189322 | | DENT[1], GBP[0.00], KIN[1], USD[0.01] | | |
| 0189325 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MAPS[.70795], MAPS-PERP[0], MATIC-PERP[0], MOB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], XLM-PERP[0], XRP[0.01390449], XRP-PERP[0] | | |
| 0189327 | | USD[0.00] | | |
| 0189333 | | BTC[0.00610754], ETH[0.10153967], ETHW[0.10153967], SOL[1.71756034], USD[2.88] | | |
| 0189334 | Contingent | AUDIO[0], BNB[0], BTC[0], COPE[0], FRONT[.25586053], GRT[0], KIN[10218.58047144], LUNA2[3.43372987], LUNA2_LOCKED[8.01203637], LUNC[.91], MATICBULL[0], OXY[0], RAY[0], RUNE[0], SOL[0.00492441], SRM[0.14350599], STEP[0], TRX[0.00003400], USD[527.98], USDT[0] | | |
| 0189339 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0189342 | | USD[0.00] | | |
| 0189345 | | USD[0.00] | | |
| 0189349 | | BTC[.00013246], DOGE[.35427264], GST[.09819566], TRX[.680241], USD[0.54], USDT[.907844] | | |
| 0189350 | | EUR[0.00], KIN[1], SHIB[5360130.1045896], SOL[5.84152999], TRX[1], UBXT[1] | Yes | |
| 0189355 | | DOGE[0], KIN[1446854.17041805], NFT (349534896731701286/Star_City #20)[1], NFT (546486262817423617/Star_City #22)[1], RSR[0], SHIB[113638.83565178], SOL[0], USD[0.00], USDT[0] | Yes | |
| 0189357 | Contingent | APE[61.23040911], BTC[.02271279], COPE[5.9956], DOGE[3812.83061184], ETH[.40100248], ETHW[.40100248], KIN[1], LOOKS[799.98923551], LTC[4.82423448], LUNA2[2.07673835], LUNA2_LOCKED[4.84572283], LUNC[32214.14988], MATIC[6], SOL[14.31847897], SRM-PERP[0], USD[59.68], USDT[131.41028705], XRP[1505.7773261] | | |
| 0189364 | | DOGE[10.72571465], LRC[6.12108978], MATH[2.16375155], TRX[34.25] | | |
| 0189366 | | DENT-PERP[0], USD[-0.02], USDT[.37522809], VET-PERP[0] | | |
| 0189376 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FTM-PERP[0], FTT[.09024456], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[1307.64188367], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 0189383 | | USD[0.00], USDT[173.16751649] | | |
| 0189385 | | ALPHA[0], DOGE[.00000074], MATIC[5.78765264], SHIB[126039.82858583], USD[0.00], USDT[5.80001379] | | |
| 0189389 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GODS[.0113], IMX[.008936], LRC[.97226], LUNA2-PERP[0], LUNC-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0189393 | | KIN[3267711], USD[0.23] | | |
| 0189398 | | DOGE[553.56308790], DOGEBEAR2021[.0008324], DOGEBULL[0], DOT-PERP[10], ETCBEAR[1930266.62761506], USD[-63.60] | | |
| 0189404 | | OXY[59.9601] | | |
| 0189408 | | SOL[0], TRX[.000001], USD[0.03] | | |
| 0189410 | | TRX[0] | | |
| 0189411 | | AR-PERP[0], BULL[0], MATIC-PERP[0], USD[0.01] | | |
| 0189413 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 0189417 | | TRX[.000946], USDT[173.54978126] | | |
| 0189421 | | DOGE[0] | | |
| 0189426 | | AXS-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 0189432 | | ATLAS[2410], BTC[.02039592], ETH[.1459708], ETHW[.1459708], FTM[372.977], MANA[730.8728], SAND[543.9116], SHIB[11491950], SNX[7.15425798], SOL[2.95836921], USD[3.30] | | |
| 0189433 | | MER[.0936], TRX[.000004], USD[0.01], USDT[.601022] | | |
| 0189439 | | RAY[0], SOL[0], USDT[0.00000001], XRP[0] | | |
| 0189441 | | MER[.0712], TRX[.00002], USD[0.00], USDT[.007342] | | |
| 0189443 | | USDT[.902] | | |
| 0189450 | | USD[3.56] | | |
| 0189453 | | ATLAS[0], BAT[0], CHZ[0], DODO[0], ETH[0], MATIC[0], POLIS[0], TRX[.00026], USDT[22.22044999] | | |
| 0189455 | | MTA[204.85418622], STEP[195.73876080] | | |
| 0189460 | | BAO[0], DENT[1], KIN[2], SHIB[0], USDT[0] | | |
| 0189463 | | EUR[0.00], MATIC[0], USD[0.00] | | |
| 0189465 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01196066], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0189466 | | STEP[105.0301085], TRX[.000002], USD[0.95], USDT[.001162] | | |
| 0189470 | | ETH[.0098233], ETHW[.0088235], FTT[0.46084611], SOL[.07277724], TRX[.000015], USDT[0.14434304] | | |
| 0189471 | | USD[25.00] | | |
| 0189478 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00013589], ETH-PERP[0], ETHW[0.00013589], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[.0000001], SOL-PERP[0], STX-PERP[0], TRX[.000017], USD[0.03], USDT[0], ZEC-PERP[0] | | |
| 0189482 | | LUA[.02626] | | |
| 0189484 | | USDT[1.00000001] | | |
| 0189487 | | ETH[.0089358], ETH-PERP[0], ETHW[.0089358], USD[-1.06] | | |
| 0189489 | | USD[0.00] | | |
| 0189490 | | USD[0.00], USDT[0] | | |
| 0189491 | | DOGE[.5652], ETH[.00039585], ETH-PERP[0], ETHW[.00039585], FTT-PERP[0], USD[0.00] | | |
| 0189492 | | TRX[.000001], USDT[0.00000069] | | |
| 0189494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9406], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-06240I], WAVES-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0189495 | | ETH[0], USD[0.01] | | |
| 0189496 | | AKRO[53.1471906], BTC[0], DOGE[22.70873235], GBP[0.00], RSR[28.58979166], SHIB[100603.62173038], UBXT[2], USD[0.00] | | |
| 0189498 | | ETH[.0331], ETHW[.0331], KIN[2887977], USD[0.22] | | |
| 0189501 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 0189506 | | USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01189507 | | AKRO[1], APE[6.11297583], BAO[20176.20742215], BCH[9.26537867], BTC[.00000034], CRO[88.3841296], DENT[2772.50420517], EUR[0.07], FIDA[1], KIN[183705.76790989], MANA[48.36469516], SHIB[5646395.52984704], TRX[3], UBXT[2], USD[0.00], XRP[153.53815755] | Yes | |
| 01189511 | | AUDIO[14047], ETH[.00000001], FTT[0], NFT (433898732290867885/NFT)[1], USD[0.00], USDT[10.48361231] | | |
| 01189512 | | BTC[0], USD[1052.47], USDT[-569.19465756], YFI[.00099507] | | |
| 01189518 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01189524 | | CAD[0.00], CEL[0], CHZ[0], DENT[1], DOGE[0], FTT[0], KIN[1], LINK[0], MANA[0.00069236], MATIC[0], RAY[0], SECO[0], SHIB[0], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01189526 | Contingent, Disputed | BTC[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01189533 | | BTC[.00005], COPE[21.9411], ETH[.00038555], ETHW[.00038555], USD[5.03] | | |
| 01189544 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000435], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.63], XLM-PERP[0] | | |
| 01189553 | | BNB[0], LTC[0] | | |
| 01189558 | | AVAX-PERP[0], AXS-PERP[0], HOT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01189559 | | APE[10.81165973], AXS[0], BAO[2], BICO[0.00399067], BTC[0.04169033], CAD[0.25], CHR[0], CRV[0], CTX[0], DENT[1], DFL[0.57073704], ETH[1.08594865], ETHW[1.08549254], FTM[0], GENE[0.00036369], GODS[0], LRC[117.82691286], MANA[0], RSR[1], SHIB[0], SLRS[0], SOL[8.18346588], STARS[0.00830575], TULIP[0], USD[0.00], XPLA[71.89263407], XRP[1363.00188473] | Yes | |
| 01189561 | | BTC[0], FTT[0.00000028], USD[0.01] | | |
| 01189563 | | ETH[.00195150], ETHW[.00195150], USD[41.90360621] | | |
| 01189564 | | ETH[0], ETH-PERP[0], USD[0.04], USDT[0.00000008] | | |
| 01189565 | | CHZ[.00000001], COPE[0], SOL[0], USD[0.00] | | |
| 01189566 | | ADABULL[0], ATOMBULL[0], BEAR[0], BNB[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], MATICBEAR2021[0], MATICBULL[32.16807093], TOMOBEAR2021[0], TOMOBULL[0], TRXBEAR[0], TRXBULL[0], XTZBEAR[0], XTZBULL[0] | | |
| 01189576 | | ASD[0], TRX[0], USD[0.00] | | |
| 01189577 | | BNB[0], DOGE[0], LTC[0], REEF[.00691722], SHIB[555.49530092], SOL[0], USD[0.00], XRP[0] | Yes | |
| 01189583 | | AAVE[0], BTC[0.00000001], CEL[0], DYDX[0], ETH[0], FTT[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01189585 | Contingent, Disputed | 1INCH-PERP[0], ADA-2021062S[0], ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-2021062S[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01189586 | | ALPHA-PERP[0], AUD[0.00], BTC[0.00018318], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.00979999], COMP[.0000565], COMP-2021062S[0], DAI[100], DOGE[1], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.35416509], LEO[0.00000001], LEO-PERP[0], LOGAN2021[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], RUNE[0.90000000], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.0062], SOL-20211231[0], UNI-2021062S[0], USDt-79.22], USDT[0] | | |
| 01189589 | | USD[1.57] | | |
| 01189592 | | BNB[.10021975], SOL[1.38157204], USD[0.00] | | |
| 01189594 | | AKRO[.00141333], AMC[0], AMD[0], APE[0.00000872], BAO[1], BB[0], CAD[0.00], DOGE[0], GME[.00000001], GMEPRE[0], KIN[44], LTC[0], MATIC[.00091389], REEF[.00843637], RUNE[0.00009171], SHIB[3.19064291], SUSHI[.00000933], TLRY[0], TRX[0], USD[0.00], USDT[0.00000008], XRP[0] | Yes | |
| 01189602 | | USD[11.04] | | |
| 01189613 | | TRX[.661451], USD[0.01], USDT[0] | | |
| 01189616 | | DOGE[.98], USDT[1.02092906] | | |
| 01189618 | | AVAX-PERP[0], BNB[.00000001], CEL-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], TULIP-PERP[0], USD[0.14] | | |
| 01189624 | | BNB[0], BTC[0.00000795], SOL[0] | | |
| 01189625 | | ATLAS[3600], BNB[0], C98[0], CHZ[0], RAY[0], SAND[0], USD[0.00], USDT[0] | | |
| 01189627 | | DOGE[14.806763], EUR[0.00], KIN[1], SHIB[758725.3414264] | | |
| 01189631 | | MANA[0.12421591], USD[0.00], YFI[0] | | |
| 01189632 | | ATLAS[9.622], FTT-PERP[0], INTER[9.5], USD[0.32], USDT[0] | | |
| 01189635 | | ADA-PERP[10085], BADGER-PERP[73.21], BTC[.0000092], DAWN-PERP[0], DOGE[0], DOGE-PERP[12515], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[41.5], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USDt-31428.57], USDT[26948.44171626], XRP-PERP[0] | | |
| 01189640 | | BNB[0], COPE[0], ETH[0], FTM[0], FTT[0], HNT[0], LTC[0], MNGO[0], POLIS[0], SLRS[0], SOL[0], SRM[0], USD[0.20], USDT[0.00000044], XTZ-PERP[0] | | |
| 01189644 | | BTC[.00479904], SOL[.09821], USD[1.25] | | |
| 01189649 | | BTC[0.00000545], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOT-20211231[0], ETH[0], ETH-PERP[0], FTM[0.00015487], SHIB[104800.93435395], SHIB-PERP[0], USD[0.00] | | |
| 01189653 | | 0 | | |
| 01189663 | | KIN[1], USD[0.00], USDT[105.23986022] | Yes | |
| 01189668 | | ALGOBULL[63197358], ETHBULL[5.57940062], MATICBULL[2592.88132], USD[0.64] | | |
| 01189669 | | COPE[.94946], FIDA[.875645], TRX[.000003], USD[0.01], USDT[0] | | |
| 01189681 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01189686 | | AKRO[1], BAO[4], BF_POINT[100], CAD[0.00], DENT[2], DOGE[350.90768851], KIN[3], RSR[2], SHIB[46522698.08603268], TRX[1], UBXT[1], USD[217.78] | Yes | |
| 01189688 | | USD[0.00] | | |
| 01189691 | Contingent | LOOKS-PERP[0], LUNA2[0.58781050], LUNA2_LOCKED[1.37155785], LUNC[127996.975953], TRX[.002333], USD[0.00], USDT[0.00893207], USTC-PERP[0] | | |
| 01189696 | | BTC[.00011109], ETH[.00159775], ETHW[.00158406], EUR[1.38], FTT[.05264378], SOL[.02068775], USD[0.00] | Yes | |
| 01189697 | | USD[0.00], USDT[0] | | |
| 01189700 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01189706 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[-0.38347540], USD[0.10], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01189707 | | USD[0.00], USDT[0] | | |
| 01189714 | | BAO[1], DENT[1], FTM[1402.16921679], USD[0.01] | Yes | |
| 01189715 | | SOL[0.06545418], USD[0.00] | | |
| 01189730 | Contingent | AAVE[0], ADA-PERP[0], AGLD[0], ALICE[3], ATLAS[229.9829], AUDIO[0], AVAX[0.92551892], AXS[0], BNB[0], BTC[0.00383933], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO[0], DOT[1.18931230], ETH[0.04222199], ETH-PERP[0], ETHW[0.04199312], FTM[8], FTT[1.13493391], KSHIB[0], LINK[3.50240767], LTC[.14], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], LUNC-PERP[0], POLIS[11.60155203], RUNE[0], SAND[0], SLP[214.35254554], SOL[8.65668106], SOL-PERP[0], TRX[.000002], UNI[3.24626353], USD[3.72], USDT[0.00000002] | | AVAX[.805059], BTC[.003218], DOT[1.130038], ETH[.041785] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01189731 | | BAO[3], ETH[.14978285], ETHW[.14978285], RAY[10.19062385], RSR[1], SUSHI[5.42377688], USD[0.00] | | |
| 01189737 | | SHIB[29279490], USD[0.41] | | |
| 01189739 | | ETH[0] | | |
| 01189741 | | 0 | | |
| 01189744 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004554], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1490049], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[34600.03536304], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01189747 | | BAO[1], DOGE[48.72601126], GBP[43.31], KIN[1], USD[0.00] | | |
| 01189750 | Contingent, Disputed | USDT[0.00040124] | | |
| 01189751 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 01189755 | | BTC[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], TRX[.000003], USDT[0] | | |
| 01189763 | Contingent | AGLD[50], APE[5], BTC[.0067], CRO[100], ENS[2.8], ETH[.023], ETHW[.023], FTM[70], FTT[25.085282], LINK[3], LUNA2[0.02963531], LUNA2_LOCKED[0.06914906], LUNC[300], RUNE[5], SAND[20], SHIB[100000], SOL[2.16936836], USD[0.65], USDT[0.14526483], USTC[4] | | |
| 01189767 | | ATLAS[49.9905], GTJ[9.9981], TRX[.000001], USD[0.63], USDT[0] | | |
| 01189770 | | BTC[0.00109926], STEP[19.780183], TRX[.000001], USD[2.49] | | |
| 01189772 | | TRX[.000003], USDT[2.119] | | |
| 01189779 | | BTC[0], FTT[0], USD[0.75] | | |
| 01189782 | | 1INCH[27], AAVE[1.08], AURY[12], AVAX[4.00201741], BNB[1.16694089], BRZ[0.01712623], BTC[.0042], DENT[5100], DOT[16.102], ETH[0.05670001], FTT[.8], GRT[80], LINK[66], SOL[8.72], UNI[10], USD[0.52], USDT[.003398] | | |
| 01189784 | | BTC[0], ETH[0], KNC[0], RAY[0], SUSHI[0], USDT[0] | | |
| 01189785 | | ETH[0.00002540], ETHW[0], FTT[.098233], FTT-PERP[0], HNT-PERP[0], TRX[.010246], USD[-0.05], USDT[0] | | |
| 01189792 | | MER[1470.009416], TRX[.000002], USD[0.00], USDT[3.97447011] | | |
| 01189793 | | USD[0.00], USDT[0.00000007] | | |
| 01189796 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020065], ETH-PERP[0], ETHW[.00020065], LEO-PERP[0], LTC[.06625999], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15.92], XLM-PERP[0] | | |
| 01189806 | | DOGE[76.29227039], KIN[2], SHIB[1473739.42181195], USD[0.01], XRP[.00000881] | Yes | |
| 01189808 | | 0 | | |
| 01189811 | | BTC[.00042009] | | |
| 01189816 | | ETH[.00009312], ETHW[.00009312], USD[23.92] | | |
| 01189818 | | BCHBULL[.23417], EOSBULL[4.6441055], ETCBULL[.00584457], USD[0.02], USDT[0.71524714], XRPBULL[4.71481], ZECBULL[0.00286105] | | |
| 01189823 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.06950266], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[2.02], VGX[149.95645484], XLM-PERP[0] | | |
| 01189824 | | 1INCH[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[25.18285482], LTC[0], RUNE[0], TRX[0], USD[17.57], USDT[0], XRP[0] | | |
| 01189834 | | TRX[.593505], USD[0.00], USDT[0.00947956] | | |
| 01189835 | | TRX[0], USDT[0] | | |
| 01189836 | | APE[0], BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[129.33954362] | Yes | |
| 01189838 | | ETH[0], SOL[0], USD[0.00] | | |
| 01189844 | | SOL[0] | | |
| 01189846 | | BAO[1], BF_POINT[300], BTC[.00591202], EUR[0.00], NFT (309879038984223018/FTX EU - we are here! #159156)[1], NFT (367722996281867643/FTX EU - we are here! #154039)[1], POLIS[7.26610841], SHIB[1296546.73320394], SLP[3805.26343679], USD[0.00], USDT[0] | Yes | |
| 01189858 | | TRX[2.000001], USD[0.00], USDT[0.18800239] | | |
| 01189876 | | 0 | | |
| 01189880 | | SOL[0] | | |
| 01189881 | | TRX[.000001], USD[0.90], USDT[.004184] | | |
| 01189886 | | EMB[7.576], USD[0.00] | | |
| 01189887 | | TRX[.207393], USD[0.21], USDT[0] | | |
| 01189889 | | DENT[1], DOGE[502.35833194], KIN[1], SHIB[2195265.69718305], USD[0.00], XRP[265.75140584] | Yes | |
| 01189898 | | ETH[.00327819], ETHW[.00327819], EUR[0.00], KIN[1] | | |
| 01189907 | | EOS-PERP[-500], ETC-PERP[0], MATIC-PERP[-200], SAND-PERP[-150], USD[4047.08], XRP[.267004] | | |
| 01189911 | | BNB[0], LUNC-PERP[0], MER[.92951], OXY[.96675], RAY[.01909801], TRUMP2024[0], TRX[.000001], USD[2.70], USDT[2.22242931], USDT-0624[0] | | |
| 01189913 | | DOGE[165.54336786] | | |
| 01189919 | | MATIC[19.986], USD[16.04] | | |
| 01189922 | | NFT (377256820096539383/FTX EU - we are here! #73004)[1] | | |
| 01189924 | | DOGE[20], DOGE-PERP[0], EUR[0.00], SHIB[1099829], SHIB-PERP[0], USD[0.68] | | |
| 01189926 | | BABA[.00439865], BTC[0.00000285], BULL[0], DOGE[.24836], FB[.00962], GDX-L[.008366], GLD[.0091488], GMT[.98917], GOOGL[.0005402], SLV[.09297], SOL[.0021315], SPY[.00080924], TRX[.000786], USD[0.62], USDT[2260.55552079] | | |
| 01189927 | Contingent | ADABULL[0.00000001], APE[0.09910025], BTC[0], CLV[0], DOT[0], ETH[0], ETHBULL[0.00000001], FTT[0], LINK[0], LINKBULL[0], LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00527911], MATICBULL[0], SOL[0.00000001], TRX[.000002], USD[0.00], USDT[0.00005448], XMR-PERP[0], XRP[0] | | |
| 01189930 | | SHIB[.00000002], USD[0.00] | Yes | |
| 01189936 | | ANC-PERP[0], FTT[0.00156750], GST-PERP[0], TRX[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01189940 | | BTC[.00007126], COPE[386.7291], USD[1.66] | | |
| 01189949 | | AMPL[0.48828948], BTC[.00154945], DOGE[392.68903204], SHIB[2104236.2842141], USD[84.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01189952 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[16268.27552786], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.00000101, USD[0.00], USDTll-0.00000026], ZIL-PERP[0] | | |
| 01189955 | | USDT[0] | | |
| 01189957 | Contingent | APT[0], BNB[0], BTC[0], ETH[0], ETHW[0.00024360], LUNA2[0.03305501], LUNA2_LOCKED[0.07712837], MATIC[0], NFT (539362641736897228/FTX EU - we are here! #22021)[1], NFT (541530836053023677/FTX EU - we are here! #21030)[1], SOL[0], TRX[0.010096], USD[0.00], USDT[00.334748971 | | |
| 01189964 | | BTC[.00000381], BTC-2021231[0], BTC-PERP[0], DOGE[.46767425], DOGE-PERP[0], ETH-20210625[0], ETH-2021123I[0], ETH-PERP[0], FTT[.04444], FTT-PERP[0], RAMP[16], RAMP-PERP[0], SHIB[100000], SHIB-PERP[0], TRX[.000002], USD[-0.08], USDT[0] | | |
| 01189965 | | DENT[96.45376394], USD[21.41] | | |
| 01189969 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.00033151], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR[.47352464], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000011], USD[50.14], USDT[0], XRP-PERP[0] | Yes | |
| 01189973 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000670], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 01189974 | | BTC[0], ETH[0], FTT[25.08243], USD[0.00] | | |
| 01189979 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[2939.7984], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09964], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[23.097678], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01189984 | | ADA-PERP[0], FTT[0.34595434], KSHIB-PERP[0], USD[-0.17], USDT[0.00000029] | | |
| 01189987 | | BTC[0], BTC-PERP[0], ETC-PERP[0], SRM-PERP[0], USD[2.27], USDT[0], XLM-PERP[0] | | |
| 01189989 | Contingent | ADA-PERP[0], ANC[.188307], ANC-PERP[0], BTC-PERP[0], HBAR-PERP[0], LUNA2[0.00503846], LUNA2_LOCKED[0.01175641], NFT (300554787883495113/FTX EU - we are here! #38349)[1], NFT (303246381135809509/FTX AU - we are here! #42336)[1], NFT (309522832652327528/FTX EU - we are here! #37927)[1], NFT (397123079851369814/FTX AU - we are here! #42596)[1], NFT (441084295206448804/FTX EU - we are here! #38175)[1], PEOPLE-PERP[0], TRX[3], USD[1.06], USDT[0], USTC[.713219], USTC-PERP[0] | | |
| 01189991 | | SAND[.2815296], TRX[.000001], USD[0.00], USDT[0] | | |
| 01189993 | | ATLAS[104240], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[7], KSHIB-PERP[0], MER[0], SHIB-PERP[0], TRYB[0], USD[0.05], USDT[0] | | |
| 01189995 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00005924] | | |
| 01189996 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00081517], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[-0.48], USDT[0.37841988], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01189999 | | BTC[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01190002 | | ETH-PERP[0], USD[-0.01], USDT[0.10585540] | | |
| 01190003 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.26], XLM-PERP[0] | | |
| 01190005 | | SOL[0], TRX[0] | | |
| 01190006 | | USD[0.71], XRP-PERP[0] | | |
| 01190008 | | AKRO[3], BAO[8], DENT[2], EUR[0.00], FRONT[1.00895294], GBP[0.00], KIN[16], RSR[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01190012 | | BTC[.04468647], USD[0] | | |
| 01190016 | Contingent | BAO[2], EUR[0.94], KIN[1], LUNA2[0.00020648], LUNA2_LOCKED[0.00048178], LUNC[44.96150025], TRX[1], USD[30.02] | | |
| 01190024 | | USD[3.47] | | |
| 01190025 | Contingent | AMPL[0], BAO[1], BITW[0], BTC[0], DENT[1], DOGE[0], ETH[0.00000014], ETHW[0.00000014], KIN[1], MAPS[0.00004597], SOL[0], UBXT[1], USD[0.00], USDT[0], XRP[0], YFI[0], ZAR[0.01] | Yes | |
| 01190028 | | ADA-PERP[0], DOGE[0], HUM[63.39107175], HUM-PERP[0], USD[0.86] | | |
| 01190031 | | SOL[0.01203725], TRX-PERP[-28], USD[3.91] | | |
| 01190033 | | NFT (436936732107889982/The Hill by FTX #41364)[1], USD[0.37] | | |
| 01190035 | | ATOM-PERP[0], BNB[.00131993], LTC[.0001096], SUSHI-PERP[0], TRX[.000003], USD[-0.01], USDT[0.00237882] | | |
| 01190039 | Contingent | APT-PERP[0], DAI[0], DOGE[.6006], DOGE-PERP[0], ETH[.00000001], FTT[0], LUNA2[0.00282042], LUNA2_LOCKED[0.00658099], LUNC[614.15417805], SOL[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.41464955] | | |
| 01190040 | | ATOM[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.02853862], GST-PERP[0], SOL[0.00000001], STX-PERP[0], TRX[.000006], USD[0.72], USDT[0.00000027] | | |
| 01190042 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.06097978], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[30.72], USDT[-0.00000007] | | |
| 01190050 | | AKRO[3], AUDIO[1], AVAX[.00644818], BAO[7], BNB[0.00890838], KIN[10], SOL[0], TRX[4], UBXT[4], USD[0.34] | | |
| 01190051 | | TRX[.000001], USDT[0.00011967] | | |
| 01190054 | | USD[9.00] | | |
| 01190058 | | USD[0.00] | | |
| 01190061 | Contingent | BTC-PERP[.0052], COMP[131.93358015], FTT[22.895649], FTT-PERP[0], SOL[0.00786360], SRM[21.16036385], SRM_LOCKED[92.83963615], USD[10907.04], USD[0.00936739] | | |
| 01190070 | | USD[0.59], USDT[.0064773] | | |
| 01190073 | | ALPHA-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETHBEAR[982180], MATICBEAR2021[.87472], REEF-PERP[0], TRX[0.00000115], USD[0.00], USDT[0], VETBEAR[9596.8], ZECBEAR[.091] | | TRX[.000001] |
| 01190076 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC[.00011474], LTC-PERP[0], MATIC-PERP[0], USD[0.10], USDT[0] | | |
| 01190079 | | EDEN[.083717], EDEN-PERP[0], FTT[.00029986], TRX[.000001], USD[0.00], USDT[0] | | |
| 01190083 | | BAO[4], CAD[61.17], DOGE[.00168431], ETH[0.01535102], ETHW[0.01515936], KIN[2], SHIB[1869688.81856505], TRX[2], USD[0.00], XRP[.00094872] | Yes | |
| 01190086 | | APE[1.00847078], APT[.00156529], BAR[1.01758404], BRZ[1.00085438], BTC[.0000871], CAD[0.01], CEL[2.03512511], CHF[1.01], CITY[1.01153985], CRO[1.00012393], ETH[.00054591], ETHW[.00054591], EUR[5.09], FTT[1.01152439], GBP[1.02], HNT[1.01756038], KIN[1], KNC[1.01110402], LTC[1.10618276], MANA[1], ORCA[2.01673037], SAND[1.00008938], SPA[10.00556242], SRM[2.03420953], TRX[1.00003009], USD[1.01], XRP[24.87900442] | Yes | |
| 01190089 | | DOGE[253.10371303] | | |
| 01190094 | | BTC[.00001178], EUR[28.01], MEDIA-PERP[0], USD[0.32], USDT[0] | | |
| 01190099 | | USD[0.00] | | |
| 01190102 | Contingent, Disputed | BTC[0], SHIB-PERP[0], USD[32.89], USDT[0] | | |
| 01190103 | | MINA-PERP[0], USD[0.00] | | |
| 01190110 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01190113 | Contingent, Disputed | USDT[0.00037136] | | |
| 01190117 | | ALGO[3040.20381153], ATOM[50.688114], AVAX[50.68765049], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[10133.92011566], DOGE[22907.17127508], DOT[60.80117501], ETH[.00002977], ETHW[1.04220570], EUR[0.00], FTT[0.82990340], LEO[20.28089357], LINK[60.80117627], LTC[12.21553794], MANA[1013.75300331], OXY-PERP[0], RAY-PERP[0], SOL[0.00035530], UNI[51.19770613], USD[4809.91], USDT[0.00000004] | Yes | |
| 01190121 | | DOGE[45.52825604], SHIB[563153.18107075], TRX[92.39000772], USDT[0] | Yes | |
| 01190123 | | SOL[.0000001], USD[0.00], XRP-PERP[0] | | |
| 01190127 | | BNB[.00230131], LINK[.03225806], SOL[.51.49819471], USD[0.38] | | |
| 01190131 | Contingent | AKRO[6545.04056795], ALPHA[1.00012782], AMPL[0], BAO[21], BTC[.00099637], CRO[.0205714], DENT[8], DOGE[1961.82115368], ETH[.04195427], ETHW[.04143405], KIN[400.73713246], LINA[11045.94502929], LRC[.00077397], LUA[.01026194], LUNA2[0.03469415], LUNA2_LOCKED[0.08095303], LUNC[7681.48186817], MATIC[72.36679414], NFT[291787102908364794/War Memories #1[1], REEF[70682.66233852], RSR[4], SHIB[2929923.04309045], SOL[50.08071359], SOS[43296190.2054326], SPELL[.34850971], TRX[.0204074], UBXT[7], USD[0.00], XRP[178.98997843] | Yes | |
| 01190134 | | ETC-PERP[0], ETH[.00003619], ETHW[0.00003618], TRX[.000003], USD[-0.01], USDT[0] | | |
| 01190137 | | RAY[0.17380779], USD[5.42] | | |
| 01190140 | | SOL[0], TRX[0], USD[0.00] | | |
| 01190141 | | HXRO[0], USDT[0] | | |
| 01190146 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM [07194], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00052173], ETH-PERP[0], ETHW[0.00052172], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04035183], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12300.11], USD[70.71939062], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01190150 | | BNB[0], DOGE[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 01190154 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[-2.16], USDT[7.45251528] | | |
| 01190159 | | AKRO[200], BAO[30], DENT[11], ETH[.00006484], ETHW[.00006484], EUR[1098.41], KIN[65.56231771], LTC[.00147612], PSG[.0060596], RSR[8], SOL[.00094899], TRX[3.01026809] | Yes | |
| 01190160 | | BTC[0.00009956], STEP[75.4497925], USD[0.15], USDT[0] | | |
| 01190163 | | SHIB[0] | | |
| 01190164 | | LOOKS-PERP[0], USD[0.14] | | |
| 01190166 | | MER[16.99144], RAY[.401], SOL[.05489776], USD[202.42] | | |
| 01190168 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[8.42], VET-PERP[0], XLM-PERP[0] | | |
| 01190176 | | ATOM[16.65306271], DOGE[0], ETH[0.00], GST[.04412911], GST-PERP[0], LOOKS[.00000001], SOL[0.00771423], TRX[0.00228072], USD[0.07], USDT[0] | | |
| 01190177 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09524], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.78], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01190178 | | AKRO[6], AUD[34.72], BAO[23], DENT[3], FIDA[1], FRONT[1], KIN[27], RSR[1], SECO[1], SUSHI[.52177293], TRX[7], UBXT[5], USD[0] | | |
| 01190179 | | STEP[29.2805155], TRX[.000001], USD[0.27], USDT[0] | | |
| 01190181 | | MEDIA[2.55], STEP[.05016], USD[25.02], USDT[3.413373] | | |
| 01190184 | | BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], MANA-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.61656557] | | |
| 01190187 | | NFT (380290606877734748/FTX EU - we are here! #113373)[1], NFT (545274420302397865/FTX EU - we are here! #113252)[1], NFT (570251559481063541/FTX EU - we are here! #109619)[1] | | |
| 01190190 | | AVAX[0], BTC[0.00168332], ETH[0], EUR[0.00], NEAR[4.54315566], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01190191 | | TRX[0], USD[0.00], USDT[0.00000084] | | |
| 01190200 | | TRX[.000008] | | |
| 01190210 | | USD[0.00], USDT[0.00092148] | Yes | |
| 01190211 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENS[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-00000001], ETH-2021123[0], ETH-PERP[0], EXCH-2021123[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[26.61581770], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0.00018772], LUNA2_LOCKED[0.02143801], LUNC[2000.64540516], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], OKB-2021123[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00807979], SOL-2021123[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.9102459], TRX-2021123[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[201.50], USDT[0.00002536], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01190213 | | TRX[.000002] | | |
| 01190214 | | DOGE[462.692105], DOGE-PERP[0], ETH[.57761563], ETHW[.57761563], SOL[11.99], USD[-13.42] | | |
| 01190215 | | BTC[0] | | |
| 01190218 | | ADA-PERP[0], SHIB-PERP[0], USD[1.61], XRP-PERP[0] | | |
| 01190222 | | BTC-PERP[0], ETH[.05396409], ETHW[.05396409], USD[208.52] | | |
| 01190223 | | BTC[0.00418005], DOGE[.9867], USD[0.00] | | |
| 01190230 | | USD[3118.40] | | |
| 01190232 | | ETH[.000949], ETHW[.000949], SHIB[6795478], USD[1.45] | | |
| 01190241 | | AAVE[.01995431], ALGO[.99829], ATOM[.199829], BCH[.06898689], DOGE[7.91773], DOT[1.199848], FLM-PERP[0], KNC[.099259], LINK[.199772], LTC[.0399392], MANA[.9981], NEAR[1.799658], SHIB[1099563], SOL[.2799468], TRX[.000001], UNI[.29962], USD[-22.39], USDT[0], XRP[4.98917] | | |
| 01190242 | | SOL[0] | | |
| 01190243 | | USD[0.00], USDT[0] | | |
| 01190246 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[1.11828307], ETHBULL[0], ETH-PERP[0], ETHW[1.11828307], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01190251 | Contingent | AVAX[5.03772355], BNB[.90562695], BTC[0.08813704], BTC-PERP[0], ETH[.45390129], ETHW[.42539057], EUR[0.00], FTT[0.09720753], LUNA2[0.10660112], LUNA2_LOCKED[0.24873596], LUNC[23421.08521393], SOL[11.683325], TRX[4], USD[0.29], USDT[0] | Yes | |
| 01190254 | | USD[0.00] | | |
| 01190255 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01190256 | | 0 | | |
| 01190264 | | 0 | | |
| 01190267 | | ATOM[.123072], ETH[0.00170002], FTT[0], USD[9.46], USDT[0] | | |
| 01190268 | | SOL[0], TRX[.810277], TRX-PERP[0], USD[0.04], USDT[0.00000086] | | |
| 01190271 | | ADABULL[0.00007319], ADA-PERP[0], BTC[0.08403649], BTC-PERP[0], BULL[0.00005021], DOGE[11265.2489], ETHBULL[0.00045204], ETH-PERP[0], USD[1149.91], USDT[0.45604759] | | |
| 01190280 | | USD[4023.43] | | |
| 01190284 | | 1INCH[.02216511], ETH[0] | Yes | |
| 01190285 | | AVAX[.9], ETH[-0.00000002], HT[5.68208], SOL[.00000001], TRX[3], USD[13.23], USDT[0.00000001] | | |
| 01190292 | | COPE[0], DEFIBULL[0], DOGEBULL[0], ETH[0.00000001], FTM[0], FTT[0.00008657], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 01190296 | | ADA-PERP[0], BTC[0.00003504], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.63] | | |
| 01190303 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00058626], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000036], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01190308 | | ATLAS[1550], USD[0.71] | | |
| 01190312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[188.64879], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[914.04], USDT[3775.36236500], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01190313 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[2.53302595], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01190315 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000219] | | |
| 01190316 | | TRX[.000001] | | |
| 01190318 | | BNB[0], USD[59.13] | | |
| 01190322 | | BTC[.1108341], FTT[155.981969], USD[508.11] | | |
| 01190323 | | BTC[.00256844], DOGE[108.04923849], ETH[.01865238], ETHW[0.01865238], LTC[.12093411] | | |
| 01190332 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[7], ATLAS-PERP[0], BNB-PERP[0], DOGEBULL[.0001152], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0962], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[4.60000000], XRPBULL[8.844], XRP-PERP[0] | | |
| 01190335 | | BNB[0] | | |
| 01190344 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000028] | | |
| 01190352 | | 0 | | |
| 01190362 | | BNB[0], TRX[.1], USD[0.00] | | |
| 01190371 | | BTC-PERP[0], ETH[.00000001], TRX[.053087], USD[0.37], USDT[0.54951121] | | |
| 01190372 | | SOL[0], USD[1.00] | | |
| 01190373 | Contingent | COPE[.89379], ETH[.00000001], LUNA2[2.20022345], LUNA2_LOCKED[5.13385473], LUNC[479103.29], USD[0.00] | | |
| 01190374 | | FTM[.47371934], TRX[.000003], USD[0.00], USDT[0] | | |
| 01190379 | | DOGE[0], GT[0], USD[0.00], USDT[0.00000001] | | |
| 01190380 | | BTC[.00005805], USD[0.15], USDT[.00802628] | | |
| 01190381 | | STEP[.04451811], USD[0.12] | | |
| 01190387 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00004567], BTC-PERP[0.00170000], CHZ-PERP[0], COPE[7.51697512], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.05308022], LUNA2_LOCKED[0.12385385], LUNC[11558.33], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-18.04], USDT[0], XRP[.016491], XRP-PERP[0] | | |
| 01190389 | | LTC[0] | | |
| 01190393 | | FTT[.00761], TRX[.000001], USD[0.00], USDT[0] | | |
| 01190400 | | MER[.99144], TRX[.000001], USD[0.00], USDT[0] | | |
| 01190402 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01190403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000783], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00698265], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01190404 | Contingent | ANC[.9182], ANC-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007344], LUNC-PERP[0], SOL-PERP[0], USD[382.36], USDT-PERP[0], USTC-PERP[0] | | |
| 01190409 | | ALGOBULL[0], AMC[0], ASD[0], AUD[0.00], AXS[0], BTC[0], DOGE[0], DYDX[0], EOSBULL[0], ETH[0], FTT[.599601], GALA[0], GME[.00000003], GMEPRE[0], MANA[0], MATIC[0], OMG[0], RUNE[0], SHIB[0], SLP[0], SOL[0.25447517], TRX[0], TSLA[.0000002], TSLAPRE[0], USD[0.00] | | |
| 01190412 | | BTC[0.00000589], DOGE[0.69583612], FTT[4.35031644], NFT (300636606373811862/FTX AU - we are here! #49373)[1], NFT (305324739081802886/FTX EU - we are here! #177742)[1], NFT (324944779586988028/FTX EU - we are here! #177622)[1], NFT (369544560280957123/FTX AU - we are here! #49457)[1], NFT (424988146355838179/FTX EU - we are here! #176557)[1], NVDA[0.00094440], SOL[1.45047711], TRX[.000001], USD[-0.08], USDT[68.42083543] | | |
| 01190413 | | AAVE-PERP[0], ADA-2021092410[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[3.2], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01190415 | | SOL[.5], STEP[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0119O421 | Contingent | AGLD[.07236], BOBA[.07506], ENS[.008046], GOG[.93], IMX[.05406], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.0137584], STEP[.05455432], TRX[.000001], USD[0.00], USDT[0] | | |
| 0119O425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0119O428 | | 0 | | |
| 0119O431 | | NFT (290989451373841538/FTX AU - we are here! #43416)[1], NFT (561387493623860563/FTX EU - we are here! #227886)[1], USD[0.62], USDT[0.15262717], USTC-PERP[0], XRP-PERP[0] | | |
| 0119O433 | | TRX[.000004] | | |
| 0119O434 | | BTC[0], DOGE[90.03082566], ETH[0.00000017], LTC[0], USD[0] | | |
| 0119O441 | | DOGE[109.08842533], KIN[2], USD[0.01] | | |
| 0119O442 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0119O444 | | USD[7.06], USDT[0] | | |
| 0119O445 | | ATLAS[886.15181255], BAO[1], TRX[.000001], USDT[0] | Yes | |
| 0119O446 | | AMPL[2.63295082], DOGE[15.9968], MATIC[3.28026021], SHIB[0], USD[0.00], USDT[0.07084151] | | |
| 0119O447 | | ADABULL[.069543], BTC[0.00007425], COMPBULL[1368.454961], ETCBULL[.9421681], GRTBULL[8363.51361], KNCBULL[726.77528207], LINKBULL[99.723625], LTCBULL[800.48067], MATICBULL[97.53], SOS[4999810], SUSHIBULL[55331844.28], THETABULL[91.355], TOMOBULL[396], TRX[.001306], USD[0.18], USDT[0], UNIBULL[13.854] | | BTC[.000074] |
| 0119O450 | | 0 | | |
| 0119O452 | | AGLD[.0914446], FTT[.09948], TRX[.000001], USD[0.01], USDT[0] | | |
| 0119O456 | | ATLAS[2.11961409], BAO[1], BTC[0.06649637], CHF[0.00], CRO[0], DENT[1], ETH[0.00000114], ETHW[0.00000114], KIN[1], RSR[1], SPELL[0], TOMO[1], TRX[1], USDT[0] | Yes | |
| 0119O458 | | DAI[0], ETH[0.00002000], ETHW[0.00002000], USD[-0.04], USDT[0.11149162] | | |
| 0119O460 | Contingent | BAO[.12057061], KSHIB[0], LUNA2[0.30424309], LUNA2_LOCKED[0.70773217], LUNC[68507.62392694], MXN[0.00], SHIB[.17483663], USD[0.00] | Yes | |
| 0119O461 | | TRX[.000001], USDT[0] | | |
| 0119O462 | | BULL[0], ETHBULL[.00008588], TRX[.000034], USDT[0], XRPBEAR[.10681097] | | |
| 0119O465 | Contingent | BTC[.47006758], ENS[151], LUNA2[0.00319426], LUNA2_LOCKED[0.00745328], LUNC[695.5578189], TRX[.000002], USD[0.00], USDT[1225.80498907] | | |
| 0119O470 | | ICP-PERP[0], TRX[.000004], USD[2.12] | | |
| 0119O472 | | BOBA[.091007], BTC-PERP[0], USD[0.25], USDT[0] | | |
| 0119O475 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00537483], ETH-PERP[0], ETHW[0.00537482], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt-1.94], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 0119O476 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 0119O477 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[-3.10], USDT[150], VET-PERP[0] | | |
| 0119O486 | | ETH[.00000001] | | |
| 0119O489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20211123(1)[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.00000002], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00135853], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00079], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0119O494 | | TRX[.000003] | | |
| 0119O496 | | BNB[0.00000001], BTC[0], HT[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 0119O506 | | ALT-PERP[0], DEFI-PERP[0], USD[0.02] | | |
| 0119O510 | | USD[3.90] | | |
| 0119O513 | | FTT[155.05085023], TRX[.000002], USD[0.00], USDT[4370.43902306] | Yes | |
| 0119O514 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07662], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000108], ETH-PERP[0], ETHW[.000108], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.6926], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN[.4106], RUNE[.04804], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.001287], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0007811], UNI[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES[.4273], WAVES-PERP[0] | | |
| 0119O516 | | AUD[7.69] | | |
| 0119O517 | | DFL[0], USD[0.00], USDT[0] | | |
| 0119O518 | | APE[.0564], USD[2.16], USDT[0] | | |
| 0119O525 | | ADA-PERP[0], BNB-PERP[0], BTC[.01790631], BTC-PERP[0], USD[307.05], USDT[0], ZEC-PERP[0] | | |
| 0119O531 | Contingent | BTC[0.00009735], FTT[.099411], FTT-PERP[0], HXRO[.0031], LUNA2[0.98644703], LUNA2_LOCKED[2.30170974], LUNC[214800.91796301], MOB[.4987099], TRX[.000002], USD[0.00], USDT[0.07649358] | | |
| 0119O534 | | LTC[.00588786] | | |
| 0119O535 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.84], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 0119O537 | | AUD[0.00], USD[0.00] | | |
| 0119O545 | | CEL[0] | | |
| 0119O553 | | BNB[0], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01190554 | | BAO[3], BTC[0.00002000], USDT[0.00000364] | | |
| 01190563 | | BTC[.00299943] | | |
| 01190569 | | COPE[9185.90174309], TRX[.000001], USD[0.00], USDT[0] | | |
| 01190571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01190574 | | AKRO[1], BAO[3], BAT[1], DENT[2], GRT[1], MATH[2.00094111], OMG[1], RSR[2], TOMO[2.00188222], TRU[1], TRX[8], UBXT[2], USD[0.00], USDT[0] | | |
| 01190582 | | SHIB[6798708], USD[8.88] | | |
| 01190585 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-0.01], USDT[0.01254142] | | |
| 01190586 | | MATIC[650.77986562], USD[41.90] | | |
| 01190588 | Contingent, Disputed | BTC[.00166726], SOL-PERP[0], USD[0.02] | | |
| 01190598 | | ETH[.00000002] | | |
| 01190606 | | CEL[0], SHIB[4491486.48098418], USD[0.00] | | |
| 01190612 | | SHIB[3197760], USD[0.67] | | |
| 01190620 | | BNB[0] | | |
| 01190626 | | FTT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01190628 | | AAVE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00008722], FTT-PERP[0], USD[3.77], USDT[0] | | |
| 01190638 | | AMPL[0], TRX[.000001], USD[0.82], USDT[1.24300508] | | |
| 01190645 | | ETH-PERP[0], ETHW[.0000872], LUNC[0], LUNC-PERP[0], USD[0.00] | | |
| 01190646 | | BNB[.00866994], USD[65.00] | | |
| 01190648 | | FTT[0.11925666], MAPS[1028.315715], RAY[145.63312455], USD[0.00] | | |
| 01190652 | | ADABULL[0.00429985], DOGEBULL[0.00223779], MATICBULL[0], USD[1.00] | | |
| 01190657 | | MATICBULL[4.3489097], TRX[.000004], USDT[0.00000002] | | |
| 01190658 | | USD[0.49], USDT[.56439845] | | |
| 01190663 | | 0 | | |
| 01190664 | | TRX[.000001], USDT[0.00003680] | | |
| 01190669 | | ETHW[.00097834], FTT[0.00008519], NFT (364264009007158185/FTX EU - we are here! #62141)[1], NFT (422870973035100106/FTX EU - we are here! #61893)[1], NFT (439888089706168162/FTX EU - we are here! #62088)[1], OMG-PERP[0], TRX[.000033], USD[0.17], USDT[4.84860189] | | |
| 01190670 | | NFT (370852127633822639/FTX AU - we are here! #4490)[1], NFT (398450505315203449/FTX AU - we are here! #4487)[1] | | |
| 01190673 | | BTC[.14949927], DOGE[1714.76848245], ETH[1.72303957], ETHW[1.72303956], HNT[0], SHIB[0], SOL[4.23204825], USD[0.00] | | |
| 01190675 | | USD[0.46] | | |
| 01190676 | | ADA-PERP[0], ATLAS[5398.46966148], DOGE-PERP[0], MATIC-PERP[0], POLIS[100], RAY[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01190678 | | TRX[.000001], USDT[0.00000002] | | |
| 01190681 | | DOGEBULL[0], SOL[7.44647429], USD[0.00], USDT[0], ZECBULL[0] | | |
| 01190684 | | CAD[0.80], DOGE[.00017242], USD[0.00] | Yes | |
| 01190692 | | USD[0.00] | | |
| 01190694 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], USD[2840.59] | | |
| 01190696 | Contingent | AVAX[0], ETH[0.00523711], FTM[0], LUNA2[2.89645224], LUNA2_LOCKED[6.75838856], LUNC[0], SHIB[0], SOL[0], SOS[639088034.53094224], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 01190697 | | ETH[.00328785], ETHW[.01228784], MATIC[34.841], USD[3.79], USDT[0.00820010] | | |
| 01190703 | | USD[0.00] | | |
| 01190705 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01190715 | | ADABULL[10.31931453], ADA-PERP[0], BTC[.37587554], ETH[1.26180197], ETHW[1.26180197], SOL[2.93075318], USD[0.00] | | |
| 01190717 | Contingent | BOBA[36.22514], DOGE[1200.36067027], FTT[50.09573226], GMT[4746.918775], LUNA2[10.97708862], LUNA2_LOCKED[25.6132068], LUNC[2390284.16], TRX[.000777], USD[0.07], USDT[0] | | |
| 01190719 | | FTT[0.02131978], USD[0.00], USDT[0] | | |
| 01190720 | | FTT[.0952738], MER[.776458], RAY[.081177], SOL[.025196], TRX[.000002], USD[0.00], USDT[0] | | |
| 01190723 | | TRX[.000001], USDT[0.00024732] | | |
| 01190726 | | USDT[0.00018497] | | |
| 01190727 | | USDT[0.00018236] | | |
| 01190730 | | BNB[0], ETH-PERP[0.06600000], USD[-648.34], USDT[649.08733303] | | |
| 01190732 | Contingent | DENT[19.478], DOT-PERP[0], ENJ-PERP[0], FTT[0.00103143], GODS[.064869], LRC-PERP[0], LUNA2[0.00471181], LUNA2_LOCKED[0.01099423], POLIS[.066427], STEP[.081215], USD[1.68], USDT[.0006], USTC[.66698], USTC-PERP[0] | | |
| 01190733 | | SOL[0] | | |
| 01190735 | | RAY[1.665945], USD[1.75] | | |
| 01190736 | Contingent | BTC[0.12740175], BTC-PERP[0], CAD[185.85], EUR[216.23], GBP[276.47], LUNA2[3.03067779], LUNA2_LOCKED[3.62803679], LUNC[659936.47], LUNC-PERP[362000], USD[344.06] | | |
| 01190743 | | EDEN[.06314], FTT[0.05395603], RAY[.6], SOL[0], USD[0.01], USDT[0.46000000] | | |
| 01190746 | | NFT (444199304006058003/The Hill by FTX #28173)[1], USD[0.03] | | |
| 01190747 | | AKRO[2], BAO[262404.91351417], DENT[1], KIN[1496125.30446759], USD[0.00] | | |
| 01190754 | | AXS-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.72], USDT[0] | | |
| 01190755 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[.18], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[43.35], USTC-PERP[0], XTZ-PERP[0], ZM[.33] | | |
| 01190758 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01190764 | | DOGE[0], ETHW[.04255975], LTC[0], USDT[66.62244299] | | |
| 01190768 | | USD[85.71] | | |
| 01190769 | | BTC[.00004758], DOGE-PERP[0], USD[-0.27] | | |
| 01190770 | | RAY[0] | | |
| 01190771 | | DOGE[2187.00894323], USD[0.24] | | |
| 01190772 | | ATLAS[9.653516], AUDIO[.9758567], BTC[0.00005309], COPE[.9716178], ETH[0], FIDA[.9843345], FTM[.9227783], HXRO[.9684847], LOOKS[46.99107], LUNC-PERP[0], MANA[.9883891], MAPS[.9883891], MEDIA[.0093652], MNGO[9.603755], RAY[.9911536], RUNE[.0952082], SNX[.09577953], SOL[.00893106], SRM[.988942], STEP[.03612162], SUSHI[.5289675], USD[2.20], USDT[.009238] | | |
| 01190773 | Contingent | ETH[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021387], MATIC[1.8], TRX[.000001], USD[-2.84], USDT[4.48805683] | | |
| 01190778 | | BTC-PERP[0], USD[0.00] | | |
| 01190779 | | AKRO[1], BAO[3.2817434], CONV[.00588275], DENT[.0531728], DOGE[121.32396392], EUR[0.70], KIN[2], SHIB[64.94916504], TRX[1], XRP[.51182602] | Yes | |
| 01190780 | | ANC-PERP[0], ATOMBEAR[238841.065], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETHBEAR[2798138], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHIBEAR[12491687.5], USD[0.04] | | |
| 01190782 | | FTT-PERP[0], NFT (399308640169503728/FTX EU - we are here! #233560)[1], NFT (447084359278568098/FTX EU - we are here! #233601)[1], NFT (479231232550015896/FTX EU - we are here! #233585)[1], USD[-20.20], USDT[22.03517624] | | |
| 01190786 | Contingent, Disputed | BTC[0], FTT[0], USD[-0.33], USDT[2.17027403] | | |
| 01190789 | | BTC[0], ETH[0], USD[0.00], USDT[0.00031148] | Yes | |
| 01190793 | | SHIB[0] | | |
| 01190794 | | BNB[.10841918] | | |
| 01190800 | | BNB[0], SOL[0], TRX[0.00000200] | | |
| 01190802 | | BTC[0.00000001], BTC-PERP[0], DOGE[10], DOGE-PERP[0], ETC-PERP[0], FTT[0.07706261], USD[2.16], USDT[0.00000001] | | |
| 01190806 | | BNB-PERP[0], BTC-PERP[0], LTC[0], MATIC-PERP[0], USD[0.00] | | |
| 01190807 | | BNB[0], BTC[0] | | |
| 01190808 | Contingent | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.68558239], LUNA2_LOCKED[1.59969225], LUNC[149287.01], MATIC-PERP[0], SOL-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 01190816 | Contingent, Disputed | USDT[0.00049073] | | |
| 01190820 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[37.11311991], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.07], USTC-PERP[0] | | |
| 01190826 | | FTT-PERP[0], USD[0.00] | | |
| 01190828 | | USD[500.01] | | |
| 01190829 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC[.000168], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01190831 | Contingent, Disputed | BTC[0], MATIC[0], USD[0.13], USDT[0.66450906] | | |
| 01190833 | | DOGE[398.03060039], KIN[1], USD[0.01] | Yes | |
| 01190838 | | COPE[4.9965], FTT[0.05208334], USD[0.64] | | |
| 01190840 | | SOL[.09466819], USD[3.96] | | |
| 01190841 | | AURY[.99982], BEAR[236977.5], CEL-PERP[0], LTC[0], NFT (309417853708835527/FTX EU - we are here! #265297)[1], NFT (333379921492231147/FTX EU - we are here! #265396)[1], NFT (421429991419010072/FTX EU - we are here! #265367)[1], SLP[0], SLP-PERP[0], SOL[0.00013715], TRX[.00002], USD[50.21], USDT[0] | | |
| 01190843 | | HT[0], SOL[0.00000001], TRX[0.00000800], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01190845 | | SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000266] | | |
| 01190846 | | BAO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 01190850 | | ETH[0], HT[0], TRX[.000001], USD[0.00] | | |
| 01190856 | | USD[0.00] | | |
| 01190859 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[2.19], USDT[40.726699] | | |
| 01190861 | | STEP[.03281], TRX[.000003], USD[0.00], USDT[0] | | |
| 01190864 | | BNB[0], BTC[0], MATIC[0], SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 01190867 | | LTC[.00878633], SHIB[3197872], USD[0.53] | | |
| 01190869 | | FTT[0.00221791], FTT-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00] | | |
| 01190873 | | BAO[1], CAD[0.00], TRX[1] | | |
| 01190878 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.01701833], DOT-PERP[0], FTM-PERP[0], FTT[20.06017601], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.0053], SOL-PERP[0], SUSHI-PERP[0], USD[0.16], VET-PERP[0], ZEC-PERP[0] | | |
| 01190879 | Contingent, Disputed | RUNE[.05584], USD[0.00] | | |
| 01190886 | | USD[0.00] | | |
| 01190890 | | AKRO[.9886], TRX[.554868], USD[0.50] | | |
| 01190892 | | ATLAS[3830], RAY[.888], USD[0.71] | | |
| 01190901 | | SOL[1.30781748], USD[0.00] | | |
| 01190902 | | MER[99.09052886], USD[T.00000001] | | |
| 01190906 | | ADABULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], ETHBULL[0.00000662], LTCBULL[.00700745], MATICBULL[.00099775], TRX[.000004], USD[0.79], USDT[-0.00000019] | | |
| 01190910 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00096257], ETH-PERP[0], ETHW[.00096257], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01190911 | | ETH[0], USDT[0] | | |
| 01190912 | | SOL[1.1497815], USD[1.57] | | |
| 01190914 | | TRX[.000003], USDT[0] | | |
| 01190915 | | AURY[.00000001], CAKE-PERP[0], FTT[0.04622541], NFT (291423655753462624/FTX AU - we are here! #41830)[1], NFT (51264350687942706/1/NFT)[1], USD[0.00], USDT[0] | | |
| 01190921 | | USDT[.01690835] | | |

Amended Schedule A/B: Part 11, Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01190922 | | TRX[.000001] | | |
| 01190925 | | USDT[0] | | |
| 01190928 | | BTC[0], SOL[0] | | |
| 01190932 | | RSR[1] | | |
| 01190937 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 01190938 | | BLT[43], USD[2.38], USDT[.007114] | | |
| 01190948 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER[.00000001], BIT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], LINK-20210625[0], MCB-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL[.00000002], SOL-20210924[0], SOL-20211231[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], YFI-0325[0] | | |
| 01190949 | | FTT[1322.548668], TRX[.527815], USDT[0.08707393] | | |
| 01190951 | | BAO[801], MEDIA[7.708458], TRX[.68028], USD[0.34] | | |
| 01190958 | | ATLAS[2509.4566], BB[.098879], BNB[10], BTC[0.11501511], DOGE[449.91450000], ETH[0.10200007], ETH-PERP[0], ETHW[0.10200007], GAL[2], KIN[4870000], SHIB[2100000], USD[16.76] | | |
| 01190959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03140419], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], CRO[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[3.04208334], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1399.81], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01190963 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.12], XRP[0], XRP-PERP[0] | | |
| 01190964 | | BULL[0], ETH[0], ETHBULL[0], SOL[0], USD[0.16], USDT[0] | | |
| 01190968 | | FTT[25.01669314], USD[0.00] | | |
| 01190969 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000182], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003590], ETH-PERP[0], ETHW[0.00003590], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00013448], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01190970 | | LTC-PERP[0], USD[148], XRP-PERP[0] | | |
| 01190972 | Contingent | ADA-PERP[22000], BNB[0], DOGE[35797], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[39.898157], GMT[448.67911094], GST-PERP[0], LUNA2[3.01461999], LUNA2_LOCKED[7.03411331], LUNC[656439.85], SOL[62.20460745], SOL-PERP[0], USD[-9273.02], USDT[0], XRP-PERP[0] | | |
| 01190973 | | CEL[0], MATIC[0] | | |
| 01190976 | Contingent | APE[.012589], ATLAS[3.5319], BTC[0], CRO[1680], ETH[0.00167541], ETHW[0.00167541], FTT[.09948007], HNT[5.7], KIN[6000.69917236], LINK[.088], LUNA2_LOCKED[1105.315862], LUNC[.0075892], MNGO[.9064], POLIS[.054796], SOL[0.00797583], SRM[50.72453674], SRM_LOCKED[479.33723674], USD[7.14], USDT[100.97909030], USTC[.825378] | | |
| 01190978 | | ETH[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01190979 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01190980 | | BTC[0], CHR[.8099852], ETH[0], FTT[15.39892], LTC[0], POLIS[37.6926862], TRX[3735.29016000], USD[0.35], USDT[0.23647117], XRP[.75] | | |
| 01190982 | | SOL[.00000001] | | |
| 01190986 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01190988 | | BTC[0.09942356], DOGE[0.17193452], FTM[.9998], TRX[0.64831874], USD[1.47] | | |
| 01190990 | | BNB[0] | | |
| 01191002 | | BCH-PERP[0], BTC[0.00212738], BTC-PERP[0], USD[38.60], USDT[0.00034984] | | |
| 01191004 | Contingent | BTC[0], FTT[559.04178369], LUNA2[0.00006283], LUNA2_LOCKED[0.00014660], LUNC[4.62280500], NFT (458547346041435554/one #1)[1], SOL[0], SRM[7.29818671], SRM_LOCKED[171.23819866], USD[0.00], USDT[0] | | |
| 01191006 | | ETH[0.00038424], ETHW[0.00038423], FTT[.0994], HKD[0.01], SOL[23.089726], TRX[.00003], USD[500.10], USDT[0.00530500] | | |
| 01191008 | | USD[14.04] | | |
| 01191011 | Contingent, Disputed | SOL[0] | | |
| 01191012 | | ATLAS[119.81798], FTT[168.306092], USD[0.15] | | |
| 01191013 | | AAVE[.0030837], USD[40.82] | | |
| 01191017 | | ATLAS[15570], USD[9.94], USDT[0] | | |
| 01191018 | Contingent | 1INCH[.197], ALGO[.9], ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC[.0037011], LTC-PERP[0], LUNA2_LOCKED[80.3583311], LUNC-PERP[0], NFT (321423051601106563/FTX EU - we are here! #32182)[1], NFT (339655468656949755/FTX Crypto Cup 2022 Key #2596)[1], NFT (406147387559946086/FTX AU - we are here! #31889)[1], NFT (480622132507818752/FTX EU - we are here! #32370)[1], NFT (549769842127374715/FTX EU - we are here! #32332)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.09962001], SRM-PERP[0], TRX[.825488], TRX-PERP[0], USD[-27.17], USDT[2117.33603627], USTC[.11444], XRP[6918.88155016] | | |
| 01191020 | | ETH-PERP[0], GBP[0.00], IMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01191024 | | BNB[0], BTC[.15906367], COPE[0], SHIB[29494395], SOL[0], STEP[0], USD[0.66] | | |
| 01191028 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20210924[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI[.00000001], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRY[0-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], USD[14653.02], USDT[4.57808334], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01191034 | | ETHBULL[.00005378], TRX[.000006], USD[0], XRPBEAR[.33333333] | | |
| 01191037 | | MER[.088208], TRX[.000001], USD[0.00], USDT[0] | | |
| 01191043 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[0.02] | | |
| 01191052 | Contingent | AAVE-PERP[0], ATLAS[8.28545], ATOM-PERP[0], AUD[0.00], AUDIO[.019785], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00000047], BTC-PERP[0], CHZ-PERP[0], DOGE[.096595], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00098845], ETH-PERP[0], ETHW[.00001102], FIL-PERP[0], FTM-PERP[0], FTT[.06421258], FTT-PERP[0], GMT-PERP[0], GODS[0.0152445], GRT[.02205], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[2.89076945], LUNA2[11.41179539], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], ONE-PERP[0], REN[.4042], REN-PERP[0], SHIB-PERP[0], SNX[.012], SNX-PERP[0], SOL[.0057976], SOL-20211231[0], SOL-PERP[0], SRM[.62], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000049], USD[0.16], USDT[5.83747257], XRP[.012465], ZEC-PERP[0] | | |
| 01191058 | | USDT[1.93584] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191061 | | DFL[4339.5687], SOL[.00139753], USD[1.81], XLM-PERP[0] | | |
| 01191067 | | BTC[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01191068 | | ADA-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH-PERP[0], TRX[0.01987724], USD[0.05] | | |
| 01191070 | | TRX[.000002], USD[0.17], USDT[0] | | |
| 01191072 | | USD[1198.72] | | |
| 01191079 | Contingent | APT[0], AVAX[0], BNB[0.00100000], ETH[0], FTM[0], GENE[0], LTC[0], LUNA2[0.00000463], LUNA2_LOCKED[0.00001080], LUNC[1.00859698], MATIC[0], NFT (557971425575949945/FTX Crypto Cup 2022 Key #7797)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[175.96672540] | | |
| 01191080 | | AXS[.00000001], BTC[0], ETH[0], FTT[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], USD[0.82], USDT[0] | | |
| 01191081 | | BTC[.001], SHIB[1143455.30284697], USD[0.00] | | |
| 01191084 | | USD[0.00] | | |
| 01191090 | | TRX[0] | | |
| 01191091 | | USD[0.00] | | |
| 01191098 | | USD[64.80], USDT[0] | | |
| 01191102 | | ADABULL[0], BULL[0], ETH[0], ETHBULL[0], LUA[.029516], RAY[0], SHIB-PERP[0], USD[0.80], USDT[0.00000001] | | |
| 01191105 | | ETH[.00000001], SOL[0] | | |
| 01191108 | | BNB[0], BTC[0.18679639], DOGE[0.09400206], ETH[0], ETHW[0.68929272], FTT[0], SOL[0.02667335], USD[0.00], USDT[0.00015769] | | |
| 01191119 | | 0 | | |
| 01191120 | | USD[0.00] | | |
| 01191131 | | BTC[0] | | |
| 01191132 | | TRX[.000001], USDT[0] | | |
| 01191139 | | RAY[1.31383901], TRX[.000001], USDT[0.00000004] | | |
| 01191142 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01191144 | | BTC[0] | | |
| 01191147 | Contingent | AKRO[2922], ALGO[.9942], ATLAS[35.56602008], FTM[176], RAY[32.20709460], SOL[5.11514073], SRM[.0098565], SRM_LOCKED[.06252461], USD[0.19], USDT[.02895783] | | |
| 01191150 | | BIT-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], RAY[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[.94] | | |
| 01191164 | | ETH[.00000001], LTC-PERP[0], USD[0.00] | | |
| 01191166 | Contingent | APT[0], BNB[0], ETH[0], FTT[0.00000001], LUNA2[0.04887677], LUNA2_LOCKED[0.11404580], MATIC[0], NFT (367494753848449430/FTX EU - we are here! #15516)[1], NFT (445530782051195558/FTX EU - we are here! #15259)[1], NFT (541678323011045699/FTX EU - we are here! #15449)[1], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01191169 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-2021123 1[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00004600], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-2021 1231[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CEL-PERP[0], COMP-20210924[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DOGE-2021 1231[0], DOGE-PERP[0], DOT-PERP[0], ETH[10.99820000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123 1[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03434219], FTT-PERP[0], KSM-PERP[0], LINK[15.3], LINK-0325[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA2[0.00075306], LUNA2_LOCKED[0.00175715], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OHM-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00008986], TRX-PERP[0], USD[5321.58], USDT[0], USTC[.1066], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-2021062 5[0], YFI-PERP[0] | | |
| 01191171 | | ALCX-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.100821], TRYB-PERP[0], USD[0.17], USDT[.43479727], XRP-PERP[0], YFII-PERP[0] | | |
| 01191172 | | 1INCH[4.99443716], AKRO[2], BAO[13934.35612439], BTC[.00109615], DENT[1], DFL[47.16779516], DOGE[128.61118508], ETH[.01040548], ETHW[.01028198], GOG[.00069739], HUM[.00054812], KIN[83261.21299661], LRC[3.72577266], MANA[.00021369], MATIC[.00011312], MOB[1.18760758], SHIB[262320.64094881], SNX[.92244262], SPELL[154.70596478], TRX[2], UBXT[133.72941772], USD[0.01] | Yes | |
| 01191174 | | AAVE[13.006751], AVAX-PERP[0], DOT-PERP[0], ETH[.55496], ETHW[.55496], FTT[15.096257], FTT-PERP[0], LINK-PERP[0], MANA[377.9736565], SOL[.004455], USD[70.47] | | |
| 01191177 | | USDT[0.00000088] | | |
| 01191181 | | BNB[.00000001], SHIB[0], SOL[0], TRX[.002331] | | |
| 01191182 | | 1INCH[397], BAO[102.09], EMB[5500], MEDIA[.006998], MER[13261.70892], MOB[80], PSG[157.4], STEP[1217.368656], TRX[.386782], USD[0.08], USDT[0] | | |
| 01191183 | | 0 | | |
| 01191184 | Contingent | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00637038], ETH-PERP[0], ETHW[.00637036], FIL-PERP[0], FTT[0.64014526], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], JET[200156], MATIC[4467.56338], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM[.54308062], SRM_LOCKED[11.33927156], UNI-PERP[0], USD[0.26], USDT[0.00000002], XMR-PERP[0] | | |
| 01191185 | Contingent, Disputed | AKRO[1], BAO[2], BTC[0], KIN[2], SHIB[11533552.10375549], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01191186 | | USD[0] | | |
| 01191189 | | AKRO[6], ALICE[.00032915], BAND[0], BAO[8], CHZ[1], DENT[6], DOGE[2], ETH[.0000002], ETHW[.0000002], FIDA[.00004623], HOLY[.0000092], KIN[4], MATH[1.10527415], MATIC[.00037684], RSR[5], SECO[.00000913], SRM[0], SXP[1.05497614], TRU[11], TRX[2.07197964], UBXT[3], USD[0.03], USDT[0] | Yes | |
| 01191192 | | AKRO[1], AMPL[0], AUD[453.38], BAO[4], BNB[.00000374], BTC[.00220746], DENT[2], ETH[.05515687], ETHW[.05447237], FIDA[.00000919], KIN[5], RSR[1], UBXT[5], USD[0.01] | Yes | |
| 01191194 | | ADA-PERP[0], ENS-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01191195 | | AUD[0.35], BTC[0.00000097], CHZ[1], DOGE[75.43825945], ETH[0.00068085], ETHW[4.37640228], FTT[3], TRU[1], TRX[0], USD[5771.20], USDT[0] | | ETHW[4.373078] |
| 01191197 | | AKRO[2], AMC[1.08755635], BAO[78012.19832552], BNB[.26310139], BTC[.00000002], DENT[3463.91308978], DOGE[3609.68280316], KIN[681073.21530592], KSHIB[350.3290318], RSR[1084.9186106], SHIB[16254538.97667482], SOL[2.21538632], TRX[3], UBXT[2], USD[6.85], USDT[9.06006011] | Yes | |
| 01191205 | | BNB[4.42], BTC[.0551], DAI[.00625711], ETH[.00000001], ETHBULL[0], SOL[0.00829835], SPELL[141800], USD[98.89], USDT[1.64813220] | | |
| 01191206 | | SHIB[1000000] | | |
| 01191208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00069136], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.05778669], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TRX[27.018536], TRX-PERP[0], USD[13.14], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.79252800], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01191210 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-2.41], USDT[3.61455768] | | |
| 01191211 | | ETH-PERP[0], USD[0.00], USDT[.00565458] | | |
| 01191214 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009501], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1121.86145029], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191216 | | NFT (319884641612205744/FTX EU - we are here! #229910)[1], NFT (4381893565166475558/FTX EU - we are here! #230006)[1], NFT (4605580097571627713/FTX EU - we are here! #229875)[1] | | |
| 01191241 | | AKRO[2], BAO[3], BTC[0.01567123], CAD[0.12], DAI[.08992249], DENT[2], ETH[0.44251449], ETHW[0.44248621], GRT[1], KIN[2], MATH[1], RSR[1], UBXT[1], USD[0.81], USDT[158.53198043] | Yes | |
| 01191242 | | ETH[0.00000001], ETHW[0.00000001], LUNC-PERP[0], NFT (305526827355310465/The Hill by FTX #8911)[1], NFT (361925367460122262/FTX AU - we are here! #4271[7]]), NFT (370626231122276288/FTX Crypto Cup 2022 Key #15313)[1], NFT (380897246570015938/FTX AU - we are here! #42675)[1], NFT (441415157376441899/FTX EU - we are here! #59771)[1], NFT (494143811785246589/FTX EU - we are here! #59534)[1], NFT (529722069215732196/FTX EU - we are here! #59713)[1], SOL[0.00017033], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01191244 | Contingent | APE-PERP[0], BTC[0.00004923], LUNA2[5.60032020], LUNA2_LOCKED[13.0674138], NFT (373036752648403521/FTX AU - we are here! #50603)[1], NFT (402100625802303653/FTX AU - we are here! #50615)[1], SOL[.00000001], USD[26.80], USDT[0.79598901] | | |
| 01191248 | | COPE[9.9605], SOL[1.09858] | | |
| 01191249 | | 0 | | |
| 01191251 | | FTT[.08], MATIC[0], USD[0.41], USDT[0] | | |
| 01191253 | | SOL[0], TRX[0], USD[0.00] | | |
| 01191254 | | USD[101.60] | | |
| 01191257 | | RAY-PERP[0], USD[0.00] | | |
| 01191258 | | CRO[23.3078032], DOGE[11.66571641], JST[28.68114165], SHIB[297023.60830916], USD[0.00] | Yes | |
| 01191269 | | 1INCH[1], AKRO[2], APE[.00004274], BAO[6], BTC[0], DENT[2], DOGE[0], KIN[6], RSR[1], SHIB[59138556.84350539], THU[1], TRX[5], UBXT[3], USD[0.00] | | |
| 01191270 | | USD[0.04], USDT[0] | | |
| 01191273 | | BTC[0.00006787], SOL-20210625[0], USD[106.75] | | |
| 01191278 | | BTC[.00026625], DOGE-20210625[0], USD[10.01], XLM-PERP[0], XMR-PERP[0] | | |
| 01191280 | | ETH[0.62288675], ETHW[0.62288675], FTT[47.9911726], USD[1751.59] | | |
| 01191287 | | SOL[0], USD[0.00] | | |
| 01191289 | | USD[2029.76] | | USD[2000.01] |
| 01191293 | | BNB[.00000001], BTC[0], ETH[0], GENE[0], NFT (379497795600018822/FTX EU - we are here! #409)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01191295 | | BTC[0.00002804], BTC-20210625[0], BTC-PERP[0], BULL[0.00009973], ETHBULL[0.00002904], ETH-PERP[0], HT-PERP[0], SHIB[65306], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], ZECBULL[7434.011498] | | |
| 01191300 | Contingent | BNB[0], BOBA-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.84443155], LUNA2_LOCKED[1.97034030], LUNC[183876.75], OMG[0], OMG-PERP[0], USD[-34.75], XRP[0] | | |
| 01191301 | | ATOM[0], BNB[0], HT[0], MATIC[0.00002483], SOL[0], TRX[0.00414300], USDT[0.01719435] | | |
| 01191302 | | BTC[.00004189], USD[0.48] | | |
| 01191308 | | BTC[0.00008304], ETH[0.00018337], ETHW[0.00018337], GRT[0] | | |
| 01191309 | Contingent | LUNA2[0.00277489], LUNA2_LOCKED[0.00647475], MNGO[2719.456], STEP[607.27852], USD[0.00], USDT[0], USTC[.3928] | | |
| 01191315 | | BNBBULL[0], ETHBULL[0], NFT (317559966592588724/FTX EU - we are here! #264916)[1], NFT (367280828133842134/FTX EU - we are here! #264908)[1], NFT (526157748234140152/FTX EU - we are here! #264921)[1], USDT[0.54295998] | | |
| 01191316 | | APE[56.06296673], BCH[.5137027], BTC[.02155361], DOGE[133.81833918], ENJ[129.95333814], ETH[0.06479521], ETHW[0.06479521], FTM[97.01898444], MATIC[120.60959311], SOL[12.72255207], SRM[13.49626131], UNI[3.80735526], USD[0.00], XRP[540.57923191] | | |
| 01191326 | | ETH[0], NFT (304911503417036464/FTX EU - we are here! #13635)[1], NFT (428961460638733415/FTX EU - we are here! #13491)[1], NFT (542099939294331240/FTX EU - we are here! #13197)[1], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 01191334 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.40928011] | | |
| 01191335 | | ADABULL[0], ETHBEAR[88240], FTT[0.00445847], GST[14.2], SOL[1.084], SUSHIBEAR[27000], TRX[.000791], USD[0.02], USDT[0.37358800], XRPBULL[74.96198542] | | |
| 01191336 | | BEAR[97.479], BTC[0.00009050], BULL[0.00000129], ETH[0.00090813], ETHBEAR[39361.5], ETHBULL[0.00009077], ETHW[0.00090813], LINK[.162817], MATICBULL[0.00668167], TRX[.000003], USD[0.01], USDT[307.17064104], VETBULL[1.0080088] | | |
| 01191337 | | SHIB-PERP[0], USD[-0.02], USDT[1.19282630] | | |
| 01191339 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.2102], FTM-PERP[0], FTT[0.04618202], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000947], USD[0.21], USDT[13.13267893] | | |
| 01191340 | Contingent | BTC[0], ETH[.00013779], ETHW[.00013779], FTT[.09500007], LUNA2[0.00359583], LUNA2_LOCKED[0.00839027], LUNC[783], MAGIC[.76068808], SOL[.00300507], USD[0.00], USDT[0.00905216] | | |
| 01191342 | | RAY[258.951455], USD[8.84], USDT[0] | | |
| 01191346 | | CAD[0.07], DOGE[.01104242], UBXT[1], USD[0.09] | Yes | |
| 01191349 | | ETH[.0000656], ETHW[.0000656], USDT[26] | | |
| 01191357 | Contingent | BTC[0], ETH[0], GBP[0.00], OXY[11.22824612], RUNE[54.84973388], RUNE-PERP[0], SNX[5.13561118], SOL[1.22196232], SRM[8.76778384], SRM_LOCKED[.21559368], USD[0.00], USDT[0.00000019], XRP[75.90065388] | | |
| 01191361 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01191363 | | DOGE[6], DOGE-PERP[0], ETH[.0004992], ETH-PERP[0], ETHW[.0004992], LTC-PERP[0], USD[1.66] | | |
| 01191366 | Contingent, Disputed | BNB[.00000001], ETH[0], SOL[0], TRX[.299216], USD[0.00], USDT[0] | | |
| 01191367 | | SOL[0], TRX[.000001] | | |
| 01191368 | | BIT[998.8002], COPE[.986], USD[1.80] | | |
| 01191373 | | AAVE-20210924[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210924[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIM-PERP[0], LINK[.13], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000016], USD[1.00], USDT[1.03036286], VET-PERP[0], XAUT-PERP[0], XRP[3.052712], XRP-PERP[0], YFI-PERP[0] | | |
| 01191377 | | USDT[0.00021496] | | |
| 01191378 | | USD[0.01], XRP[1.1752], XRP-PERP[0] | | |
| 01191379 | | ETH[0.00120666], LTC[.09615599], SOL[0], TRX[0], USD[15.86], USDT[0], WRX[1.28] | | |
| 01191381 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MKR-PERP[0], USD[17.18], USDT[0.00001657], VET-PERP[0] | | |
| 01191383 | | BTC[0.00539897], ETH-PERP[0], MER[16.99144], RAY[52.125658], RAY-PERP[0], SHIB[95098], SHIB-PERP[0], USD[668.96], USDT[0] | | USD[635.32] |
| 01191386 | | USD[0.00], USDT[0] | | |
| 01191388 | | ETH[0.00000001], SHIB[0], SOL[0], USD[0.00] | | |
| 01191393 | | USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191395 | | AKRO[2], AUD[0.00], DENT[1], TRX[1], USD[108.22], XRP[91.79654075] | | |
| 01191403 | | DOGE[0], USD[0.00] | | |
| 01191404 | | AAVE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.01456658], LTC-PERP[0], MATIC[0], MATIC-PERP[0], USDI-0.84], XLM-PERP[0] | | |
| 01191408 | | SOL[0] | | |
| 01191411 | | ASD-PERP[0], RAY[0], USD[0.00] | | |
| 01191417 | | 0 | | |
| 01191422 | | USDT[0.00021630] | | |
| 01191425 | | BTC[0], USDT[0] | | |
| 01191426 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01191428 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[254.12], XLM-PERP[0] | | |
| 01191430 | | BTC[.00264969], BTC-PERP[0], DOGE[17.07193456], DOGE-PERP[0], USD[2.89] | | |
| 01191437 | | BNB[0], DOGE[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTT[0], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01191439 | | BAO[1], BTC[.00069105], COIN[.03911187], SUSHI[2.19881709], USD[0.01], USDT[5.50261212] | Yes | |
| 01191444 | | COPE[.97511], TRX[.000001], USD[6.97] | | |
| 01191447 | | USDT[0.00021228] | | |
| 01191450 | Contingent | LUNA2.59589366], LUNA2_LOCKED[10.72375188], USD[0.00], USDT[0] | | |
| 01191452 | | RUNE[0], SLP[0], USD[0.98], USDT[0] | | |
| 01191453 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00010751], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB - we are here! #16057[1], NFT (330273488496335025/FTX EU - we are here! #82854)[1], NFT (388176114155991746/FTX EU - we are here! #83213)[1], NFT (431690140078857424/FTX EU - we are here! #82642)[1], NFT (574146204087325086/Austria Ticket Stub #1508)[1], USDT[0] | | |
| 01191456 | | NFT (291255460450308074/FTX AU - we are here! #16057)[1], NFT (330273488496335025/FTX EU - we are here! #82854)[1], NFT (388176114155991746/FTX EU - we are here! #83213)[1], NFT (431690140078857424/FTX EU - we are here! #82642)[1], NFT (574146204087325086/Austria Ticket Stub #1508)[1], USDT[0] | | |
| 01191462 | | USD[5.73] | | |
| 01191464 | | FTT[1.00771967], USD[0.00], USDT[0] | | |
| 01191475 | | BNB[0], TRX[.600002], USD[0.00], USDT[0.04908589] | | |
| 01191484 | | AUD[0.00], XRP[100.95967267] | | |
| 01191488 | | 0 | | |
| 01191492 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00006873], ETH-PERP[0], ETHW[0.00006873], USD[0.03], USDT[0.00000001] | | |
| 01191494 | Contingent | CVC-PERP[0], DOGE[49.981], DOGE-PERP[0], FIL-PERP[0], FTT[6], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.43444629], LUNA2_LOCKED[1.01370803], LUNC[94601.5963885], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.884613], USD[32.43], ZRX-PERP[0] | | |
| 01191496 | | ADABULL[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], MATICBULL[0], SGD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01191498 | | FTT[1], MATIC-PERP[0], RAY[17.9913], RAY-PERP[0], RUNE[16.6953], RUNE-PERP[0], SOL[.009916], STEP[419.95626], TRX[.000004], USD[1.41], USDT[0] | | |
| 01191500 | | BTC[0], SOL[0], USDT[0] | | |
| 01191501 | | MATIC[1], SOL[.00226996], TRX[.000066], USD[0.51], USDT[18.88852542] | | |
| 01191502 | | AGLD[1.8], CEL[.9998], HMT[3.9992], TRX[.000001], USD[0.06], USDT[0] | | |
| 01191507 | | BTC[0], MATICBULL[13812], SOL[.00000001], USD[0.00], USDT[2.26720973] | | |
| 01191511 | | ETH[1.70290679], ETHW[1.70290679], LINK-PERP[20.2], USD[-1033.05] | | |
| 01191512 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01191514 | | MER[.68541913], RAY[57.9986], USD[3.88] | | |
| 01191515 | Contingent | AVAX[.00000001], ETH[0], FTT[0.00214492], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], TRX[0], USD[0.00], USDT[0.00000017], USTC[8] | | |
| 01191518 | | BTC[0], USD[0.00] | | |
| 01191519 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[100000], USD[0.06] | | |
| 01191520 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.44008676], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.48], USDT[0.00202500], XRP-PERP[0] | | |
| 01191522 | | ETH[0], KIN[104788.72370329], TRX[.000001], USD[0.00], USDT[0] | | |
| 01191524 | | USD[0.01] | | |
| 01191525 | | 0 | | |
| 01191528 | | USD[0.00], USDT[1.61120422] | | |
| 01191529 | | ETH[0], LRC[0], LTC[0], SOL[0], TRX[0.00399800], USD[0.00], USDT[59.88508768] | | |
| 01191533 | | MER[.088208], RAY[.163141], SOL[1.02], TRX[.000003], USD[0.00], USDT[0] | | |
| 01191535 | | AKRO[2], AXS[4.05976247], BAO[248254.66780718], BRZ[0], BTC[.0000002], DENT[1], DYDX[4.45710209], FTM[88.23146655], FTT[0], GALA[12372.66437520], KIN[4], MANA[38.03745461], PERP[13.85636178], RSR[1], SOL[0], STOR[J[70.2102776], SXP[1.04563416], TRX[1], UBXT[2.33204603] | Yes | |
| 01191536 | | COPE[1.6133289], USD[0.00], USDT[0] | | |
| 01191546 | | ATLAS[9.13], BIT[.7006], FTT[.086519], POLIS[.0934], SOL[.0063], TRX[.871638], USD[473.38], USDT[0] | | |
| 01191547 | | FTM[1533], RUNE[156.895595], USD[4499.68] | | |
| 01191552 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191553 | | BTC[0], ETH[.00000001] | | |
| 01191558 | Contingent, Disputed | BNB[.0099468], BTC[0.00006904], BTC-PERP[0], USD[-0.88], VET-PERP[0] | | |
| 01191559 | | AGLD-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], NFT (326863561191763177/FTX EU - we are here! #170228)[1], NFT (366252331460732294/FTX EU - we are here! #170360)[1], NFT (520146410247046674/FTX EU - we are here! #170480)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX[0.00000003], USD[17.12], YFI-PERP[0] | Yes | |
| 01191568 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00097657], BCH-PERP[0], BIT[.14091], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123100], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[0.89775465], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-2021123100], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.779736], MANA-PERP[0], MATIC[.8708988], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.89621763], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[4.74169143], SRM_LOCKED[22.49830857], USD[120.38], XRP[.093968], XRP-PERP[0] | | |
| 01191574 | | 1INCH[0], AGLD[0], AXS[0], BIT[0], CRO[0], CRV[0], DFL[0], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], LINK[0], MANA[0], MATIC[0], PERP[0], RNDR[0], SOL[0], STEP[0], TONCOIN[0], USD[114.89], XRP[0] | | |
| 01191576 | | TRX[.000002] | | |
| 01191577 | | FTM[73.98594], USD[0.00], USDT[0] | | |
| 01191578 | | 0 | | |
| 01191579 | Contingent | ANC-PERP[0], BCHBEAR[893000], BEAR[1175051], BTC[.00002246], BTC-PERP[0], EOSBEAR[3000000], ETHBEAR[475000000], FTT[0.00234560], GMT-PERP[0], LTCBEAR[500000], LUNA2[0.00003366], LUNA2_LOCKED[0.00007854], LUNC[7.33], MATICBEAR2021[92900], TONCOIN[.08046], USD[-0.13], USDT[0.00966156], VETBEAR[30500000], ZIL-PERP[0] | | |
| 01191581 | | 1INCH-PERP[-100], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[.00000001], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], LTC[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[789.20], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01191582 | | BTC[0.00019996], RUNE[.299943], USD[0.41] | | |
| 01191583 | | SOL[0] | | |
| 01191585 | | BNB[0], BTC[0.00000001], COMP[0], ETH[0], ETH-PERP[0], FTT[0], MKR[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01191595 | | SOL[8.33754642], SUSHIBULL[2462.36144], USD[0.00] | | |
| 01191596 | Contingent, Disputed | NFT (384299089162715462/The Hill by FTX #15879)[1], NFT (539784682583694234/FTX Crypto Cup 2022 Key #17746)[1], USDT[0.00073190] | | |
| 01191600 | | USD[2.69] | | |
| 01191603 | | ATOMBULL[2.7931], ATOMHEDGE[.0053611], ATOM-PERP[0], BTC-MOVE-0603[0], BTC-MOVE-0609[0], ETH[.00034398], ETHW[.00034398], FTT[0.69948014], LTCBEAR[42.09], LTCBULL[8.9272], TRX[.000026], USD[0.01], USDT[0] | | |
| 01191612 | | AUDIO[0], AVAX[0], COMP[0], ETH[0.00000070], ETHW[0.07579886], FTT[7.08615887], LINK[0], MATIC[0], SOL[0.00016328], SRM[0], USDT[0] | Yes | |
| 01191614 | | RAY[.127], TRX[.000002], USD[0.00], USDT[0] | | |
| 01191617 | | 1INCH[0], BNB-PERP[0], ETH[0], FTT[25.095], KNC[0.08055408], TRX[0.00265043], USD[0.10], USDT[0.00045125] | | TRX[.002535] |
| 01191621 | Contingent | 1INCH-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-0210924[32], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[0.00000099], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00020696], SRM_LOCKED[.00059206], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[1384], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01191624 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.27621080], XRP-PERP[0] | | |
| 01191627 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022G2[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (508941728480271255/Austin Ticket Stub #304)[1], NFT (547352421389541722/FTX Crypto Cup 2022 Key #904)[1], NFT (567667054686515156/Mexico Ticket Stub #913)[1], NFT (567794314083783498/Japan Ticket Stub #62)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000011], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01191629 | | BAO[1], BTC[2.0021804], EUR[0.00], KIN[2] | Yes | |
| 01191634 | Contingent | ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[1.32442286], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[66.91771248], CRV-PERP[0], CUSOT[0.66235753], DYDX-PERP[0], ETH[5.14120112], ETH-PERP[0], ETHW[5.14120112], FTM-PERP[0], FTT[3.51437127], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.02401522], LINK-PERP[0], LUNA2[16.07521234], LUNA2_LOCKED[35.17549546], LUNC[2715539.50531004], LUNC-PERP[0], MANA[28.31894006], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[654339.58423559], SLP-PERP[0], SOL-0325[0], SOL-PERP[51.28], SPELL-PERP[0], TONCOIN[571.5], TRX[.010993], UNI-PERP[0], USD[-768.84], USDT[350.35219377], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | USDT[250.198159] |
| 01191637 | | USD[0.00] | | |
| 01191643 | | BTC[0], ETHBULL[0], FTT[0], LUNC[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01191651 | Contingent | BTC[.00000001], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[-0.52832538], SOL-PERP[0], SRM[.69742134], SRM_LOCKED[8.22201861], TRX[.000778], USD[2.22], USDT[27.64991751] | | |
| 01191652 | | BCHBEAR[95.6], BCHBULL[10.737852], BEAR[3692.76], BSVBEAR[987], EOSBEAR[980.8], LTCBEAR[9.822], TRX[.000002], USDT[.00779299], XRPBEAR[1850185] | | |
| 01191654 | | BTC[0], SOL[0], TRX[0.19791900], USD[0.02], USDT[0] | | |
| 01191657 | | CHF[0.00], DOGE[205.25305371], ETH[0.10519795], ETHW[0.10519795], SHIB[1305609.28433268], USD[50.00] | | |
| 01191659 | | COPE[.4124], FTT[0.01125320], MER[.4044], ROOK[.00085251], USD[0.42], USDT[1.68912237] | | |
| 01191663 | Contingent, Disputed | ETH[0], SOL[0.00037162], TRX[0.97846700], USDT[0.89090400] | | |
| 01191664 | | ETHW[.00083343], NFT (404801249262143232/FTX EU - we are here! #37084)[1], NFT (414840628528823738/FTX EU - we are here! #36785)[1], NFT (502883066217303585/FTX EU - we are here! #36980)[1], SOL[.00186], TRX[.488938], USD[2000.42], USDT[0] | | |
| 01191669 | Contingent | BNB[0], BOBA[0], BTC[0], DFL[0], ETH[-0.00000001], FTT[150.19444764], GODS[.00000001], LUNA2[0], LUNA2_LOCKED[0.69232375], NFT (297436416381223101/FTX AU - we are here! #34206)[1], NFT (333868160742588504/FTX Swag Pack #109 (Redeemed))[1], NFT (433058488740186320/FTX AU - we are here! #34106)[1], SOL[0], TRX[0.00002500], USD[1.01], USDT[0.00807600], XRP[0] | | |
| 01191670 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01191673 | | NFT (376923138678252471/FTX AU - we are here! #19391)[1], NFT (471956073150690168/FTX EU - we are here! #92904)[1], NFT (474905540076402382/FTX AU - we are here! #36223)[1], NFT (475464820786763646/FTX Crypto Cup 2022 Key #3766)[1], NFT (552875973620445489/FTX AU - we are here! #93432)[1], NFT (573974319357660100/FTX EU - we are here! #93938)[1], NFT (575009929719714292/The Hill by FTX #10630)[1], USD[0.00], USDT[0] | | |
| 01191679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000315], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01191683 | Contingent, Disputed | USDT[0.00001327] | | |
| 01191689 | | FTT[0], SHIB-PERP[0], USD[4.32] | | |
| 01191692 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS[.03843458], RAY[.268321], SOL-PERP[0], SPELL[85.351], USD[8.44], USDT[0] | | |
| 01191694 | | TRX[.000001], USDT[4.0406] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191696 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01191697 | | ADA-20210625[0], ADA-PERP[0], RAY[.87895014], RAY-PERP[0], TRX[.822648], TRX-20210625[0], TRXBEAR[9551.5], USD[0.00], USDT[0.06385030] | | |
| 01191699 | | BAT-PERP[0], BTC[0], ETH-PERP[0], USD[0.00] | | |
| 01191703 | | AUD[0.00], BTC[15.01976636], ETH[26.917], TRX[5438.915], USD[0.00], USDT[119.36199779] | | |
| 01191704 | | USDT[0] | | |
| 01191717 | | ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], USD[0.56] | | |
| 01191719 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[163.71], USDT[0.00000005], WAVES-PERP[0] | | |
| 01191721 | | USD[0.00], USDT[0] | | |
| 01191724 | | BNB[0], BTC[0], USD[0.00], USDT[0.00026824] | | |
| 01191730 | | RAY[.97929], RAY-PERP[0], SLRS[.63311], TRX[.000001], USD[1.90], USDT[0.00369400] | | |
| 01191735 | | USD[0.06] | | |
| 01191744 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.16], USDT[0] | | |
| 01191745 | | FTM[0], TRX[0] | | |
| 01191746 | | BTC-PERP[0], FTT[0], HGET[.043342], MAPS[.86902], RUNE-PERP[0], SOL[.0002321], SOL-PERP[0], USD[0.00], USDT[.0017848], XRP[0] | | |
| 01191747 | | CAD[0.00], DOGE[0] | | |
| 01191748 | | AURY[.02], BNB[0], ETH[0], MATIC[7.10038089], NFT (462220086898293345/The Hill by FTX #24651)[1], SOL[5.30000000], TRX[.00002], USD[0.00], USDT[0] | | |
| 01191749 | | DOGEBEAR2021[0.48572745], LTC[0.02151958] | | |
| 01191754 | | FLOW-PERP[0], TRX[.00005], USD[0.00], USDT[194.26269332] | | |
| 01191755 | | BTC[.00006247], BTC-PERP[0], ETH[.13167201], ETHW[.13167201], USD[0.12], USDT[0.00020579] | | |
| 01191760 | | BNB[0], BNB-PERP[0], BOBA[895], ETC-PERP[0], FTT[0.05131915], USD[4.25], USDT[0] | | |
| 01191767 | | 0 | | |
| 01191768 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALR-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JPY[0.00], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14514714], LUNA2_LOCKED[0.33867666], LUNC[0.00523592], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.123551], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[20.54627603], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01191771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.9692], BAT-PERP[0], BNB[.00338392], BNB-0930[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.6053975], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1011.90], USDT[0.00000001], XRP-PERP[0] | | |
| 01191772 | | NFT (351524758354045510/FTX EU - we are here! #2338)[1], NFT (355353845642337600/FTX EU - we are here! #2457)[1], NFT (541255028675507272/FTX EU - we are here! #1711)[1], USDT[0.00435471] | | |
| 01191776 | | ADABULL[.02238328], ALTBULL[1.815418], ATLAS[438.9606475], BNBBULL[.01229139], BTC[0], DEFIBULL[.836827], EOSBULL[13017.66992484], ETHBULL[.0401665], EXCHBULL[.0450406], EXCH-PERP[0], GRTBULL[162.47572640], LINKBULL[118.7918235], LTCBULL[29.979], MATICBULL[37.0148645], MIDBULL[.4305659], MID-PERP[0], MSTR[.52], SAND[34.7223204], SUSHIBULL[140390.05957996], TRUMP2024[0], TRX[.000002], USD[44.83], USDT[0], USDTBULL[0.00002881], XRP[0], XRPBULL[2985.3145] | | |
| 01191778 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BUSD-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.00099999], ETHW[.34898196], FIL-PERP[0], FLM-PERP[0], FTM[12], FTM-PERP[0], FTT[31.12279022], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07347804], LUNA2_LOCKED[0.17144878], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[.00584565], SRM_LOCKED[.05361224], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.373815], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[904.34], USDT[0.00645976], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01191779 | | AUD[0.00], BTC[.00000971], ETH[4.77646110] | | |
| 01191781 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03516502], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MBS[0], PSG[0], QTUM-PERP[0], SLP-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 01191783 | | USD[0.00], USDT[0] | | |
| 01191784 | | USD[0.00], USDT[0] | | |
| 01191792 | Contingent | APT[.01], AVAX[0], BNB[0], BOBA[.00000821], ETHW[.00000002], GENE[0.00000006], HT[0], LUNA2[0.02891249], LUNA2_LOCKED[0.06746248], LUNC[6295.75628], MATIC[0.06929409], NFT (322056659394015610/FTX EU - we are here! #247455)[1], OMG[.00000001], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[26.38029748] | | |
| 01191797 | | BTC[0.02449775], DOGE[2788.14465], ETH[.358919], ETHW[.358919], USD[5.06] | | |
| 01191798 | | USD[0.00], USDT[0] | | |
| 01191802 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], FTT[0.00000280], NFT (419583557798992956/FTX EU - we are here! #253994)[1], NFT (479841172947733590/FTX EU - we are here! #254005)[1], NFT (489176806748851457/FTX EU - we are here! #253977)[1], SOL[-0.00000001], TOMO[0], TRX[0], USD[0.01], USDT[0.00080195] | | |
| 01191805 | | TRX[.000001], USD[0.00], USDT[1.27605711] | | |
| 01191807 | | APE-PERP[0], AVAX[.00000002], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.09537862], ETH-PERP[0], ETHW[0.00001879], FTM[.00000001], FTT[.00000008], LUNC-PERP[0], SOL[0.00000002], SOL-PERP[0], TRX[.000787], USD[0.12], USDT[0.00096850] | | |
| 01191811 | | TRX[.000001], USDT[0.19533820] | | |
| 01191813 | | AUD[0.00], BNB[0], ETHBULL[0], USD[43.32] | | |
| 01191821 | | DOGE[.544475], DOGEBEAR2021[0.00017818], DOGEBULL[0.29022445], LUNC-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 01191826 | | BTC[0], DOGE[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191827 | | FTT[26.79498], RAY[.81124904], USD[0.00], USDT[1969.08030439] | | |
| 01191828 | | USD[0.38] | | |
| 01191829 | | BTC[.00000457], DOGE[.99981], FIDA[.69543], USDT[0] | | |
| 01191835 | Contingent | APT-PERP[0], BCH[.0000203], BTC[0], COMP[.00001451], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[105882352.94117646], ETH[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], LINK[0], LUNA2_LOCKED[92.1224715], MATIC[0], ORCA[0], RAY[.00000001], REEF[0], SAND[0], SECO[0], SECO-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01191836 | | NFT (412284599766914531/FTX EU - we are here! #78156)[1], NFT (421394823216747266/FTX EU - we are here! #81416)[1], NFT (505316714304222968/FTX EU - we are here! #80684)[1] | | |
| 01191837 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[2.00001], ETH-PERP[0], FTT[150.0732955], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], USD[313.57], USDT[0] | | |
| 01191841 | | 0 | | |
| 01191843 | Contingent | AAVE[.00838785], ADA-PERP[0], AR-PERP[0], ATLAS[6040], ATOM-PERP[0], AUDIO[1399], AVAX-PERP[0], BAND[0.02249666], BAT-PERP[0], BTC[.00007872], BTC-PERP[0], CAKE-PERP[0], CHZ[3450], COTI[2261.001], CVC[1947], DOGE[2.683651], DOT-PERP[36.2], ETH[.00027907], ETH-PERP[0], ETHW[.00027907], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[114.4326369], IMX[184.6], IOTA-PERP[0], LINK[.0749449], LTC[0.00722369], LUNC-PERP[0], MATIC[9.6143], OXY[516], POLIS[129], RAY[391.52176584], RUNE[0.03974289], SAND[1163], SAND-PERP[0], SOL[109.3905604], SRM[1010.21240507], SRM_LOCKED[21.13126881], THETA-PERP[0], TRX[.2279851], UBXT[314331], UNI[.0337495], USD[-208.23], XLM-PERP[0], XRP[.610975] | | |
| 01191844 | | TRX[0], USD[0.00] | | |
| 01191845 | | ADABULL[0], COPE[0], FTT[0], RAY[0], SOL[0.01097099], USD[1.68] | | |
| 01191852 | | BTC[.00008098], DOGE[102.931505], ETH[.016308], ETHW[.016308], USD[0.15] | | |
| 01191852 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM[0.48080487], FTM-PERP[0], FTT[1.00018170], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OHT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.01663696], SRM_LOCKED[0.2534362], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRP[.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01191854 | Contingent | FTM[122.20017831], MAPS[142.27506016], MATIC[138.10747436], RAY[19.21776511], SRM[22.74395708], SRM_LOCKED[.46512694], USD[0.00], USDT[0.00688365] | | |
| 01191855 | | USD[1.74] | | |
| 01191858 | | USD[25.00] | | |
| 01191860 | | BAO[2], DENT[1], DOGE[125.72556911], KIN[4], MATIC[7.38733286], SHIB[8590913.00099903], SKL[110.86172298], USD[0.00], XRP[80.65291115] | Yes | |
| 01191863 | Contingent | BTC-PERP[0], ETH[0], FTT[0.05328507], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.0084007], USD[0.00], USDT[0] | | |
| 01191864 | | FTT[25.07329529], TRX[.000013], USD[0.00], USDT[0] | | |
| 01191869 | | BCH-PERP[0], THETA-PERP[0], TRX[.000004], USD[1.29], USDT[0] | | |
| 01191872 | | ETC-PERP[0], FTT[0.00052206], LINK-PERP[0], PROM[.0011707], PROM-PERP[0], THETA-PERP[0], TLM[.4205475], USD[0.00], WRX[.6485803], XRP[0], XRP-PERP[0] | | |
| 01191879 | | COPE[11.9643], ENJ[8], TRX[.000001], USD[1.62], USDT[0] | | |
| 01191880 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.02], USDT[.01824921] | | |
| 01191881 | | SOL[0] | Yes | |
| 01191882 | | AKRO[1], BAO[2], KIN[4], TRX[2], USD[122.59] | | |
| 01191884 | | 0 | | |
| 01191888 | | 0 | | |
| 01191889 | | BTC[0], ETH[0], ETHW[0], FTT[0.00490877], NFT (344023829977527756/FTX AU - we are here! #31958)[1], SOL-PERP[0], USD[0.00], USDT[0.00138058] | Yes | |
| 01191896 | | BAO[1], ETH[.00006344], MATIC[1.00001826], USD[0.95] | Yes | |
| 01191897 | | BTC[.00006263], USD[0.13] | | |
| 01191899 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01191904 | | BTC[.00092566], BTC-PERP[0], ETH[0], ETH-PERP[-0.028], FTT[0], USD[49.31], USDT[0.00028260], USTC[0] | | |
| 01191907 | | BNB[0.00021597], FTT[0.00163215], OXY[0], SOL[0], SRM[0], USD[-0.02], USDT[0], WRX[0.05610328] | | |
| 01191908 | | NFT (377390591211061667/The Hill by FTX #24271)[1], NFT (397635071030150479/FTX Crypto Cup 2022 Key #5542)[1], NFT (399734512440348100/FTX EU - we are here! #27151)[1], NFT (482447546269722956/FTX EU - we are here! #27287)[1], NFT (489818472461050617/FTX EU - we are here! #26943)[1], TRX[.124519], USDT[0.68327321] | | |
| 01191910 | | USD[0.00], USDT[4.32889612] | | |
| 01191911 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00195082], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01191912 | | COPE[4.99905], USD[0.43], USDT[2.31714089] | | |
| 01191914 | | BTC[0.04110800], DOGE[667.78541907], FTT[0], LTC[0.99652843], MATIC[194.95866891], SOL[0], TRX[.000001], USD[2.48], USDT[0] | | MATIC[193.191074] |
| 01191924 | | BTC[0.01778580], DOGE[.71080041], ETHBULL[0.00481733], USD[1.61] | | |
| 01191926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00003799], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00028942], ETH-PERP[0], ETHW[.00028940], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.3633701], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5103.51], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01191927 | | BAO[4], GBP[57.49], KIN[7], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01191929 | | ATLAS[1099.79727], FTT[215.09484505], GST-PERP[0], MNGO[1000], OXY[10], POLIS[9.998157], SLRS[301], SOL[1.19962], SRM[9.998157], TRX[.000834], USD[7.32], USDT[583.13543887] | | |
| 01191931 | | SOL[.00000001], STARS[.731199], USD[0.00], USDT[0.00000001] | | |
| 01191935 | | BNB[.00627974], BNB-PERP[0], COPE[8.98629], RAY[4.99335], RAY-PERP[0], SOL[.098005], USD[1.83], USDT[0.00054099] | | |
| 01191940 | | 0 | | |
| 01191942 | | DOGE[3.99924], MER[2.998005], SHIB[1199297], SHIB-PERP[0], USD[1.14] | | |
| 01191944 | | BSVBULL[980.612], LTC[.00796153], USDT[0.03853965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191952 | | AXS[80], BTC[0.29622588], ETH[9.24896691], ETH-PERP[0], ETHW[9.24896691], FTM[999.8195], FTT[54.0989946], SOL[151.29053035], USD[1.47], USDT[.65] | | |
| 01191956 | | BTC[.04439389], ETH[0], ETHW[1.18785632], FTT[50.063702], HOLY[1], SGD[1982.53], SRM[193], SUSHI[49.5], USD[1.58] | | |
| 01191957 | Contingent, Disputed | ETH[0] | | |
| 01191964 | | BAO[1], EUR[0.00], SHIB[1060070.67137809] | | |
| 01191971 | | RAY[.4011943], SOL[.13237479], USD[50.11] | | |
| 01191972 | | 0 | | |
| 01191974 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01191978 | | BAO[1], DENT[8.72047271], EUR[9.24], HNT[5.40193167], KIN[2], SHIB[3755.63345017], TRX[1], USD[0.00] | | |
| 01191979 | Contingent | AAVE-PERP[0], BTC-0930[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0211[0], BTC-MOVE-0329[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], DOGE[0.99772], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[-0.165], FTT-PERP[0], LUNA2[0.25605350], LUNA2_LOCKED[0.59745817], LUNC-PERP[0], NFT (434950588921359508/FTX EU - we are here! #109415)[1], NFT (476040583009980213/FTX EU - we are here! #113063)[1], NFT (492263424226567889/FTX EU - we are here! #109947)[1], NFT (515851403083713691/FTX AU - we are here! #54911)[1], SOL[.000000001], SRN-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.000002], USD[271.04], USDT[28.50768558], USTC-PERP[0], WAVES-PERP[0] | | |
| 01191987 | | USD[0.00], USDT[0] | | |
| 01191991 | | USD[.16], USDT[0], XRP-PERP[0] | | |
| 01191992 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[9.39] | | |
| 01191995 | | BTC[0.33301501], ETH[0], FTT[0], LTC[0], RAY[0], SOL[0], SRM[0], STEP[0], USD[0.00], XRP[0] | | |
| 01191996 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021024[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021092[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10605893], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01191998 | | SOL[0] | | |
| 01192001 | | USD[0.00] | | |
| 01192003 | | ETH-PERP[0], MER[.459728], MER-PERP[0], RAY[.171417], SOL[.0979385], USD[0.00] | | |
| 01192006 | | BTC[.0006031], DOGE[.3075884], SHIB-PERP[0], SOL-PERP[0], USD[2.69] | | |
| 01192010 | Contingent | BNB[0.00921121], BTC[0], ETH[0], FTM[0], FTT[0.00829360], LUNA2[0.00287354], LUNA2_LOCKED[0.00670493], LUNC[625.72], MATIC[0.81375739], NFT (302563167898374625/FTX EU - we are here! #15568)[1], NFT (438931521335931756/FTX EU - we are here! #15356)[1], NFT (526894447963718911/FTX EU - we are here! #15459)[1], SKL[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 01192011 | | HGET[51.0303255], TRX[.000001], USDT[.151973] | | |
| 01192012 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.52], DOGE-PERP[0], ETH[.0000469], ETH-PERP[0], ETHW[.0000469], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8813.63], USDT[.03587976] | | |
| 01192013 | | AURY[0], BAT[.00000001], MNGO[0], MNGO-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[98.52440282] | | |
| 01192027 | Contingent | BEAR[997.2], ETHBEAR[400], LTCBULL[360], LUNA2[0.00000412], LUNA2_LOCKED[0.00000961], LUNC[0.89767378], LUNC-PERP[0], TRX[.492531], TRX-PERP[0], USD[0.10], USDT[0.00008126], XLMBULL[2.32009023], XRP[.46], XRPBEAR[700] | | |
| 01192029 | | SHIB[500000.18729096], TRX[1.36107782], USD[0.00], USDT[0.00000001] | | |
| 01192030 | Contingent | APT[0], AVAX[0], BNB[0.00000001], ETH[0], ETHW[0], LUNA2[0.00014951], LUNA2_LOCKED[0.00034887], LUNC[32.55791654], LUNC-PERP[0], MATIC[0], NFT (309046368731612208/FTX EU - we are here! #11593)[1], NFT (366065247309879516/FTX Crypto Cup 2022 Key #5811)[1], NFT (403051474881485360/FTX EU - we are here! #10870)[1], NFT (485569821607505775/FTX EU - we are here! #11812)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.05670897] | | |
| 01192033 | | ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], NFT (429278171716260691/FTX EU - we are here! #27764[0])[1], NFT (435290095661709013/FTX EU - we are here! #277635)[1], NFT (506774994191019556/FTX EU - we are here! #277609)[1], SOL[.30746934], SOL-PERP[0], USD[7.96], USDT[1620.73], USTC-PERP[0] | | |
| 01192034 | | SOL[0] | | |
| 01192035 | | TRX[.000001], USD[0.00], USDT[12.33800600] | | |
| 01192036 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.04] | | |
| 01192051 | | ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00002052], CHR-PERP[0], CHZ-20211231[0], DASH-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000124], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[57.2], ICP-PERP[0], IMX-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[9.00001], TRX-0930[0], USD[0.14], USDT[0.00000002], XAUT-PERP[0], ZEC-PERP[0] | | |
| 01192052 | | BNB[0.00741417], BTC[0], DYDX[.0005785], ETH[.01], ETHW[.00070282], FTT[230.0492385], TRX[.000299], USD[5.42], USDT[5.16219318] | | |
| 01192054 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05975617], FTT-PERP[0], GALA-PERP[0], GENE[.01124596], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-0930[0] | | |
| 01192055 | | ALGOBULL[737.33], FTT[0.03065650], LINKBULL[.0004351], USD[0.00], USDT[0] | | |
| 01192056 | | SOL[0], USD[0.00], USDT[0] | | |
| 01192059 | | 0 | | |
| 01192063 | | ANC-PERP[0], NFT (290547919210374554/FTX EU - we are here! #265272)[1], NFT (369285780770963106/FTX EU - we are here! #265280)[1], NFT (387963317083741501/FTX EU - we are here! #265289)[1], NFT (405050586211946301/FTX AU - we are here! #43422)[1], NFT (459810466182823251/FTX AU - we are here! #43204)[1], SOL[.009848], TRX[.000778], USD[2004.15], USDT[0.00874500] | | |
| 01192065 | | SOL[0] | | |
| 01192067 | | USD[1.24], USDT[0] | | |
| 01192070 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18145334], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], RUNE[.07333], USD[7.55] | | |
| 01192074 | | FTT[300.98542], USD[1201.41], USDT[697.57583974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01192076 | | MER[.088208], RAY[.377417], RAY-PERP[0], USD[0.01] | | |
| 01192078 | | 0 | | |
| 01192079 | | SPELL[22.17737719], SPELL-PERP[0], USD[280.90], USDT[0] | | |
| 01192088 | | USD[0.00], WRX[4084.89212700] | | |
| 01192093 | | ETHBULL[0.00005000], POLIS[2.99943], TRX[.000001], USD[0.04], USDT[0] | | |
| 01192095 | | ATLAS[0], DOGE[0.00191403], ETH[0], KIN[1] | Yes | |
| 01192096 | | DOGE-PERP[0], USD[0.00] | | |
| 01192099 | | ATLAS[0.18280529], BNB[0], ETH[0], MATIC[0.00823026], SOL[0], TRX[1.11582000], USD[0.00] | | |
| 01192107 | | TRX[.742406], USD[0.04], USDT[1.44562404] | Yes | |
| 01192113 | | EUR[50.00], KIN[2] | | |
| 01192114 | | AVAX[.00006466], BAO[2], BTC[0.00000075], BTT[6344005.55300197], DENT[1], ETH[.00000434], ETHW[.54937613], EUR[0.00], FTT[10.70807762], KIN[1], LINK[12.8986424], PAXG[0], SOL[4.06003708], STETH[0], TRX[11], USD[0.01], USDT[1.04385377], USTC[.00000001] | Yes | |
| 01192116 | | BNB[0] | | |
| 01192117 | Contingent | AUD[0.01], BTC[0], DOGE[0], ETH[0.00004159], ETHBULL[0], ETHW[0.00004159], HXRO[0], LUNA2[0.00017997], LUNA2_LOCKED[0.00041993], LUNC[39.18913993], SOL[0], USD[0.00] | | |
| 01192121 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[3.19] | | |
| 01192124 | | MOB[.03856], USD[4.29] | | |
| 01192132 | | BNB[.00037473], BTC[0], ETH[0], SOL[0], TRX[.000001], USDT[0.26108725] | | |
| 01192133 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00264661], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[4832.46069212], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-127.52], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01192135 | | AKRO[1], BAO[4], DENT[3], GBP[0.00], KIN[2], MANA[55.29937033], RSR[4], TRX[4], USD[0.00] | Yes | |
| 01192138 | Contingent | LUNA2[11.46471339], LUNA2_LOCKED[26.75099792], NFT (46030141691026758657/The Hill by FTX #37936)[1], SOL[0], SRM[0], TRX[.000031], USD[0.75], USDT[0.00000001] | | |
| 01192139 | | AKRO[1], BAO[2], DENT[5], ETH[0.36020860], HKD[0.00], HOLY[0.00000913], KIN[3], NFT (32339483608700817\5/FTX AU - we are here! #27754)[1], NFT (42687670708995825/FTX AU - we are here! #27738)[1], RSR[2], TRX[1.00044666], UBXT[1], USDT[2518.77975080] | Yes | |
| 01192140 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000785], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], XMR-PERP[0] | | |
| 01192141 | | 0 | | |
| 01192142 | Contingent | AAVE[.009722], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BNBBULL[0], BOBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE[.6482], DOGE-PERP[0], DOT[.09662], FTM[.463016], FTT[0.05403467], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB[98080], SPELL-PERP[0], SRM[.0068643], SRM_LOCKED[1.13673505], SUSHI-PERP[0], UNI-PERP[0], USD[1.70], USDT[0], XRP[.9466] | | |
| 01192143 | | AL[CE[0], BEAR[0], BNB[0], BTT-PERP[0], BULL[0], EOSBULL[0], ETH[0], ETHBEAR[0], FTM[65.54671240], KIN[0], PUNDIX[0], SHIB[0], TRX[0], TRXBULL[0], USD[0.00], XLMBULL[.9754], XRPBULL[0] | | FTM[65.501846] |
| 01192144 | | BTC[0], BULL[0], SHIB[700000], USD[0.00], USDT[0.00054849] | | |
| 01192149 | | LINK[.0750855], USDT[0.70212899] | | |
| 01192157 | | ETH[0], TRX[.000002], USDT[.676774] | | |
| 01192158 | | DOGE[18], USD[0.07], USDT[0.01803836] | | |
| 01192159 | | BTC[.00005635], LTC[.00959], TRX[.191034], USD[0.00], USDT[0], XRP[.5138] | | |
| 01192160 | | 1INCH[.9869], ADA-2021062S[0], ADA-PERP[0], BTC-PERP[0], DOGE[9.81255755], DOGE-PERP[0], ETH[0], FTT-PERP[0], MATIC[.121], MATIC-PERP[0], SHIB[92190], TRX[0.35172263], USD[100.00], USDT[0] | | DOGE[.8611] |
| 01192161 | | KIN[1], SHIB[1734838.16180746], USD[0.00] | | |
| 01192162 | | USD[0.00], USDT[0] | | |
| 01192166 | Contingent | BTC[0.00201608], FTT[6.099212], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], SHIB[99398.6], SRM[30.993986], USD[23.78], XRP[19.9903] | | |
| 01192168 | | FTT[0], USD[0.00] | | |
| 01192172 | | BNB[.19977593], BTC[0], CEL[6.4203722], ETH[0], FTM[40], FTT[25.47571524], GBP[0.00], GRT[15.871242], LEO[5.983704], MKR[0], SPELL[33000], USD[0.54], USDT[0] | | |
| 01192177 | | HT[0], LTC[0], MATIC[0], NFT (41316145667140205\9/FTX EU - we are here! #60186)[1], NFT (479416962569685161/FTX EU - we are here! #61049)[1], NFT (506957952274271317/FTX EU - we are here! #60743)[1], SOL[0], TRX[0.00077700], USD[0.00] | | |
| 01192178 | | ATLAS-PERP[0], BCH-PERP[0], BTC[.00009984], BTC-PERP[0], DOGE[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.00300305], KIN[129974], MATIC[0], OMG-PERP[0], SLP[309.938], SOL-PERP[0], SPELL[299.82], TRX[0], USD[45.94], USDT[0] | | |
| 01192180 | | BTC[0.00017443], FTT[26.99487], MATIC-PERP[0], TRX[.000096], USD[0.00], USDT[0.00000001] | | |
| 01192184 | | TRX[.000005], USD[0.96] | | |
| 01192189 | | APE-PERP[0], BTC[.0000029], ETH[0.00001135], ETH-PERP[0], FTT[0], LOOKS-PERP[0], MATIC-PERP[0], RAY[0], USD[0.00], USDT[0] | Yes | |
| 01192190 | | ETH[.00000001], ETH-PERP[0], USD[0.23] | | |
| 01192191 | | ATLAS[7897.72], FTT[344.00000074], MNGO[5000], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 01192193 | | BCH[1.1146923], BCHBULL[.03118], DOGE[.2544], EOSBULL[3.6418], ETCBULL[.0005537], ETH[.000863], ETHBULL[.00006], ETHW[.000863], HBAR-PERP[0], LTC[.006344], USD[0.00], USDT[0], XRP[44999.1372] | | |
| 01192196 | | ADA-PERP[0], ALCX-PERP[0], AMC[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COPE[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-20210924[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01192204 | | ATLAS[0], FTT[0], POLIS[0], TRX[2.48017307], TRX-PERP[0], USD[-0.09] | | |
| 01192207 | | USDT[0] | | |
| 01192209 | | BNB[0], CRO[444.56984190], RAY[0], SOL[0], USD[0.00] | | |
| 01192210 | | ONE-PERP[0], USD[1.27], USDT[0] | | |
| 01192212 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0192217 | | BTC[0], SOL[0], USD[0.00] | | |
| 0192219 | | DOGEBULL[0.00504946], SXPBALL[19.986], TRX[.000001], USD[0.02], USDT[0] | | |
| 0192220 | | 0 | | |
| 0192222 | | BTC[0], ETH[0], GBP[0.00], RAY[0], USD[1.53] | | |
| 0192228 | | ADA-PERP[0], BAL[7.11648272], ETH[.00000002], ETHW[.00000002], GMT[.6475709], MATIC[220.11709837], RAY[0], SAND[112.01533989], SOL[0], USD[0.00] | | |
| 0192230 | | EUL[.0318], SNX[.05798], USD[485.36], USDT[.006929] | | |
| 0192235 | | BTC[0], FTT[0.13405384], LINK[50], USD[573.57], USDT[0] | | |
| 0192247 | | LINK[1.39972], TRX[.000004], USD[0.07], USDT[0.00000001] | | |
| 0192248 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00000873], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0.01724707] | | |
| 0192252 | | 1INCH[.90785], ATLAS[8.68609556], AURY[14.6822411], ETH[0.00078346], ETHW[0.00085313], FTT[.03608533], POLIS[138.96124], TRX[.165549], USD[1694.87], USDT[1.16075757] | | |
| 0192258 | | ETH[0.00071991], ETHW[0.00071791], RAY[20.52691361], SHIB[421636.8903113] | | |
| 0192260 | Contingent | BNB[.0031753], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006242], USD[0.00], USDT[0.40732853], XRP[0] | | |
| 0192261 | | USDT[23.20000000] | | |
| 0192265 | | LINK[29.2867], SHIB[10087897], USD[1.01] | | |
| 0192267 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], GMT-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0192270 | | BTC[.00000001], KIN[1], USD[59.27] | Yes | |
| 0192274 | | BTC[.00323596], ETH[.1349682], ETHW[.1349682], USD[0.00], USDT[0.00001242] | | |
| 0192275 | | ADA-PERP[0], MATIC-PERP[0], USD[-0.77], USDT[1.25826101] | | |
| 0192278 | | FTT[247.416872] | | |
| 0192279 | | BNB[.03], BTC[.12809139], DOT[36.4059167], DYDX[181.27184], SOL[10.86911], TRX[.000002], USD[0.00], USDT[0] | | |
| 0192283 | Contingent | LUNA2[0.00003288], LUNA2_LOCKED[0.00007672], LUNC[7.16008648], TRX[.001554], USD[0.00], USDT[0.13430515] | | |
| 0192284 | | BTC-PERP[0], USD[0.08] | | |
| 0192288 | Contingent, Disputed | USD[0.00] | | |
| 0192289 | Contingent | 1INCH-PERP[0], ADABULL[0.00000678], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0.00093669], APE-PERP[0], APT-PERP[0], ATOMBULL[8], ATOM-PERP[0], AURY[.99867], AVAX-PERP[0], AXS[0.09981016], BAND-PERP[0], BEAR[3.94], BNB[.0087422], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00004655], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00009235], ETH-PERP[0], ETHW[.01203509], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNCBEAR[10000000], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[853.81], LTC-PERP[0], LUNA2[0.05492020], LUNA2_LOCKED[0.12814714], LUNC[11958.99], LUNC-PERP[0], MANA[.932436], MANA-PERP[0], MATICBEAR2021[36.289], MATIC-PERP[0], MKRBULL[.0072304], NEAR-PERP[0], ONE-PERP[0], PAXG[.0000981], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.0012638S], SOL-PERP[0], SUSHI-PERP[0], TOMOBEAR2021[.09], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[.5286], USD[10.65], WAVES-PERP[0], XLMBEAR[2], XLM-PERP[0], XMR-PERP[0], ZECBEAR[0.5]] | | |
| 0192291 | | CRO[120], USD[1.32] | | |
| 0192293 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00083281], ETH-PERP[0], ETHW[0.00083281], FTT[.00000278], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.27] | | |
| 0192294 | | AUD[0.00], BAT[1], DENT[1], FIDA[2], TRU[1], TRX[2], USDT[0] | | |
| 0192304 | | USD[10.41] | | |
| 0192309 | | FTT-PERP[0], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 0192311 | | BAO[1], USDT[0] | | |
| 0192312 | | ADA-PERP[0], APE-PERP[0], AVAX[.096694], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04586242], LDO-PERP[0], NEAR[.074559], NEAR-PERP[0], SOL[.014319], SOL-PERP[0], TRX[.000038], USD[304.05], USDT[0] | | |
| 0192313 | | AVAX-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO[194.7], EGLD-PERP[0], ETH[0.0009962], ETHW[.0009962], FTM[51.07473765], FTT[.8], ICX-PERP[0], LOOKS[603.9466], LOOKS-PERP[0], MINA-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[10.00891949], WAVES-PERP[0], ZIL-PERP[0] | | |
| 0192315 | | USDT[0] | | |
| 0192316 | | BAO[1], DENT[1], SOL[.00000226], USD[0.00] | Yes | |
| 0192317 | | USD[0.00] | | |
| 0192321 | | 0 | | |
| 0192324 | | 0 | | |
| 0192328 | | NFT (309123829757202602/FTX AU - we are here! #4486)[1], NFT (340161817243135093/FTX AU - we are here! #4503)[1], NFT (419614154834716740/Hungary Ticket Stub #600)[1], TRX[1], USD[0.00] | Yes | |
| 0192329 | | CHZ[.00000001], FTT[0], NFT (314431646898734741/The Hill by FTX #3094)[1], NFT (377806903905303479/FTX AU - we are here! #27955)[1], NFT (431307398100687348/FTX AU - we are here! #12356)[1], NFT (447573794590850900/FTX AU - we are here! #12339)[1], NFT (459510214552136924/FTX EU - we are here! #70371)[1], NFT (464514448035771757/FTX EU - we are here! #70108)[1], NFT (480002662210078810/FTX EU - we are here! #69891)[1], NFT (537414582851308893/Netherlands Ticket Stub #1959)[1], NFT (540094770795814797/FTX Crypto Cup 2022 Key #4009)[1], NFT (558734296692231842/Austria Ticket Stub #1252)[1], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 0192334 | | BTC[0], ETH[0], FTT[0], LTC[0.06005141], NFT (357555843397375173/FTX EU - we are here! #17702)[1], USD[0.00], USDT[0.00000001], XRP[0] | | LTC[.06] |
| 0192336 | Contingent | AVAX[0], BTC[0], ETH[0.00000001], ETHW[1.09600000], FTM[0], FTT[25.01000000], IMX[.00000001], LUNA2[0.00124282], LUNA2_LOCKED[0.00289992], MATIC[0], NFT (545999945314723734/The Hill by FTX #34779)[1], PAXG[0], SOL[0], USD[0.00], USDT[0.00000007], USTC[.175928], WBTC[.00000728], YGG[0] | | |
| 0192337 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 0192338 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], MKR-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0192340 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[-5.24], USDT[7.9106372] | | |
| 0192343 | | ADABULL[0.00000323], ALTBULL[1.238], ATLAS[1200], AURY[18], BNBBULL[0.01409643], BULL[0.00001286], DOGE[636], DOGEBULL[1.00779917], DYDX[11.99772], ETHBULL[0.08991669], GODSI21.3], LINKBULL[62.34443766], LTCBULL[.0172149], SUSHIBULL[.79765], USD[1.45], USDT[0], XRPBULL[.182982] | | |
| 0192344 | Contingent, Disputed | 0 | | |
| 0192350 | | BVOL[.00139902], FTT[.06388572], HTBULL[.00009972], LUA[.79984], TRX[6.998601], USD[0.82], USDT[2.26650275] | | |
| 0192351 | | BTC-PERP[0], DOGE[.16160192], ETH[.04870739], ETHW[.04870739], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], QTUM-PERP[0], USD[49.28] | | |
| 0192354 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE[.0000001], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FTM-PERP[0], FTT24.99999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.30078142], LUNA2_LOCKED[.36848999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01192356 | | ETH[0], FTM[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 01192360 | | USDT[0.00002408] | | |
| 01192372 | | AKRO[1], BAO[4], EUR[0.00], HT[0], KIN[4], RSR[1], USD[0.00] | | |
| 01192375 | | ATLAS[15831.57065265], ATLAS-PERP[0], AURY[103.9792], POLIS[335.75467557], POLIS-PERP[0], SPELL-PERP[0], TRX[.000128], USD[0.08], USDT[0.00000001] | | |
| 01192377 | | MOB[98.84] | | |
| 01192378 | | USDT[104.48727] | | |
| 01192379 | | USDT[291.82255] | | |
| 01192381 | | BNB[0], DAI[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01192385 | Contingent | AAVE[0], ACB[.00000001], AMPL[0], APE[.00000357], AUD[0.00], BTC[.00000004], DOGE[.00190907], ETH[.00000014], FTT[0], GBP[0.00], GHS[0.00], LUNA2[0.00001754], LUNA2_LOCKED[0.00004094], LUNC[3.82083596], MATIC[.00020613], MSTR[0], NFLX[0], NFT (345307205926590562/The Hill by FTX #24089)[1], NFT (513702747685546692/FTX Crypto Cup 2022 Key #19990)[1], PYPL[0], SLRS[0], STETH[0], STG[0], TRX[0], USD[159.75], USDT[0.00001140] | Yes | |
| 01192386 | | USD[0.00], USDT[0.0005001] | | |
| 01192387 | | BTC-PERP[0], COPE[310.46000061], EUR[0.00], LOOKS[45.62563487], USD[0.00], USDT[51.91683568] | | |
| 01192388 | | BNB[0], BTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01192389 | | FIDA[74.98575], LTC[.00816547], USDT[0.43599158] | | |
| 01192390 | | USD[2.81] | | |
| 01192393 | | ETH[0], MER[.58288], TRX[.000004], USD[0.00], USDT[0.22469746] | | |
| 01192399 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01192401 | | SOL[0] | | |
| 01192403 | | 0 | | |
| 01192404 | | SHIB[47272.92839291], USD[0.00] | Yes | |
| 01192406 | | SOL[0] | | |
| 01192407 | | BOBA[14.8513] | | |
| 01192410 | | USD[0.00], USDT[0] | Yes | |
| 01192411 | | SOL-PERP[0], USD[0.10], USDT[0.0000011] | | |
| 01192414 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[169.01009807], HNT-PERP[0], LINK-PERP[0], MATIC[7.3309256], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01192420 | | BNB[0], USDT[0.00000384] | | |
| 01192426 | | DOGE[314.31759705], SHIB[1086547.7861952] | | |
| 01192429 | | AUD[1000.00], BNB[1.23106813], BTC[0.23333424], ETH[5.10273344], ETHW[5.09933927], FTM[1064.46192289], HNT[15.22955869], SOL[47.81800679], USD[-1069.27], USDT[5489.90107960] | | BNB[1.21638], BTC[.198278], ETH[.62], FTM[1020.271544] |
| 01192435 | | BNBBULL[0.00000263], BTC-MOVE-20210519[0], BULL[0.00000302], MATICBULL[1.0503788], TRX[.000001], USD[0.00], USDT[-0.00160128] | | |
| 01192437 | | USD[0.04], USDT[0], VET-PERP[0] | | |
| 01192438 | | BNB[0], ETH[0.00000001], TRX[0], USDT[0] | | |
| 01192442 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[12.12] | | |
| 01192443 | | BTC[0], FTT[.088562], USD[0.00], USDT[0] | | |
| 01192447 | | SOL[0], TRX[0], USD[0.00], USDT[0.40649893] | | |
| 01192450 | | 0 | | |
| 01192453 | | EMB[15170] | | |
| 01192454 | | MEDIA[8.75619591], MER[72.9854], USD[0.18], USDT[0] | | |
| 01192461 | | DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND[.70075608], SAND-PERP[0], SOL-PERP[0], USD[5.54], XRP[.03785627], XRP-PERP[0] | | |
| 01192463 | | BTC[0], SOL[0], TRX[0], USDT[0.00000608] | | |
| 01192464 | | BNB[.1499715], COPE[13.99793], ETH[0.05726784], ETHW[0.05711123], FTT[.09981], KIN[130000], RAY[0.34240289], SOL[4.18913355], USD[95.77], XRP[65.81275800] | | |
| 01192478 | Contingent, Disputed | USD[0.00] | | |
| 01192479 | | FTT[1.99159360], RUNE[6.78979713], SOL[0], USD[0.00] | | |
| 01192481 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000088] | | |
| 01192483 | | SOL[0], USD[0.08] | | |
| 01192485 | | ETH[0], NFT (306356383413226235/FTX EU - we are here! #148199)[1], NFT (346797609115036710/FTX EU - we are here! #149966)[1], NFT (415163994060115750/FTX Crypto Cup 2022 Key #6875)[1], NFT (451561720424306248/FTX EU - we are here! #148817)[1], SOL[0], USDT[0.00000050] | | |
| 01192489 | Contingent, Disputed | SHIB[1399020], USD[0.00] | | |
| 01192494 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00022546], GOG[.2528], REAL[.06992], SLP[200], STG-PERP[0], TRX[.000109], USD[0.15], USDT[0.66090555] | | |
| 01192497 | | SOL[0], WRX[2.6] | | |
| 01192499 | | SHIB[99870], USD[71.22] | | |
| 01192501 | | ETHW[.12], UNI[9.9], USD[1.14], USDT[.526138] | | |
| 01192516 | | ATLAS-PERP[0], AXS[0], CAKE-PERP[0], ETH[0], MATIC[0], TRX[.000011], USD[0.00], USDT[244.18911206] | | |
| 01192520 | | COPE[16], IMX[29.3], RAY[0], USD[0.35] | | |
| 01192521 | | 0 | | |
| 01192522 | | BAT[0], CEL[.0944896], CQT[.288568], DODO[.0606236], ETH[0], LINA[3.44492], NFT (296312098631279028/FTX EU - we are here! #24031)[1], NFT (392471950402311392/FTX EU - we are here! #24166)[1], NFT (402308398837511396/FTX Crypto Cup 2022 Key #3280)[1], NFT (405148052678223779/FTX EU - we are here! #24263)[1], TRX[0.00003700], USD[0.00], USDT[0] | | |
| 01192525 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001050], BTC-20211231[0], BTC-MOVE-20210521[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.78], USDT[0] | | |
| 01192527 | | SOL-PERP[0], TRX[.000001], USD[2.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0192528 | | SOL[0], USD[0.00] | | |
| 0192535 | | USDT[0.00018977] | | |
| 0192540 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[112], BTC[.00007151], BTC-PERP[0], DEFI-PERP[0], ETH[4.577], ETH-PERP[0.99999999], ETHW[4.577], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0.04000000], STG[69.986], SUSHI-PERP[0], USD[-5054.14], USDT[11452.61099993] | | |
| 0192541 | | ATLAS[248.76030722], BNB[0], USDT[0] | | |
| 0192542 | | USDT[0] | | |
| 0192543 | | APE[0], APT[0], ATOM[0], AVAX[0], BAT[0], BNB[0.00678321], BTC[0], DOGE[0], ETH[0], GENE[0], KIN[1], LTC[0], MATIC[0], NFT (477903904478602375/FTX EU - we are here! #229532){1], NFT (495356330363208733/FTX EU - we are here! #229552){1], SOL[0], TRX[0], USD[0.00], USDT[0.00000228], WRX[0], XRP[0] | | |
| 0192546 | | LTC[1.30375853], USD[921.02] | | |
| 0192549 | Contingent | FTT[0], SRM[1.54971488], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 0192553 | | EUR[0.00], LINK[0], SHIB[98423.64532018], USD[0.00] | | |
| 0192558 | | AUD[49.15], BAO[2], MATIC[.0003778] | | |
| 0192565 | | FTT[0.29174733], USD[0.00], USDT[0.00000001] | | |
| 0192567 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USDT[0.00000024] | | |
| 0192571 | | EUR[0.46], FTT[15.38568], MATIC[.0784474], USD[0.00], USDT[0.00335969] | | |
| 0192574 | | RAY[.006742], TRX[.000001], USD[0.17], USDT[9.4432546] | | |
| 0192576 | | SOL[21.3739715], USD[659.38], XLM-PERP[1332] | | |
| 0192579 | Contingent | ETH[0], FTT-PERP[0], LUNA2[0.14478000], LUNA2_LOCKED[0.33782002], LUNC[30114.0034412], STEP[.00000001], STEP-PERP[0], USD[0.66], USDT[0], USTC[.918] | | |
| 0192582 | Contingent | AKRO[1], AVAX[27.08231963], BAO[1], BTC[0], DENT[1], EGLD-PERP[0], ETH[0.00304728], ETHW[.00300621], HOLY[1.01443179], LUNA2[0.00939031], LUNA2_LOCKED[0.02191072], LUNC[2045.33896112], MANA[230.29075103], MATIC[606.24001202], SAND[558.48593798], SHIB[40289781.58540447], SXP[1], TRX[.000003], USD[1419.99], USDT[0] | Yes | |
| 0192585 | | AVAX[0], ETH[0], SOL[0], TRX[.000001], USD[0.42], USDT[0.00031315], XRP[0] | | |
| 0192586 | | ETH[0] | | |
| 0192590 | | BTC-PERP[0], ENJ-PERP[0], FTT[9.16984505], SOL-PERP[0], USD[545.55] | | |
| 0192591 | | AKRO[2], BAO[4], BTC[.00000002], EUR[0.00], SHIB[57.11353133], UBXT[1], USD[0.01] | Yes | |
| 0192595 | | USDT[25] | | |
| 0192602 | | SOL[0], USDT[0.74339308] | | |
| 0192607 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], HT[0], LTC[0], MATIC[0.00000001], NFT (367294907771180728/FTX EU - we are here! #146049){1], SOL[0], TRX[0.00001599], USD[0.00], USDT[0], XRP[0] | | |
| 0192608 | | BNB[0], RAY[14.990025], USD[9.18], XRP[71.749959] | | |
| 0192612 | | DOGE[303.61249765], USD[0.00] | | |
| 0192622 | | CHZ[290], DYDX[93.9832], MNGO[270], RUNE[126.89432207], SHIB[200000], SOL[5.09], TRX[.000001], USD[2.60], USDT[0.40043800] | | |
| 0192625 | | LINK[.5], POLIS[3.4], RAY[2], SRM[2], STEP[50], TRX[.2], USD[35.44] | | |
| 0192626 | | BTC[0] | | |
| 0192634 | | ADA-PERP[0], ETH[.00000001], LUNC-PERP[0], USD[35.49] | | |
| 0192638 | | DOT[0], ETH[0], GENE[0], GRT[0], HT[0], LTC[.00006594], NFT (430763788403919692/FTX EU - we are here! #9493){1], NFT (540965928785154846/FTX EU - we are here! #9635){1], NFT (571674922443843866/4/FTX EU - we are here! #9724){1], SOL[0], TRX[0], USD[0.06], USDT[0.00000089], WAVES[0] | | |
| 0192640 | | ETH[1.94318689], ETHW[2.54337608], NFT (366879234935587401/FTX AU - we are here! #30179){1], NFT (381957149749542001/FTX AU - we are here! #32632){1], NFT (388740026613377633/FTX EU - we are here! #239121){1], NFT (558975962546443953/FTX EU - we are here! #239121){1] | Yes | |
| 0192641 | | NFT (416302963335965532/FTX EU - we are here! #109877){1] | | |
| 0192642 | | ADABULL[0], BNB[0], BTC[0.00014187], BTC-PERP[-0.0143], ETH[.00046363], ETHBULL[0], ETH-PERP[0], ETHW[.00046363], FTT[0.46408651], FTT-PERP[0], SOL-PERP[0], USD[298.19], USDT[5.43656340] | | |
| 0192645 | | BTC[0], BTC-PERP[0], BULL[0], FTT-PERP[0], MATIC-PERP[0], SOL[.00000003], USD[0.05], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 0192659 | | SOL[0] | | |
| 0192662 | | ETH-PERP[0], USD[0.00] | | |
| 0192663 | | FTT[7.69846], USD[2.30], USDT[0] | | |
| 0192665 | | BTC[0], USDT[.19894] | | |
| 0192669 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00013605], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.66], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000777], USD[-1.28], USDT[885.22780864], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0192671 | | BCH[0], LTCBULL[.0025642], MATICBULL[0], TRX[.000003], USD[0.00], USDT[0.00000161], XLMBULL[4.54911843] | | |
| 0192674 | | BTC-PERP[0], BULL-PERP[0], MKR-PERP[0], TRX[.000001], USD[3.54], USDT[0] | | |
| 0192677 | | USD[0.00] | | |
| 0192678 | | TRX[.000001], USD[0.00] | | |
| 0192679 | | CEL[.0949], FTT[25.09556402], USDT[0] | Yes | |
| 0192683 | | CEL[.08004], TRX[.000001], USD[282.29], USDT[0] | | |
| 0192687 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00009951], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009734], ETHW[.0009734], FTT[.0998], FTT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.60660535], SOL-PERP[0], SRM[1.95190894], SRM_LOCKED[6.65239055], SRM-PERP[0], TRX[480.869447], TRX-PERP[0], USD[38.04], XLM-PERP[0], XRP-PERP[0] | | |
| 0192690 | | ETH[.00000001], ETHW[0.00000001], SHIB[1410705.08540408], SOL[0], USDT[2.77424514] | | |
| 0192691 | | FTT[.095459], TRX[.000001], USD[0.54], USDT[0] | | |
| 0192693 | | MATH[.09706], USDT[8.57243175] | | |
| 0192695 | | ADA-PERP[0], BTC[.0008961], DOGE-PERP[0], KIN[292755.60311505], LRC[14.00171554], SHIB[947472.45374718], TRX[0.25601936], USD[0.00] | | |
| 0192696 | | 0 | | |
| 0192701 | | TRX[.000002], USD[0.00], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01192702 | | SOL[0], TRX[0.33249531] | | |
| 01192703 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0.06103058], BTC-PERP[0], DOGE[926.82527202], DOGE-PERP[0], ETH-PERP[0], FTT[6.3158021], GMT-PERP[0], GST-PERP[0], LUNA2[5.22364822], LUNA2_LOCKED[11.85911549], LUNC[121806.52550443], NFT (502693039725161739/Belgium Ticket Stub #1514)[1], SHIB[2179941.97325599], TRX[0.01916], TRX-PERP[0], USD[0.00], USDT[1.07487343] | Yes | |
| 01192705 | | BNB[0.00661323], COPE[.905], ETH[0.00055762], ETHW[0.00055762], FTM[.905], MATIC[9.981], SOL[.09698], USD[37.94] | | |
| 01192706 | | TRX[.000001], USDT[0] | | |
| 01192707 | Contingent | AAVE[0], BTC[0], ENJ[1901], FTT[27.26715958], LINK[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[900], MATIC[0], SHIB[18300000], SOL[0], UNI[0], USD[1943.13], USDT[70.00000002] | | |
| 01192709 | | KIN[0], TRX[.000004], USDT[0] | | |
| 01192711 | | USD[0.00] | | |
| 01192714 | | ADA-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01192716 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04034610], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.029995], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01192717 | | FTT[25], USD[3.53] | | |
| 01192720 | | BAO[3], DENT[1], EUR[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 01192722 | | ALT-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], USD[5.94], USDT[0], XRP[.995] | | |
| 01192725 | | FTT[0.01414225], NEAR[428.9], USD[0.41], USDT[0] | | |
| 01192726 | | RAY[.2699795], USD[0.01] | | |
| 01192227 | | AKRO[1], ATOM[.00009136], BAO[3], DOGE[1], ETH[.00001391], ETHW[.00001391], HXRO[1], KIN[1], MATIC[1.00001826], SPELL[4353.83446272], TRX[.001627], USD[0.10], USDT[0] | Yes | |
| 01192728 | | USDT[2.487] | | |
| 01192729 | | BNB-PERP[0], BTC[.00006405], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[4.9835097], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0] | | |
| 01192731 | | TRX[.000003] | | |
| 01192734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.000364], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[.0865004], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01192738 | | ASD[.0995], FTT[0], LINK[.00096], USD[13.16] | | |
| 01192746 | | FTT[25.99335], NFT (302938929574482217/FTX EU - we are here! #128241)[1], NFT (305326176574443742/FTX Crypto Cup 2022 Key #3622)[1], NFT (381516485495968862/FTX EU - we are here! #128415)[1], NFT (557475856928801477/FTX EU - we are here! #127980)[1], USD[0.04], USDT[0] | | |
| 01192747 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIT[16.9968669], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[49.990785], CHZ-20210924[0], COPE[0.20384258], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099335], FTT-PERP[0], GRT[.97207], HBAR-PERP[0], KIN[9967.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.89626], USD[-4.52], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01192757 | | AXS-PERP[0], BTC[0], BTC-20210924[0], DOGE[0], DOGE-PERP[0], ETH[0.0003186], ETH-PERP[0], ETHW[0.0003186], USD[0.00], USDT[0.19] | | |
| 01192761 | | TRX[.100002], USD[0.19] | | |
| 01192763 | Contingent | ALGOBULL[0], ALTBEAR[0], ALTBULL[0], ATLAS[0], BNB[0], BNBBULL[0], CEL-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007194], PROM-PERP[0], SHIB[0], SRN-PERP[0], STEP[0], SUSHIBULL[0], THETABULL[0], TRX-PERP[0], USD[6.88], XLMBULL[0], XRPBULL[0] | | |
| 01192764 | | BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.03838230], USD[0.06], USDT[0] | | |
| 01192768 | | USD[0.00] | | |
| 01192770 | | FIDA[.9958], USD[2.39] | | |
| 01192771 | | AMZN-20211231[0], APE-PERP[0], ATLAS-PERP[0], BTC-MOVE-20211101[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX-PERP[0], KIN-PERP[0], MATIC-PERP[0], NFLX-0624[0], NIO-0325[0], PAXG[.02377754], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[19.87], USO-0325[0], USO-20211231[0], XAUT-0325[0], XRPBULL[2600] | | |
| 01192772 | | ETH-PERP[0], TRX[.96661738], USD[0.17] | | |
| 01192774 | | ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CHR[.87175], CHR-PERP[0], COMP-PERP[0], CRO[399.962], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026988], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01192776 | | 0 | | |
| 01192778 | | MATIC[0] | | |
| 01192779 | | BNB[-0.00001681], BRZ-PERP[0], DOGE-20210625[0], FTT[0.00163550], FTT-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XAUT-20210625[0] | | |
| 01192783 | | TRX[.000003], USDT[0] | | |
| 01192787 | | BTC[0], CHF[0.00], ETH[0], EUR[0.00], FTT[6.13514873], SOL[8.58665541], USD[0.00], USDT[0], XRP[0] | | |
| 01192790 | Contingent | ADA-PERP[0], AKRO[31376], ALGO[3096.3060222], APE[51.65680571], ATLAS[32850], AUDIO[1139], AVAX[3.09946658], AXS[63.94767898], BAO[84000], BAT[450], BOBA[68.2], BTT[42000000], CHZ[1060], CRO[1580], CRV[249.06], DFL[29350], DODO[627], DOT[42.54281929], ETH[0.08414261], ETHW[1.08096969], FIDA[200], FTM[1635.08889325], FTT[16.03858021], GALA[8860], GARE[1425], GODS[430.7], GRT[1876.30777641], HOT-PERP[0], IMX[377.7], INDI[844], IP3[300], JOE[1754.979727], KIN[11359772.684], KSHIB[14180], LDO[30], LINA[12140], LRC[254], LUNA2[4.34933411], LUNA2_LOCKED[10.14844626], LUNC[947076.66], MANA[524], MATIC[811.63104907], MBS[2524], MNGO[8860], PEOPLE[7470], Qi[20760], RAY[281.11654420], RNDR[401], SAND[303.9955768], SHIB[145924200], SLND[30.5], SLP[38550], SOL[2.04483311], SOS[21100000], SPELL[67300], SRM[335.60330637], SRM_LOCKED[3.21131885], SUSHI[183.02987760], TRX[855.55557243], USD[4.16], USDT[0.64384269], VGX[1], XRP[1859.31154056], XTZ-PERP[0] | | APE[25.154803], DOT[42.467207], ETH[.081319], RAY[272.669103], USDT[.636673] |
| 01192797 | | BNB[0], ETH[0], HT[0], INDI[.61606177], MATIC[0], SOL[2.39914500], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01192801 | | USDT[0.00001294] | | |
| 01192803 | | USD[0.00], USDT[0.00362138] | | |
| 01192811 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210924[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04422960], FTT-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.14], USDT[0] | | |
| 01192812 | | BCH[.0198936], BTC[0], ETH[3.96324406], USD[0.57] | | |
| 01192813 | | NFT (480768872644655935/FTX EU - we are here! #238497)[1], NFT (500676456556963963/FTX EU - we are here! #238503)[1], NFT (569903651788101151/FTX EU - we are here! #238501)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01192818 | | BTC[0.00000001], DOGE[0.00000001], ETH[0.00000001] | | |
| 01192822 | | ETH[0], HXRO[.74156237], NFT (431079477409078313/FTX Crypto Cup 2022 Key #7850)[1], NFT (443601278023124316/The Hill by FTX #25568)[1], NFT (517912863411710717/FTX EU - we are here! #62717)[1], NFT (551047241329762696/FTX EU - we are here! #62322)[1], NFT (552557836064057126/FTX EU - we are here! #60843)[1], USD[0.02] | | |
| 01192823 | | BTC[0], CRO[0], DYDX[.003505], ETH[0.00023952], ETH-PERP[0], ETHW[0.00001502], FTT[150.0000455], LDO[.018325], RAY[0], RAY-PERP[0], RUNE[.000911], SNX[.000863], SOL[0.00441731], SYN[.015511], USD[300.04], USDT[1.38611534] | | |
| 01192832 | | USD[0.71], XRP[.656154] | | |
| 01192833 | | BAO[2], DENT[1], DOGE[661.26079936], KIN[2], SHIB[1382278.12576733], USD[0.57], XRP[8.35653964] | Yes | |
| 01192834 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01192838 | | USD[0.00] | | |
| 01192839 | | BTC[0], PERP[.01898], STEP[.01196], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01192842 | Contingent, Disputed | DOGE-PERP[0], USD[25.35] | | |
| 01192845 | | POLIS[5.42356224], SLRS[50], STEP[76.82228889], TRX[.430002], USD[0.00], USDT[0] | Yes | |
| 01192846 | | ATLAS[870], BTC-PERP[0], RUNE[10.19286], SNX-PERP[0], SOL[2.56895], SRM[15.9888], SRM-PERP[0], USD[2.34], USDT[1.33256479] | | |
| 01192852 | | BTC[0], STEP[208.7610815], USD[0.02], USDT[3.05309284] | | |
| 01192853 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.17], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[28.22], USDT[0.80000001] | | |
| 01192854 | | EUR[5261.62] | | |
| 01192855 | | AUD[0.22], BTC[.00008719], ETH[.00000003], ETHW[.00000003], SHIB[4.2627846], USD[0.00] | Yes | |
| 01192857 | | TRX[.000001], USD[4.00], USDT[0] | | |
| 01192860 | | TRX[.000003], USD[0.00] | | |
| 01192861 | | 1INCH-20210625[0], AAVE-20210625[0], AMC-0930[0], BAO-PERP[0], BCH[1.01437541], BCH-20210924[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP-20210625[0], CONV-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETH[.00569309], ETH-20210924[0], ETH-PERP[0], ETHW[.00169309], FTT[25.19458], FTT-PERP[0], LTC[.18364], MATIC-PERP[0], OKB-20210625[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], UNI-20210625[0], UNI-20210924[0], USD[88.36], USDT[0.00000001], USDT-20210625[0], USDT-20210924[0], USDT-20211123[0], USTC-PERP[0] | Yes | |
| 01192863 | | NFT (444964067132520250/FTX AU - we are here! #44145)[1], NFT (449930954904699950/FTX EU - we are here! #144361)[1], NFT (499862296811371079/FTX AU - we are here! #19781)[1], NFT (528199913044837679/FTX EU - we are here! #144234)[1], TRX[.000001], USD[0.00], USDT[227.32458602] | | |
| 01192864 | | ETHW[.0006218], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01192865 | | DENT[1], ETH[24.04790797], FTT[0.00004242], FTT-PERP[0], KIN[1], SXP-PERP[0], TRX[1.000002], USD[11.35], USDT[0.00000001] | Yes | |
| 01192866 | | AAVE-PERP[0], ALTBEAR[0], ALTBULL[0], AXS-PERP[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[0], USD[0.06] | | |
| 01192869 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01192870 | | USDT[0.23740745] | | |
| 01192874 | Contingent, Disputed | BTC[0], FTM[0], NFT (322415804172444387/FTX EU - we are here! #14792)[1], NFT (344421765534156684/FTX EU - we are here! #16024)[1], NFT (419787089394130286/FTX EU - we are here! #15909)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01192876 | | ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], SHIB[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01192879 | | ATLAS[499.81], AUDIO[250], BNB[0.00948689], FTM[.53630344], FTT[198.73224805], JOE[4678.01847], MATIC[931.43267681], MKR[.0001509], POLIS[120], RUNE[150.03974608], SAND[.90075805], SOL[.01], SUSHI[558.378264], USDt[-0.15], USDT[0.00000001], YFI[.00021584] | | |
| 01192880 | | SOL[.07], USD[1489.15] | | |
| 01192881 | | DODO[.08772], ETHW[.000243], USD[0.00], USDT[0] | | |
| 01192884 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], EGLD-PERP[0], ETH[0.00000001], FIDA[0], FIL-PERP[0], FTM-PERP[0], GMT[.00224603], GMT-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080768], MATIC-PERP[0], MBS[0], RAY[11.58126595], RUNE-PERP[0], SLP[0], SOL[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[102.97237721] | | |
| 01192891 | | ATLAS[0], BTC[0], CEL[1.25080413], ETH[0], SOL[0], STEP[0], TRU[0], UNISWAPBULL[0] | | |
| 01192892 | Contingent | ANC[22.08561256], ASD[0], AUDIO[35], AURY[.00000001], AVAX[0], AXS[0], BNB[0], BTC[0.00895856], CEL[0], CHZ[83.33303595], CLV[0], CQT[0], ETH[0], FIDA[19.83872245], FIDA_LOCKED[.12690912], FTM[0], FTT[1.50000000], HNT[0], HOLY[1.50325155], HXRO[43.22742594], LINK[0], LUA[0], MAPS[50], MATIC[0], MNGO[50], OKB[0], RAY[0], RUNE[49.99868814], SAND[0], SHIB[0], SOL[9.25958033], SRM[30.09591075], SRM_LOCKED[.27131535], STEP[0], TRX[90.96094628], TRYB[0], TULIP[3], UBXT[0], UNI[1.65023044], USD[0.01], USDT[0], XRP[224.39092063] | | |
| 01192894 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-20211231[0], BNB[0], BTC-MOVE-0417[0], CEL-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[3], TRX[.000777], UNI-PERP[0], USD[17.76], USDT[0.00000001] | | |
| 01192895 | | RAY[4.99685], USD[54.03] | | |
| 01192897 | | ETH[0], NFT (305309062389330639/FTX EU - we are here! #165643)[1], NFT (338896031531700862/FTX EU - we are here! #165723)[1], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 01192902 | | BNB[0.00000001], FIDA[0], GENE[0], HT[0], MATIC[0], NFT (398115597441572881/FTX EU - we are here! #4169)[1], NFT (421871703473118360/FTX EU - we are here! #3488)[1], NFT (487780038349214755/FTX EU - we are here! #3933)[1], SOL[0], TRX[0.00014200], USD[0.00], USDT[0] | | |
| 01192903 | | SOL[0], TRX[0] | | |
| 01192904 | | RAY[0], SOL[0], USD[0.00] | | |
| 01192912 | | DYDX[.00004067], LTC[0], TRX[.000004], USDT[0.00000012] | | |
| 01192914 | | FTT[80.04079361], USD[0.01] | | |
| 01192917 | | ETHBEAR[78100], EUR[0.16], USD[0.00], USDT[0] | | |
| 01192918 | | NFT (351248614261638415/FTX EU - we are here! #84897)[1], NFT (383853558875979807/FTX EU - we are here! #82488)[1], NFT (573052412737988745/FTX EU - we are here! #85550)[1] | | |
| 01192921 | | ETH[.00475121], ETHW[.00475121], MER[16.99144], RAY[.184603], RAY-PERP[0], SOL[.099848], TRX[.000003], USD[1.90], USDT[.1225] | | |
| 01192922 | | AKRO[.9088] | | |
| 01192923 | | TRX[-0.00000014], USD[0.00] | | |
| 01192925 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.40927753], GMT[.07814372], GMT-PERP[0], GST[.09974629], GST-PERP[0], HT-PERP[0], LUNA2-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], USD[5.63], USTC-PERP[0] | Yes | |
| 01192928 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.35489261], ETH-PERP[.196], ETHW[0.35489260], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[39.952], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.739252], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI[.03472362], UNI-PERP[0], USD[-144.99], USTC-PERP[0], XTZ-PERP[0] | | |
| 01192929 | Contingent | BTC[0.15590149], ETH[0.00065932], ETH-PERP[0], ETHW[0.00065932], EUR[0.00], FTT[58.43361], RUNE[.0226], SLP-PERP[0], SRM[.37117236], SRM_LOCKED[321.62086653], TRX[.000003], USD[356.25], USDT[9320.38075566] | | USD[354.85] |
| 01192933 | | BNB[0], SOL[0], TRX[.000001] | | |
| 01192944 | | BNB[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01192953 | | USD[0.26] | | |
| 01192955 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01192958 | | COPE[.87804428], FTT[3.26786613], USD[0.01], USDT[0] | | |
| 01192959 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01192961 | | FTT[0.05837564], FTT-PERP[0], MER-PERP[0], RAY-PERP[0], STEP[236.93374], USD[0.01] | | |
| 01192976 | | RAY[.966517], TRX[.000001], USD[0.01] | | |
| 01192979 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01192987 | | ATLAS[12.28444333], BNB[0], DENT[4106.93437953], GENE[0], MANA[2.27759547], NEAR[2.9072153], REEF[595.60270371], SOL[0.06711812], TRX[0.00004600], USDT[0.00095029], XRP[0] | | |
| 01192989 | | ASD[0], ETH[0], GENE[0], NFT (397037857026428622/FTX EU - we are here! #2777)[1], NFT (480353298571163763/FTX EU - we are here! #3000)[1], NFT (486853625571275691/FTX EU - we are here! #2427)[1], SOL[0], STG[0], TRX[0.00001400], USD[0.02], USDT[0.00000001] | | |
| 01192990 | | FTT[0.04875252], USD[0.01], USDT[0] | | |
| 01192992 | | BTC-PERP[0], BULL[0], C98-PERP[0], POLIS[.098], STEP[.08641], SUSHIBEAR[1740], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01192993 | | STEP[52.9894], TRX[.000004], USD[0.55], USDT[0] | | |
| 01192995 | | ETH[0], FTT[0.70888512], NFT (327864024614612551/FTX EU - we are here! #186853)[1], NFT (376266752819416322/FTX EU - we are here! #186821)[1], NFT (449097625059625777/FTX EU - we are here! #186697)[1], NFT (514572295155688982/FTX AU - we are here! #21641)[1], USD[0.00], USDT[0] | | |
| 01192996 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01193006 | | COPE[0], SOL[0], TRX[8.79269218], USD[0.00] | | |
| 01193007 | | BAT[127.97568], CONV[2800], DYDX[21.3], MEDIA[.0099981], USD[0.12], USDT[0.48081518] | | |
| 01193014 | | USD[25.00] | | |
| 01193017 | | OXY[68.98689], USDT[9.13389027] | | |
| 01193021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09531878], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-00001598], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08622500], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[399.8395275], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PORT[.02742475], PRISM[6.8624], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.003328], RUNE-PERP[0], SAND-PERP[0], SHIB[895393.25], SHIB-PERP[0], SKL-PERP[0], SLND[.094737], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[98.94], USDT[2.21478358], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01193024 | | TRX[.000002], USD[0.01] | | |
| 01193025 | Contingent | BEAR[4.548], BNB[0], BULL[0.00050204], ETHBULL[0.00866300], LUNA2_LOCKED[0.00000001], LUNC[.00178], TRX[.000028], USD[0.35], USDT[0.01863773] | | |
| 01193027 | | SOL[0.00009677], TRX[.13998291], TRX-PERP[0], USD[0.00] | | |
| 01193033 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.04989055], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.15] | | |
| 01193034 | | BTC-20211231[0], CAKE-PERP[0], CUSDT[9.59985622], RAY[0], USD[0.38] | Yes | |
| 01193038 | | BNB[.00328882], BNB-PERP[0], DOGEBULL[.0008502], SOL[.00882], TRX[.000001], USD[0.02], USDT[0] | | |
| 01193041 | | BAO[2], DOGE[35.64808686], KIN[5], REEF[1776.3155938], SHIB[112.85439584], SUSHI[4.27996412], TRX[163.28951038], USD[0.00] | Yes | |
| 01193044 | | ALGO-PERP[0], BIT-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], FLOW-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], OMG-PERP[0], PUNDIX[.198765], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.001952], USD[0.01], USDT[0] | | |
| 01193045 | Contingent | RAY[1.15334855], SRM[95.87600259], SRM_LOCKED[.91368278], USD[0.00] | | |
| 01193048 | | AKRO[1], BAO[24], BTC[.00385533], DOGE[128.96747952], ETH[.00736095], ETHW[.00726512], KIN[23], MATIC[58.90787375], SHIB[4791590.22991907], USD[219.11] | Yes | |
| 01193050 | | ALTBEAR[52.74], STEP[.04883], TRX[.000002], USD[0.00], USDT[0] | | |
| 01193051 | | DOGE[997.17613], SOL[5.8651406], SRM[26.95497], USD[614.68], USDT[0.00000001] | | |
| 01193052 | | SOL[.03], USD[0.00] | | |
| 01193058 | | SHIB[0], USDT[0] | | |
| 01193059 | Contingent, Disputed | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008788], MANA[0], RAY[0], TRX[0.00000600], USD[0.08], USDT[0.05000000], XAUT[0] | | |
| 01193061 | | KIN[647630.69535677], SHIB[1261709.80709305], UBXT[1], USD[4.35] | Yes | |
| 01193065 | Contingent, Disputed | BTC[.00579153] | | |
| 01193068 | | BNB[0], ETH[0], NFT (308039551688036769/FTX EU - we are here! #59602)[1], NFT (409820949953084788/FTX EU - we are here! #59934)[1], NFT (419528476438848741/FTX EU - we are here! #60164)[1], SOL[0], USD[0.01] | | |
| 01193070 | Contingent | ADABULL[6.96246288], ALGOBULL[1530000], BEAR[3000], BNB[0], BNBBEAR[40982500], BNBBULL[2.2444587], DOGEBULL[8.7954521], EOSBEAR[999.3], EOSBULL[704717.29558], ETHBEAR[3000000], ETHBULL[3.8557646], LINKBULL[12169.714], LTCBULL[25.28096], LUNA2[.17176653], LUNA2_LOCKED[2.73412191], LUNC[8485.4448765], LUNC-PERP[0], MATICBULL[15853.025912], SUSHIBEAR[99930], SUSHIBULL[80780369.7393], TRXBEAR[349755], TRXBULL[64.550648], USD[-0.05], USDT[-0.06603749], XTZBEAR[100000], VETBULL[57294.2424865], XRPBULL[139.11989316] | | |
| 01193072 | | USDT[.00462084], XRP[.685] | | |
| 01193074 | | ATOMBULL[7160], BULL[0.03343185], DOGEBULL[0], ETHBULL[1.14972352], NEAR-PERP[0], SUSHIBEAR[47710], SUSHIBULL[86253766.90072494], TRX[2.168966], USD[0.44], USDT[0.45061823] | | |
| 01193082 | | DOGE[.2972], TRX[.000001], USD[4.59], USDT[-0.33455614] | | |
| 01193084 | | BNB[0], BTC[0], COPE[0], LTC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01193089 | Contingent | BNB[0], LUNA2[0.00368602], LUNA2_LOCKED[0.00860072], NFT (410734193036745574/FTX EU - we are here! #5274)[1], NFT (417446597788909057/FTX EU - we are here! #5684)[1], NFT (470246582616471664/FTX EU - we are here! #5917)[1], SOL[0], USD[0.00], USDT[0.00010653] | | |
| 01193090 | | FTT[0], NFT (352785157801417091/The Hill by FTX #2786)[1], NFT (404781369351671422/FTX Crypto Cup 2022 Key #4761)[1], NFT (518301427153778938/Austria Ticket Stub #1658)[1], TRX[.069921], USD[0.00], USDT[0] | | |
| 01193091 | | USD[3.72] | | |
| 01193092 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.09], USD[0.00000126], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193096 | | SOL[0] | | |
| 01193097 | Contingent, Disputed | USD[26.00] | | |
| 01193098 | | SOL[0], USDT[0.00000002] | | |
| 01193101 | | NFT (406685251928285796/FTX EU - we are here! #7615)[1], NFT (443284666705751109/FTX EU - we are here! #7494)[1] | | |
| 01193103 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-0624[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EUR[5370.83], FTM-PERP[0], FTT[26.00090000], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05543650], LUNA2_LOCKED[0.12935184], LUNC[0.00544037], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-0000000], STEP-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.54], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01193104 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.26], USD[0.00823803], XRP-PERP[0] | | |
| 01193107 | | USD[0.18] | | |
| 01193108 | | BTC[0], DOGE[.00132183], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01193112 | | ALGO[0], APE-PERP[0], AVAX[.2], BTC[-0.00009930], BTC-PERP[0], CHF[1038.87], ETH[0], ETH6-0624[0], ETH-PERP[0], ETHW[0], FTT[0.00230793], GMT-PERP[0], TSLA[-0.00069036], USD[-5.63], USDT[0], XRP[19.58774058] | | |
| 01193115 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0000924], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO[.09356], DOGEBULL[.000541], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTCBULL[.0872], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000806], UNI-PERP[0], USD[0.00], USDT[0.00020000], XRP-PERP[0] | | |
| 01193117 | | APT[3.67712668], ETH[0], HT[0], NFT (342167728001184377/FTX EU - we are here! #4831)[1], NFT (494488183953023026/FTX EU - we are here! #5475)[1], NFT (512944191309663344/FTX EU - we are here! #5339)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01193123 | | BTC[0.00660000], BTC-PERP[.0024], USD[-96.76], USDT[7.86997056] | | |
| 01193125 | | 0 | | |
| 01193127 | | SOL[0] | | |
| 01193129 | | USD[2.44], USDT[0.00000001] | | |
| 01193130 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.07256812], LUNA2[0.00043554], LUNA2_LOCKED[0.00101626], LUNC-PERP[0], USD[6.83], USDT[0.00000001] | | |
| 01193131 | Contingent, Disputed | USD[25.00] | | |
| 01193132 | | MATIC[.0000001], SOL[0], USDT[0.16772329], XRP[.6958] | | |
| 01193135 | | SOL[0] | | |
| 01193136 | | FTT[.017], STARS[.98233], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01193141 | | ATLAS[0], HXRO[250], SOL[.37229501], STARS[109.747713], USD[0.00], USDT[.74] | | |
| 01193143 | | USD[0.00] | | |
| 01193149 | | SOL[0], TRX[0] | | |
| 01193151 | | SOL[0], USD[0.00] | | |
| 01193153 | | BTC[0.09184802], ETH[1.1689404], ETHW[1.689404], FTT[48.09702], LRC[.999806], USD[1.57] | | |
| 01193155 | | BAO[3], DOGE[59.66152821], RSR[1], SHIB[421863.59856776], SOL[2.92675835], USD[0.00] | | |
| 01193159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001666], TRX-PERP[0], USD[0.91], USDT[0.19126943], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01193160 | | BTC[0.03159635], ETH[.622], ETHW[.541], GMT-PERP[0], GST[.05002275], SOL[21.40306011], SOL-PERP[0], TRX[.000003], USD[0.67], USDT[0] | | |
| 01193162 | | BAO[1], USDT[0.00001940] | | |
| 01193167 | | BTC[0], ETH[0], ETHW[0.00028339], NFT (313508182777490260/FTX EU - we are here! #99995)[1], NFT (327436145712494924/FTX EU - we are here! #10631)[1], NFT (508762200820529912/FTX Crypto Cup 2022 Key #6619)[1], NFT (546500161684453017/FTX EU - we are here! #10122)[1], SOL[.00103732], SOL-PERP[0], TRX[.35831901], USD[0.00], USDT[0.00212900] | | |
| 01193171 | Contingent | BTC[7.57948779], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[34.84562771], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[127.62862771], FTM[2293], FTT[157.16595673], HNT[116.6], LINK[211.64680616], LUNA2[41.95997304], LUNA2_LOCKED[97.90660377], LUNC[12541.3383169], SAND[730], SOL[234.40910498], UNI[442.1986], USD[12768.31], USDT[-5175.46838169], USTC[5931.4842], XRP[16363.874181] | | BTC[7.57927678] |
| 01193172 | | BNB[0.00989500], POLIS-PERP[0], TRX[.000001], USD[0.19], USDT[2.59700671] | | |
| 01193175 | | BAO[360.67468487], NFT (311420653700020633/FTX EU - we are here! #197451)[1], NFT (391773894945433425/FTX EU - we are here! #197372)[1], NFT (394523912932080277/FTX EU - we are here! #197538)[1], STEP[.07144002], TRX[.000001], USD[0.00], USDT[0.00000011] | | |
| 01193176 | | BNB[0], HT[.00616626], SOL[0], TRX[.000006] | | |
| 01193177 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00183671], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.02761423], ETH-PERP[0], ETHW[.02761423], FTM[1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT.42006], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[25501.39], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01193180 | | BTC[.00000001], LTC[0] | | |
| 01193184 | | BNB-PERP[0], SHIB[.999300], USD[0.60] | | |
| 01193186 | Contingent | BNB[.0000001], LUNA2[0.03962170], LUNA2_LOCKED[0.09245064], LUNC[8627.71], SOL[0.00065565], TRX[0.39121618], USD[0.00], USDT[0] | | |
| 01193189 | | SHIB[5983.82899207], TRX[.000002], USDT[0] | | |
| 01193196 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM[1.99981], AVAX[1], BAT[6], BNB-PERP[0.09999999], BTC[0.00490276], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0.99999999], DOT[3], ETH-PERP[0], FLOW-PERP[0], FTT[2.11308937], GRT-PERP[0], ICP-PERP[44.69], KAVA-PERP[0], KIN[200000], LUNA2[0.14760936], LUNA2_LOCKED[0.34442186], LUNC[10511.94], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC-PERP[0], NEAR[1.99962], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[1], SOL-PERP[0], SUSHI[10], SUSHI-PERP[0], TONCOIN[34.627442], TONCOIN-PERP[0], TRX[1003.83840418], TRX-PERP[0], USD[-635.42], USDT[571.48321539], USTC-PERP[0], XEM-PERP[4906], XRP[25.99423125], XRP-PERP[0] | | |
| 01193197 | | SOL[0], TRX[0], USDT[0] | | |
| 01193206 | | SOL[14.35], USDT[4312.31418212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193212 | | COPE[.74768], OXY[.83489], POLIS[.050219], SNY[.92552], TRX[.000002], USD[0.00], USDT[0] | | |
| 01193213 | | TRX[.000001], USDT[.70606783] | | |
| 01193218 | | ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00130859] | | |
| 01193219 | | TRX[.000005], USD[1.24], USDT[.0085] | | |
| 01193222 | | GBP[47.03] | | |
| 01193224 | Contingent | 1INCH[0], 1INCH-1230[0], AAVE[0.00000001], AAVE-PERP[.06], ALT-20211231[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APT-PERP[0], ATOM-1230[-0.58], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0.07000846], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0.00000005], BTC-0331[-0.0009], BTC-0930[0], BTC-1230[.001], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[1.4], CEL[-30.66739784], CEL-1230[76.2], CEL-PERP[0], COMP-1230[0], COMP-PERP[.0199], CREAM[2.2], CREAM-PERP[0], CRV-PERP[3], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[-59.9], DOGE[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[-0.00399999], ETH-0930[0], ETH-20211231[0], ETH-PERP[.01], ETHW[0], ETHW-PERP[0], EUR[0.88], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[10.00433210], FTT-PERP[-0.2], FTXDXY-PERP[0], GLMR-PERP[0], GMT[0], GMT-1230[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO[-0.00019048], LEO-PERP[0], LINK[0.60441004], LINK-0325[0], LINK-20211231[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00695238], LUNA2_LOCKED[0.0162222], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MID-1230[0], MID-PERP[0], MKR[0.00004675], MKR-PERP[.003], MNGO[1269.9696], MNGO-PERP[-560], MTL-PERP[0], MVDA25-PERP[-0.0021], NEAR-PERP[-6.7], ONE-PERP[0], OXY-PERP[0], PROP-PERP[0], PROLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[1.5], SOL[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00000002], SUN[1], SUSHI[1.09535182], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[12.99924], TRYB[0], TRYB-PERP[0], UNI[0.50784502], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[32.55], USDT[34.92660370], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-1230[0], XAUT[0.00000001], XAUT-PERP[0] | | LINK[.401013], USDT[8.927689] |
| 01193228 | | AKRO[1], ATLAS[0], BAO[3], DENT[1], EUR[82.92], KIN[3], MATH[0], POLIS[0], SOL[.00000969], SUSHI[13.46444192], TRX[3], UBXT[2] | Yes | |
| 01193230 | | 1INCH[.260008], AVAX[.01330235], DAI[5.7], STARS[0.97827616], TRX[.000834], USD[0.06], USDT[0.00452277] | | |
| 01193232 | | RAY-PERP[0], TRX[.000001], USD[1.37], USDT[0.03355785] | | |
| 01193234 | | ETH[0], SOL[0], TRX[.000054] | | |
| 01193239 | | BTC[0], SOL[0], TRX[.000094], USD[0.00] | | |
| 01193245 | | SOL[275.69403851] | | |
| 01193247 | | SOL[0] | | |
| 01193248 | | USD[0.00], USDT[0] | | |
| 01193249 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 01193251 | | BAO[26824.00647584], DENT[3436.99979378], KIN[216519.16671821], TRX[348.16974207], USD[0.00] | | |
| 01193258 | | ALGOBULL[2970000], ATOMBULL[352], BSVBULL[147000], COMPBULL[9.52366255], DOGEBULL[2.04207347], DRGNBULL[4.996675], EOSBULL[1748.83627246], LINKBULL[12.2], LTCBULL[105], MATICBULL[128.60442115], SUSHIBULL[7235.1854], SXPBULL[2848.10475], THETABULL[2.48611223], TOMOBULL[49966.75], TRX[.000001], TRXBULL[79.0473985], USD[29.80], USDT[0], VETBULL[12.44], XLMBULL[110.06], XTZBULL[1599.601] | | |
| 01193259 | | BAO[1], ETH[.00085187], ETHW[.00085187], EUR[0.09], USD[0.00] | | |
| 01193260 | | BTC-PERP[0], ETH[0.00000126], ETHW[0], FTT[.00000097], USD[16.84], USDT[0] | Yes | |
| 01193262 | | BNB[0], SOL[0], USD[0.00] | | |
| 01193266 | | SOL[0] | | |
| 01193270 | | TRX[.771102], USD[0.52], USDT[0] | | |
| 01193271 | | ATLAS[1666.60779931], DOT[12.9], ENJ[140.02358144], FTM[.00715194], MANA[29.9943], MATIC[50.7], SOL[4.99905000], TRX-PERP[0], USD[0.10] | | |
| 01193272 | | SOL[.48] | | |
| 01193273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[20007.8], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00096469], BCH-PERP[0], BEAR[95.4025], BNBBULL[0.00008014], BNB-PERP[0], BSVBEAR[996.78], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[2.964165], DOGEBULL[0.00008966], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[3680.8], ETHBULL[0.00008812], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00969215], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[89.3235], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR2021[0.00008649], TOMOBULL[91.6355], TOMO-PERP[0], TRU[.96795], TRX[.000046], UNI-PERP[0], USD[5.36], USDT[12.64399855], VETBEAR[20.2], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00945255], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01193274 | | ALTBEAR[44.38], DOGEBULL[.0007638], STEP[.07825], TRX[.000004], USD[0.00], USDT[0] | | |
| 01193275 | | BNB[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC[0], NFT[325642221837593497/The Hill by FTX #36805][1], SOL[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01193277 | | FTT[0.03007417], MER-PERP[0], USD[0.00] | | |
| 01193280 | | USD[25.00] | | |
| 01193281 | | LINK[1.39912787], USD[0.03], USDT[0] | | |
| 01193284 | | BTC[0], FTT[.036225], TRX[.000002], USD[4.36] | Yes | |
| 01193285 | | SOL[0] | | |
| 01193295 | | NFT[359530210931851876/FTX EU - we are here! #13498][1], NFT[452436881302788220/FTX EU - we are here! #13562][1], NFT[567889292653051580/FTX EU - we are here! #13326][1], USDT[0.00000023] | | |
| 01193302 | | GENE[.097359], TRX[.000002], USD[0.00], USDT[0] | | |
| 01193303 | | ATLAS[6422.67781397], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01193307 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[1.49], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01193312 | | RAY[.96124], RAY-PERP[0], USD[3.09] | | |
| 01193313 | | BNB[0], BTC[0], USD[0.29], USDT[0.00000001], YFI[0] | | |
| 01193315 | | CEL[.1], STEP[.00000001], TRX[.000001], TULIP[.022501], USD[0.01], USDT[0] | | |
| 01193318 | | TRX[20.23740721], USD[0.01], XLM-PERP[0] | | |
| 01193319 | | USD[0.00], USDT[0] | | |
| 01193325 | | SOL[0], USDT[0.00000024] | | |
| 01193334 | | BAO[1], EUR[24.43], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193335 | | 1INCH[271.62009318], AVAX[0], BTC[.08845589], BTC-PERP[0], DOT[11.53207943], ETH[0], ETH-PERP[0], GRT[806.11209235], LINK[48.30298129], LINK-PERP[0], RAY[115.03646151], RUNE[124.29755], SNX[207.23026978], SOL[14.09823685], SRM[0], STEP-PERP[0], STG[165.55182138], SXP[214.08497176], TRX[14.2103129], USD[0.49], USDT[0.00034354], XRP[612.75111626], XRP-PERP[0] | | |
| 01193336 | | AVAX[0], BTC[0], GENE[0], LUA[94.4], MATIC[0], SOL[0], TRX[5.42105100], USD[0.01], USDT[0] | | |
| 01193337 | | HGET[.0473985], TRX[.000001], USDT[0] | | |
| 01193339 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-2021092410], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.08959245], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09992878], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00093000], TRX-PERP[0], USD[0.16], USDT[0.00717900], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01193342 | | TRX[.000034], USD[0.00] | | |
| 01193344 | | TRX[.000001], USDT[.665518] | | |
| 01193346 | Contingent | BNB[0.00016382], BTC[0.00008319], ETH[0.00001088], ETHW[0], FTT[0], FTT-PERP[0], HT-PERP[0], NFT[471456599562259062/FTX AU - we are here! #13840][1], NFT[556996575994228401/FTX AU - we are here! #13837][1], NFT[561493417853772341/FTX AU - we are here! #31293][1], OKB-PERP[0], SRM[5.98258085], SRM_LOCKED[47.8862758], TRX[.000001], USD[109.46], USDT[0] | Yes | |
| 01193350 | | TRX[.000002], USDT[1.02106486] | | |
| 01193351 | | DOGE-PERP[0], FTT[.41428187], USD[0.00] | | |
| 01193352 | | BCH[0], BTC[-0.00000013], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[70], MATIC-PERP[0], SHIB[5574410.16333938], SHIB-PERP[0], SOL[.0959435], USD[2.20], USDT[0.00000001] | | |
| 01193354 | | BNB-20210625[0], DOGEBULL[1.06], EOSBULL[2680.61413], MATICBULL[.080448], TRXBULL[10.141236], USD[2.17], USDT[-0.01064193], VETBULL[.9993] | | |
| 01193355 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1.00], XTZ-PERP[0] | | |
| 01193356 | Contingent | DYDX[430.31392], FTT[0], LTC[0], LUNA2[7.20851699], LUNA2_LOCKED[16.81987299], LUNC[954354.54091], USD[550.27] | | |
| 01193358 | | FTT[.09993], TRX[50.67124955], USD[0.00], USDT[0.00000003] | | |
| 01193359 | | USD[0.00], USDT[0] | | |
| 01193362 | | ADA-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000022], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[242.68], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01193363 | | ETH[.009938], ETHW[.009938] | | |
| 01193364 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 01193368 | | ETH[.00000001], EUR[0.80], TRX[.000047], USD[0.09], USDT[0] | | |
| 01193370 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01193372 | | FTT[.09176], STEP[.01372], TRX[.000002], USD[0.01], USDT[0] | | |
| 01193375 | Contingent | ATOMBULL[35356.51149086], AVAX-PERP[0], BNB-PERP[0], BTC[0.29092520], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.90918919], ETH-PERP[0], ETHW[2.41975868], FTT-PERP[0], GMT-PERP[0], HNT[20.2693699], HT[5.8], LINK[25], LUNA2[3.46623594], LUNA2_LOCKED[8.08788387], LUNC-PERP[0], RUNE[.00083808], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[49.888286], UNI-PERP[0], UNISWAP-PERP[0], USD[4304.74], USDT-PERP[0], USTC[2.60545012], USTC-PERP[0] | | |
| 01193377 | | USD[0.60], USDT[0] | | |
| 01193378 | | USDT[0.00017716] | | |
| 01193381 | | SOL[28.4799835], TRX[.000001], USDT[2.1125] | | |
| 01193389 | | USD[326.60], XRP[2110.155285] | | |
| 01193398 | | SOL[0], TRX[.000001], USD[0.10], USDT[0.03167125] | | |
| 01193401 | | BNB[0], SOL[.00005104], TRX[0] | | |
| 01193403 | | FTT[107.775588], SOL[.00425382], TRX[.001682], USD[26029.39], USDT[67139.21834918], USDT-20211231[0], USDT-PERP[0] | | |
| 01193410 | | SOL[7.00015978] | | |
| 01193411 | | USD[0.00] | | |
| 01193413 | | 1INCH-PERP[0], AAVE[0.00980968], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.9130492], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM[.0018308], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.03033325], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF[6.508], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[930.57925592], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[12.97634317], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01193416 | | USD[1.00] | | |
| 01193420 | | APT[0], BNB[0], COPE[0], DFL[9.914], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01193421 | | STEP[.04967], TRX[.000001], USD[0.00], USDT[.00123732] | | |
| 01193424 | | EUR[0.00], USD[0.00] | | |
| 01193425 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX[.381596], USD[0.19] | | |
| 01193426 | | HT[0], SOL[0] | | |
| 01193432 | | BTC[0], FTT[0.08541303], SOL[.009924], USD[131.95], USDT[0] | | |
| 01193440 | | BNB[0], BTC-PERP[0], COPE[0], ETH[0], FTM-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01193442 | | STEP[874.06804], TRX[.000001], USD[0.07] | | |
| 01193443 | | BTC[0.00000024], ETH[0.00433199], ETHW[0.00433199], FTT[.00496322], USD[0.71], USDT[1.87440847] | | |
| 01193446 | | LTC[.00214328], USD[0.07] | | |
| 01193447 | | USD[0.07], USDT[0.00325000] | | |
| 01193450 | | TRX[.000001], USDT[0.00003331] | | |
| 01193458 | | COPE[30], FTT[6.2990882], USD[0.24], USDT[4.58801892] | | |
| 01193461 | Contingent | BTC[0], ETH[0.00013698], ETHW[0.00013698], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00988559], TRX[.00012], USD[0.00], USDT[0.00384424] | | |
| 01193463 | | APT[3.05981215], SOL[0], TRX[.000003], USDT[0.00552910] | | |
| 01193467 | | TRX[.000091], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193468 | | AMC-0930[0], APE-1230[0], APE-PERP[0], APT[0.04181525], APT-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00531682], ETH-0930[0], ETH-PERP[0], ETHW[0.00031682], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[66.1037159], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.29000001], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[-4.18], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01193469 | | NFT (30354029498878577 1/FTX EU - we are here! #193899)[1], NFT (395873666547909421/FTX EU - we are here! #193780)[1], NFT (423378224441297336/FTX EU - we are here! #193966)[1], TRX[.000001], USD[0.09], USDT[-0.00000008] | | |
| 01193470 | Contingent | ETHW[11.854], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075027], NFT (458409566390097984/FTX EU - we are here! #246475)[1], NFT (541162058575914077/FTX EU - we are here! #246615)[1], NFT (564368021022352926/FTX EU - we are here! #246584)[1], TRX[.000003], USD[2.99], USDT[200] | | |
| 01193471 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00025777], BTC-PERP[0], ETHW[0], FLM-PERP[0], FTM[6979.38638], FTM-PERP[0], FTT[25.04846739], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (418813487523327016/FTX Crypto Cup 2022 Key #22186)[1], SOL[0.01235924], SOL-PERP[0], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | Yes | |
| 01193474 | Contingent | AVAX[.09126373], BTC[0], ETH[.00000001], SOL[.00821722], SRM[.03367476], SRM_LOCKED[.22532558], USD[-1.09], USDT[0.00000001], XRP[0.51468676] | | |
| 01193482 | | AKRO[1], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0], KIN[1], LINK[0], SHIB[8202043.51387691], UNI[89.39439658], USD[0.00] | Yes | |
| 01193484 | | AAVE[.009952], ALTBULL[.008068], C98-PERP[0], CAKE-PERP[0], DODO[.08692], ETHBULL[.00003862], FIL-PERP[0], FTM[.9806], FTT[1.2983288], LINK[.00946], LUNC-PERP[0], RUNE-PERP[0], STEP-PERP[31.5], SXP[.09495], USD[-26.01], USDT[14.51623153], XRP[180.964322] | | |
| 01193487 | | BOBA[.0668819], BTC[0], ETH[0], LTC[0], OMG[.0668819], SOL[0], TRX[.000004], USD[0.24], USDT[0.0002462] | | |
| 01193488 | | USDT[0.00015024] | | |
| 01193489 | | TRX[.000001] | | |
| 01193494 | Contingent | ALPHA-PERP[0], APE[.0097235], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH[0.00000211], ETH-PERP[0], ETHW[0.00000211], FTT-PERP[0], INDI_IEO_TICKET[2], LDO[.905], LINA-PERP[0], LINK-PERP[0], LOOKS[.010595], LUNA2[6.03985692], LUNA2_LOCKED[14.0929995], LUNC[1.562254], MATIC[9.4], OP-PERP[0], RAY[.833991], SOL-PERP[0], SRM[8.15845194], SRM_LOCKED[62.8815486], USD[0.01], USDT[636.71510575], XPLAL.00785], YGG[.9] | | |
| 01193495 | Contingent | AAVE[0.19127310], ALICE[.899354], ATLAS[49.9829], AVAX[0.40615785], AXS[0.47749352], BNB[0.12715324], BTC[0.00779830], CHZ[39.9715], DOT[0.52197787], ETH[0.25627059], ETHW[0.18313659], FTM[7.32098557], FTT[1.699848], LINK[.299943], LTC[0.10023937], MATIC[4.35902511], POLIS[14.7990012], RUNE[2.37550735], SHIB[199981], SNX[0.94087414], SOL[.66096817], SRM[2.04112511], SRM_LOCKED[.03449421], TRX[0.00000345], UNI[2.43666543], USD[845.07], USDT[0.08654147] | | AAVE[.05025], AVAX[.399924], AXS[.431825], BNB[.122874], DOT[.508962], ETH[.026994], FTM[7.241444], LTC[.000248], SNX[.91324], TRX[.000003], USD[39.09], USDT[.083023] |
| 01193496 | | 0 | | |
| 01193502 | | USD[1057.95] | | USD[1046.26] |
| 01193503 | | BNB[.00000001], BTC-PERP[0], FTT[.00000022], LUNC-PERP[0], USD[1804.18], USDT[0.00000001], USTC-PERP[0] | | |
| 01193506 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.0005291], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.37081246], RSR-PERP[0], SAND-PERP[0], SOL[.0031571], SOL-PERP[0], TRX[.000011], TRX-PERP[0], USD[4030.46], USDT[0.07190433], VET-PERP[0], XTZ-PERP[0] | | |
| 01193508 | | STEP-PERP[0], USD[0.38] | | |
| 01193509 | | SOL[0], USDT[0] | | |
| 01193512 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 01193516 | | FTT[.00000001], TRX[.00002], USDT[0] | | |
| 01193518 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00002058], XRP-PERP[0] | | |
| 01193519 | | RAY[.368703], STEP[500], TRX[.000002], USD[-0.04], USDT[0.00798021] | | |
| 01193524 | | ADA-PERP[0], DFL[0.00005592], COMPBULL[20], DFL[.00000001], FTT[0], LINKBULL[30], RAY[.7813315], SOL[0], TRX[0], USD[0.88], USDT[0], XRP[.43057] | | |
| 01193528 | | RAY[4], TRX[2773.348875], USD[0.00], USDT[0.01523065] | | |
| 01193529 | | USD[0.24], USDT[0.06608179] | | USD[0.03], USDT[.055069] |
| 01193531 | Contingent | FTT[0.00082576], LUNA2[1.45253038], LUNA2_LOCKED[3.38923757], PERP[0], SRN-PERP[0], STEP[6800.20000001], USD[1.48], USDT[0.00000006] | | |
| 01193533 | | BTC[.00009981], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00099998], TRX[.000138], USD[0.03], USDT[0.00634286] | | |
| 01193536 | | BAO[51989.6], TRX[.94737], USD[0.12] | | |
| 01193538 | | SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 01193540 | Contingent | BTC[0.11068049], DEFIBULL[0], FTT[1040.60387450], MER[2264.2264], RAY[955.52187048], SPELL[53600.529], SRM[1482.77752322], SRM_LOCKED[370.60961774], USD[3600.89], USDT[0] | | |
| 01193541 | | DAWN[94.137357], ETH[.00108062], ETHW[.00108062], USD[0.44] | | |
| 01193547 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004234], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[81044.52], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.08387263], LUNA2_LOCKED[0.19570281], LUNC[18263.4433102], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.29290551], SRM_LOCKED[9.70709449], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01193552 | | TRX[.000001], USD[0.01] | | |
| 01193555 | | USD[1.64] | | |
| 01193556 | | SOL[0], TRX[.000001], USD[0.17] | | |
| 01193558 | | USD[0.76] | | |
| 01193560 | | BTC[0], DOGE[0.17429071], EUR[0.00], KIN[0], TRX[0] | Yes | |
| 01193564 | Contingent | BNB[0], BOBA[.76778278], HT[0], KIN[0], LUNA2[0.00041128], LUNA2_LOCKED[0.00095965], LUNC[89.55749076], OMG[0], SAND[0], SOL[0], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 01193568 | | BNB[0], SHIB[27249.13457348], USD[0.48], USDT[1.03200000] | | |
| 01193569 | | 0 | | |
| 01193572 | | TRX[.000001], USDT[6.710178] | | |
| 01193573 | | SOL[0], USDT[0.00001962] | | |
| 01193574 | | KIN[1], USDT[.006349] | | |
| 01193575 | | EUR[0.00], SOL[18.56482966] | | |
| 01193576 | | BAND[.0661], SOL[0], USD[0.00], USDT[0] | | |
| 01193582 | | SHIB[.00000001], USD[0.00], USDT[0] | Yes | |
| 01193586 | | SOL[.09], USDT[.00528155] | | |
| 01193589 | | APE-PERP[0], ETH[-0.00075655], ETHW[-0.00075179], STG[.44266028], USD[7.42], USDT[.01993543] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193591 | | SOL-PERP[0], TRX[.000003], USD[291.88], USDT[4.60025] | | |
| 01193597 | | GENE[.08792], TRX[.003221], USD[0.00] | | |
| 01193598 | | DOGE[399.6476], POLIS[504.81314], SRM[302.969], USD[7996.39], USDT[0.00000001], XRP[190.9145] | | |
| 01193599 | | RAY[.5165], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01193600 | | ATLAS[0], ATLAS-PERP[0], LUNC-PERP[0], MPLX[.1], NFT (565549675558230724/FTX Crypto Cup 2022 Key #21054)[1], SLRS[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01193608 | | USD[0.73] | | |
| 01193612 | | TRX[.000001], USDT[0.00000025] | | |
| 01193613 | | NFT (382052096770598955/FTX Crypto Cup 2022 Key #15921)[1], TRX[.000001], USDT[3.43432765] | | |
| 01193614 | Contingent | ADA-PERP[0], ALFA[14.92179338], COPE[.002], DFL[1680.5368], FTT[27.99277703], LUNA2[9.64399401], LUNA2_LOCKED[22.50265269], LUNC-PERP[6100000], RAY[11.21496175], SOL[31.12363994], SOL-PERP[0], TRX[.000071], USD[3105.29], USDT[2664.36460010] | | |
| 01193616 | Contingent | APT[0.07721104], AVAX[0], BNB[-0.00000001], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.74539101], LUNC-PERP[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000197] | | |
| 01193617 | | MER-PERP[0], USD[0.00], XRP[0] | | |
| 01193618 | | BAO[1], DOGE[260.17870634], KIN[1], SHIB[690369.34760096], USD[0.00] | | |
| 01193620 | | USD[0.00] | | |
| 01193621 | | AKRO[2], BAO[6], DOGE[.00658914], KIN[530.12076439], RSR[1], SHIB[10004.98042495], TRX[.0751466], UBXT[3], USD[0.00] | Yes | |
| 01193622 | | BAO[1], SHIB[4683882.68532329], USD[0.01] | Yes | |
| 01193623 | | ETHBEAR[6797520.5] | | |
| 01193625 | | KIN[109923], USD[5.34] | | |
| 01193626 | | AAVE-PERP[0], BTC[.06269544], CEL-PERP[0], EUR[0.00], FTT[1.64400904], SOL[1.48], SOL-PERP[-1.48], SXP-PERP[0], USD[1727.23], USDT[0], XAUT-PERP[0] | | USD[1022.63] |
| 01193627 | | ETH[.00015636], ETH-20210924[0], ETHW[0.00015635], MATIC[0], USD[0.03], USDT[-0.01119522] | | |
| 01193628 | | USDT[3.5019824] | | |
| 01193629 | | SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 01193636 | | USD[0.00] | | |
| 01193638 | Contingent | BTC[.02212738], DOGE[996.3021], ETH[.83524144], ETHW[.83524144], FTT[5.62304004], LUNA2[0.80026661], LUNA2_LOCKED[1.86728876], LUNC[174259.74], RUNE[50.28756222], SNX[7.59468], SOL[4.64267791], TRX[.000003], USD[0.20], USDT[0.00000004], XRP[1348.302486] | | |
| 01193639 | | BTC[2.17538809], ETH[0], EUR[0.00], USD[78.16000860] | | USDT[6.137264] |
| 01193640 | | MER[.364731], NFT (477934702185277837/FTX AU - we are here! #6380)[1], NFT (511147912249674445/FTX AU - we are here! #6410)[1] | | |
| 01193641 | | SOL[.13754183], SOL-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 01193643 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1.77251263], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00200799], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.69894244], ETH-0930[0], ETH-PERP[0], ETHW[1.69894244], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.52007569], LUNA2_LOCKED[15.21350996], LUNC[1419760.21], LUNC-PERP[0], MANA-PERP[0], MATIC[1230], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[295.946572], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.2461], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-179.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01193647 | | SOL[.01934506], USDT[0.00000006] | | |
| 01193648 | | BTC[.00005632], RUNE[.07673], USD[2.71], USDT[.5978128] | | |
| 01193651 | | ETH[.2557652], ETHW[.2557652], OXY[157.943855], RUNE[7.229735], USDT[2.19914026], XRP[171.30827] | | |
| 01193652 | | MATICBULL[0], USD[0.00], USDT[0] | | |
| 01193653 | | ALCX-PERP[0], ATLAS[19472.74490566], ATLAS-PERP[0], BNB[.0095], BTC[2.56331009], BTC-PERP[0], CRO-PERP[-100070], STEP[.00000001], STEP-PERP[0], TRX[.000005], USD[30442.67], USDT[0] | | |
| 01193654 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01193655 | | ATLAS[26569.93011082], ETH-PERP[0], RAY[0], SOL[0.00000001], USD[0.00], USDT[0.00000240] | | |
| 01193657 | | USD[0.00] | | |
| 01193659 | | USD[0.01], USDT[1.444] | | |
| 01193661 | | AKRO[2], BAO[4], DENT[2], ETH[.19439794], ETHW[.19418712], GBP[0.00], KIN[7], LINK[.00010906], RSR[2], SOL[3.60767986], STEP[1117.73916549], TRX[4], USD[0.00] | Yes | |
| 01193663 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.04], USDT[0.05343206], VET-PERP[0] | | |
| 01193664 | | STEP[115.24187], TRX[.000001], USD[0.09] | | |
| 01193665 | | DOGEBULL[8.22140250], USD[0.02] | | |
| 01193666 | | BTC-MOVE-0224[0], BTC-MOVE-20210517[0], BTC-MOVE-20210924[0], ETHBULL[0.00000073], USD[3.70] | | |
| 01193667 | | NFT (528914651035765494/FTX AU - we are here! #38991)[1], NFT (557368215926951511/FTX AU - we are here! #39059)[1] | | |
| 01193668 | | BNB[0], BTC[0], ETH[0], FTM[0.00000001], MATIC[0], NFT (517600750489713370/FTX EU - we are here! #16016)[1], SOL[0], TRX[.00014], USDT[0.00000110] | | |
| 01193669 | | ATLAS[290], TRX[227], USD[2.01] | | |
| 01193671 | | COPE[30.9938], TRX[.289101], USD[1.51] | | |
| 01193672 | | ATLAS[1.07373588], FTT-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 01193673 | | AAVE[.0999335], FTT[11.25521193], USDT[3.67548022], XRP[336.05] | | |
| 01193674 | | DOGE-PERP[0], ETH[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.82] | | |
| 01193676 | | RAY[.253841], TRX[.000002], USD[0.00], USDT[0] | | |
| 01193679 | | AAPL-1230[0], ADA-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[.32], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FB-1230[0], FTT[0], IMX-PERP[0], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MSTR-1230[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001685], USO-1230[0] | | |
| 01193686 | | APT[0], AVAX[0], BTC[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01193690 | | USDT[0.00000021] | | |

Amended Schedule F-35 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193696 | | AGLD[12.9976041], ALCX[1.22377441], ALEPH[148.9731055], ATLAS[119.977884], AUDIO[133.9755964], AURY[3], AVAX[0.00053575], BICO[2.9994471], COPE[17], CRO[1209.781595], DFL[389.928123], DOGE[79.985256], ETH[0.02999447], ETHW[0.02999447], FTM[597.9959454], FTT[20], GARI[234.9784369], GOG[557.9321776], IMX[45.1], MATIC[119.978264], MBS[74.9861775], MNGO[530], RUNE[20.9962095], SAND[150.9724709], SPELL[80591.22713], SRM[24.9954875], STEP[75.19695905], SUSHI[55.97703585], USD[1355.99], USDT[0.00000003] | | |
| 01193697 | | STEP[.09126], TRX[.000001], USD[0.00], USDT[0] | | |
| 01193699 | | USD[0.02] | Yes | |
| 01193701 | | ETH[0], ETHW[-0.04467476], FTT[160.19694765], FTT-PERP[0], NFT (475950343460289429/FTX AU - we are here! #6240)[1], NFT (525877898739966676/FTX AU - we are here! #6315)[1], OP-PERP[0], TRX[.000005], UNI[.2], USD[300.69], USDT[2.73023497] | | |
| 01193703 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.21] | | |
| 01193704 | | SXPBULL[.058], USD[0.06] | | |
| 01193707 | | CQT[0], USD[0.00] | | |
| 01193712 | | STORJ[.01372038], USD[86.99] | | |
| 01193714 | | TRX[.000001], USDT[0.00000042] | | |
| 01193716 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT[600], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.72552324], LTC-PERP[0], LUNA2[0.00763113], LUNA2_LOCKED[0.01780586], LUNC[1661.69962], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-2021062S[0], OMG-2021062S[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[2320], SAND-PERP[0], SHIB-PERP[0], SOS[100000], TOMO-PERP[0], TRUMP2024[0], TRX[100.95402], TRX-PERP[0], UNI-PERP[0], USD[-15.01], USDT[41.16696248], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0] | | |
| 01193719 | | ROOK[.0005888], STEP[.04836], TRX[.000046], USD[0.00], USDT[0.00000001] | | |
| 01193720 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0727[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.04300001], ETH-0930[0], ETH-PERP[0], ETHW[.191], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[930.99422400], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03615249], LUNA2_LOCKED[0.08435581], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[17.49215711], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[18], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3254.26], USDT[0.00000001], USDT-PERP[0], USTC[5.11755991], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01193723 | | ETH[0] | | |
| 01193724 | | MATIC[0], MEDIA[0], POLIS[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 01193726 | | NFT (436328191516935236/FTX EU - we are here! #265428)[1], NFT (478089638095336537/FTX EU - we are here! #265424)[1], NFT (541817873081503251/FTX EU - we are here! #265439)[1], TRX[.000002], USD[0.19], USDT[.02155125] | | |
| 01193731 | | SOL[0] | | |
| 01193734 | | USD[0.00] | | |
| 01193735 | | ETH[.00005738], ETHW[.00005738], MATIC[3], MATIC-PERP[0], USD[-0.01], USDT[0.21759439] | | |
| 01193741 | | RUNE[.07114798], TRX[.000001], USD[4.06], USDT[0] | | |
| 01193744 | | CHZ[766.5049505] | | |
| 01193749 | Contingent | ALGO[3055], BTC[.0416], ETH[.995], ETHW[1.402], FTT[30.20141592], IMX[1082.9], JOE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003548], SOL[47.35325852], USD[613.61], USDT[0.00000001] | | |
| 01193756 | | USD[0.00], USDT[0] | | |
| 01193759 | | BTC-PERP[0], DASH-PERP[0], MATIC-PERP[0], USD[1.58] | | |
| 01193762 | | ETH[.42112377], USD[58.01] | Yes | |
| 01193764 | | USD[0.00], USDT[0] | | |
| 01193770 | | ETH[.0999335], ETHW[.0999335], RAY[50.97131], SOL[.0997815], TRX[.000002], USD[0.00], USDT[0] | | |
| 01193772 | | SOL[0] | | |
| 01193773 | Contingent | AXS-PERP[0], BCH-2021062S[0], BCH-PERP[0], BTC-2021062S[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.004276], MATIC-PERP[0], NEAR[55.08898], RUNE-PERP[0], SHIB-PERP[0], SOL-2021062S[0], SOL-2021092410], SOL-PERP[0], USD[0.41], USDT[0.36534656] | | |
| 01193780 | | ATLAS[3979.204], BTC-PERP[0], USD[1.18] | | |
| 01193781 | | 1INCH[0], ACB[0], AMC[0], AMZN[.00000019], AMZNPRE[0], BB[0], BTC[0], CAD[0.00], CUSDT[0], ETH[0], GME[.00000004], GMEPRE[0], NFLX[0], NOK[0], SHIB[78.56112861], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 01193782 | | 0 | | |
| 01193785 | | BTC[0], SLRS[0], SOL[0.02117175], TRX[.05501300], USDT[0] | | |
| 01193787 | | XRP[179.95] | | |
| 01193788 | | RUNE[0], SOL[0], USD[0.00] | | |
| 01193790 | | BAO[0], ETH[0], ETHW[1.90624386], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01193794 | | USDT[.950917] | | |
| 01193795 | | BNB[0], ETH[0], SOL[0], TRX[0.00002400], USD[0.00], WAVES[0] | | |
| 01193797 | | ETH[0] | | |
| 01193800 | | USD[0.32], USDT[0.00000736] | | |
| 01193801 | | TRX[.000006], USD[0.48], USDT[0] | | |
| 01193803 | | TRX[.000001], USDT[0.00000028] | | |
| 01193804 | | SOL[.185636], TRX[.000002], USDT[1.483691] | | |
| 01193808 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], USDT[0.00000011], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01193811 | | SOL[0] | | |
| 01193814 | | SOL[0], TRX[.000001] | | |
| 01193817 | | LTC[1.409], USD[0.00] | | |
| 01193819 | | USD[0.01] | | |
| 01193822 | | USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0193824 | | TRX[.000003], USD[0.18], USDT[0] | | |
| 0193827 | | TRX[0], USD[0.10], USDT[0.00002174] | | |
| 0193834 | | ADABULL[6.67004894], DOGE-20210924[0], DOGEBULL[44.58812419], SUSHIBULL[4418.47], SXPBULL[365828.2778], TRX[.000006], USD[0.02], USDT[0], VETBULL[103.080411] | | |
| 0193836 | | FTT[3.80747813], RAY[.22721809], SHIT-PERP[0], TRX[6.801552], USD[-0.07], USDT[-0.03474544] | | |
| 0193841 | | ATLAS[7215.48564135], FTT[11.69766], MAPS[4.7865], POLIS[137.67246], TRX[.000001], USD[1.31], USDT[1.92193401] | | |
| 0193843 | | TRX[73.95079], USDT[0.09408519] | | |
| 0193844 | | BOBA[.04805194], BTC-PERP[0], DFL[760], DOGE-PERP[0], ETH-PERP[0], TRX[.413776], USD[39.85] | | |
| 0193846 | | BTC[0], NFT (388470268456987187/FTX EU - we are here! #17239)[1], NFT (427821412929726958/FTX EU - we are here! #17145)[1], NFT (495853308917193044/FTX EU - we are here! #17048)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 0193850 | | AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SECO-PERP[0], SKL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.04], USDT[0], ZRX-PERP[0] | | |
| 0193858 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00314220], LUNA2_LOCKED[0.00733182], SOL[.008195], TRX[.000003], USD[12.37], USDT[0.00396888], USTC[.444795] | | |
| 0193862 | Contingent | 1INCH-PERP[0], ALGO[273.56867683], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00056264], ETH-PERP[0], ETHW[0], FTT[0.72225162], GMT-PERP[0], ICP-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[.65135956], SRM_LOCKED[5.11785324], STX-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[0], USDT-PERP[0] | | |
| 0193864 | | BTC[0.00019996], DOT-PERP[0], FTT[.599886], MEDIA[.2798136], RAY[.09218818], RUNE[0.09971497], RUNE-PERP[0], TRX[.000003], USD[0.00], USDT[8.07330271] | | |
| 0193865 | | SOL[.004748], USD[0.00] | | |
| 0193866 | | DOGE[15.87845224], ETH[.00047133], ETHW[.00047133], KIN[2], SHIB[125258.0659032], USD[0.00] | Yes | |
| 0193871 | | SOL[4.069486], USD[1.81] | | |
| 0193874 | | BNB-PERP[0], BTC-PERP[0], FTT[320.3985723], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.13] | | |
| 0193877 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[2.71], USDT[0], XRP-PERP[0] | | |
| 0193878 | | DOGE[0], TRX[0] | | |
| 0193879 | | MOB[2.998005], TRX[.000001], USDT[6.70055330] | | |
| 0193885 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00059148], ETH-PERP[0], ETHW[.00059148], FTM-PERP[0], FTT[.083638], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34780003], LUNA2_LOCKED[0.81153341], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00590701], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[870.37], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0193886 | | BRZ[1428.34720938], USD[0.12], USDT[0.00095123] | | |
| 0193887 | | ADABULL[33.8], ATOMBULL[20000], DOGEBULL[1802], FTT[0], MATICBULL[321299.28988708], USD[0.02], USDT[0] | | |
| 0193888 | | DOGE[.07093482], GBP[0.01], RSR[1], UBXT[1], USD[0.00] | | |
| 0193889 | Contingent | BTC[0], ETHW[.00017731], LUNA2_LOCKED[3.02745188], LUNC[.0097473], NFT (405590431272459336/FTX EU - we are here! #270473)[1], NFT (463907367587237296/FTX EU - we are here! #270479)[1], NFT (494844688648586211/FTX EU - we are here! #270488)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 0193890 | | FTT[0.34402286], USD[3.18], USDT[0] | | |
| 0193893 | | USD[1.05] | | |
| 0193905 | | ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0.00026428], BCH-20210924[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], HUM-PERP[0], LTC-0624[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[50], USD[3599.59], USDT[0.00000001] | | |
| 0193906 | Contingent | FTT[29.9943], RAY[280.55240168], SOL[6.67122091], SRM[222.14410034], SRM_LOCKED[5.5418217], USD[8.73] | | |
| 0193907 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.79], WAVES-PERP[0] | | |
| 0193908 | | ALEPH[39523], ALGO-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[25.0562639], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], STG-PERP[0], USD[5101.84], USDT[0.00000001] | | |
| 0193910 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.00000387], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], MTL-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0193912 | | STEP[.08291], TRX[.000001], USD[0.00], USDT[0] | | |
| 0193918 | | AUD[0.00], DOGE[.32438393], KIN[163399.31748892], TRX[1] | Yes | |
| 0193919 | | SLND[1552852.94693462], USD[2342.29] | Yes | |
| 0193920 | | LTCBULL[17250.1636], MATICBULL[12697.18956], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 0193923 | | BNB[0], BTC[0], FTT[17.24124224], LTC[.0089], USD[0.13], USDT[0] | | |
| 0193925 | Contingent, Disputed | SOL[.07699], TRX[.000007], USD[0.00], USDT[3.26594090] | | |
| 0193926 | Contingent, Disputed | EUR[0.00], USD[0.28], USDT[0.00000001] | | |
| 0193929 | | USD[0.00] | | |
| 0193938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTCPERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0193941 | | BTC-PERP[0], USD[0.54], USDT[0] | | |
| 0193943 | | 1INCH-PERP[0], ADABULL[15.4166], AGLD-PERP[0], ALGOBULL[340720000], ALICE-PERP[0], APE-PERP[0], ATOMBULL[149467], BAT[1515.717896?], BCHBULL[254340], BNB[481.01163726], BNBBULL[11], BTC[3.52271440], BTC-PERP[0], BULL[129.99975700], COMPBULL[4230.1], CRV-PERP[0], DASH-PERP[0], DOGEBULL[165.766], DOT[6485.97650789], DOT-PERP[0], EOSBULL[671568.9853], ETCBULL[14850], ETH[156.53912755], ETHBULL[30.47598027], FTT[150.00086281], HMT[2137], HTBULL[366], LOOKS-PERP[800000], LTCBULL[350204.150472], MATICBULL[2143?8.09498015], SHIB-PERP[0], SLP[36446], SOL[28.17125296], SUSHIBULL[22255000], SXPBULL[420690], THETABULL[124.812], TONCOIN[3626.2], TRXBULL[18692], USD[970483.93], USDT[0.00000002], VET-PERP[0], XRPBULL[1099829], XTZBULL[2331398], ZECBULL[26200.1] | | |
| 0193945 | | MEDIA[0], MER[203.49990455], USD[0.00] | | |
| 0193946 | | ETH[0], SOL[0], USD[0.00], USDT[0.00003297] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193948 | | SOL[0] | | |
| 01193951 | | FTM[.66738791], SOL[.20715], USD[0.00], USDT[0.64812452] | | |
| 01193953 | | XRP[0] | | |
| 01193954 | Contingent | ALPHA[.98955], ATLAS[9.9905], ATLAS-PERP[0], AVAX[.098898], DOGE[.97568], ETH-PERP[0], FTT[.099639], FTT-PERP[0], GALA[9.9202], GALA-PERP[0], LUNA2[0.34541986], LUNA2_LOCKED[0.80597967], LUNC[75215.9021998], LUNC-PERP[0], POLIS[.094072], SHIB-PERP[0], SOL[15.4425235], SOL-PERP[8.01], SRM[186.92894], TRX[7.173214], TRX-PERP[0], USD[-34.70], USDT[0.00000002] | | |
| 01193956 | | AKRO[1], BAO[2], BTC[0.00000006], COMP[0], DOGE[.88654497], ETH[.00077841], ETHW[.0171666], KIN[7], USD[0.00], USDT[0.20144624], XRP[498.59205002] | Yes | |
| 01193959 | | BCH[.071], BTC[.00725223], DOGE[341.51026886], ETH[.1374575], ETHW[.1374575], LTC[.62610227], SAND[.57613295], SHIB[842416.45244215], SOL[.46], SUSHI[1.18437226], USD[18.60], USDT[0.00004193] | | |
| 01193960 | | ETH[0], TRX[.000003], USD[-0.01], USDT[0.50186323] | | |
| 01193971 | | KNC-PERP[0], LUNC-PERP[0], RAY[.9993], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[.008508] | | |
| 01193972 | | DENT[1], EUR[0.00], SHIB[.00000003], TRU[1] | | |
| 01193973 | | BIT[0], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01193975 | | TRX[.000015], USDT[.02913427] | Yes | |
| 01193976 | | SOL[0], TRX[.000001] | | |
| 01193978 | | BTC-MOVE-WK-20210521[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], XRP[.00945306] | | |
| 01193979 | | AKRO[2], BAT[1], BTC[.00011249], GBP[0.00], MATH[1], UBXT[2], USD[1599.87] | Yes | |
| 01193983 | | NFT (466161286926815469/FTX EU - we are here! #36280)[1], NFT (506141473690569870/FTX EU - we are here! #36384)[1], NFT (556636972098682841/FTX EU - we are here! #36458)[1], SOL[0] | | |
| 01193984 | | TRX[.000001] | | |
| 01193985 | | ETH-PERP[0], USD[0.32] | | |
| 01193986 | Contingent | AGLD[0], ATLAS[0], ETH[0.00000192], ETH-PERP[0], ETHW[0.00000192], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00431132], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01193992 | | BNB[.0035958], USDT[2.48530292] | | |
| 01193994 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.92197738], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.20753509], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[5.61347574], LUNA2_LOCKED[13.09811007], LUNC[341.52086905], LUNC-PERP[0], MANA[5.9988942], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[240.86], USDT[0.07606941], XEM-PERP[0], XMR-PERP[0] | | |
| 01194001 | | FTT[0.00051231], TRX[.000159], USD[0.00], USDT[0] | | |
| 01194007 | | AGLD-PERP[0], APE-PERP[0], BNB[.008275], BTC[0.00000840], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.22019303], LUNC-PERP[0], MATIC[4], RAY[.680963], RAY-PERP[0], REN-PERP[0], SOL[1.15742], USD[13000.24], USDT[0.00000001] | | |
| 01194008 | | RAY-PERP[0], SOL[0], USD[-6.14], XRP[28.8816026], XRP-PERP[0] | | |
| 01194009 | | BAO[4], DENT[1], EUR[70.52], KIN[6], SHIB[300.69389155], USD[0.00], XRP[46.49764015] | Yes | |
| 01194010 | | AUD[0.00], LTC[0], SHIB[0], UBXT[1], USD[0.00], XRP[0] | | |
| 01194014 | | SOL[0] | | |
| 01194016 | | AAVE[0], AKRO[203.74561986], AUDIO[0], AXS[0], BAO[6], CRV[24.73168547], DENT[0], DOGE[0], HNT[0], KIN[8], LEO[0], LRC[0], MTL[13.83432516], SNX[0], STEP[0], TRX[3], UBXT[4], USD[1.65], XRP[94.94903732] | | |
| 01194017 | | MER[.0084], TRX[.000002], USD[0.00], USDT[0] | | |
| 01194021 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[294.06] | | |
| 01194022 | | BTC[0], USD[25.00], USDT[0] | | |
| 01194024 | | EUR[0.00] | | |
| 01194025 | | DOGEBEAR2021[0], USD[0.00] | | |
| 01194026 | | BTC[0.00009993], MATIC[9.99335], TRX[.000001], USD[0.26], USDT[.007714] | | |
| 01194031 | | SHIB[497829.11270263], SHIB-PERP[0], TRX[.000001], USD[-0.14], USDT[0.30419681] | | |
| 01194032 | | FTT[0.00533067], NFT (428892410701171279/The Hill by FTX #29426)[1], USD[0.00], USDT[0.00000006] | | |
| 01194033 | | USDT[0.00000001] | | |
| 01194039 | | APT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01626471], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01194040 | | BNB[0], BNB-PERP[0], SOL[0], USD[0.00], USDT[0.20000175] | | |
| 01194043 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01194050 | | BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], FTT[0.03046912], FTT-PERP[0], JOE[0], MATIC[316.52820912], SOL[0], USD[373.70], USDT[0] | | |
| 01194051 | | BTC[.00012065], DOGE[15.52098669], ETH[.00165489], ETHW[.00163501], EUR[0.00], SAND[.72757029] | Yes | |
| 01194053 | | SOL[0], TRX[.000001] | | |
| 01194054 | | BNB[0], NFT (299312527965387629/FTX AU - we are here! #45249)[1], NFT (463781026715157902/FTX AU - we are here! #45362)[1], TRX[-0.83364462], TRX-PERP[0], USD[-8.11], USDT[13.76740530] | | |
| 01194056 | | MER[.37005203], USD[0.00] | | |
| 01194058 | | EUR[0.00], FTT[0.04855314], SOL[0], USD[1.30], USDT[0] | | |
| 01194062 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0007], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[.017], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-285.45], USDT[276.3601] | | |
| 01194063 | | MOB[23], STEP[1551.8011], TRX[.000001], USD[0.40], USDT[1005.4530593] | | |
| 01194065 | Contingent | ATOM[0], GENE[0.00004959], HT[0], LUNA2[0.00052301], LUNA2_LOCKED[0.00122037], LUNC[113.88780072], MATIC[.00000001], NFT (292834699526634872/FTX EU - we are here! #21601)[1], NFT (423132182854911697/FTX EU - we are here! #24738)[1], NFT (492484916151446259/FTX EU - we are here! #22154)[1], SOL[0], TRX[.002674], USD[0.00], USDT[0.00000001] | | |
| 01194069 | Contingent | ATLAS[218.90224541], CONV[700], CQT[17.99658], HGET[4.7990975], HMT[18], MAPS[19], MER[84.98765], MNGO[59.9886], MTA[12], RAY[11.56156297], SOL[.00000001], SRM[8.25925464], SRM_LOCKED[1.28695771], TRX[.357301], USD[0.00], USDT[0.00661851] | | |
| 01194073 | | BNB[.001], USD[0.46], USDT[0.09930725] | | |
| 01194074 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[388.67973769], COPE[0], EGLD-PERP[0], ETH[0], HT[0], LUNA2[0.00004463], LUNA2_LOCKED[0.00010415], LUNC[9.72], LUNC-PERP[0], MATIC[0], NFT (573692857665949585/FTX Crypto Cup 2022 Key #10656)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000348] | | |
| 01194077 | Contingent | BNB[0], ETH[0], LUNA2[1.74876701], LUNA2_LOCKED[4.08045637], SOL[0], TRX[.692469], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01194080 | | BTC[.00065308] | | |
| 01194086 | Contingent | AVAX[0], BNB[0], LUNA2[0.00696691], LUNA2_LOCKED[0.01625612], MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000297], USTC[.9862], WRX[.14579991] | | |
| 01194087 | | USD[0.17] | | |
| 01194093 | | ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01194098 | | ARKK[.11], BTC[0.00054735], SPY[.00499943], USD[6.44] | | |
| 01194099 | | 0 | | |
| 01194103 | | BTC[0.00003000], ETHBULL[.0000111], USD[0.01], USDT[0], XRPBULL[47.9757] | | |
| 01194104 | | ATLAS[3709.258], AURY[.00000001], SOL[.00000001], USD[1.18] | | |
| 01194107 | | LINK[101.86808], MER[1720.7925], RUNE[.0657], SOL[.00438], SUSHI[.3985], TRX[.000003], USD[0.03], USDT[2.26850500] | | |
| 01194108 | | COPE[.9783], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01194111 | | SOL[0], TRX[0], USD[0.00] | | |
| 01194112 | | TRX[.000000], SOL[0], USD[0.00], USDT[0.00470500] | | |
| 01194119 | | ADABULL[225.6779708], ALGOBULL[515705.025], ATOMBULL[100452.698755], BSVBULL[12211.9782], DOGEBULL[710.25446374], EOSBULL[3000259.83185], ETCBULL[6011.67111295], ETHBULL[25.20730448], GRTBULL[300119.983109], HTBULL[.1750], KNCBULL[1000.859685], MATICBULL[253286.37811514], MKRBULL[146.00040310], SHIB[21600000], SUSHIBULL[169798.60585], SXP[.083375], SXPBULL[1000815.262243], THETABULL[16707.17334792], TOMOBULL[28981.19], TRX[.000006], USD[0.01], USDT[0.00000001], VETBULL[102055.712547], XRPBULL[523998.005], ZECBULL[5024.983375] | | |
| 01194122 | | BAO[1729.45045949], BF_POINT[300], DENT[1], EUR[0.00], KIN[8596.07053292], SHIB[37.53935368], TRX[1] | Yes | |
| 01194125 | | EDEN[5.998852], FTT-PERP[0], TRX[.000003], USD[5.80], USDT[0.00000001] | | |
| 01194126 | | BADGER[.0028028], BNB[.5], MER[1678.69778], MNGO[4439.2008], USD[1.16] | | |
| 01194130 | | ATLAS[107.90425801], ATLAS-PERP[0], AURY[.00000001], BNB[0], SHIB[225000], USD[0.07], USDT[0.00000372] | | |
| 01194133 | | BAO-PERP[0], BTC[0.01277864], DENT-PERP[0], GRT[0], KIN[0], KIN-PERP[0], LRC[0], MANA[1113.22708713], SAND[677.04628805], SHIB[0], SHIB-PERP[0], SRM[0], STMX[0], TRX[0], USD[0.81] | | |
| 01194134 | | USD[0.00], USDT[0] | | |
| 01194140 | | COPE[2.9998], USD[1.73], USDT[.008386] | | |
| 01194141 | Contingent | AXS-PERP[0], BNB-0325[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FTT[25.03524184], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006559], LUNC-PERP[0], NFT (567685944238015772/NFT)[1], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[71.29040000] | | |
| 01194145 | | ADA-PERP[0], AUD[0.00], CONV-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 01194148 | | BCH[.00000662] | | |
| 01194149 | | BAO[1], KIN[1], SHIB[1883272.00442491], USD[0.00] | Yes | |
| 01194157 | | NFT (295210756793883998/FTX EU - we are here! #35475)[1], NFT (411321682226054302/FTX EU - we are here! #35887)[1], NFT (532966924799109496/FTX EU - we are here! #35710)[1], SOL[.037105], USD[0.00] | | |
| 01194159 | | ADA-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00005437], ICP-PERP[0], LUNC-PERP[0], TOMO-PERP[0], UNI-0930[0], UNI-PERP[0], USD[9966.94], USDT[0] | | |
| 01194160 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[2.98] | | |
| 01194170 | | ATLAS[1390], AVAX[1.10038653], BTC[.002], BULLSHIT[.0069484], DEFIBULL[.00599528], ETH[.025], ETHW[.025], FTM[71], FTT[3.4], HT[21.2], LINK[5.2], MIDBULL[0.00092341], PRIVBULL[0030828], RAY[40.9972], REN[184], SOL[.6], TRX[.000002], USD[13.87], USDT[0] | | |
| 01194171 | | 0 | | |
| 01194174 | | 0 | | |
| 01194179 | | CHZ[9.5573], ETH-PERP[0], USD[0.20], XRP[.74], XRP-PERP[0] | | |
| 01194180 | | ADA-PERP[0], BTC[0], GBP[0.00], LUNC-PERP[0], RUNE[0.09902227], RUNE-PERP[0], SOL[.00054634], TRX[.000007], USD[0.00], USDT[4479.44784367] | | |
| 01194182 | | BAO[1], BCH[.00000326], BTC[0.01047778], DOGE[57.13817264], EUR[0.01], KIN[1], SHIB[274913.05499663] | Yes | |
| 01194183 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010325], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013323], ETH-PERP[0], ETHW[0.00013323], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HNT[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.54231645], LUNA2_LOCKED[1.26540506], LUNC[116090.549868], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[0.17398525], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5053.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01194184 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS[.05627755], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[5.8429], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00586644], SOL-PERP[0], TRX[.000003], USD[0.47], USDT[0], VET-PERP[0] | | |
| 01194191 | | BULL[0.01368029], TRX[.000002], USDT[32.95749250] | | |
| 01194201 | | C98-PERP[0], CLV[.080509], DOT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.0001779], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[10.70], USDT[-0.00043140] | | |
| 01194202 | | TRX[.000003] | | |
| 01194206 | | RUNE[0], USD[0.71] | | |
| 01194212 | Contingent, Disputed | MAPS[427.99468], USD[0.45], USDT[-0.53293921], XRP[.75] | | |
| 01194213 | | 1INCH[0], AKRO[4], ALPHA[0], BAO[9], BNB[0], CHF[0.00], CHZ[0], DENT[2], ETH[0], KIN[6], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000971] | Yes | |
| 01194215 | | BNB[0], ETH[0], SOL[0], TRX[0.00004700] | | |
| 01194224 | | 0 | | |
| 01194226 | | 0 | | |
| 01194227 | Contingent | ANC-PERP[0], BTC[0], ENS[0], GMT[.1], HNT[1], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SHIB[1500000], SOL[.07], TRX[.000777], USD[555.71], USDT[1.11578582], USTC[1] | | |
| 01194231 | Contingent | AAPL-1230[0], AAVE-20211231[0], ADA-20211231[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BSV-20211231[0], BTC-20211231[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], DEFI-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EOS-20211231[0], EXCH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], ICP-PERP[0], INTER[.099601], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040866], NEAR-PERP[0], SAND-PERP[0], SOL-20211231[0], SPY-1230[0], SRM-PERP[0], SUSHI-20211231[0], SXP-20211231[0], TRX[.00000001], UNI-20211231[0], USD[0.00], USDT[0.00000002], XTZ-20211231[0] | | |
| 01194234 | | USD[0.16], USDT[0] | | |
| 01194237 | | BTC[0], ETH[0], TRX[0], USD[0.02], USDT[0] | | |
| 01194241 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[21.43], SNX-PERP[0], USD[92.91], VET-PERP[0] | | |
| 01194247 | | FTT[1.4], USDT[3.52921978] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1735   Amended Schedule AB - Part 11 Nonpriority Unsecured Claims: Customer Change   Filed 06/27/23   Page 1048 of 1612

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0194253 | | TRX[.000001], USDT[0.00000716] | | |
| 0194256 | | RAY[.9636] | | |
| 0194266 | | SOL[0], TRX[0] | | |
| 0194268 | | DOGE[.8556], USD[4.38] | | |
| 0194270 | | ALTBEAR[31.9], DOGEBULL[.0007613], TRX[.000003], USD[0.01] | | |
| 0194273 | Contingent | SRM[.0005984], SRM_LOCKED[.03241222], USD[0.01], USDT[0], VET-PERP[0] | | |
| 0194274 | | BTC[0], USD[5.48], USDT[0] | | |
| 0194275 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIDA[.23779836], FIDA_LOCKED[.738534], FTT[0.09523100], GRT[0], GRT-PERP[0], ICX-PERP[0], MATIC[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0194287 | | USD[0.01] | | |
| 0194288 | | FTT[4.04867673], IMX[1351.3377896], TRX[.0001], USD[1.36], USDT[0] | | |
| 0194290 | | BAO[68000], DFL[0], DOGE[0], FTT[0], KIN[509823.3], SHIB[0], SPELL[4500], USD[0.32] | | |
| 0194291 | | 0 | | |
| 0194292 | | BTC[0.06088843], EUR[2.71], FB[.0095763], USD[796.63] | | |
| 0194293 | | AUD[0.00], USDT[1.60823055] | | |
| 0194297 | | BAO[1], BTC[0], DENT[0], DOGE[0], EMB[0], ETH[0], KIN[0], LTC[0], SHIB[0], SUN[0], SUSHI[0], USD[0.00] | Yes | |
| 0194298 | | USD[0.00] | | |
| 0194305 | | SOL-20210625[0], TRX[.3139], USD[0.00], USDT[0] | | |
| 0194306 | | TRX[.000004] | | |
| 0194310 | | ADA-PERP[0], BEAR[32.59], BTC[.0003186], BTC-PERP[0], BULL[0.00517051], DOGE[2.42705279], DOGEBULL[.00000805], ETCBULL[1.8494932], ETH[.00024314], ETH-20210924[0], ETHW[.00024314], USDI[-1.07], USDT[0.00242373], WRX[.965], XLMBULL[269.197639], XRPBEAR[65454150], XRPBULL[39173.7719] | | |
| 0194311 | | FTT[25.99506000], GST[.04001606], SOL[.00225163], TRX[.000039], USD[0.00], USDT[0] | | |
| 0194313 | | AURY[.00000001], ETH[.00000001], ETHW[0.00000782], NFT [290611529661971659/FTX EU – we are here! #148090][1], NFT [463686323240960325/FTX EU – we are here! #148362][1], NFT [529881696634987793/FTX EU – we are here! #147667][1], TRX[.000001], USD[0.01], USDT[1.06511955] | | |
| 0194316 | Contingent | 1INCH[.87521926], 1INCH-PERP[0], APE[.07885], BTC[1.10753625], BTC-PERP[0], CAKE-PERP[0], DOGE[10979], ETH[.00047054], ETHW[0.00047053], FLOW-PERP[0], FTT[.4], GENE[.961212], LTC[.00629068], LUNA2[4.55956802], LUNA2_LOCKED[10.63899206], LUNC[854409.615138], SHIB-PERP[0], SOL[64], TRX[.366843], USD[148.52], USDT[3.47536955], USTC[390] | | |
| 0194317 | | SOL[0] | | |
| 0194324 | | SHIB[0] | | |
| 0194325 | | BNB[.00089931], FTT[.0947475], USD[3.45], USDT[0] | | |
| 0194330 | Contingent | EUR[0.66], FIDA[11.12922813], FIDA_LOCKED[.05900627], RAY[0], SOL[0], USD[0.00] | | |
| 0194333 | | BAO[1], NFT [383681191035060255/The Hill by FTX #27036][1], TRX[.000778], USDT[0] | | |
| 0194334 | | BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 0194335 | | BNB[0], NFT [455506321060029687/FTX Crypto Cup 2022 Key #8935][1], NFT [560545029754661159/The Hill by FTX #20601][1], USD[0.00], USDT[0] | | |
| 0194336 | | BTC[0.13027651], DYDX[249.077808], FTT[2.50652367], ETHW[2.30556186], EUR[0.16], SYN[149.98537], USD[81.56] | | |
| 0194337 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], GENE[0], NFT [303337695885209840/FTX EU – we are here! #29198][1], SHIB-PERP[0], SOL[0.00184224], TRX[2.67289643], USD[-0.05], USDT[0] | | |
| 0194339 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0194342 | | USD[0.02] | | |
| 0194344 | | BNB[0], TRX[.000002], USD[1.71], USDT[0.00000001] | | |
| 0194346 | | TRX[.000001], USDT[4.425626] | | |
| 0194347 | Contingent | BTC[0.00001639], BULL[0.00002385], ETH[0.00068113], ETHW[0.00068113], FTT[2.30959985], HXRO[18559.0149], SRM[11.07009315], SRM_LOCKED[123.09749645], TRX[.000002], USD[74347.46], USDT[.667099] | | |
| 0194354 | | BTC[.02887977], ETH[.44963642], ETHW[.44963642], USD[4.91] | | |
| 0194355 | | BNB[0], SOL[0] | | |
| 0194358 | | SOL[0], USD[0.00], USDT[0.00493211] | | |
| 0194362 | | USD[0.00] | | |
| 0194363 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 0194364 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.02909427], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN2021[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.01543036], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[26.83923022], XTZ-PERP[0] | | |
| 0194366 | | ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 0194370 | | SHIB[2991695.23643949], USDT[0] | | |
| 0194373 | | USD[0.02] | | |
| 0194378 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 0194380 | | BAO[1], EUR[0.00], KIN[1], NFT [498638534171470408/The Hill by FTX #44619][1], SAND[8.43244904], TRX[.000004], USDT[0.01011986] | Yes | |
| 0194383 | | USDT[0.00015362] | | |
| 0194384 | | USD[0.00], USDT[0.00000001] | | |
| 0194386 | | TRX[.000002] | | |
| 0194387 | | AKRO[1], BAO[13], BF_POINT[100], BTC[0.00005417], DENT[1], ETH[0], KIN[4], SNX[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 0194390 | | TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 0194392 | | USD[1.09] | | |
| 0194393 | | DAI[8.38946385], SOL[.007], TRX[.000003], USD[0.00], USDT[0] | | |
| 0194398 | | APT-PERP[0], CEL-PERP[0], ETH[.00000002], FTT-PERP[0], GST[.08000594], GST-PERP[0], NFT [315162196746519007/FTX EU – we are here! #61027][1], NFT [363639196371143583/FTX EU – we are here! #61079][1], NFT [380470626545118619/FTX EU – we are here! #60907][1], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], TRX[1.99103956], USD[0.06], USDT[0.07036301], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01194402 | | BNB[0.00348598], BNBBULL[.00001106], BNB-PERP[0], ETHBULL[.09776], ETH-PERP[0], GMT-PERP[0], KIN-PERP[0], LINKBULL[.001356], MATICBULL[.0000696], MATIC-PERP[0], MNGO-PERP[0], SECO-PERP[0], USD[0.00] | | |
| 01194406 | | RAY[.56941], SOL[.04], USD[0.11] | | |
| 01194409 | | APT[0], BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01194410 | | TRX[.000002], USDT[0.00000023] | | |
| 01194413 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.05391978], GMT-PERP[0], LUNA2_LOCKED[54.63838574], NFT (372162384212852249/FTX AU - we are here! #32932)[1], NFT (379082362558169282/FTX EU - we are here! #42655)[1], NFT (392942142335796330/FTX AU - we are here! #42555)[1], NFT (437853692851225382/FTX EU - we are here! #42448)[1], NFT (442955045534244935/The Hill by FTX #10377)[1], NFT (443376156429226441/FTX AU - we are here! #32942)[1], NFT (485053376528224494/FTX Crypto Cup 2022 Key #2864)[1], SOL[0.00305270], USD[0.31], USDT[0.00830000] | Yes | |
| 01194416 | | ATLAS[7.914], USD[0.00] | | |
| 01194420 | | BTC-PERP[0], SRM-PERP[0], USD[1.45], USDT[0] | | |
| 01194423 | | FTT[.08695558], NFT (339586688419636206/FTX EU - we are here! #73791)[1], NFT (410419361986047646/FTX AU - we are here! #73566)[1], NFT (457175528058635507/The Hill by FTX #10385)[1], NFT (497971456930807203/FTX AU - we are here! #55638)[1], NFT (567063400622574630/FTX Crypto Cup 2022 Key #5760)[1], NFT (572090674773379348/FTX AU - we are here! #73688)[1], USD[0.00], USDT[0] | | |
| 01194428 | | ALICE-PERP[0], ALPHA-PERP[0], APT[.01], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], GALA-PERP[0], LRC-PERP[0], ONE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.06927034] | Yes | |
| 01194429 | | BNB[.0095], USD[0.20] | | |
| 01194430 | | BTC-PERP[0], USD[0.18] | | |
| 01194432 | | ETH[.00000001] | | |
| 01194434 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[266.14], USDT[0] | | |
| 01194435 | | 0 | | |
| 01194443 | | USDT[33.89822] | | |
| 01194445 | | ALGOBULL[1580748.103], TRX[.000001], USD[0.03] | | |
| 01194446 | | USDT[3.033237] | | |
| 01194447 | | BTC[0], ETH[0], FTT[0.00067921], TRX[.012314], USD[0.11], USDT[0.00908529] | | |
| 01194450 | | EOS-PERP[0], STEP[56.18876], USD[0.09], USDT[0] | | |
| 01194458 | | ETH[0], LUNC-PERP[0], OMG[0], SOL[46.43603565], USD[0.25], USDT[0.00000001] | | |
| 01194459 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.08] | | |
| 01194460 | | DOGE-PERP[0], DOT-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[-1.24], USDT[1.66517696] | | |
| 01194461 | | AMPL[0], ETH[0.00051440], ETHW[0], FTT[0], USDT[0] | | |
| 01194463 | | 0 | | |
| 01194469 | | AMPL[0], AVAX[0], BNB[0.00000002], ETH[0], FTT[0.00000004], SOL[0], USDT[0] | | |
| 01194472 | | TRX[1.092709], USD[13.31], USDT[77.83260971] | | |
| 01194473 | | AKRO[1], AUD[0.00] | | |
| 01194478 | | BTC[0], EMB[55421.4548], ETH[.02397872], ETHW[.02397872], FTT[.096865], TRX[.000003], USD[0.46], USDT[0] | | |
| 01194480 | | USD[3.38] | | |
| 01194482 | | TRX[.000001], USDT[3.407725] | | |
| 01194487 | | ATLAS[24925.2633], RAY[13.23105460], USD[0.81], USDT[1198.66523425] | | |
| 01194488 | | USD[2355.39] | | |
| 01194489 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[.00000361], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHZ-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], JPY[0.39], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-87.59], USDT[96.21525713] | | |
| 01194494 | | USD[0.33] | | |
| 01194495 | | ETH[0], USDT[0] | | |
| 01194496 | | NFT (447162291520354604/FTX EU - we are here! #68055)[1], NFT (466828064642764085/FTX EU - we are here! #68190)[1], NFT (566883027176401064/FTX AU - we are here! #45756)[1], NFT (567242152443085940/FTX AU - we are here! #35940)[1], USD[0.00], USDT[2.98105021] | | |
| 01194499 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01194501 | | ADABULL[21.14061296], ALGOBULL[10559680.73422099], ALTBULL[1.26347601], AMC[0], ASDBULL[11.43420000], ATOMBULL[4095.25248229], BCHBULL[286347.0675], BEAR[10.76565171], BNB[0.00047160], BNBBULL[16.53499630], BSVBULL[3452241.59429011], DEFIBULL[1.69826658], DOGEBULL[190.67976181], EOSBULL[431358.39117896], ETCBULL[290.57428036], ETH[0], ETHBULL[5.38500000], LINKBULL[149.54709307], LTCBULL[415.77383829], MATIC[0], MATICBULL[36410.38554200], OKBBULL[2.61744000], SHIB[2609469.04169275], SUSHIBULL[9220771.33993215], THETABULL[33.14375381], TOMOBULL[113938.09351377], TRX[.000005], TRXBULL[51.73624911], USD[0.00], USDT[0], VETBULL[33854.05486885], XRPBULL[17471.79105429], XTZBULL[2429.95158725] | | |
| 01194505 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01194505 | | 0 | | |
| 01194511 | | EMB[7.263], TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 01194513 | | DOGE[18.79406986], USD[0.00] | | |
| 01194516 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.01450669] | | |
| 01194517 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.2], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[252.85], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01194521 | | BAND[20.54833313], ETH[0.08641397], EUR[0.00], FTT[.06383127], SOL[.5], USD[0.03], USDT[0.06916635] | | |
| 01194522 | | TRX[.000001], USDT[4.773598] | | |
| 01194529 | Contingent | ATOM-0930[0], AVAX[0], CEL-PERP[0], ETH[.25], FTT[0.01824690], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[24.17659095], LUNA2-PERP[0], ONE-PERP[0], USD[-0.02], USDT[0.03530463], USDT-0930[0] | | |
| 01194530 | | BAO[1], KIN[7], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01194534 | | BNB[.0345] | | |
| 01194535 | | APT-PERP[0], ATLAS[3.16491098], BTC[.00006416], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00076995], ETH-PERP[0], ETHW[.00076276], ETHW-PERP[0], FTT[30.13925726], LUNA2-PERP[0], LUNC-PERP[0], MSOL[0.00519948], NFT (375042269728932567/FTX EU - we are here! #247309)[1], NFT (399591644392908844/FTX EU - we are here! #247366)[1], NFT (430471099693999397/FTX AU - we are here! #41905)[1], NFT (519803760799704866/FTX AU - we are here! #41917)[1], NFT (526421083296877936/FTX EU - we are here! #247342)[1], NFT (560990397788498496/FTX Crypto Cup 2022 Key #5065)[1], PUNDIX-PERP[0], SLND[.057102], SRM[.296242], TRX[.017111], USD[19.11], USDT[47.37215206], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01194536 | | CEL[0], CVC[58.98938], STEP[29.586392], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01194537 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01194542 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.04253083], FTT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.82], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01194546 | | ETH[.00048554], ETHW[0.00048553], MNGO[9.206], SNX[.08], SOL[.00723432], SPELL[80.00571065], USD[710.48] | | |
| 01194547 | | BAO[3], ETH[.01941671], ETHW[.01941671], KIN[1], USD[0.00], ZAR[0.00] | | |
| 01194549 | | EUR[0.00], USD[0.00] | | |
| 01194551 | | BNB[.008964], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01194553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0098784], BNB-PERP[0], BTC[0.00007607], BTC-2021092[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.89], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00928340], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[876.15], USDT[4.28000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01194557 | | BNB[.002925], USD[4.30] | | |
| 01194558 | | DAI[.0867], DOGE[1.3195], FIDA[.0102], SOL[.0015], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.8135] | | |
| 01194559 | | BNB[0], CHR-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], HT[0], MATIC[0], RAY[0], SAND[0], SLP-PERP[0], SOL[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01194560 | | TRX[.000001] | | |
| 01194561 | | USD[1.90] | | |
| 01194564 | Contingent | ADABULL[0.00009363], ADA-PERP[0], BEAR[66.961], BTC[0], BTC-PERP[0], ETHBULL[0.00000434], ETH-PERP[0], ETHW[.0003862], FTT[1000.0610295], SRM[3.81754285], SRM_LOCKED[415.46258693], USD[67579.39] | | |
| 01194567 | | 0 | | |
| 01194569 | | TRX[.000001], USDT[.311] | | |
| 01194576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000308], TRX-PERP[0], USDT[0.00], USDT[0.52010125], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01194582 | | FIDA[.2], OXY[.9], RAY[.7895], USD[0.00] | | |
| 01194587 | | BTTPRE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01194589 | | TRX[.00078], USD[2.12], USDT[0.00000001] | | |
| 01194590 | | APT[0], AVAX[0], BNB[0], ETH[0], GMT[0], HT[0], LUNC[0], MATIC[0], NFT (329869393162356398/FTX EU - we are here! #5982)[1], NFT (359196407465583705/FTX EU - we are here! #5273)[1], NFT (449819420020655677/FTX EU - we are here! #5501)[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01194591 | | TRX[.000001], USDT[3.700468] | | |
| 01194596 | | ETH[0], ETH-PERP[0], TRX[.000001], USD[0.22], USDT[0.00353479] | | |
| 01194600 | | TRX[.000003] | | |
| 01194603 | | RAY-PERP[0], USD[2.15] | | |
| 01194609 | | SOL[.0741816], USD[0.33] | | |
| 01194615 | | CITY[.8], TRUMP2024[0], USD[1.84] | | |
| 01194617 | | DOGE[39.75494021], KIN[1], USD[0.00] | | |
| 01194619 | | BTC[.00000001], EUR[0.00], KSHIB[490.94454003], SUN[886.63526979], USD[0.00] | Yes | |
| 01194624 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[3718.5193], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0201[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[2.36898822], ETH-PERP[0], ETHW[2.36898822], FIL-PERP[0], FTT[37.79673257], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[28.12], SOL-PERP[0], SRM[101.17], THETA-PERP[0], TOMO-PERP[0], USD[134.49], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01194626 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01194628 | | NEAR-PERP[.1], USD[0.39], USDT[1] | | |
| 01194631 | | BAO[12991.355], DOGE[.980715], KIN[49933.5], SHIB[199867], USD[0.15], XRP[8.98936] | | |
| 01194634 | | ATLAS-PERP[0], POLIS[.096333], USD[0.00], USDT[0.00000004] | | |
| 01194635 | | BTC[0] | | |
| 01194636 | | NFT (304547069884683738/FTX Crypto Cup 2022 Key #12695)[1], NFT (382157565082522098/FTX EU - we are here! #2312)[1], NFT (443968992211505576/The Hill by FTX #29005)[1], NFT (465440568817326980/FTX EU - we are here! #3017)[1], NFT (493926557799465379/FTX EU - we are here! #3318)[1] | | |
| 01194637 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], KAVA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[.01210084], YFI-PERP[0] | | |
| 01194641 | | AVAX[0], BNB[0], CHZ[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01194643 | | BCH[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETHW[2.00438896], FTT[30.12596898], MATIC[0], SOL[7.73], TRX[.000778], USD[0.00], USDT[3801.98311666], XLM-PERP[0], XRP[0], YFI[0] | | |
| 01194646 | Contingent | BTC[.14360197], ETHW[.00036661], FTT[22.76362701], IMX[1000], LUNA2[0.00303056], LUNA2_LOCKED[0.00707131], SOL[.00012197], TRX[.000203], USD[403.82], USDT[0.00492700] | | |
| 01194649 | | ADA-PERP[0], AR-PERP[0], BTTPRE-PERP[0], CRO[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[545], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STARS[40.56250485], THETA-PERP[0], USD[2.99], USDT[0], VET-PERP[0], XLM-PERP[133], XRP[0] | | |
| 01194652 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01194654 | | FTT[0.02781617], NFT (302510213639708648/FTX EU - we are here! #22609)[1], NFT (381983151672956716/FTX EU - we are here! #22808)[1], NFT (441934379933309776/FTX AU - we are here! #33810)[1], NFT (503870759673438724/The Hill by FTX #6841)[1], NFT (505103217926219582/FTX Crypto Cup 2022 Key #5516)[1], NFT (535600625193696435/FTX AU - we are here! #33733)[1], TRX[.329475], USD[0.01], USDT[0] | | |
| 01194657 | | ADABULL[.36634546], ETCBULL[1050.3801034], ETHBULL[2.8869876], HTBULL[.04688], LTCBULL[159.56496], MATICBULL[.000545], SXPBULL[8.2617], TRX[.000006], USD[0.03], USDT[0] | | |
| 01194663 | | SOL[.89726035], USD[0.00] | | |
| 01194665 | Contingent | AUD[0.00], BNB[1.36405259], BTC[0], CHZ[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MANA[0], MATIC[0], USD[2.46] | | |
| 01194667 | | ALPHA[.8467], USD[0.54] | | |
| 01194668 | | BTC[0], BTC-PERP[0], TRX[.120784], USD[0.03], USDT[0.00000138] | | |
| 01194672 | | DAI[0], ETH[0], TRX[.025702], USDT[0.00001819] | | |
| 01194673 | | AUD[0.00], SHIB[32320.36152954], USD[0.00] | | |
| 01194677 | | DFL[9.57], DOGE[.9209], DOGEBULL[0], IMX[.0818], TRX[.000001], USD[0.00], USDT[0.03183778] | | |
| 01194678 | | SHIB[1110346.78655834], USD[0.05] | | |
| 01194680 | | BTC[.00002562], NFT (290669489496280873/FTX AU - we are here! #38455)[1], NFT (390257841538233611/FTX AU - we are here! #38434)[1] | Yes | |
| 01194683 | | MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 01194684 | | ETH[0], RAY[0], USDT[0.00000003] | | |
| 01194685 | | ADA-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[1.25], USDT[0] | | |
| 01194687 | Contingent | AXS-PERP[0], BNB[0.00008047], BTC[0.00697908], ETH[.14653611], ETHW[.00053611], FTT[.08467842], GLMR-PERP[0], GMT-PERP[0], GST[.09000191], RAMP-PERP[0], RAY[516.538168], SOL[0.04192778], SRM[.3947643], SRM_LOCKED[5.7252357], USD[-45.83], USDT[0.00000001] | | |
| 01194689 | | BAO[2], DOGE[0], EUR[16.29], KIN[2], LINK[.00000261], UBXT[1], USD[0.01] | | |
| 01194693 | | ETH[.00000001], FTT[0], IMX[.00000001], NFT (379691842748930969/FTX EU - we are here! #220751)[1], NFT (384613832407960350/FTX EU - we are here! #220809)[1], NFT (459560678588688272/FTX EU - we are here! #220799)[1], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01194698 | | ATLAS[9.7102], BNB[.0095], POLIS[.099982], SRM[.9946], TRX[.00003], USD[0.01], USDT[0] | | |
| 01194701 | | MATICBULL[83.126309], SUSHIBULL[478068.9908], SXPBULL[1.37262], TRX[.000002], USD[0.08], USDT[0] | | |
| 01194706 | | FTT[0.00023804], USD[2.15], USDT[0] | | |
| 01194707 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01194710 | | BTC[.00009438], SOL[1.239342], USD[0.61] | | |
| 01194712 | | USD[0.01] | | |
| 01194716 | | SOL[0] | | |
| 01194718 | | SOL[0] | | |
| 01194722 | | TRX[.995214], USDT[0] | | |
| 01194724 | | BAO[3797277.43], TRX[.804787], USD[0.44] | | |
| 01194729 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009334], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[.001836], FTT-PERP[0], GRT[0.62882247], GRT-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 01194731 | | USD[0.00] | | |
| 01194732 | Contingent | ATLAS[0], AURY[0], AXS[0], BTC[0], CRO-PERP[0], EDEN[0], ETH[0], FRONT[0], FTM[0], FTT[0], GMT-PERP[0], HGET[0], HMT[0], LEO[0], LINK[0], LUNA2[0.13825108], LUNA2_LOCKED[0.32258585], LUNC[0], RAMP[0], SOL[0], SRM[0], STEP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01194733 | | 1INCH-PERP[0], ALTBULL[0], APT-PERP[0], ATLAS-PERP[0], BEAR[60.765], BTC[.01074611], BTC-PERP[0.00929999], DOGE[.43010788], DOGEBULL[.845], ETC-PERP[0], ETH[.09374604], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[.35974604], ETHW-PERP[0], FTT[0.00036604], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[2.1162], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[.00317284], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.000132], TRX-PERP[0], USD[4087.96], USD[0.01003154], USTC-PERP[0], XRP[.3742], XRP-PERP[0] | | |
| 01194735 | | ATLAS[105.978], CAKE-PERP[0], CHZ-PERP[0], LUNC-PERP[0], NFT (334083894399869176/FTX AU - we are here! #271256)[1], NFT (415215602987587200/FTX EU - we are here! #271262)[1], NFT (490161762041528781/FTX EU - we are here! #271267)[1], TRX[.000001], USD[0.00], USDT[0.00002190] | | |
| 01194738 | | MANA[0], NFT (495903470739592438/PanPan #11)[1], SHIB[106828988.71928797], SOL[0], USD[0.00] | | |
| 01194740 | | BAT[8.03080443], BTC[0.00006986], ETH[0.99481736], ETHBULL[0], ETH-PERP[0], ETHW[0.99080038], FTT[0.00000260], GOOGL[.00000007], GOOGLPRE[0], LTC[2.91806419], SOL[22.12293163], TRX[0.00005629], TSM[0], USD[2.17], USDT[2286.36947856] | | ETH[.07852], SOL[1.872052] |
| 01194742 | | SOL[0.00003005] | | |
| 01194745 | | BAO[2], USD[0.00], USDT[0] | | |
| 01194748 | Contingent | ADABULL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], EUR[0.01], FTT[0], HBAR-PERP[0], LTCBULL[0], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MATIC[0], MATICBULL[0], OMG-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 01194753 | | APE-PERP[0], AVAX-PERP[0], BTC[.00003001], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.33626447], FTT[.33626447], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[1.02022599], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[238.04], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01194759 | | AAVE[0], BAND[0], BAT[0], BNB[0], BNT[0], BTC[0], DAI[0], DOGE[0], ETH[0], HT[0], TRX[0], UNI[0], USD[0.00], USDT[0.00021088] | | |
| 01194762 | | MPLX[.75], USD[0.15], USDT[0] | | |
| 01194765 | | AR-PERP[0], ASD-PERP[0], BRZ-PERP[0], BSV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[-4.63], USD[19.99552216], XAUT-2021123[0] | | |
| 01194769 | | USDT[0] | | |
| 01194775 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.29] | | |
| 01194776 | | LTC[0], NFT (458128367154886984/FTX EU - we are here! #5049)[1], NFT (525371014228570202/FTX EU - we are here! #5527)[1], NFT (532218489299005809/FTX EU - we are here! #5615)[1], SOL[0], USD[0.01] | | |
| 01194779 | | ATLAS[63.92410405], BAO[1], BTC[.0000147], KIN[26463.4321803], NFT (450512439065714124/World of Crypto#18#LTC)[1], SHIB[6.76128681], USD[0.00], XRP[.00075739] | Yes | |
| 01194787 | Contingent | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], ETH[.15963874], ETH-PERP[0], ETHW[.15963874], LUNA2[0.96617848], LUNA2_LOCKED[2.25441648], LUNC[210387.4013392], USD[-64.01] | | |
| 01194788 | | SLP[9736.07028669], USDT[0] | | |
| 01194790 | | USD[3.25] | | |
| 01194791 | | BULL[0], FTT[0], SOS[0], USD[0.02] | | |
| 01194795 | | BNB[0], TRX[0], USDT[0] | | |
| 01194800 | | ATLAS-PERP[0], SOL[.00074972], USD[0.00], USDT[0] | | |
| 01194801 | | TRX[.000001], USDT[.978073] | | |
| 01194802 | | BNB[0], TRX[0], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01194804 | | BAO[6], BCH[0], BTC[0], DENT[0], DOGE[0], FRONT[1], FTT[0], KIN[5], RSR[1], UBXT[3], USD[11.03] | | |
| 01194805 | | BTC[0], MOB[.457725], USDT[5.81379017] | | |
| 01194806 | | USDT[3.16488215] | | |
| 01194816 | | BAO[2], DOGE[.01957028], EUR[0.00], KIN[3], MATIC[30.42125211], USD[0.00] | Yes | |
| 01194818 | | 0 | | |
| 01194820 | | SOL-0624[0], TRX[.000002], USD[0.94], USDT[0] | | |
| 01194821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[7.4787], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01194823 | | SOL[0.00003006] | | |
| 01194825 | Contingent, Disputed | FTT[0], USD[1.99] | | |
| 01194829 | | TRX[.000001], USD[0.00], USDT[0.83693973] | | |
| 01194837 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01194839 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00100002], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1578.04], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01194843 | | AUD[0.00], BTC[0.00007823], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-PERP[0], CRV[0], ETH[0.00029855], ETHW[1.00029855], FTT[25.58466083], IMX[0], SOL[0], SPELL[0], USD[49607.21], USDT[0.00219663] | | |
| 01194850 | | ATLAS[2430], BTC-PERP[0], SAND[100], USD[2596.12], USDT[0.00000001] | | |
| 01194855 | | USDT[.6] | | |
| 01194856 | | BNB[0], ETH[0.00000001], FTM[0], MATIC[0], USD[0.00], USDT[0.00000001], USDT-20210625[0] | | |
| 01194858 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01194860 | Contingent, Disputed | COPE[91], DOGE[174] | | |
| 01194867 | | STEP[2182.96332], USD[0.51], USDT[0.00000001] | | |
| 01194868 | | ALT-20211231[0], BTC[0.00000002], ETH[3.85755801], ETH-0325[0], ETH-20211231[0], FTT[162.92158894], PAXG[0], SHIT-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01194874 | Contingent | LUNA2[0.56465800], LUNA2_LOCKED[1.31753535], REEF-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000064] | | |
| 01194875 | | TRX[.000001] | | |
| 01194876 | Contingent, Disputed | CAKE-PERP[0], ESTH[0.00000465], FTT-PERP[0], MINA-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.94], USDT[0] | | |
| 01194877 | | TRX[.000001], USDT[1.770216] | | |
| 01194878 | | AGLD[.0215], ATLAS-PERP[0], DODO[.08482], FTT[0], NFT [289374922123419721/FTX EU - we are here! #21870][1], USD[0.06], USDT[0], XRP[.666626] | | |
| 01194884 | | NFT [319186484418559563/FTX EU - we are here! #93085][1], NFT [344205371256091996/FTX AU - we are here! #44099][1], NFT [354100096727170431/FTX AU - we are here! #92986][1], NFT [402147259497137808/FTX AU - we are here! #44060][1], NFT [422065292635948573/FTX EU - we are here! #92880][1], SOL[0.00738914], USD[0.00] | Yes | |
| 01194889 | | AAVE[0], BRZ[1], BTC[0], ETH[0], FTT[0.05420946], USD[0.00], USDT[0] | | |
| 01194891 | | FTT[26.51172671], USD[0.00] | | |
| 01194899 | | APT-PERP[0], ATOM[.04], ETH[0], FTM[0], GENE[0.00318868], SOL[0], SOL-PERP[0], TRX[0.96214600], USD[0.00], USDT[0], WRX[0] | | |
| 01194903 | | 0 | | |
| 01194907 | | DOGE[0], SHIB[0], TRX[607.29670233], USD[0.00] | | |
| 01194909 | | ATLAS[5039], BNB[0], USD[0.00] | | |
| 01194910 | | HT[0], TRX[0], USD[0.00], XLMBULL[0] | | |
| 01194913 | | AAVE-PERP[0], BTC-PERP[0], USD[6.18], USDT[0.00000001] | | |
| 01194915 | | BTC-PERP[0], ETH-PERP[0], USD[1.66], USDT[0] | | |
| 01194916 | | USD[0.00], XLMBULL[0.10622931] | | |
| 01194925 | | AKRO[1019.8062], TRX[423.45442897], UBXT[567.89208] | | TRX[373.92894] |
| 01194927 | | FTT[.00084638], USD[4973.68], USDT[718.67918745] | | |
| 01194928 | Contingent | BTC[0.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.10916743], NFT [342626437454472941/FTX EU - we are here! #98617][1], NFT [441417069581090013/FTX EU - we are here! #99282][1], NFT [464677127129803944/FTX Crypto Cup 2022 Key #21246][1], NFT [496575979620322594/Monaco Ticket Stub #740][1], OMG-PERP[0], RAY[2.00879848], SOL[0], SOL-PERP[0], SRM[.00165483], SRM_LOCKED[.01151894], USD[0.00], USDT[0.00000035] | | |
| 01194929 | | DAI[0] | | |
| 01194931 | Contingent | ALT-PERP[0], AVAX[0.00604632], BTC[0.00006936], BTC-PERP[0], ETH[.00039054], ETH-PERP[0], ETHW[.00039054], FTT[10], LUNA2[0.27937846], LUNA2_LOCKED[0.65188309], MID-PERP[0], SHIT-PERP[0], SOL[.001248], USD[69749.87] | | |
| 01194932 | | USD[0.00] | | |
| 01194937 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01194942 | | AKRO[1], BAO[1], CAD[0.00], DOGE[.00008505], USD[0.00] | | |
| 01194945 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.09881666], LUNA2_LOCKED[0.23057220], NFT [321638105938323476/FTX EU - we are here! #657][1], NFT [331876886147967614/FTX EU - we are here! #759][1], NFT [543801156177591915/FTX EU - we are here! #856][1], SOL[0.00000001], TRX[0.00014400], USD[0.74], USDT[8.11017913] | | |
| 01194946 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01194952 | | USD[0.00], USDT[0.00040972] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01194959 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48757875], LUNA2_LOCKED[1.13768375], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[2662.03762199], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01194961 | Contingent, Disputed | USDT[0.00013833] | | |
| 01194967 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], FIL-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[15.88138822], XLM-PERP[0], XTZ-PERP[0] | | |
| 01194969 | Contingent | DOGE-PERP[0], FTM[9.9981], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[2.92382949], LUNC[0], OKB-PERP[0], USD[0.67], XRP-PERP[0] | | |
| 01194975 | | ADA-PERP[0], EOSBULL[1.96713], SAND-PERP[0], SXPBULL[1.097549], USD[0.00], USDT[9.97076597], WAVES-PERP[0] | | |
| 01194979 | | BAO[1], NFT (434680370903123801/FTX EU - we are here! #117018)[1], USD[0.00] | Yes | |
| 01194981 | | BEAR[0], BSVBULL[22543.25648041], DMG[0], MTA[0], RSR[0], SHIB[0], STEP[0], USD[0.00], USDT[0.00000087] | | |
| 01194982 | Contingent | BNB[4.78137775], BRZ[13000], BTC[0.08357231], DOT[3.00029817], ETH[.999843], ETHW[.999843], LUNA2[1.16048768], LUNA2_LOCKED[2.70780459], LUNC[3.73838208], MATIC[100.0516518], SAND[40.74934998] | | |
| 01194984 | | BRZ[.01] | | |
| 01194985 | | USD[0.00], USDT[0.00000013] | | |
| 01194986 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01194989 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GODS[.0844105], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[242.59], USDT[0.00732000], ZEC-PERP[0] | | |
| 01194990 | | NFT (427597978531658370/FTX Crypto Cup 2022 Key #13535)[1], NFT (500885073743917770/FTX AU - we are here! #32811)[1] | | |
| 01194991 | | ETH[0], ETHW[.04899574], USD[0.00], USDT[0.00000133] | | |
| 01194994 | | COPE[5.9988], OXY[14.9895], USD[0.00] | | |
| 01194995 | | OXY[.9986], RAY[.01952556], TRX[.000001], USD[0.38], USDT[1.805305] | | |
| 01194998 | | USDT[0] | | |
| 01194999 | | BTC-PERP[.0016], ETH[0], ETH-PERP[.002], EUR[0.00], USD[5.31] | | |
| 01195000 | | ETH[0], USD[0.03], USDT[0.01507388] | | |
| 01195006 | | BNB[.00921985], FTT[0], USD[0.00] | | |
| 01195007 | | 0 | | |
| 01195009 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 01195012 | | BCH-PERP[0], BNB[.009868], BTC-PERP[0], FIL-PERP[0], IMX[.05642], USD[4.14] | | |
| 01195013 | | USD[0.01], USDT[0.00000001] | | |
| 01195020 | | TRX[.000002], USD[0.05], USDT[.010652] | | |
| 01195023 | | TRX[.000002] | | |
| 01195024 | | ADA-PERP[0], BTC[0], ETH[.00099981], ETHW[.00099981], SHIB[300000], USD[3.79] | | |
| 01195025 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.49400042], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (399558889183874010/Azelia #36)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SUSHI-PERP[0], TRX[4], USD[6.19], USDT[1.16270356], WBTC[0], XTZ-PERP[0] | | |
| 01195027 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN2-PERP[0], ETH-PERP[0], ETH-PERP[0.0889999], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[26.37765266], LUNA2_LOCKED[61.54785622], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[29.70], USDT[1.38069487], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01195029 | | BAND[4.996675], BAT[49.96675], CRO[109.92685], DENT[3997.34], DOGE[72.951455], ENJ[9.99335], ETH[0.28615897], ETHW[0.28615897], OKB[1.29867], SOL[1.09537596], USD[1.90], WAVES[1.09867], XRP[205.97493552] | | |
| 01195030 | | 0 | | |
| 01195031 | | FTT-PERP[0], LUNC-PERP[0], USD[10801.30], USDT[0], USTC-PERP[0] | Yes | |
| 01195035 | | BTC-PERP[0], MATIC-PERP[0], USD[3.61], USDT[0], XRP-PERP[0] | | |
| 01195036 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00000397], LUNA2_LOCKED[0.00000926], LUNC[0.86464362], MATIC[0.03791686], NFT (347797088712952882/FTX EU - we are here! #115495)[1], NFT (438461238046881609/FTX EU - we are here! #115036)[1], NFT (486940150539530900/FTX EU - we are here! #115341)[1], RAY[0], SLRS[0], SOL[0.00000001], TRX[0.00001200], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 01195037 | | USD[1122.73] | | |
| 01195040 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], GOG[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0.00000005] | | |
| 01195041 | | USD[0.00], USDT[0] | | |
| 01195042 | | BNB[0], FTT[0.00000053], USDT[0] | | |
| 01195047 | | USD[-0.03], USDT[0.72628010] | | |
| 01195052 | | ATLAS[5587.684], BTC[0.03276346], CREAM-20210625[0], CRO[1139.772], DOGE[4621.16125784], ENJ[305.9388], ETH[0.28870672], ETHW[0.28715923], FTM[0], FTT[1.54129311], GALA[2489.854], MANA[199.96], MATIC[0], SAND[789.50358184], SOL[2.47912582], TRX[0.00000464], UNI[0.03036032], UNI-20210625[0], USD[0.48], USDT[0.00000001], XRP[1409.38291807] | | BTC[.032365], DOGE[4568.595184], ETH[.282467], TRX[.000004], USD[0.47], XRP[1472.218333] |
| 01195053 | | ETHW[.428], SWEAT[3], TRX[.000003], USD[0.01], USDT[.21] | | |
| 01195059 | | SOL[0] | | |

FTX Trading Ltd.

Amended Schedule F-35 Comprising Disputed Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195062 | | ETH[0.00092835], ETHW[0.00092835], TRX[.000003], USDT[0.03032342] | | |
| 0195065 | | BAO[1], BCH[0], KIN[2], TRX[13.08176274], USDT[0.00011418] | | |
| 0195072 | | SOL[0], USD[0.01] | | |
| 0195075 | | APT[0.03088884], CHF[0.00], SOL[.00651037] | | |
| 0195076 | | FTT[0.18053432], USD[0.46], USDT[0] | | |
| 0195077 | | TRX[.315902], USD[0.07], USDT[1.40776587] | | |
| 0195078 | | BNB[0.00733784], FTT[50.0965249], NFT (306209089057185077/FTX EU - we are here! #233443)[1], NFT (432084177977397743/FTX EU - we are here! #233434)[1], NFT (570582669289045393/FTX EU - we are here! #233400)[1], USD[0.00], USDT[41.50341095] | | |
| 0195080 | | USD[0.57] | | |
| 0195083 | | BTC[.00000001], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[.17223833], SPELL-PERP[0], USD[0.00], USDT[0.00219171] | | |
| 0195088 | | NFT (338512020657209066/The Hill by FTX #24688)[1], NFT (375854071820972435/FTX Crypto Cup 2022 Key #5720)[1], NFT (534108877578852491/FTX EU - we are here! #11160)[1], SOL[0], USDT[0.00000039] | Yes | |
| 0195091 | | ETH[.000018], ETHW[.000018], USD[9.67] | | |
| 0195100 | | USD[0.00] | | |
| 0195102 | | BTC[0], USD[0.66] | | |
| 0195110 | | DOGE[.9993], USD[0.80] | | |
| 0195118 | Contingent, Disputed | ADABULL[0], ALTBULL[.0], BTC[0], ETCBULL[0], ETC-PERP[0], ETH[0], USD[3.44], VETBULL[.0], XRPBULL[0] | | |
| 0195121 | | ETH[.00000169], ETHW[.00057169], MATIC[0], USD[0.00], USDT[0.00011997] | | |
| 0195122 | | 0 | | |
| 0195126 | | AKRO[4], BAO[100], DENT[4], KIN[83], RSR[2], UBXT[5], USD[0.00], USDT[0.12855476] | Yes | |
| 0195130 | | USD[2.31] | | |
| 0195133 | | AKRO[1], BAO[1], DOGE[.00030472], GBP[0.00], KIN[1], SOL[0.06304841], TRX[1], USD[0.00] | Yes | |
| 0195135 | | RAY[.0347056], USD[0.06], USDT[0.14586800] | | |
| 0195136 | | TRX[.000003], USDT[.16] | | |
| 0195139 | | USD[0.16], USDT[0] | | |
| 0195140 | | BNB[.00122935], KNC-PERP[0], TRX[.000003], USD[-0.02], USDT[0] | | |
| 0195141 | | ETH-PERP[0], RAY[.9468], RAY-PERP[0], USD[0.00] | | |
| 0195142 | | BTC-PERP[0], USD[-0.01], USDT[0.30275744] | | |
| 0195145 | | RAY[.16534172], TRX[.000004], USD[0.00] | | |
| 0195146 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 0195147 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20210625[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.4863262], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.322594], TRX-PERP[0], USD[1.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0195152 | | XRP[1] | | |
| 0195155 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USD[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 0195156 | | RAY[3.8452286], TRX[.000001], USD[0.00], USDT[0.24696926] | | |
| 0195159 | | AKRO[1], DENT[1223.40103061], KIN[1], SHIB[287673.26180548], USD[0.00] | | |
| 0195162 | | RAY[.032279], TRX[.000001], USD[-0.01], USDT[0] | | |
| 0195164 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 0195169 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0195170 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[.00008772], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00018120], ETH-PERP[0], ETHW[0.00018120], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00603417], LUNA2_LOCKED[0.01407974], LUNC[1313.954623], LUNC-PERP[0], SHIB-PERP[0], SOL[0.01000000], TRX[.000001], USD[0.52], USDT[0.28366797], XRP[3.65867605], XTZ-PERP[0] | | |
| 0195177 | Contingent, Disputed | BTC[0], BULL[0], FTT[0.09336667], USD[0.00] | | |
| 0195178 | | RAY[.9993], TRX[.000002], USD[1.76], USDT[0] | | |
| 0195179 | | RAY[.04004045], USD[0.00], USDT[.5304665] | | |
| 0195181 | | ETHBULL[0.14957762], USDT[3.1848556] | | |
| 0195183 | | BNB[0], SLRS[0], SOL[0], TRX[0] | | |
| 0195185 | | OXY[.9916], POLIS[.09506], RAY[.1996074], TRX[.000001], USD[0.00], USDT[236.39000001] | | |
| 0195189 | | ADA-PERP[0], BTC[0.01915080], BTC-PERP[0], DOT[3], DOT-PERP[0], ETH[.2958604], ETH-PERP[0], ETHW[.2958604], KSM-PERP[0], LTC[0.00921871], MATIC-PERP[0], USD[32.18], USDT[1470.595822] | | |
| 0195192 | | USD[25.00] | | |
| 0195194 | | 0 | | |
| 0195195 | | FTT[0.00579357], RAY[.53865144], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 0195197 | Contingent | BTC[0.00000001], DOT[.00016962], EUR[0.01], FTT[25.25289332], LUNA2[9.20659497], LUNA2_LOCKED[0.00115861], LUNC[102.46467862], SOL[.0001389], USD[0.42], USDT[0.00000001], USTC[.00367929] | Yes | |
| 0195198 | | ALTBEAR[18.03], STEP[.05142], TRX[.000001], USD[0.00], USDT[0] | | |
| 0195199 | | RAY[.04441651], USD[0.01] | | |
| 0195200 | | RAY[8.94652], TRX[.000007], USD[4.03], USDT[0.00000001], XRP[.0122] | | |
| 0195204 | | TRX[.100002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01195208 | | BTC-PERP[0], OXY[.9651], RAY[.9641], TRX[.000001], USD[0.01] | | |
| 01195209 | Contingent | CRO[100], DOT[8.7], DYDX[40], ENJ[1.9986], ETH[.22060887], FTT[2.75790449], LDO[45], RAMP[3.9972], RAY[4.85146892], SNX[10], SRM[40.19557801], SRM_LOCKED[.18579171], USD[1.18], XRP[.400001] | | |
| 01195210 | | BTC[0], ETH[0], NFT (425729436286149341/FTX EU - we are here! #26272)[1], NFT (487511941635924845/FTX EU - we are here! #26047)[1], NFT (537818115646348873/FTX EU - we are here! #26319)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01195211 | | ADABULL[0], BEAR[162.505], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01195212 | | OXY[35.9748], RAY[.06206725], TRX[.000003], USD[0], USDT[0] | | |
| 01195215 | | RAY[9.09551925], USD[0.00], USDT[0] | | |
| 01195217 | | AKRO[1], BAO[3], DOGE[.0000901], EUR[0.00], KIN[46.23348589], MANA[61.79423644], REN[.0000001], SHIB[627542.66596797], SPELL[218.26142365], UBXT[1], USD[0.00] | Yes | |
| 01195218 | | BTC[0], RAY[0], SOL[.09], USD[0.96] | | |
| 01195220 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01195222 | | BAO[13415.43580043], ETH[.0026311], ETHW[.0026311], SHIB[264131.00898045], UBXT[1], USD[0.00] | | |
| 01195224 | | FTT[33.02710967], SOL[8.4785725] | | |
| 01195225 | | 0 | | |
| 01195227 | | DOGE[0], DOGE-PERP[0], USD[729.43], USDT[0.00000333] | | |
| 01195229 | | BNB[.00000001], ETH[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01195230 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TLM[7946.6296], TRX[.000229], USD[0.00], USDT[70548.89371077] | | |
| 01195231 | | AAVE-PERP[0], BRZ[.00591278], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], TRX[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0] | | |
| 01195232 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.1293217], CRO-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00094317], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.91], USDT[237.80760288], VET-PERP[0], ZIL-PERP[0] | | |
| 01195233 | | HXRO[1], USD[0.00] | Yes | |
| 01195239 | | BNB[.0085807], ETH[.00022993], ETH-PERP[0], ETHW[.00022993], HT-PERP[0], USD[0.00], USDT[0] | | |
| 01195240 | | EUR[0.00], KIN[1], TRU[1], USD[103.94] | Yes | |
| 01195241 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01195242 | | USD[0.00], USDT[0.00000107] | | |
| 01195244 | | BNB[0], COPE[0], ETH[0], FIDA[0], NFT (465095556385449139/FTX EU - we are here! #11424)[1], NFT (497657381018738394/FTX EU - we are here! #11308)[1], NFT (569083052819135314/FTX EU - we are here! #10958)[1], SOL[0], USD[0.00], WRX[0] | | |
| 01195245 | | TRX[.000001], USD[0.00] | | |
| 01195248 | | ATLAS[1.68486563], MER[.99981], NFT (310732688121580641/FTX EU - we are here! #155989)[1], NFT (311782540266740783/FTX EU - we are here! #155045)[1], NFT (476356680057297678/FTX EU - we are here! #155951)[1], SOL[0.01190844], TRX[252.500007], USD[0.01], USDT[224.32008858] | | |
| 01195249 | | BTC-PERP[0], ETH[0], RAY[8.49745582], TRX[.000002], USD[2.50], XAUT-PERP[0] | | |
| 01195251 | | AXS-PERP[0], CHZ[9.916], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.7916], OMG-PERP[0], SLP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01195252 | Contingent, Disputed | USDT[0.00034736] | | |
| 01195253 | | SOL[0], SOL-PERP[0], TRX[.846001], USD[0.00], USDT[0], WRX[8.40506938] | | |
| 01195255 | | BNB[0.07146817], TRX[0.00000114], USD[695.15], USDT[0.00000001] | | BNB[.070841], TRX[.000001], USD[691.30] |
| 01195256 | | TRX[.1861], USD[1.45], USDT[0.17460790] | | |
| 01195257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00981577], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-10.44949168], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.2355], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.82937455], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.030885], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[790.20001398], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00496015], LUNA2_LOCKED[0.01157368], LUNA2-PERP[0], LUNC[1080.08357], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.000065], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00056292], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-38.36525486], TRX-PERP[0], UNI-PERP[0], USD[42706.68], USDT[43.04555943], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01195260 | Contingent | AKRO[1], BAO[1], FTT[179.48354887], LUNA2[5.46236181], LUNA2_LOCKED[12.31368841], RSR[1], SECO[1.04051787], TRX[.000777], UBXT[1], USDT[7192.51312661], USTC[773.60513515] | Yes | |
| 01195264 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00007042], BTC-PERP[0], CEL-0325[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], USDT[1.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1.96], USDT[1.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0]

| 01195265 | | USD[25.00] | | |
| 01195267 | | BNB[0], USD[1.02] | | |
| 01195270 | | FTT[.02351187], USDT[0.00000034] | | |
| 01195272 | | BNB[0.00000001], ETH[0], ETHW[0], MATIC[0], SOL[0], TRX[0.00002000], USD[0.00], USDT[0.00001941] | | |
| 01195273 | | ETHBEAR[29693044], TRX[.000002], USDT[.0179334] | | |
| 01195276 | | BTC[0.00164664], ETH[0.00060638], ETHW[0.00060343] | | BTC[.001626], ETH[.000597] |
| 01195277 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01195278 | | ALGO-PERP[0], AXS-PERP[0], COMP[0], COMP-PERP[0], EOSBULL[.90.92], FTM-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01195285 | | ADA-PERP[0], AVAX-PERP[0], DOGE[177.689], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-0.44] | | |
| 01195289 | | DOGE[32.08655669], USD[0.00] | | |
| 01195301 | | FTM[.56072], FTT[0.01723987], GENE[.00037677], USD[0.00] | | |
| 01195303 | | BNB[0.06153362], MATIC[90.81391336], SOL[.2098684], USD[0.00], VETBULL[0], XLMBULL[0], XRP[100.00286362] | | |
| 01195304 | | TRX[.000001], USD[1.01], USDT[0] | | |
| 01195307 | Contingent | BNBBULL[0.00005255], BTC[0.00049700], DOGEBULL[0.00001779], ETHBULL[0], MATICBULL[0], SOL[0], SRM[.0013892], SRM_LOCKED[0.00521731], TRX[.059706], USD[0.00], USDT[0.00027851] | | |
| 01195312 | | SOL[0] | | |
| 01195314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], K9A-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], TRYB-PERP[0], USD[78.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 01195317 | | 0 | | |
| 01195319 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.74] | | |
| 01195320 | | BRZ[0], BTC[0], ETH[0], ETHW[0], FTT[0], MATIC[0], USD[30.12], USDT[0] | | |
| 01195321 | | BAO[1], BTC[.00000053], DOGE[277.70159175], ETH[.00006594], ETHW[.00006594], KIN[2], OXY[9.68963929], SHIB[1299222.65552111], TRX[1], USD[0.01], XRP[10.38742179] | Yes | |
| 01195323 | | BNB[0], FTT[0], NFT [475351878055226745/FTX AU - we are here! #20908][1], NFT [55183182594562286 3/Mr. Skull #5][1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01195329 | | ETH[0], IMX[.0692], TRX[.000777], USD[0.00], USDT[0.00000042] | | |
| 01195332 | | ADA-PERP[250], BTC[0.07063288], ETH[2.01731937], ETHW[2.00744877], FTT[25.8949154], RAY[113.67341169], RAY-PERP[50], SOL[51.42932349], SOL-PERP[0], SUSHI[217.28580245], SUSHI-PERP[80], USD[-439.71], USDT[0.00211500], XTZ-PERP[110] | | |
| 01195334 | Contingent | AAVE[3.00062000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[8.99943], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02551719], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.16798385], ETH-PERP[0], ETHW[0.16798385], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[25], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.58935577], LUNA2_LOCKED[1.37516346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[67.99741767], RAY-PERP[0], REN[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.99981000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01195336 | | ETH[0], NFT [371658985918003/FTX x VBS Diamond #67][1], SOL[0], USD[0.00], USDT[0] | | |
| 01195339 | | FTM[385.89208900], SOL[4.59], USDT[0.00000001] | | |
| 01195341 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[543.47], USDT[0], USTC-PERP[0] | | |
| 01195343 | | RAY[.9968], SHIB[99370], TRX[.000001], USD[0.01] | | |
| 01195346 | | USD[23.76] | | |
| 01195348 | | CEL-0624[0], CEL-PERP[0], TRX[.00156], USD[0.00] | | |
| 01195353 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.22], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[3.499335], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[57], UNI-PERP[0], USD[7763.62], USDT[25], VET-PERP[0], XRP-PERP[0] | | |
| 01195356 | | ETH[.001], ETHW[.001], SOL[.13], USD[-1.13] | | |
| 01195358 | | 1INCH[279.58568961], ATOM[0.09824759], BNB[10.33330666], BTC[1.76083513], CRO[100], CRV[100], GALA[99.98], KSHIB[100], SHIB[12000000], USD[60178.87], USDT[0.26211606] | | 1INCH[279.54056], ATOM[.0982], USDT[.261088] |
| 01195359 | Contingent | FTT[0.01648928], NFT [550745900266941719/FTX x VBS Diamond #188][1], SRM[10.36999947], SRM_LOCKED[256.20469396], TRX[.000002], USD[0.79], USDT[2688.07635059] | | |
| 01195361 | Contingent | APE[.00024485], AVAX[24.80274217], BNB[1.92009577], BOBA2[.00528297], BTC[1.04773500], CHAMP[0], DOGE[279.02703075], DOT[.0002745], EDEN[.02729115], ETH[16.39676677], ETHW[0.00064311], FTT[497.76484655], KNC[4216.700385], LINK[12.6001385], LUNA2[4.2677986], LUNA2_LOCKED[10.55290383], LUNC[10986.20542654], MATIC[.00140868], NFT [325561837952695506/FTX AU - we are here! #48049][1], NFT [374135479788895781/FTX AU - we are here! #48067][1], NFT [400541192109836725/FTX EU - we are here! #231939][1], NFT [463692049551992183/FTX EU - we are here! #231944][1], NFT [563961775760443778/FTX EU - we are here! #231949][1], OMG[0], OXY[1601.6288416], RAY[459.94998603], RUNE[6553.18535584], SNX[0], SOL[10.45125525], SRM[3163.06582405], SRM_LOCKED[.00002968], SUSHI[0], SXP-PERP[0], TLM[3962.17205398], UNI[.000022], USD[18028.29], USDT[0], XPLA[3772.83520301] | Yes | |
| 01195363 | | USD[0.00], USDT[0.00000075] | | |
| 01195366 | | USD[0.00] | | |
| 01195368 | | ICP-PERP[0], TRX[.000003], USD[-0.49], USDT[.54810717] | | |
| 01195373 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00033741], GODS[6.894851], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01195376 | | BNB[-0.00000001], ETH[0.00000001], USDT[0.00001321] | | |
| 01195378 | | AAVE[0.00003045], AKRO[2], AUD[0.00], BAO[2], BTC[0], CRV[.00113342], DENT[5], ETH[0], FTM[0], KIN[6], MATH[1.00971815], NIO[0], SOL[0.01109316], STEP[0], TRX[3], UBXT[1], USDT[0.00000192] | Yes | |
| 01195379 | | EUR[100.00] | | |
| 01195383 | | DENT[1899.62], ETH[0.00008277], ETHW[0.00008277], HBAR-PERP[0], RAY[11.9909], RAY-PERP[0], USD[1.11], USDT[0] | | |
| 01195386 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01195390 | | TRX[.000001], USDT[3.3990582] | | |
| 01195392 | | LUNC-PERP[0], RAY-PERP[0], USD[0.01] | | |
| 01195394 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], TRX[.000001], USD[8.95], USDT[0.00000001], XRP-PERP[0] | | |
| 01195397 | | DOGEBULL[0.00111405], SHIB[107023.22167687], USD[0.00], USDT[0] | | |
| 01195399 | | TRX[.000001], USD[1.12] | | |
| 01195400 | | MATIC[9.993], USD[0.71], VET-PERP[0], XRP[23] | | |
| 01195401 | Contingent | ATOM[1.5], BNB[0.00988791], ETH[0.11973495], ETHW[0.12844226], EUR[23.99], FTT[0], GENE[0], LUNA2[1.85405762], LUNA2_LOCKED[4.32613444], SOL[4.85905000], TRX[.00078], USD[0.52], USDT[0], WAXL[65.09545] | | |
| 01195405 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01195406 | | BNB[0], BTC[0.00000019], LTC[0], SOL[0], TRX[0.00000600], TRYB[0.00179928], USD[0.00], USDT[0.00000206] | | |
| 01195409 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01195412 | | USD[0.00] | | |
| 01195421 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.02], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01195422 | | 0 | | |
| 01195423 | | NFT (462006085264274693/FTX EU - we are here! #176741)[1], NFT (534583482564450842/FTX EU - we are here! #177447)[1], USD[6.35] | | |
| 01195430 | | ATLAS[1169.7894], ETH[.00000001], LTC[.001], STEP[17.77984582], USD[1.58] | | |
| 01195431 | | RUNE[0.08383000], USD[338.54] | | |
| 01195432 | | SHIB[2099080], USD[3.67] | | |
| 01195434 | | ATLAS[3120], BULLSHIT[1.051], EUR[0.00], MER[1020.61788493], SOL[.00835769], TRX[.000005], USD[0.01], USDT[0] | | |
| 01195439 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], TRX[.01856764], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01195440 | | DOGE[0], USD[0.00], USDT[0] | | |
| 01195443 | | BNB[0], TRX[0] | | |
| 01195444 | | MATH[1.399069], NFT (461979574314923291/FTX EU - we are here! #76997)[1], NFT (475321709222969692/FTX EU - we are here! #77122)[1], NFT (500589214946720865/FTX EU - we are here! #77343)[1], NFT (501584018798322127/FTX AU - we are here! #21607)[1], USDT[0.07929827] | | |
| 01195445 | | BAND[11.7], BTC[0.00359932], CRO[50], ETH[0], LINK[2.6], LTC[.99981], MATIC[39.9962], USD[294.41] | | |
| 01195446 | | TRX[.000002] | | |
| 01195449 | | BTC-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000001], USD[-0.88], USDT[6.06087808], XMR-PERP[0] | | |
| 01195450 | | USDT[0.00015914] | | |
| 01195452 | | BTC[0.00000395], BTC-0930[0], BTC-MOVE-0625[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000002], USD[539.53], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01195453 | | DOGE[.711255], ETH[0.00043397], ETHW[0.00043397], FTT[.01746289], SOL[.0071564], USD[0.21], USDT[.85941978] | | |
| 01195455 | | TRX[.900001], USDT[0.84473484] | | |
| 01195456 | | BTC[0.00000282], TRX[.000001], USD[0.00], USDT[0] | | |
| 01195459 | | USD[25.00] | | |
| 01195461 | | BTC[.00002421], DOGE[1.76882447], ETH[.00052418], ETHW[.00052418], GBP[0.00], LUA[3.55602488], ROOK[.00176166], USD[0.00], XRP[8.66768343] | | |
| 01195469 | | USD[1.99], USDT[3.486732] | | |
| 01195472 | | NFT (298130429346555411/FTX EU - we are here! #96059)[1], NFT (342557299220902244/FTX EU - we are here! #96140)[1], NFT (544905697165035645/FTX EU - we are here! #95669)[1], USD[0.71] | | |
| 01195476 | | 0 | | |
| 01195480 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01195482 | | 1INCH[0], BNB[0], LTC[0], USDT[0] | | |
| 01195483 | Contingent, Disputed | USDT[0.00020251] | | |
| 01195491 | | TRX[.250001], USD[0.52], USDT[0.00000213] | | |
| 01195492 | | USD[0.00] | | |
| 01195502 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LOOKS[.00000002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (540510233065336003/FTX EU - we are here! #17076)[1], OP-PERP[0], RAY[0.00000001], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[.00000001], SRM-PERP[0], SRN-PERP[0], STARS[0], TRX[.000018], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01195513 | | USD[0.00], USDT[0] | | |
| 01195514 | | ADA-PERP[0], DOGE[50.18769696], ETH[.02335517], ETHW[.02335517], EUR[0.00], MATIC[4.85279343], SUSHI[0], USD[0.00] | | |
| 01195517 | | SOL[0] | | |
| 01195520 | | BAO[1], DENT[1], GBP[0.00] | Yes | |
| 01195521 | | BNB[0], SOL[2.27464618] | | |
| 01195524 | | RAY[.47602689], RAY-PERP[0], SOL[.00526627], USD[0.61], USDT[0.75937087] | | |
| 01195525 | | BTC[0.00000244], ETHBULL[0.00005996], USDT[0.03892204] | | |
| 01195527 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.0515], BTC-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 01195531 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.14], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.02309713], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01195533 | | BNB[0], ETH[0], USD[0.00] | | |
| 01195538 | | BTC[0], SLP[8], SOL[0.96], USDT[0.00000001], XRP[-0.20624157] | | |
| 01195548 | Contingent | 1INCH[.00002043], AAVE[.00000039], AKRO[20.00376736], ALCX[0.00000072], ALEPH[.00015978], ALPHA[.00056891], APE[0], ASD[.00021843], ATLAS[0.01859900], AUDIO[1], AURY[.00003135], AVAX[0], AXS[.0000008], BADGER[.00001797], BAL[.00000506], BAND[.00010599], BAO[33.18163906], BAT[0.00110420], BCH[0], BICO[0.00014082], BIT[.00004624], BLT[.00018906], BNB[0], BOBA[0.00226383], BTC[0], C98[.00015688], CEL[.00013594], CHR[.00302112], CHZ[3.00116834], CONV[.00463794], COPE[.00023746], CQT[.0001128], CRO[0.03797042], CRV[.00058458], CTX[0], CVC[0.00112325], DAWN[.00003701], DENT[15.01930769], DFL[0.00695522], DODO[.00006833], DOGE[0], DOT[0.00000392], DYDX[.00000861], EDEN[0.00013511], EMB[0.00389189], EN[0.00226269], ETH[0], FIDA[.00001362], FRONT[1.00012275], FTM[.00050513], FTT[0], GALA[0.00958092], GENE[.00002516], GODS[.000532], GRT[.00012578], GT[.00009344], HGET[0.00010317], HKD[0.00], HNT[.00006867], HOLY[0], HT[0.00001184], HUM[.00106135], HXRO[0.00574527], IMX[.00179545], JOE[0.00143644], KIN[40.99321834], KNC[0.00032633], LINA[.00937505], LINK[0.00017742], LRC[0.00200899], LTC[0], LUA[0.00521275], LUNA2[.00006540], LUNC[21804.78139638], MANA[0], MATH[1.00035883], MATIC[0], MBS[0.00005966], MCB[0.00000882], MKR[0.00000020], MNGO[.00031604], MOB[0.00044411], MTA[0.00015245], MTL[.00004015], NEXO[0.00026419], OKB[.00003705], OMG[.00003961], ORBS[.00113131], OXY[.00006474], PERP[.00006765], POLIS[0.00029344], PORT[0.00008366], PRISM[.00536887], PROM[.00003289], PTU[0.00031753], PUNDIX[.00008367], QID[0.00080754], RAMP[0.00183246], RAY[0.00005361], REAL[0.00000874], REEF[0.00380326], REN[.00013154], RUNE[0.00002920], RSR[12.01493704], RUNE[.00000849], SAND[0], SECO[0], SHIB[21.91922375], SLND[0.00010420], SLP[0.00435557], SNX[.00001169], SNY[.00002898], SOL[0.00128048], SPELL[0.02486816], SRM[0], STARS[.00048269], STEP[0.00051984], STMX[0.00399545], STORJ[.00028989], SUN[0.00330100], SUSHI[0.00095945], SYP[0.00060461], TOMO[1.00019123], TONCOIN[.00032238], TRU[3.00101018], TRX[16.57540255], TRYB[0.00160808], TULIP[.00017557], UBXT[15.00386731], UNI[.000005], USD[0.00], VGX[0.00067925], WAVES[0], XRP[0], ZRX[.00010415] | Yes | |
| 01195549 | | ETH[0], LUNC[0], USD[0.00], USDT[0.00001541] | | |
| 01195551 | | TRX[.266203], USDT[0] | | |
| 01195552 | | TRX[.000001] | | |
| 01195554 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01195558 | | BTC[.01229754], USD[5.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01195559 | | ATLAS-PERP[0], ATOM-20211231[0], BOBA-PERP[0], DFL[1.0793364], DOT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01195562 | | CRO[23.90703827], MATIC[0], REEF[0], TRX[0], USD[0.00], USDT[0] | | |
| 01195564 | | SOL[0], TRX[-0.00000459], USD[0.00], USDT[0] | | |
| 01195566 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.11], USDT[0.00272074], VET-PERP[0] | | |
| 01195567 | | TRX[.936342], USDT[1.74002256] | | |
| 01195574 | | HNT[13.6], USD[0.95] | | |
| 01195575 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.01084084], BNB-PERP[0], BTC-PERP[0], C98[30], COPE[46.996678], DOGE-PERP[0], ETH-PERP[0], FTT[25.0951174], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[2.34848434], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[137.37], USDT[0] | | |
| 01195576 | | BNB[.000001], SOL[.059995], USDT[.02340561] | | |
| 01195577 | | BSVBULL[514.74], DOGE[1], ETHBULL[0.00008109], FTT[0.00000001], HTBULL[.086563], MATICBULL[.060904], OKBBEAR[817552], OKBBULL[.00133708], SUSHIBULL[38.459], TRX[.000062], USD[-0.01], USDT[0], XRPBULL[1.5196], XTZBEAR[31752], ZECBEAR[.30251], ZECBULL[.071386] | | |
| 01195581 | Contingent | BAO[1.12783169], BTC[0], LTC[0], LUNA2[0.00003714], LUNA2_LOCKED[0.48769908], LUNC[0], REEF[0], USD[0.00], USDT[0] | Yes | |
| 01195582 | | ALGO-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.00656208], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.15468562], ETH-PERP[0], ETHW[0.01000000], FTT[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.18085900], SOL-PERP[0], SUSHI-PERP[0], USD[511.61], USDT[310.72525279], XRP-PERP[0] | | BTC[.005468], ETH[.154278], SOL[1.165647], USD[506.41], USDT[310.611537] |
| 01195583 | | TRX[0] | | |
| 01195586 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[.935395], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[8871.80651731], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM[.49384], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.979907], USD[-0.13], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.5], XRP-20210924[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01195588 | Contingent, Disputed | TRX[.002398], USD[0.00], USDT[0] | | |
| 01195590 | | 1INCH-20210625[0], AAVE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03793291], USD[0.17], USDT[0], ZEC-PERP[0] | | |
| 01195595 | | AMPL[0], TRX[.39325], USDT[0.18305678] | | |
| 01195604 | | USD[0.17] | | |
| 01195605 | | ETH[0.00609564], ETHW[0.00609564] | | |
| 01195609 | | ATOMBULL[.8848], BTC-PERP[0], ETHBULL[.00002921], MATICBULL[.940686], NEAR-PERP[0], SXPBULL[5544.41], TRX[.000001], USD[0.00], USDT[0] | | |
| 01195610 | | 0 | | |
| 01195616 | | USDT[0.00000256] | | |
| 01195622 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01195623 | | USD[0.00], USDT[0] | | |
| 01195624 | | ADABULL[0], ETH[.00624659], ETHBULL[0.01737269], ETHW[.00624659], USD[0.13] | | |
| 01195627 | | BAO[4], BCH[2.09028365], BNB[1.05759618], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[25.00000291], IOTA-PERP[0], KIN2[], LINK[5.3014141], MATIC[0.00184870], MATIC-PERP[0], MNGO-PERP[0], NFT (307065841750069840/FTX EU - we are here! #115884)[1], NFT (312261759855594304/FTX AU - we are here! #47710)[1], NFT (317980117714395361/FTX AU - we are here! #400)[1], NFT (377047692362569540/FTX Crypto Cup 2022 Key #18450)[1], NFT (385095599604351550/FTX EU - we are here! #116622)[1], NFT (411616653004247121/The Hill by FTX #7016)[1], NFT (423490358434715546/FTX AU - we are here! #48002)[1], NFT (456842019282544032/FTX AU - we are here! #116441)[1], NFT (483111836282103009/FTX AU - we are here! #115729)[1], NFT (519006906635784552/FTX EU - we are here! #116921)[1], NFT (557255217611323064/FTX AU - we are here! #3991)[1], NFT (564039927268395930/FTX AU - we are here! #115527)[1], NFT (568767673279175955/Hungary Ticket Stub #626)[1], SOL[0], SUSHI-PERP[0], TRX[0.00003800], USD[3143.65], USDT[0.13551350] | Yes | |
| 01195631 | Contingent | AKRO[1], BAO[1], ETH[0.00000626], ETHW[.00000626], FTT[25], LUNA2[0.43269308], LUNA2_LOCKED[0.99680016], TRX[.000084], USD[0.00], USDT[0] | Yes | |
| 01195636 | | ALPHA[195.93529075], FTT[19.59530415], RAY[142.99928625], TRX[.000001], USD[2.07], USDT[0] | | |
| 01195646 | | ADABEAR[79984000], HTBULL[.006264], TRX[.000001], USD[0.01], USDT[0] | | |
| 01195650 | | USD[0.00] | | |
| 01195653 | | NFT (397503299365768881/FTX AU - we are here! #63428)[1] | Yes | |
| 01195654 | | AVAX-PERP[0], BTC-PERP[0], COPE[0], FTT[0], SHIB[0], USD[0.00], USDT[0.00000884] | | |
| 01195656 | | AAVE[34.38122499] | | |
| 01195658 | | ALCX[.0000122], USD[0.00] | | |
| 01195659 | | COPE[.9727], ETH[.00068647], ETHW[0.00068646], LTC[.00698066], USD[0.01] | | |
| 01195661 | | USD[0.00], USDT[3.40825798] | | |
| 01195663 | | COPE[.9643], USD[5.40] | | |
| 01195665 | | BEAR[0], BNBHEDGE[0], BULL[0], DOGEBULL[0], DOGEHALF[0], ETHBEAR[0], RAY[.00000001], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01195666 | | MATIC[1.27443884] | | |
| 01195667 | | TRX[0] | | |
| 01195668 | | ATLAS-PERP[0], BNB[-0.00438104], USD[4.67], USDT[0.00908983] | | |
| 01195677 | | ATLAS[3990], BTC[.00003796], CRO[9.9772], ETH[.0009368], ETHW[.0009368], FTT[0.07294358], POLIS[98.288068], SOL[.00072001], TRX[.000001], USD[1.14], USDT[0.54802810] | | |
| 01195681 | | BTC[.013913] | | |
| 01195682 | | 1INCH[1.77684737], 1INCH-PERP[0], AAVE[0.01998162], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[97.21], BNB[0.38339261], BNB-PERP[0], BRZ[14.25698091], BTC[0.01436145], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0.96739333], DOGE-PERP[0], EOS-PERP[0], ETH[0.05392841], ETH-PERP[0], ETHW[0.05377425], FTM[5.99766], FTT[0], FTT-PERP[0], HOT-PERP[0], LCP-PERP[0], KSM-PERP[0], LINK[1.72086580], LINK-PERP[0], LTC[0.00083443], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[4.8], REEF-PERP[0], RUNE-PERP[0], SAND[7], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.9491792], SOL-PERP[0], SPELL[500], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0.00392376], UNI-PERP[0], USD[341.01], USDT[3.75656708], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BNB[.27233476], BTC[.007108], ETH[.028124], LINK[1.099307], USD[2.67] |
| 01195683 | | TRX[.000001], USDT[0.00000008] | | |
| 01195684 | | AKRO[2], BAO[12], CHZ[1], DAI[0], DENT[3], KIN[12], TRX[3.000008], UBXT[2], USD[3979.66], USDT[0] | Yes | |
| 01195685 | Contingent | ADA-PERP[0], ATLAS[9.924], ATLAS-PERP[0], CQT[.9942], DOT-PERP[0], LUNA2[0.07244361], LUNA2_LOCKED[0.16903510], LUNC[15774.75], LUNC-PERP[0], MATICBULL[.029272], ONE-PERP[0], POLIS[4.79904], SOL-PERP[0], STEP[8.39832], STMX[7.473], STMX-PERP[0], USD[39.28] | | |
| 01195686 | | BTC[0.00055073], FTT[4.80002096], SPELL[37.84667272], USD[33.73], USDT[0.00012994] | | |
| 01195687 | | HT[0.00000001], LTC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195689 | | ETH[0, SOL[0], TRX[.000045], USD[0.00], USDT[0.00000709] | | |
| 0195693 | | USD[0.00], USDT[.00293416] | | |
| 0195701 | | ETHBULL[0.00036885], USDT[34.52677119] | | |
| 0195703 | | RAY[.25586924], SHIB[399734], TRX[.000001], USD[0.01] | | |
| 0195709 | | TRX[.000002], USD[0.32], USDT[.006176], ZECBULL[0.09573964] | | |
| 0195710 | | ADA-PERP[0], ETH-PERP[0], USD[0.09], XRP[0] | | |
| 0195714 | | SRM[.849045], USD[3.10], USDT[.18726451] | | |
| 0195717 | | FTT[3.8], MBS[224], TRX[.000001], USD[0.00], USDT[0] | | |
| 0195720 | | BNB[.00055002], STARS[12], USD[0.95] | | |
| 0195727 | | BTC[0.00261709], ETH[0.28426448], ETHW[0.28304706], FTT[0.34171863], SOL[.32414244], USD[2.83], USDT[0] | | BTC[.001401], ETH[.222222] |
| 0195728 | | ETH[.0000001], KIN[12800], SOL[0], TRX[.19684826], USD[0.05], USDT[0.00704119] | | |
| 0195729 | | BNB[5.03909028], EGLD-PERP[0], EUR[0.97], FTT[0.03868431], FXS-PERP[0], SLP-PERP[0], USD[2.92], ZIL-PERP[0] | | |
| 0195731 | | FTT[1], SOL[.6200411], TRX[.000119], USD[3.43], USDT[31.61492847] | | |
| 0195732 | | APE[.09844], BNB[.0072703], BTC-PERP[0], USD[0.00], USDT[1.82611058] | | |
| 0195734 | | ETH[0], FTM[0], USD[3.91], USDT[0] | | |
| 0195742 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00000001] | | |
| 0195750 | | SHIB[240727.963428], XRP[49.99] | | |
| 0195753 | | ATLAS[110, GENE[.8], HGET[8.9937], USD[0.55], USDT[.00815169], XRP[.75] | | |
| 0195757 | | ETH-PERP[0], USD[0.05] | | |
| 0195760 | | BTC-PERP[0], ETH-PERP[0], USD[2.19] | | |
| 0195761 | | COPE[.8271], USD[0.00] | | |
| 0195763 | | ETH[0], SOL[0.00037733] | | |
| 0195770 | | AAPL-.20210625[0], AAPL-20210924[0], AMZN-20210625[0], AUD[0.00], BNB-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BTC[0], BTC-PERP[0], BVOL[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FB-20210625[0], FB-20210924[0], GOOGL-20210625[0], GOOGL-20210924[0], ICP-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20210924[0], NFLX-20210625[0], NVDA-20210625[0], PFE-20210625[0], PFE-20210924[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLV-20210924[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SPY-20210924[0], TSLA-20210924[0], TWTR-20210625[0], USD[0.00], USDT[3.86348898], USDT-PERP[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 0195771 | | NFT [370451782395025162/FTX EU - we are here! #180211][1], NFT [399273231268208848/FTX EU - we are here! #180302][1], NFT [465563657069464485/FTX EU - we are here! #179751][1], USD[0.00], USDT[0.00000001] | | |
| 0195776 | | FTT[0.04405495], FTT-PERP[0], SLRS[.4], USD[0.00], USDT[0] | | |
| 0195781 | | TRX[.815801], USD[0.00], USDT[4.50795449] | | |
| 0195784 | | RAY-PERP[0], TRX[.000002], USD[3.90], USDT[0] | | |
| 0195785 | | COPE[61], FTT[4.43744381], MOB[14.5], OXY[131], RAY[14], SRM[18], STEP[167], USD[0.00], USDT[0.00000001] | | |
| 0195788 | | CAKE-PERP[0], USD[0.00] | | |
| 0195799 | | AKRO[7], ALPHA[1], BAO[1967.07122764], CLV[.99341834], DENT[1], KIN[2], MATH[1], RSR[2], SOL[28.98448484], TRU[1], TRX[12], UBXT[1], USD[0.00] | | |
| 0195801 | | BTC[0.07991369], ETH-PERP[0], ETHW[1.11932873], FTT[0.07010071], GALA[27274.6203551], GMX[5.66457368], LINK[31.69344064], LOOKS[5027.73173817], NFT [320967361998080849/FTX Crypto Cup 2022 Key #18395][1], NFT [418777398801764168/FTX AU - we are here! #37574][1], NFT [528220071001588077B/FTX AU - we are here! #37536][1], USD[19.09], USDT[0] | Yes | |
| 0195805 | | ATLAS[0], AUDIO[38.91091931], BTC-PERP[0], FTM[115.50274617], MNGO[0], POLIS[0], RAY[0], RSR[1411.79602761], SOL[0.00000001], USD[0.00] | | |
| 0195809 | | CQT[211.9576], USD[1.01] | | |
| 0195812 | | GBP[0.05], KIN[2], USD[0.00] | | |
| 0195816 | | BTC[0], LTC[.001], USD[0.00], USDT[4.98994237] | | |
| 0195820 | | NFT [448106863373705326/FTX EU - we are here! #1009][1], NFT [465390405848502349/FTX EU - we are here! #786][1], NFT [567684356091223906/FTX Crypto Cup 2022 Key #6010][1], NFT [568778253548131556/FTX EU - we are here! #467][1], SOL[0], TRX[.760001], USD[0.97], USDT[0.18699883] | | |
| 0195822 | Contingent | AVAX[0], BNB[-0.00001755], ETH[0], LUNA2[0.00003448], LUNA2_LOCKED[0.00008047], LUNC[7.341], MATIC[0], SOL[0.03725114], TRX[0.00000600], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 0195826 | | ADA-PERP[0], SOL[0.00840250], USD[0.97] | | |
| 0195827 | | AKRO[5], BAO[2.76469219], BNB[.87019658], BTC[.00370545], CAD[0.00], DENT[4], DOGE[8107.45002046], ETH[.17038844], ETHW[.1700994], FTM[182.87388141], KIN[7], MANA[128.06392736], RSR[3], SHIB[17721333.73091766], TRX[2], UBXT[2], USD[0.07], USDT[0.00245681], WRX[487.74245754] | Yes | |
| 0195829 | | TRX[.000107], USD[0.38], USDT[0.98442452] | | |
| 0195831 | | BNB[.00955163], DOGEBULL[8.614], SOL[.00461], USD[240.02], USDT[0] | | |
| 0195833 | | DOGE[73.42449204], HXRO[8.14634883], KIN[2], SHIB[1089991.87991869], SOL[.11180039], TRX[1], USD[28.02] | | |
| 0195834 | | BTC-PERP[0], USD[0.00] | | |
| 0195837 | | USD[0.61] | | |
| 0195838 | | USD[0.00], USDT[236.67000000] | | |
| 0195839 | | NFT [545320830865139801/FTX EU - we are here! #124098][1], NFT [562883846077821838/FTX EU - we are here! #124298][1], NFT [575664720168832146/FTX EU - we are here! #123684][1] | | |
| 0195843 | | BTC[.00049214], CAKE-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 0195847 | | ETH[0] | | |
| 0195849 | | ADA-PERP[0], FTT[0], OMG-PERP[0], TRX[.000001], USD[0.78], USDT[0], XRP[0] | | |
| 0195850 | | USD[0.00], USDT[0.00773821] | | |
| 0195851 | Contingent | BTC[0], FTT[0.05687300], SOL[12.25838214], SRM[.70568042], SRM_LOCKED[5.29431958], USD[19.34], USDT[0], XPLA[10337.1652] | | |
| 0195853 | | NFT [345656158285586204/FTX EU - we are here! #184778][1], NFT [497939216432640996/FTX EU - we are here! #185613][1], NFT [562605162383318321/FTX EU - we are here! #185416][1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000064] | | |
| 0195858 | | USD[113.04] | | |
| 0195860 | | DOGEBEAR2021[.00095182], DOGEBULL[0.00004740], ETHBEAR[7900], USD[8.37], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195861 | | DOGE[2522.37348455] | | |
| 0195863 | Contingent | BTC[.0000984], DOGE[8604.599], DOT-PERP[0], FTT[3.4], LINK[33.194248], LTC[.00916], LUNA2[0.55112670], LUNA2_LOCKED[1.28596230], LUNC[120009], MTA[216.957902], RUNE[66.8720408], SLP[5080], SOL[.05419], STEP[218.4], TRX[.000002], USD[0.23], USDT[0.32859198], XRP[599.85] | | |
| 0195864 | | BAO[2], KIN[4], RSR[4159.74755393], TRX[3.000001], USDT[0] | Yes | |
| 0195871 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[60000], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[-90.13], USDT[60.536344], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0195873 | | AKRO[1], AVAX[.23006055], AXS[.03792666], BAO[4], BTC[.00037428], CHZ[7.08918749], DOGE[322.76716138], KIN[2], KSHIB[64.50647386], LTC[.03396388], SHIB[16288559.39413605], SUSHI[.53165602], TONCOIN[7.48638689], TRX[1], UNI[.15954873], USD[0.72], XPLA[1.08743183] | Yes | |
| 0195876 | | USDT[2.22775] | | |
| 0195877 | | BNB-PERP[0], BTC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0195881 | | BTC[.012], ETH[.7778444], ETHW[.7778444], USD[5.91] | | |
| 0195882 | | ETH[.001], ETHW[.001], USDT[23.49552651] | | |
| 0195885 | | USDT[3.348923] | | |
| 0195892 | | AUDIO-PERP[0], AVAX[0.00053226], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0195899 | | BNB[0], FTM[.65378752], TRX[0], USD[0.06], USDT[1.12068636], WRX[.0078] | | |
| 0195901 | | BTC[0], USD[0.00] | | |
| 0195905 | | USDT[18.4011102] | | |
| 0195914 | | ETH[0], USD[0.00], USDT[0] | | |
| 0195916 | | LTC[.03], TRX[.000001], USDT[9.72054281], XRP[22.99715] | | |
| 0195919 | | USDT[2.024466] | | |
| 0195922 | | USDT[0.79176179] | | |
| 0195924 | | BNB[.00825], USD[5.24], XRP[375.75] | | |
| 0195926 | | BTC[.147], DOT[21.85396548], FTM[309.06484984], FTT[39.90002116], MATIC[297.03460824], SOL[21.02227824], USD[5141.14] | | DOT[20.53426], FTM[300.882363], MATIC[280.721961], USD[1215.44] |
| 0195929 | | HT[0], MATIC[0], OMG[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], WAVES[0] | | |
| 0195930 | | BNB[0.15752908], BTC[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 0195938 | | 0 | | |
| 0195939 | Contingent | BNB[0.00928112], BTC[0.00008341], ETH[.00087085], ETHW[1.00087085], FTM[.7606], FTT[25.09729864], LUNA2[0.20895320], LUNA2_LOCKED[0.48755747], LUNC[45500], NFT (3542514978437686956/Hong Kong Night  #1)[1], SOL[.00075601], SOL-PERP[0], SRM[.95283553], SRM_LOCKED[5.10133355], USD[9753.37], USDT[0.63605624] | | |
| 0195941 | | USDT[0.03552250] | | |
| 0195944 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 0195947 | | BOBA[.03592989], USD[0.98], USDT[0.00000006], XRP[-0.50215804] | | |
| 0195948 | | HGET[.043385], SOL[.19], USDT[0.97836162] | | |
| 0195953 | | APT[0], BNB[0.00830884], BNB-PERP[0], BTC[0], MATIC[0], SOL[0], TRX[0], USD[-1.44], USDT[0] | | |
| 0195954 | | NFT (330458657468574305/FTX AU - we are here! #31497)[1], NFT (432129997665745378/FTX AU - we are here! #4706)[1], NFT (499885019474358127/FTX AU - we are here! #4731)[1] | | |
| 0195957 | | ATLAS[9.892], MNGO[9.964], TRX[.300168], USD[0.00], USDT[0.07097213] | | |
| 0195959 | | TRX[.000002] | | |
| 0195961 | | AVAX[1.999449], SOL[.0083622], TRX[.926093], USD[0.31], USDT[0.00000001] | | |
| 0195965 | | ANC-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], SOL[.00006437], SOL-PERP[0], TOMO-PERP[0], TRX[.001598], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0195966 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 0195974 | | TRX[.000782], USD[499.36], USDT[948.74777491], WNDR[5555.498] | | |
| 0195976 | | SOL[0.00435825] | | |
| 0195978 | | BNB[.009914], BTC[.00009744], ETH[.0000092], ETHW[.0000092], USDT[918.30548863] | | |
| 0195979 | | FTT[0.06626859], USDT[0] | | |
| 0195981 | | BAO[7], DENT[2], RSR[1], UBXT[2], USD[0.00] | | |
| 0195984 | | BNB[0], ETH[0], NFT (435253222115022964/FTX EU - we are here! #18940)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 0195985 | Contingent | ATOMBULL[999888.833025], EOSBULL[990891.08455], ETCBULL[3100.70917636], LINKBULL[999887.84], LTCBULL[207000], LUNA2-PERP[0], LUNC[.007761], SGD[0.01], USD[0.12], USDT[0.00000764], MATICBULL[78199.43040075], NFT (445154188968177690/FTX EU - we are here! #267564)[1], NFT (559073687671005180/FTX EU - we are here! #267588)[1], REEF[8.6035], SXPBULL[100352.05135], TRX[.000048], TRXBULL[3.721541], USD[0.03], USD[0.00561430], VETBULL[100046.568089], XLMBULL[5003.052443], XRPBULL[500971.5], XTZBULL[593086.01058] | | |
| 0195987 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 0195990 | | SOL[5.43398985], USD[0.00], USDT[0] | | |
| 0195991 | | GENE[.00000001], NFT (466475018923926459/FTX EU - we are here! #13258)[1], NFT (470700519463322147/FTX EU - we are here! #12891)[1], NFT (511141853250023664/FTX EU - we are here! #13512)[1], SOL[0.01], USD[0.00], USDT[0] | | |
| 0195992 | | AVAX-PERP[0], BTC[.04577297], ETH[.05], ETHBULL[0], ETHW[.05], FTT[25.02989632], LUNC-PERP[0], RNDR[569.9], SOL[3.83660716], USD[4.24] | | |
| 0195993 | | BNB[.002253], DAI[0.07737138], USD[0], USDT[-0.35851049] | | |
| 0195994 | Contingent | BNT-PERP[0], BTC[-0.00000401], ETHW[.0004706], LUNA2[0.00000000], LUNA2-PERP[0], LUNC[.007761], SGD[0.01], USD[0.12], USDT[0.00000764] | | |
| 0195995 | | ATOMBEAR[600000000], BCHBULL[9.9639], COMPBEAR[9582], CONV[9.9715], ETHBEAR[984800], KIN-PERP[0], KSHIB-PERP[0], MATICBULL[.9], SHIB[4718909.5], SHIB-PERP[0], SUSHIBEAR[2400000000], SXPBEAR[543000000], THETABEAR[842000000000], TLME.9962], TRUMP2024[0], TRXBULL[.6], USD[0.30], XLMBEAR[9.9563] | | |
| 0195996 | | AVAX[0.00258299], BTC[0.00000001], ETH[.45516871], ETHW[0.00016870], FTT[25.09518549], GMT-PERP[0], NFT (374585074227246114/FTX AU - we are here! #35663)[1], NFT (553818034398263954/FTX AU - we are here! #3679)[1], TRX[.000004], USD[45.82], USDT[0.00000002] | | |
| 0196000 | Contingent | BTC[0], CAD[0.00], ETH[0], FTT[0], SOL[.00000001], SRM[.39271023], SRM_LOCKED[1.76797693], USD[0.58], USDT[0.00000071] | | |
| 0196001 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], EDEN[.01948], EDEN-PERP[0], FTT-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TOMO[.00642], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 0196002 | | TRX[.000002], USDT[0] | | |
| 0196006 | | AMC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02655858], FTT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.41], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01196007 | | ADABULL[0], ADA-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.9792786], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.63286704], ETH-PERP[0], ETHW[0.63009454], FTT[0.06052976], FTT-PERP[0], LOOKS[131], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-50.62] | | |
| 01196010 | | ETH[.00000001], USDT[0] | | |
| 01196018 | Contingent | AKRO[1], BAO[2], EUR[0.00], LUNA2[0.00009175], LUNA2_LOCKED[0.00021410], LUNC[19.98066421], USD[0.00] | Yes | |
| 01196019 | | USDT[2.825999] | | |
| 01196021 | | 0 | | |
| 01196025 | | APE-PERP[0], AUDIO[.141], BTC-PERP[0], POLIS-PERP[0], SLRS[.6], TOMO[.08048], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01196027 | | FTT[0.11561484], SOL[0.01499240], USD[0.00], USDT[0.02229127] | | |
| 01196029 | | SOL[0], TRX[.69044981], TRX-PERP[0], USD[0.04] | | |
| 01196030 | | SOL[0.54063311], USD[0.00] | | |
| 01196031 | | ALPHA[2344.02745785], COPE[1315.6467127], CRV[1467.72860648], USD[0.00] | | |
| 01196033 | Contingent | ADA-PERP[0], BNB[0], DOT[14.79704], GST[.0900006], HT[0], KIN[410], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00898], MATIC[0], NFT (373799411322976105/FTX EU - we are here! #7409][1], SOL[0.00264400], TRX[0], USD[0.00], USDT[32.84713218] | | |
| 01196039 | | BABA[.00457739], DOGE[.00801265], ETH[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01196040 | | ATLAS[452.09894189], TRX[.000001], USD[0.00], USDT[1.97624164] | | |
| 01196041 | | NFT (438778296135889492/FTX AU - we are here! #31634)[1], NFT (441981138258903731/FTX EU - we are here! #134941)[1], NFT (498807849083683453/FTX EU - we are here! #135098)[1], NFT (506050349874557819/FTX EU - we are here! #134722)[1], NFT (564687238216013574/FTX AU - we are here! #19873)[1] | | |
| 01196046 | | ATLAS[3.7072], TRX[.000001], USD[0.00], USDT[0] | | |
| 01196048 | | ADABULL[0.00000187], DENT[1], FTT[0], KIN[2], TRX[.000002], USD[0.00], USDT[0], XRPBULL[8.615276] | | |
| 01196049 | | AKRO[1], BAO[2], DENT[1], DOGE[178.14071551], KIN[2], MANA[3.39725574], SHIB[3752207.09177916], SOL[.10613991], UBXT[2], USD[0.05] | Yes | |
| 01196050 | | RAY[37.18451654], TRX[.000001], USDT[0] | | |
| 01196053 | Contingent | AMZN[.0000001], AMZNPRE[0], AVAX[0], BTC[0], COPE[364.9678736], DOGE[.40638], ETH[0.00000001], FTT[0], GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[0.00155609], MATIC[9.2908], SOL[0.00200000], USD[0.00], USDT[3048.71525651] | | |
| 01196056 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[20384.00029], CRV-PERP[0], ETH[0.00030176], ETH-PERP[0], ETHW[0.00030176], FTT[180.01738648], PSY[10000], USD[2.16], USDT[0] | | |
| 01196059 | | AAVE[.00943], AAVE-PERP[0], ALICE[50.2], ATLAS-PERP[0], AURY[179], AVAX-PERP[0], AXS-PERP[0], BADGER[.0041765], BADGER-PERP[0], BTC[.0141], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ[556], ETH[.767], ETH-PERP[0], ETHW[1.129], EUR[0.38], FTT[41], FTT-PERP[0], GALA[2000], GODS[110.8], GRT-PERP[0], IMX[1055.7], KAVA-PERP[0], LUNC-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[34], SNX-PERP[0], SOL[1.16389972], SOL-PERP[0], SUSHI-PERP[0], USD[60.91], YFII-PERP[0] | | |
| 01196060 | | MATIC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00867246], XLM-PERP[0] | | |
| 01196061 | | 0 | | |
| 01196064 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], KSM-PERP[0], POLIS-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01196066 | | AVAX[0.00023793], TRX[.003443], USD[0.00], USDT[0] | | |
| 01196067 | | BNB-PERP[0], BTC[0.00563249], BTC-PERP[0], DOGE[5690.01203137], ETH[0.04372041], ETH-PERP[0], ETHW[0.04348423], FTT[14.10811223], LTC[16.11383589], LTC-PERP[0], LUNC-PERP[0], SOL[5.12631407], SOL-PERP[0], TONCOIN[116.98523757], TRX[185.31713971], USD[-409.28], USDT[334.65476756], XRP[1308.72900606], XRP-PERP[0] | | BTC[.003932], DOGE[501.91782], ETH[.043709], LTC[2.698766], SOL[2.692633], TRX[184.555765], USDT[334.625609], XRP[1306.802523] |
| 01196068 | | BTC[.00019838], USD[0.00] | | |
| 01196071 | | BTC[0], USD[0] | | |
| 01196074 | Contingent | ATOM[40.0019344], ATOM-PERP[0], AVAX-PERP[0], BAO[3], BTC[0.10611190], BTC-PERP[0], CEL-PERP[0], DENT[1], DOGE[5317.7215851 8], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HXRO[1], KIN[14], LINK[83.37655411], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00000003], LUNC-PERP[0], MATH[1], MATIC[495.51962135], MATIC-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], STETH[0.73986519], TRX[2], TRX-PERP[0], UBXT[2], USD[0.00], USDT[1250.57911379], USTC-PERP[0] | Yes | |
| 01196075 | | ATLAS[.0028], BNB[.06108433], BTC[2.05729026], ETH[2.00160978], ETHW[0.00160978], FTT[.008442], SRM[.0021267], USD[33.30], USDT[0], XRP[219.87814104] | | |
| 01196078 | | SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01196079 | | APT[.05], ETH[0], FTT[0.04815125], MATIC[.00000001], SOL[51.37000000], USD[0.01], USDT[0.61881222] | | |
| 01196083 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-PERP[0], ETH-PERP[0], BNB-PERP[0], BRZ[0.00930970], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.58406229], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC[.28969299], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01196087 | | AKRO[1], BAO[3], DENT[1], DOGE[1572.28606232], DOT[0.00000505], GBP[0.03], KIN[3], RSR[1], SHIB[10303937.30466085], TRX[13.1756824], USD[0.01] | Yes | |
| 01196090 | | SOL[0], USD[TD] | | |
| 01196091 | | AKRO[1], BAO[1], DOGE[0], GBP[0.00], KIN[4], SHIB[875765.66652305], TRX[1], USD[0.00] | | |
| 01196095 | Contingent, Disputed | USD[1.35] | | |
| 01196097 | Contingent | 1INCH[4775.84699818], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009664], BTC-PERP[0], CHZ-PERP[0], COPE[.9276], DOGE[.5515], DOGE-PERP[0], ETH[0.00009492], ETH-PERP[0], ETHW[0.00098492], FTT[.018735], HT[0.89158172], ICP-PERP[0], LTC[.00024843], LUNA2[0.09563206], LUNA2_LOCKED[0.22314149], LUNC[20824.08435], LUNC-PERP[0], MATIC-PERP[0], PERP[0.02392], RAY[0], SLP[2], SLP-PERP[0], SUSHI[0.39036860], TRX[.000003], USD[14.55], USDT[0.00270335], XRP-PERP[0] | Yes | |
| 01196098 | | AVAX[26.31869236], AVAX-PERP[0], BTC-MOVE-0902[0], BTC-PERP[0], DOGE[0.05-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT[44.75544818], LEO-PERP[0], LINK[15.87900275], LINK-PERP[0], LTC[1.92901828], MATIC[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[74.43], USDT[0.00000001], XRP[322.02437614] | | |
| 01196101 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.00078272], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00002538], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00009133], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00210157], LUNA2_LOCKED[0.00490368], LUNC[.00677], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000459], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.10001568], TRX[.100812], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00002967], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01196103 | | ETH[.00000001], ETHBULL[0.11462746] | | |
| 01196104 | Contingent | AAVE-PERP[0], APE[.1], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[1000.19496], FTT-PERP[30000], HNT[1486.2], HNT-PERP[-1486.2], LINK-PERP[0], LUNA2[0.00644951], LUNA2_LOCKED[0.01504887], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SRM[2119.08463814], SRM_LOCKED[150.91536186], SRM-PERP[-2119], SUSHI-PERP[0], USD[13751.13], USD[0.91296038], XRP-PERP[0] | | |
| 01196107 | | TRX[111.000024], USD[0.01], USDT[10320.962045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196108 | | SOL[0], USD[0.00] | | |
| 0196109 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000319], LUNC[0.29839874], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00762205], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.81], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0196111 | | LTC[.008], USD[0.11] | | |
| 0196112 | | FTT[25.225035] | | |
| 0196116 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.09], USDT[0.08875877] | | |
| 0196120 | Contingent | BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SRM[.6118926], SRM_LOCKED[8.03341214], USD[0.00], USDT[0] | | |
| 0196122 | | NFT (485526603248606398/The Hill by FTX #31002)[1], SOL[0] | | |
| 0196126 | | TRX[.000002] | | |
| 0196129 | | BNB[0], FTT[0.00005793], SOL[0], USD[0.00], USDT[0] | | |
| 0196132 | | ALCX[0.00028379], ALCX-PERP[0], CREAM[.051455], DODO[.0273075], HGET[0.04974867], ROOK[.00033249], STEP[.049123], USD[0.70], USDT[-0.14796193] | | |
| 0196134 | | USDT[0], XAUT[0.0007778] | | |
| 0196139 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT (430707773826563006/FTX EU - we are here! #89480)[1], SOL[0], TRX[0.28343846], USD[0.00], USDT[15.96344724] | | |
| 0196141 | | AVAX[0], BNB[0], HT[0], MATIC[0], NFT (293442795696406221/FTX EU - we are here! #2302)[1], NFT (379314469061003522/FTX EU - we are here! #1722)[1], NFT (406688077405567991/FTX EU - we are here! #2193)[1], SOL[0], TRX[0.504914400], USD[0.05] | | |
| 0196146 | | TRX[.000001], USD[1.06], USDT[.001023] | | |
| 0196148 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0196149 | | SXPBULL[12.431292], USD[0.03], USDT[0] | | |
| 0196152 | Contingent | AAVE[.3899772], AVAX[1.03206458], BNB[0.30391743], BTC[0.17474820], BTC-PERP[0], CHZ[49.9905], DOT[0.73202973], ETH[0.39538332], ETH-PERP[0], ETHW[0.33382867], FTT[.098896], LINK[5.598594], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[4799088], POLIS[24.395801], SOL[0.01957277], UNI[2.499753], USD[149.07] | | AVAX[.999829], BNB[.133695], BTC[.017183], DOT[.699867], ETH[.102976] |
| 0196156 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.05], USDT[7.84790320], VET-PERP[0] | | |
| 0196157 | | ATOMBULL[10040], EOSBULL[1592000], ETCBULL[220.54210613], MATICBULL[1172.760477], THETABULL[40.6], TRX[.000006], TRXBULL[3825.810782], USD[0.15], USDT[0.00713551], VETBULL[11], XTZBULL[8924] | | |
| 0196162 | | ETH[.00000001], SOL[0] | | |
| 0196164 | | BTC[0], ETH[0], FTT[25.095231], POLIS[.035286], USD[34669.57], USDT[67.615] | | |
| 0196169 | | BTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 0196170 | | FIDA[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 0196171 | | 0 | | |
| 0196174 | | BNB[0] | | |
| 0196177 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[8.34360694], XRP-PERP[0] | | |
| 0196178 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[-0.40], USDT[14.16742428] | | |
| 0196179 | | BNB[0], HT[0], MATIC[0], NFT (416949439740344111/FTX EU - we are here! #7507)[1], NFT (481032603073127485/FTX EU - we are here! #7603)[1], NFT (486424293182734371/FTX EU - we are here! #7270)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 0196181 | | USDT[0] | | |
| 0196186 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], SHIB-PERP[0], USD[47.50] | | |
| 0196187 | Contingent | BTC[0.00009109], ETH[0], FTT[.08100067], LUNA2[163.1876458], LUNA2_LOCKED[380.7711736], NFT (313368526044185583/FTX AU - we are here! #34932)[1], NFT (463956235809221295/FTX EU - we are here! #47581)[1], NFT (517472737343221494/FTX AU - we are here! #34346)[1], NFT (549443636697064540/FTX EU - we are here! #46929)[1], NFT (575500580752748834/FTX EU - we are here! #47514)[1], USD[0.11], USDT[0], USTC[231100] | | |
| 0196189 | | EUR[50.00], USD[50.01] | | |
| 0196192 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000097], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USD[0.00233289], XRP-PERP[0] | | |
| 0196194 | | ALGO[0], BNB[0], BTC[0], COPE[.00000219], ETH[0], MSOL[.00000001], NFT (294283237543894231/Belgium Ticket Stub #1983)[1], NFT (449661580814133670/Ballpark Bobblers 2022 - ID: 7EA6FF06)[1], SOL[0], TRX[0.00002000], USD[8.83], USDT[0] | | |
| 0196202 | | SOL[0] | | |
| 0196204 | | TRX[.000002], USD[3686.29], USDT[3895.50506277] | | USD[3577.00], USDT[3757.972549] |
| 0196206 | | ATLAS-PERP[0], USD[0.09], USDT[0] | | |
| 0196223 | | USDT[2.421] | | |
| 0196224 | | BLT[.9], ETH-PERP[0], ETHW[.0015], FLOW-PERP[0], NFT (308915287336712351/FTX EU - we are here! #168096)[1], NFT (454365726997219083/FTX EU - we are here! #168061)[1], NFT (544766218631895840/FTX EU - we are here! #167996)[1], NFT (560101388060846285/The Hill by FTX #18625)[1], NFT (569906318861748512/FTX Crypto Cup 2022 Key #7297)[1], SAND[.75], SOL-PERP[0], TRX[.050053], USD[1.11], USDT[0] | | |
| 0196228 | Contingent, Disputed | 1INCH[0], AAVE[0], AAVE-PERP[0], AXS[0], BNT[0.00000001], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], OXY-PERP[0], SOL-20211231[0], SOL-20211231[0], SRM_LOCKED[4.35192295], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.09] | | |
| 0196230 | | BNB[.00000001], ETH[0], TRX[0.00000600], USDT[0.00001323], XRP[0] | | |
| 0196233 | | ATLAS[1.25195943], TRX[.000017], USD[0.00], USDT[0] | | |
| 0196241 | | AAVE-20210625[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], FIL-20210625[0], FIL-PERP[0], OKB-20210625[0], OKB-PERP[0], SOL-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.87], XTZ-20210625[0], XTZ-PERP[0] | | |
| 0196243 | | ETH[.00000001], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000144] | | |
| 0196247 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000004], USD[0.10], USDT[0.00000001] | | |
| 0196258 | | SOL[7.16714948], TRX[.000001], USDT[1.60125013] | | |
| 0196260 | | LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 0196270 | | BNBBEAR[8973400], LINKBEAR[7278790], SUSHIBEAR[2493350], TRX[.000002], USD[0.00], USDT[0.00008505] | | |
| 0196276 | | ETH[0], MPLX[.448016], SOL[.00000001], USD[0.00], USDT[0.00365557] | | |
| 0196278 | | RAY[.00002164], TRX[.000001], USD[0.01] | | |
| 0196280 | | LUA[1549.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01196282 | Contingent | APE[1568.64144305], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNA2[97.59862984], LUNA2_LOCKED[227.7301363], MANA[0], MNGO[0], SAND[0], SOL[0], USD[0.00] | | |
| 01196283 | Contingent | BNB[0], BTC-0325[0], BTC-PERP[0], ETH[0.00138837], ETHW[0.00138837], FTT[0], FTT-PERP[0], MATIC[4], SOL[0.00032340], SOL-PERP[0], SRM[4.85079058], SRM_LOCKED[26.51743338], SWEAT[.99981], TRX[0], USD[0.00], USDT[0.00000001], USTC[20], XRP[0], XRP-PERP[0] | | SOL[.000312] |
| 01196290 | Contingent | AMZN[16.967], ATOM[.08176], BABA[196.215749], BTC[0.00009578], COPE[.1156], DOGE[.7268], ETHW[12.999], FTT[0.00419059], GOOGL[196.014755], GRT[.1594], LINK[.00404396], LUNA2[0.00186255], LUNA2_LOCKED[0.00434595], LUNC[.006], RSR[9.624], RUNE[.00778], SHIB[93220], SNX[.06102], STEP[.9998], TSLA[92.540016], UMEE[4.298], USD[8668.26], USDT[0.00000001], USC[99.981188], XRP[.7756] | | |
| 01196292 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.06887286], BNB-PERP[0], BTC[0.42982499], BTC-PERP[1.151], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.035], ETH-PERP[0], ETHW[3.611], FTM-PERP[0], FTT[25.2822048?], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000783], USD[-2138.53], USDT[4000.85405717], VET-PERP[0] | | |
| 01196295 | | SOL[0] | | |
| 01196300 | | FTT[0], TRX[.49488], USD[0.00], USDT[0] | | |
| 01196309 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.946], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.21164143], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01196316 | | BTC-PERP[0], CAKE-PERP[0], CRO[1830], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[4.25], USDT[0] | | |
| 01196318 | | BAO[1], USD[0.01] | | |
| 01196325 | | ATLAS[949.8936], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ICP-PERP[0], MANA-PERP[0], MEDIA-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 01196327 | | AKRO[7], BAO[60], BNB[0], CRO[12446.01122834], DENT[7], DOGE[9083.92102781], EUR[4.92], MATIC[0], RSR[4], SHIB[163923570.98975945], TRX[2], UBXT[6], USD[0.86], USDT[0.00000001] | | |
| 01196328 | | BB[5.64718181], DOGE[486.32867369], KIN[3], MATIC[1.04599684], RSR[1], SHIB[2937034.72878192], USD[0.00] | Yes | |
| 01196329 | | USDT[0.00000026] | | |
| 01196331 | | SOL[0] | | |
| 01196332 | | APT-PERP[0], BAND-PERP[0], BIT-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], GST-PERP[0], OP-PERP[0], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 01196333 | | STEP[14.98114256], TULIP[4.760766], USD[0.00], USDT[0] | | |
| 01196336 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[479.34], YFI-PERP[0] | | |
| 01196337 | | GST[.092153], SOL[.00016438], USD[0] | | |
| 01196346 | Contingent | AVAX-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.86185991], MANA-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01196352 | | FTT[0.01151798], GBP[0.13], USD[0.11], USDT[0.00000001] | | |
| 01196355 | | TRX[.000003], USD[0.00] | | |
| 01196356 | | DOGE[.5687], USD[4.66], USDT[.003491] | | |
| 01196359 | | SHIB[0], USD[0.00] | | |
| 01196362 | | SOL[0], USD[0.00] | | |
| 01196365 | Contingent | BTC[0], FTT[.0196], SOL[0.00271169], SRM[2028.89054961], SRM_LOCKED[28.94846851] | | |
| 01196366 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], TRYB-PERP[0], USD[686.88] | | |
| 01196370 | | BAO[2], KIN[1], USD[4.41] | Yes | |
| 01196373 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01196374 | | 0 | | |
| 01196375 | | BAO[1], BTC[.00438251], DENT[1], DOGE[203.27659587], KIN[3], USD[0.00] | | |
| 01196378 | | CRO[0], DYDX[0], ETH[0], EUR[0.00], FTM[0], FTT[0.06495113], LTC[0], SOL[0], USD[2649.91], USDT[0] | | |
| 01196381 | | ATLAS-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[0.00000050], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01196390 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01196391 | | TRX[.000003], USDT[2.7535] | | |
| 01196398 | | RAY[.532505], USD[0.00] | | |
| 01196401 | Contingent | APE[83.94104766], APT-PERP[0], AVAX[5.72771244], AVAX-PERP[0], BOBA[908.41611692], BTC[0.00000001], BTC-PERP[0], DOGE[3913.94940901], DOT[30.78269983], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[179.80698869], FTT-PERP[0], GALA[5500], GMT-PERP[0], LUNA2[0.00323946], LUNA2_LOCKED[0.00755874], LUNC[12000.00244358], LUNC-PERP[0], MANA[303.82709226], MATIC-PERP[0], NEAR[0], NFT (297413195100188381/FTX EU - we are here! #270662)[1], NFT (456049290503030107/FTX EU - we are here! #270679)[1], NFT (494180543761648355/FTX EU - we are here! #270684)[1], NFT (494741884604308904/The Hill by FTX #27771)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[82.08924647], TRX[28.24342101], USD[7562.84], USDT[0.00000001], USTC[3034.52203800], USTC-PERP[0], XRP[238.11383286] | | |
| 01196407 | | HT[.09052948], USD[0.00], USDT[0] | | |
| 01196411 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000002], USD[-0.71], USDT[110.91038012] | | |
| 01196413 | | BTC[.00003049], TRX[.000006], USD[0.00], USDT[58.462623] | | |
| 01196414 | | ETH-PERP[0], FTT-PERP[0], USD[-0.01], USDT[1.24353349] | | |
| 01196416 | | TRX[.000003], USDT[4.245481] | | |
| 01196420 | | ETH[0.00298800], ETHW[0.00299800], USD[3.24] | | |
| 01196422 | Contingent, Disputed | ALT-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01196430 | | COPE[.99981], TRX[.000002], USD[0.42], USDT[0] | | |
| 01196431 | | ATLAS[4700], BRZ[.92547], BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01196434 | | RAY[15.9893], TRX[.000002], USD[1.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196435 | | TRX[.000025], USDT[0.00000543] | | |
| 0196436 | Contingent | 1INCH-PERP[0], ADA-PERP[-12], APE[.599886], APE-PERP[0], ATOM[.099506], ATOM-PERP[0], AUDIO[9.99639], AUDIO-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0.00939999], CRV[42.97853], CRV-PERP[0], DOGE[.5079], DOT-PERP[0], ETC-PERP[0], ETH[0.01797568], ETH-PERP[0], ETHW[0.01597644], GBP[0.86], KNC-PERP[0], LINK[.294357], LINK-PERP[0], LTC[.0097986], LUNA2[0.25508956], LUNA2_LOCKED[0.59520898], LUNC[55546.29], LUNC-PERP[0], MAPS[.732575], MATIC[79.98460714], MATIC-PERP[0], NEAR-PERP[0], OXY[.95649], ROSE-PERP[834], SAND[11.99544], SAND-PERP[161], TRX[.096082], USD[485.87], USDT[0.40445253], XRP[17.83356], XRP-PERP[0] | | |
| 0196443 | | LTC[.00070157], USD[0.00] | | |
| 0196447 | | TRX[.00001] | | |
| 0196447 | | ETH[.0000042], ETHW[.0000042], FTM[.9951], TRX[.000002], USD[0.00], USDT[1.66067205] | | |
| 0196449 | | BTC[0.00007930], ETH[.00010309], ETHW[12.57925699], SXP[1], USD[0.66], USDT[0.00001615], XRP[.3955] | | |
| 0196451 | | BICO[.00000001], BNB[0.00493397], ETH[.00000001], FTT[0], RAY-PERP[0], SOL[0], USTC[.00000001] | | |
| 0196454 | | ATLAS[8.2609], SOL[.00795072], TRX[.000001], USD[0.00], USDT[0.50549530] | | |
| 0196456 | | BTC[0.00009464], DOGE[.962], ETH[.00091346], ETHW[.00091346], MATIC[.9525], RAY[9.33010674], SHIB[99867], SOL[1.06575589], SUSHI[.49943], USD[1211.50] | | |
| 0196458 | | KIN[396688.95454181], TRX[0.81371852], USDT[0] | | |
| 0196466 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.08], USDT[0.09050383], XTZ-PERP[0] | | |
| 0196467 | | SOL[0] | | |
| 0196468 | | DOGE[0], SOL[0], TRX[.436084], USD[0.00] | | |
| 0196473 | | ETH[0], ETHW[0.00000044], HT[0.02174491], SOL[0.00079880], TRX[0.70002300], USD[0.00], USDT[1.13299948], XRP[0.08262462] | | |
| 0196474 | | BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210614[0], ETH[0.29795893], ETHW[2.69584090], FTT[39.6833085], USD[0.41], USDT[0.00000708] | | |
| 0196479 | | FTT[25.99525], USD[0.00], USDT[0] | | |
| 0196480 | | APE-PERP[0], ATLAS-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 0196482 | | ETH[.0629], ETHW[.0629], EUR[0.83], PERP[10666.62043], SOL[.54111503], USD[472.77] | | |
| 0196484 | | SOL[0], TRX[0], USD[0.00], USDT[0.02631326] | | |
| 0196485 | | TRX[75.00976452], USDT[0] | | |
| 0196491 | | BNB[0], BTC[0], FTT[0], USDT[0] | | |
| 0196492 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 0196498 | | BCH-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP[.07636], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 0196501 | Contingent, Disputed | USDT[0] | | |
| 0196516 | | TRX[.000003] | | |
| 0196518 | Contingent, Disputed | HT[0], SOL[0], USD[0.00] | | |
| 0196522 | | BNB[0], SOL[0], TRX[0] | | |
| 0196525 | | BTC-PERP[0], COPE[0], DOT-PERP[0], FTM-PERP[0], SOL[0], SRM[0], USD[0.01] | | |
| 0196526 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[157.89158133], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00216842], LUNA2_LOCKED[0.00505966], LUNA2-PERP[0], LUNC[0.00146915], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[58.11907117], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[4394.13], USDT[5846.14899195], USDT-20210924[0], USDT-PERP[0], USTC[0.3069505S], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 0196530 | | SOL[0] | | |
| 0196532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-1230[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0196535 | | KIN[3957813.1], TRX[.000003], USD[0.38], USDT[.009425] | | |
| 0196540 | Contingent, Disputed | COPE[0], SOL[0], USD[0.00] | | |
| 0196544 | | TRX[.000002], USDT[0.00007194] | | |
| 0196548 | Contingent | BTC[0], FIDA-PERP[0], FTM-PERP[0], FTT[.0555506], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], SRM[5.14711815], SRM_LOCKED[26.82347519], USD[16.45], USDT[0.00000001], XRP[.418098] | | |
| 0196550 | | ETH[.0096041], FTT[0.13842637], LUNC-PERP[0], STG[.00000001], USD[623.70] | | |
| 0196554 | | USD[0.01] | | |
| 0196556 | | AVAX[0], BNB[0.00000001], ETH[0], HT[0], LUNC[0], SOL[0], TRX[0], USDT[0], XLMBULL[0] | | |
| 0196557 | | FTT[6.1991374], SUSHI-PERP[0], USD[0.00], USDT[1.99874260] | | |
| 0196559 | | BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 0196560 | | BNBBULL[0], ETCBULL[0], ETHBULL[0], MATICBULL[0.08291900], SXPBULL[.54495], USD[2.72], USDT[0] | | |
| 0196575 | | SOL[0], TRX[.000001] | | |
| 0196579 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 0196582 | | AAPL[.299454], BEAR[13200162.76], BNTX[.729624], BULL[0.00001122], EUR[0.00], FB[.40982], FTT[.17943044], GOOGL[.211776], PYPL[.74986], TSLA[.399494], USD[4.68], USDT[2478.45755245] | | |
| 0196587 | | BSV-PERP[0], DYDX-PERP[0], EDEN[.036], EDEN-PERP[0], FTT[0.01293725], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], USD[1.13], XRP[4531.256752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196591 | | BNB[.00000001], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000146] | | |
| 0196592 | | BTC[0.09218872], LTC[.6898689], USDT[3.87522126] | | |
| 0196596 | | AAVE[.06], ATLAS[181.455318], BRZ[13333396], BTC[.003929], ETH[.0353255], ETHW[.0353255], SLP[280.354521], SOL[.42], USD[1.01] | | |
| 0196597 | | BTC[0], BTC-PERP[0], TRX[.000049], USD[0.00], USDT[0.00018179] | | |
| 0196601 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], MANA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.09878603], XRP[0.00322852], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0196602 | | BNB[0], ETH[0], USDT[0.00000072] | | |
| 0196605 | | SOL[.04191358], USD[0.00] | | |
| 0196606 | | ETH[0.22283547], ETHW[0.22283548], MATIC[0], SHIB[3227714.61089989], SPELL[20150.01784696], USD[0.83], USDT[0] | | |
| 0196611 | | ADABULL[0.04630759], ETHBULL[0.42341915], LINK[10.29924], TRX[.000005], USD[0.02], USDT[81.12854094] | | |
| 0196612 | | ATLAS[99.982], BTC[0.00009987], BTC-PERP[0], POLIS[4.09964], TRX[.000003], USD[1.62], USDT[0.04000000] | | |
| 0196624 | Contingent | LUNA2[4.05458559], LUNA2_LOCKED[9.46069972], LUNC[882894.55], SGD[0.00], USD[0.01], USDT[798.15005903] | | |
| 0196626 | | ETH[.0000988], USDT[.57111995] | | |
| 0196632 | | ETH[.00024689], ETHW[.00024689], EUR[0.00], MATH[1] | Yes | |
| 0196635 | | USD[25.00] | | |
| 0196642 | | AMPL[53.37213910], BIT[999.81095], BTC[0.09465099], DOGE[34084.02784012], SAND[207.96048], USD[9487.01] | | BTC[.093544], DOGE[33686.485206] |
| 0196643 | | ETH[1.8328], ETHW[1.8328], FTT[26.26954396], MATIC[590], USD[0.01], USDT[17.05894553] | | |
| 0196645 | | ATLAS-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], LTC[0], MATIC-PERP[0], SHIB[0], SOL[0], TRX[0], USD[-1.74], USDT[2.01821625] | | |
| 0196646 | | USDT[0.00000008] | | |
| 0196647 | Contingent | ADABULL[0], ALTBEAR[0], BEAR[0], BEARSHIT[0], BNBBEAR[2535300], BSVBULL[0], BULL[0], COMPBEAR[2953.25680725], DEFIBEAR[0], DOGEBEAR2021[0.01296276], DOGEBULL[0], ETHBEAR[8510], ETHBULL[0], FTT[0], HTBEAR[207133.54557333], LRC[0], LUNA2[0.77520279], LUNA2_LOCKED[1.80880651], MATICBEAR2021[12962220.68405810], MATICBULL[0], SUSHIBEAR[80560], THETABEAR[9999700], USD[2782.20], USDT[0.00556301], XRPBULL[0] | | |
| 0196649 | | USD[25.00] | | |
| 0196653 | | FIDA[.33386599], SOL[.0583814], USD[0.58] | | |
| 0196654 | | SOL[0] | | |
| 0196655 | | BIT[69], ETH[.11897739], ETHW[.11897739], STEP[679.20790931], USD[0.59], USDT[0] | | |
| 0196662 | Contingent | GBP[0.00], LUNA2[0.00001116], LUNA2_LOCKED[0.00002604], LUNC[.00003596], SOL[0.00000036], USD[0.00] | | |
| 0196669 | | USD[0.00] | | |
| 0196672 | | ATLAS[29.874], ATLAS-PERP[0], PERP[5.7], REEF[2339.532], USD[0.82] | | |
| 0196675 | | BNB[.00000001], TRX[.886327], USD[0.03], USDT[0.30826302], WRX[2] | | |
| 0196683 | | GMT[.00179], SOL[.00000001], USD[0.59], USDT[0.03372163] | | |
| 0196687 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[5.89149758], ATOM-PERP[0], AUDIO[.009385], AVAX[.04046347], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009283], BTC-PERP[0], DFL[2.3528], ETC-PERP[0], ETH-PERP[0], FTT[155.28672523], GENE[.0068035], GMT-PERP[0], GODS[.014773], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[19.89013919], LUNA2_LOCKED[46.41032478], LUNC[433119.68549015], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.00175348], SAND-PERP[0], SHIB-PERP[0], SOL[.00757762], SOL-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0196710 | | FTT[.096371], SOL[179.83130555], TRX[.000806], USD[0.10], XRP-PERP[0] | | |
| 0196713 | | ATLAS[3.47365057], BTC[.01648207], FTT[127.475624], TRX[.000001], USD[156.17], USDT[3900.384465] | | |
| 0196720 | | BAO[98460.98485231], BTC[.09187976], DENT[1], ETH[.11838554], ETHW[.11838554], MATIC[1], RSR[1], SHIB[2653866.87125917], TRX[1], USD[0.00] | | |
| 0196723 | | BTC[.2996256], FIDA[558], SOL[33.24725448], TRU[4741], TRX[0.89404131], USD[0.05], USDT[0.44920553], XRP[9] | | SOL[.24], TRX[.890014] |
| 0196726 | | BULL[1.00961615], TRX[.000003], USDT[457.55521427] | | USDT[428.524742] |
| 0196728 | | BTC[0], ICP-PERP[0], USD[59.14] | | |
| 0196730 | | BTC[.0051], USD[0.60], USDT[0] | | |
| 0196732 | | BAO[8], DENT[1], DOGE[0], ETH[0], FRONT[0], KIN[9], TRX[324.95580086], TRYB[0], USD[0.00] | | |
| 0196734 | | USDT[0.00000034] | | |
| 0196736 | | AVAX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], JASMY-PERP[0], ONE-PERP[0], REN-PERP[0], THETA-PERP[0], TRX[.000078], USD[0.00], USDT[2.3195592] | | |
| 0196739 | | ADA-PERP[0], ALGOBULL[290000], ATLAS[170], ATLAS-PERP[150], DOT-PERP[2], ETH-PERP[.025], IOTA-PERP[200], LINK-PERP[0], RUNE[22.01213416], SNX-PERP[0], SOL[3.56540876], SRM[10], SRM-PERP[0], SUSHI-PERP[15.5], TRX[.000001], UNI[2], USD[3.14], USDT[0], XLMBULL[21], XRP[100.42228], XRP-PERP[0] | | |
| 0196742 | | DOGE[9.99335], EUR[0.30], RAY[.97606], TRX[.5449], USD[0.75] | | |
| 0196745 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00135629], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.00761609], FTT-PERP[0], GLMR-PERP[0], GRT-2021123[0], LINK-2021123[0], LINK-PERP[0], LRC-2021123[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-2021123[0], SOL-PERP[0], UNI-PERP[0], USD[-1.52], USDT[0], VET-PERP[0], XRP[0], XRP-2021123[0] | | |
| 0196748 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00001830], ETH-PERP[0], ETHW[0.00001829], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REEF-2021123[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 0196754 | | ETH[0] | | |
| 0196763 | | RAY[12.991], SOL[0.09960000], USD[113.89] | | |
| 0196765 | | SOL[0] | | |
| 0196768 | | ETH[.00069396], ETH-PERP[0], ETHW[.00069396], USD[2.01] | | |
| 0196772 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], MATIC[23.29304522], SLRS[0], SOL[0], SOL-20210924[0], TRX[791.82816180], USD[0.00], USDT[0] | | |
| 0196773 | | MER[.99144] | | |
| 0196777 | | DOGE[6.29464965], USD[0.00] | | |
| 0196791 | | NFT [316935234739539351/FTX EU - we are here! #180418][1], NFT [439679769982401645/FTX EU - we are here! #181277][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196793 | | SXPBULL[12.00201335], TRX[.000004], USD[0.00] | | |
| 0196795 | Contingent | DODO[.098594], OXY[1361.86452724], RAY[58.82077097], SRM[86.44346805], SRM_LOCKED[.25986914], USD[0.19], USDT[0.08242031] | Yes | |
| 0196796 | | USDT[0], XRP[0] | | |
| 0196799 | | AVAX-PERP[0], DOGE[.27427], DOGE-PERP[0], ETH-PERP[0], GMT[.98144679], GST[.04610725], GST-PERP[0], SOL-PERP[0], SXP[.0981], SXP-PERP[0], TRX[.972542], USD[0.89], USDT[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 0196800 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00001052], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0196802 | | USDT[0] | | |
| 0196804 | | TRX[.003108] | | |
| 0196809 | | BTC[0], ETH[0.00000001], FTT[0.93246214], SOL[0], USD[1.40], USDT[0] | | |
| 0196819 | | BRZ[0.55833339], BTC[0.00021217], DYDX[.099924], ETH[.00009981], ETHW[.00009981], FTT[.199924], SOL[.0299924], USD[1.59], USDT[4.50150441], XRP[10.49] | | |
| 0196821 | | COMP[0], CRV-PERP[0], DYDX-PERP[0], FTT[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.10108935] | | |
| 0196822 | Contingent | APE[2.799468], AVAX[.6], BNB[.186], DOT[7.1], ETH[.13659804], ETHW[.000505], FTM[190.6668253], LUNA2[0.66243024], LUNA2_LOCKED[1.54567057], LUNC[268.8225475], NEAR[3.3], SOL[.82], TRX[.0001158], USD[964.75], USDT[35.70616584] | | |
| 0196824 | | BNB[0], TRX[98.56475194], USD[0.00], USDT[0] | | |
| 0196826 | | BTC[0], DOT-PERP[0], FIL-PERP[0], LTC[.0036839], NEO-PERP[0], SOL[0.01422825], SOL-PERP[0], TRX[0], USD[-0.07], USDT[0.00885513] | | |
| 0196827 | | BNB[0], SOL[0] | | |
| 0196832 | | AKRO[1], BAO[3], DOGE[.40775506], EUR[0.00], KIN[1], USD[0.00] | | |
| 0196840 | | USD[0.00], USDT[0] | | |
| 0196843 | | ATLAS[2.88537212], ATLAS-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[3.57], USDT[0] | | |
| 0196845 | | ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[415.08] | | |
| 0196848 | | USD[0.00], USDT[0] | | |
| 0196856 | | ETH-PERP[0], SOL[.04860106], USD[3.68], USDT[0.00000001] | | |
| 0196858 | | 0 | | |
| 0196863 | | ALGO-20210625[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOT-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.18], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0196865 | | BF_POINT[200], FTT[0.07960025], SOL[0], USD[0.00], USDT[0] | | |
| 0196869 | Contingent | ADABULL[0], AMC[60.6431], APEAMC[.58854], BOLSONARO2022[0], BTC[0.00810000], BULL[0.00000977], FTT[0], LINKBULL[.008894], LTC[0], LUNA2[0.00514915], LUNA2_LOCKED[0.01201468], LUNC[0.01175914], MATICBEAR2021[.0326], PAXG[.00002841], TRX[0.98014865], USD[2.69], USDT[0], USTC[0.72887979] | | |
| 0196870 | | DOGE[2] | | |
| 0196873 | | TRX[.000783], USD[0.05] | | |
| 0196875 | | BAO[2], NFT (2981371478323083345/FTX EU - we are here! #30248)[1], NFT (305476496245920806/FTX EU - we are here! #30127)[1], NFT (407335221723666138/FTX EU - we are here! #29947)[1], TRX[.000001], USD[0.00] | Yes | |
| 0196876 | | FTT[0.01132075], USD[0.00], USDT[0] | | |
| 0196878 | | AKRO[1], AMC[0], AUDIO[1.01194288], BAO[5], CHZ[1], CRO[.1449584], DENT[3], GALA[.01151387], KIN[6], MANA[.00075426], MATIC[1.00871353], RSR[2], SAND[.0004957], SXP[1], TOMO[.00037695], TRX[6], UBXT[5], USD[0.00] | Yes | |
| 0196883 | Contingent | FTT[.0772171], GRT[56], HT[.0925077], LUNA2[0.00290917], LUNA2_LOCKED[0.00678808], LUNC[633.479616], SOL[0.00983850], TRX[.000002], USD[0.05], USDT[0.00000001] | | |
| 0196895 | | SOL[0] | | |
| 0196896 | | BNB[0], MATIC[0], USD[0.00], XRP-PERP[0] | | |
| 0196901 | | ETH[.00017163], ETHW[.00017163], EUR[0.00], FTT[3.40946941], STG[7.9987099], USD[0.74], USDT[0] | | |
| 0196905 | | 0 | | |
| 0196908 | | ETH[0], USD[0.00] | | |
| 0196909 | | BAO[165883.8], TRX[.000001], USD[0.49], USDT[.006036] | | |
| 0196911 | | 0 | | |
| 0196912 | | BNB[0], ETH[0], FTT[0], MPLX[.88999], SOL[0], TRX[.095864], USD[363.86], USDT[0.00953606] | | |
| 0196917 | | USD[0.00] | | |
| 0196918 | | 0 | | |
| 0196919 | | ATLAS-PERP[0], ATOM-PERP[0], POLIS-PERP[0], PROM-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[14599.19008673] | | |
| 0196920 | | AXS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0196925 | | SOL[0] | | |
| 0196931 | | BNB[.17857861], BTC[0.00207996], ETH[.052], ETHW[.052], SUSHI[6.18230601], UNI[3.10586788], USD[25.00], USDT[0.00000004] | | |
| 0196939 | | KIN[43387140] | | |
| 0196942 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[199979.6], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SHIB[3099418.50710621], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 0196945 | Contingent | LUNA2[3.52121688], LUNA2_LOCKED[8.21617272], LUNC[766752.39], USD[0.00] | | |
| 0196952 | | GBP[0.09], USD[0.00] | | |
| 0196962 | | RAY[6.04114781] | | |
| 0196964 | | ALEPH[25], BTC[0], EUR[0.01], FTT[0.16036256], MOB[3], USD[0.00], USDT[0.82130000] | Yes | |
| 0196967 | | ETH-PERP[0], USD[0.28], USDT[.20755199], VET-PERP[0] | | |
| 0196968 | | KIN[1], SHIB[3886513.79712397], USD[0.00] | | |
| 0196969 | | BTC[0.00000307], CEL[471.1], FTT[51.190784], USDT[1.932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01196972 | | ETH[.000236], ETHW[.0000236], LRC[.4687], MER[.0506], RAY[.15777566], SRM[225.9548], TRX[.000002], USD[1.08], USDT[3.56364888] | | |
| 01196975 | | AMPL[0.17689577], BADGER[0], BLT[.9929093], BOBA[.49991755], CHZ[9.976914], CREAM[0], FTT[4.08205259], GENE[.7], HUM[9.965371], INDI[11], LRC[.9932391], MANA[.9975265], SAND[.9942285], STARS[.9995053], STEP[.09295877], TLM[.973616], TOMO[.09350294], TULIP[.0096702], USD[5.47], USDT[0] | | |
| 01196978 | | AKRO[1], BAO[1], DOGE[75.48370144], SHIB[2997002.99700299], USD[0.01] | | |
| 01196981 | | BNB-PERP[0], BTC[0.01737768], BTC-PERP[0], DOGE-PERP[0], ETH[0.05959211], ETH-PERP[0], ETHW[0.05897435], ICP-PERP[0], LINK-PERP[0], MNGO[252.57755252], MNGO-PERP[0], PERP-PERP[0], SOL[7.25696351], SOL-PERP[0], STEP[466.77073117], STEP-PERP[0], USD[665.60], XRP-PERP[0] | Yes | |
| 01196998 | | ETH[.029], ETHW[.029], LTC[.86989], RAMP[446.9106], UBXT[47.9664], UNI[1.5], USD[0.06], USDT[0] | | |
| 01197003 | | BTC[0], SOL[0], TRX[0] | | |
| 01197004 | | 0 | | |
| 01197005 | | BNB[0], ETH[.00000001], FTT[0], STEP[0], USD[0.00], USDT[0] | | |
| 01197006 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01197012 | | ETHW[.00019629], USD[0.00] | | |
| 01197017 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[794.97009582], ATOM-PERP[0], AVAX-PERP[0], AXS[.029734], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[29.99164], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.42901076], SOL[.02963993], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.93], USDT[0.99241070], XMR-PERP[0], XRP-PERP[0] | | |
| 01197018 | | USD[0.00] | | |
| 01197019 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], TRX[.000002], USD[-0.01], USDT[.041204], VET-PERP[0] | | |
| 01197022 | | KIN-PERP[0], USD[0.00] | | |
| 01197030 | | BNB[0], SOL[0], TRX[.001568], USD[0.00], USDT[0] | | |
| 01197031 | | AKRO[.44], BAO[72], CRO[4760.14005439], DENT[5], KIN[58], RSR[3], SLP[123130.81075367], TRX[6], UBXT[2], USD[0.00], XRP[2080.07963209] | Yes | |
| 01197033 | | ATLAS-PERP[0], FTT[0.08916295], GRT-20210924[0], STEP-PERP[0], TRX[.933], USD[0.37], USDT[74.34377413] | | |
| 01197038 | | TRX[.00003], USD[10156.62], USDT[175.44152693] | Yes | USD[76.46], USDT[54.413857] |
| 01197048 | | RAY[6.9951], USD[6.59], USDT[0] | | |
| 01197049 | | ETH[0], SOL[0] | | |
| 01197052 | | USD[25.00] | | |
| 01197054 | | FTT[15.8988554], TRX[.000001], USD[0.52], USDT[0] | | |
| 01197055 | | WRX[4.98451881] | | |
| 01197056 | | BAO[5], BTC[.00892935], DOGE[29.21036501], ETH[.07897494], ETHW[.07799632], KIN[2], TRX[1], UBXT[1], USD[0.53] | Yes | |
| 01197057 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.03000001], BTC[0], CELO-PERP[0], CQT[33.99354], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36211863], MANA-PERP[0], MATIC-PERP[0], MCB[2.12], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.68030954], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[16.83], VET-PERP[0], ZIL-PERP[0] | | |
| 01197063 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], USD[19.72], USDT[0] | | |
| 01197066 | | ADABULL[0], ADAHALF[0], ALTBEAR[0], ALTBULL[0], ALTHALF[0], ALTHEDGE[0], BEAR[0], BNBBULL[0], BULLSHIT[0], COMPBULL[0], CRV[0], CUSDTBEAR[0], DEFIBULL[.00008082], DOGE[0], DOGEBEAR202103], DOGEBULL[0], ETCBEAR[0], ETHBULL[0], FTT[0.05904242], THETABULL[0], USD[0.31], USDT[0], XLMBULL[0] | | |
| 01197070 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.16], USDT[0.63927854], XLM-PERP[0] | | |
| 01197071 | Contingent | CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], FTT[0.34035304], GRT-20210625[0], MATIC[0], OKB-20210625[0], SRM[1.21586297], SRM_LOCKED[4.82251228], TRX[0], UNI-20210625[0], USD[0.00], USDT[0] | | |
| 01197074 | Contingent, Disputed | BNB[0], BTC[0], ETH[0.00000001], LTC[0], TRX[0], USD[0.00], USDT[8.61701623] | | |
| 01197079 | | BAO[1], CRO[16.65963862], USD[0.00] | | |
| 01197080 | | BNB[0.00000001], CRO[0] | Yes | |
| 01197081 | | ATLAS[0], BNB[0.00000027], USD[0.00], USDT[0] | | |
| 01197088 | | EUR[17.73], RAY-PERP[0], USD[86.19] | | |
| 01197089 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01197093 | | BTC[0], EUR[1.74], USD[0.00], USDT[0] | | |
| 01197094 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0026], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[111.3], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.64], USDT[0.70134937], VET-PERP[0], ZIL-PERP[0] | | |
| 01197097 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00208702], LUNA2_LOCKED[0.00486972], LUNA2-PERP[0], LUNC[454.4536374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01197098 | | AVAX[.01], FTM[.998], FTT[0], MATIC[0.69927502], TRX[.000173], USD[1.00], USDT[1.30000001], XEM-PERP[0] | | |
| 01197099 | | BNB[.00000081], SAND-PERP[0], STEP-PERP[0], USD[0.00], USDT[1.75936986] | | |
| 01197105 | | GBP[0.00] | | |
| 01197108 | | BTC[0], ETH[0], USD[26709.76] | | |
| 01197115 | | NFT (393960704311748373/FTX EU - we are here! #198725)[1], NFT (523679849394516353/FTX EU - we are here! #198647)[1], NFT (576069109796656031/FTX EU - we are here! #198692)[1] | | |
| 01197116 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0016762], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[9.4325686], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.32], USDT[0], XRP-PERP[0] | | USD[3.29] |
| 01197117 | | USD[0.00] | | |
| 01197119 | | BNB[0], MATIC[0], NFT (294672498154183716/FTX EU - we are here! #10864)[1], NFT (399596034955641914/FTX EU - we are here! #10671)[1], NFT (404389722666616136/FTX EU - we are here! #10477)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01197121 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01197122 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.14977174], BNT-PERP[0], BTC-MOVE-20210920[0], BTC-MOVE-20211018[0], BULL[0.00058988], COPE[.00566282], ETH-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[.00041053], THETA-PERP[17.2], USDI-18.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01197123 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00176514], SRM-PERP[0], TRX[.000001], USD[0.00] | | |
| 01197125 | Contingent, Disputed | TRX[.001554], USDT[0.00000035] | | |
| 01197128 | | LUA[1821.02439], USDT[.00038] | | |
| 01197129 | | FTT[.09972], HGET[.02683], TRX[.052036], USDT[0] | | |
| 01197132 | | BNB[0], TRX[.000001], USDT[0] | | |
| 01197134 | | TRX[.000001], USDT[0] | | |
| 01197135 | | SPELL[500], TRX[.000001], USD[0.21], USDT[0] | | |
| 01197137 | | COPE[.9818], USD[1.75] | | |
| 01197145 | Contingent, Disputed | DOGE[0], SOL[0], TRX[.000003], USD[0.02] | | |
| 01197156 | | REAL[.09932], STEP[447.48986], USD[0.00], USDT[0] | | |
| 01197164 | | 0 | | |
| 01197169 | | SOL[0] | | |
| 01197175 | | ARKK[.0098326], FTT[5.399028], LTC[.006], NFLX[.009838], TRX[.000018], USD[0.01], USDT[0.61760000] | | |
| 01197179 | | USD[0.01], USDT[0], XRPBULL[2881.082805] | | |
| 01197180 | | BNB[0], BTC[0], ETH[0], USDT[0.00000040] | | |
| 01197185 | | BTC-20210625[0], SOL-20210625[0], USD[-27.93], USDT[133.818055] | | |
| 01197189 | | ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 01197191 | | 0 | | |
| 01197193 | | MATIC[0], SOL[0], USD[0.00] | | |
| 01197204 | | ENJ[.92856], HXRO[.97856], REN[.86985], USD[0.26], USDT[406.46605] | | |
| 01197207 | | BNB[0], USDT[0.00001960] | | |
| 01197211 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL[.01076189], TRX[.000004], USD[2.44], USDT[0], VET-PERP[0] | | |
| 01197212 | | NFT (302556184717339437/FTX EU - we are here! #18522)[1], NFT (425445071681746411/FTX EU - we are here! #18382)[1], NFT (446226635274587652/FTX EU - we are here! #18638)[1] | | |
| 01197214 | | ATLAS[0], BNB[.00000001], ENJ[3.18633286], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01197219 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[199.89], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01197222 | | BTTPRE-PERP[0], DOGEBULL[0], ETH[0], MATIC[9.692], MATICBULL[.0006], THETABULL[1.99959979], USD[41.12], VETBULL[.0008267], XLMBULL[.04926549], ZIL-PERP[0] | | |
| 01197223 | | USD[218.14] | | |
| 01197226 | | DOGE[90.9588], SHIB[799590], SLP[139.972], SPELL[299.94], USD[0.37] | | |
| 01197227 | | AKRO[1], DOGE[55.86374077], USDT[0] | | |
| 01197231 | Contingent | BTC[.0068], DOGE[.33785735], FTM[35], LUNA2[0.00001047], LUNA2_LOCKED[0.00002443], LUNC[2.28], MEDIA[2.19], MER[.9611], NEAR[1.8], TRX[.000001], USD[0.41], USDT[-0.09593842] | | |
| 01197232 | | AVAX[0], BNB[0], ETH[0], ETHW[0.01213954], LTC[0], MATIC[0], NEAR[0], NFT (386848031143212891/FTX EU - we are here! #70067)[1], NFT (463678077317463777/FTX EU - we are here! #70372)[1], SOL[0], SOS[744000], TRX[.000778], USD[0.00], USDT[0] | | |
| 01197236 | | SOL[0] | | |
| 01197238 | | AURY[.00000001], USD[0.01], USDT[0] | | |
| 01197241 | | BAO[1], BTC[0], DOGE[0], EUR[0.00], KIN[0], SHIB[1617345.37159027], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01197242 | | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01197244 | | USD[0.00] | | |
| 01197245 | | BNB[0], BTC[0], COPE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01197247 | | BTC[0], FTT[0], TRX[128.00086], USD[0.29], USDT[0.00000001], USTC[0] | | |
| 01197255 | | ETH[.00307184], ETHW[.00307184], USDT[0.00001083] | | |
| 01197258 | | BTC-PERP[0], FIL-PERP[0], USD[0.51] | | |
| 01197260 | | DOGE[431.91792], FTT[.07685375], GBP[0.00], LUNC-PERP[0], RUNE[0.05517285], SPELL[128739.37033928], SPELL-PERP[0], USD[-0.80], USDT[0] | | |
| 01197265 | | STEP[.08012], TRX[.000004], USD[0.00], USDT[0] | | |
| 01197269 | | USD[0.01], USDT[3482.02237382] | | |
| 01197275 | Contingent | ATOM-PERP[0], AXS[0], BABA[0], BABA-0930[0], BABA-20210924[0], BNB[0], BRZ-PERP[0], BTC[0.00007166], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.05749257], GME[.00000004], GMEPRE[0], GOOGL-20210924[0], JPY-PERP[0], LUNA2[0.00184463], LUNA2_LOCKED[0.00430415], MSTR[0], NFT (333353942839816178/The Hill by FTX #16734)[1], NFT (516637899206050212/Monaco Ticket Stub #321)[1], NIO[0], NIO-20210924[0], PEOPLE-PERP[0], TRX[11614.000012], TSLA[0.00000001], TSLAPRE[0], USD[0.39], USDT[0.00090001], USTC[.00000001] | | |
| 01197281 | | ADA-PERP[0], ATLAS-PERP[0], ATOM[42.2], ATOM-PERP[0], AVAX[25.5], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.32799999], ETH-PERP[0], EUR[0.00], FTM[3414.58219], FTT-PERP[58], LUNC-PERP[0], MATIC[495], NEAR-PERP[0], OMG-PERP[0], SOL[57.9050037], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-257.59], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01197284 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0214[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01197290 | | USD[0.00] | | |
| 01197293 | | SLND[.002766], TRX[.000001], USD[0.00], USDT[.000171] | | |
| 01197296 | | TRX[.000002], USDT[0] | | |
| 01197298 | | MTA[809], POLIS[187.7], USD[0.41], USDT[1.6452616] | | |
| 01197299 | | USD[0.00], USDT[0] | | |
| 01197300 | Contingent, Disputed | CRV-PERP[0], FXS-PERP[0], USD[0.00], USDT[0.00753600], USTC-PERP[0] | | |
| 01197304 | | SOL[0] | | |
| 01197307 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], JASMY-PERP[0], LINK-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[914.53], USDT[7.85076706], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01197309 | | BAO[16], DENT[1], DOGE[44.39014515], KIN[18], SHIB[1356029.28841159], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01197313 | | SOL[.00020079], USD[0.00], USDT[0] | | |
| 01197314 | | FTT[0], SHIB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01197318 | Contingent | DOT-PERP[0], EURT[12], FTM[1007.20842], FTT[1099.391076], LEO[10000.09962], SRM[13.74363395], SRM_LOCKED[196.13636605], TRX[.001675], USD[3391.36], USDT[654.77895717] | | FTM[1000] |
| 01197319 | | XRP[2.42733555] | Yes | |
| 01197331 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01197338 | | BAO[5], ETH[0], GBP[0.00], KIN[2], RSR[1], USDT[0] | | |
| 01197341 | | AGLD[.062], ATLAS[.24], COPE[230.61259], USD[48.59] | | |
| 01197343 | | SOL[0] | | |
| 01197347 | | TRX[.000001], USDT[0.00000072] | | |
| 01197349 | | RAY[.42834269], USD[0.77], USDT[0] | | |
| 01197351 | | SOL[0] | | |
| 01197353 | | LTC[.56015601], SHIB[8098380], USD[0.01] | | |
| 01197354 | | BTC[.000993], FTT[.09993], RAY[2.9979], TRX[.000003], USD[3.96], USDT[.0003] | | |
| 01197356 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09494554], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[.000164], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], YFI-PERP[0] | | |
| 01197357 | Contingent, Disputed | USDT[0.00040634] | | |
| 01197358 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 01197360 | Contingent | FTM[407.39016133], FTT[0.00763184], LINK[0], SOL[0], SRM[.22172357], SRM_LOCKED[1.28117277], SUSHI[0], SXP[0.01197169], USD[-0.33] | | |
| 01197372 | | BOBA-PERP[0], BTC[0], HT[.00000001], OMG-20211231[0], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01197374 | | USD[25.00] | | |
| 01197386 | | TRX[.000001], USDT[0] | | |
| 01197388 | | SOL[.00475852], USD[0.00] | | |
| 01197391 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-115.53], USDT[147.8], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01197394 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[.0000155], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[.8932], LUNC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 01197395 | Contingent | LUNA2[0.02205411], LUNA2_LOCKED[0.05145960], LUNC[4802.33], USD[0.00], USDT[0.00000039] | | |
| 01197400 | Contingent | AXS[.092], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0.05693651], FTT-PERP[0], LUNA2[0.00083255], LUNA2_LOCKED[0.00194261], LUNC-PERP[0], NEAR-PERP[0], SOL[.00982501], SPY[.000143], SRM[2.97464645], SRM_LOCKED[14.68842273], SRM-PERP[0], UNI[-0.00540837], UNI-PERP[0], USD[6681.63], USDT[4.27769500], USTC[.11785156], USTC-PERP[0] | | |
| 01197404 | Contingent | BTC[.00000586], ETH[.00006149], ETHW[7.00772256], LUNA2[1.13928503], LUNA2_LOCKED[2.58740770], USD[0.06], USDT[50.75959162], USTC[161.26247496] | Yes | |
| 01197405 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.45], USDT[0], USTC-PERP[0] | | |
| 01197408 | | BTC[.00043983] | | |
| 01197412 | | FTT[0.08955739], USD[0.69], USDT[0] | | |
| 01197413 | | ADABULL[0], ALTBULL[3.09765619], TRXBULL[0], USDT[0.00000002] | | |
| 01197417 | | APE-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.267688], USD[-0.01], USDT[0] | | |
| 01197420 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01197421 | | BTC-PERP[0], ETH-PERP[0], KIN[4340000], LINK-PERP[0], MATIC-PERP[0], RSR[4990], SUSHI-PERP[0], TRX[.500007], USD[0.24] | | |
| 01197423 | Contingent | APT[0], BNB[0], BTC[0.00143841], DOGE[0], ETH[0], LTC[0], LUNA2[0.01836611], LUNA2_LOCKED[0.04285426], LUNC[.26], SAND[0], SOL[0], TRX[0.00004300], USD[0.00], USDT[0.00005252], WAVES[0] | | |
| 01197434 | | SOL[0] | | |
| 01197435 | | 0 | | |
| 01197442 | | BCHBEAR[21.88], BNBBEAR[999300], BSVBULL[0], EOSBULL[4.918], ETCBEAR[6480], ETHBEAR[0], GRTBULL[.005898], LINKBULL[.0086], MATICBULL[.007597], SHIB[88570.55142662], SXPBULL[.4624], USD[0.03], USDT[0.00711466], XRPBEAR[0], ZECBEAR[.0009], ZECBULL[.009743] | | |
| 01197443 | | BTC[0.00007573] | | |
| 01197446 | | NFT (394913906996302613/The Hill by FTX #4904)[1] | | |
| 01197450 | | USD[0.00], USDT[388879.31098464] | | |
| 01197458 | | USDT[0.00021890] | | |
| 01197464 | Contingent, Disputed | AVAX[0], BNB[0], HT[0], OKB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01197465 | | AKRO[0], AMPL[0], BAO[.00000001], BTC[0], CRO[.000255], ETH[0], MATIC[0], SHIB[7.12003360], USD[0.00], USDT[0], VGX[0], XRP[0] | | |
| 01197467 | | ETH-PERP[0], USD[0.78] | | |
| 01197471 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01197474 | | FTT[25.1758347], ICP-PERP[0], LINK[.0987819], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.81], USDT[0.00000001] | Yes | |
| 01197475 | | 0 | | |
| 01197478 | Contingent, Disputed | ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00024816] | | |
| 01197479 | | KSM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01197482 | | FTT[4.21903256], TRX[0.00000906], USD[0.01], USDT[0.46714835] | | TRX[.000001] |
| 01197483 | | TRX[.002331] | | |
| 01197484 | | ALGOBULL[678.7], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA[0], LTCBULL[.5], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[0], VETBULL[0], XRPBULL[84.078] | | |
| 01197486 | | LINK[0], USD[1.40] | | |
| 01197490 | | TRX[.000001], USDT[0.00000034] | | |
| 01197492 | | TRX[.000001], USDT[2.432574] | | |
| 01197493 | | FTT[40.94646388], USDT[0.00002116] | | |
| 01197494 | | BOBA[.09202], SLND[.097144], TRX[.000032], USD[0.00] | | |
| 01197497 | | DYDX[44.8], USD[0.39] | | |
| 01197498 | | FTT[4.999], SAND-PERP[0], USD[-1.86], USDT[2.5] | | |
| 01197502 | | ALICE-PERP[0], DOGE-PERP[0], FIDA[.05731], LRC-PERP[0], OMG-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01197504 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.09], USDT[0.00985581], VET-PERP[0], ZRX-PERP[0] | | |
| 01197505 | | SOL[0], USD[0.00] | | |
| 01197506 | | BNB[.255898], CRO-PERP[0], FTT[2303.35022296], NFT (348177545467559144/Monaco Ticket Stub #316)[1], NFT (359363379530174795/FTX Crypto Cup 2022 Key #590)[1], NFT (364306652273505288/France Ticket Stub #57)[1], NFT (389482954196667811/Austria Ticket Stub #121)[1], NFT (471188608741255667/The Hill by FTX #20836)[1], NFT (477605649307985974/Baku Ticket Stub #875)[1], NFT (480465228148013423/FTX EU - we are here! #126069)[1], NFT (553987418997783019/FTX EU - we are here! #125937)[1], USD[2.10] | Yes | |
| 01197516 | | TRX[.000001], USD[0.00], USDT[0.00117577] | | |
| 01197517 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0], BNB[0], BTC[0.00000001], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[29], FTM-PERP[0], GENE[0], IMX[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[1.96], USDT[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01197518 | | BF_POINT[100], KIN[1], SHIB[6744820.16879432], USD[1.12] | Yes | |
| 01197519 | | 1INCH-PERP[0], ADA-PERP[0], AMC-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00094079], ETH-PERP[0], ETHW[0.00094079], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], NOK-20210625[0], RAY[.00041593], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TSLA-20210625[0], USD[0.36], USDT[1.31732316], XRP-PERP[0] | | |
| 01197521 | | MER[0.00992095], USD[0.00] | | |
| 01197522 | | DOGE-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-4.68], USDT[10] | | |
| 01197523 | | ETH[.01754001], ETHW[.01732097], EUR[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01197526 | | FTT[0.01173903], USD[0.00], USDT[0.00000008] | | |
| 01197530 | | BTC[.05727186], ETH[.06695983], ETHW[.06613876], EUR[0.00], MSOL[2.10451799], USD[17.91], USDT[0.00000001] | Yes | |
| 01197531 | Contingent | FTT[0.01535131], LINA[9.89136], SPELL[50], SRM[.28737239], SRM_LOCKED[.03794599], USD[0.00], USDT[0] | | |
| 01197534 | | ETH[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01197538 | | TRX[.000001], USDT[0.00246690] | | |
| 01197545 | | SOL[0] | | |
| 01197548 | | BADGER[0] | | |
| 01197549 | | DOGE[0], DOGEBULL[0.73499455], ETH[0.03950119], ETHW[0.03950119], LTC[0.01067390], SHIB[140460955], USD[1.62] | | |
| 01197553 | | BRZ[.0020102], USDT[0] | | |
| 01197558 | | TRX[.000001] | | |
| 01197559 | | ETH[0], TRX[.000501], USD[0.00] | | |
| 01197561 | | ATOM[339.92488864], BTC[0.03412014], ETH[0.62023601], EUR[1.69], SOL[22.91296385], USD[0.00], YFI[0] | Yes | |
| 01197562 | | 1INCH-PERP[0], CEL-PERP[0], FTT[0.00034154], GST-PERP[0], SOL[0], USD[0.11], USDT[0], XRP[0] | Yes | |
| 01197564 | | AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], LTC-PERP[0], MATIC[1.70404744], MATIC-PERP[0], MNGO-PERP[0], RAY[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01197568 | | BNB[0], SOL[0], TRX[.000001] | | |
| 01197570 | | BTC[0], MATIC[1.52698621], USD[1.11] | | |
| 01197571 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01197574 | | USDT[0.00000014] | | |
| 01197578 | | ETH[1.42368323], ETHW[1.42368323], TRX[.000002], USDT[0.00003684] | | |
| 01197579 | | 0 | | |
| 01197582 | | ETHBEAR[51569.50672645], TRX[.000001], USD[0.00], USDT[0] | | |
| 01197587 | | BRZ[.01886699], USD[0.00], USDT[0] | | |
| 01197590 | | DOGE[35.02056885] | | |
| 01197591 | | USD[0.02], USDT[0.00001760] | | |
| 01197594 | | ETHBEAR[11158.79828326], TRX[.000002], USD[0.00], USDT[0] | | |
| 01197599 | | TRX[.000001], USDT[2.772038] | | |
| 01197605 | | BAO[1], GBP[4.89], KIN[1], USD[3.00] | | |
| 01197607 | | TRX[.765621], USD[0.00], USDT[1.27603343] | | |
| 01197614 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.85], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002331], UNI-PERP[0], USD[497.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01197615 | Contingent, Disputed | USDT[0.00028918] | | |
| 01197618 | | BAO[2], COPE[228.44816055], EUR[0.83], KIN[1], RUNE[99.72202666], SXP[150.65071391], TRX[1], UBXT[5] | | |
| 01197621 | | MAPS[31.9776], OXY[249.825], TRX[.000001], USDT[1.799862] | | |
| 01197623 | | COPE[328.94911475], TRX[.000001], USDT[0] | | |
| 01197625 | | BNB[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01197629 | | BTC[0.00406257], ETH[0.01503542], ETHW[0.01499986], FTT[2.6994642], TRX[.000062], USDT[6.22181868] | | ETH[.014999], USDT[6] |
| 01197630 | | CRV[872.53999732], CRV-PERP[865], USD[-378.84] | | |
| 01197633 | | MBS[.39168], USD[0.00], USDT[0] | | |
| 01197640 | | ETH[.00008556], ETHW[.00008556], TRX[.000002], USD[0.02], USDT[0.40821631] | | |
| 01197641 | | BTC[0.76494428] | | |
| 01197646 | | USD[0.00], USDT[0.04339560] | | |
| 01197648 | | BAO[1], DENT[2], EUR[0.00], RSR[1], SHIB[28305271.80792658] | | |
| 01197651 | | TRX[.000001], USDT[0.00000030] | | |
| 01197653 | | AGLD[6.59868], DOGEBEAR2021[.0006388], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 01197654 | | BOBA[.038404], FTT[0.01130146], STEP[.058143], USD[0.00], USDT[0] | | |
| 01197665 | | SOL[0] | | |
| 01197672 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 01197673 | Contingent | 1INCH[0], BRZ[2], BTC[0.14998254], DAI[817.90000000], ETH[2.00255001], ETHW[2.31255000], FTT[23.64980176], LUNA2[0.06167242], LUNA2_LOCKED[0.14390232], LUNC[13429.3], MATIC[20], SOL[10], USD[0.05], USDT[0.00000014] | | |
| 01197675 | | ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], FTT-PERP[0], KAVA-PERP[0], RAY[12.44644118], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01197676 | | SOL[0] | | |
| 01197678 | | BNB[7.9386187], BTC[0.00005591], DAI[.033621], HT-PERP[0], SOL[.6], TRX[.000484], USD[1.66], USDT[6218.66032859] | | |
| 01197686 | | SOL[0], TRX[.000002], USDT[0.02836624] | | |
| 01197693 | | USD[0.00], USDT[0] | | |
| 01197695 | | USDT[0.00010555] | | |
| 01197699 | | ATOM[.01243], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00028744], FTT[0.00036564], USD[0.01] | | |
| 01197704 | | USD[0.00] | | |
| 01197705 | | BTC[.00013906], USD[0.00] | | |
| 01197706 | | BTC[0] | | |
| 01197707 | | ATLAS-PERP[0], SRM[.69263814], USD[0.00], USDT[0] | | |
| 01197709 | | BNBBULL[.00697662], DOGEBULL[.00438565], SHIB[98950], USD[0.13] | | |
| 01197714 | | ETH-PERP[0], USD[0.04], USDT[0.01191459] | | |
| 01197715 | | DFL[100], GENE[4.399208], GOG[.43429347], USD[0.00], USDT[1.94393396] | | |
| 01197719 | Contingent | AAVE-PERP[0], AGLD[.038303], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BITW-0325[0], BNB-PERP[0], BNT[0], BOBA[.062095], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN[.087], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[5.7316], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHE-0325[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], FXS[.029], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GDX-0325[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00555725], GST-PERP[0], HGET[.101954], HMT[.12216], HOT-PERP[0], HT[3147.69886], HT-PERP[0], HUM[1.6884], HUM-PERP[0], IMX[.006937], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.00041438], LUNA2_LOCKED[0.00096689], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.4915175], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSTR-0325[0], MSTR-0624[0], MTA[.412615], MTA-PERP[0], MTL[.02202525], MTL-PERP[0], NOK-0325[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1509415], POLIS-PERP[0], PRISM[0.8632], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00177824], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.091146], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM[.3303125], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1.73], USDT[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01197724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0930[0], CAKE-PERP[0], CEL[.046], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL[.705], SKL-PERP[0], SNX-PERP[0], SOL[.00280964], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1356.50], USDT[.00883507], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01197727 | | DOGE[2284.91949931], EUR[0.00], RSR[1] | | |
| 01197728 | | RAY[.74352958], RAY-PERP[0], TRX[.000005], USD[2.30], USDT[0] | | |
| 01197732 | | NFT (325200831396535201/FTX EU - we are here! #250198)[1], NFT (419324579076713596/FTX EU - we are here! #250213)[1], NFT (527884106754975623/FTX EU - we are here! #250204)[1] | | |
| 01197736 | | FTT[15.01455618], SRM[77], STEP[1801.7182326], TRX[.000001], USD[0.95], USDT[0.00050001] | | |
| 01197742 | | APT[0], SAND[0], SOL[0.00499570] | | |
| 01197746 | | BTC[0], DOGE[0], DOT[0], ETH[0], SHIB[0], TRX[.000001], USD[0.41415853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01197756 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-2021123I[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0805[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0905[0], BTC-MOVE-1015[0], BTC-MOVE-1021[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[0], BTC-PERP[0], CEL[0.00000001], CEL-1230[0], CEL-2021123I[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123I[0], CLV-PERP[0], COMP-0325[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DAWN-PERP[0], DEFI-1230[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00184627], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-2021123I[0], ETH-PERP[0], ETHW[0.0089901], EUR[0.00], FTM-PERP[0], FTT[48.07778166], FTT-PERP[0], GBP[0.00], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], JPY[0.00], KNC-PERP[0], MANA-PERP[0], LINA-PERP[0], LINK-2021092940], LINK-2021123I[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01701237], LUNA2_LOCKED[0.03969555], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MDB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB[0.09550553], OKB-0624[0], OKB-2021123I[0], OKB-PERP[0], OMG[0.00000002], OMG-1230[0], OMG-2021123I[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX[6924.5], PUNDIX-PERP[-47.3], REEF-2021092460], RSR[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123I[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-2021123I[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRY[0.00], TRYB[0], USD[17210.14], USDT[0.00000005], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0] | | |
| 01197757 | | BNB[.00000001], FTT[0.06457399], LINA[0], LTC[0], SOL[0.00064889], USD[0.00] | | |
| 01197765 | | 0 | | |
| 01197767 | | BTC[0], DOGE[0], MATIC[0], SOL[0], USD[0.00], WRX[0] | | |
| 01197770 | | MOB[150.4453798], USDT[0.53950006] | | |
| 01197777 | | TRX[.000001], USDT[11.577792] | | |
| 01197778 | | RAY[3.999], TRX[.000003], USD[0.01], USDT[15.959198] | | |
| 01197781 | | SHIB[290006.12681], USDT[0] | | |
| 01197783 | | TRX[.000002], USD[0.32] | | |
| 01197785 | | BALBULL[.3499335], SXPBULL[9.9981], TRX[.000005], USD[0.25], USDT[0], XTZBULL[.99981] | | |
| 01197786 | Contingent, Disputed | ADA-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01197787 | Contingent | BNB-PERP[0], ETH-PERP[0], LUNA2[0.02143721], LUNA2_LOCKED[0.05002016], LUNC[4667.9983346], MATIC-PERP[0], USD[53.91] | | |
| 01197790 | | USD[0.00] | | |
| 01197792 | | TRX[.000001], USDT[0.00000658] | | |
| 01197795 | | BAO[8], BTC[0], DENT[1], DOGE[0], KIN[4], LRC[0], SHIB[.73840947], STARS[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01197796 | | CHZ[0], DOGE[0], TRX[0], VETBEAR[0], XRP[0] | | |
| 01197798 | | USD[0.16] | | |
| 01197799 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0418[0], BTC-MOVE-0616[0], BTC-MOVE-0902[0], BTC-PERP[0], CHF[0.00], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL[3.119376], SOL-PERP[0], STMX-PERP[0], USD[0.65], USDT[1028.66146022], XMR-PERP[0], YFI-PERP[0] | | |
| 01197800 | | POLIS[4.85274273], TRX[.000001], USDT[0.00000007] | | |
| 01197806 | | BTC-PERP[0], C98-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.40178190] | | |
| 01197812 | | BNB[0], ETH[0], FTT[0.00446746], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01197825 | | ATLAS[1110], AXS-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LRC-PERP[0], ONE-PERP[0], POLIS[9.7], SAND-PERP[0], TRX[0.00000119], USD[2.12], USDT[0] | | TRX[.000001], USD[1.26] |
| 01197827 | | TRX[.500002], USD[0.00], USDT[0.18357484] | | |
| 01197828 | | LTC[.81555425], USD[0.00] | | |
| 01197830 | | BAO[3], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01197832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006641], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01197837 | | ATLAS[2.98906054], BNB[0], ETHBULL[0], LOOKS[50.61102221], USD[0.67], USDT[0.00000001] | | |
| 01197839 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[40.396371], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.12], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01197847 | | SOL[0] | | |
| 01197854 | | USD[0.00] | | |
| 01197860 | | DOGE[25.57463027], EUR[0.00], MANA[1.30256911], USD[0.00] | Yes | |
| 01197861 | | BTC[0], CEL[19.7], ETH[0], FTT[4.90004943], PAXG[0], USD[0.00], USDT[0] | | |
| 01197864 | Contingent | 1INCH[.50486], AAVE-PERP[0], APE-PERP[0], AVAX[.092761], AVAX-PERP[0], BTC[0], BTC-PERP[0.08499999], COMP-PERP[0], ENJ-PERP[0], ETH[0.00093200], ETH-PERP[0], ETHW[.000932], EUR[0.72], FTT-PERP[0], GMT-PERP[0], GRT[.92769], GRT-PERP[0], IMX-PERP[0], LINK[.657788], LINK-PERP[0], LUNA2[0.12532390], LUNA2_LOCKED[0.29242245], LUNC[27289.5448623], LUNC-PERP[0], MATIC[0], MNGO[0], PAXG-PERP[0], PTU[0], RAY[0], RUNE[512.871015], RUNE-PERP[0], SNX[0], SOL[0.00951770], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[5554.53660199], STEP-PERP[0], USD[4058.83], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01197866 | | ALGOBULL[13276228.78576631], USD[0.00], USDT[0] | | |
| 01197867 | | SHIB[2398499], USD[0.92] | | |
| 01197869 | | TRX[.000018], USD[0.00], USDT[-0.00000091] | | |
| 01197870 | | FTT[30.53530165], TRX[.001258], USD[0.11], USDT[.06132424] | Yes | |
| 01197874 | | TRX[.000001], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01197880 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[1.4], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.62], ALT-PERP[0], AMPL[33.50715542], AMPL-PERP[0], ANC-PERP[0], APE[.0648645], APE-PERP[0], ASD[4.37288607], ATLAS[248.071275], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AURY[.952975], AVAX-PERP[0], AXS-PERP[0], BABA[-0.00010004], BADGER-PERP[0], BAO-PERP[0], BCO[17], BIT-PERP[0], BLT[.2008425], BNB-PERP[0], BNT-PERP[0], BOBA[.0030465], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000544], BTC-PERP[0], BULL[0.00000191], CAKE-PERP[0], CEL[1.68983517], CEL-PERP[0], CHZ[8.575], CLV[.04208925], COMP-PERP[0], CONV-PERP[0], COPE[1.0034975], CQT[1.8069375], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.2734], CVX-PERP[0], DAWN[.09003225], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[29.665375], DMG[311.81625], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00948921], ETH-PERP[0], ETHW[.00948921], ETHW-PERP[0], FIDA[.78625], FIDA-PERP[0], FRONT[.052375], FTT[26.00091965], FTT-PERP[0], FXS-PERP[0], GBTC[0.00104032], GENE[.142107], GMT[.719545], GMT-PERP[0], GODS[.05775], GOG[16.48306], GST-PERP[0], GT[.2545425], HGET[.39324975], HMT[.89075], HNT[.06922], HNT-PERP[0], HOOD[0.03595078], HT[3808.4], HT-PERP[0], HUM-PERP[0], HXRO[1.11818], ICP-PERP[0], IMX[.0091625], IMX-PERP[0], JASMY-PERP[0], JOE[1.454445], JPY[60.54], KAVA-PERP[0], KBTT[1684.9325], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS[79.518], KSOS-PERP[0], LDO-PERP[0], LEO[.83812], LEO-PERP[0], LINK-PERP[0], LOOKS[1.7207], LOOKS-PERP[0], LRC[60.70699], LUNA2[0.00054814], LUNA2_LOCKED[0.00127900], LUNC[119.36], LUNC-PERP[0], MAPS-PERP[0], MASK[3], MASK-PERP[0], MATIC-PERP[0], MCB[.0096637], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[5.6208], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MTA[1.0166075], MTA-PERP[0], MTL[.4217675], NOK-0325[0], OKB-PERP[0], ORBS-PERP[0], OXY[100], OXY-PERP[0], PERP[18], PERP-PERP[0], POLIS[.11683525], POLIS-PERP[0], PRISM[19.35615], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[2.03425], RAMP-PERP[0], RAY[1.78685324], RAY-PERP[0], REAL[.09943], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.55718137], ROOK-PERP[0], ROSE-PERP[0], RSR[6.69205], RUNE[.045], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.990215], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.5938545], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[279663.5], SPA[720], SPELL-PERP[0], SRM-PERP[0], STARS[.9553975], STEP-PERP[0], STG[59.1232875], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[.3030575], TLRY[.09981], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.76219236], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP[.0718135], UBXT[898], UNI-PERP[0], USD[0.00], USDT[178.01390061], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[19.667975], XRP[-1.00044088], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 01197882 |  | BIT[0], PERP[0], TRX[.000001], USDT[0.00000001] |  |  |
| 01197884 |  | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.153], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUA[9549.8], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[56.7178122], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.49], VET-PERP[0], XRP-PERP[0] |  |  |
| 01197889 |  | BTC[0.00024743], CHZ[0], ETH[0] |  |  |
| 01197890 | Contingent, Disputed | USDT[0.00051339] |  |  |
| 01197891 |  | AGLD[138.6917], ALPHA[407.9872], ASD[136.19682], ATOM[4.59926], AVAX[4.3], BNB[.539824], BTC[.00909888], CEL[.0456], COMP[1.58467332], ETH[.056946], ETHW[.0129612], FTM[107.982], FTT[3.79978], GRT[550.7], JOE[300.812], LOOKS[49.9994], NEXO[27.9752], PERP[83.48696], RAY[82.9824], REN[122.8848], SAND[28], SKL[260.8042], SRM[38.999], STMX[1719.888], SXP[38.979988], TLM[542.982], USD[859.72], WRX[60.98541 |  |  |
| 01197892 |  | MER[.79833], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 01197894 | Contingent | BAO[2999.8], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004964], TRX[.000888], USD[0.01], USDT[0] |  |  |
| 01197895 | Contingent | FTT[1.29986], RAY[3.54370045], SRM[3.08587306], SRM_LOCKED[.0699134], TRX[.000052], USDT[2.98206480] |  |  |
| 01197896 |  | ADABULL[0.00000071], DOGEBULL[0.00156890], ETHBULL[0.00000857], USD[57.23], USDT[0.00000001] |  |  |
| 01197897 |  | TRX[.000002], USDT[0.00000989] |  |  |
| 01197900 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[0.00157079], LUNA2[0.00494846], LUNA2_LOCKED[0.01154641], USD[0.00], USDT[0], USTC[0], WBTC[0], XRP[0] |  |  |
| 01197902 |  | USDT[0.00010069] |  |  |
| 01197905 |  | ATLAS[689.9352], POLIS[4.1], TRX[.000001], USD[0.88], USDT[0] |  |  |
| 01197908 |  | TRX[.000001] |  |  |
| 01197914 |  | SOL[0], USDT[0.00000002] |  |  |
| 01197916 |  | BAO[2], BTC[.0000163], CHZ[34.41522476], DENT[1], KIN[2], RSR[1], SHIB[59591.19193662], USD[0.00] | Yes |  |
| 01197924 |  | TRX[85.25079466], USDT[0] |  |  |
| 01197931 |  | BTC[0], FTT[0.04845548], USD[0.00] |  |  |
| 01197934 |  | XRP[.2338] |  |  |
| 01197935 |  | 0 |  |  |
| 01197946 |  | ATLAS[0], FTT[0], JOE[103.865], POLIS[0], SOL[0], USD[0.00], USDT[0] |  |  |
| 01197947 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.09887522], ASD-20210625[0.0], ASD-PERP[0], ATLAS[38.3196], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.12314], BOBA-PERP[0], BRZ[1.19136485], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[.82018], CREAM-PERP[0], CUSD[0.51549810], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EMB[9.46], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.219612], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[475.496], KSOS-PERP[0], LEO[0.97807085], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[2.74634], MER-PERP[0], MNGO[3.3184], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[.04934], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[2.21638], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.60481700], TRX-PERP[0], TRYB[0.07019800], TRYB-PERP[0], USD[385.96], USDT[10.14215822], XAUT[0.00014099], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 01197952 |  | USDT[0.00028677] |  |  |
| 01197953 |  | TRX[.000002], USDT[13.048] |  |  |
| 01197955 |  | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[33.98], USDT[0] |  |  |
| 01197958 |  | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[.03], XMR-PERP[0], YFII-PERP[0] |  |  |
| 01197959 |  | AVAX[0.26163413], BTC-PERP[0], ETH[-0.00000003], ETH-PERP[0], MATIC[0.30319537], MATIC-PERP[0], NFT [400114180237885075/Fluffy Unicorn's][1], NFT [501194747655517583/Chalk Metaverse][1], SHIB[786126.76176431], USD[0.00] |  | AVAX[.246926] |
| 01197960 |  | BTC[.00400879], SOL[4.58732889], USD[110.01] |  |  |
| 01197961 |  | SOL[3596.44451859], USD[38.63] |  |  |
| 01197963 |  | MTA[643.7678], TRX[.000002], USDT[1133.55589374] |  |  |
| 01197968 |  | USD[0.00] |  |  |
| 01197970 |  | MER[11.9916], USD[0.42] |  |  |
| 01197975 | Contingent, Disputed | ETH[0.00000008], ETHW[0.00000008], FTT[.00002702], KIN[2], MATIC[1.14016401], NFT [430599347448538604/The Hill by FTX #26749][1], USD[0.00], USDT[0.89256582] | Yes |  |
| 01197978 |  | 0 |  |  |
| 01197981 |  | 1INCH[0], USD[107.86], USDT[0.32007909] |  | USD[103.40] |
| 01197982 |  | 0 |  |  |
| 01197985 |  | FTT[.09996], MATIC[.9877], USD[0.00], USDT[153.13507555], XRP[.95877] |  |  |
| 01197991 |  | SOL[0] |  |  |
| 01197998 |  | NFT [306331660841247790/The Hill by FTX #18423][1], NFT [568309022387546419/FTX Crypto Cup 2022 Key #15128][1] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198000 | | TRX[.000001], USDT[9.80298473] | | |
| 0198004 | | HGET[.026451], USD[4.95], USDT[0.00947400] | | |
| 0198006 | | ATLAS[1199.844], TRX[.000001], USD[0.08] | | |
| 0198012 | | USD[0.00] | | |
| 0198014 | | BNB[0], SOL[.00000001], TRX[0] | | |
| 0198019 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[1.43954015], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], XAUT[0] | | |
| 0198020 | | ETH[0], SOL[2.60668611], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 0198022 | | BAO[9], BTC[.00126469], DENT[1], ETH[.00771596], ETHW[.00771596], KIN[3], USD[0.00], XRP[52.43267358] | | |
| 0198025 | | SOL[0] | | |
| 0198030 | Contingent | ADA-PERP[0], AGLD-PERP[0], AKRO[.9438], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00657013], LUNA2_LOCKED[0.01533031], MANA-PERP[0], MNGO[3.8811624], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.00200001], SOL-PERP[0], SRN-PERP[0], STEP[3.93147957], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00494184], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0198032 | | TRX[.000001], USDT[6.29], USDT[0] | | |
| 0198040 | | BNB[0.00000001], BTC[.00072067], DOGE[0], SOL[.00000001], USD[0.00], USDT[0.00014910] | | |
| 0198042 | | ETH[0], ETHW[0], FTT[0.00046113], LTC[0], SOL[.00779284], SPY[0], USD[2418.99], USDT[0] | | |
| 0198045 | | ROOK[.54577224] | | |
| 0198049 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0.00000932], DAI[0.00000001], DOGE[2494.31824537], ETH[6.28629117], ETHW[0.05000000], FTM[0], FTT[87.17935999], LTC[.16096109], LUNA2[3.28375850], LUNA2_LOCKED[7.66210317], MATIC[22.66494592], RUNE[0], SOL[6.76770200], STETH[0], UNI[31.01895414], USD[4388.93], USDT[0.54522288], USTC[464.83188735] | | |
| 0198050 | | BTC-20210625[0], BTC-PERP[0], TRX-PERP[0], USD[15.24] | | |
| 0198053 | | RAY[5.06299523], TRX[20.996011], USD[0.06], USDT[0.00000008] | | |
| 0198054 | | DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 0198056 | | ETH[.00017181], ETH-PERP[0], ETHW[.00017181], SHIB[999800], TRX[.000001], USD[0.25], USDT[0.00001020] | | |
| 0198059 | | BNBBEAR[102927900], TRX[.000008], USDT[.04] | | |
| 0198060 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0198061 | | EUR[0.00], FTT[25.09100000], SOL[0.00000001], USD[391.79], USDT[0.00000001] | | |
| 0198066 | | GBP[0.06], USD[0.00], USDT[0.00000001] | | |
| 0198067 | | BAO[2287480.11126904], BNB[.00732729], KIN[13476655.3177255], MAPS[726], OXY[559.86], RAY[88.9792], ROOK[5.4418924], STEP[1184.07122], TONCOIN[622.86184], TRX[.000002], UBXT[10765.8134], USD[0.02], USDT[0] | | |
| 0198068 | | USD[25.00] | | |
| 0198069 | | APE[0], CUSDT[0], DOGE[0], GBP[77.13] | Yes | |
| 0198070 | | USD[0.00] | | |
| 0198074 | | ATLAS[569.8974], CAKE-PERP[0], DOGE[60.98902], USD[0.18], USDT[.00085] | | |
| 0198076 | | BAO[1], BTC[.00415225], DENT[1], DOGE[212.41757003], ETH[.02413462], ETHW[.02413462], KIN[1], USD[0.00], YFI[.00000095] | | |
| 0198081 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 0198088 | | SOL[0] | | |
| 0198090 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.42], USDT[0.00835600], ZEC-PERP[0] | | |
| 0198094 | Contingent | ALGO-PERP[0], APE[32.2], ATOM-PERP[0], BTC[0.00007794], DOGE[3558.528], DYOX-PERP[0], ETH[.8189388], ETHW[.8189388], FTM[997.6462], FTM-PERP[0], GRT[1466.7066], ICX-PERP[0], LINK[.09698], LUNA2[1.35529415], LUNA2_LOCKED[3.16235303], LUNC[295118.155948], LUNC-PERP[0], MATIC[349.9321], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIB[17196560], SHIB-PERP[0], SOL[7.087462], SRM-PERP[0], STEP-PERP[0], USD[127.48], USDT[0], VETBULL[276567.4712732], XRP[477], XTZ-PERP[0] | | |
| 0198095 | | USD[30.41] | | |
| 0198099 | | SHIB-PERP[0], TRX[.000001], USD[2.03] | | |
| 0198102 | | EUR[0.00], KIN[1] | Yes | |
| 0198111 | | BTC[0.00008185], CHF[0.00], ETH[.009], ETHW[.009], EUR[0.60], FTT[25.19536324], TRX[.000001], USD[0.00], USDT[3.39672092] | | |
| 0198114 | Contingent | CRO[2718.476], LUNA2[1.89497185], LUNA2_LOCKED[4.42160098], LUNC[412634.11], MATIC[659.642], USD[1447.38] | | |
| 0198115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0420[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09956], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009682], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[176.89], USDT[0.00040001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0198116 | | 0 | | |
| 0198119 | | SOL[0.00400000], USD[0.00], USDT[0] | | |
| 0198120 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.6498765], BTC[0.00060871], EGLD-PERP[0], LINK[1.11317779], LTC[0.08254782], LUNA2[0.08793860], LUNA2_LOCKED[0.20519007], LUNC[19148.81591208], NFT (32596062208522744/The Hill by FTX #23430)[1], SHIB[300000], SOL[0.14456328], USD[0.00], USDT[1.34097598], XRP[18.40965298], XTZ-PERP[0] | | TRX[.610548] |
| 0198121 | | USD[0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01198123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], XRP[.00865723] | | |
| 01198124 | | ALT-PERP[0], AVAX[0.00460662], BTC[.00009655], BTC-PERP[0], ETH[.0008202], ETH-PERP[0], ETHW[.0008202], MID-PERP[0], RAY[.475], SHIT-PERP[0], SOL[.00154], SRM[.475], TRX[.000001], USD[0.00], USDT[33.58412401] | | |
| 01198127 | | EUR[10.00] | | |
| 01198128 | | USD[0.00] | | |
| 01198132 | | BOBA[.068061], BOBA-PERP[0], FTT-PERP[0], GOG[.56851], RAY[.007375], SOL[.384439], TRX[.933501], USD[0.00], USDT[0] | | |
| 01198134 | | BTC-PERP[0], FTT[0], MATICBULL[9], SHIB[1297420], SHIB-PERP[0], USD[0.00] | | |
| 01198135 | | TRX[.000001] | | |
| 01198138 | | BEAR[35], BULL[.00008416], DEFIBEAR[43.68], DOGEBEAR2021[.0022316], DOGEBULL[.00051422], ETHBEAR[87360], ETHBULL[.00009386], GRTBEAR[578.824], GRTBULL[.07032], HTBEAR[59.12], HTBULL[.07708], KNCBEAR[6970.4], KNCBULL[.6146], LTCBEAR[3.83], MATICBEAR2021[9.403], MATICBULL[.01874], MKRBEAR[567.2], MKRBULL[.002786], SXPBEAR[82320], SXPBULL[.472], THETABULL[.00009644], TRX[.000046], USD[0.00], USDT[0], XAUT[.00008788], XAUTBULL[0.00000835], XRPBULL[9.668] | | |
| 01198139 | | AMC[.28350595], BAO[4], BTC[.00000002], DOGE[.00125902], KIN[2], UBXT[2], USD[1.80] | Yes | |
| 01198143 | | BAO[1], KIN[3], TRX[2], USD[22.89] | | |
| 01198145 | | BTC-PERP[0], ETH-PERP[0], USD[0.74] | | |
| 01198147 | | KIN[159893.6], SHIB[1099268.5], USD[0.83] | | |
| 01198162 | | SHIB[6.29862368], USD[0.02] | Yes | |
| 01198164 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[1.37961949], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[47.45455644], ETH-PERP[0], ETHW[96.45455644], FTM-PERP[0], FXS[.004], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], RAY[.242321], REN-PERP[0], RUNE[1190.46609], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002546], TRX-PERP[0], UNISWAP-PERP[2.7187], USD[74808.88], USDT[701.59766088], XLM-PERP[0], XRP-PERP[0] | | |
| 01198165 | | BTC[.00004682], RUNE[.068019], SOL[.4], TRX[.000777], USD[0.61], USDT[0] | | |
| 01198166 | | ALGOBEAR[16000000], ALGOBULL[199967.7], ASDBEAR[400000], ATOMBEAR[400000], BCHBEAR[10000], BEAR[18796.466], BEARSHIT[12997.53], BNBBEAR[20000000], BNBBULL[0.00095163], BSVBEAR[29994.3], BSVBULL[23000], BULL[0.00006998], COMPBEAR[229956.3], DEFIBEAR[299.943], DRGNBEAR[19996.2], EOSBEAR[19996.2], EOSBULL[15958.267353], ETCBEAR[5000000], ETCBULL[1.2597606], ETHBEAR[2000000], EXCHBEAR[699.867], HTBEAR[189.9639], KNCBEAR[999.81], KNCBULL[9.9981], LINKBEAR[56995250], LTCBEAR[2010], MIDBEAR[3799.278], MKRBEAR[2900], SUSHIBEAR[15996960], SUSHIBULL[2300], SXPBEAR[11000000], SXPBULL[1419.8575], THETABEAR[15996960], TRX[.000003], TRXBEAR[899829], USD[0.02], USDT[0.85500923], VETBEAR[39992.4], XTZBEAR[21995.82] | | |
| 01198168 | | USD[0.29] | | |
| 01198170 | | TRX[.000003], USDT[0] | | |
| 01198171 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[40], FTT[199.94], MNGO[25000], USD[3796.46], USDT[44757.86109346] | | |
| 01198175 | | BNB[0], TRX[.000001], USD[25.03], USDT[0] | | |
| 01198176 | | BTC-PERP[0], ETH[2.27591992], ETHW[2.27591992], FTT[0.03570654], MATIC[0], TRX[0], USD[0.00], USDT[138.07300028] | | |
| 01198180 | | ADABULL[0.00000696], ALTBEAR[951.34], BALBEAR[8090], BEAR[488.4], BULL[0.00000136], DEFIBEAR[835.86], DOGEBEAR2021[.008796], DOGEBULL[.00007902], ETHBEAR[34270], ETHBULL[.00002206], GRTBEAR[149.548], GRTBULL[2.94209], HTBEAR[99.532], KNCBEAR[785.2], LINKBULL[.33966], LTCBEAR[81.96], MATICBEAR2021[59.17508], MATICBULL[.944575], MKRBEAR[853], SXPBULL[.516798], TOMOBEAR2021[.04516], TRX[.000005], UNISWAPBEAR[.4192], USD[0.00], USDT[0], XTZBEAR[70320] | | |
| 01198182 | | USD[0.05], USDT[0.00819650] | | |
| 01198184 | | ADA-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[.0007074], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNISWAP-PERP[0], USD[2.72], USDT[0.00000001], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01198185 | | SXPBULL[21.88467], TRX[.000002], USD[1.03], USDT[.00277] | | |
| 01198189 | | BNB-PERP[0], DFL[700], FTM[4.33411290], FTM-PERP[0], FTT-PERP[0], HOOD[1], JASMY-PERP[0], KIN[5744.68526304], LUNC-PERP[0], MER[251], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.0001600], USD[29.40], USDT[0], VET-PERP[0], XRP[.544306S6], XRP-PERP[0], YFI-PERP[0] | | |
| 01198195 | | DAWN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], ONT-PERP[0], USD[0.01] | | |
| 01198204 | | BTC[0.00410993], DOGE[2044.80288768], ETH[0.06401948], ETHW[0.06370264], FTT[10.9], KNC[0], MATIC[174.52589159], REN[805.23888378], SHIB[10849315.06849315], SOS[147567841.63314472], STARS[1147.29470959], TRX[17619.97431220], USD[0.00], USDT[0] | | BTC[.004109], ETH[.063985], ETHW[.063668], MATIC[174.203174], TRX[17522.14328] |
| 01198205 | | BTC[.01839897] | | |
| 01198206 | | USD[0.00], USDT[0.00000016] | | |
| 01198211 | | BADGER[1.13006467], BAO[3], EUR[0.00], KIN[5], MATIC[.00000003], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01198214 | Contingent | ATLAS[329.939181], BTC[.00012618], CONV[819.848874], COPE[118.785256], CQT[23.9955768], FTT[6.48000000], HEDGE[0], HUM[109.979727], MER[63.9882048], MNGO[209.961297], MTA[32.9939181], SRM[15.27856227], SRM_LOCKED[2.3493295], USD[0.75], USDT[0.00014572] | | USD[0.75] |
| 01198221 | | BCH[.00002455], BTC[0], BTC-PERP[0], DENT-PERP[0], TRX[.000006], USD[0.00], USDT[0.00856502] | | |
| 01198222 | Contingent | EUR[0.00], FTT[.066408], SRM[6.48449456], SRM_LOCKED[62.51550544], USD[0.79], USDT[0] | | |
| 01198227 | | EUR[0.00], LTC-20211231[0], MCB[4.53], SOL[.03], USD[4.66] | | |
| 01198233 | | 1INCH[.47617957], AGLD[23.93876097], AKRO[173.25413196], AUDIO[1.03596776], AXS[.04466311], BAO[12777.45000223], BOBA[2.0705694], BTC[.00000055], CONV[1.91825724], CQT[34.39003579], CRO[12.53592155], CRV[1.54691757], DENT[6.13436414], DFL[452.56057326], DOGE[23.41739807], FTM[.00292238], GRT[59.97819527], GT[.00018352], KIN[28.64905384], KSHIB[26.58438283], LINA[346.43971023], LINK[.66097456], RSR[281.32145789], SECO[1.05532046], SPELL[9933.48076531], STARS[3.40161273], SUSHI[.00000098], TONCOIN[217.12697881], TRX[1.00064702], UBXT[10], USD[0.00], USDT[0], XRP[184.50219202], ZRX[2.62889728] | Yes | |
| 01198234 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-20210625[0], MATIC-PERP[0], NEO-PERP[0], REEF[9.3901], REEF-PERP[0], RUNE-PERP[0], SHIB[93768], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SSHIB-PERP[0], SXP[.05034052], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.42], USDT[24.27207917], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01198236 | | 1INCH-PERP[0], APT-PERP[0], ASD[.072844], ATLAS-PERP[0], BTC-PERP[0], ETH[0], ETH-20211231[0], LRC-PERP[0], MER[63165.43729500], MER-PERP[0], MNGO[61299], RSR[0], SLRS[0], SOL[0], SPELL[56.40706773], SRM[.96716], SRM-PERP[0], SRN-PERP[0], STEP[0.08622200], STEP-PERP[0], USD[0.01], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01198237 | | DOGEBEAR2021[8.99554864], USD[0.05] | | |
| 01198238 | | 0 | | |
| 01198241 | | BTC[0.07772125], ETH[1.02976486], ETHW[1.32976486], USD[2.48399860] | | |
| 01198242 | | FTT[1], TRX[.000002], USDT[4.03677501] | | |
| 01198244 | | DOGE[20.10371774], USD[0.09] | | |
| 01198247 | Contingent | AKRO[2], ALPHA[1], ATLAS[0], AUDIO[1], AVAX[0], BAO[3], DENT[3], DOGE[3], FRONT[0], FTM[0.05850792], GBP[0.00], GRT[0], KIN[3], LUNA2[0.00135690], LUNA2_LOCKED[0.00316610], LUNC[295.46855915], MANA[0], RSR[5], SHIB[0], TRU[1], TRX[7], UBXT[1], USD[0.00] | Yes | |
| 01198249 | | USDT[0] | | |
| 01198254 | | ATLAS[2.93671964], DFL[11177.8758], FTT[20.7], RAY[0], TRX[.000001], USD[6.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01198265 | Contingent, Disputed | KSM-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00212669] | | |
| 01198266 | | BAO[2], BTC[.00074307], ETH[.01100098], ETHW[.01100098], EUR[2.00], FTT[.10926393], KIN[1], LTC[.05966698], TRX[1], USD[77.02] | | |
| 01198269 | Contingent, Disputed | USD[25.00] | | |
| 01198284 | | LEO[.17967153], SHIB[34419.51691808], USD[-0.37], XRP[0] | | |
| 01198287 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[444.78] | | |
| 01198289 | | USD[0.44] | | |
| 01198292 | | BTC[0.00000550], USDT[0] | | |
| 01198295 | | BNB[0], DOGE[155.503455], USD[0.09] | | |
| 01198299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[2.9994], DOGE-202109240[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.64], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01198300 | | TRX[.000001], USDT[2.579225] | | |
| 01198302 | | BTC[0], DOGE[.5036], LRC[6.9537], USD[0.00] | | |
| 01198303 | | CAD[0.00], USD[0.00], USDT[0], XRP[.00421753] | Yes | |
| 01198307 | | ADA-PERP[0], ALGO-PERP[0], ALICE[179.54534547], ALICE-PERP[0], APE-PERP[0], ATLAS[45549.74866456], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[500.00090248], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[452.91846], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.84178], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[4917.63301800], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[10117.73654], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000324], UNI-PERP[0], USD[0.00], USDT[272.85090596], XRP-PERP[0], XTZ-PERP[0] | | |
| 01198312 | | SOL[0], TRX[.000002], USD[0.00] | | |
| 01198313 | | BNB-PERP[0], BTC[7.62659240], BTC-PERP[0], DOGE[219733.1274], ETH[.000847], ETHW[.000847], FTT[150.073], LTC[18.95438321], SOL[3.10889028], USD[-1242.38], USDT[24304.41102209] | | |
| 01198316 | | NFT (2983712911140873017/FTX EU - we are here! #273664)[1], NFT (3006470780129754533/FTX EU - we are here! #273715)[1] | | |
| 01198319 | | ATLAS[1.8], BTC[0.00010362], USD[0.05] | | |
| 01198322 | | DOGEBEAR2021[0], USD[2539.44] | | |
| 01198324 | | BNB[0], TRX[.000001] | | |
| 01198326 | | GRTBULL[25.7], THETABULL[.4521], USD[0.00], USDT[0] | | |
| 01198328 | | CHZ[2.73440519], DENT[168.19651806], DMG[18.33914638], EUR[0.00], KIN[8896.15180749], SHIB[62219.67458458] | Yes | |
| 01198329 | | DOGE[14.4965594], SHIB[650691.60853787], USD[0.00] | Yes | |
| 01198333 | Contingent | APT[8.99712], ATLAS[0], ATOM[17.04600486], BTC[.01809505], ETH[.10096472], EUR[227.69], FTT[0.77626040], LTC[.91123685], LUNA2[0.00022472], LUNA2_LOCKED[0.00052436], MATIC[3.9982], POLIS[0], RAY[0], SOL[0.00002400], SRM[0.10825076], SRM_LOCKED[.04449327], STG[8.97678], TONCOIN[.08857494], TRX[.9784], USD[393.57] | | |
| 01198338 | | ETH[0] | | |
| 01198348 | | AAVE[1.1], ATOM[10.00452490], AVAX[5.01101435], BABA[1], BADGER[3.53], CHZ[2380], COIN[1.5], COMP[1.1991], CVC[478], DOT[0.00666171], ENJ[100], ETH[0.31158551], ETHW[0.00065458], EUR[0.00], FTT[30.08219758], GLXY[15.592818], LINK[18], LUNC-PERP[0], MATIC[0.40762480], MSTR[1.45417432], NEAR[26.8], NEXO[.8], NFT (3514161969241966810/The Hill by FTX #36089)[1], ROOK[.21785503], RUNE[111.44806364], SAND[163], SOL[0], SQ[1.365], TSLA[0], TSLAPRE[0], USD[-1200.02], USDT[0.00000001] | | |
| 01198350 | | ALICE[.27772806], AXS[.06489852], BAO[1], KIN[1], MAPS[4.49329957], MOB[.31255421], OXY[2.46131756], RAY[.42018492], RUNE[.51121526], SAND[5.72924107], SECO[.26447378], SHIB[738585.26307245], SKL[12.81814991], SRM[.60037527], STEP[5.93173555], TRX[1], USD[0.00], YFI[0.00094228] | Yes | |
| 01198351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00268501], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096087], ETH-202112123[0], ETH-PERP[0], ETHW[0.00096086], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.01666567], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.62], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01198352 | Contingent | CHZ-PERP[0], DOGE[.8512], ENJ[141.03077939], FTT[0], LUNA2[0.00031995], LUNA2_LOCKED[0.00074655], LUNC[69.67], SHIB[96760], SOL-PERP[0], USD[0.00] | | |
| 01198353 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01198355 | | TRX[.000003], USDT[0.00000001] | | |
| 01198357 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00049603], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00052239], ETH-PERP[0], ETHW[.00052239], EUR[0.00], FTT[0.87094319], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-202109240[0], SOL-PERP[0], STEP-PERP[0], TRX-202109240[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01198365 | | BTC-PERP[0], FTT[.05282], FTT-PERP[0], LTC[.0064915], MER[.121374], USD[1.67], USDT[1.79165444] | | |
| 01198366 | | BRZ[4712.39949220], USDT[0] | | |
| 01198368 | | USDT[0] | | |
| 01198369 | | 0 | | |
| 01198370 | | COPE[17.99676], FTT[0.75607736], USD[1.35] | | |
| 01198374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[2000000], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[310], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.78274143], ETH-PERP[0], ETHW[1.16292045], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-202112310[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[93.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[27], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00041400], LUNA2_LOCKED[0.00003268], LUNA2-PERP[0], LUNC[3.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[190.85626992], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[5.0999999], NEO-PERP[0], OKB-202112310[0], OKB-PERP[0], OMG-202109240[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[99880], SHIB-PERP[2300000], SHIT-2021123110[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.43], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-202109240[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01198376 | | BAO[10], BTC[.00025828], DENT[1], DOGE[4.90538832], ETH[.01508456], ETHW[.0148929], KIN[1190.25452991], SHIB[33757.71394151], SOS[952380.95238095], UBXT[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198377 | | PERP[0], RAY[61.9600069], TRX[.000002], USD[0.19], USDT[5.183072] | | |
| 0198379 | | ADA-PERP[0], ALCX-PERP[0], CAKE-PERP[63.3], CREAM-PERP[0], DOT-PERP[55.7], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[36.59], ETH[0.41937287], ETH-PERP[.254], ETHW[0.41937287], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[-814.31] | | |
| 0198384 | | BAO[3], ETH[.04680538], ETHW[.04622418], KIN[4], USD[0.00] | Yes | |
| 0198386 | | BNB[.00873018], FTT[2.09503917], USD[0.00000059] | | |
| 0198388 | | BAO[3], BTC[.0036729], ETH[.06176199], ETHW[.06176199], EUR[0.00], KIN[1], RAY[17.01125754], SOL[5.6540446], UNI[2.47153595], USD[0.00] | | |
| 0198390 | | USD[0.50], XRP[.75] | | |
| 0198393 | | HGET[40.27179], USDT[.00275] | | |
| 0198394 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00195], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TRYB[.0589], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 0198395 | Contingent, Disputed | BTC[0], LTC[0], PAXG[0], USD[73.97], USDT[0.00000648] | | |
| 0198396 | | 0 | | |
| 0198401 | | USD[0.00], USDT[0] | | |
| 0198402 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02299951], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017809], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01766085], LUNA2_LOCKED[0.04120865], LUNC[2499.64375], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.47], USDT[0.22873124], USTC[.8750275], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0198406 | | GBP[0.00], SLRS[922.53864777] | | |
| 0198411 | | SOL[0], USDT[0.00000086] | | |
| 0198412 | | SHIB[5600000], USD[7.82], USDT[0] | | |
| 0198415 | | USDT[0.00000224] | | |
| 0198416 | Contingent | BAO[1], LUNA2[0.03346602], LUNA2_LOCKED[0.07808740], LUNC[7287.29833616], USD[0.00] | | |
| 0198422 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.87], USDT[0] | | |
| 0198426 | | USD[0.05], USDT[0.02874563] | | |
| 0198429 | | TRX[.631003], USD[3.52] | | |
| 0198431 | | TRX[1], USD[0.00] | | |
| 0198432 | | AMPL[0], AXS[0], BAO[0], BNB[0], C98[0], CQT[0], CRO[19.44554805], ETH[0], FTT[0], HUM[0], OKB[0], PRISM[283.31920000], SAND[0], SHIB[0], SLP[0], STARS[0], SXP[.00000001], TLM[0], TONCOIN[0], USD[0.00], YFI[0] | | |
| 0198435 | | USD[10.00] | | |
| 0198437 | | CEL[0], COPE[0], HNT[0], SOL[0], STARS[0], TONCOIN[0.00000002], USD[0.00] | | |
| 0198439 | | BAO[4], BTC[0], GBP[0.00], MATIC[0], UBXT[1], USD[0.01] | | |
| 0198440 | | BAO[3], KIN[787800.88781764], SHIB[2924394.31913116], USD[0.00] | | |
| 0198443 | | ETH[.3917256], ETHW[.3917256], EUR[0.00], SOL[16.91661600], TRX[.000002], USD[1.16], USDT[1.52440169] | | |
| 0198444 | | BNB[.20912292], ETH[0.01301564], ETHW[0.01301564] | | |
| 0198453 | | KIN[0], SOL[0] | Yes | |
| 0198454 | | BTC[0], SOL[0.00203370], USDT[0.00000034] | | |
| 0198455 | | NFT (317903502530735329/FTX EU - we are here! #6822)[1], NFT (386866425951750292/FTX EU - we are here! #7124)[1], NFT (485220241450586129/FTX EU - we are here! #7026)[1] | | |
| 0198462 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20210619[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-7.30000000], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[393.92], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0198463 | | BAO[3], CAD[0.00], SHIB[1454086.03590975], USD[0.00] | Yes | |
| 0198466 | | BTC[0.00007267], ETH[0.00138940], ETHW[0.00138940], USD[0.00] | | |
| 0198468 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.88] | | |
| 0198471 | Contingent | AMZN[.1592362], BTC-PERP[0], ETH-PERP[0], FTT[0.02382583], FTT-PERP[0], SRM[4.7157918], SRM_LOCKED[17.11712197], USD[-1.46], USDT[0.00094787], XLM-PERP[0], XRP[0] | | |
| 0198473 | | ETH[.00000001], MER[58.20193804], USD[0.89], XRP[213.0213] | | |
| 0198474 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 0198476 | | DOGE[392.11568782] | | |
| 0198477 | | ADABULL[2.02812852], BTC[.00000001], BTC-PERP[0], BULL[.36765], EUR[0.00], SHIB-PERP[0], USD[2.56] | | |
| 0198484 | | BCHBULL[.9267917], EOSBULL[6.850215], ETHBEAR[55711], LINKBEAR[375312.5], LTCBULL[.5344906], MATICBULL[.00807847], SUSHIBEAR[74065], SUSHIBULL[55.45788], SXPBULL[264.37522095], TRX[.000014], USD[0.00], USDT[0], VETBULL[0.00067659] | | |
| 0198485 | | BAO[1], EUR[15.66], KIN[2], SHIB[964.67390546], TRX[1], USD[0.00] | Yes | |
| 0198490 | | USDT[0.00022895] | | |
| 0198493 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.01], USDTI-0.00561434] | | |
| 0198504 | | USDT[0.11981633] | | |
| 0198507 | | USDT[2.4711948] | | |
| 0198514 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0198520 | | BTC[.00608015], COPE[.98955], USD[3.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01198523 | Contingent | 1INCH-0930[0], AAVE-0930[0], AAVE-PERP[0], ALCX[0.00000001], ALT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01224740], FTT-PERP[0], GLD-0624[0], GLD-0930[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-0930[0], LUNA2_LOCKED[2359.956293], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-0624[0], SRM[.11060373], SRM_LOCKED[63.89209537], TRX-PERP[0], USD[0.00], USDT[0], USO-0624[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01198533 | | BCH[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], FTT[0.07167453], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01198536 | | BTC[.00008215], TRX[.000793], USD[0.43], USDT[1.52294412] | | |
| 01198537 | | APE-PERP[0], AVAX-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[-0.04], USDT[0.04913723], XRP-PERP[0], ZIL-PERP[0] | | |
| 01198539 | | AKRO[1], BAO[4], BTC[.00154124], DENT[1], DOGE[281.11005153], ETH[.04102454], ETHW[.04102454], KIN[3], SHIB[896106.93416977], SOL[.55771751], TRX[1], USD[0.04], XRP[55.59195418] | | |
| 01198546 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000203], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01198548 | | ETH[0], ETHBULL[0], TRX[.000002], USD[0.00] | | |
| 01198552 | Contingent, Disputed | AUDIO[0], CHZ[0], FTT[0.00002597], MATIC-PERP[0], SOL[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WRX[0] | | |
| 01198555 | | NFT (349792353921177039/FTX EU - we are here! #182082)[1], NFT (418367892742820711/FTX EU - we are here! #181864)[1], NFT (441451478777334577/FTX EU - we are here! #181680)[1] | | |
| 01198561 | | SOL[0] | | |
| 01198564 | Contingent | CRO[2709.7492], FTT[.2], LUNA2[0.70435764], LUNA2_LOCKED[1.64350117], LUNC[153375.36], USD[0.00], USDT[0.00127615] | | |
| 01198565 | | BNB[.55098945], BTC[.00840239], ETH[.06341818], ETHW[.06341818], LTC[0], SOL[1.01956122], USD[0.00] | | |
| 01198566 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[174.55010308], DOGE-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.12], USDT[0] | | |
| 01198567 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00385083] | | |
| 01198572 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000004], USD[0.00], USDT[.00385083] | | |
| 01198579 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.9], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[630.79], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01198584 | Contingent, Disputed | USDT[0.00043547] | | |
| 01198585 | | KIN[9999.99], USD[0.01] | | |
| 01198589 | Contingent | FTT[4.34667435], FTT-PERP[-0.5], SRM[80.56664893], SRM_LOCKED[1.23765723], USD[11.66], USDT[1.21939497] | | |
| 01198591 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00319677], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.00020923], LUNA2-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX-PERP[0], TRY[1.91], UNI-PERP[0], USD[0.04], USDT[399.68423504] | | |
| 01198592 | | FTT[.08455], USDT[0] | | |
| 01198595 | | ETH[0], TRX[.000005], USD[0.00], USDT[.0797] | | |
| 01198596 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01198598 | | BTC[0], ETH[0.00000670], ETHW[0.00000670] | | |
| 01198601 | | AUDIO[0], DOGE[0], SHIB[0] | | |
| 01198602 | | USDT[0.00047126] | | |
| 01198603 | | USD[25.00] | | |
| 01198605 | | 0 | | |
| 01198606 | | EUR[0.00], USD[0.00], USDT[0.00009095] | | |
| 01198607 | | USD[52.00] | | |
| 01198608 | | AKRO[5587.77175256], ALPHA[123.2187632], BAO[418289.25318498], CHR[1093.87859199], CHZ[1], CREAM[.00018875], DENT[1670.82918738], EMB[.02540776], FRONT[117.85481243], KIN[204551.77135874], LRC[247.25044232], LUA[30.87295212], MANA[21.4773533], MATIC[2.16406793], MER[.01118683], MOB[5.91646102], ORBS[1009.12587563], RAY[3.02915733], REN[180.84020383], RSR[2], RUNE[17.26465638], SECO[3.48629882], SHIB[703262.8 13587659], SKL[3480.40272745], SLP[2597.10155336], SLRS[.00692583], SOL[.31266639], SPELL[28862.76446428], SRM[47.39682641], SUN[2283.32389146], TRX[4], TULIP[1.10731178], UBXT[8], USD[0.25] | Yes | |
| 01198610 | | BTC-PERP[0], GALA-PERP[0], KSM-PERP[0], TRX[.000002], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01198612 | | AKRO[4], BAO[26], BTC[0], DENT[2], DOGE[0], ETH[0], GALA[0.00088255], KIN[19], MANA[0], MXN[0.01], RSR[1], SHIB[11.41011497], SOL[0], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 01198614 | | EMB[3237.9588], USD[0.89] | | |
| 01198618 | | LTC[0], USDT[0.00000078] | | |
| 01198621 | | BAO[1], DOGE[50.69639223] | Yes | |
| 01198622 | | TRX[.000001], USDT[4.138291] | | |
| 01198624 | | RAY[26.78230694] | | |
| 01198626 | | CEL[.0055], USD[2.62] | | |
| 01198627 | | ATLAS[494.47082764], AUDIO[43.50377851], BNB[.200151], BULL[0.06509927], FTT[3.10399144], RUNE[8.13369231], SOL[3.36753005], USD[0.00], USDT[.03623845] | | |
| 01198628 | | USD[3.28] | | |
| 01198631 | | ETH[.00000001], ROOK[3.1487943], USD[1.68] | | |
| 01198635 | | BTC[.13519625], GBP[2500.00], USD[0.93] | | |
| 01198641 | | BTC[.00043006] | | |
| 01198650 | | TRX[.000001], USDT[599] | | |
| 01198653 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[.08117708], ETH-0331[.55], ETH-1230[0], ETH-PERP[0], FTT[25.23045542], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2_LOCKED[131.3323877], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[71.19097815], SNX-PERP[32.9], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], USD[-746.09], USDT[.1649], USTC[27967.45753169], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SNX[71.170261] |
| 01198654 | | BAO[3], CHZ[99.02538391], DENT[1], KIN[4], LINA[155.57614189], REEF[1046.78164724], RSR[314.62419231], SHIB[3143340.85778781], TRX[100.44378801], USD[0.00] | | |
| 01198655 | Contingent | BTC-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084849], NFT (439342374120919989/The Hill by FTX #29663)[1], TRX[1.21990056], USD[41.55], USDT[0] | | |
| 01198661 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01198663 | | USD[25.00] | | |
| 01198667 | | BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00536918] | | |
| 01198668 | Contingent | AURY[208.00079], AXS[20.09147152], BAT[561.0325], BOBA[64.860275], BTC[0.37259431], BTC-PERP[.33], COIN[20.0001], EDEN[1300.0065], ETH[2.59208666], ETH-PERP[0], ETHW[2.58415648], FTM[3561.43104160], FTT[215.0667705], GARI[7524.03944], GODS[2705.0065], IMX[1136.90175], KSHIB[19820.0775], LINK[196.63026342], LTC[10.61123128], LUNA2[15.32982469], LUNA2_LOCKED[35.76959094], LUNC[0], MATIC[207.69444123], MBS[50.000125], NIO[0], PORT[0], RAY[0], SHIB[45463260], SHIT-PERP[0], SLRS[16508.50556877], SOL[50.49609359], SPELL[44000.24], SRM_24340212], SRM_LOCKED[1.56231681], TONCOIN[100.0005], TSLA[.00000003], TSLAPRE[0], USD[3535.76], USDT[0.00323565], USTC[.425462], WAVES[100.0004], WAVES-PERP[0], WFLOW[.0001085] | | AXS[15.912414], BTC[.022393], ETH[1.447521], FTM[1140.881257], LINK[120.37462], MATIC[200.0005], SOL[39.19352] |
| 01198670 | | DOGE[0], LTC[0], USD[0.00] | | |
| 01198672 | | BTC-PERP[0], FTT-PERP[0], MER-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.02], XRP[0], XRP-PERP[0] | | |
| 01198675 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000046], TRX-PERP[0], USD[139.64], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01198676 | | DOGE[0], ETH[0], MATIC[0], USD[0.00], XRP-PERP[0] | | |
| 01198681 | | BTC[0.00005576], ETH[-0.00086549], ETHW[-0.00085563], LINK[-0.00018996], TRX[.00003], USD[42775.30], USDT[0] | | |
| 01198685 | | TRX[.000002] | | |
| 01198686 | | KIN[7633.77142], USD[1.23] | | |
| 01198687 | | ROOK[0.00033105], TRX[.000002], USDT[0] | | |
| 01198689 | | TRX[.000002], USD[1.51], USDT[.000786] | | |
| 01198690 | | BAO[.75], CAD[4.25], DOGE[.00665652], USD[0.00] | | |
| 01198691 | | USD[0.00] | | |
| 01198695 | | BNB-PERP[0], BTC[.00008477], BTC-PERP[0], ETH-PERP[0], FTT[2.26416971], FTT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00015], USD[1.74], USDT[0.00000002] | Yes | |
| 01198696 | Contingent, Disputed | USDT[0.00014596] | | |
| 01198697 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.099639], ETH-PERP[0], LINK[.09962], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.70], USDT[0], XRP-PERP[0] | | |
| 01198700 | | BRZ[0.00002320], BTC[0] | | |
| 01198709 | | CAKE-PERP[0], TRX[.000045], USD[0.53], USDT[0] | | |
| 01198711 | | SOL[0], TRX[0] | | |
| 01198717 | | DOGE[966.94791521], GBP[0.00], USD[0.00] | | |
| 01198718 | | AAVE[28.66], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3.49193414], BTC-PERP[0], C98-PERP[0], CAKE-PERP[2110.8], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[13.4892659], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOL-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3760], MATIC-PERP[0], MKR[4.559], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OHT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[145.7144252], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[-19745.27], USDT[135282.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[70515], XRP-PERP[0], XTZ-PERP[0] | | |
| 01198719 | | DENT[1], TRX[.000002], USD[2.05], USDT[0.00002990] | | |
| 01198722 | | ATLAS[0.0063], SOL[.00000001], USD[2.03], USDT[.009323] | | |
| 01198725 | | EOSBULL[321.4149145], SXPBULL[.0070664], TRX[.000002], USD[0.00], USDT[0] | | |
| 01198729 | | ATLAS-PERP[0], USD[0.27], USDT[0] | | |
| 01198736 | | USDT[0.00011407] | | |
| 01198737 | Contingent, Disputed | BNB-PERP[0], BTC[.00001933], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.23] | | |
| 01198738 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01198739 | Contingent | BTC[0.00000001], FTT-PERP[0], GT[.08209], SRM[.02242627], SRM_LOCKED[12.9407623], TRX[.000847], USD[0.00], USDT[131.37318098] | Yes | |
| 01198741 | Contingent, Disputed | BTC[.00001827], ETH[.00288158], ETHW[.00288158], USD[-1.00], USDT[0.00000001] | | |
| 01198742 | | COPE[.98556], MER[16.99144], USD[0.00] | | |
| 01198748 | | AKRO[6], BAO[28], CAD[0.00], COPE[0], CRO[0], DENT[7], DOGE[1], DOT[0], HXRO[1], KIN[658118.84405281], KSHIB[0], MATIC[1.01904657], OMG[0], RSR[3], SHIB[0], SKL[0], SOL[0], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 01198754 | | ADA-PERP[0], ETHBULL[3.00009868], USD[10.85] | | |
| 01198759 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[-20.19], USDT[38.355814], XLM-PERP[0] | | |
| 01198768 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KVA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHA-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01198772 | | DOGE[8], FTM[1], SRM[3], TRY[0.00], USD[0.05], USDT[0.00570390] | | |
| 01198773 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[744.18], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[0.00000001] | | |
| 01198776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8.7562], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-032050], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.02], USDT[668.28697116], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01198777 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AURY[.51523807], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01198782 | | ALCX[.9713241], BTC[0], USD[0.23] | | |
| 01198785 | | BAO[2], EUR[0.98], KIN[1], USD[0.00] | | |
| 01198786 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-20211231[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00869], SOL-PERP[0], SRM-PERP[0], USD[1329.95], USDT[0.78271230] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01198787 | | ADA-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 01198789 | | BNB[0.00000003], BTC[0], ETH[0.00000001], HT[0], MATIC[0], NFT (314743826117186243/FTX EU - we are here! #4042)[1], NFT (462156995418464887/FTX EU - we are here! #3449)[1], NFT (481981485172327741/FTX EU - we are here! #3892)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01198792 | | BTC[0], DOGE[0], ETH[0] | | |
| 01198796 | | SHIB[299940], SHIB-PERP[0], TRX[.000003], USD[1.97], USDT[0] | | |
| 01198797 | | BIT[.9478126], BNB[0], FTT[.06453236], USD[0.00], USDT[0.00023854] | | |
| 01198798 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX.09868[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.99604], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01198802 | | AR-PERP[0], ENS-PERP[0], ETH-PERP[0], IMX[0.07258183], TRX[.000002], USD[0.00], USDT[0.07785157] | | |
| 01198803 | | BTC[.00002243], SHIB[4397074], SHIB-PERP[0], USD[0.11], USDT[0] | | |
| 01198805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002428], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[34], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-29.52], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01198806 | | BCH[.01519561] | | |
| 01198812 | | KIN[29994], TRX[.000001], USD[0.00] | | |
| 01198817 | | USD[0.00], USDT[0.00006808] | | |
| 01198818 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01198821 | | DOGE[0], USDT[0] | | |
| 01198822 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00268920], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01198826 | | BNB[.009821], USDT[2.6065404] | | |
| 01198828 | | BCH[.00000694] | | |
| 01198829 | | ATLAS[7158.6396], POLIS[48.390804], TRX[.000001], USD[0.24] | | |
| 01198831 | | BNB[0], BTC[0.00006717], ETH[0], FTT[25.00000001], LTC[0], LUNC[0], SOL[0], TRX[.000018], UNI[0], USD[0.00], USDT[0.69563392], YFI[0] | | |
| 01198835 | | EUR[0.00], USD[0.00] | | |
| 01198839 | | USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01198844 | | BTC[.00009636], ETH[.158], ETHW[6.076], MOB[.49745], TRX[.000002], USD[1.37], USDT[0.00569562] | | |
| 01198845 | | TRX[.000001] | | |
| 01198847 | | SUSHIBULL[8.4858], SXPBULL[.516696], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01198851 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.01673384], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00117128], WAVES-PERP[0] | | |
| 01198854 | | TRX[.000002], USD[0.00], USDT[0.07070589] | | |
| 01198857 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01198860 | | ATLAS[8576.994], TRX[.000001], USD[2.57], USDT[0] | | |
| 01198861 | | ADA-PERP[0], AVAX-PERP[3], BTC[0], DOGE[0], ETH[1.56774468], ETHW[1.56774467], SOL[7.00470090], USD[-395.70] | | |
| 01198863 | | BTC[0], PERP[0], RAY[0], TRX[.000001], USDT[0] | | |
| 01198872 | Contingent, Disputed | USDT[0.00050944] | | |
| 01198873 | | CHZ[1.92918362], DOGE[15.7626226], EUR[0.00], HNT[.00039107], USD[0.00] | Yes | |
| 01198881 | | USDT[0.00027340] | | |
| 01198883 | | AXS[0], BNB[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], FRONT[0], FTM[0], LINKBULL[0], LTC[0], LTCBULL[0], THETABULL[0], TRX[0], USD[8.86], USDT[0.00000001] | | |
| 01198885 | | CRO[93.76637739], USD[0.00] | Yes | |
| 01198887 | Contingent | BRZ[.0024443], BTC[.0008], DOT-PERP[0], ETH[.0049991], ETHW[.0049991], LUNA2[0.00522858], LUNA2_LOCKED[0.01220002], USD[0.00], USTC[0.74013100] | | |
| 01198888 | | TRX[.000002] | | |
| 01198895 | | BNB[0.30600129], DOGE[411.10647645], USD[0.00] | | |
| 01198900 | | FTM[0] | | |
| 01198916 | | EOSBULL[37200.8076], USDT[0.47402801], XRPBULL[1232.2552] | | |
| 01198925 | | AKRO[1], KIN[1], USD[0.00] | | |
| 01198928 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01198931 | | ETH[.0010406], TRX[.00015], USDT[0.00005756] | | |
| 01198932 | | TRX[.000002] | | |
| 01198935 | | BTC[0], FTT[0.00260689], SHIB[96150], USD[2.63] | | |
| 01198939 | | BTC[0.0005053], BTC-PERP[0], COPE[.66794957], ETH[0.00067760], ETH-PERP[0], ETHW[0.00067760], FTT[.06338], FTT-PERP[0], GLD[0.00507135], NEAR-PERP[0], SOL[0.31502144], TRX[.000002], USD[25551.83], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01198940 | | AKRO[5], AXS[0], BAO[34], BNB[0], BTC[0.00000001], COMP[.00000091], CREAM[0], DENT[8], ETH[0, FTT[.00000688], HNT[0], KIN[28], ROOK[0], RSR[1], SOL[0.00000516], STEP[0], SUN_OLD[0], SUSHI[0]0, TRX[1.00378045], UBXT[21, USD[6.62], YFI[0]. YFII[0], ZAR[0.00] | Yes | |
| 01198946 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC[.00000002], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NIO-0325[0], NIO-0624[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TSLA-0624[0], USD[-0.02], USDT[.03872014], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01198948 | | ATLAS[10240], MATIC[7.3], SUSHI[322], USD[-66.31], USDT[0.00764522], XRP[0] | | |
| 01198951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01198952 | | BTC[.0010281], BULL[0], CRO[143.44624762], DOGE[0], ETH[0], HUM-PERP[0], USD[12.18] | | |
| 01198965 | | AAPL[0], ACB[0], AKRO[3.00046771], ATLAS[20962347], BAO[14.07186263], BAT[0.00019190], BICO[0.00239473], BTC[0], CRO[0.00006093], DENT[5.00346181], DOGE[0], DYDX[0.00000915], ETH[0], EUR[0.00], FB[0], FIDA[.00000914], FTM[0], FTT[.00000046], GALA[0], GBTC[0], GME[.00000002], GMEPRE[0], KIN[16.12477955], LEO[0], LRC[0], LTC[0], MAPS[0], MATIC[0.01795272], MBS[0.00002583], PERP[0], RAY[1.02026651], SAND[0.00719198], SHIB[1856.45517446], SLP[0], SOL[0], SOS[0], SPELL[0], SUSHI[0.00757008], TRYB[0.00015456], TSLA[.00000002], TSLAPRE[0], UBXT[1.75], USD[0.00] | Yes | |
| 01198966 | | POLIS[3.39932], USD[0.73], USDT[0] | | |
| 01198969 | | ADA-PERP[0], AVAX-PERP[0], CELO-PERP[0], SOL[.25542659], USD[0.23] | | |
| 01198970 | | DOGE[197.55694164], KIN[35738.25966692], SHIB[755561.98898128], USD[0.00], USDT[4.9742349] | | |
| 01198971 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[8988.7526], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[1009.4654], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.25144434], LUNA2_LOCKED[0.58670346], LUNC[.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], TLM-PERP[0], TRX[.000818], USD[7.24], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01198972 | | AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], RAY[14.28788941], TRX[.000001], USD[1.00], USDT[0] | | |
| 01198981 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01198984 | | CAD[0.00], USD[0.00] | | |
| 01198985 | | AKRO[.0015145], BAO[1893.85431994], BTC[0.00100432], DOGE[206.41446219], ETH[0.02007782], ETHW[0.03231826], GBP[0.00], KIN[56099.46718526], MATIC[.00011928], OXY[.00003879], STARS[.90989228], TRX[3], TSLA[1.01346981], UBXT[1], USD[53.63], USDT[0] | Yes | |
| 01198987 | | DOGE-PERP[0], FLOW-PERP[0], KIN-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01198988 | | RAY[9.993], USD[0.72] | | |
| 01198989 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01198990 | | AURY[.61295063], ETH[.000278], ETHW[.000278], USD[0.00] | | |
| 01198992 | | DOGE[1574.36707892], ETH[0], USD[0.00] | Yes | |
| 01198993 | | EOSBULL[43.97074], TRX[.000003], USD[0.00], USDT[0] | | |
| 01199005 | | DOGE[.037], MATIC[9.988], RAY[.151381], USD[0.26] | | |
| 01199006 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01199009 | | TRX[.000002], USDT[0.65820878] | | |
| 01199016 | | BAO[1], BF_POINT[200], UBXT[1], USD[0.00] | | |
| 01199018 | | TRX[.4867], USD[1.63] | | |
| 01199021 | | TRX[.000001], USD[0.01], USDT[1.38763830] | | |
| 01199028 | | BTC[0], LTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01199029 | | BAO[1], BNB[0], RAY[.00002034], SHIB[0], USD[0.00] | Yes | |
| 01199032 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.87], USDT[.00953336] | | |
| 01199040 | | BAO[1], DENT[1], KIN[3], SHIB[3862979.93406593], USD[0.00] | | |
| 01199042 | Contingent | ADABEAR[15928180], BEARSHIT[7549], BSVBULL[1020.1645], DOGEBEAR2021[.078511], DOGEBULL[.071142], LUNA2[0.46337253], LUNA2_LOCKED[1.08120258], LUNC[0], TRX[.000005], USD[0.00], USDT[0], ZECBEAR[2.38113], ZECBULL[37.06064011] | | |
| 01199045 | | KIN[6400971.97819073], UBXT[1], USDT[0] | Yes | |
| 01199050 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[269.8803], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01199054 | | USDT[0.00000026] | | |
| 01199059 | | BRZ[100] | | |
| 01199060 | | TRX[.000002] | | |
| 01199062 | | ETH[0] | | |
| 01199065 | | SHIB[132151427.95116113], USD[25.77] | | |
| 01199070 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 01199073 | | FTM[1.48424607], USD[0.00], USDT[0.00000032] | | |
| 01199074 | | ATLAS[17430], BTC[.02186602], FTT[139.11286095], TRX[.000013], USD[3.01], USDT[0] | | |
| 01199075 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00003], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01199077 | | ATLAS[9.6409], POLIS[.091811], RAY[.96257], TRX[.000001], USD[-0.05], USDT[.085173] | | |
| 01199079 | | 0 | | |
| 01199080 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0.19999999], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[30], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-4814.94], USDT[4336.83810942], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01199083 | | AKRO[1], BAO[1], BTC[.00997112], EUR[0.02], KIN[1], SHIB[22079.44829716], SOL[3.71202557], USD[0.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01199096 | | AUD[50.00], BTC[.01058], XRP[196.6529] | | |
| 01199097 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00043194], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00043194], FIL-PERP[0], FTM-PERP[0], FTT[150.0988755], FTT-PERP[1-145928.8], GALA-PERP[0], GMG[-0.00596879], GMT-PERP[0], HOT-PERP[0], HUM[.1761], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0.0000017], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.93795589], SRM_LOCKED[448.44576235], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[80015434.34], USDT[0.00997286], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01199099 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IBVOL[0], MANA-PERP[0], MATICBULL[.22461], MATIC-PERP[0], SOL[0.09703417], SOL-PERP[0], SUSHIBULL[1999.62], TRX[.000033], USD[164.19], USDT[1.52112647] | | |
| 01199104 | | APT[0], BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01199110 | Contingent, Disputed | USDT[0.00024716] | | |
| 01199111 | | BAO[1], ETH-0930[0], EUR[0.00], FTT[132.27994896], MATIC[710], UBXT[1], USD[7.09], USDT[0.00605003] | | |
| 01199112 | Contingent | AAVE[.00000943], AKRO[11.07638994], ALCX[0.00001622], ALPHA[1.00864565], APT[11.05865509], ATLAS[0], BAO[35], BICO[0], BIT[0.00132891], BTC[0.00000002], CHF[0.00], CHZ[1], CRV[0], DENT[14], DFL[0.40040683], DMG[2021.72061121], DOGE[.00016744], ETH[0.00000067], ETHW[0.00010835], FTM[0.01659656], FTT[0.00040147], GALA[0.45097977], GENE[0.00099358], HOLY[1.07690157], KIN[38], LUNA2[.81288043], LUNA2_LOCKED[0.33078897], LUNC[612812.76423768], MANA[0.01282914], MASK[15.11391032], POLIS[0], RSR[14], SAND[0.04726570], SHIB[0], SOL[0.04493940], SPELL[0.06366951], SRM[0], STARS[0.00956820], SXP[1.03629882], TOMO[1], TRX[19.90582042], UBXT[119], USD[0.00], XRP[304.25567849] | Yes | |
| 01199117 | | GENE[138.382805], SOL[.0996675], USD[16.29], USDT[0] | | |
| 01199120 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000004], TRYB-PERP[0], USD[1.15], USDT[0.14581324], VET-PERP[0], XLM-PERP[0] | | |
| 01199123 | | LTC[0], SOL[.005], USD[0.00] | | |
| 01199124 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01199125 | | SOL[.00358579], USD[1.41], USDT[.000824] | | |
| 01199129 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00000385], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01199131 | | USD[0.00], USDT[0] | | |
| 01199132 | | 0 | | |
| 01199133 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01199134 | | ATLAS[1139.666], STEP[143.77566], TRX[.000004], TULIP[1.29974], USD[2.48], USDT[.006933] | | |
| 01199140 | | CRO[9.922], SOL[.0075], TRX[.500001], USD[3.79] | | |
| 01199141 | | USDT[0.00000045] | | |
| 01199142 | | COPE[.9951], TRX[.000008], USD[1.09] | | |
| 01199143 | | FTT[15.19832], TRX[.000058], USDT[12.65751532] | | |
| 01199147 | | FTM[.99734], FTM-PERP[0], TRX[.000002], USD[0.01], USDT[.005925] | | |
| 01199149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.18], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01199154 | | EUR[0.00], TRX[1] | | |
| 01199156 | | RAY[56.56661183], TRX[.000002], USD[0.00], USDT[0] | | |
| 01199157 | Contingent | BTC-PERP[0], FTT[0.01804208], GMT-PERP[0], GST[.06], LUNA2[0.00729516], LUNA2_LOCKED[0.01702205], LUNC[1588.537718], LUNC-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[4.22555565] | | |
| 01199161 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00059988], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-15.8], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03701882], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.16408961], LUNA2_LOCKED[0.38287577], LUNC[35730.8598465], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.00081], TRX-PERP[0], USD[77.21], USDT[-5.03468895], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01199162 | | BNB[.00815712], COPE[24.995], USD[0.00] | | |
| 01199167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03701882], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.81568244], LUNA2_LOCKED[6.9899257], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[2200000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01199168 | | FTT[.092514], USD[0.55] | | |
| 01199169 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[13.85], BTC-PERP[0], CEL-PERP[0], ETH[425], ETH-0930[0], ETH-PERP[0], ETHW[1275], FTT[218.1608433], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1805206.20], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01199180 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01199181 | | ADA-PERP[0], AURY[.00000001], FTT[0.06302092], FTT-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.01] | | |
| 01199190 | | BAO[4], CAD[0.00], FIDA[15.29459423], KIN[4], USD[0.04], XRP[8.99946196] | Yes | |
| 01199207 | | TRX[.000001] | | |
| 01199208 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.17323686], XRP-PERP[0] | | |
| 01199215 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20211231[0], ALGO-20211231[0], AMZN[0], AMZN-0624[0], AMZNPRE[0], AVAX[0], BABA[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-PERP[0], COIN[0], COMP-20211231[0], DAI[0], DOT[0], ETH[0.00000001], ETH-0325[0], ETHW[0], FB[0], FTM[0], FTM-PERP[0], FTT[0.03467276], GDX[0], GOOGL[0], GOOGL-0624[0], LINK[0], LUNA2[0.00009601], LUNA2_LOCKED[0.00022403], LUNC[0], LUNC-PERP[0], MATIC[0], MSTR[0], MSTR-0624[0], NEAR[.00000001], NFLX[0], NFLX-0624[0], NFLX-0930[0], NVDA[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SOL[0.00000001], SOL-20211231[0], SPELL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SUSHI[0], SUSHI-20211231[0], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0.00000001], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USO[0], USTC[0], USTC-PERP[0] | | |
| 01199219 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00563765], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-82.42], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01199226 | | AKRO[1], ALPHA[.00000913], AVAX[0], BAO[8], BICO[0.00330396], CRO[0.00252728], CUSDT[0], DENT[3], ETH[.00000045], ETHW[.00000045], EUR[0.00], GMT[0], HOLY[.00019188], KIN[6], KNC[0], LOOKS[0], MATIC[0], MNGO[0], PUNDIX[0], RNDR[0], RSR[1], TLM[.00517368], TRX[1], USD[0.00], USDT[0.00000047], YFII[0.01644854] | Yes | |
| 01199232 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.21726428], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[18.596446], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.46116502], SOL-PERP[0], SPELL-PERP[0], SRM[69.06780847], SRM-PERP[0], THETA-PERP[0], TRX[.000187], USD[11.78], USDT[199.50000586] | | |
| 01199239 | | AAVE[3.1], ALGO-PERP[503], AR-PERP[0], BNB-PERP[0], BTC[.96477665], BTC-PERP[0], CELO-PERP[31.6], DENT-PERP[0], ETC-PERP[3.5], FTT[32.23018320], LINA[15840], MANA[56], NEO-PERP[0], ONE-PERP[730], RAY-PERP[0], SHIB[13900000], SLPI[2940], SNXI[19.3], TRX[122], USDI[-175.96], XRP[200] | | USD[50.00] |
| 01199240 | | USD[1.00] | | |
| 01199241 | | ATOM-PERP[0], BTC[0], COPE[.591785], DOGE[.02799], LRC[.18512], MATIC[9.5706], SHIB[85864], USD[1.12], USDT[0] | | |
| 01199244 | | DOGEBULL[-67.6], TRX[.000785], USD[0.03], USDT[0.00548243], VETBULL[16540], XRP[1289.9606], XRPBULL[4923118] | | |
| 01199251 | Contingent | BTC[.0516852], DOT[10], ETH[1.261645], ETHW[1.26164500], EUR[0.18], LTC[0], LUNA2[0.27725565], LUNA2_LOCKED[0.64692986], LUNC[60373.003116], SOL[2.9996], USD[0.27], XRP[37.9924] | | |
| 01199252 | | ALGO-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01199254 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.03557788], XLM-PERP[0], ZIL-PERP[0] | | |
| 01199256 | | EUR[0.00] | Yes | |
| 01199257 | | AVAX[0], BNB[0], DAI[0], ETH[0], FTM[0], GRT[0], LINK[0], MATIC[0], SOL[0], SPELL[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 01199258 | | BAO[1], DOGE[.00016472], KIN[1], LRC[0], RSR[1], USD[0.00] | Yes | |
| 01199263 | | AURY[174.95725], TRX[.992002], USD[2.61] | | |
| 01199265 | | USD[2.03], USDT[0.04824800] | | |
| 01199266 | | TRX[.000001], USD[0.08], USDT[0.00288101] | | |
| 01199273 | | TRX[.000002], USDT[24.303808] | | |
| 01199274 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[.08], SOL-PERP[0], USD[2.58], USDT[0] | | |
| 01199275 | | 0 | | |
| 01199277 | | BNB[.00000001], BTC[0.00000010], ETH[0.00000001], ETHW[0.00000001], EUR[14924.80], NFT (562049062977361619/The Hill by FTX #38510)[1], SHIB[.00000001], USD[.00000001], STEPI[.00000001], USD[0.00], USDT[0] | | |
| 01199278 | | USD[0.00], USDT[0.14380497], XRPBEAR[4738562.09150326] | | |
| 01199281 | | AAVE-PERP[0], ADA-PERP[0], TRX[.000002], USD[-0.19], USDT[.2463413] | | |
| 01199283 | | FTT[25.20000000], FTT-PERP[0], MATIC[9.996825], USD[3.52], USDT[0] | | |
| 01199287 | | FTT[2.95440390], USD[3.99], XRP[0] | | |
| 01199295 | | BAO[2], DENT[1], EUR[0.00], KIN[1], SHIB[136314.66340381], USD[0.00] | Yes | |
| 01199296 | | 0 | | |
| 01199304 | | BTC[0], SOL[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01199305 | | EUR[10.00] | | |
| 01199307 | | BAO[1], DOGE[36.7682471], KIN[2], OXY[1.45909948], REN[13.47979174], SHIB[2895129.58958657], UBXT[1], USD[0.00] | Yes | |
| 01199308 | | ETH[.00000001], USD[0.00] | | |
| 01199311 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01199318 | | ADA-PERP[0], BTC-PERP[0], FLOW-PERP[0], HT[2.299586], MBS[53], POLIS[16.999694], RAY-PERP[0], SLRS[85.28117636], TRU-PERP[0], TRX[.400004], USD[0.18], USDT[0.00362506] | | |
| 01199319 | | COPE[.70586], TRX[.000003], USD[0.00] | | |
| 01199321 | | AKRO[1], AUD[0.02], DOGE[.00351184], MATIC[.00051564], SHIB[32729415.65959953], SOL[42.50377704], USD[0.00], XRP[178.21858206] | Yes | |
| 01199325 | | USDT[0] | | |
| 01199326 | Contingent | ADA-PERP[0], BTC[.00570131], BTC-20211231[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0138588], ETH-PERP[0], ETHW[.0138588], LUNA2[0.12175560], LUNA2_LOCKED[0.28409641], LUNC[26512.54], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.80427737], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01199329 | | SHIB[0], USD[0.00], USDT[0.00002437] | Yes | |
| 01199330 | | FTT[28.88839361], TRX[.000049], USD[0.66], USDT[0.00000022] | | |
| 01199336 | | COPE[64.956775] | | |
| 01199341 | | BNB[.00000001], FTT[0.00008610], NFT (33207750816568274/6FTX AU - we are here! #21000)[1], NFT (402464254106644842/FTX EU - we are here! #74295)[1], NFT (44315818827034029/0FTX EU - we are here! #73760)[1], NFT (574215287278036971/FTX EU - we are here! #83747)[1], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1735 Amended Schedule E-G comprising Postpetition Customer Change Filed 06/27/23 Page 1084 of 1612

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01199346 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.086518], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-090[20], BTC-MOVE-0908[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.4986], CRV-PERP[0], CVX[.09632], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.1680], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000019], TRX-PERP[0], USD[4439.63], USDT[0.18277245], WAVES-PERP[0], XRP[.874], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01199350 | | USD[0.00] | | |
| 01199352 | | NFT (358031985493810397/FTX AU - we are here! #32179)[1], NFT (421565104377027297/FTX AU - we are here! #32318)[1] | | |
| 01199353 | | ETH[.01550339], ETHW[.01550339], NFT (476190884057965752/The Hill by FTX #22732)[1], USD[0.00] | | |
| 01199356 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004528], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00006034], ETH-PERP[0], ETHW[0.76206030], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[.000931], LTC[.00718007], LTC-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00043728], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1475.05], USDT[0.00726532], XRP[.824278], XRP-PERP[0] | | |
| 01199357 | | TRX[.000002], USD[0.48] | | |
| 01199360 | | SOL[39.86637459] | | |
| 01199363 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.52], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01199364 | | SXP[4.82804889], TRX[.000003], USDT[0] | | |
| 01199367 | | TRX[.000006], USDT[249] | | |
| 01199368 | | BTC[0], SOL[0], TRX[28.20066193], USDT[0.00000429] | | |
| 01199374 | Contingent | APE[9.30644599], LUNA2[0.00018393], LUNA2_LOCKED[0.00042918], LUNC[40.05227981], RUNE[101.15891372], USD[0.00], USDT[0], XRP[100.7718755] | | |
| 01199376 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.59], XRP-PERP[0], YFI-PERP[0] | | |
| 01199377 | | AKRO[1], BAO[5], BTC[.0021814], DENT[2], ETH[.02146449], ETHW[.02146449], KIN[7], MATIC[23.31223997], SHIB[19181547.4571619], UBXT[3], USD[0.32], XRP[88.55038413] | | |
| 01199378 | | BNB[0], USD[2.74] | | |
| 01199380 | Contingent | BTC[.01543593], LUNA2[0.00230078], LUNA2_LOCKED[0.00536848], LUNC[501], USD[0.00], USDT[0.10000000] | | |
| 01199383 | | AAVE[0.46036505], FTT[4.41867599] | | |
| 01199390 | | ATLAS[590], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], REEF[1700], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.06], USDT[0.00164700], XRP-PERP[0] | | |
| 01199399 | | BTC[0.00002625], ETH[0], LTC[0], USD[0.00], USDT[0.00041634] | | |
| 01199401 | Contingent, Disputed | USDT[0.00012030] | | |
| 01199405 | | CAD[0.00], SLRS[45.9908], USD[0.60] | | |
| 01199407 | | ETHW[0.21904237], SHIB[96888.10509554], TRX[1], USD[0.00], USDT[0.93047069], WBTC[.00009024] | | |
| 01199421 | | BTC[0], ETH[0.98182167], ETHW[0.98182167], SOL[0], TRX[.000778], USD[1.00], USDT[0.93047069] | | |
| 01199424 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ELA-PERP[0], EOS-PERP[0], ETH[-0.00000002], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-0.00000001], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.0000001], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.24419264], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01199425 | | SOL[0], TRX[.002701], USD[0.00] | | |
| 01199426 | | 1INCH[9.53373908], AKRO[1], BAO[5], DENT[1], DOGE[122.50539207], GODS[15.02746238], KIN[2], STORJ[3.03943454], TONCOIN[8.27210224], USD[14.77], XRP[18.48766679] | | |
| 01199428 | | SOL[22.1067642], USD[2.37] | | |
| 01199429 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[11.12], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], USD[-0.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 01199433 | | BNB[0], BTC[0], ETH[0], FTM[0], SOL[0], TRX[0], USDT[0] | | |
| 01199437 | | ATLAS-PERP[0], TRX[4.23040815], USD[0.02], USDT[0.00724434] | | |
| 01199440 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 01199443 | | ADA-PERP[0], NFT (314725222237552081/The Hill by FTX #44574)[1], USD[0.00] | | |
| 01199447 | | TRX[.000005], USD[0.62], USDT[0.50795190] | | |
| 01199449 | | 1INCH[0.21125922], AKRO[5], ATLAS[1.01993949], BAO[14], BNT[0], CRO[686.28630515], CRV[0.05955653], DENT[7], DOGE[1], DYDX[0], GRT[0.00000914], IMX[0], KIN[11], MATIC[0], OMG[0], RAMP[0.06775455], RSR[3], SHIB[909.96022178], SOL[13.5860146], TOMO[0.00000921], TONCOIN[1010.34195719], TRU[2], TRX[3805.29375590], UBXT[5], USD[0.87], USDT[0.00000018] | Yes | |
| 01199450 | | SXPBULL[1.744], THETABULL[.007824], TRX[.858], TRXBULL[.8154], USD[0.17], USDT[0.04372506], XRPBULL[144700] | | |
| 01199451 | | USD[0.44] | | |
| 01199462 | | SAND[2], USD[0.00], USDT[0] | | |
| 01199465 | | ATLAS[0], ATLAS-PERP[0], CHZ-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[-0.00264988], TRX[4.49904593], TRX-PERP[0], USD[1.75], USDT[0.00000001] | | |
| 01199466 | | SOL[0], USD[0.00], XRP[0] | | |
| 01199471 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0], XMR-PERP[0] | | |
| 01199473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[.06349456], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01199475 | Contingent, Disputed | RAY[0], TRX[.001554], USD[2.81], USDT[.009551] | | |
| 01199481 | | TRX[.000002], USD[0.82], USDT[0.00000001] | | |
| 01199482 | | ALGO-PERP[0], COPE[0], ETH[0], FTT[0.04647895], USD[-62.38], USDT[70.41728927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01199486 | Contingent | ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[0], JASMY-PERP[0], LUNA2[0.10596766], LUNA2_LOCKED[0.24725788], LUNC[23074.68248], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRN-PERP[0], TRX[9469011], USDI-1.22], USDT[0.00150062] | | |
| 01199489 | Contingent | EUR[0.00], FTM[0], OXY[0], RAY[0], SOL[0], SRM[0.21541313], SRM_LOCKED[1.19685302], USD[0.00] | | |
| 01199492 | | BTC[-0.00010173], DOT-PERP[0], ETH-PERP[0], FTT[0.00000002], MATIC[0.00000001], MATIC-PERP[0], USD[5.23], USDT[0.00040734] | | |
| 01199493 | | BNB[.0019803], BTC[0], ETH[.000923], ETHW[.000923], USDT[0.72326355] | | |
| 01199500 | | BTC[0], BTC-PERP[0], STEP[1001.75328108], USD[0.00], XRP-PERP[0] | | |
| 01199504 | | DOGE[197.8777074], KIN[1], SHIB[14496.2486732], USD[0.00] | Yes | |
| 01199505 | | ETHBULL[0.00027008], LINK[.1000035], TRX[.000003], USD[0.00], USDT[0] | | |
| 01199506 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.09552977], AVAX[0.09545561], BCH[0.13375357], BIT-PERP[0], BNB[0.03430122], BNB-PERP[0], BTC[0.00427786], BTC-PERP[0], CEL[0.06962024], CEL-PERP[0], COMP[.00003688], DAI[.01281644], DENT-PERP[0], DOGE[0.51399530], DOGE-PERP[0], ETC-PERP[0], ETH[0.00134874], ETH-0930[0], ETH-PERP[0], ETHW[0.79266080], FLOW-PERP[0], FTM-PERP[0], FTT[25.28441354], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[3.67581083], LUNA2_LOCKED[8.57689195], LUNC-PERP[0], MATIC[0.54849252], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00935865], SOL-PERP[0], SPY-1230[0], TRX[0.53716149], TRX-PERP[0], TSLA-1230[0], USD[44.92], USDT[0], USDT-PERP[0], USTC[1.98390611], USTC-PERP[0], WAVES-PERP[0], XRP[0.35958315], XRP-PERP[0], YFII-PERP[0] | | |
| 01199507 | | AURY[78.21542156], ETH[.00000001], LINK[3.15462472], SOL[4.73424470], SOL-PERP[0], USD[0.92], USDT[100.00000025] | | |
| 01199531 | | ETH[.0006248], USD[0.00], USDT[.39692842] | | |
| 01199535 | | BCH[.000347], BNB[0], CRO[0], ETH[0], NFT [369330328212908467/FTX EU - we are here! #27526][1], NFT [408499272700199663/FTX EU - we are here! #27440][1], NFT [548755160407487122/FTX EU - we are here! #26959][1], SOL[0], TRX[0.00000700], USD[0.00] | | |
| 01199538 | | SHIB[26375493] | | |
| 01199539 | | ETH[0], SOL[0], TRX[0] | | |
| 01199540 | | USD[0.01] | | |
| 01199541 | | USD[1.68] | | |
| 01199542 | | FTT[0.57263238], NFT [546718646196486045/The Hill by FTX #42625][1], SOL[9.18576467], USD[-0.31] | | |
| 01199547 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB[99810], SOL-PERP[0], SRM-PERP[0], TRX[.000042], USD[0.04], USDT[0.58378394], XLM-PERP[0], XRP-PERP[0] | | |
| 01199551 | | GBP[0.00], USD[0.00] | | |
| 01199553 | | SOL[0], TRX[.000777], USDT[0] | | |
| 01199554 | | DOGE[26.11757624], SHIB[1737170.61234567], USD[0.00] | | |
| 01199561 | Contingent, Disputed | BNB[0] | | |
| 01199562 | | BAO[1], BTC[.00307987], ETH[.0215412], ETHW[.02127166], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01199565 | | AUD[0.01] | Yes | |
| 01199570 | | ETH[0], USD[0.00] | | |
| 01199572 | | 0 | | |
| 01199579 | | BTC[.00000284], SHIB[90736440], USD[0.73] | | |
| 01199581 | Contingent | ADABULL[.01323], APE[.04864], BNB[0], BNBBULL[.0003], DOGEBEAR2021[.009472], DOGEBULL[69.20163054], ETH[.00326671], ETHBEAR[182000000], ETHW[0.01073337], LUNA2[0.25671209], LUNA2_LOCKED[0.59899489], MATICBULL[3.29898], NFT [339137543495370947/FTX Crypto Cup 2022 Key #15984][1], NFT [444776992544627011/FTX EU - we are here! #58279][1], NFT [482318628735920960/FTX EU - we are here! #57951][1], NFT [505331035375462534/FTX EU - we are here! #58693][1], SOL[0], TRX[.000003], USD[38.45], USDT[0], XRPBEAR[18000000], XRPBULL[7176.58] | | |
| 01199596 | | ATOMBULL[1200.0838], BNB[0], DOGE[0], FTM[0], SHIB[100000], SOL[0], STEP-PERP[0], USD[14.46] | | |
| 01199597 | | BOBA[.3], DOGE[405], OMG[.3], SHIB[96780], USD[0.16] | | |
| 01199598 | | BTC[0], TRX[.000305] | | |
| 01199599 | Contingent | AAVE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA[0.25-PERP[0], ETH[.00000001], ETHW[.00077819], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HUM-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[5.88643265], LUNA2_LOCKED[13.73500952], LUNC[.002769], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[99.99], SRM-PERP[0], STEP-PERP[0], USD[25.31], USDT[0], YFI-0325[0], ZEC-PERP[0] | | |
| 01199603 | | ETH-PERP[0], USD[13.74], USDT[0.00711421] | | |
| 01199604 | | GBP[1000.00] | | |
| 01199608 | | SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01199613 | | BAO[3], DENT[1], EUR[0.00], KIN[3], USD[0.00] | | |
| 01199614 | | AKRO[1], AUD[0.00], BAO[1] | | |
| 01199618 | | BTC[.02204579], ETH[2.65157816], ETHW[2.65157816] | | |
| 01199620 | | BNB[.000925], BNB-PERP[0], ETH-PERP[0], USD[25.18] | | |
| 01199621 | | SOL[0.47345440], TRX[.200002], USD[0.00] | | |
| 01199624 | | BNB[.00064166], SOL[0], TRX[.109503], USD[0.14] | | |
| 01199633 | | ALCX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-2021123[10], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], YFII-PERP[0], ZRX-PERP[0] | | |
| 01199634 | | BTC-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01199640 | | SOL[.0002511], USD[0.19] | | |
| 01199642 | | USD[0.00] | | |
| 01199643 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.70], VET-PERP[0] | | |
| 01199646 | | SOL[0], TRX[.000001] | | |
| 01199647 | | BOBA[176.2], TRX[.000078], USD[-101.44], USDT[113.13939161] | | |
| 01199648 | | SOL[0] | | |
| 01199650 | | BAO[1], DENT[3.54076714], KIN[5], MATH[1], RSR[2], RUNE[.00068608], SHIB[.00000005], SOL[0.00000209], TRX[3], UBXT[1], USD[109.88] | | |
| 01199651 | | BNB[.34940455], BTC[0], ETH[0], USD[0.70], USDT[0.00001521] | | |
| 01199656 | | BNBBULL[0.00000001], BULL[0.00000003], ETHBULL[0.00000001], TRX[.000006], USD[0.00], USDT[-0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01199661 | | 0 | | |
| 01199662 | Contingent | ETH[.00089709], ETHW[.00089709], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008886], USD[0.01] | | |
| 01199663 | | TRX[.000001], USDT[0] | | |
| 01199666 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01199667 | | ETH[.0006], ETHW[.0006], USDT[0.00142615] | | |
| 01199670 | | CRO[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01199674 | Contingent, Disputed | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01199675 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01199683 | | ETH[6.32095915], ETHW[8.82095915], USD[0.00] | | |
| 01199686 | | 1INCH[0], ALICE[0], ASD[0], AVAX[0.00002356], BAO[2], BAR[0], BNB[0], BRZ[0], CAD[0.00], CRV[0], DOGE[178.79803856], ETH[0], GME[.00000004], GMEPRE[0], KIN[1], RSR[0], SHIB[0], USD[0.00] | | |
| 01199689 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[-1.56999999], ADA-PERP[-2225], AMPL[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[-332.49999999], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CEL[0], ENS-PERP[-38.07000000], EOS-PERP[-555.8], FTT[0], FTT-PERP[-700.3], GBP[7.40], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[-482], LUNA2[7.80898736], LUNA2_LOCKED[18.22097051], LUNC[99.981], MATIC[-736.55654527], ROSE-PERP[-21000], SHIT-PERP[0.499], SOL-PERP[-12.01000000], SRM[7.31869], TRX[.000038], TRX-PERP[-2428], USD[18399.03], USDT[27453.39413984], USTC-PERP[0], VET-PERP[0], WAVES-PERP[-518.5], WBTC[0], XLMBULL[0], XRP-PERP[-1855], YFI[0], YFI-I032S[0], YFII[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01199694 | | ETHBULL[0], USD[14.25], USDT[-0.00102074] | | |
| 01199695 | | BNB[.0095], BOBA[254.4], CQT[2321], RAY[.73666], TLRY[.0658855], USD[0.23], USDT[0.00000001] | | |
| 01199699 | | TRX[.000002] | | |
| 01199700 | | TRX[.000003], USD[5.60], USDT[.002918] | | |
| 01199703 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01199711 | | USD[1.14] | | |
| 01199715 | | BAO[4], DOGE[291.9035866], GALA[224.06492882], GBP[0.06], KIN[347471.16384053], TRX[449.82245978], USD[0.00] | Yes | |
| 01199719 | | 0 | | |
| 01199720 | | AUD[0.02], BAO[2], BTC[.0049006], CEL[3.39664386], ETH[.09250618], ETHW[.09145282], FTT[1.78409128], KIN[4], RUNE[11.77675538], SHIB[5409629.29512151], SXP[13.4852226], TRX[1], UBXT[1] | Yes | |
| 01199721 | | BTC[.00011089], TRX[.000001], USDT[0.00035523] | | |
| 01199723 | | USDT[.866138] | | |
| 01199726 | Contingent | ATLAS[5.57516812], ATLAS-PERP[0], BTC-PERP[0], ETH[.00098008], ETHW[0.00098087], FTT[0.01740990], IMX[19.8], LUNA2[0.00047681], LUNA2_LOCKED[0.00111256], LUNC[.001536], NFT [315251454043188029/FTX EU - we are here! #209191][1], SOL[.00635671], TRX[.000064], USD[0.911, USDT[.007717] | | |
| 01199730 | | DOGE[0], LINK[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 01199734 | | 0 | | |
| 01199735 | | ADA-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.071], SOL-PERP[0], THETA-PERP[0], TOMO[0.00181126], TOMO-PERP[0], USD[10.86], USDT[0] | | |
| 01199736 | Contingent | ALGO[170.9658], FTT[5.89882], LINK[3.9972], RAY[196.69117666], SRM[86.225434], SRM_LOCKED[1.08849136], STEP[2242.15276], TRX[.00017], USD[2.01], USDT[205.54229601] | | |
| 01199737 | | ALTBULL[0], DEFIBULL[1.746], DOGEBULL[0.14740191], USD[0.01] | | |
| 01199740 | | TRX[.000002], USDT[0] | | |
| 01199751 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ[1849.6485], CRO[1379.7378], CRV[107.97948], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.25648857], FTT-PERP[0], IMX[139.173932], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], SOL-PERP[0], SUSHI[0], USD[3.46], USDT[34.51000000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01199753 | | BNB[.00090503], BTC-PERP[0], USD[-0.02], USDT[0] | | |
| 01199754 | | TRX[.000002], USDT[0.00000010] | | |
| 01199758 | | AKRO[1], AXS[3.67033332], BAO[4], DENT[3], EUR[0.00], KIN[2], RSR[1], TRX[1], UBXT[1], USD[1.02] | | |
| 01199761 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01199767 | | DOGEBEAR2021[.4739052], USD[0.16] | | |
| 01199774 | | SHIB[1200000] | | |
| 01199775 | | ADABULL[1.57034492], ADA-PERP[0], ATOM-PERP[0], AVAX[0.09990786], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009425], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[9.77827759], FTT-PERP[0], GMT-PERP[0], HT[1.58899102], ICP-PERP[0], LRC[.945641], LTC[.00000661], LUNC-PERP[0], MATIC[.53373566], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[5.59], USDT[0.00000001], XTZBULL[1725.80322126], XTZ-PERP[0] | | |
| 01199776 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.95], USDT[2.79086033] | | |
| 01199780 | | BOBA[.07578], NFT [547039040647235603/FTX AU - we are here! #38251][1], NFT [547351655453777244/FTX AU - we are here! #34478][1], SOL[.009995], USD[0.07] | | |
| 01199783 | | BTC[.0001] | | |
| 01199784 | | MOB[20.986035], USDT[12.035045] | | |
| 01199786 | | DOGEBULL[0.07642936], SUSHIBULL[19490.182], USD[0.17], VETBULL[1.710171], XRPBULL[2867.47711] | | |
| 01199787 | | BNB[0], HT[.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 01199792 | | ATLAS[0.00000001], BAND[0], CRO[2.48697350], ETH[0], FTM[0], FTT[0.05029568], LINK[0], MATIC[0.00000001], SAND[250], SHIB[0], SOL[0], USD[0.69], USDT[0.60154610] | | |
| 01199796 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-20210614[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[25.64] | | |
| 01199798 | | TRX[.000002] | | |
| 01199800 | | XRP[22.685823] | | |
| 01199810 | | BTC[0], DOGE[0], ETH[0], TRYB[0], USD[0.00] | | |
| 01199815 | | TRX[.000002], USD[1.36], USDT[0.00827544] | | |
| 01199816 | Contingent | ATLAS[1800], FTM[20], GBP[0.00], LUNA2[8.97498656], LUNA2_LOCKED[20.94163531], LUNC[1954322.22], SOL[9.37], SRM[25], SXP[53.2], TOMO[26.1], TRX[.00001], USD[0.00], USDT[0.10284956] | | |
| 01199820 | Contingent, Disputed | USD[0.00] | | |
| 01199821 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01199822 | | BAO[1], BTC[.00038578], KIN[1], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01199823 | | BNB[0.00000001], ETH[0], HT[0.02052620], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000117] | | |
| 01199828 | | BTC[0], USD[0.93] | | |
| 01199834 | | BTC[.00012587], TRX[.000002], USDT[0.00044660] | | |
| 01199835 | | BTC-PERP[0], ETH-PERP[0], USD[916.32] | | |
| 01199840 | | ALTBULL[0], BNB[.00000462], BNBBULL[0.00008243], BULLSHIT[0], DOGEBULL[.00093882], ETHBEAR[.00037558], ETHBULL[.00007188], LTCBULL[.584971], MATICBULL[.0091222], USD[0.00], USDT[0] | | |
| 01199841 | | AKRO[1], AMZN[.0000018], APE[0.00154269], DENT[3], FIDA[1.01075145], GRT[1], KIN[1], RSR[2], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01199842 | | ADA-20210924[0], AMPL[0], AMPL-PERP[0], AUD[0.00], BTC[0.02729800], BTC-PERP[0], CRO-PERP[0], DOGE[0.00069000], DOGE-20210924[0], DOGE-20211231[0], ETH[0.00097383], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097383], FTT[0.00348978], LEO[0], LEO-PERP[0], LINK-20210924[0], LRC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20210625[0], USD[1.75], USDT[0] | | |
| 01199845 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[26.42], USDT[0], XRP[.05861528] | | |
| 01199849 | | SOL[0.00914416], USD[0.03], XRPBULL[0] | | |
| 01199852 | Contingent, Disputed | USDT[0.00023496] | | |
| 01199858 | | DOGE[0], ETH[0] | | |
| 01199860 | | DENT[0], ETH-PERP[0], SHIB[750.93049426], SOL[0], UNI[.63545602], USD[0.00], VGX[54.912] | | |
| 01199861 | | FTT[11.3578786], USD[0.00] | | |
| 01199862 | | CEL[38], ETH[0], FTT[5.0005], RUNE[60.006], SOL[4.996605], USD[0.00] | | |
| 01199864 | | ADABULL[0], ADAHALF[0], BTC[0], DOGE[0.00093020], SHIB[243.13975749], USD[0.70], XLM-PERP[0] | | |
| 01199865 | | FTT[2.19989524], MNGO[239.958096], TRX[.000007], USD[7.01], USDT[6.36615138] | | |
| 01199866 | Contingent | ALICE[0.00589565], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008592], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MER[.99843367], ONE-PERP[0], OP-PERP[0], RAY[0], RON-PERP[0], RVN-PERP[0], SAND[0], SLP[0], SLP-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SWEAT[0.09816243], TRX[0], USD[0.19], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01199872 | | BTC[.00009664], OXY[.972], RAY[.39407732], USD[4.23] | | |
| 01199875 | | ASD[74.185902], FTM[79.9848], FTT[.99981], TRX[.000002], USD[0.41], USDT[50] | | |
| 01199891 | | ADABEAR[19132934.5903722], AGLD[70.8], ALGOBULL[30993.8], BALBEAR[35974.8], BCHBULL[9.993], BEAR[0], BNBBEAR[42969900], BSVBEAR[59958], BSVBULL[12975.914], COMPBEAR[213850.2], EOSBULL[1042.35401113], LINKBEAR[26981100], MATICBULL[16.939399], TOMOBULL[1379.034], USD[0.42], USDT[0.04990237], XRPBEAR[1779644], ZECBULL[8.031843] | | |
| 01199895 | | RAY[25.98271], SNX[.02861], USD[7.26] | | |
| 01199898 | | FTT[0.02905028], RUNE[5.6053], RUNE-PERP[0], SNX[0], USDT[0], VET-PERP[0] | | |
| 01199900 | | ETH[0], HT[0], SOL[0], USD[0.000600], USD[0.04] | | |
| 01199914 | | 0 | | |
| 01199918 | Contingent, Disputed | USDT[0.00008016] | | |
| 01199921 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00] | | |
| 01199922 | | BNB[0], BTC[0], ETH[2.33910044], ETHBULL[0], FTT[25.00971385], TRX[.001554], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI[0] | | |
| 01199923 | | AKRO[0], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], FTM[0], KIN[0], LTC[0], SHIB[0], TRX[1.70765245], USD[0.00], USDT[0] | Yes | |
| 01199925 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01199929 | | SLP[2766], USD[0.04], USDT[0], XRP[306.79651] | | |
| 01199933 | | DOGE[43.10887753], KIN[2], SHIB[97746.78495945], USD[0.00] | | |
| 01199937 | | AUD[0.00], ETH[.00000124], ETHW[.00000124], MATIC[10], SOL[.72], USD[0.11] | | |
| 01199946 | | ADABEAR[746600], EOSBULL[1518.44147167], ETCBULL[29.71822166], GRTBULL[158.425945], HTBULL[1.05787756], LINKBULL[27.4222], MATICBULL[206.34680786], OKBBULL[12.60467565], TRX[.000001], USD[0.07], USDT[0.93114308], VETBULL[6.570657] | | USDT[.876788] |
| 01199954 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ALDIO[.00175], AURY[1.000005], AVAX-PERP[0], AXS[.08723981], AXS-PERP[0], BLT[.0009], BNB[.00956], BNB-PERP[0], BTC[0.00000539], BTC-PERP[0], C98[.00576], CAKE-PERP[0], CEL-0930[0], COMP-PERP[0], CRO[.005], CRO-PERP[0], CRV-PERP[0], DFL[.0276], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00062764], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00062764], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.000025], FTT-PERP[26.2], GALA-PERP[0], GAL-PERP[0], GENE[9.001295], GLMR-PERP[0], GMT[.00206], GMT-0930[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OLY2021[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[30.00055], POLIS-PERP[0], RAY[.001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[462.5], SHIB-PERP[0], SHIT-PERP[0], SLP[.7689], SLP-PERP[0], SOL[.0001802], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM[.135], TONCOIN[1061.008505], TONCOIN-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], USD[533.23], USDT[338.89699150], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01199960 | | ALICE[0], ASD[0], AUDIO[0.00520666], AURY[.00001168], AXS[0], BAO[8], BNB[0], CHZ[0.00101342], CRV[0], DENT[0], DFL[.05407596], DOGE[0], ETH[0], FTM[0], FTT[0], KIN[14627.20469498], LINA[0.00632805], LINK[.00001199], LUA[0], MATIC[0], MANGO[0], RAY[0], REEF[0], REN[0], RSR[1], SAND[0.00004388], SLP[0], SOL[0], STMX[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00033123] | Yes | |
| 01199963 | | EMB[3], USD[1.39] | | |
| 01199966 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1220.96], VET-PERP[0], XTZ-PERP[0] | | |
| 01199967 | | BNB[.00000001], ETH[0], ETH-PERP[0], GALA-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01199969 | | AAVE[.0104684], AVAX[.01107895], AXS[.0121349], BADGER[.42362528], BTC[.00114273], DFL[10.5187102], DODO[4.99757804], DOGE[46.25369718], DOT[.66325155], DYDX[.13402934], ETH[.04737767], ETHW[.04737767], FIDA[.39737899], FTT[.095421], MANA[1.56236748], RAY[.01300911], SAND[.42829368], SOL[3.62981775], SRM[1.79211788], STEP[60.7018692], SUSHI[1.98697062], USD[18.08] | | |
| 01199972 | | DOGEBEAR2021[.0004456], DOGEBULL[0.00000741], FTT[10], LINK[.00007374], USD[0.00], USDT[0.00000001] | | |
| 01199973 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01199974 | | USD[0.00], USDT-PERP[0] | | |
| 01199976 | | ALGO-PERP[0], CHZ-PERP[0], USD[-0.68], USDT[25.442561] | | |
| 01199984 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[162.7897529], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01199985 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX[.000003], USD[185.56], USDT[0] | | |
| 01199987 | | 0 | | |
| 01199991 | | BNB[0], ETH[0], FTT[0], TOMO[0], USD[0.67], USDT[0] | | USD[0.65] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01199995 | | TRX[.000003], USDT[95.423269] | | |
| 01199997 | | BTC-PERP[-0.0367], DOGE-PERP[0], ETH-PERP[0], USD[2922.59] | | |
| 01200008 | Contingent, Disputed | USD[0.00] | | |
| 01200013 | | USDT[0.00918371] | | |
| 01200018 | | MATIC[10.61652673], USD[0.00] | | |
| 01200019 | | SXPBULL[29.96147089] | | |
| 01200021 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-83.02], USDT[112.61848076], ZEC-PERP[0] | | |
| 01200022 | | BAO[3], DOGE[108.96054322], GOOGL[.1677986], KIN[206375.54795676], SHIB[2589465.01750334], TRX[1], UBXT[1], USD[0.00], XRP[86.86806924] | Yes | |
| 01200023 | | BNB[0], DOGE[0], SOL[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01200032 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[.00373606], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.06616858], USTC-PERP[0], XRP-PERP[0] | | |
| 01200033 | | BAO[4], CAD[0.00], CHR[0.00008934], CHZ[0], CONV[0], CRO[0.00088913], CUSDT[0.00699166], DENT[1], DOGE[.00034415], ETH[0], JST[0.00835457], KIN[2], LINA[0], LINK[0], LRC[0], PRISM[3020.77822967], SHIB[14.19155031], SOS[0], UMEE[622.61185583], USD[0.00], XRP[0] | Yes | |
| 01200034 | | BCH[0], BNB[0], CHZ[0], DOGE[0], FTT[0], LINK[0], LTC[0], LTCBULL[0], SOL[0], TRX[0], USD[0.00], USDT[2.89259492] | | |
| 01200035 | | BTC[.02767375], ETH[0.95333222], ETHW[0.94818551], FTT[33.0276497], SOL[2.73800647], USD[15390.48] | | ETH[.939447], SOL[2.638978], USD[15185.01] |
| 01200037 | | USD[0.07], ZECBULL[0] | | |
| 01200044 | | 0 | | |
| 01200046 | Contingent | ATOM[-0.00000556], BNB[0], ETH[-0.00000001], GENE[0], LUNA2[0.00000887], LUNA2_LOCKED[0.00002069], LUNC[1.93172871], SOL[0], TRX[0], USD[0.01], USDT[0.55380498] | | |
| 01200052 | | SPELL[.00000001], USD[0.06] | | |
| 01200053 | | TRX[.000254] | | |
| 01200057 | | NFT (335457533597581424/The Hill by FTX #9410)[1], NFT (336886567078983566/FTX AU - we are here! #34187)[1], NFT (343636688825247678/FTX EU - we are here! #62245)[1], NFT (416007912518747031/FTX EU - we are here! #62495)[1], NFT (450626083986777549/FTX EU - we are here! #62386)[1], NFT (475068238806172347/FTX AU - we are here! #34217)[1], NFT (475538981585891499/FTX Crypto Cup 2022 Key #3672)[1] | | |
| 01200060 | | USDT[0] | | |
| 01200072 | Contingent, Disputed | USD[0.00], USDT[0.00026254] | | |
| 01200075 | | BAO[1], ETH[.01183298], ETHW[.01168239], USD[0.01] | Yes | |
| 01200080 | | 0 | | |
| 01200081 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01200082 | | SOL[6.45271644], USD[0.01] | | |
| 01200088 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01200091 | Contingent, Disputed | USD[0.00] | | |
| 01200093 | | BAO[4], DENT[1], KIN[7], USD[0.00] | | |
| 01200099 | | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00004455], CONV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00062804], ETH-PERP[0], ETHW[.00130482], GMT-PERP[0], GST[.7], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[-0.08], ZRX-PERP[0] | | |
| 01200108 | | BNB[.008649], USDT[0] | | |
| 01200111 | | ETH[0], USD[1.70] | | |
| 01200113 | | AAPL[.15798957], BAO[2], BTC[.00180008], KIN[4], NFLX[.04082134], PFE[.49662912], SGD[26.60], TRX[1], USD[0.55] | | |
| 01200114 | | COIN[2.18493653], ETH[.00324969], ETHW[.00320862], KIN[1], MATIC[1.05976572], USD[428.17] | Yes | |
| 01200116 | | BTC[0], SOL[0], USD[2.09] | | |
| 01200121 | | DOGE[81.63275968], TRX[1], USD[5.01] | | |
| 01200125 | | 0 | | |
| 01200129 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[.6775], FTT[0.06235172], USD[0.76] | | |
| 01200133 | | RAY-PERP[0], TRX[.000003], USD[3.91], USDT[0] | | |
| 01200137 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.52], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01200140 | | BNB-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01200141 | Contingent, Disputed | BTC[0], USD[0.85], XRP[0] | | |
| 01200143 | | AAVE[.0003], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0965274], BAND[.096388], BAT[.254], BCH[0], BTC[0], COMP-PERP[0], CRO[.7804], CRO-PERP[0], CRV[5999.254], ETHW[5.7988748], FTT[5.51828214], GRT[.524], GRT-PERP[0], LTC[0], MATIC[6.8184], OKB[.003], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], REN[.15], SAND[.4762], SC-PERP[0], SOL[.0002], STX-PERP[0], SUSHI[.2928], TOMO-PERP[0], USD[331.71], XRP[18833.598] | | |
| 01200145 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01200147 | | ROOK[0.00069476], TRX[.000002], USD[0.23], USDT[.059175] | | |
| 01200152 | | ALGO[.6656], APT[218.9848], AVAX[27], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00005371], BTC-20210924[0], BTC-PERP[0], ETH[11.20061753], ETH-20211231[0], ETHW[.00028983], MATIC[1878], NEAR[451.867307], SOL[45.84495688], TRX[.000003], USD[10.06], USD[10924][0], WAVES-20210924[0], WAVES-PERP[0] | | |
| 01200159 | | USD[32.13] | | |
| 01200160 | | ATLAS[1.29192141], BTC[0], ETH[0], SOL[0], XRP[0] | Yes | |
| 01200162 | | STEP[225.65486], TRX[.000003], USD[0.03], USDT[0] | | |
| 01200165 | | SOL[0], USD[0.00] | | |
| 01200167 | Contingent | ADA-20210924[0], APT-PERP[0], BCH[0], BNB[0.29749692], BNB-20210924[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOT-20210924[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[.47903752], FTT[25], FTT-PERP[0], GENE[.00000002], LINK-20210924[0], LUNA2[0.00810151], LUNA2_LOCKED[0.01890354], LUNC[1764.12270272], LUNC-PERP[0], MPLX[.711451], NEAR[60], POLIS[.00073], SOL[0.00432973], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[2.2185], SRM-LOCKED[0.03542156], SRM-PERP[0], STORJ-PERP[0], THETA-20210924[0], TRX[.000011], USD[0.00], USDT[2.28630503], XRP[14.48493764], XRP-20210924[0] | | |
| 01200168 | | 0 | | |
| 01200169 | | BTC[0], BTC-PERP[0], TRX[.003863], USD[-0.77], USDT[1.11735123], XRP[0.71827600], XRPBULL[3.73609796] | | |
| 01200170 | Contingent, Disputed | USDT[.00007047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01200179 | | EUR[0.75], USD[0.00] | | |
| 01200182 | | DOGE-PERP[0], USD[0.00] | | |
| 01200191 | | DENT[1.17027447], DOGE[0.03999064], ETH[0.00000237], ETHW[0.25889573], SGD[463.30], UBXT[1], USD[0.00] | Yes | |
| 01200193 | | SOL-20210924[0], SOL-PERP[0], USD[0.00] | | |
| 01200196 | | AAVE-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[5.668], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.12877874], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TWT-PERP[0], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01200201 | | BNB[.00000001], BTC[0.00001395], FTT[0], GRT-PERP[0], MSOL[.00000001], NFT (391023413832203252/FTX EU - we are here! #231781)[1], NFT (39168694708371984/FTX EU - we are here! #231752)[1], NFT (43002108598489179/FTX EU - we are here! #231765)[1], TRX[.000012], USD[0.00], USDT[1.05087817] | | |
| 01200206 | Contingent | ETH[0], LUNA2[0.00261852], LUNA2_LOCKED[0.00610988], USD[0.00], USDT[2.65299873], USTC[0.37066433] | | |
| 01200209 | | EUR[0.00], SOL[.00000001], USDT[0.00000129] | | |
| 01200210 | | 0 | | |
| 01200212 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009123], BTC-PERP[0], CHZ-PERP[0], CRO[389.93016], DOGE-PERP[0], DOT-PERP[0], ETH[0.00080292], ETH-PERP[0], ETHW[0.00080291], FTT[3], HNT-PERP[0], KIN-PERP[0], LINK[2.21360947], LINK-PERP[0], LTC[2.57086876], LTC-PERP[0], LUNC-PERP[0], MATIC[41.33305516], MATIC-PERP[0], RUNE[10.88142005], RUNE-PERP[0], SHIB-PERP[0], SOL[2.40488628], SOL-PERP[0], TRX[711.24863096], TRX-PERP[0], USD[-212.00], USDT[0.00037832], XRP[64.19343577], XRP-PERP[0], ZEC-PERP[0] | | |
| 01200215 | | SOL[0] | | |
| 01200217 | Contingent, Disputed | DOGE[390], TRX-PERP[0], USD[3.43] | | |
| 01200222 | | BTC-PERP[0], FTT[1.11078647], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01200226 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[.00000216], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.31] | | |
| 01200228 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], MATIC-PERP[0], USD[26.22] | | |
| 01200234 | Contingent, Disputed | BTC[0.00000344], SHIB[99780], USD[0.00] | | |
| 01200236 | | BTC[0], COPE[0], CRO[0], DOGE[0], SOL[0], UNI[0], USD[248.10] | | |
| 01200238 | | AGLD-PERP[0], EOSBULL[96.6], FIDA-PERP[0], USD[0], USDT[0.07234311] | | |
| 01200246 | | BTC-PERP[0], ETH[0], TRX[.000001], USD[0.14] | | |
| 01200254 | | NFT (290537069753511199/FTX EU - we are here! #44576)[1], NFT (304424955720933092/FTX AU - we are here! #39769)[1], NFT (320493834960297107/FTX EU - we are here! #44918)[1], NFT (335640796866143869/FTX EU - we are here! #45720)[1], USD[275.74], USD7[0.00000001] | | |
| 01200258 | Contingent | DAI[0], ETH[0.22913677], ETHW[0], EUR[0.00], FTT[3.00000028], LUNA2[0.00163001], LUNA2_LOCKED[0.00380337], LUNC[354.94], TONCOIN[.00000001], USD[0.90], USDT[0.00063014] | | |
| 01200260 | | DOGE[119.85754898], ETH[.00261635], ETHW[.00261635], KIN[2], LINK[.9184872], USD[0.23], XRP[7.33953907] | | |
| 01200263 | | DOGEBULL[121.33679468], USD[0.09] | | |
| 01200266 | | AMPL-PERP[0], AXS-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.23] | | |
| 01200271 | | BTC[0.02140000], ETH[.49590633], FTT[1.04447670], SOL[7.15362715], USDT[961.54620552] | | |
| 01200272 | | AXS[0.03428710], BAO[10420.69000032], BAT[5], BCH[0], BNB[0], CHZ[0], DENT[1569.03291835], DOGE[0], ENJ[0], FTM[0], LTC[0], MATIC[0], SHIB[50420.00002115], SLP[50], SNX[0], SOL[0], SUSHI[1], SXP[0], TRX[0], UNI[0] | | |
| 01200274 | Contingent | BTC[0], FTT[25], LUNC-PERP[0], SRM[.03646995], SRM_LOCKED[.67959725], TRX[.000001], USD[7.70], USDT[0.00000001] | | |
| 01200275 | | BTC-PERP[0], LTC[1.51287144], USD[-0.01] | | |
| 01200279 | | BTC[.00649433], DOGE[8], ETH[.1978439], ETHW[.1978439], FTT[.8], LINK[1.5], SAND[16], SOL[19], USD[2.69] | | |
| 01200283 | Contingent, Disputed | BAO[1], USDT[0.03604448] | | |
| 01200285 | | ETHBEAR[96640], USD[0.00] | | |
| 01200287 | | TRX[.000002] | | |
| 01200292 | | CAKE-PERP[0], CEL-PERP[0], USD[0.94], USDT[0] | | |
| 01200296 | | TRX[.000003], USD[0.00] | | |
| 01200299 | | RAY[.996], TRX[.000001], USD[0.00], USDT[0] | | |
| 01200302 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.11067862], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[32.3764355], LUNA2_LOCKED[75.54501617], LUNC[705006.9955008], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[28682.41], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZEC-PERP[0] | | |
| 01200303 | | ATOMHEDGE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], COPE[0.21217305], CRV[0], CUSDT[0], DOGE[0], ETH[0.18900000], ETHW[0.18900000], FTM[0.00475462], LINK[0], LRC[0], LUNC-PERP[0], MANA[0], NEAR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00879160], SOL-0325[0], SOL-PERP[0], USD[295.50], WAVES[0], WAVES-PERP[0], XRP[0.00000727], XRP-PERP[0] | | |
| 01200304 | Contingent | APT[.00312836], BNB[0.00000007], ETH[0], FIDA[0], FTT[0.09368047], HT[0], LUNA2[0.00740022], LUNA2_LOCKED[0.01726718], LUNC[1464.39498890], MATIC[71.98281652], NFT (353414341773204950/FTX EU - we are here! #22819)[1], NFT (498005035179638845/FTX EU - we are here! #2407)[1], NFT (538206539202277517/FTX EU - we are here! #23934)[1], SOL[0.00944200], TRX[0.00605147], USD[0.84], USDT[0] | | |
| 01200305 | | ADA-PERP[0], BNB[.00620373], BTC[.00000682], BTC-PERP[0], ETH[0.00008085], ETHW[0.00008085], FTM-PERP[0], TRX[.001565], USD[0.00], USDT[0.22518394] | | |
| 01200312 | | USD[0.07] | | |
| 01200313 | | ALGO-PERP[0], ALT-PERP[0], ETH-PERP[0], SHIB[14090780], SUSHI-20210625[0], SUSHI-PERP[0], USD[1.34] | | |
| 01200314 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01200315 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[13.42] | | |
| 01200325 | | USDT[0.00042045] | | |
| 01200327 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[33.71], VET-PERP[0] | | |
| 01200329 | | BAO[1], CUSDT[.93574562], DOGE[653.43053557], KIN[3], TRX[856.56755676], USD[0.01], XRP[581.14401055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01200330 | | BTC[0], DYDX[0], ETH[1.52440189], ETHW[1.52440189], FTM[0], MATIC[0], SOL[169.42951584], USDT[0.00001804] | | |
| 01200331 | | USDT[0.00042342] | | |
| 01200334 | | BTC[.00029979], TRX[.000002], USDT[4.8452] | | |
| 01200335 | | BNB[.00195625], ETH[.00000001], SLND[.001844], TRX[.000035], USD[0.32], USDT[0.10803626] | | |
| 01200341 | | ETH[.00015032], ETHW[0.00015031], TRX[.000002] | | |
| 01200348 | | BTC[0.00199996], TRX[.000002], USDT[2.386] | | |
| 01200357 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01200358 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00060698], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00059989], COMP-PERP[0], CONV-PERP[0], COPE[.87337], DODO-PERP[15.2], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[6.5], ETH[0.00099912], ETH-PERP[0], ETHW[0.00099912], FIL-PERP[0], FLM-PERP[0], FTT[36.2965953], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[1.8], MANA-PERP[0], MTA[.9993016], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[14.998254], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.011], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU[.9987778], TRU-PERP[0], TRX[13], TRX-PERP[0], UNI[.649973], UNI-PERP[0], UNISWAPBULL[0.00029628], USD[158.39], USDT[4.23322781], VET-PERP[0], XLM-PERP[0], XRP[2], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01200366 | | AUD[0.00], BCH[.04836802], BTC[0], ETH[0.00768296], ETHW[0.00758713], FTM[0], MTA[.82106805], NEAR[1.15722002], SHIB[0], SOL[0], SRM[.00488086], STG[9.43813725], SXP[0.00112766], TRX[172.56678974], USD[0.00], XRP[26.60952262] | Yes | |
| 01200369 | | BNB[0], USD[0.11] | | |
| 01200370 | | USDT[0.00039321] | | |
| 01200372 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01200374 | | FTT[0], USD[0.00] | | |
| 01200375 | | BTC[0], FTT[25], STEP[.0434634], USD[0.00] | | |
| 01200376 | | DAI[0], DOGE[409.29218921], ETH[0.07310125], ETHW[0.07310125], FTT[3.95182409], FTT-PERP[0], MATIC[70.22210902], MATIC-PERP[0], SRM[2], USD[-46.66] | | |
| 01200379 | | BRZ[0], BTC[0.00070097], ETH[.00000009], ETHW[.00000009], USD[0.00] | Yes | |
| 01200381 | Contingent | AVAX-PERP[0], BNB[0.00000002], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[5.86405446], HBAR-PERP[0], HNT-PERP[0], LUNA2[1.20539938], LUNA2_LOCKED[2.81259857], LUNC[202497.02], LUNC-PERP[0], MPLX[50], NEAR[.00000001], NFT (354403413409718392/Exclusive Chihuahua NFT #1)[1], RAY[232.78543511], SNX-PERP[0], SOL[193.83117534], SOL-PERP[0], TRX[.24689], USD[1.44], USTC[38.9922], USTC-PERP[0] | | |
| 01200385 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], GRT[.627], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.36310029], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[4.34], USDT[0], YFI-PERP[0] | | |
| 01200388 | | ETH[0.00000001], SOL[0], TRX[0.00001700], USD[0.00], USDT[0], USTC[0] | | |
| 01200393 | | BTC[0] | | |
| 01200398 | | BNB[.002], TRX[.000001], USD[1.75], USDT[0.00758300] | | |
| 01200399 | | AKRO[156.78507433], BAO[2889.33662773], CRO[4.4207745], DOGE[25.8403337], KIN[32306.49300482], SHIB[1799912.57536379], SOL[.01073187], USD[0.15] | Yes | |
| 01200414 | | ADABULL[0.00004217], BEAR[31.165], BTC-PERP[0], BULL[0.00000058], DOGEBEAR2021[0.00087831], DOGEBULL[0.00046695], ETHBEAR[22333.5], ETHBULL[0.00004958], ETH-PERP[0], LTC[0.00019782], MATICBULL[0.0528707], SUSHIBULL[369.703], USD[0.73], USDT[-0.00669436], XLMBULL[.0557111], XRPBULL[14.68464], XRP-PERP[0] | | |
| 01200416 | | SOL[0], STEP[0], USD[0.05], USDT[0] | | |
| 01200417 | | MATIC[.58760844], USD[0.00] | | |
| 01200420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-40.71], USDT[299.97631601], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01200423 | Contingent | AKRO[3], ATOM[0], BIT[0], BTC[0], DODO[0], FTT[0], KIN[1], MAGIC[0], MOB[0], POLIS[0], SNX[0], SOL[0], SRM[1.26617654], SRM_LOCKED[2.62223586], UBXT[2], USD[0.02], USDT[0.00000001] | | |
| 01200426 | | BNB[0.00690991], GMT[.9014], SOL[2.88], TRX[.000002], USD[0.00], USDT[0.00075598] | | |
| 01200431 | | BTC[0] | | |
| 01200436 | | BAO[1], EUR[104.05], SHIB[80617.84395911], USD[0.00] | Yes | |
| 01200437 | | BTC[0.00000599] | | |
| 01200440 | | USDT[0.00041327] | | |
| 01200441 | | BNB[0], ETH[0] | | |
| 01200443 | | FTT[0.06587742], USD[0.00] | | |
| 01200448 | | USD[0.00], USDT[0] | | |
| 01200452 | | USD[0.00], USDT[0] | | |
| 01200453 | | LTC[.0099881], USD[0.25], ZECBULL[0.00179969] | | |
| 01200454 | | AKRO[1], GALA[6.14667346], NFT (363159797362368653/FTX AU - we are here! #39404)[1], NFT (383756309364965198/FTX EU - we are here! #38797)[1], NFT (424501034038798462/FTX EU - we are here! #39969)[1], NFT (508637297562157529/FTX EU - we are here! #38997)[1], TRX[0.40704373], TRX-PERP[0], USD[0.00], USDT[539.61], XRP[.08845] | Yes | |
| 01200455 | Contingent | BNB[0.00000001], DOGE[0], ETH[.00003235], ETHW[0.00003235], HT[0], LUNA2[0.00013475], LUNA2_LOCKED[0.98264777], LUNC[87502.980488], NFT (325428317637687756/FTX EU - we are here! #28260)[1], NFT (367871111928736306/FTX EU - we are here! #28132)[1], NFT (458919587499188433/FTX EU - we are here! #28356)[1], SHIB[0.38238009], SLRS[0], SOL[0.00000001], TRX[0.00459300], USD[0.00], USDT[0.00732024], WRX[0] | | |
| 01200458 | | USDT[0.00042810] | | |
| 01200459 | | USDT[0.00042810] | | |
| 01200461 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], XLM-PERP[0], XMR-PERP[0], XRP[0.94549046], XRP-PERP[0] | | |
| 01200467 | | AVAX[26.8], EUR[0.00], FTT[25.29530000], SOL[1.6], STEP[.0000001], TRX[.000005], USD[0.80], USDT[0] | | |
| 01200473 | | FTT[25.0955], NFT (337898115479089665/FTX AU - we are here! #12418)[1], NFT (453172426902603818/FTX AU - we are here! #12411)[1], USD[0.00], USDT[0] | | |
| 01200475 | | SOL[.005958], TRX[0], USDT[0.08469651] | | |
| 01200481 | | KIN[2], USD[0.00] | | |
| 01200484 | | CAD[0.00], FTT[.03164948], NFT (468861843494989785/Z-eople #33)[1], USD[0.00] | Yes | |
| 01200485 | | HT[0], SOL[0], TRX[0] | | |
| 01200496 | | AVAX-PERP[0], DOGE[12.25753437], ENJ[4.75968423], ETH[0.02289815], ETHW[0.02277483], LTC[0.15448712], REN[11.76568642], STORJ[5.62858506], USD[29.16], ZRX[7.72180040] | | ETH[.022511], LTC[.146362], USD[3.92] |
| 01200497 | | USDT[0.72016107], XRP[43.0599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01200498 | | ETH[0], FTT[0], LUA[0], SRM[0], USD[0.00], XRP[330.7896] | | |
| 01200499 | | USDT[0.00042342] | | |
| 01200500 | Contingent, Disputed | USD[0.00], VET-PERP[0] | | |
| 01200501 | | TRX[.000779], USD[2.45], USDT[0.00000001] | | |
| 01200504 | | BCH[0], BTC[0], USD[0.24], USDT[0.00010947] | | |
| 01200506 | | AMC[6.69461], AUD[10.27], USD[96.91] | | |
| 01200509 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000019], TRX-PERP[0], USD[-0.17], USDT[0.53645630], XLM-PERP[0], XTZ-PERP[0] | | |
| 01200510 | | SOL[0], TRX[.000001] | | |
| 01200513 | | BTC[0] | | |
| 01200514 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL[103.58601000], SOL-PERP[0], TRX-PERP[0], USD[3240.34], USDT[0] | | |
| 01200516 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01200517 | | APT[.02562983], BNB[0], NFT (312991491178399425/FTX EU - we are here! #60244)[1], NFT (313444851726993773/FTX EU - we are here! #60308)[1], NFT (332333844643765058/FTX EU - we are here! #60293)[1], NFT (415758702115399516/The Hill by FTX #9559)[1], NFT (517014624927430767/FTX Crypto Cup 2022 Key #3856)[1], SOL[0], TRX[-1.59917839], USD[0.00], USDT[0.16618182] | | |
| 01200518 | | KIN[1], SHIB[1037882.71925272], USD[0.00] | | |
| 01200520 | | ETH[0], TRX[0], USDT[0.00001172] | | |
| 01200526 | | DOGE[0], DOGE-PERP[0], ETH[0], USD[1.64] | | |
| 01200527 | | AXS-PERP[339.8], BTC[.45099061], BTC-PERP[0], CRO-PERP[0], NFT (451715282872492521/FTX EU - we are here! #116453)[1], NFT (452570654670993111/FTX EU - we are here! #96815)[1], NFT (466941404483768733/FTX AU - we are here! #44079)[1], NFT (503142440331690400/FTX AU - we are here! #43081)[1], NFT (531900401056112983/FTX EU - we are here! #16336)[1], USD[446.76] | Yes | |
| 01200528 | Contingent | AXS-PERP[0], BTC-PERP[2.5], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01907919], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[49.24724177], SRM_LOCKED[409.74236141], USD[-33295.24] | | |
| 01200530 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01200533 | | BTC[.03906268], BTC-PERP[0], FTT[0.08924698], SHIB[99946], SOL[9.86811094], SOL-PERP[0], USD[0.14], USDT[0], XMR-PERP[0] | | BTC[.03883], SOL[9.555583], USD[0.14] |
| 01200536 | | BTC[0], USD[0.00], USDT[0.00000025] | | |
| 01200538 | | USDT[0] | | |
| 01200539 | | BTC[.00474421], BULL[0], ETH[.00056907], ETHW[.00056907], USD[0.87] | | |
| 01200541 | | BTC[0.00007169], ETH[.0019902], ETHW[.0019902], SHIB[500000], USD[-0.45] | | |
| 01200544 | | USD[3473.67] | | |
| 01200549 | | EOSBULL[89.937], USD[0.12], XRP[.302021] | | |
| 01200550 | | APE[65.8], HXRO[.9], USD[0.66], USDT[0.00019128] | | |
| 01200551 | | 0 | | |
| 01200554 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[.024], LTC[0.00038000], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[.05], USD[0.25], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01200557 | | BTC[0] | | |
| 01200558 | | TRX[.000001], USDT[.867801] | | |
| 01200565 | | BTC[0.00002779], DOGE[192], ETH[.000994], ETHW[.000994], TRX[.000003], USD[0.00], USDT[0] | | |
| 01200575 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB[499667.5], SHIB-PERP[0], USD[1.27] | | |
| 01200578 | | BTC-PERP[0], FTT[.09528097], USD[8.93] | | |
| 01200579 | | DOGE[1264.32947561] | | |
| 01200580 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01200587 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], CEL-PERP[0], FTT[.09908437], FTT-PERP[0], IMX-PERP[0], LTC[18.6980696], LTC-PERP[0], RAY-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.27], USDT[0.00101475] | | |
| 01200593 | | ETH[.00057797], ETH-PERP[0], ETHW[0.00057797], FTT[0.06057557], USD[-0.06], USDT[1.70990909] | | |
| 01200595 | | BNB[.00505637], TRX[.927572], USDT[0.18520129] | | |
| 01200601 | | BTC[.00214693] | | |
| 01200603 | | USDT[0.00040403] | | |
| 01200604 | | BAO[1], KIN[1], MATIC[183.13539192], USD[0.00] | | |
| 01200608 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000045], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.47], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01200610 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt[-0.03], USDT[0.56337643], VET-PERP[0] | | |
| 01200614 | | TRX[.000001] | | |
| 01200622 | | USDT[0] | | |
| 01200624 | | BTC[0], CAD[0.00], CAKE-PERP[0], DAI[0], DYDX-PERP[0], MNGO[0], SOL[0.00434332], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01200626 | | ETH[.000779], ETHW[.000779], USDT[2.4740094] | | |
| 01200629 | | BTC[.00008494], BTC-20210625[0], BTC-PERP[0], ETH[00099314], ETH-PERP[0], TRX[518981], USD[0.17], USDT[.0031048] | | |
| 01200631 | | ETH[0], USD[0.00] | | |
| 01200634 | | FTT[0.20915182], MOB[18.9867] | | |
| 01200636 | | NFT (501653411252322636/FTX EU - we are here! #213868)[1], NFT (512670259500569417/FTX EU - we are here! #213891)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01200638 | | BTC[0] | | |
| 01200639 | | 0 | | |
| 01200641 | | ETH[.00005812], ETHW[.00005812], UBXT[1], USD[0.00] | Yes | |
| 01200642 | | FTM[1.9986], TRX[.180001], USD[0.48], USDT[0.00795305] | | |
| 01200645 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 01200646 | | AAVE[.27], BNB[.0087099], DOGE[260.61297], ETH[.29487099], ETHW[.29487099], FTT[29.09492747], SOL[.00677475], SRM[75.91065725], USDT[2.03287021] | | |
| 01200648 | Contingent | LUNA2[0.00256485], LUNA2_LOCKED[0.00598466], LUNC[.0082624], SOL[.00000862], USD[0.00] | Yes | |
| 01200653 | | EOS-PERP[0], ETH-PERP[0], USD[0.34] | | |
| 01200654 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01200655 | | 1INCH-PERP[0], AAVE-20210625[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AUD[22799.03], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00006], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.08805236], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[.0000005], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO[-0.03393131], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.23019587], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[-188], SHIB-PERP[0], SOL[0.02125899], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[31457.48], USDTI-69.68908762], XTZ-20210625[0], XTZ-PERP[0] | | AUD[22691.77], USD[30338.62] |
| 01200656 | | FTT[199.15812], USD[0.00], USDT[0] | | |
| 01200676 | | SOL[0] | | |
| 01200679 | | ATLAS-PERP[0], TRX[.000001], USD[0.53], USDT[131.16553426] | | |
| 01200684 | | TRX[.000005] | | |
| 01200689 | | BTC[.00002776], ETH[0], HT[0], SHIB[0], SLP[0], SLRS[0], SOL[0], STARS[1.11036389], TRX[0], USDT[0.10000000] | | |
| 01200695 | | NFT (532272484657118314/FTX AU - we are here! #1501)[1], USD[1.73] | | |
| 01200697 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01200707 | | SOL[0], TRX[0] | | |
| 01200715 | | ADA-PERP[0], AVAX[0.16405432], BTC[0], DOGE[0], DOT-PERP[0], ETH[0], LTC[0], SHIB-PERP[0], SOL[0], USD[-0.87] | | |
| 01200719 | | AUD[0.00], BTC[.00000005], ETH[.00000079], ETHW[.00000078], SOL[.000004] | Yes | |
| 01200726 | | AKRO[1], BAO[2], CEL[8.98845793], KIN[130558.67503219], RSR[539.48024731], USD[0.00] | Yes | |
| 01200727 | | HT[0], SOL[0], USD[0.00] | | |
| 01200728 | | BTC[0], ETH[0], FTT[0.03632036], KIN[10556717.7267], LOOKS[.45413], USD[0.17], USDT[0.00000001] | | |
| 01200735 | | AUD[0.00], BTC[.00000007], ETH[.00000055], ETHW[.00000055], LINK[2.93973281], SOL[.00001939], USD[0.00] | Yes | |
| 01200739 | | BNB[1.47943618], BTC[0.00868083], ETH[0.00010338], ETHW[0.00010284], USD[240.75] | | BNB[1.304042], BTC[.0085], ETH[.0001] |
| 01200740 | | BTC[0], ETH[0], FTM[0], SOL[0], STEP[0], USD[0.90] | | |
| 01200744 | | TRX[.000003], USDT[0.00001060] | | |
| 01200747 | | AUD[0.00], USD[0.00] | | |
| 01200749 | | USDT[0.00040696] | | |
| 01200750 | | RAY[.553203], SRM[.9781], TRX[.000002], USD[0.71], USDT[.0011094] | | USD[0.70] |
| 01200751 | | BAO[3], CAD[0.00], DENT[1], SHIB[8571503.41721126], USD[0.00] | | |
| 01200752 | | XRP[24.79007032] | | |
| 01200754 | | TRX[.034225], USDT[0.00002604] | | |
| 01200758 | | MER[17263], MER-PERP[0], USD[2115.97], USDT[1724.34305040] | | |
| 01200762 | | HMT[.74559], USD[4.59], USDT[0] | | |
| 01200764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005064], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (330925994746843507/Mr. Cat#9)[1], NFT (526042784638557786/Pepe's Vintage Life – Episode 10)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01200768 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.45], XLM-PERP[0] | | |
| 01200770 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], USD[0.91], USDT[0] | | |
| 01200771 | | ETH[.065], ETHW[.065], FTT[1.299753], SOL[.3322032], USD[2.44486995] | | |
| 01200772 | | USD[0.00] | | |
| 01200773 | | FTT[15.10474934], USDT[0.00000008] | | |
| 01200774 | | MATICBEAR2021[8.6683527], SHIB[1599696], USD[0.05] | | |
| 01200780 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01200786 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 01200787 | Contingent | AVAX[.02360919], BTC[0.01090000], ETH[.000853], ETHW[.000853], LUNA2[0.00063391], LUNA2_LOCKED[0.00147914], USD[0.02], USDT[0], USTC[0.08973404] | | |
| 01200789 | | EUR[0.00] | Yes | |
| 01200797 | | AKRO[1], BAO[13], DENT[1], KIN[19], RSR[1], UBXT[2], USD[17.59], USDT[0.00000001] | | |
| 01200801 | | BCHBULL[.61872089], BCH-PERP[0], BTC[.00018497], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[7.88605977], EOS-PERP[0], ETCBULL[0.00005826], ETC-PERP[0], USD[2.85], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01200802 | Contingent | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[3.5287255], SRM_LOCKED[36.1857953], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 01200804 | | AKRO[1], ETH[.01292797], ETHW[.01292797], USD[0.01] | | |
| 01200805 | Contingent, Disputed | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01200806 | | AKRO[2], BAO[1], KIN[5], SHIB[18.49719365], USD[103.54] | Yes | |
| 01200807 | | ETCBULL[5.24076965], TRX[.000001], USD[0.00], USDT[0.00001957] | | |
| 01200808 | | SOL[0], TRX[.000001], USDT[0] | | |
| 01200812 | | TRX[.000001], USDT[0] | | |
| 01200822 | | BTC[0.00005406], ETH[0.86325476], ETHW[0.86325476] | | |
| 01200823 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO[170], OMG-PERP[0], SOL[.0012146], USD[-8.62], USDT[9.98986096], YFI-PERP[0] | | |
| 01200827 | | TRX[.53633], USDT[0.70428092] | | |
| 01200836 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT [568069241104482946/The Hill by FTX #25577][1], OMG[0], SOL[0], TRX[0.00117600], USD[0.00] | | |
| 01200837 | | 0 | | |
| 01200842 | Contingent, Disputed | BTC[-0.00000001], EOS-PERP[0], USD[227.19] | | |
| 01200852 | | AVAX[.13806771], BAO[1], SOL[.03850168], TSLA[.01090791], USD[0.00] | Yes | |
| 01200853 | | AUD[50.00], ETH[.02196804], ETHW[.02196804], KIN[2], REEF[1993.17497026], UBXT[1], XRP[25.26299918] | | |
| 01200855 | | BNB[0], ETH[0] | | |
| 01200858 | | SOL[0], USD[0.00], USDT[0] | | |
| 01200862 | | TRX[.000001], USD[0.00], USDT[0.00002099] | | |
| 01200869 | | TRX[.000001], USDT[0] | | |
| 01200870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.097112], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01200871 | | USDT[0.00040403] | | |
| 01200879 | | BNB-PERP[0], SHIB[99202], USD[4.50] | | |
| 01200881 | | USDT[.077319] | | |
| 01200882 | | BTC[0], HT[0], MATIC[0], TRX[0] | | |
| 01200885 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01200886 | | BTC[.00000054], BTC-20210625[0], BTC-MOVE-20210513[0], BTC-PERP[0], DOT-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 01200890 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0.00946397], BTC-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE[2156], ETH[.292], ETH-PERP[0], ETHW[.292], FTM[152], FTT[6.8], MATIC-PERP[0], RSR-PERP[0], SHIB[9499928], SOL[5.00350548], SOL-PERP[0], THETA-PERP[0], TRX[166.99697826], USD[2238.05], USDT[0.00000001] | | TRX[.000033] |
| 01200895 | | USDT[0.00000011] | | |
| 01200902 | | BTC[0.04092941], BTC-PERP[0], USD[0.38] | | |
| 01200903 | | RAY[.387211], TRX[.000002], USD[0.00], USDT[0] | | |
| 01200910 | | BTC[.000062], ETH[.00081], ETHW[.99981], GALA[5.35337734], SOL[10.13798439], USD[-0.67], USDT[0] | | |
| 01200917 | | ETH[.00000001], TRX[.64858], USDT[0.07700434] | | |
| 01200919 | | SOL[0], USDT[0.00000007] | | |
| 01200924 | | ADA-PERP[0], ETH[0], MATIC-PERP[0], SHIB-PERP[0], USD[7242.87] | | |
| 01200927 | | BULL[0.00000330], DOGEBEAR2021[.0009986], ETHBULL[.00009091], USD[0.99] | | |
| 01200930 | | BAO[18996.2], SXPBULL[.993], TRX[.032801], USD[0.25], USDT[0.00027113], XRPBULL[.9946] | | |
| 01200931 | | DOGE-20210625[0], SOL-PERP[0], TRX[0], USD[0.81], USDT[0.00000019], XRP[5] | | |
| 01200932 | | SOL[0] | | |
| 01200936 | | 0 | | |
| 01200939 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[.09897166], OKB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XAUT-20210625[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01200940 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[33390.40], BNB[-0.00048572], BNB-PERP[0], BTC[1.00200076], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[18.33189166], ETH-PERP[0], ETHW[18.33189166], LUNA2[1.14786490], LUNA2_LOCKED[2.67835144], LUNC[249950], LUNC-PERP[0], MATIC[-0.83166385], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[7.332222], SOL-PERP[0], THETA-PERP[0], USD[-390118.23], XRP-PERP[0], YFI-PERP[0] | | |
| 01200942 | Contingent | ATLAS[0], BNB[0], BTC[0], LUNA2[0.01919796], LUNA2_LOCKED[0.04479524], LUNC[3165.83019766], POLIS[.00037544], SOL[0], TRX[0.52386900], USD[0.02], USDT[0.66446110] | Yes | |
| 01200943 | | BULL[0] | | |
| 01200944 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04610222], ICP-PERP[0], LTC-PERP[0], USD[0.48] | | |
| 01200946 | | FIDA[.0619609], SOL[.08739964], USD[0.38] | | |
| 01200947 | | DENT[1], ETH[1.26457905], ETHW[1.26457905], KIN[1], UBXT[1], USD[0.00] | | |
| 01200957 | | 0 | | |
| 01200959 | | ALPHA[1], ETH[.00000001], GMT-0930[0], NFT [317609968407274726/FTX EU - we are here! #116949][1], NFT [319996853018801286/FTX AU - we are here! #10040][1], NFT [405930792305685140/FTX EU - we are here! #117287][1], NFT [459517418587293301/FTX EU - we are here! #117471][1], NFT [465752067317181684/FTX AU - we are here! #10052][1], USD[83.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01200060 | | BNB[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01200064 | | LTC[0], TRX[.000001], USDT[0.00000067] | | |
| 01200072 | | ETH[.0714316], ETHW[.0714316], USD[2.52] | | |
| 01200974 | | DENT[10797.54526379], DOGE[167], SHIB[926612.30541141], SLP[1150.3201571], TRX[.000003], USDT[0] | | |
| 01200975 | | BTC[0.00050692], ETH[0], TRX[.000003], USD[0.00], USDT[0] | | BTC[.000504] |
| 01200976 | | AUD[0.13], ETH[0.30752674], USD[0.00] | | |
| 01200980 | | USDT[0.00044484] | | |
| 01200982 | | BCH[.01215394] | | |
| 01200983 | | GRT[0], TOMO[0], USD[0.00], USDT[0] | | |
| 01200985 | | USDT[0.00044613] | | |
| 01200987 | | USDT[0.04608739] | | |
| 01200995 | | BTC[0.00014067], DOGE[0.71972281], DOGE-PERP[0], SHIB[0], TRX[3.77077787], USD[-0.49] | | |
| 01200996 | | USD[0.00] | | |
| 01200997 | | 0 | | |
| 01201000 | | XRP[20] | | |
| 01201001 | | USD[0.00] | | |
| 01201007 | | TRX[.000001] | | |
| 01201008 | Contingent | BTC[.00711736], BTC-PERP[0], CAKE-PERP[0], CRO[88.35189158], ENJ[45.91435521], ETH-PERP[0], LTC[1.01637845], LUNA2[0.01058461], LUNA2_LOCKED[0.02469744], LUNC[2304.82328006], MANA[46.54844978], NEAR-PERP[0], RUNE-PERP[0], SHIB[5423446.70603987], SHIB-PERP[0], SOL[.62316487], USDI[-20.33] | | |
| 01201013 | | ADA-PERP[0], ETH[.02379], ETHW[.02379], SC-PERP[0], USD[-0.20] | | |
| 01201014 | | BNB[.009601], ETH[.09648], ETHW[.09648], TRX[.000001], USD[0.00] | | |
| 01201015 | Contingent | ETH[0.35140073], ETHW[0], LUNA2[13.1993833], LUNA2_LOCKED[30.79856104], LUNC[2500000.00405646], SOL[14.06731611], USD[.08] | | SOL[.025556], USD[0.08] |
| 01201022 | | BTC[0], ETH[.00798157], ETHW[.11798157], FTT[3], SOL[1.60990047], USD[134.66] | | |
| 01201028 | | TRX[0.00000120] | | TRX[.000001] |
| 01201032 | | BNB[0.00182590], SOL[0] | | |
| 01201036 | | BNB[0], TRX[.000063], USD[4.90], USDT[0], XRP[0] | | |
| 01201044 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01201051 | | BNB[1.23727], BTC[.02947], ETH[.91331566], ETHW[.91331566], LINK[16.619], SOL[6.00510504], USD[7135.45] | | |
| 01201052 | | FTT[2.2984705], XRP[20] | | |
| 01201054 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALFAN[.071424], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], USDI-21.44], USDT[23.93547237], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01201057 | | FTM[.998005], TRX[.500001], USD[0.80], USDT[0.43056877] | | |
| 01201060 | | SOL[0] | | |
| 01201062 | | 1INCH[0], ADA-PERP[0], ALPHA[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BOBA-PERP[0], BTC[0], CHZ[0], DFL[0], DOGE[0], DOT-PERP[0], ENJ[0], ETH[0.00000001], FTM[0.00000001], FTT[0], GODS[0], GRT[0], HBAR-PERP[0], IMX[0.00000001], LINK[0], LUNC-PERP[0], MATIC[0], MNGO[0], MOB[0], MTA[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.00000001], SHIB[0.00000001], SOL[0.00000001], SRM[0], STARS[0], STEP[0.00000001], SUSHI[0.00000001], TULIP[0], USD[0.02], USDT[0.00000505], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01201063 | | ADABEAR[1000000], ADABULL[0], BNBBULL[0], DEFIBULL[0], DOGEBULL[0], FTT[0.00052916], HBAR-PERP[0], LEOBULL[0], SOL[.00000001], SUSHIBULL[0], THETABULL[0], USD[0.00], XLMBULL[0] | | |
| 01201064 | | ENS[22.2157782], FTT[160.5742505], FTT-PERP[0], IMX[181.765458], NFT [365070399026622623]/FTX EU – we are here! #173601[1], NFT [408705361185892252]/FTX EU – we are here! #2836][1], NFT [458847385111727423/FTX EU – we are here! #174382][1], NFT [544347507998314504/FTX EU – we are here! #173206][1], NFT [552279081058282681/FTX EU – we are here! #2844][1], SHIB[4499172.55], USD[1229.59], USDT[0] | Yes | |
| 01201068 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01201069 | | CAKE-PERP[0], ETC-PERP[0], FTT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01201070 | | 0 | | |
| 01201076 | | BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[-0.01], XRP[0.01595201], XRP-PERP[0] | | |
| 01201078 | | 0 | | |
| 01201079 | | AUD[303.00], AVAX-PERP[0], BCH-PERP[0], BTC[.02276763], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.99], XTZ-PERP[0] | | |
| 01201081 | | USDT[0.00022480] | | |
| 01201084 | | DOGE[-0.05806961], USD[0.16] | | |
| 01201086 | Contingent | BTC[0.23273722], ETH[3.50018818], ETHW[3.50018818], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0455611], MBS[0], RAY[500.01080686], SAND[436.42431263], SOL[0], USD[249.99], XRP[0] | | |
| 01201090 | Contingent | ADA-PERP[0], ATOM[.077614], ATOM-PERP[0], AVAX[.069412], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005353], BTC-PERP[0], CHZ[12.21212647], COPE[.86092], CRO-PERP[0], CRV-PERP[0], DOGE[.1], DOGE-PERP[0], DYDX[.059682], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.063642], LUNA2_LOCKED[0.00000002], LUNC[.0021132], MATIC-PERP[0], NEAR[.003422], NEAR-PERP[0], SOL[.0037382], SOL-PERP[0], SRM[.17386], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01201092 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000002], USD[0.03], USDT[691.93591900], VET-PERP[0], WAVES-PERP[0] | | |
| 01201094 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 01201095 | | BAO[1], BRZ[0], HOLY[1.03192341], MATIC[0], TRX[1], USDT[0] | Yes | |
| 01201096 | | BNB[0], COPE[0], FIDA[0], HT[0], MATIC[0], SLRS[80.63603403], SOL[2.96682514], TRX[0], USDT[0.00000177] | | |
| 01201099 | | C98[.98803], ETH[0], GST[.00000002], SOL[0], TRX[.000185], USD[0.00], USDT[0], XRP[0] | | |
| 01201104 | | ETH[.26475635], ETHW[.26475635], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201105 | | APT[1], USD[0.00], USDT[.80356127] | | |
| 01201108 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 01201109 | Contingent | CAKE-PERP[0], LUNA2[0.02870254], LUNA2_LOCKED[0.06697260], LUNC[6250.04], USD[0.00], USDT[0.00000093] | | |
| 01201110 | | ETH[0], ETH-20210625[0], ETH-PERP[0], TRX[.627183], USD[0.37], USDT[0.00001253] | | |
| 01201115 | | ADA-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.07368316], MATICBEAR2021[.03885], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01201117 | | USDT[0] | | |
| 01201119 | | BTC[.00001994], TRX[.000004], USD[0.00], USDT[0.00025551] | | |
| 01201120 | | AKRO[2], BAO[2], DENT[2], DOGE[.02285457], KIN[1], TRX[2], USD[0.00], XRP[279.92537598] | Yes | |
| 01201122 | | NFT (406736532636575815/The Hill by FTX #30624)[1], SOL[0], TRX[0], USDT[.0132759] | | |
| 01201123 | | BTC[0], FTT[25.09523195], TRX[.000007], USD[0.00], USDT[2.39512434] | | |
| 01201126 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00314111], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVS-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01201127 | | ATOM-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[706.97] | | |
| 01201128 | | DOGEBULL[.20442044], EOSBULL[121385.718], SXPBULL[17663.4337], TRX[.000001], USD[0.15], USDT[.005] | | |
| 01201130 | | TRX[.000001], USDT[2.549526] | | |
| 01201135 | | MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01201137 | | 0 | | |
| 01201147 | | BNB[.00420714], ETH[.00000001], LUNC-PERP[0], SAND-PERP[0], SLND[.085608], SOL[.10299026], TRX[.000002], USD[0.20], USDT[0.37996599] | | |
| 01201148 | | TRX[.000002], USDT[.0024] | | |
| 01201149 | | BAO[2], BNB[0], BRZ[0], BTC[0], FTM-PERP[0], USD[0.00], USDT[0.00091615] | Yes | |
| 01201150 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[.00556335], CHZ-PERP[0], FTM-PERP[0], LUNC-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01201151 | | AKRO[4], BAO[7], BTC[0], DENT[4], ETH[0], KIN[5], SECO[0], SOL[0], SQ[0], TOMO[1], TRX[1], UBXT[1], USD[0.00], XRP[2212.79457170] | | |
| 01201152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01201157 | | TRX[.000002], USDT[3.7688] | | |
| 01201159 | | ABNB[.022405], ABNB-20210625[0], BTC-PERP[0], ETH[.00038614], ETH-PERP[0], ETHW[.00038614], HBAR-PERP[0], MER[99999.95], SHIB-PERP[0], SOL[65.84498887], SOL-PERP[0], USD[-1.53], USDT[0] | | |
| 01201160 | | 0 | | |
| 01201161 | | BTC-PERP[0], COPE[0], FTT[0.03761238], MKR[0], USD[0.00] | | |
| 01201162 | | APE-PERP[0], APT[-0.01773246], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.194908], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0.01988914], TRX[.000033], USD[17.00], USDT[0.21031031], USDT-PERP[0] | | |
| 01201165 | | ETH[0], NFT (288639976465955350/FTX EU - we are here! #5836)[1], NFT (326384719805802829/FTX EU - we are here! #2620)[1], TRX[0], USD[0.01], USDT[0.04149261] | | |
| 01201169 | | TRX[.000001], USDT[.951133] | | |
| 01201171 | | SOL[0.00384000], USD[3.79] | | |
| 01201177 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009500], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.40], USDT[3713.15729665], USDT-PERP[0] | | |
| 01201182 | | USDT[0] | | |
| 01201183 | | AVAX-PERP[.1], BTC[0.00199476], FTT[4.69477], SOL[1.96802], USD[-5.84], USDT[469.16043600] | | |
| 01201187 | | BTC[0] | | |
| 01201190 | | USD[25.00] | | |
| 01201192 | | TRX[.000001], USDT[0.07250693] | | |
| 01201195 | | BNB-PERP[0], BTC-PERP[0], CAD[0.83], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.38] | | |
| 01201196 | | CEL[0], CRO[0], ETH[0], LRC[0], MATIC[0], SAND[0], USDT[0.00000001] | | |
| 01201197 | | 0 | | |
| 01201205 | Contingent | BTC-PERP[0], ETH[0], GALA-PERP[0], LUNA2[0.00500127], LUNA2_LOCKED[0.01166963], LUNC[.0050952], USD[0.00], USTC[.707951] | | |
| 01201207 | | ETHBEAR[0], TRX[.000001], USDT[0] | | |
| 01201208 | | BTC-PERP[0], COPE[0.01295077], SOL[0.00003596], USD[0.00], USDT[0.03014309] | | |
| 01201210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.09892962], LUNA2_LOCKED[0.23083578], LUNC[2388.31176000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[665.38], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201215 | | ETH[0], GAL[34.13220557], GAL-PERP[0], GARI[.5], GST-PERP[0], NFT (377374627352784768/FTX EU - we are here! #106070)[1], NFT (390509351668273849/FTX AU - we are here! #16844)[1], NFT (448283653127103697/FTX EU - we are here! #80405)[1], NFT (459981663653680071/FTX AU - we are here! #28522)[1], NFT (510324007982019063/FTX EU - we are here! #106503)[1], SOL[0], USDT[1.60], USDT[0] | | |
| 01201217 | | BNBBULL[0.39811311], ETHBULL[0], TRX[.000001], USDT[475.10355720] | | |
| 01201218 | | ETH[.0009786], ETHW[.0009786], USD[0.33], USDT[0], USTC-PERP[0] | | |
| 01201221 | | TRX[.000001], USD[0.00], USDT[1.75951934] | | |
| 01201222 | | LTC[.00598049], TRX[.17268], USDT[0] | | |
| 01201223 | | USD[4.25] | | |
| 01201226 | | ALPHA-PERP[0], TRX[0], USD[0.01] | | |
| 01201227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01201229 | | SOL[0] | | |
| 01201230 | | FTM[2], TRX[.000001], USD[0.71], USDT[0] | | |
| 01201232 | | ETH[0], TRX[0] | | |
| 01201233 | | AUDIO-PERP[0], BTC[0.00004346], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.09874], LINK[.0024405], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.11] | | |
| 01201238 | | BIT[620.8768], BTC[.02729159], BTC-PERP[0], CRO[1509.852], DFL[1115.23], DOGE-PERP[0], ETH[.4589448], ETH-PERP[0], ETHW[.4589448], MATIC[9.573], MATIC-PERP[0], TRX[.000002], USD[10.17], USDT[0.00000001] | | |
| 01201241 | | ETH[.002], ETHW[.002], LUNC-PERP[1857000], USD[727.76] | | |
| 01201244 | | EUR[84.00], MOB[276.18452235] | | |
| 01201245 | | BTC-PERP[-0.00360000], LINK[.07435123], USD[139.37], USTC-PERP[0] | | |
| 01201246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.01570275], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[444], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-14.17999999], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[20379.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01201247 | | FIDA-PERP[0], TRX[.000002], USD[7.80], USDT[.00532] | | |
| 01201249 | | ETH-PERP[0], SOL-PERP[0], USD[17.01] | | |
| 01201254 | | APT[.00354587], ETH[0], GENE[0], NFT (305127497015926242/FTX EU - we are here! #242806)[1], NFT (385900735012422149/The Hill by FTX #25532)[1], SOL[0], TRX[0.00001200], USDT[1.40073227] | | |
| 01201258 | | AMC-20210625[0], BABA-20210625[0], BTC-MOVE-20210524[0], BTC-MOVE-20210530[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], GME[.00000001], GME-20210625[0], GMEPRE[0], OXY-PERP[0], TRX[.000002], USD[2.42], USDT[0.99999988] | | |
| 01201259 | | ROOK[.2359528], USDT[3.34820249] | | |
| 01201263 | | ALGO-PERP[0], DYDX-PERP[0], MATICBULL[120.5], SXPBULL[3487.571], TRXBULL[211.5], USD[0.00], USDT[0] | | |
| 01201268 | | ETH[.00099981], ETHW[.00099981], USD[0.67] | | |
| 01201271 | | KIN[1], TRX[1], USD[0.00] | | |
| 01201278 | | USD[0.93] | | |
| 01201279 | | DAI[.00000001], ETH[0.10718777], ETHBULL[0.00009555], ETHW[0.10718776], TRX[.000001], USD[1490.74], USDT[0] | | |
| 01201282 | | BTC[.00458756], DOGE[594.34597867], KIN[552980.7003777], SHIB[2268850.04337238], USD[0.00] | Yes | |
| 01201288 | | SOL[0], USD[0.00] | | |
| 01201290 | | COPE[.71046], FTT[.09784369], HGET[.029993], MNGO[9.54552], RAMP[.80715], SLRS[.981], SOL[.00000001], TRX[.000005], USD[0.00], USDT[0.31924964] | | |
| 01201291 | | BNB[0], TRX[0], USD[0.00] | | |
| 01201292 | | ETH[.0003], ETHW[.0003], TRX[.000001], USD[0.44], USDT[4.6275066] | | |
| 01201293 | | USD[25.00] | | |
| 01201295 | | AKRO[6], ATLAS[0], AXS[0], BAO[18], CAD[0.00], DENT[1], FTT[0], KIN[9], MATH[1.00961673], MATIC[0], POLIS[0], RSR[2], TRX[1], UBXT[1], USD[0.00000001] | Yes | |
| 01201298 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC[0.07540000], BTC-PERP[0], CELO-PERP[0], DOT[1.0043], DOT-PERP[0], ETH[.00074912], ETHW[.00074912], FTT[25.49525], ICP-PERP[0], LTC[27.910488], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MID-PERP[0], PAXG[.32729915], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[25.56], WAVES-PERP[0], YFII-PERP[0] | | |
| 01201303 | | SOL[0], USD[0.00] | | |
| 01201304 | | BULL[0.38031043], USD[0.00], XRP[32.14800244] | | |
| 01201310 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-1000], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[-700], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09814218], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[-1], NFT (412712555123560306/FTX AU - we are here! #23695)[1], NFT (485034320670305039/FTX AU - we are here! #23675)[1], PEOPLE-PERP[0], RSRR-PERP[-325540], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[-7172.7], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[21815.46], USDT[15000], VET-PERP[0], XLM-PERP[0] | | |
| 01201313 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01201314 | | BTC[.04859228], CHF[0.00], EUR[0.00], USDT[0.00890774] | | |
| 01201316 | | BTC[0] | | |
| 01201321 | | COPE[.00373086], HT[0], SOL[1.85857957], TRX[0], USD[0.00], USDT[0.28221380] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201322 | Contingent | AAVE[0], AUDIO[300], AXS[2], BNB[0], BTC[0.28231215], CHZ[1610], DENT[80500], DODO[88.0088], DOGE[0], ENJ[117], ETH[3.48664870], ETHW[3.46778138], FTM[595], FTT[35.0025], GRT[1511.18698194], LINK[101.70052721], MANA[220], MATIC[743.71829155], MNGO[463.39606168], POLIS[45.9], RAY[22.22900767], REN[0], SAND[300], SLRS[226], SOL[42.63080989], SRM[233.9123652], SRM_LOCKED[5.45896484], SUSHI[0], USD[4845.06], USDT[3499.93705634], XRP[3312.12893835], YFI[0] | | BTC[.279993], ETH[3.443915], GRT[1502.43129], LINK[100.685967], MATIC[722.455347], SOL[4], USD[4784.84], USDT[3448.261444], XRP[3260.606914] |
| 01201327 | | 0 | | |
| 01201328 | | USD[0.02] | | |
| 01201329 | | USD[4.98] | | USD[2.15] |
| 01201331 | | BNB[.004], USD[0.04] | | |
| 01201337 | Contingent | BNB[.00000001], BTC-PERP[0], ETH[-0.00000017], ETHW[-0.00000018], FTM[0], FTT[0], LUNA2[0.00006493], LUNA2_LOCKED[0.00015152], MATIC[0.00000001], SOL[0], TRX[0.00077700], USD[2.40], USDT[0.00000001], USTC[0.00919245] | | |
| 01201344 | Contingent | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00], USDT[40.39719613], ZEC-PERP[0] | | |
| 01201349 | | BTC[0], ETH[0], SOL[0] | | |
| 01201350 | | APE[.041898], COPE[.99487], DYDX[1.7481], GOG[.86244], NFT (360662750830558111/FTX AU - we are here! #27235)[1], NFT (560822273717054223/FTX EU - we are here! #66189)[1], NFT (569442026591348032/FTX EU - we are here! #66065)[1], SOS[82021.11442526], TRX[.000002], USD[141.24], USDT[1.00000002], WBTC[0] | | |
| 01201353 | | COPE[.7406], RAY[.904942], USD[1.80], USDT[.008383] | | |
| 01201356 | | USDT[0.00044354] | | |
| 01201359 | | MATIC[9.098], USD[1.85] | | |
| 01201363 | | BF_POINT[300], SOL[.22118662] | Yes | |
| 01201365 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01201370 | | USD[1.87] | | |
| 01201373 | | RAY[.89284], TRX[.000001], USD[0.01], USDT[0] | | |
| 01201374 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0015], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98[.8575], CAKE-PERP[0], CHZ[7.15], CHZ-PERP[0], CRV[.715], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.2342475], ETH-PERP[0], ETHW[.0006275], FIL-PERP[0], FTM-PERP[0], FTT[.09786256], FTT-PERP[1000], LINK-PERP[0], LUNA2[124.8241129], LUNA2_LOCKED[291.2562635], LUNC[27180713.39088544], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[158469885], SOL[.0014293], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-2841.49], USDT[-0.08582726], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01201376 | | ADABEAR[1311137720], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 01201379 | | AXS[0], BNBBULL[0], BTC[0], ETHBULL[0], LTCBULL[0], MANA[0], MATICBULL[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01201380 | Contingent | COPE[14197.75137], ETH[4.754], ETHW[4.754], FTT[44342.6], IMX[11225.7], POLIS[34720.8], SRM[1284.78266309], SRM_LOCKED[12179.21733691], USD[1.19], USDT[0.35714982] | | |
| 01201384 | | AKRO[4], BAO[27], BAT[1], BTC[.00353874], DENT[4], KIN[13], TRX[6], UBXT[11], USD[0.00] | | |
| 01201389 | | AKRO[0], ALEPH[0], ALGO[151.80475491], ATLAS[0], BAO[5], BF_POINT[100], BICO[0], BOBA[0.00078859], DENT[1], DFL[0], DMG[0], DOGE[0], EUR[0.00], GALA[0.00769944], HNT[0.00004372], IMX[0], JST[0], KBTT[0], KIN[0], LEO[9.87448683], MANA[56.2253472], MAPS[0], MATIC[0], MBS[.00481333], MER[3338.43584822], NEXO[0], RNDR[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPELL[0], STARS[0], UBXT[1], USDT[0], VGX[0], XRP[0.00424423] | Yes | |
| 01201391 | Contingent, Disputed | BCH-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01201392 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-20210625[0], TRX[.000001], USD[87.92], USDT[0.00000001] | | |
| 01201394 | | ATLAS[9.56212], AVAX[.03831344], BTC-PERP[0], ETH[.00001244], ETH-PERP[0], FTT[25], GST[.06000327], NFT (320252433050457266/FTX Cup 2022 Key #15145)[1], NFT (438604795910858357/FTX AU - we are here! #53954)[1], NFT (506076177784215267/FTX EU - we are here! #31587)[1], NFT (552024714635114041/FTX EU - we are here! #27252)[1], NFT (552104818521229463/FTX EU - we are here! #31472)[1], SOL[.00639324], TRX[4227.50601214], TRX-PERP[0], USD[0.84], USDT[0.04567548] | Yes | |
| 01201395 | | TRX[.000007], USDT[146.70000000] | | |
| 01201397 | | AUD[0.00] | | |
| 01201400 | | TRX[.000001], USDT[.760167] | | |
| 01201401 | | BAO[6.61921076], CAD[0.00], DOGE[0], KIN[4], RSR[1], SHIB[0], TRX[2], UBXT[0] | Yes | |
| 01201406 | | ADA-20210625[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], ATLAS-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATICHALF[0], MATICHEDGE[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00], VETBEAR[0], VETBULL[0], VET-PERP[0] | | |
| 01201407 | | AKRO[1], AMC[1.24806706], AUD[985.79], BAO[9], BTC[.01974744], ETH[.15515581], ETHW[.15445495], FIDA[1.05126392], GDXJ[.8127386], KIN[9], MATIC[63.18675176], SHIB[1493070.31064826], SXP[8.57086314], UBXT[2], USD[7.62], XRP[18.00285564] | Yes | |
| 01201408 | | FTT[0.05740737], TRX[.000001], USD[0.00], USDT[0] | | |
| 01201412 | | 0 | | |
| 01201413 | | USDT[0.00045307] | | |
| 01201415 | | AUD[14.00] | | |
| 01201417 | | NFT (318374763425450210/FTX EU - we are here! #212471)[1], NFT (402993538102295908/FTX EU - we are here! #212538)[1], NFT (521158105683209328/FTX EU - we are here! #212618)[1], USD[0.00] | | |
| 01201418 | | APT[.95184092], ATLAS[9.5785], AXS[.03179], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT[.99525], GST-PERP[0], SOL[.00981], TRX[9405.214572], USD[0.19], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01201419 | | ADABULL[0], ALGO-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00400897], SOL-PERP[0], SPELL-PERP[0], SXP-0325[0], TRX-PERP[0], USD[0.00], USDT[1.09125436], XRP-PERP[0], XTZ-PERP[0] | | |
| 01201426 | | BNB-PERP[0], BTC-PERP[0.5], ICP-PERP[40], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[250], USD[-1107.81], USDT[628.7] | | |
| 01201428 | | AKRO[1], BAO[2], BTC[.00000008], USD[0.00] | Yes | |
| 01201432 | | 0 | | |
| 01201438 | | ATLAS[0], LTC[0], SHIB[3427.74208853], TRX[0], USDT[0] | | |
| 01201439 | | LTC[.00062141] | | |
| 01201440 | | BNB[0], ETH[0.00000001], MATIC[0], NFT (318139632218541510/FTX EU - we are here! #4664)[1], NFT (400622092965144663/FTX EU - we are here! #4946)[1], NFT (552345731407531965/FTX EU - we are here! #4817)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01201442 | | DOGEBULL[7.30361205], USD[517.40] | | |
| 01201448 | | SOL[0] | | |
| 01201459 | | BTC-PERP[0], USD[-9.61], USDT[93.6] | | |
| 01201461 | | MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000114], XLM-PERP[0] | | |
| 01201465 | | BAO[7], DENT[1], DOGE[103.1681825], KIN[3], RSR[1], SHIB[4.24718222], UBXT[1], USD[0.00] | Yes | |
| 01201466 | | AKRO[1], BAO[2], BTC[0], FTT[0.00000845], KIN[3], NFT (292164684157221136/FTX EU - we are here! #214167)[1], NFT (408189568164048581/FTX EU - we are here! #214122)[1], NFT (501626407722650818/FTX EU - we are here! #214174)[1], TSLAPRE[0], UNI[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201469 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01201475 | | AAVE[1.0076839], BTC[.00997264], DOGE[892.10649], ETH[0.12650409], ETHW[0.12650409], EUR[0.00], FTT[0.03311872], MATIC[159.826], SHIB[26740076], USD[11.30], XRP[268.43508865] | | |
| 01201477 | | USD[1.28] | | |
| 01201479 | | ALPHA-PERP[0], EOS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01201481 | | BTC[0.00004139], USD[0.00], USDT[0] | Yes | |
| 01201482 | | KIN-PERP[0], USD[0.38] | | |
| 01201484 | | SHIB[0], TRX[0] | | |
| 01201492 | | ATOM[0], BNB[0], BTC[0], DOGE[0], GENE[0], HT[0], SOL[-0.00000208], TRX[0.00155400], USD[0.00], USDT[0.00000025] | | |
| 01201493 | | COPE[.982045], TRX[.000002], USD[0.39] | | |
| 01201501 | | XRP[50] | | |
| 01201503 | | BTC[0], BTTPRE-PERP[0], ETCBULL[149227.93876337], USD[0.00] | | |
| 01201504 | | USD[130.12], USDT[1.29269461], XRP[10.9557], XRP-PERP[-91] | | |
| 01201507 | | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.00120029], CQT[.00000001], DOGE[.8], ETH-PERP[0], ETHW[5.02328476], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAGIC[.27181744], NFT [300736820009189036/FTX EU - we are here! #33825][1], NFT [314767335378242211/FTX AU - we are here! #41806][1], NFT [352848561458900173/FTX Crypto Cup 2022 Key #4174][1], NFT [368353006961016093/FTX EU - we are here! #33877][1], NFT [369294153907296239/FTX AU - we are here! #41848][1], NFT [530071745464530115/NFT][1], NFT [531024007273753985/FTX EU - we are here! #33918][1], NFT [568445827755566693/The Hill by FTX #8113][1], OP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.616577], TRX-PERP[0], USD[251.70], USDT[0.00322856], USTC-PERP[0], VGX[.4228404 9], XPLA[.17752619], XRP[.2401137] | Yes | |
| 01201509 | Contingent | ADA-PERP[0], AMC[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HMT[0], ICX-PERP[0], IOTA-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00843564], LUNC-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00080100], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01201517 | | APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.08700005], LINK-PERP[0], RAY[0], SOL[0.00000011], TRX[.000008], USD[0.00], USDT[0] | | |
| 01201518 | | BTC[.00031527], DOGE[0], LTC[0], SHIB[14811.78035218], TRX[27.22002006], USDT[0.00042631] | | |
| 01201521 | | AXS-PERP[0], BTC-20210924[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00032053], FTM-PERP[0], FTT[25.09523195], GBP[11106.90], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01201522 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05176206], GT[.01321313], LUNC-PERP[0], RAY[62.90598565], SOL-PERP[0], TRX[8360.65002900], TRX-PERP[0], USD[-0.23], VET-PERP[0] | | |
| 01201523 | | AAVE[.029972], BTC[.00239681], ETH[.0039972], ETHW[.0039972], USD[97.27] | | |
| 01201525 | | USDT[.058434] | | |
| 01201527 | | SOL[0] | | |
| 01201532 | | TRX[.000001], USDT[0.00000018] | | |
| 01201534 | | TRX[.000007], USD[0.01], USDT[.254675] | | |
| 01201535 | Contingent | FTT[1.13979406], FTT-PERP[0], KSHIB[0], LUNA2[16.13553918], LUNA2_LOCKED[93.8016994], LUNC[0], NFT [312976683637265701/FTX EU - we are here! #144097][1], NFT [336876832296931396/Monza Ticket Stub #1671][1], NFT [345771650191626016/FTX EU - we are here! #144260][1], NFT [373094105570355518/The Hill by FTX #5855][1], NFT [425325249684523949/FTX EU - we are here! #144227][1], NFT [435382610771071219/FTX Crypto Cup 2022 Key #5041][1], NFT [574650791988930146/Baku Ticket Stub #1078][1], SLP[0], SOL-PERP[0], TRX[82.37345813], USD[203.76], USDT[6630.32589568] | Yes | |
| 01201538 | | ATLAS-PERP[0], FIDA-PERP[0], FTT[0.00024615], STEP[.07551874], TRX[.000012], USD[-0.19], USDT[0.37715702] | | |
| 01201542 | Contingent | BTC[.00003], FTT[10035], PAXG[12.92859392], SRM[1043.67898313], SRM_LOCKED[5744.72101687], USD[16694.15] | | |
| 01201547 | | ADA-PERP[1545], HBAR-PERP[0], SHIB[13210], SHIB-PERP[0], USD[64.99] | Yes | |
| 01201548 | | APT[0.99971595], APT-PERP[0], DOGE[1], DOGE-PERP[0], USD[-65.04], USDT[67.67022400] | | |
| 01201552 | | 0 | | |
| 01201555 | | USDT[0] | | |
| 01201560 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.02], USDT[1.52217966], XRP-PERP[0] | | |
| 01201565 | | ATLAS[189.969315], ATLAS-PERP[0], BTC[0.00000461], BTC-PERP[0], FTT[.21578697], FTT-PERP[0], SOL-PERP[0], USD[15.33], XRP[1.883752] | | |
| 01201569 | | BTC[0], SOL[0], TRX[0] | | |
| 01201572 | | BNB[0], ETH[0.00008901], ETHW[0.00008853], SOL[.00000001], TRX[0.00001425], USD[0.01], USDT[0] | | ETH[.000087], TRX[.000014] |
| 01201573 | | 0 | | |
| 01201575 | | USD[0.03] | | |
| 01201576 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[.00581721], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], XRP[0] | | |
| 01201578 | | USD[25.00] | | |
| 01201579 | Contingent | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.18944251], FTM-PERP[0], FTT[1.599867], LINK-PERP[0], LUNC-PERP[0], POLIS[44.27206369], SOL[12.0463786], SOL-PERP[0], SRM[.00100606], SRM_LOCKED[.00467527], SRM-PERP[0], SUSHI-PERP[0], USD[1.02], USDT[0.29786459], XRP-PERP[0] | | |
| 01201581 | | BTT[0], DOGE[0], SHIB[0], SLND[0], SOS[261707.52941176], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 01201583 | | USD[0.44], USDT[.34220869] | | |
| 01201590 | | APT-PERP[0], BTC[0], DOGE[5.67438366], ETH[0], FTT[0.02839115], SOL[0.00812427], TOMO[0], TRX[8.84203700], USD[2134.59], USDT[0.00149291] | | |
| 01201592 | | BTC-PERP[0], USD[0.80], USDT[0], XRP[.04304869], XRP-PERP[0] | | |
| 01201595 | | 0 | | |
| 01201597 | | BTC[0.0234821], NFT [352134399413704166/FTX AU - we are here! #65546][1] | | BTC[.061732] |
| 01201601 | | 0 | | |
| 01201605 | | TRX[.000001], USDT[0] | | |
| 01201606 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[25.03574715], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[-4.03, USDT[.00939633], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01201612 | | SOL[0] | | |
| 01201615 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201617 | Contingent | SRM[.50263982], SRM_LOCKED[7.70863435], USD[0.01], USDT[0.00000002] | | |
| 01201618 | Contingent, Disputed | AAVE[.00199918], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB[39297991.00000062], SOL[7.71908736], SOL-PERP[0], USD[994.30] | | |
| 01201619 | | USD[0.47] | | |
| 01201620 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00628624], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.09719943], DOT-PERP[0], ETH[0.00001773], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00598589], SOL-PERP[0], USD[-7.71], USDT[0], USTC-PERP[0] | | |
| 01201626 | Contingent | AVAX-PERP[0], BNB[0], BTC[0.02029806], DOGE[350.05902849], EDEN[0], ETH[0.38636701], ETH-PERP[0], FTT[0.01774959], FTT-PERP[-75], GMT[92.99893763], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.60976246], LUNA2_LOCKED[1.40421650], LUNC[0], NFT (2996718432080311115/FTX EU - we are here! #194617)[1], NFT (358608679695738425/France Ticket Stub #1410)[1], NFT (360278186482133855/2Y - 1st)[1], NFT (396081711604990106/Mexico Ticket Stub #1954)[1], NFT (413934108902733749/Netherlands Ticket Stub #137)[1], NFT (418093509072034428/Monza Ticket Stub #1400)[1], NFT (432356208240229578/The Hill by FTX #2264)[1], NFT (434310172342531190/FTX EU - we are here! #194574)[1], NFT (437524977576334614/Austria Ticket Stub #964)[1], NFT (456585130805000529/FTX Crypto Cup 2022 Key #1750)[1], NFT (492264665931853346/FTX EU - we are here! #193799)[1], NFT (492964648746695977/FTX EU - we are here! #194600)[1], NFT (499974176374622445/FTX EU - we are here! #193863)[1], NFT (504723666806829947/FTX EU - we are here! #193830)[1], NFT (506284610033594618/France Ticket Stub #1430)[1], NFT (507867923844430706/Montreal Ticket Stub #1222)[1], NFT (517816415185828835/FTX Crypto Cup 2022 Key #774)[1], NFT (539439635340588098/The Hill by FTX #2269)[1], NFT (549531943747193768/Austin Ticket Stub #161)[1], NFT (572159696519395279/Japan Ticket Stub #1995)[1], NFT (572964467490357947/Belgium Ticket Stub #1282)[1], OMG[0], OMG-20211231[0], SHIB[3985523.53529624], SOL[0.00000001], SOL-PERP[0], TRX[0.00001210], USD[-44.18], USDT[0] | Yes | ETH[.38634], TRX[.000012] |
| 01201628 | | BTC[0.02719738], BULL[0.21790588], ETHBULL[0], USD[23.79], USDT[412.22084281] | | |
| 01201630 | | 0 | | |
| 01201633 | | TRX[.000002], USDT[0] | | |
| 01201635 | | ETH[0], MATIC[0], SOL[0], TRX[.000017], USD[0.00], USDT[8.96370389] | | |
| 01201636 | | USD[0.00] | | |
| 01201649 | | KIN[44017.05], SOL[2.56420674], TRX[10.988032], USD[0.02] | | |
| 01201652 | | ADABULL[0], DOGEBULL[0], ETH[.00000001], MATICBULL[0], MKRBULL[0.12808028], USD[2.49] | | |
| 01201653 | | BTC[.00000381], FTT[18.80006821], USD[0.00], USDT[337.74375387] | | |
| 01201654 | | DENT[1], DOGE[1611.5856041], TRX[1], USD[0.00] | | |
| 01201657 | | 1INCH-PERP[0], AAPL[0], ADA-PERP[0], AMC[0], BNB-PERP[0], BTC-MOVE-20210523[0], BTC-MOVE-20210605[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-2.01], USDT[4.70984234], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01201659 | | SOL[0], USD[T0.00000004] | | |
| 01201661 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01201668 | | TRX[.2166], USD[0.00] | | |
| 01201672 | | BNBBULL[0], BTC[0], BULL[0.00000917], UNI-20210625[0], USD[0.00], USDT[0.04489298] | | |
| 01201674 | | COPE[1199.71], FTT[180.081302], MNGO[5688.8826], STEP[1332.274413], STG[341], USD[1.08] | | |
| 01201676 | | USD[0.00] | | |
| 01201679 | | AKRO[1.03534356], APE[2.48084023], ASD[0], AXS[0.23604572], BAO[3], CRV[0], DENT[1], DOGE[0.00067168], ETH[0.00615977], ETHW[0.00000008], FTM[0.00012251], GODS[.00004304], GT[.00001861], IMX[6.27738744], KIN[9.73524089], PERP[0], RUNE[1.81496326], SHIB[490314.82351590], SLP[878.49973110], SOL[0.08127334], STEP[0], SUN[910.78823398], SUN_OLD[0], SUSHI[0], TONCOIN[0], TRX[0], UBXT[2], USD[0.00], USDT[0.00000006], XRP[0.00039046], YFI[0] | Yes | |
| 01201680 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI[.0005598], SUSHI-20211231[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01201684 | | BTC[0], ETH[0.23462032], ETH-PERP[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00001035] | | |
| 01201685 | | NFT (323600049458540906/FTX Crypto Cup 2022 Key #20999)[1], NFT (401208075840153954/FTX Crypto Cup 2022 Key #21000)[1], NFT (494647177792340406/FTX Crypto Cup 2022 Key #20990)[1], NFT (503061320314236571/FTX Crypto Cup 2022 Key #21003)[1], NFT (546945553409748393/FTX Crypto Cup 2022 Key #21002)[1], NFT (573305184358692044/FTX Crypto Cup 2022 Key #20995)[1], TRX[.556515], USD[54.51], USDT[0.24814809] | | |
| 01201686 | | USD[0] | | |
| 01201687 | | BABA[.02], BTC[0.03067077], CEL[2985.38966768], CEL-0930[0], CUSDT[0.77506349], ETH[0], EUR[500.43], FTT[25.0828941], SPY[0.02000445], STEP[16054.2], STEP-PERP[0], TRX[2991.56993796], USD[95.36], USDT[0.00349222] | | TRX[2988.499523] |
| 01201688 | | SOL[.2] | | |
| 01201689 | | ADABULL[5.15943244], ATOMBULL[170673.23490047], BULL[.10114035], DEFIBULL[68.07706923], DOGEBULL[75.63854306], ETHBULL[.1467335], SUSHIBULL[15596.88], SXPBULL[379.924], THETABULL[818.51681479], USD[0.00], USDT[0.00000057], XTZBULL[29.994] | | |
| 01201690 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00561631], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1748.42], USDT[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01201696 | | NFT (435318001403014205/The Hill by FTX #24518)[1], SOL[0] | | |
| 01201703 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000029], USD[0.00], USDT[455.03092464] | | |
| 01201705 | | USDT[0.00040028] | | |
| 01201706 | | BNB[.0075], BTC[.00009958], ETH[.000992], ETHW[.000992], SOL[.0094125], USD[0.08], USDT[400] | | |
| 01201711 | | BTC[0.19923260], ETH[0], ETHW[1.21092747], USD[0.00] | | |
| 01201712 | | TRX[.000052], USD[1.22], USDT[0] | | |
| 01201720 | | ATOMBULL[789.8499], ETH[.00000001], SUSHIBULL[37592.856], SXPBULL[2237], USD[25.76], USDT[0.00000000] | | |
| 01201726 | | BTC[.1221059], TRX[.000003], USD[2203.24], USDT[0] | | |
| 01201728 | | BTC[.00003991], SHIB-PERP[2500000], USD[6.06] | | |
| 01201732 | | AAVE-PERP[0], ATLAS[.0025234], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[1.25692675], SOL-PERP[0], TRX[0], USD[0.02], USDT[0], VET-PERP[0], WAVE-PERP[0], XRP[0.00000108], XRP-PERP[0] | | |
| 01201735 | | SOL[0.00400000] | | |
| 01201740 | | ADABEAR[4996675], ALGOBEAR[3997340], ALGOBULL[53987.84], ASDBEAR[199867], ATOMBEAR[39982.9], ATOMBULL[1.99867], BCHBEAR[2498.3375], BEAR[599.886], BNBBEAR[10992685], BSVBEAR[10992.685], BSVBULL[39074.046], ETCBEAR[499667.5], ETH[0], KIN[9993.35], LINKBEAR[1998670], SUSHBEAR[99933.5], SUSHIBULL[1999.62], SXPBEAR[299800.5], TOMOBULL[209.9601], TRX[.00002], TRXBEAR[99933.5], USD[0.02], USDT[0.00000001], XTZBEAR[49996.6735] | | |
| 01201742 | Contingent | BNB[0.00000001], HT[0], LTC[0], LUNA2[0.00000130], LUNA2_LOCKED[0.00003040], LUNC[.2837105], MATIC[0], SOL[0], TRX[0.00077700], USD[0.07], USDT[0] | | |
| 01201744 | Contingent | ATLAS[314753.438], BTC-PERP[0], ETH[.2769], ETH-PERP[0], ETHW[.0009], LUNA2_LOCKED[0.00000002], LUNC[.002016], POLIS[1947.40502], SOL[.00904487], TRX[.002126], TRX-PERP[0], USD[-1.87], USDT[.008595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201745 | | EUR[0.00], SHIB[5.33979231] | Yes | |
| 01201752 | | FTT[.0608121], FTT-PERP[0], USD[22.37], USDT[0] | | |
| 01201753 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01201754 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[1310], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MOB[0], QTUM-PERP[0], RUN-PERP[0], SHIB[569317.88868401], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01201755 | | ADABULL[0], ALCX[0], ALGOBULL[0], ALTBEAR[0], ATOMBULL[0], BADGER[0], BALBEAR[0], BAT[0], BEAR[0], BULL[0], COMPBEAR[0], COMPBULL[0], DENT[0], DOGEBULL[0], FTT[0], GRTBULL[0], HTBEAR[0], LINKBULL[0], MANA[1.92809388], SAND[0], SHIB[0], SNX[0], SUSHIBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0.00000001], XTZBEAR[0] | | |
| 01201756 | | ETH[0.00061430], TRX[.000015], USD[0.00], USDT[0.00000526] | | |
| 01201763 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00072954], ETHW[0.00072510], EUR[0.00], FTT[.50005], IMX[43.95142407], LUNA2[0.00343850], LUNA2_LOCKED[0.00802317], USD[0.00], USDT[0.00000001], USTC[.486737] | Yes | |
| 01201770 | | ETH[.01300001], ETHW[0.02000000], TRX[.851864], USD[1.43], USDT[134.79355299] | | |
| 01201771 | | ATLAS[545.79137841], AUDIO[.01773876], BAO[1], BAT[0], BOBA[.00288858], COPE[0], ENJ[.00047487], ETH[.00000001], FIDA[0.02949065], FTM[0], GBP[0.00], GODS[71.56794897], KIN[3], MNG[0], OMG[0], RAY[0.00419702], SHIB[2016858.71401824], SOL[0], SRM[0.01718608], SUN[0], TRX[0], UBXT[11], USD[0.00], USDT[0], XRP[0.00009958] | Yes | |
| 01201776 | | USD[0.00] | | |
| 01201779 | | BTC[0], ETH[39.87694384], ETHW[0], USDT[130843.44233433] | | ETH[39.831456], USDT[130134.753194] |
| 01201791 | | ADA-PERP[0], APT-PERP[-60], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02824858], KSHIB-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1660.55], USDT[0], XRP-PERP[0] | | |
| 01201801 | | FTT[.043822], RAY[.221418], TRX[.000001], USD[7.33], USDT[0] | | |
| 01201802 | | FTT[0], OMG[0], RAY[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 01201804 | | STEP[278.60484], TRX[.000001], USD[0.08], USDT[.006743] | | |
| 01201807 | | TRX[.000002], USDT[0] | | |
| 01201809 | | LINKBEAR[0], MATICBEAR2021[134.06534185], MATICBULL[0], USD[0.02], USDT[0.00000001] | | |
| 01201813 | | SOL[0] | | |
| 01201815 | | AAVE[.00166137], DOGE[7.57175697], ETH[.000684], ETHW[.000684], USD[0.20], USDT[.99590617] | | |
| 01201817 | | SOL[0], USDT[0] | | |
| 01201818 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 01201825 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[302.68], USDT[0.00000001], WAVES-PERP[0] | | |
| 01201827 | | USD[25.00] | | |
| 01201830 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00952939], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[335.35], BNB-20211231[0], BNB-PERP[2465.9], BTC[223.82251753], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-212.2426], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.88191642], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-779.40500000], ETHW[0.00060197], FLOW-PERP[0], FTM[.5702456], FTM-PERP[0], FTT[15.9446205], FTT-PERP[0], FXS-PERP[0], GBP[0.01], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.01634594], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUA[.029776], LUNC-PERP[0.03592000.000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.66813650], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00032265], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[.03444695], SPELL-PERP[0], SRM[2639.69341593], SRM_LOCKED[7814.69515662], SRM-PERP[0], SUSHI[.11980111], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6329786.90], USD[133335.00000703], USDT-20210924[0], USDT-20211231[0], USDT-PERP[-474432], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[241139] | | |
| 01201831 | | SHIB[4688125.71203320], SHIB-PERP[0], USD[266.54], XRP[3.18222712], XRP-PERP[-195] | | |
| 01201836 | | TRX[.000002], USDT[0.00000024] | | |
| 01201837 | | 0 | | |
| 01201838 | Contingent | AAVE-PERP[0], AAVE-PERP[299], ALGO-PERP[0], APE[.110701], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00028604], BCH-PERP[13.62], BNB[.002551], BNB-PERP[0], BSV-PERP[0], BTC[20.10275506], BTC-PERP[4.665], CHR-PERP[0], CHZ[.13465], CHZ-PERP[0], COMP[0.00005940], COMP-PERP[354.8998], CRV[.042045], CRV-PERP[0], DOGE[856.331815], DOGE-PERP[10000], DOT[5115475], DOT-PERP[0], DYDX[.06363252], DYDX-PERP[0], ENJ[.0179], ENJ-PERP[0], EOS-PERP[2000], ETC-PERP[0], ETH[0.74509164], ETH-PERP[7.01600000], ETHW[0.74509163], FIL-PERP[0], FTM[1.43844], FTM-PERP[-10600], FTT[160], GALA[982.37545], GALA-PERP[-110], GRT-PERP[0], ICX-PERP[0], LINK[.09763], LINK-PERP[10], LRC[.14041], LRC-PERP[0], LTC[0.02221271], LTC-PERP[-2.65999999], LUNA2[0.09184602], LUNA2_LOCKED[0.21431204], LUNC[20000.1], LUNC-PERP[0], MATIC[.01195], MATIC-PERP[-24100], MKR-PERP[0], NEO-PERP[0], OMG-PERP[15], SAND[1.0217], SAND-PERP[1582], SHIB-PERP[0], SNX-PERP[0], SOL[.02233305], SOL-PERP[248.95000000], SUSHI[.09769], SUSHI-PERP[0], THETA-PERP[0], TRX[0.46595066], TRX-PERP[-11072], UNI[.01627], UNI-PERP[0], USD[28226.57], USDT[319.18740265], VET-PERP[0], XLM-PERP[0], XRP[1.03149287], XRP-PERP[-1485], XTZ-PERP[0], YFI.00000011, YFI-PERP[0.00799999] | | |
| 01201839 | | TRX[.000013], USDT[15] | | |
| 01201841 | | DOGE[2.8619], SHIB[98910], USD[0.94], XRP[.3825] | | |
| 01201844 | | AKRO[44.99145], ALICE[.899829], ATLAS[30], ATLAS-PERP[0], ATOMBULL[10.9981], ATOM-PERP[0], BEAR[4999.62], BIT[1], BSVBULL[10000], CHR-PERP[0], CHZ[9.9981], CONV[19.9981], CQT[8.99867], DASH-PERP[0], DENT[99.981], DOGE[.99677], DOGEBULL[.0034], ETCBEAR[1000000], ETCBULL[.5598936], ETC-PERP[0], FLM-PERP[0], FRONT[6.99791], FTM[3.99943], GALA-PERP[0], GRT[3.99791], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[9.9981], LTC[.0099981], LTCBULL[20.9981], ONE-PERP[0], REEF[1100], SC-PERP[0], SHIB[99981], SHIB-PERP[0], SLP[10], SPELL[100], STEP[1.097397], STMX[19.9962], TLM[17.99981], UBXT[29.9943], USD[0.16], WAVES[4.997533], XLM-PERP[0], XRP[.57] | | |
| 01201846 | | ADA-PERP[0], FTT[0.14749336], USD[0.46], USDT[0.66261978] | | |
| 01201847 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01201854 | | FTT[25.17087858], MATIC[3], USD[1101.66], USDT[0] | | |
| 01201855 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[7.5566], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.81], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[7.15], CRV[.54875], CRV-PERP[0], DOGEBULL[.0009145], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA[.025], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00148878], LUNA2_LOCKED[0.00347383], LUNA2-PERP[0], LUNC-PERP[0], MANA[.90772], MANA-PERP[0], MATICBULL[.09554945], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[96200], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.03], USDT[2.97908376], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 01201857 | Contingent | BTC[0], CRO[2600.842965], ETH[1.00145127], ETHW[1.00028140], FTT[.04838], LUNA2[0.91844071], LUNA2_LOCKED[59.48130352], LUNC[250875.06415139], LUNC-PERP[0], SRM[.91576004], SRM_LOCKED[11.4868274], TRX[348.11239688], USD[0.00], USDT[568.89513944], USTC[.03824] | | ETH[.001639], TRX[346.179578], USDT[568.852191] |
| 01201858 | | SOL[.14972026] | | |
| 01201862 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.87], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005452], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[.8328], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00001481], ETH-PERP[0], ETHW[0.00001480], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.405], LRC-PERP[0], LTC[.00325337], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00006410], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[.0016156], VET-PERP[0], WBTC[.00003255], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01201874 | | BTC[.0616352], EUR[83.43], KIN[1], RSR[1], TRX[1] | | |
| 01201876 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.07084909], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00170000], BTC[0], BTC-PERP[.0065], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[297.78739], DASH-PERP[0], DODO-PERP[0], DOT[31.9], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.03780204], GRT-PERP[0], HBAR-PERP[0], HMT[.74882], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.92189455], LUNA2_LOCKED[2.15108729], LUNC[200744.48], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.1332], UNI-PERP[0], USD[-155.80], USDT[-93.19907132], XLM-PERP[0], XTZ-PERP[0], ZECBULL[16081.265116], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01201877 | | CRO[169.88695], FTT[.999335], USD[0.64], USDT[0.00000320], XRP[2] | | |
| 01201883 | | TRX[.556038], USDT[0] | | |
| 01201897 | | USD[425.66] | | |
| 01201900 | | APT[.9996], USD[0.00] | | |
| 01201902 | | NFT (307041002434176995/FTX EU - we are here! #217863)[1], NFT (443218682195755416/FTX EU - we are here! #217840)[1], NFT (547565320848408164/FTX EU - we are here! #217892)[1] | Yes | |
| 01201905 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB[99930], SOL[.01698763], SOL-PERP[0], TRX[.000002], USD[-0.04], USDT[0.00895186] | | |
| 01201908 | | BNB-PERP[0], BTC[.00000007], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01201910 | | CRV[.64168089], TRX[.000002], USD[0.00], USDT[.004223] | | |
| 01201911 | | USD[25.00] | | |
| 01201912 | | AR-PERP[0], FTT[.054723], GARI[.2846785], GST[39.7], GST-PERP[0], HT[.0278], HT-PERP[0], NFT (291216417967657896/The Hill by FTX #3665)[1], TRX[.000201], USD[0.00], USDT[0] | | |
| 01201915 | | USD[1.63] | | |
| 01201917 | | USD[0.00] | | |
| 01201918 | | AUD[0.00], ETH[0.84395018], ETHW[0.84395018], SUSHI[105.73266089], USD[-17.25], USDT[1283.68359559] | | |
| 01201920 | Contingent, Disputed | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV[0], CRO[0], DOGEBEAR2021[0], DOGE-PERP[0], EOSBULL[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XAUT-PERP[0], XRPBULL[0], YFII-PERP[0] | | |
| 01201922 | | 0 | | |
| 01201924 | | ETH[.0000273], ETH-PERP[0], ETHW[2.8726273], MATH[1], TRX[13249.81443], USD[63.56], USDT[0.08233872] | | |
| 01201930 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[2], GALA-PERP[0], GRT-PERP[0], HNT[.9998157], HNT-PERP[0], HOT-PERP[0], HT[.00555563], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[15.7], RAY-PERP[0], TRX[.000001], USD[-1.61], USDT[2.07197714] | | |
| 01201933 | | EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1], USD[20.02] | | |
| 01201936 | | APT[0], BNB[0], BTC[0], ETH[0], GENE[0], LUNC[0], MATIC[0.00000001], NFT (324240090024988909I0/FTX EU - we are here! #31857)[1], NFT (485579309129174900/FTX EU - we are here! #29977)[1], NFT (526011140853164157/FTX EU - we are here! #26138)[1], SOL[0.00000001], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01201940 | | FTT[0.68394695] | | |
| 01201946 | | ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00021975] | | |
| 01201953 | | BTC[.01730077], LTC[1.78477654] | | |
| 01201955 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 01201956 | | ADA-20210625[0], RAY[.01488038], TRX[.000001], USD[0.00], USDT[0] | | |
| 01201958 | | ETH[.0230023], ETHW[.0230023], SOL-PERP[0], USD[33.21], USDT[.8302] | | |
| 01201963 | | ATLAS[0], TRX[.000017], USD[0.00], USDT[0.00000018] | | |
| 01201965 | | ATLAS-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM[110], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01201966 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-1003[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000086], TULIP-PERP[0], UNI-PERP[0], USD[110.45], USDT[740.28273406], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01201970 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[42.11960971], AXS[.07690496], BNB-PERP[0], BTC[0.00001042], BTC-1230[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[22.89], FIL-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[53.41598122], MANA[827.02908111], MATIC[0], MATIC-PERP[0], NEAR[200.23573183], NEAR-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], THETABULL[0.00004545], UNI-PERP[0], USD[-64.16], USDT[0], VET-PERP[0] | | |
| 01201972 | | TRX[.000002], USD[0.27], USDT[0] | | |
| 01201974 | | BAO[197907.4], SHIB[2399520], TRX[655.000005], USD[0.53] | | |
| 01201978 | | 0 | | |
| 01201981 | | SXPBULL[3332.86123805], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01201982 | | TRX[.870701], USD[37.69] | | USD[35.00] |
| 01201996 | | AUD[0.08], SHIB[0], SOL[0] | Yes | |
| 01201997 | | TRX[.000001], USDT[.714864] | | |
| 01202000 | | ALCX[.714857], BTC[.00008108], USD[0.22], USDT[.0071972] | | |
| 01202001 | | BTC[0], BTC-20210924[0], BTC-PERP[0], USD[54.54], USDT[2.30720805] | | |
| 01202003 | | ETH-PERP[0], USD[0], USDT[0.00000001] | | |
| 01202005 | | BTC[0.00009993], SOL[.1], SRM-PERP[0], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01200007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-22210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[499.777315], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.25441404], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01200019 | | BTC[.02693], ETH[.68802], ETHW[.68802] | | |
| 01200020 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[4.77], USDT[9932.48658501] | | |
| 01200023 | | MER[0.45696693], PAXGBEAR[0.00000895], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01200029 | | RAY[0], SOL[.002], USD[0.07] | | |
| 01200033 | | BNB[.11799863], SOL[0], USD[0.00], USDT[0.00000278] | | |
| 01200035 | | USD[0.00] | | |
| 01200038 | | BNB[.0095], USDT[3.14630233] | | |
| 01200051 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01200056 | Contingent | ADA[48.35685387], APE-PERP[0], ATOM-PERP[0], AURY[14.9990785], AVAX[1.98435721], AVAX-PERP[0], AXS-PERP[0], BNB[0.00984483], BNB-PERP[0], CAKE-PERP[0], CRO[379.920966], CRO-PERP[0], DFL[250], DOGE[345.66039165], DYDX[8.4], ETH[2.01375973], ETH-PERP[0], ETHW[1.00696336], FTM[0.08450049], FTM-PERP[0], FTT[.097777], FTT-PERP[0], IP3[680], LINK[2.93448367], LRC[65.9878362], LUNA2[0.00174341], LUNA2_LOCKED[0.00406797], LUNC[22.64274752], LUNC-PERP[0], MANA[66.9935495], MANA-PERP[0], MATIC[161.42111029], NEAR[137.17471404], NEAR-PERP[243.1], RAY-PERP[0], SAND[194.9708806], SAND-PERP[0], SHIB[18000000], SOL[5.18687797], SOL-PERP[0], SPELL-PERP[106700], SUSHI[30.56522887], TRX[3380.23438730], USD[2175.73] | | 1INCH[47.784909], AVAX[1.958971], DOGE[344.101025], MATIC[158.146559], SOL[5.067241], TRX[3339.844182], USD[2000.00] |
| 01200060 | | ADABULL[0.00000001], ADA-PERP[0], DOGEBULL[0.00000437], DOGE-PERP[0], DOT-PERP[0], SOL[0.00], USDT[0] | | |
| 01200062 | | ADA-PERP[17], AXS[6.898689], AXS-PERP[0], DOT-PERP[0], ETH[6.7827333], ETH-PERP[0], ETHW[6.7827333], RUNE[.091165], RUNE-PERP[0], SNX-PERP[0], SOL[.009696], SOL-PERP[0], TRX[.000004], USD[43.38], USDT[4.87592180] | | |
| 01200063 | | BULLSHIT[.0005359], DODO[.09839], SECO[.0079], SECO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01200064 | | BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.16], USDT[0] | | |
| 01200066 | | SOL[0], TRX[.000002], USDT[163.46125] | | |
| 01200069 | Contingent, Disputed | SOL[0] | | |
| 01200071 | | ADA-PERP[0], BTC[0.18299931], ETH[.30797811], ETHW[1], USD[0.45] | | |
| 01200074 | | AAVE[0.51608671], BNB[0.00023343], FTT[4.397074], RAY[31.76833024], SOL[1.34847941], USD[2.72] | | |
| 01200075 | | SOL[0] | | |
| 01200076 | | BNB[0.00033196], TRX[1.17442419], USD[0.08], USDT[0.00892680], XRP[0.00032752] | | BNB[.00092], TRX[1.002641], USD[0.08], USDT[.00855], XRP[.00031] |
| 01200077 | | FTT[.35814819], MATIC[9.99335], USD[0.00] | | |
| 01200085 | | BTC[0.00001146], CHZ[9.74877], FTT[.080533], LTC[.009321], NFT (293698361880016853/FTX EU - we are here! #34828)[1], NFT (408140794251614329/FTX EU - we are here! #34876)[1], NFT (423746002328660722/1/FTX EU - we are here! #34709)[1], NFT (456280012925755627/FTX AU - we are here! #39905)[1], NFT (479507308008618952/FTX AU - we are here! #38629)[1], NFT (520504944643054211/The Hill by FTX #9192)[1], TRX[.31739], USD[1.48], USDT[0.00000025] | | |
| 01200086 | | BTC[0], FTM[0], FTT[0], GRT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00021814] | | |
| 01200090 | | USD[0.00] | | |
| 01200092 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.1], APE-PERP[0.90000000], AR-PERP[0], ATLAS[8800], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.86614], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.95166162], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[29.19161064], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.02169], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.73281937], LUNA2_LOCKED[4.04324519], LUNC-PERP[0], MANA-PERP[0], MATIC[S], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE[.019], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[80.00157], TRX-PERP[0], USD[-103.41], USDT[119.02480938], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[75.39] |
| 01200093 | Contingent | BTC[0], DOGE[415.92096], ETH[0], FTT[147.069163], RAY[15.32464067], SHIB[3099411], SOL[.01684552], SRM[314.05244172], SRM_LOCKED[.06634162], USD[0.00], USDT[1.41870413], USDT-PERP[0] | | |
| 01200097 | | 1INCH[0], ASD[0], BNB[0.00627398], BTC[0], FTT[0], GBP[0.00], GME[.00000003], GMEPRE[0], KNC[0], MATIC[0], RAY[0.99302077], SNX[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | USD[0.01] |
| 01200110 | | TRX[.000002] | | |
| 01200111 | | SOL-PERP[0], USD[101.60] | | |
| 01200112 | | EOSBULL[7340503.96551790], SOL[.00005], USD[0.28], USDT[0.00000001] | | |
| 01200113 | | USDT[0] | | |
| 01200116 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.01], USDT[1.03384] | | |
| 01200117 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.20], USDT[0.00986100] | | |
| 01200120 | | USD[0.00] | | |
| 01200126 | Contingent | AGLD-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009959], BTC-PERP[0], ETC-PERP[0], ETH[0.00084388], ETH-PERP[0], ETHW[0.01058168], FIL-0624[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.16374941], LUNA2_LOCKED[0.38208196], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[13.42], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01200128 | | CEL[.03839938], LTC[.008], MOB[.433785], USD[0.01], USDT[1000] | | |
| 01200129 | | RAY[66.43169061] | | |
| 01200132 | | BNB[.00000001], MNGO[0], SOL[0], SPELL[0], TRX[0.00003068], USD[0.00], USDT[-0.00000168] | | |
| 01200133 | Contingent | AUD[0.01], BTC[0], BULL[0], ETH[.00441592], ETHBULL[0], ETHW[15.02441592], LINK[0], LTC[0], LUNA2_LOCKED[1855.382747], PAXG[0.00008889], THETABULL[0], TRX[.557429], USD[0.25], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202136 | | 0 | | |
| 01202138 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], TRX[.000001], USD[1.16], USDT[199] | | |
| 01202139 | | BTC-PERP[0], DOGE[19], DOGE-PERP[0], ETH-PERP[0], FTT[1.399762], TRX[.000003], USD[0.10], XRP-PERP[0] | | |
| 01202144 | Contingent, Disputed | DAI[0.23911973], DOGE[0.83624850], DOGE-PERP[0], USD[0.80], XRP[2.89955342], XRP-PERP[0] | | |
| 01202145 | | DENT[1], EUR[0.00], TRX[0], UBXT[1], USDT[2.74294174] | | |
| 01202146 | Contingent | BTC[0.12317659], CRO[929.8233], ETH[.99981], ETHW[.99981], LUNA2[0.30725280], LUNA2_LOCKED[0.71692321], LUNC[66904.9456446], USD[0.00] | | |
| 01202151 | | NFT (523390437311537365/FTX Crypto Cup 2022 Key #19164)[1] | | |
| 01202153 | | BNB[.079907], BTC[0.00200870], DOGE[275.11093913], UNI[5.49713], USD[52.11] | | |
| 01202155 | | FTT[0], REEF[1.99207], SPELL[326444.72045], USD[0.01], USDT[3.21151912] | | |
| 01202156 | | MOB[250.9898], NFT (491450385138947959/FTX AU - we are here! #41647)[1], OXY[1.9608], SOL[22.55102686], TRX[.000045], USD[0.00] | | |
| 01202157 | Contingent | AAVE[0], ALPHA[0], AXS[0], BTC[-0.00000010], EDEN[0], FTT[0.58699907], GBP[0.00], LUNA2_LOCKED[39.76628743], LUNC[0], POLIS[0], PROM[0], RAY[25.74537270], SOL[0.06081947], SRM[167.60085103], SRM_LOCKED[2.48769327], USD[0.00], USTC[0] | | |
| 01202158 | Contingent, Disputed | BULL[.00018], TRX[.000001], USDT[0.00444967] | | |
| 01202163 | | BTC[.00054233], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01202165 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0.00000292] | | |
| 01202171 | Contingent, Disputed | USDT[0.00027392] | | |
| 01202172 | | FTT[.000001], USDT[0] | | |
| 01202173 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01202176 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01202178 | | BNB[.1016111], BTC[.00039992], DOGE[.9932], TRX[.000002], USD[716.81], USDT[0.00000001] | | |
| 01202184 | | ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRV-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01202191 | | ETH[1.57869375], ETHW[1.57030232], FTM[45], FTT[25.003307], MANA[1249], RAY[49.81312665], SAND[305], USD[1.17], USDT[31.13476987] | | ETH[1.530877] |
| 01202193 | | FTT[42.38741624] | Yes | |
| 01202197 | | TRX[.433304], USDT[0.00000014] | | |
| 01202198 | | 0 | | |
| 01202200 | | USD[4.08], USDT[1000] | | |
| 01202202 | | BNB[0], BTC[0], CRO[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 01202208 | | DOGE[.00016838], USD[0.00], XRP[.00060308] | Yes | |
| 01202209 | | MATIC[0], USD[0.00], XRP[2.65566408] | | |
| 01202210 | | BTC-PERP[0], EOS-PERP[0], MER-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 01202216 | | NFT (448252517215180112/FTX EU - we are here! #102001)[1], NFT (500747958118860492/FTX EU - we are here! #101645)[1], NFT (517146733306081791/The Hill by FTX #26086)[1], NFT (548299775327592477/FTX EU - we are here! #102183)[1] | | |
| 01202218 | | NFT (346227800732701896/The Hill by FTX #18603)[1] | | |
| 01202223 | | TRX[.001571], USD[1.34], USDT[1.86708143] | | |
| 01202225 | | ADA-PERP[0], ATLAS-PERP[0], C98[65], C98-PERP[0], FTT[167.33], INDI_IEO_TICKET[1], MOB[.28756162], TRX[.000001], USD[-1167.63], USDT[372.69995361], YGG[.03], ZIL-PERP[95410] | | |
| 01202227 | | BNB-PERP[0], HT-PERP[0], SLP-PERP[0], TRX[.000004], USD[3.85], USDT[5.58666595] | | |
| 01202229 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00001513], ETH-PERP[0], ETHW[0.00001512], TRX[.000001], USD[0.00], USDT[0.00882479] | | |
| 01202232 | | BTC[0], ETH[0], FTT[0.00924700], SOL[.00881285], USD[0.00], USDT[0] | | |
| 01202234 | | USD[0.00] | | |
| 01202235 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00018721], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.99], USDT[0.04651300], XTZ-PERP[0] | | |
| 01202236 | | 0 | | |
| 01202239 | Contingent | ETH[.0013032], ETHW[.00013032], FTT[150.17], LUNA2[0.00026176], LUNA2_LOCKED[0.00061078], LUNC[57], TRX[.000001], USD[0.00], USDT[0] | | |
| 01202240 | Contingent | ATLAS[20000], BTC[.00001765], ETH[0.00019499], ETHW[0.00019498], FIDA[100.69884077], FIDA_LOCKED[3.37494065], FTT[160.00005001], INDI[4000], LUNA2[0.00482202], LUNA2_LOCKED[0.01125138], LUNC[1050.00525], NFT (350741771686998591/FTX Swag Pack #662)[1], RAY[108.31973761], SOL[83.90755839], SRM[163.41760150], SRM_LOCKED[3.87876999], UBXT[400.002865], USD[0.14], USDT[827.84580467] | | |
| 01202246 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00147058], LUNA2_LOCKED[0.00343137], LUNC[320.22351504], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USDJ-0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 01202254 | | TRX[-0.86163030], TRX-PERP[0], USD[0.13] | | |
| 01202257 | | SRM[3.18521869], TRX[.000002], USDT[0.00000002] | | |
| 01202262 | | ETH[-0.00000004], ETH-PERP[0], ETHW[-0.00000004], USD[0.00] | | |
| 01202268 | Contingent | BTC[0.00008147], ETH[1.94199999], FTT[.0088739], SRM[23.05632259], SRM_LOCKED[176.77848443], USD[3171.96], USDT[2.62277026] | | |
| 01202270 | | USD[0.00] | | |
| 01202271 | | USDT[0.00041292] | | |
| 01202276 | | USD[0.01] | | |
| 01202278 | | TRX[.930997], USDT[3.77640243] | | |
| 01202282 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL[-0.61], USDT[100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01202285 | | ADA-PERP[0], BNB[0.05785347], BTC[20.00313846], BTC-PERP[0], DOGE[71.83794606], ETC-PERP[0], ETH[0.0163831], ETH-PERP[0], ETHW[.0163831], MATIC[38.89699017], MEDIA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.35670906], USD[0.00, USDT[0.00000238], XRP[15.39833629], XRP-PERP[0] | | |
| 01202293 | | COIN[.11], NIO[1.07], TRX[.000062], USD[1.32], USDT[0] | | |
| 01202294 | | COPE[.3874], USD[1223.62] | | |
| 01202301 | | NFT (331279555939577524/FTX EU - we are here! #227773)[1], NFT (397089511771253704/FTX EU - we are here! #227730)[1], NFT (527202094354290952/FTX EU - we are here! #227749)[1], SOL[0 | | |
| 01202303 | | DOGEBEAR2021[.0008442], DOGEBULL[0.00002800], DOGEHALF[0.00000042], MATICBULL[.0015359], USD[0.19], XRPBULL[.4014] | | |
| 01202305 | | AMZN[.00000009], AMZNPRE[0], BNB[0], BTC[0.00002007], CAD[0.00], CEL[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | | |
| 01202309 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], ETHW[.00077056], IMX[.09955768], LUNA2[0.02695121], LUNA2_LOCKED[0.06288616], LUNC[5868.6834477], SOL[0], SPELL[57391.99695], USD[0.00], USDT[0] | | |
| 01202311 | | BTC[0], ETH[0] | | |
| 01202312 | | AMZN[.019996], BAO[20341.5261087], BCH[.01914332], BTC[0], DOGE[0], DOGEHALF[0.00007970], PERP[0], SQ[.019996], TSLA[.029979], TSLA-20210924[0], USD[15.18], USDT[3.49], YFI[0.00027620] | | |
| 01202315 | | DOGE[.0005], SXP[.00012], SXPBULL[498.7538], TRX[.000003], USD[0.15], USDT[-0.10971851], XRPBULL[5.9876] | | |
| 01202316 | | BTC-PERP[0], HT[.085332], USD[233.09], USDT[.00718] | | |
| 01202320 | | BTC[.00834286] | | |
| 01202327 | | ADA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01202328 | | TRX[.000002] | | |
| 01202329 | | USD[0.01] | | |
| 01202331 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], TRX[.000818], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01202335 | | USDT[0] | | |
| 01202336 | | USD[0.00], USDT[0] | | |
| 01202340 | Contingent, Disputed | MANA[6.98840851], USDT[0.80036358] | | |
| 01202341 | | COPE[.9972], SOL[.07627328], USD[0.01], USDT[0] | | |
| 01202347 | | SXPBULL[31.66892615], TRX[.000001], USD[0.35], USDT[0] | | |
| 01202353 | | BTC[0.01700563], BTC-PERP[0], DOGE-PERP[0], EUR[2.19], SOL[3.0996], USD[-1.72] | | |
| 01202355 | | ETH[15.60245342], ETHW[15.60245342], FTT[156], USD[500.00] | | |
| 01202357 | Contingent | APE[.04274025], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0.06236781], LINK[.01351955], LOOKS[.18170833], LUNA2[7.96071641], LUNA2_LOCKED[18.57500497], SOL[0], TRX[.004478], USD[7.05], USDT[21.55000000] | | |
| 01202358 | Contingent | APT[0], APT-PERP[0], ETH[0], FTT[0.01357027], LUNA2[0.00008871], LUNA2_LOCKED[0.00020699], LUNC[19.3176497], MATIC[0], NFT (531793792745107551/FTX EU - we are here! #89241)[1], NFT (537001422746887523/FTX EU - we are here! #89158)[1], STEP[0], STEP-PERP[0], TRX[0.86712800], USD[0.00], USDT[0] | | |
| 01202362 | | AURY[.58677819], FTM[9.5], TRX[.000001], USD[1.68], USDT[0] | | |
| 01202363 | | USD[0.00], USDT[0] | | |
| 01202364 | | AKRO[1], BAO[1], ETH[.02259837], ETHW[.02259837], EUR[0.00], TRX[1] | | |
| 01202373 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0.27445555], XRP-PERP[0] | | USD[0.01], USDT[.27014] |
| 01202374 | | NFT (398738610881287057/FTX AU - we are here! #31194)[1], NFT (389567787974320636/FTX EU - we are here! #109001)[1], NFT (400526869903926022/FTX AU - we are here! #31440)[1], NFT (420839863039211649/FTX EU - we are here! #108843)[1], NFT (451910571182259584/FTX EU - we are here! #108385)[1], SOL[0], TRX[.000001], USDT[1.81592402] | | |
| 01202377 | | FTM[37.41606736], TRX[.000002], USD[0.06], USDT[0] | | |
| 01202381 | | FTT[.099335], TRX[.000001], USD[25.00] | | |
| 01202384 | Contingent, Disputed | ETHBULL[0], USDT[0] | | |
| 01202385 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], MATIC-PERP[0], USD[0.00] | | |
| 01202395 | | 0 | | |
| 01202403 | | KIN[5489136], TRX[.000001], USD[0.85], USDT[0] | | |
| 01202406 | | BTC-1230[0], BTC-PERP[0], ETH-PERP[0], RVN-PERP[0], SOL[.001648], USD[26.83], USDT[0.00000001] | | |
| 01202408 | | XRP[0] | | |
| 01202409 | | BULL[0], ETHBULL[0.00000001], GRTBULL[398], TRX[.000016], USD[134.04], USDT[0.00000001] | | |
| 01202411 | | RAY[159.8936], USD[9.06] | | |
| 01202414 | | DOGEBULL[0.05193117], TRX[.000001], USD[0.01], USDT[.008527] | | |
| 01202415 | | TRX[.000001], USDT[1.175] | | |
| 01202417 | | AKRO[2], AUD[0.00], BAO[17], BF_POINT[300], BIT[0], BNB[0.07992841], BTC[0], CRO[0], DENT[2], DFL[0], DOGE[0], ETH[.01078312], FB[0], FTM[0], FTT[0], GALA[0], GBP[0.31], GODS[0], GOG[0.00135655], HNT[0], HT[0], IMX[0.00001774], KIN[13], LEO[0], LINK[0], LOOKS[0], MANA[0], OKB[0], OMG[0], RNDR[.00017392], SAND[0], SHIB[0], SLRS[0], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 01202421 | | BTC-PERP[0], DFL[629.874], ETH[.0359882], ETH-PERP[0], ETHW[.0359882], USD[36.12], USDT[1.6874] | | |
| 01202427 | Contingent | AAVE[.0245], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX[.0000001], DYDX-PERP[0], ETH[0.00052402], ETH-PERP[0], ETHW[0.00050382], ETHW-PERP[0], FTM-PERP[0], FTT[0.41734601], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNC[0.00000003], LUNC[00363], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[.006938], SOL-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 01202430 | | BULL[0.90793735], SOL[.0002891], SOL-PERP[0], USD[7330.21], USDT[227.75426830] | | |
| 01202431 | | EUR[0.00], NFT (363976537251539189/FTX EU - we are here! #59719)[1], NFT (479320910150906311/FTX EU - we are here! #59877)[1], NFT (573862624569405540/FTX EU - we are here! #59802)[1] | | |
| 01202439 | | AKRO[2], BAO[2], BTC[.00757171], DENT[1], GALA[22.61712573], KIN[7], RSR[.01322873], SHIB[983744.05353624], SLP[2097.81354878], SOL[1.47631448], TOMO[1.04451751], UBXT[2], USD[0.00] | Yes | |
| 01202441 | | TRX[.7333], USDT[0.07324869] | | |
| 01202448 | | BNB-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202452 | | AKRO[4], BAO[6], DENT[4], ETH[.16150027], ETHW[.16101958], FTT[0], KIN[10], TRX[4], UBXT[3], USD[0.01] | Yes | |
| 01202453 | | BCHBULL[348.91424363], EOSBULL[11166.85057613] | | |
| 01202455 | | NFT (352318890696038911//FTX VN - we are here! #132)[1] | | |
| 01202456 | | BTC[0], USD[0.00] | | |
| 01202457 | | FTM[2.9979], TRX[.000001], USD[0.95] | | |
| 01202464 | | AVAX[4.14753737], GALA[1789.936], SAND[200.087], USD[4.46], USDT[0] | | |
| 01202465 | | HBB[.7265006], HT[.07074911], NFT (316900822502476323/FTX x VBS Diamond #266)[1], NFT (369064864090055774/FTX EU - we are here! #173833)[1], NFT (371903238072784217/FTX EU - we are here! #173620)[1], NFT (458151155788298631/FTX EU - we are here! #173771)[1], SOL[0], USD[0.21], USDT[0] | | |
| 01202466 | | TRX[.000001], USDT[1.02467467] | | |
| 01202470 | | FTT[0], USD[0.00], USDT[0] | | |
| 01202472 | | AUD[20.00], TRX[.000004], TRYB[0], USD[365.36], USDT[-12.86723955] | | |
| 01202481 | | GBP[0.01] | | |
| 01202482 | | BTC[0], SOL[0], TRX[0], USDT[0.02116222] | | |
| 01202483 | | SOL[0] | | |
| 01202484 | | TRX[.000002], USDT[0.00000499] | | |
| 01202489 | | DAI[100.14169293], GRT[0], RSR[544.39303819], USD[67.73] | | |
| 01202496 | | DOGE[19.67308427], EUR[0.00], SHIB[776652.48652022] | Yes | |
| 01202497 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00030770], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.00], USDT[1.00064378], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01202498 | | ADA-20210625[0], ALGO-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00005485], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[9.16], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01202500 | | BTC[.0000617], FTT[0.05942943], USD[0.00] | | |
| 01202502 | | ADA-PERP[0], ATLAS[9.9753], CRO[69.9867], DOGE[79.70872981], EGLD-PERP[2], ETH-PERP[0], FTM[125.97321], FTM-PERP[0], GALA[69.9867], MTA[85.98366], PRISM[999.81], USD[-94.82] | | |
| 01202503 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01202505 | Contingent | LUNA2[0.70487596], LUNA2_LOCKED[1.64471059], LUNC[153488.226214], USD[0.03] | | |
| 01202506 | | BTC[0], BTC-0325[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GBP[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01202507 | | APE-PERP[0], BTC-PERP[0], EDEN[.02574], EDEN-PERP[0], POLIS-PERP[0], TOMO[.05714], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01202509 | | TRX[0], USD[-0.01], USDT[1.14826682] | | |
| 01202513 | | DOGE[4.9664], HOT-PERP[0], TRX[.000004], USD[2.74], USDT[0] | | |
| 01202515 | | USD[1085.22] | Yes | |
| 01202517 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0713[0], BTC-MOVE-0806[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[1000.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.55716747], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09183470], LUNA2_LOCKED[0.21428097], LUNA2-PERP[0], LUNC[19997.19981], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000781], TRX-PERP[0], USD[2268.95], USDT[125.82379918], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01202518 | | TRX[.000001], USDT[0] | | |
| 01202520 | | BAO[6], DENT[1], DOGE[494.29511676], KIN[9], SHIB[28616908.81525377], TRX[232.1724512], UBXT[3], USD[0.00] | Yes | |
| 01202522 | | USD[25.00] | | |
| 01202523 | | EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 01202526 | | BNB[.15981309], FTT[2], TRX[.000002], USD[0.00], USDT[0] | | |
| 01202530 | | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL[.05662], CEL-PERP[0], CREAM-PERP[0], POLIS-PERP[0], TOMO[.03244], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01202532 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01202535 | | USD[0.00] | | |
| 01202540 | | DENT[16549.29122344], EUR[0.00], KIN[1], MTA[237.75895635] | | |
| 01202543 | | DOGE[18.83223083], USD[0.50] | | |
| 01202554 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[10], DODO-PERP[0], DOT-PERP[0], ETH[.028], ETH-PERP[0], ETHW[.028], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[98.81], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01202555 | | BTC[.00000003], BTC-PERP[0], USD[0.00] | | |
| 01202556 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[122.11922509], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNA2[10.66837248], LUNA2_LOCKED[24.89286911], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.17], USTC.74692], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01202558 | | BCH-20211231[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0.12315038], USD[0.00], USDT[0.00000001] | | |
| 01202559 | Contingent | DOT[100.99411], EUR[0.00], FTT[0.01176427], LUNA2[2.37351035], LUNA2_LOCKED[5.53819081], RUNE[.088], SRM[301], USD[1137.77] | | |
| 01202563 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01202565 | | TRX[.000002], USD[0.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202570 | | AUD[0.00], SHIB[746268.65671641] | | |
| 01202571 | | USDT[0.00041200] | | |
| 01202586 | | RAY[.439654], SRM[0.43065300], USD[1.18] | | |
| 01202592 | Contingent, Disputed | USD[6.80] | | |
| 01202594 | | BNB[0], LTC[0] | | |
| 01202595 | | USDT[0.00041707] | | |
| 01202596 | Contingent | AAVE[.0084439], AKRO[1], ATOM-PERP[0], AXS[0.05781000], AXS-PERP[0], BNB[.0075502], CEL[0.01611087], COMP[0.00003852], CVX[.067798], DOGE-PERP[0], ETH[30.37101858], ETH-PERP[0], ETHW[0.00075002], FTT[.0694114], FXS[.00135531], LUNA2[0.77220266], LUNA2_LOCKED[1.79671246], LUNA2-PERP[0], MKR[.00055426], NFT [517316952708191430/The Hill by FTX #33299][1], NFT [548329573428599739/FTX Crypto Cup 2022 Key #21858][1], RUNE-PERP[0], SOL[.00591298], SOL-PERP[0], STETH[0.00000794], TRX[.752], USD[26.24] | | |
| 01202597 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[1.7118], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[25.09412824], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATICBULL[73.3], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX[.6], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[0], SGD[0.01], SHIB[187106326.60703171], SHIB-PERP[13000000], SOL-PERP[0], SPELL[30820], SPELL-PERP[0], USDL-61.21], USDT[0], USTC-PERP[0], VETBULL[20], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01202599 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00142605], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT[229.44], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01202601 | Contingent | APT[0.00000004], ATOM[0], BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.20067554], LUNC[18727.51], NFT [528650387337857063/FTX Crypto Cup 2022 Key #6025][1], SOL[0], USD[0.00], USDT[0.00000272] | | |
| 01202602 | | BTC[0.00000859], TRX[.000001] | | |
| 01202604 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01202610 | | ATOM[0], ETH[0], FIDA[0], HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.03038781] | | |
| 01202616 | | BTC[0.01000000], ETH[.1], ETHW[.1], SHIB[6673296.50039070], SOL[3], TRX[.000002], USDT[0.00002117] | | |
| 01202621 | | MER[32.9769], USD[1.22] | | |
| 01202622 | | USDT[0.00040403] | | |
| 01202623 | | BAO[2], BNB[.01787277], CRO[1.21291008], DOGE[.00036381], ETH[.00136771], ETHW[.00135402], EUR[3.31], KIN[1], MANA[.00065763], SHIB[11.09110032], USD[0.00] | Yes | |
| 01202627 | | 0 | | |
| 01202630 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099064], ETH-PERP[0], FTM-0930[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[5.50949612], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[40], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-38.10], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01202631 | | ALGOBULL[1446960.57], AMPL-PERP[0], ATOMBULL[52], BCHBULL[17], BSVBULL[11000], DENT[500], EOSBULL[1800], ETHBEAR[9993.35], FLM-PERP[0], MATICBULL[57.9384524], REEF-2021924[0], SHIB[200000], SUSHIBULL[203936.8435], SXPBULL[35030.0399289], SXP-PERP[0], TOMOBULL[90410], TRX[26.000002], TRX-2021924[0], TRXBULL[.1], TRX-PERP[0], USD[-1.22], USDT[0.00000001] | | |
| 01202632 | | TRX[.911248], USD[2.09] | | |
| 01202634 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001726] | | |
| 01202644 | | AAVE[0], ALCX[2.47153032], ATLAS[6162.42106422], BNB[0], BULL[.00002], COMP[0], CRO[9.2609], ETH[0.46687058], ETHW[0.46687058], FTT[.092039], IMX[200.561886], MATIC[9.5269], SOL[0], USD[0.22], USDT[0.00823228] | | |
| 01202648 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.07606229], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123[0], EDEN-0624[0], ENS-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-0624[0], REEF-2021123[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021062[5], SOL-2021123[0], SOL-PERP[0], SRM[.00104411], SRM_LOCKED[0.0457011], SRN-PERP[0], USHI-PERP[0], UNI-PERP[0], USD[0.27], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01202653 | | TRX[.000002], USDT[0.00000020] | | |
| 01202655 | | USD[0.45] | | |
| 01202656 | Contingent | ATLAS-PERP[0], AVAX[.02172644], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0522[0], BTC-PERP[0], CRO-PERP[0], DFL[3959.2476], DOGE-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00043950], LUNA2_LOCKED[0.00102551], LUNC[95.703041], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[4784.52], USDT[0] | | |
| 01202658 | | APT[0], ETH[0], SAND[0], SOL[0], TRX[0.00001800], USDT[0] | | |
| 01202661 | | CEL[.0993], USD[0.00] | | |
| 01202665 | | AUD[0.00], AVAX[2], BTC[0.04728586], DOGE[99.9335], ETH[.27394794], ETHW[.27394794], LINK[19.9962], USD[2.36], XRP[4.3266179] | | |
| 01202666 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01202667 | | NFT [356694594204124209/FTX EU - we are here! #118966][1], NFT [365305351065906752/FTX EU - we are here! #106163][1], NFT [405252089975878626/FTX EU - we are here! #118818][1], TRX[.000001], USDT[0.00002801] | | |
| 01202669 | | AKRO[1], BAO[3], BTQ.0000028], CQT[.00000001], DENT[1], ETH[.00000045], ETHW[.00000045], FTT[1.10282282], GRT[1.00402637], KIN[1], MNGO[283.64648182], RSR[1], SLRS[176.70264904], SOL[25.31752357], SRM[144.04571954], SUSHI[166.94484553], USD[0.29] | Yes | |
| 01202670 | | SOL[.00125385], TRX[4.000001], USD[0.35] | | |
| 01202680 | | ATLAS[270], COPE[24.86738539], STEP[1.5], USD[0.07] | | |
| 01202683 | | BNB[0], LTCBULL[0], USDT[0.00000437] | | |

Amended Schedule F-35 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202687 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006481], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0605[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0813[0], BTC-MOVE-0823[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.05345651], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[36618.86], FIL-PERP[0], FTM-PERP[0], FTT[0.13927170], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00338779], LUNA2_LOCKED[0.00790485], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.6962638], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[11.06], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01202688 | | BTC[0.00002791], EUR[0.00], USD[0.04] | | |
| 01202690 | | BTC[0] | | |
| 01202694 | | DENT[1], EUR[0.00], KIN[1], SHIB[8225307.60276317] | | |
| 01202704 | | DOGE-PERP[0], MATIC-PERP[0], MER-PERP[0], USD[41.11] | | |
| 01202705 | | BTC[.00015112], DOGE[293.1517981], DOGE-PERP[0], EUR[0.00], USD[8.45] | | |
| 01202706 | | ATLAS[6299.94077017], BNB[.44710143], CHZ[522.9284636], ETH[.21808609], FTT[0.02772325], MATIC[106.35646577], SHIB[26552563.12874504], TONCOIN[.03780162], USD[0.09], USDT[231.32404008] | Yes | |
| 01202713 | | DOGEBEAR2021[.0002626], TRX[.000001], USD[0.00], USDT[.009402] | | |
| 01202717 | | BNB[0], SOL[0], TRX[.31764587], USD[-1.04], USDT[1.13830777] | | |
| 01202720 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[6.4311297], AVAX[0.59000000], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000106], BTC-PERP[0], COMP-PERP[0], CRO[9.946553], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.13299061], EUR[0.00], FIL-PERP[0], FTM[35], FTM-PERP[0], FTT[.02130654], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.75004193], LUNA2_LOCKED[27.41676451], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[173.94547], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[42.9880205], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SYN[.9868235], THETA-PERP[0], TRX[206.000003], TRX-PERP[0], USD[535.29], USDT[0.30439538], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01202722 | | NFT [419395740714905908/FTX EU - we are here! #243196][1], NFT [435028940786125114/FTX EU - we are here! #243160][1] | | |
| 01202723 | Contingent | BTC[.4627476], ETH[1.4117176], ETHW[1.4117176], LUNA2[39.48456693], LUNA2_LOCKED[92.13065618], LUNC[8597847.58], MATIC[5040.56], USD[2745.65], USDT[-0.04979156] | | |
| 01202725 | | USD[0.06] | | |
| 01202728 | Contingent | SRM[2.06032986], SRM_LOCKED[.04738678], TRX[.000006], USD[0.00], USDT[0.68686622] | | |
| 01202730 | | BAO[2], BTC[.00065316], EUR[0.00], KIN[1], SHIB[1971974.26910484], TRX[1] | Yes | |
| 01202731 | | ATOMBULL[207.92079], BCHBULL[308.7837], BULLSHIT[.19061906], DOGEBULL[0.14792961], ETCBEAR[231723170], ETCBULL[1.5270527], LINKBULL[3.560356], OKBBULL[2.5852585], TRX[.000003], USD[0.27], USDT[0] | | |
| 01202732 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[32], AVAX-PERP[0], BAND-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DMG-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.01197472], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00896406], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.76], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01202738 | Contingent, Disputed | USDT[0] | | |
| 01202741 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY[1.27831713], SHIB[0], TRX[18.36092317], USD[0.00], USDT[0] | | |
| 01202742 | Contingent | AXS[0], BF_POINT[200], BTC[0.00000001], CITY[0], CRO[0.00009847], DOGE[0], ETH[0], EUR[0.00], GME[.00000002], GMEPRE[0], RUNE[0], SOL[0], SPELL[0], SPY[0], SRM[0], TRX[0.00004600], USD[0.00] | Yes | |
| 01202746 | | DOGEBEAR2021[0.00017323], DOGEBULL[0.00033500], USD[0.12] | | |
| 01202747 | | STARS[27.99468], USD[1.24] | | |
| 01202748 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01202749 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BCHBULL[.973555], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021092400[0], CHZ-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[2.7844], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINKBULL[.0007679], LTCBULL[.099516], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.07422], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXPBULL[.60585875], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.18], XEM-PERP[0], XLMBULL[.0007237], XLM-PERP[0], XTZBULL[.018743], YFII-PERP[0], ZRX-PERP[0] | | |
| 01202750 | | FTT[0.00000795], POLIS[.0487696], STEP[0], USD[0.50] | | |
| 01202756 | | BNB[0], FTT[.02793084], HT[0], SOL[0], TRX[.000005], USD[0.00], USDT[0.00000186] | | |
| 01202757 | | ATLAS[4460], OKB[.00046], RAY[.55913988], TRX[.000002], USD[0.14], USDT[0.00000001] | | |
| 01202759 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01202763 | Contingent | BEAR[59.62], BNT[2.88978302], BTC[0.00000545], BULL[0.00000846], DOGEBULL[40.0002], ETH[0.00644714], ETHW[0.00644714], FTT[0.07654790], GBP[85167.89], SOL[0.0695853], | | BNT[2.22474] |
| 01202766 | Contingent | SRM[.84720964], SRM_LOCKED[223.36958927], SUSHIBULL[10322800], USD[53.07], USDT[0] | | |
| | | COPE[9.9881], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0072265], RAY[21.05023518], SOL[1.08206267], TRX[.000001], USD[52.64], USDT[0.00800000] | | |
| 01202768 | Contingent | ADABULL[.0913], BEAR[0], BNBBULL[0.10592580], BULL[0], COMPBEAR[0], COMPBULL[0.03319039], DOGEBEAR2021[0], DOGEBULL[2.22750247], ETHBEAR[0], ETHBULL[0.05190000], LTCBEAR[0], MATICBEAR2021[0], MATICBULL[125.80719395], STEP[306.63435612], TRX[.000001], USD[0.15], USDT[0.00039575] | | |
| 01202775 | | AKRO[.01436277], BAO[1.29151647], BIT[.0000995], BNB[0], CRO[.00107529], CVC[.0004476], DAI[.00000301], DENT[.18808086], DOT[0], EURT[.00003237], KIN[9.92655403], LINK[.00005876], MATIC[0], PSY[3.09221871], RAMP[.00030994], REEF[.02248437], SOL[0.00000914], STMX[.01910421], TRU[.0017746], UBXT[.00794726], UMEE[.00023067], USD[0.00], USDT[0], WFLOW[.00000028] | Yes | |
| 01202777 | | RAY[56.9886], TRX[.000006], USD[8.23], USDT[0] | | |
| 01202778 | | BTC[0], FTT[0.10835423], USD[0.23] | | |
| 01202781 | | ALTBEAR[39.3], ETHBEAR[97830], LINKBEAR[1974800], NFT [431755647428722754/FTX EU - we are here! #124663][1], NFT [477704411607240141/FTX EU - we are here! #125092][1], NFT [526995468233193339/FTX EU - we are here! #125335][1], SUSHIBEAR[95170], TRX[.000002], USD[0.01] | | |
| 01202784 | | EUR[0.00], MATICBEAR2021[6.5044], MATICBULL[.010287], MKRBEAR[0], MKRBULL[0.00058257], USD[0.00], USDT[0.00986666] | | |
| 01202796 | | LUNC-PERP[0], NFT [340501644292975257/FTX EU - we are here! #82277][1], NFT [353774262286092472/FTX Crypto Cup 2022 Key #10668][1], NFT [407940883199914219/FTX EU - we are here! #56056][1], NFT [502544596538450978/The Hill by FTX #26460][1], NFT [544478566978108728/FTX EU - we are here! #82079][1], USD[0.00], USDT[0] | | |
| 01202804 | | BAO[1], BTC[.00004155], PFE[.04945284], TSLA[.05004424], USD[4.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202811 | | AUD[0.00], BAO[2], DENT[1], KIN[1], LINK[3.26839849], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01202818 | | BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK[0], LTC[0], MATIC[353.83475683], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01202819 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[.03783122], ZIL-PERP[0] | Yes | |
| 01202820 | | NFT (401742707720768158/FTX EU - we are here! #139128)[1], NFT (484409687891032972/FTX EU - we are here! #138935)[1], NFT (490097989660589738/FTX EU - we are here! #139253)[1] | | |
| 01202823 | | ATLAS[2760], RAY[9.993], TRX[.000001], USD[0.99], USDT[0] | | |
| 01202825 | | ATLAS[0], FTT[0.08006728], USD[1.91], USDT[0.80206751] | | |
| 01202828 | | BTC-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 01202831 | | BTC[.0718564], BTC-0325[0], BTC-0331[1.8586], BTC-0624[0], BTC-0930[0], BTC-1230[.0951], USD[-31098.67] | | |
| 01202832 | | ATLAS[1029.8043], USD[0.44], USDT[0.00000001] | | |
| 01202837 | | USD[10.00] | | |
| 01202839 | | BNB[0], NFT (394021816273777083/FTX EU - we are here! #204440)[1], NFT (418036837324446602/FTX EU - we are here! #203791)[1], NFT (560694098491612017/FTX EU - we are here! #204423)[1], USDT[7.80436389] | | |
| 01202847 | | BNB[0], ETH[0], FTT[.00000024], NFT (367118135672157937/FTX EU - we are here! #31645)[1], NFT (439983083584952043/FTX AU - we are here! #60520)[1], NFT (523126840958850289/FTX EU - we are here! #313241)[1], NFT (559201292296818174/FTX EU - we are here! #31533)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01202848 | | USD[0.00], USDT[0] | | |
| 01202851 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[40.99221], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PORT[9.9981], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[65.33], USDT[0] | | |
| 01202857 | | BTC[0] | | |
| 01202865 | | AKRO[3], AXS[0], BAO[0.34075165], BNB[0], DENT[2], DOGE[0], ETH[.00000001], KIN[6], SHIB[0], SLRS[0], SOL[0], TRX[.003108], UBXT[5], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01202867 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-2021123[1][0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01202872 | | 0 | | |
| 01202879 | | ADABULL[0], USD[0.00] | | |
| 01202890 | | BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000045], USD[5.88], USDT[0] | | USD[5.20] |
| 01202892 | | GST[.094414], USDT[7.06264412] | | |
| 01202896 | | SOL-PERP[0], USD[0.00] | | |
| 01202897 | Contingent | 1INCH-PERP[0], LTC[.0032157], OXY[105.98047], RAY[.06436126], SRM[1.00825253], USD[0.00], USTC[0] | | |
| 01202900 | | BTC[0], FLOW-PERP[0], MATIC[100], TRX[.000006], USD[2.00], USDT[0] | | |
| 01202901 | | BCH[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01202903 | | BNB[0], SOL[0], TRX[.000006] | | |
| 01202905 | | ATOM-PERP[0], FTT-PERP[0], PORT[.8157988], RAY-PERP[0], SOL[112.631672], SOL-20210625[0], SOL-PERP[0], USD[0.37] | | |
| 01202910 | | BTC[0] | | |
| 01202911 | Contingent | DAI[0], ETH[0], SRM[3.02549436], SRM_LOCKED[62.41884062], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01202916 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000035], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01202919 | | BTC[0], DOGE[0], ETH[.00000016], ETHW[0], EUR[0.00], KIN[1] | Yes | |
| 01202923 | | ALGOBULL[19994.35], ATOMBULL[19.99335], BCHBULL[11.99867], BSVBULL[1099.2685], EOSBULL[287.94148], LTCBULL[14.8980715], MATIC[0], MATICBULL[1.8], SUSHIBULL[1099.9335], SXPBULL[173.99069], TOMOBULL[299.8005], TRXBULL[12.198537], USD[0.63], USDT[0.00000003], XRPBULL[373.97074], XTZBULL[3.198537] | | |
| 01202924 | | ETH-PERP[0], FTT-PERP[0], NFT (401061721240480762/Sprayed Crypto Biggie 1991)[1], NFT (416674262572463562/Sprayed Crypto Biggie 1992)[1], NFT (563147102368378343/Sprayed Crypto Biggie 1990)[1], USD[0.43] | | |
| 01202928 | | TRX[.000001], USDT[427.80173671] | | USDT[401.033805] |
| 01202929 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BTC[0.00336615], BTC-0325[0], BTC-0624[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS[47.570484], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[.0449964], ETH-0325[0], ETH-PERP[0], ETHW[.0449964], EUR[0.00], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09946], FTT-PERP[0], GRT-0325[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[.24526944], LUNA2_LOCKED[5.23896203], LUNC[488912.14801], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRV-0325[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXPHALF[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNISWAP-PERP[0], USD[1004.73], USDT[0.14528047], USDT-0325[0], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1528.79624175], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01202932 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ARKK-0325[0], ATOM-20210625[0], ATOM-PERP[0], AUD[-8920.72], AUDIO-PERP[0], AVAX[0], AVAX-2021123[1][0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[-0.00760091], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ETH[-0.0116863], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.3], ETH-PERP[0], ETHW[-0.00182863], EUR[-55.49], FTM[0], FTM-PERP[0], FTT[20.13933249], FTT-PERP[-21], GBP[3674771.71], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[11052.68], USDT-20210924[0], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[5000.00] |
| 01202933 | | ATLAS[3301.07389914], KIN[3], POLIS[14.98861757], USD[0.00] | Yes | |
| 01202937 | | USD[25.00] | | |
| 01202941 | | LTC[.00347411], TRX[.000001], USDT[0.00000132] | | |
| 01202942 | | MATIC[8], SOL[2], TRX[.300042], USD[586.19], USDT[0.14048538] | | |
| 01202943 | | TRX[.000003], USD[1.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202944 | | BAO[2], SHIB[1206340.26173094], USD[0.00] | Yes | |
| 01202945 | | EUR[671.39], GRT[0], SHIB[5599409.21831436], USD[0.00] | Yes | |
| 01202947 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00019824], FTT[0.00934121], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], MSOL[.00000001], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00036180], SOL-PERP[0], TRYB-PERP[0], USD[11.08], USDT[0.00000001], XAUT-PERP[0] | | |
| 01202948 | | CHZ[2254.10795545], FTT[0], NFT (356797566844095413/FTX EU - we are here! #92184)[1], NFT (480438377730610977/FTX EU - we are here! #92859)[1], NFT (548857899644094465/FTX EU - we are here! #92467)[1], SOL[19.46603119], USD[165.81], USDT[0.00000001] | | |
| 01202949 | Contingent | ADA-PERP[0], EOS-PERP[0], FTT[.098824], FTT-PERP[0], LUNA2[0.00301521], LUNA2_LOCKED[0.00703550], LUNC[656.57], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 01202953 | | USD[0.00] | | |
| 01202958 | | ADA-PERP[0], BNB[0], BTC[-0.00000002], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI[4915.91], XPLAI[11990], XRP[0.54790300], XRP-PERP[0] | | |
| 01202963 | | 1INCH[1.47284910], USD[1.00] | | |
| 01202964 | | BTC[.00000586] | | |
| 01202973 | | ICP-PERP[0], USD[2.59] | | |
| 01202978 | | ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], HBAR-PERP[0], KAVA-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01202982 | | TRX[.600001], USD[0.00] | | |
| 01202983 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0.00000001], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.26], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01202987 | | CHZ-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.31] | | |
| 01202989 | | COMPBULL[.9993], DOGEBULL[1.01], LINKBULL[1.009293], MATICBULL[1.009293], SXPBULL[102.369514], THETABULL[1.010797], TRX[.000001], USD[10.27], USDT[0.00000001], VETBULL[.9993], XTZBULL[8.392] | | |
| 01202990 | | BAO[5], DENT[1], DOGE[502.81994461], FRONT[1], KIN[3], RSR[1], SHIB[.00000002], TRX[4], UBXT[1], USD[0.00] | | |
| 01202991 | | USD[1.67] | | |
| 01202993 | | BTC[0], ETH[.0009944], ETHW[.0009944], TRX[.000001], USDT[.77028328] | | |
| 01202995 | | BNB[0], HNT[0], SHIB[0], USDT[0.00000257] | | |
| 01202998 | | BTC[0] | | |
| 01203003 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL[.007778], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[5.55], USDT[1.85683371], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01203009 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[-0.00000038], DOGEBULL[0], EGLD-PERP[0], SOL[.01073501], TRX[.000001], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 01203014 | Contingent | BNB[0], BTC-20210924[0], COMP-PERP[0], ETH[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.31790296], LUNA2_LOCKED[0.74177358], MANA[0], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01203015 | | SAND[133.61505127], SHIB[274880.77789057], USDT[0.00000007] | Yes | |
| 01203018 | | ATLAS[3050], TRX[.000001], USD[0.90] | | |
| 01203021 | | BTC[0] | | |
| 01203022 | | BOBA[.08416832], CEL-PERP[0], USD[2.99], USDT[0.00921986], USDT-PERP[0] | | |
| 01203025 | | ADABULL[0.20837674], ADA-PERP[2769], BNB[.00508425], BULL[0.00000347], USD[-696.44], USDT[0.00864510] | | |
| 01203028 | | BTC[.000096], RUNE[21.661174], SOL[3.86], USD[38.48], USDT[0] | | |
| 01203029 | | ATLAS[9.6314], TRX[.000001], USD[0.29], USDT[0] | | |
| 01203030 | | BTC[0], USD[3.23] | | |
| 01203032 | | USD[16.66] | Yes | |
| 01203033 | | BAO[1], KIN[1], SHIB[3182753.84691340], USD[0.00] | Yes | |
| 01203034 | | FTT[22.696], SOL[7.13868409], USDT[18.87988727] | | |
| 01203035 | Contingent | 1INCH[300], ALEPH[800], ATOM[49.9905], AURY[99.99126], AVAX[1.63524975], BICO[21.99582], BNB[0], BTC[.0047], DFL[649.8765], ETH[1.13788247], ETHW[1.13788247], FIDA[599.88638], FTM[299.981], KIN[1000000], MANA[0], NFT (509502248455621546/[A] Bridge at the end of the day ART)[1], RNDR[400], SLND[14.99715], SLRS[299.94946], SOL[10.02683559], SRM[245.17138107], SRM_LOCKED[.98300077], STG[499.83635], USD[4.82], USDT[0.00000001] | | |
| 01203036 | | DENT[1], EUR[0.00], FTT[0], KIN[2], MANA[10.62793079], SOL[0.00000154], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01203037 | | SOL[0], TRX[0], USDT[0.00710898] | | |
| 01203038 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL[0], TRX[.001583], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01203040 | | TRX[.000001], USDT[0] | | |
| 01203041 | | BAO[2], ETH[.0790075], ETHW[.0790075], EUR[0.00] | | |
| 01203042 | | FTT[.058359], USD[4000.00], USDT[0] | | |
| 01203046 | | DOGEHEDGE[0], ETH[0.05361977], ETHW[0], MATIC[0], USDT[0.00000065] | | |
| 01203050 | | DOGE-PERP[0], USD[0.04], USDT[1.07027331], XRP[.00205812] | | |
| 01203054 | | RAY[6.553202], TRX[.000001], USDT[0] | | |
| 01203056 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01203057 | | DOGE[315.54136221], USD[5.00] | | |
| 01203058 | | FTM[.494015], FTT[.099867], MATIC[0], USD[-2.22], USDT[2.74727125] | | |
| 01203059 | | AVAX[0], BNB[0], BTC[0], COMP[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], MATIC[0.00000001], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01203060 | | KIN[489674.15], NFT (482929626286631550/The Hill by FTX #1724)[1], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01203064 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], SOL[0], SRM[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01203066 | | EUR[0.00], MATIC[.00535928], UBXT[1] | Yes | |
| 01203074 | | SOL[0] | | |
| 01203075 | | DOGE-PERP[0], HBAR-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.06], USDT[.911003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01203076 | | AAVE[.3897543], DOGE[14.0014], USD[0.56] | | |
| 01203086 | Contingent, Disputed | TRX[0.65727412], USD[-0.02], USDT[0.00000885] | | |
| 01203089 | | RUNE[.0750305], TRX[.000002], USDT[0] | | |
| 01203090 | | BNB[.1121126], BTC[.00297073], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-21.79] | | |
| 01203093 | | COPE[285.59264509] | | |
| 01203096 | | BAO[2], DENT[1], DOGE[3844.01249934], ETH[.18569444], KIN[1], RSR[1], USD[0.00] | | |
| 01203100 | | BTC[0] | | |
| 01203101 | | BAO[1], DENT[1], EUR[0.00], TOMO[1], USD[0.00] | Yes | |
| 01203110 | | EUR[0.00], SHIB[41291039.11891295] | Yes | |
| 01203117 | | BF_POINT[300] | | |
| 01203121 | | 0 | | |
| 01203122 | | USD[0.00], USDT[0] | | |
| 01203125 | | 1INCH[19.22876918], KIN[1], USD[0.00] | Yes | |
| 01203126 | | ADABULL[0.10394493], DOGEBULL[.50835513], EOSBULL[6498.5], MATICBULL[65.9765547], SHIB[1611410.34673243], USD[0.00], XRPBULL[12994.44935173] | | |
| 01203132 | | ETC-PERP[0], ICP-PERP[0], USD[902.27] | | |
| 01203134 | | BAO[4], EUR[28.66], KIN[1], SHIB[659841.48150594] | | |
| 01203135 | Contingent | EGLD-PERP[0], LUNA2[1.26999834], LUNA2_LOCKED[2.96332947], REEF[0], SOL[.0095611], USD[0.00], USDT[0] | | |
| 01203138 | | BTC[0.00331297], FTT[5.13287821], USD[0.16], USDT[15.38629838] | | |
| 01203143 | | BTC-PERP[0], ETH-PERP[0], MATICBULL[.0169881], SHIT-PERP[0], TRX[.000001], USD[-0.09], USDT[.094107] | | |
| 01203148 | Contingent | BTC[0.00007720], BTC-PERP[0], MATIC[124.09003374], SECO-PERP[0], SLND[6.83155953], SOL[23.24665192], SRM[4.97161829], SRM_LOCKED[.74167294], SRM-PERP[0], USD[-0.55], USDT[0.00000002] | | |
| 01203154 | | ADA-PERP[158], RUNE[33.79189], USD[-5.10] | | |
| 01203157 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01203162 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00036509], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01203163 | | BTC[0.00044887], ETH[.00084887], ETHW[.00084887] | | |
| 01203165 | | USDT[0.00000052] | | |
| 01203169 | | BTC[0], KIN[2], USD[0.00] | Yes | |
| 01203170 | | BAO[3], DENT[2], ETHW[.67742198], GBP[781.50], GRT[1], KIN[2], RSR[3], SUN[.00117], UBXT[3], USD[0.00] | | |
| 01203171 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01203173 | | DOGEBEAR2021[.33777523], TRX[.000001], USD[0.15], USDT[.01] | | |
| 01203174 | | CREAM-PERP[0], ICP-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01203175 | Contingent | FTT-PERP[0], SRM[.23558898], SRM_LOCKED[.96412392], USD[1.17], USDT[0], XRP[0] | | |
| 01203176 | | SHIB[439635.47762998], SHIB-PERP[0], USD[0.00] | | |
| 01203178 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01203180 | | BTC[0.00006520], ETH[0.28280633], ETHW[0.28129357], USD[471.71], YFI[0] | | ETH[.275978], USD[459.84] |
| 01203182 | | AVAX[0], BTC[0.00810185], ETH[0.98924918], ETHW[0], EUR[0.00], FTT[0.14525801], SOL[22.23787773], USD[0.00], USDT[0.00000001] | | |
| 01203184 | | ALTBULL[.0030053], AXS-PERP[0], BNBBULL[.00060231], BTC-PERP[0], GRTBULL[.080198], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[6658.6], SXPBULL[6.288247], SXP-PERP[0], THETABULL[.00442858], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00013023] | | |
| 01203187 | | BTC[0], USD[6.27] | | |
| 01203191 | | ALGO-PERP[0], BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01203194 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[2.26] | | |
| 01203197 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-2021231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], ETH-2021123[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[.1779], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], USD[342.09], WAVES-PERP[0], YFII-PERP[0] | | |
| 01203201 | Contingent, Disputed | USDT[0.00013472] | | |
| 01203204 | | RAY[507.90851885], SOL[3.60551967], USD[0.14] | | |
| 01203210 | | USDT[0.00028160] | | |
| 01203211 | | AKRO[2], AUD[0.00], BAO[7], BCH[.1180609], BNB[.04072824], BTC[.05953705], DENT[1], DOGE[238.35656201], ETH[.19399273], ETHW[.19399273], GBTC[5.37821335], KIN[7], LINK[35.13144527], MTA[73.19034564], RSR[3], UBXT[1], UNI[3.11534014] | | |
| 01203216 | | 0 | | |
| 01203219 | | AMPL[0], FTT[0], USD[0.00] | | |
| 01203223 | Contingent | AAPL-20210625[0], COIN[.0095782], ETH[.68900493], ETHW[.68900493], FTT[5.22495901], RUNE[.0724025], SNX[58.570797], SOL[12.48610687], SRM[21.65536175], SRM_LOCKED[.52205161], TRX[.000001], UNI[3], USD[0.00], USDT[0] | | |
| 01203225 | | RAY[568.06443588], TRX[.000001], USD[-0.05], USDT[0.00000001] | | |
| 01203227 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[1.00700000], ETH-PERP[0], ETHW[0], FTT[25.80214914], LINK[0], LUNA2[4.77639464], LUNA2_LOCKED[11.14492084], LUNC[840069.99], SOL[7.38573902], TRX-PERP[0], UNI[0], USD[1399.38], USDT[0] | | |
| 01203232 | | ICP-PERP[0], USD[0.00], USDT[.00900039] | | |
| 01203238 | | SXPBULL[116.0461445], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 01203239 | | BTC[0] | | |
| 01203243 | Contingent, Disputed | USDT[0.00000008] | | |
| 01203244 | | BAO[1], DOGE[12394079], UBXT[1], USD[0.00] | Yes | |
| 01203245 | | AKRO[5], BAO[10], BNB[0], BTC[.00000335], CRO[3876.47814889], DENT[1], DOGE[.00009632], ETH[1.17296354], EUR[525.41], FRONT[1.00054368], GALA[9018.46679002], HOLY[.00001349], KIN[4], LINK[.11426637], MATH[2.00000672], MATIC[1.00001826], RSR[21], SAND[0.01920187], SXPI[.00001354], TRX[33], UBXT[3], USD[0.00], XRP[100] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01203248 | | 0 | | |
| 01203256 | | 1INCH-PERP[0], BTC[.00008362], BTC-PERP[0], LTC[6.3], OMG-PERP[0], SHIB[35992800], SHIB-PERP[0], SOL[4.97], USD[2821.37] | | |
| 01203257 | | ETH[.01455285], ETHW[.01455285] | | |
| 01203260 | | EUR[0.00], MNGO[3637.68223436], SOL[5.24], USD[1.75] | | |
| 01203263 | | BTC[0.03858197], ETH[0.51821977], ETHW[0.51800220], FTT[10.27459315], FTT-PERP[0], GST-PERP[0], USD[-3.06], USDT[219.89438054] | Yes | |
| 01203264 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021231[0], BTC-MOVE-20211119[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GBP[0.01], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLA-2021123[0], TSLAPRE[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01203269 | Contingent | AKRO[2], AUDIO[1.00894378], BADGER[.01974673], BAO[5], DENT[4], EUR[0.01], KIN[9], LINA[.05173055], LUNA2[3.81089618], LUNA2_LOCKED[8.74703536], LUNC[35.2519384], RAMP[0.01633897], RAY[0.00109944], RSR[3], TRX[4], UBXT[3], UNI[0.00070363] | | |
| 01203271 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNBBEAR[499650000], DOGE-PERP[0], ETH[.00069132], ETHW[.00069132], FTT[0], MATIC-PERP[0], USD[0.00], USDT[0.00000456], XAUTBEAR[0.00000852] | | |
| 01203272 | | USD[25.00] | | |
| 01203273 | Contingent, Disputed | BTC[0.00334583], ETH[.03650182], ETHW[0.00088980], EUR[0.00], PERP[0], SOL[14], SUSHI[0.08613591], TRX[0], USD[0.00], USDT[0] | | |
| 01203279 | | RAY[1.99962], SXP[1.399734], UNI[.049867], USD[0.02], USDT[0.00301470] | | |
| 01203289 | | TRX[.000001], USDT[0.00000014] | | |
| 01203296 | Contingent | ADA-PERP[0], BTC[.00008486], BULL[0], ETH[3.53643728], ETHW[.00014468], LTC[.00451], LUNA2[0.02487803], LUNA2_LOCKED[0.05804874], LUNC[5417.24459480], SOL[0.00288460], TRX[.001554], USD[3.33], USDT[0.00000001] | | |
| 01203298 | | USD[0.00], USDT[320.38573257] | | |
| 01203305 | | BNB[0], BNBBULL[.00000672], FTT[0.03361275], MATICBULL[.677], SOS-PERP[0], USD[0.03], USDT[0], XRPBULL[1.079] | | |
| 01203307 | | USD[-0.01], USDT[6.30969308], USTC-PERP[0] | | |
| 01203319 | | COPE[31] | | |
| 01203322 | | DOGE[41.59446791], KIN[1], USD[5.00] | | |
| 01203323 | | USD[0.02], VETBULL[.01619402] | | |
| 01203328 | | 0 | | |
| 01203332 | Contingent, Disputed | 0 | | |
| 01203333 | | AKRO[1], AUD[0.00], BAO[1], BTC[0], DENT[1], KIN[3], LTC[0], SHIB-PERP[0], TRX[1], UBXT[2], USD[0.00] | | |
| 01203336 | | AKRO[1], DOGE[.16958448], KIN[1], TRX[.000001], USDT[0] | | |
| 01203338 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[113.34] | | |
| 01203339 | | BNB[0], BTC[0], TRX[0] | | |
| 01203343 | | ETH[.0005], ETH-PERP[0], ETHW[.0005], GME[.01854232], GMEPRE[0], USD[1912.16] | | |
| 01203353 | | USDT[1.73855803] | | |
| 01203357 | | APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], TRX[.000012], TRX-PERP[0], USDI-0.48], USDT[0.47933618], XRP[0] | | |
| 01203358 | | USD[0.00] | | |
| 01203362 | | BTC-PERP[0], ETH-PERP[0], USD[1.46] | | |
| 01203364 | | RAY[147.51058822], RNDR[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01203366 | | BNB[0.74951354], ETH[.10396979], ETHW[.10396979], FTT[0], LINK[0.09891700], LTC[2.98], RUNE[47.70000000], SOL[-0.84251180], USD[-304.64], USDT[3.75865309], XRP[384.9715] | | |
| 01203367 | | ETH[0] | | |
| 01203370 | Contingent | CITY[40.6], ETH[1], FTT[10.26085889], GALA[4000], GALFAN[724], KIN[0], SRM[.00007888], SRM_LOCKED[0.00855918], USD[801.10], USD[0.00000001] | | |
| 01203372 | | BAO[3], BNB[0], GBP[0.00], KIN[80.75907123], MANA[20.92792705], USD[4.16] | Yes | |
| 01203382 | | BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.81], USDT[0], VET-PERP[0] | | |
| 01203384 | | CRO[0], ETH[0], NFT (513019794998138082/FTX EU - we are here! #28702)[1], NFT (514994127226799439/FTX EU - we are here! #28622)[1], NFT (519997455586945246/FTX EU - we are here! #28527)[1], SOL[0], TRX[.000783], USDT[0.00000275] | | |
| 01203387 | | ATLAS[9630], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.01925826], LTC[0], MATIC-PERP[0], POLIS[53.5], SOL[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01203391 | | BCH[.00099424] | | |
| 01203393 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.08026], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.09392], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005096], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.187334], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00361847], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.00000001], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00918429], LUNA2_LOCKED[0.02143002], LUNC[1999.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2.5], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[0.00000148], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.004], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[95.695], SUSHI-PERP[0], THETA-PERP[0], TLM[.8074], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[15.17], USDT[1.01564125], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01203395 | | BTC[.000038], MATICBULL[94.93974678], SAND-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX[.00017], USD[0.00], USDT[0] | | |
| 01203398 | | TRX[.000001] | | |
| 01203403 | | OXY[178.9642], TRX[.000001], USDT[.83] | | |
| 01203404 | | AVAX[.092476], BTC[0.00008300], DENT-PERP[0], DOGE[0.82903001], DOGE-20210625[0], DOGE-PERP[0], ETH[.001], ETHW[.001], GRT-PERP[0], KIN-PERP[0], LINK[0.73861942], MATIC[7.66300001], OMG[.00000001], STORJ[.02], SUSHI[1.15688500], SUSHI-PERP[0], USDI-5.24], USDT[1.84463832] | | |
| 01203407 | | BTC[0], TRX[.000004], USDT[0] | | |
| 01203409 | | AMPL[0.81980984], USDT[0] | | |
| 01203411 | | TRX[0], USDT[0] | | |
| 01203414 | | SOL[0], TRX[.006156], USD[0.00], USDT[0.00000005] | | |
| 01203424 | | CEL[0.01390000], EUR[0.00], USD[0.33], USDT[.00866387] | | |
| 01203425 | | BNB[0.00080000], MATIC[.00000192], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01203436 | | BTC[.000062], BTC-MOVE-0610[0], BTC-MOVE-0731[0], BVOL[0.00007129], CEL-PERP[0], DYDX[.06941643], TRX[.000778], USD[0.00], USDT[0] | | |
| 01203437 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-093[0], ETH-PERP[0.01799990], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.09.74], XRP-PERP[0], ZIL-PERP[0] | | |
| 01203438 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02218285], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008735], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[.00740137], ENS-PERP[0], ETH[.00148049], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00030993], FLOW-PERP[0], FTT[25.07122512], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.11299297], LUNA2_LOCKED[0.26365026], LUNC[3.06776099], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL[0.00279419], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00950162], USTC[15.99270712], USTC-PERP[0], XAUT-20211231[0] | | AVAX[.02153539], SOL[.0027631] |
| 01203439 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000797], USD[0.00], USDT[0.00000002], XRP[-0.00011050] | | |
| 01203442 | | RAY[1.19940063], TRX[.000004], USD[0.00], USDT[0] | | |
| 01203443 | | USDT[0.00032063] | | |
| 01203445 | | BNB[.0000038], BTC[0], ETH[.00000028], EUR[0.00], SOL[.00622752], USD[0.00], USDT[0] | Yes | |
| 01203447 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.739675], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01203448 | | TRX[.000001], USD[0.03], ZIL-PERP[0] | | |
| 01203452 | Contingent | BTC[0.00000007], BTC-PERP[0], ETH-PERP[0], FTT[.99981], FTT-PERP[0], LUNA2[0.00000160], LUNA2_LOCKED[0.00000375], LUNC[.35], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[9.37], USDT[0.00014721] | | |
| 01203454 | | ALPHA[103.90633], GALA[319.9221], POLIS[.0981], TRX[.000001], USD[8.78] | | |
| 01203461 | | AAVE[0.62182189], APE[4.999127], AVAX[1.9996508], BNB[0.01069701], BTC[0.03019401], BTC-PERP[0], DOT[16.47746441], ETH[0.11198517], ETHW[0], FTT[14.9973216], LINK[5.12168171], LTC[0], SOL[15.83926512], SPELL[0], TRX[29.99460590], USD[1920.37], USDT[3.57197857] | | |
| 01203463 | | ICP-PERP[, 13], MEDIA-PERP[.55], SHIB[1899639], USD[30.09] | | |
| 01203464 | | DOGE[24.76293697], ETH[.00267591], ETHW[.00267591], REEF[48.82117608], SHIB[174317.25740848], USD[0.00] | | |
| 01203467 | | AAVE-PERP[0], BTC-PERP[0], USD[3.69], USDT[0] | | |
| 01203468 | | OXY[47.96808], RAY[21.87597259], USD[0.00], USDT[0.00000001] | | |
| 01203469 | | STEP[.06600961], USD[0.00], USDT[.00006215] | | |
| 01203471 | | AKRO[1], BAO[10], DENT[1], DOGE[0], EUR[0.00], FTM[0], KIN[4], RSR[1], SHIB[3545344.97788948], USD[0.00] | Yes | |
| 01203472 | | SHIB[199960], TRX[.337801], USD[0.68], USDT[0.00627164] | | |
| 01203473 | | BNB[0], CHZ[0.06162765], SHIB[0], TRX[0.00000004], USD[0.00] | | |
| 01203474 | | SOL[0] | | |
| 01203475 | | AUDIO[.6732], USD[0.00] | | |
| 01203480 | | AAPL[.059988], ADA-PERP[0], ETH[.0019986], ETHW[.0019986], MOB[1.9993], NIO[.24], USD[32.96], XLM-PERP[0], XRP[4.9965] | | |
| 01203481 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01203482 | | BNB[0.28889194], CHZ[249.825], FTT[13.69726], LINK[2.9994], TRX[.000001], USDT[4.96430665] | | |
| 01203497 | | 0 | | |
| 01203500 | Contingent | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DRGN-20210924[0], DRQN-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[25.014548], GRT-20210924[0], GRT-PERP[0], KNC-PERP[2.4], LUNA2_LOCKED[49.35139614], LUNC-PERP[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[3013.24], XRP-PERP[0] | | |
| 01203502 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0303[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CRV[0.00000], DGB[0], DOGEBULL[.2], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[17000], MATICBULL[60], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[104.774532], TRX-20211231[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01203503 | | BTC[0], ETH[0], RUNE[0], SHIB-PERP[0], USD[0.00] | | |
| 01203504 | | ALGO[2438.73875], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[143622.8832], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.20000000], CHR-PERP[0], COMP-PERP[0], CRO[18135.8485], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2000.00], FTM[3224.38725], FTM-PERP[0], FTT[217], FTT-PERP[0], GALA-PERP[0], IMX[1518.599696], KSM-PERP[0], LOOKS[13496.52541], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9310], SOL[128.18861265], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2147.70], USDT[0], VET-PERP[0], XRP[.62], XRP-PERP[0] | | |
| 01203505 | | DOGE[46675.33185], NFT (303701503319167307/FTX EU - we are here! #155919)[1], NFT (427342264155386020/FTX AU - we are here! #52392)[1], NFT (436548261047549970/FTX Crypto Cup 2022 Key #33131)[1], NFT (437432561876670031/FTX AU - we are here! #52405)[1], NFT (459327938214304841/FTX EU - we are here! #155997)[1], NFT (519689839459063172/FTX EU - we are here! #156050)[1], NFT (548652911894371623/The Hill by FTX #907031), SOL[.003], TRX[.235777], USD[826.17], USDT[0.95001842], XRP[10020.50250726] | | |
| 01203514 | | AKRO[1], AUD[0.00], BAO[3], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 01203520 | | BTC[0], BVOL[0], CEL[0], DOGE[0], FTT[0.42491527], IBVOL[0], NFT (434812120466048273/The Hill by FTX #31642)[1], USD[1.61], USDT[17.92806990] | | |
| 01203521 | | 0 | | |
| 01203526 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00241161] | | |
| 01203531 | | CREAM[.008887], DOGE[609], HOLY[8.9937], LINA[990], LUA[3931.8], MOB[48], SUN[.0005348], TRU[.7001], USD[0.83], USDT[1.38962308] | | |
| 01203533 | Contingent | LUNA2[0.20331061], LUNA2_LOCKED[0.47439142], LUNC[44271.313966], REEF[.306], USD[0.01] | | |
| 01203543 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0.00000011], SOL-PERP[0], USD[0.00] | | |
| 01203544 | | BAO[0], CONV[0], DENT[0], DOGE[0], EUR[0.00], KIN[0], LUA[0], RSR[0], SHIB[0], SOL[0], STEP[0], USD[0.00] | | |
| 01203545 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], FIL-PERP[0], USD[0.03], USDT[0] | | |
| 01203546 | | DOGE[27.12680919], USD[0.00] | Yes | |
| 01203549 | Contingent | AURY[.00000001], DOT[11.3979423], DYDX[36.9932265], ETH[0], GBP[0.00], SRM[.0235032], SRM_LOCKED[12890164], USD[668.06], USDT[0] | | |
| 01203550 | | USD[3.79] | | |
| 01203553 | | CHZ[148.44] | | |
| 01203558 | | BTC[.01298348], ETH[.09675864], ETHW[.09675864], USD[0.00] | | |
| 01203559 | | BTC[0], ETH[0], EUR[1144.47], FTT[0.00016909], TRX[.004619], USD[2.90], USDT[0.00000001] | | USD[0.00] |
| 01203561 | | LINK[1.9996], MATIC[9.998], TRX[.000001], USD[5.76], USDT[0.20000000] | | |
| 01203562 | | ADA-PERP[0], BNB[0.00223833], BTC-0331[0.00040000], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-0331[0], ETH-20211231[0], ETH-PERP[0], FTT[19.82632423], FTT-PERP[0], LUNA-11.69] | | |
| 01203563 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01203565 | | SOL[.00686064], TRX[.356601], TRX-PERP[0], USD[-0.01], USDT[0.00364636] | | |
| 01203569 | | RAY[76.32973422], SHIB[0.29073547], USD[-0.55] | | |
| 01203570 | Contingent | BTC[0], DOT[0.10000000], FTT[0.00644896], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00647], MATIC[8.24499591], TRX[.001562], USD[0.00], USDT[0.09102754] | | |
| 01203575 | | ATLAS[0], BTC[0], C98-PERP[1], DYDX[129.92487624], DYDX-PERP[56.6], FTT[26.33675448], RAY[0], RAY-PERP[0], SOL[0.02112281], SOL-PERP[0], TRX[.000778], USD[-36.51] | | |
| 01203576 | | RAY[70.9503], USD[-0.21] | | |
| 01203582 | | SOL[0] | | |
| 01203587 | | TRX[.000002], USD[11.04], USDT[2.18] | | |
| 01203591 | | BTC[0], POLIS[.095155], TRX[.000001], USD[0.00], USDT[0] | | |
| 01203596 | | BNB[0] | | |
| 01203598 | | BTC-PERP[0], USD[1.98] | | |
| 01203599 | | ADABULL[.030763], ATLAS[9.1716], BCHBULL[6051.8], BNBBULL[.0066769], BSVBULL[941670], DOGEBULL[45193.13068], ETCBULL[701551.64219218], ETHBULL[101.451563], GRTBULL[3806], MATICBULL[11.729], TRX[.000726], USD[10.00000001] | | |
| 01203601 | | BTC[0.00169886], DOGE[16.988695], USD[0.02] | | |
| 01203604 | | AAVE-PERP[0], BAT-PERP[0], ENJ-PERP[0], ETH[.025], ETHW[.025], FIL-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[12.45] | | |
| 01203606 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.01010098], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00439871], LUNA2_LOCKED[0.01026365], MNGO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01203608 | | ETH[0], USDT[1.50908035] | | |
| 01203610 | | LTC[0], MER[.2832], RAY[0], USD[0.00] | | |
| 01203617 | | 0 | | |
| 01203621 | | 0 | | |
| 01203623 | Contingent | FTT[4.5], GBP[0.00], LUNA2[0.00034475], LUNA2_LOCKED[0.00080442], LUNC[75.07103454], RUNE[496.08393736], SOL[0], USD[0.00] | | |
| 01203626 | | ADA-PERP[0], BTC-PERP[0], ETH[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01203627 | | EUR[0.00], PAXG[.00000001], USD[0.30], USDT[0] | | |
| 01203628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.01], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[229.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01203632 | | USD[0.00] | | |
| 01203634 | | ETH[0.0019800], ETHW[0.00199800], TRX[.000003], USDT[1.55934934] | | |
| 01203643 | Contingent | AAVE[.00574617], BNB[.00073642], C98[.35148381], CRO[5.78521888], ENS[.50173735], ETH[.06070698], ETHW[0], FTM[1.30402498], FTT[520.93283196], LINK[.18290704], RNDR[1.03092461], SNX[.02506325], SOL[.72450981], SRM1.46052442], SRM_LOCKED[41.43947558], TRX[.003306], USD[1.68], USDT[1.99159863] | Yes | |
| 01203648 | | ADA-PERP[0], BTC[.05580563], BTC-PERP[0], SOL-PERP[0], USD[2.73] | | |
| 01203649 | | ONT-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01203650 | | DOGE[4.13168199], USD[0.00] | | |
| 01203651 | | SHIB[387.28333801], SOL[15.26716773], UBXT[1], USD[0.00] | Yes | |
| 01203655 | | TRX[.000001], USDT[999] | | |
| 01203663 | | BTC[.02619447] | | |
| 01203665 | Contingent | BTC[0], ETH[0], FTT[0], SRM[.00699834], SRM_LOCKED[.03743982], USD[0.74] | | |
| 01203667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73383344], LUNA2_LOCKED[1.71227804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-202110924[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01203671 | | USD[25.00] | | |
| 01203678 | Contingent | BTC[0], CGC-20211231[0], FTT[0], GLXY[.00427153], LUNA2[0.22379255], LUNA2_LOCKED[0.52218262], TSM[0], USD[-0.02], USDT[0.00734498] | | |
| 01203680 | | BNB[.0072286], USDT[0] | | |
| 01203687 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01203688 | | SOL[0], USD[0.00], USDT[0.29273803] | | |
| 01203693 | Contingent, Disputed | GBP[0.00], KIN[0], USD[0.00] | Yes | |
| 01203698 | | BTC-PERP[0], TRX[.000001], USD[-0.09], USDT[0.67947233] | | |
| 01203701 | Contingent | AVAX[12.597606], BTC[0], ETH[0], ETHW[2.00958067], FTT[.999335], GBP[569.39], LUNA2[2.14784270], LUNA2_LOCKED[5.01163297], LUNC[41672.4471498], MATIC[559.8862], MKR[.29794591], SOL[22.30875888], USD[0.00], USTC[276.94737], XRP[351.93312] | | |
| 01203702 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AUD[1.26], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[125], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[-681.43], USDT[0] | | |
| 01203713 | | NFT [430633806338931132/FTX AU - we are here! #45701][1], NFT [564835791238438730/FTX AU - we are here! #45727][1] | | |
| 01203719 | | EUR[0.00], SOL[.42270786] | | |
| 01203723 | | SOL[0], USD[0] | | |
| 01203725 | | BAO[35334.84330685], DENT[.96813674], EUR[0.08], KIN[5], REEF[.04830671], SHIB[598306.0835356], STEP[103.24705349], USD[0.01] | Yes | |
| 01203726 | | 0 | | |
| 01203727 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.73], USDT[0] | | |
| 01203728 | | USD[-2.72], USDT[99], XRP-PERP[0] | | |
| 01203742 | | USDT[0.00000011] | | |
| 01203748 | | AKRO[1], BAO[2], DENT[1], DOGE[126.80984175], KIN[5], SGD[0.00], TRX[1], USD[0.01] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1735   Filed 06/27/23   Page 1114 of 1612   Amended Schedule A/B: Part 11 - Nonpriority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01203750 | | BTC[0], USD[0.32] | | |
| 01203752 | | CONV[0], ETH[0], FTT[0.00053408], GLMR-PERP[0], IMX[0], USD[0.00], XRP[187.235294] | | |
| 01203753 | Contingent, Disputed | TRX[.000002], USD[0.29] | | |
| 01203755 | | AAVE[1.99962], AVAX[9.99905], BTC[.10820183], DOT[9.9981], ETH[.5], ETHW[.5], SOL[71.76558233], USD[1625.74] | | |
| 01203760 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.09483526], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01203761 | | BTC[0], ETH[.0008656], ETHW[.0008656], LTC[.009235], TRX[.000001], USD[0.83], USDT[0.79206811] | | |
| 01203762 | | ETH[0.00499667], ETHW[0.00499667], SHIB-PERP[0], SRM[1], USD[0.00], USDT[80.76127373] | | |
| 01203765 | | SOL[0], TRX[.000001] | | |
| 01203769 | | BTC-PERP[0], USD[0.00] | | |
| 01203771 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.40], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01203774 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00858395], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.08944320], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01203777 | | BAO[2], SHIB[262782135.04508542], UBXT[1], USD[0.01] | Yes | |
| 01203779 | | CEL[0.01801159], CEL-PERP[0], FTM[0], USD[0.00], USDT[-0.00004113] | | |
| 01203784 | | TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 01203788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.376], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[9.976], CRO-PERP[0], CRV-PERP[0], DFL[9.896], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.01316204], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36058677], LUNA2_LOCKED[2.24136914], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[96480], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01203795 | | BTC[0.00022275], ETH[0], XRP[0.00000900] | | |
| 01203798 | | ADA-PERP[0], APE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00049294], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01203799 | | CONV[13530], ETH[.005], ETHW[.005], FTT[25.01231239], NFT (290241863515751481/The Hill by FTX #34423)[1], USD[0.14], USDT[0.37896500] | | |
| 01203800 | | TRX[.000002] | | |
| 01203806 | | SLRS[100], SOL[0] | | |
| 01203807 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 01203811 | Contingent | FTT[.94730437], HNT[40.499219], LUNA2[0.00251232], LUNA2_LOCKED[0.00586209], RUNE[31.39432725], SOL[26.16721471], USD[9810.34], USDT[0.00000045], USTC[.355632] | | |
| 01203814 | | USD[0.23], XRP[4744.85032] | | |
| 01203820 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], MER-PERP[0], USD[3.60] | | |
| 01203830 | | USDT[5] | | |
| 01203832 | | NFT (453388289678574509/FTX AU - we are here! #4816)[1], NFT (561877074919743000/FTX AU - we are here! #4801)[1] | | |
| 01203835 | | ATLAS[1096.60960005], ATLAS-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], ONT-PERP[0], PORT[85.1], SXP-PERP[0], USD[1.03], USDT[17.37892383], ZIL-PERP[0] | | |
| 01203836 | | AUD[$20.26], BAO[1], DOGE[.01253518] | Yes | |
| 01203837 | | BNB-PERP[0], BTC-PERP[0], KAVA-PERP[0], TRX[.000003], USD[-0.01], USDT[.54853441] | | |
| 01203845 | | FTT[13.91742518] | | |
| 01203848 | | BEAR[0], BNB[0], BNBBULL[0], BULL[0], DOGE[0], LTC[0], SAND[0], USD[0.00], XRP[0], YFI[0] | | |
| 01203851 | Contingent | LUNA2[0.18845083], LUNA2_LOCKED[0.43971862], SOL[0], TRX[.000065], USD[0.00], USDT[0] | | |
| 01203855 | | BAO[1], EUR[0.00], KIN[5], KSHIB[518.96134671], SHIB[35633.04245936] | Yes | |
| 01203861 | | AVAX[276.59041680], BNB[4.70183447], BTC[0.05486780], DOGE[869.084025], FTT[151.48985], TRX[.000001], USD[287.04], USDT[54.10913952] | | |
| 01203862 | | BNB[0.04544355], FTT[.08893573], MER[.096768], POLIS[81.1], USD[9.82], USDT[0.00201824] | | |
| 01203865 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098005], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01203870 | | LTC[.00000087], USD[0.00] | Yes | |
| 01203871 | | AKRO[2], BAO[4], BTC[0], DOGE[.00217879], ETH[0], KIN[6], LTC[.31003402], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01203874 | | ETH[3.39999362], ETHW[3.39999362], FTM[639.80563968], USD[0.00], USDT[0.00002873] | | |
| 01203875 | | USD[0.00], USDT[0] | | |
| 01203876 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], USD[0.01] | | |
| 01203878 | | BTC[.00001641], FTT[35.47515] | | |
| 01203879 | | BTC[.00000388], KIN[5142.3], LTC[.0004192], SOL[.0724555], USD[3.71], USDT[0] | | |
| 01203881 | | BTC[0.00008649], ETH[.039], ETH-PERP[0], ETHW[.039], OXY[.715], TRX[.000002], USD[44.33], USDT[2.32618110] | | |
| 01203882 | | BTC[0], ETH[0], UNI[.00000001], USD[0.00], USDT[0.00012832] | | |
| 01203886 | | DOGE[0.74429079], USD[0.00] | | |
| 01203888 | | AKRO[1], BAO[1], BCH[.00374424], BTC[.00002489], GBP[0.00], KIN[1], SHIB[663936.66012477], UBXT[1], USD[0.00] | Yes | |
| 01203899 | | BAO[2], ETH[.94957181], ETHW[0], FRONT[1], GBP[98.13], USD[0.00], USDT[0] | Yes | |
| 01203900 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], CLV-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[-1.03], USDT[1.96962494], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01203901 | | ADABULL[59.00575851], BTC[0.00005620], ETH[0.99980000], ETHBULL[7.67686432], ETHW[0], EUR[82083.93], FTT[0], USD[0.00], USDT[98.52429242], XRPBULL[5098321.524] | | |
| 01203908 | | BAO[1], EUR[0.23], FIDA[1], KIN[2], SHIB[147666123.41474499], UBXT[2] | | |
| 01203912 | | SHIB[6598746], USD[0.36] | | |
| 01203917 | | TRX[.000001] | | |
| 01203918 | | ADA-PERP[0], ALTBEAR[837.55000039], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[1.13377320], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01203920 | Contingent | 1INCH-PERP[0], AGLD[.00072146], ALCX-PERP[0], ALICE[.05637222], AMD[.0019003], ANC-PERP[0], ATLAS[.49270864], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.07326524], BIT[.03328028], BIT-PERP[0], BNT-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV[.00050228], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT[.0017754], DYDX[.096675], ENS[.01366018], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00237457], FTM[.94366882], FTT[24.11920177], GMT-PERP[0], GODS[.02857777], GST-PERP[0], HGT-PERP[0], ICP-PERP[0], IMX[.02560301], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.45547426], LUNA2_LOCKED[1.06277328], MANA[.0174], NFT[310693999244625247/FTX EU - we are here! #120774][1], NFT[312302784776972674/FTX AU - we are here! #4848][1], NFT[375259629825831936/FTX Crypto Cup 2022 Key #1304][1], NFT[393691380266493325/FTX EU - we are here! #120915][1], NFT[398051777151015583/FTX AU - we are here! #32212][1], NFT[407138793096657089/FTX AU - we are here! #4876][1], NFT[489186286360734954/FTX EU - we are here! #120822][1], NFT[492041502701813530/France Ticket Stub #1984][1], NFT[498993478180231955/Belgium Ticket Stub #623][1], NFT[499298019707556237/Netherlands Ticket Stub #1334][1], NFT[569213963649711386/FTX AU - we are here! #43493][1], NFT[571265765983210817/The Hill by FTX #5741][1], NVDA[.00009285], RSR-PERP[0], SAND[.02026], SKL-PERP[0], SLP[8], SNX-PERP[0], SOL[.00525801], SRN-PERP[0], TONCOIN[.08381084], TRX[.000041], TSLA[.00681085], TSMI.00490147], UBXT[.84426], USD[0.41], USDT[0.00072800] | | |
| 01203923 | | 0 | | |
| 01203939 | | TONCOIN[72.49152738], USD[0.10], USDT[0] | | |
| 01203942 | | BTC[0] | | |
| 01203943 | | BTC[0], USD[0.00] | | |
| 01203945 | | USD[0.65], USDT[1] | | |
| 01203955 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 01203957 | | AKRO[1], APE[.00011797], BAO[2], DENT[1], EUR[0.00], KIN[2], RSR[1] | Yes | |
| 01203963 | | ADABULL[0], ADA-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0.00000039], HBAR-PERP[0], NEAR-PERP[0], PRIVBULL[0], SHIB-PERP[0], SXP[0], UNI-PERP[0], USD[0.92], USDT[0] | | |
| 01203968 | Contingent | ATLAS[3688.52413414], AUD[0.00], AVAX[6.07652537], AXS[3.77036727], BNB[0], BTC[.00677948], ETH[0.27173111], ETHW[0.27173111], FTT[3.99414066], GODS[116.02421536], IMX[112.27757588], JOE[0], LUNA2[1.81697217], LUNA2_LOCKED[4.23960173], LUNC[1464.08520329], POLIS[42.49058971], SOL[43.32467885], USD[0.00], USDT[-0.06952306] | | |
| 01203970 | | BNB[.008925], TRX[.584724], USD[0.85], USDT[0.08754387] | | |
| 01203972 | | BNB[0], FTT[0], USD[0.00] | | |
| 01203974 | Contingent | EDEN[1353.1510304], FTT[35.77873386], LUNA2[1.33546156], LUNA2_LOCKED[3.11607698], LUNC[290799.56694479], USD[591041.04] | Yes | USD[590858.87] |
| 01203976 | | REEF[9.9905], SUSHI-PERP[0], USD[0.41], XRP-PERP[0] | | |
| 01203978 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01203980 | | AKRO[3], ATLAS[0], BAO[14], BF_POINT[200], BNB[0], BTC[0], CEL[0], CRO[0], DENT[2], ETH[0], FTT[0.00000077], KIN[1], LINK[0], LTC[0], PERP[.00001164], RSR[1], SLP[0.00131331], SNX[0.00000667], UBXT[6], USD[0.00], USDT[0.00000003] | Yes | |
| 01203981 | | MNGO[139.9748], TRX[.000001], USD[2.36], USDT[0] | | |
| 01203983 | Contingent | BTC[0], DOGE-PERP[0], FTT[0.00000001], SOL-PERP[0], SRM[.76327211], SRM_LOCKED[3.08096509], USD[0.00], USDT[0] | | |
| 01203986 | | BTC[0] | | |
| 01203987 | | 1INCH[.41169616], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSM-PERP[0], USD[0.21], XLM-PERP[0] | | |
| 01203988 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00289186], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[44.57], USDT[0], USDT-PERP[0] | | |
| 01203992 | | BTC[0], ETH[0], MATIC[0], NFT[395328202814654348/FTX EU - we are here! #12317][1], NFT[426724997558912409/FTX EU - we are here! #12317][1], NFT[518859016881880908/FTX EU - we are here! #11727][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000042] | | |
| 01203993 | | ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.08], XLM-PERP[0] | | |
| 01204005 | | DOT-20210924[0], FTT[0.13363039], SOL-PERP[0], USD[2.32], USDT[0] | | |
| 01204006 | | AAVE[.00126582], AKRO[2], AUDIO[.16318139], BNB[0.00014261], DENT[3], FTT[.01051606], GRT[1], KIN[3], SOL[0.00012916], TRX[2.000001], UBXT[2], USD[0.02], USDT[0.00000002] | Yes | |
| 01204008 | | ADABEAR[3000300], ALGOBULL[299943], ATLAS[539.8974], BCHBULL[49.9905], BTC[0.02], CQT[9.9981], DODO[.0981], DOGE[402], EOSBULL[15428.2195], ETCBULL[2.409542], KNCBULL[2.00848], LTCBULL[60.98909], MATICBULL[5.99895], REEF[2509.5231], SAND[5.9943], SUSHIBULL[10999.94], SXP[.09905], SXPBULL[6334.53181], TOMOBULL[2299.468], TRXBULL[1.0943], USD[0.88], USDT[1.22884005], XRPBULL[10556.4353] | | |
| 01204014 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], YFI[0], YFI-PERP[0] | | |
| 01204019 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[0.88402411], FTT[34.27167965], ICP-PERP[0], LUNA2_LOCKED[74.16811188], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], YFI-PERP[0] | | |
| 01204024 | Contingent | ETH-PERP[0], FTT[25.9948], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004729], STETH[0.00001377], USD[0.01], USDT[0], WAXL[.046169] | | |
| 01204026 | | BTC[0] | | |
| 01204027 | | 0 | | |
| 01204029 | | BTC[0], DENT[1], DOGE[0], KIN[1] | | |
| 01204030 | | BIT-PERP[0], BTC-PERP[0], C98-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[5.01], USDT[0] | | |
| 01204032 | | AVAX-PERP[0], BNB[.00200939], C98[647], C98-PERP[0], DOGE-PERP[0], FTT[25.91157582], FTT-PERP[0], GBTC[.08], MANA[.5266008], SOL[0], SOL-PERP[0], USD[2.01], USDT[3.78443878], XRP[48] | | |
| 01204034 | | 1INCH[0], AXS[0], BNBBEAR[2126595.74468085], DENT[0], HUM[0], KIN[0], PUNDIX[0], RSR[0], SHIB[0], THETABULL[0], TRU[0], USDT[0.09975820], YFI[0] | | |
| 01204035 | | ETH-PERP[0], USD[0.00] | | |
| 01204041 | | NFT[399564690436585741/FTX EU - we are here! #159100][1], NFT[430194831687260916/Baku Ticket Stub #1585][1], NFT[500184043960627724/FTX EU - we are here! #158972][1] | | |
| 01204043 | | BTC[0], DOGE[0], MATIC[0], RUNE[0], SLRS[0], USD[0.00], USDT[0] | | |
| 01204049 | | KIN[2], USDT[0] | | |
| 01204052 | | BTC[0], TRX[.000001] | | |
| 01204055 | | USD[0.00], USDT[0] | | |
| 01204058 | | USD[2.62], USDT[0] | | |
| 01204059 | | BRZ[.00934489], SOL[6.74488899], USD[0.00] | | |
| 01204063 | | BTC[0], ICP-PERP[0], SOL[.0084705], USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1.5116], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[.00004855], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.14900000], FIL-PERP[0], FTM-PERP[0], FTT[.08738292], FTT-PERP[0], GALA[.30865], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.005055], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.009655], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[5.101], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000020], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01204067 | | FTT[14.4], KIN[1299090], TRX[.000002], USDT[0] | | |
| 01204069 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.01000000], USD[0.00], USDT[0] | | |
| 01204076 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1219.8956], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[261.80859424], XEM-PERP[0], XTZ-PERP[0] | | |
| 01204082 | | TRX[.524001], USDT[1.98716639] | | |
| 01204083 | | RAY[99.9335], USD[8.96] | | |
| 01204084 | | AVAX[0], BTC[0.00000093], FTT[.33540517], TRX[.00322], USD[0.00], USDT[0.01079389] | | |
| 01204092 | Contingent | BNB[0], BTC[0.00000001], DOGE[.72653348], ETH[0.00000001], ETH-PERP[0], FTT[150.13319124], SAND[.49296791], SRM[2.0412837], SRM_LOCKED[.03459954], TRX[.000807], USD[0.01], USDT[0.00000002] | | |
| 01204097 | | BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-PERP[0], EDEN[0], ETH-PERP[0], FTT[0], KNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01204101 | | FTT[.09962], TRX[.000002], USD[0.00] | | |
| 01204109 | | BTC[0], TRX[.000002] | | |
| 01204114 | | SOL[0], TRX[0], USD[0.13] | | |
| 01204117 | Contingent | CEL[0.00564635], COPE[836.00333], FTT[822.74953], IP3[.847], SRM[7.28364729], SRM_LOCKED[98.19635271], USD[6228.18], USDT[1700] | | |
| 01204118 | | ADABEAR[868600], BNB[.00048484], BNB-PERP[0], TRX[.000002], USD[0.33], USDT[-0.00734572] | | |
| 01204120 | | ATLAS[1779.6618], USD[0.40] | | |
| 01204140 | | USD[25.00] | | |
| 01204143 | | FTT[0.00234570], TRX[.000001], USD[0.04] | | |
| 01204148 | | XRP[765.283524] | | |
| 01204149 | Contingent, Disputed | AXS-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00046822], ETH-20210625[0], ETH-PERP[0], ETHW[0.00046821], KSM-PERP[0], LEO-PERP[0], LTC-20210625[0], MATIC[.017], MATIC-PERP[0], TRX-PERP[0], USD[2.38], XLM-PERP[0] | | |
| 01204151 | Contingent | AURY[18.000085], BNB[.06265326], ENJ[47.99088], FTT[.0229596], GST[.00248771], NEAR-PERP[0], SOL[50.00961731], SRM[6.43723388], SRM_LOCKED[59.4304565], TRX[.000027], USD[0.00], USDT[0.36653026] | | |
| 01204152 | | 0 | | |
| 01204154 | | TRX[.000002] | | |
| 01204155 | | BTC[.00374683] | | |
| 01204165 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.45430000], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.94678259], LUNA2_LOCKED[2.20915937], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01204166 | | BTC[0], KIN[2] | | |
| 01204169 | Contingent | 1INCH[0], AAVE[0], AMPL[0], ATLAS[0], ATOM[0.09849550], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BCH[0], BEARSHIT[0], BNB[0.02001164], BTC[0], CELO-PERP[0], CRO[0.00000001], CRV[0], DOGE[0], ENJ[0], EOSBULL[0], ETH[0.00057434], ETH-PERP[0], ETHW[0.57597186], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GMT[0.98107392], HBAR-PERP[0], ICP-PERP[0], IMX[0], IOST-PERP[0], KNC[0], KSM-PERP[0], LINK[0.03089444], LUNA2_LOCKED[0.00011662], LUNC[10.8835226], LUNC-PERP[0], MANA[0], MATIC[2.19277441], MKR[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[1.62735932], RNDR-PERP[0], ROOK[0], SAND[0], SHIB[0], SNX[0], SOL[0.00111158], SUSHI[0], THETA-PERP[0], TRX[0.29439171], UNI[0.010947[0], UNI-PERP[0], USD[0.00], USDT[882.94379539], VET-PERP[0], XRP[0], ZIL-PERP[0] | ETHW[.575945] | |
| 01204175 | | BTC[0] | | |
| 01204178 | | USD[0.00], USDT[0] | | |
| 01204181 | | NFT (288448473994133633/FTX EU - we are here! #84957)[1], NFT (300263663539356051/FTX AU - we are here! #3064)[1], NFT (324365768820472932/Baku Ticket Stub #2308)[1], NFT (358749007679834959/FTX AU - we are here! #24986)[1], NFT (448048842742437700/Japan Ticket Stub #1173)[1], NFT (511835418697923575/FTX AU - we are here! #3062)[1], NFT (540963872681323508/FTX EU - we are here! #84882)[1], NFT (561555749858372825/FTX EU - we are here! #84510)[1], TRX[0.00161976], USD[0.00], USDT[0.00016976] | TRX[.00161918], USD[0.01], USDT[5.94724308] | |
| 01204182 | | ATLAS[2.38635258], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.76], USDT[0], YFII-PERP[0] | | |
| 01204184 | | SXPBULL[3.217746], TRX[.718601], USD[0.03] | | |
| 01204187 | | ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00100000], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[184.69], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01204191 | | USDT[0] | | |
| 01204192 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.04617041], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.37113673], USDT-PERP[0], XTZ-PERP[0] | | |
| 01204198 | | ETH[.47450176], ETHW[.47450176], FTT[9.98881491], USDT[687.52388671] | | |
| 01204201 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01204204 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], MAPS[42942.11594177], NEAR[491.7112301], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.42807241], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[166.53642791], SRM_LOCKED[2443.67072658], USD[1.31], USDT[0.86395135] | | |
| 01204210 | | 0 | | |
| 01204211 | | USDT[0.00014755] | | |
| 01204215 | | BTC[.0000605], ETH[.00092929], ETHW[.00092929], FXS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01204222 | | SOL[0], TRX[.5], USD[1.63] | | |
| 01204224 | | RUNE[.029921], STEP[1323.185012], TRX[.000002], USD[0.02], USDT[88.17207989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204226 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3029.8043], ATOM-PERP[0], AVAX[75.5], AVAX-PERP[0], BAND[94.4286345], BCH[1.97354395], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[62.2], BTC[0.02564466], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], BVOL[0], DEFIBULL[0], DOGE-PERP[0], DOT[212.1], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[40], FTM-PERP[0], FTT[89.67377985], FTT-PERP[0], HNT[8.6], HXRO[631.87992], ICP-PERP[0], IMX[62.2], KIN[1819711.2], LEO[105.074706], LINK[174.8304918], LINK-PERP[0], LRC-PERP[0], LTC[3.904528], LTC-PERP[0], LUA[440.556134], LUNC-PERP[0], MAPS[121], MATIC-PERP[0], MER[280], MKR[0], OXY[1411.44767], PAXG[0], PAXG-PERP[0], PERP[66.5201385], SECO[20], SHIB-PERP[0], SLRS[999.321], SOL[1.848348], SOL-PERP[0], STEP[247.573077], SUSHI[116.038344], TRX-PERP[0], TULIP[11.399069], UNI[32.8], USDI[1101.43], USDT[0.00620490], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01204227 | | 0 | | |
| 01204231 | | CRO[0], ETH[0], USDT[0] | | |
| 01204232 | | BAO[7], DENT[1], KIN[2], SHIB[10860803.4112703], SOL[1.81848817], UBXT[1], USD[6.02] | Yes | |
| 01204233 | | ETH[0], EUR[0.00], FTT[90.57216689], USD[0.00], USDT[0.00002245] | | |
| 01204238 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDI-64.75], USDT[71.98739821], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01204239 | | ETH[.04734731], ETH-PERP[0], ETHW[1.07234730], USD[0.00], USDT[62.46641014] | | |
| 01204240 | | TRX[.000001], USDT[.134466] | | |
| 01204241 | Contingent | APT[30.00001], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[1.25984651], FTT[240.52790372], FTT-PERP[0.79999999], GST-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LUNA2[31.78354631], LUNA2_LOCKED[74.16160806], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], RSR[0], SOL[.53], SUSHI[0], SXP[0], TRX[0], USDI-17.60], USDT[0.66190900] | | |
| 01204242 | | BTC[0], TRX[.000001] | | |
| 01204244 | | SHIB-PERP[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 01204245 | | BAO[3.71854348], BTC[0], GBP[0.00], USD[0.00] | Yes | |
| 01204250 | | AAVE[0], AGLD[0], ALPHA[0], AUDIO[0], AXS[0], BNB[0], BTC[0], CHR[0], CREAM[0], DAWN[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GDX[0], KNC[0], LRC[0], LTC[0], MANA[0], MATIC[0], MKR[0], MXN[0.00], SAND[0], SHIB[0], SNX[0], SOL[0], SRM[0], STEP[0], SUSHI[0], TRX[0], USD[0.00], WAVES[0], XAUT[0] | Yes | |
| 01204252 | | ETH[0], FTT[25.99506], USD[0.71], USDT[0], XRP[0] | | |
| 01204253 | | IMX[1999.62], SOL[571.80323841], USD[1444.00] | | |
| 01204257 | | USD[0.00] | | |
| 01204262 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097029], TRX[.000003], USDT[0] | | |
| 01204264 | | NFT (371815403252556439/FTX EU - we are here! #122479)[1], NFT (516392252432384039/FTX EU - we are here! #122626)[1] | | |
| 01204265 | | SOL[.00000001], USD[0.00] | | |
| 01204266 | | ATOM[0], FTT[34.99845610], TRX[0], USD[0.00] | Yes | |
| 01204267 | | FTT[0.00000713], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01204268 | | TRX[.000001], USDT[999.99999990] | | |
| 01204270 | | ALGOBULL[3713.22469592], BNBBULL[0.00000587], DOGE[.23634375], DOGEBULL[0.00001337], USD[0.00] | | |
| 01204275 | | FTM[2], FTT[.04488444], TRX[.000001], USD[0.51], USDT[0.00000045] | | |
| 01204277 | | DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.01763862], TLRY[0], USD[0.02], USDT[1.80000000] | | |
| 01204278 | Contingent | BTC[0.0400455], ETH[0.00031100], ETHW[0], EUR[0.00], FTT[0], SOL[0], SRM[.00017223], SRM_LOCKED[.09950753], USD[0.00] | | |
| 01204282 | | SOL[0], TRX[.000003], USD[0.09], USDT[.000432] | | |
| 01204286 | | 0 | | |
| 01204290 | | BNB[0.00309717], USD[0.00], USDT[0.00000156] | | |
| 01204291 | Contingent, Disputed | GBP[0.00] | | |
| 01204292 | | SOL[0], SOS[474068.1311], TRX[.000004], USD[0.00], USDT[0] | | |
| 01204295 | | CONV[2.5541], USD[0.00] | | |
| 01204300 | | MER[.0159], RAY[28], SOL[3.222], SRM[.97739], USD[0.77], USDT[1.39356215] | | |
| 01204303 | | BTC[0] | | |
| 01204304 | | DENT[1], SHIB[24862260.97130709], USD[0.01] | Yes | |
| 01204306 | | USD[0.00] | | |
| 01204307 | | AAVE[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0.16678684], ETH[0.00077823], FTT[155.13843189], HT[632.30141692], LOOKS[.00000001], MASK-PERP[0], OP-PERP[0], USD[2.84], USDT[0.00000011] | Yes | HT[628] |
| 01204313 | | AKRO[1.00119297], BAO[7], CEL[17.71476944], CHZ[.00151147], CRO[536.52187917], DENT[1], DOGE[1424.29710716], DOT[.00001489], FTM[154.84816103], FTT[2.57812425], GALA[.00102841], GRT[.0014107], HNT[.00001133], KIN[2], LINK[3.23676652], MATIC[36.650096], MTA[.00062211], SHIB[5010613.01062605], TRU[1], TRX[1], USD[1.04], XRP[91.36801541] | Yes | |
| 01204316 | | ATOMBULL[.016289], TRX[.000002], USD[0.00], USDT[0.00000250] | | |
| 01204317 | | USD[0.00], USDT[0] | | |
| 01204319 | | BNB[.00314624], POLIS[26.5], USD[0.29] | | |
| 01204325 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01204335 | | BNB[0], FTM[0], RAY[0], SOL[0] | | |
| 01204340 | | RAY[68.9517], USD[0.38] | | |
| 01204341 | | CHF[20.00] | | |
| 01204349 | | BTC-PERP[0], DOGEBEAR2021[.0003763], DOGEBULL[0.00008520], ETHBEAR[64480], ETHBULL[.00007375], MATICBEAR2021[.0679473], MATICBULL[.0028579], RUNE-PERP[0], SKL-PERP[0], SOL[.01740984], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[24.31962332], YFII-PERP[0] | | |
| 01204350 | | 0 | | |
| 01204358 | | BTC[0], FTT[0.00789904], NFT (362313477469634821/France Ticket Stub #19)[1], NFT (553697777970945594/Hungary Ticket Stub #608)[1] | | |
| 01204362 | | SOL[0] | | |
| 01204363 | | SOL[0], TRX[0] | | |
| 01204365 | | BTC[0], BTC-PERP[0], MOB[0], USD[0.00] | | |
| 01204366 | | IMX[32.60725626] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204367 | | FTT[0.00050621], SUSHI[0], SUSHI-PERP[0], USD[2.50] | | |
| 01204368 | | AAVE[.1698929], ALPHA[40.97417], BNB[.0799496], BTC[0.00619609], ETH[.06296031], ETHW[.06296031], SNX[4.697039], SOL[2.298551], SOL-PERP[0], USD[1.39] | | |
| 01204371 | | FTT[0], USD[0.00], USDT[0] | | |
| 01204372 | | BTC-PERP[0], USD[0.70] | | |
| 01204374 | | ATOM[.00000002], BNB[.00000766], EUR[0.00], SKL[.00053685], TRX[.000953], USD[0.01], USDT[137.62738006] | | |
| 01204379 | | BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01204382 | | FLOW-PERP[0], USD[0.00] | | |
| 01204384 | | COPE[.2027], FTT[0.24836670], USD[0.58], USDT[0] | | |
| 01204385 | | BNB[0.00000021], CRO[0.00414188], ETH[0], ETHW[0.00000588], FTM[0.00000522], MATIC[0.00042859], SOL[0], TRX[0.00076700], USD[0.00], USDT[0.00451414] | | |
| 01204388 | | FTT[.02379585], SOL[0], USD[0.13], USDT[0] | | |
| 01204395 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[.0008005], BNB-PERP[0], BTC[0.00001019], BTC-PERP[0], BULL[.00000675], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0953849], GRTBULL[.0335], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.25], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01204396 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000428], LUNA2_LOCKED[0.00000999], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001567], TULIP-PERP[0], USD[150.17], USDT[1564.55276687], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01204400 | | AKRO[1], BAO[2], DENT[1], KIN[2], RSR[1], UBXT[2], USD[0.00] | | |
| 01204403 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[20.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.52632448], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.0071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2100.78], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01204405 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25.99606], FTT-PERP[.6], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[-72.89999999], LTC[.00781], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[1626.90], USDT[100.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[-5150], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01204407 | | ATOM[41.2], CRV[405], ETH[7.044], ETHW[7.044], FTT[354.69931087], MER[4482.384085], MTA[1111], OXY[367.30594961], SLP[6840], SOL[27.43], TRX[.000044], USD[1008.90], USDT[0.00000001] | | |
| 01204408 | | MEDIA[.006087], ROOK[2.143], TRX[.000002], USD[0.25] | | |
| 01204411 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ[59.006], CHZ-PERP[0], COMP[0.00004524], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.00121326], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01204419 | | USD[86.95] | | |
| 01204424 | | BNB[.00000196], ETH[0], FTT[0.00695341], SOL[0.05406862], TRX[.003048], USD[0.00], USDT[0.05963922], XRP[0] | | |
| 01204429 | | ADA-PERP[0], USD[-0.40] | | |
| 01204433 | | SOL[0], TRX[.526857], USDT[0.12935625] | | |
| 01204434 | | OXY-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01204438 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[5.53756419], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[1501.89220993], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01204440 | | USD[0.00] | | |
| 01204444 | | NFT (405208625220175952/FTX EU - we are here! #69589)[1], NFT (415279005992067406/FTX EU - we are here! #69674)[1], NFT (561618689978565772/FTX EU - we are here! #69326)[1], SOL[.006], USD[500], XRP[.243865] | | |
| 01204448 | | NFT (444351790576958295/FTX EU - we are here! #31257)[1], NFT (456757952348662511/FTX EU - we are here! #31880)[1], NFT (534632815051358626/FTX EU - we are here! #31105)[1] | | |
| 01204449 | | BTC[.0014], BTC-PERP[.011], USD[-172.13] | | |
| 01204453 | | FTT[30.894129], TRX[.622578], USD[5.06] | | |
| 01204454 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0.94003000], USD[0.00], USDT[0.00000866] | | |
| 01204456 | | BTC[0] | | |
| 01204457 | | DOGE-PERP[0], ETHBEAR[4078.55], ETH-PERP[0], USD[0.01] | | |
| 01204464 | | 0 | | |
| 01204465 | | BAO[2], BTC[.00048447], DOGE[65.49954169], KIN[2], SHIB[1454843.78408508], USD[0.00] | Yes | |
| 01204466 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (348817069945313484/FTX EU - we are here! #12178S)[1], NFT (384609510732961960/Hungary Ticket Stub #838)[1], NFT (384801529660091091/Monza Ticket Stub #993)[1], NFT (389278625962114657/Netherlands Ticket Stub #896)[1], NFT (388558563502281421/FTX Crypto Cup 2022 Key #14687)[1], NFT (390399043874180735/The Hill by FTX #7674)[1], NFT (422967966271299770/France Ticket Stub #1873)[1], NFT (434627183094917032/Belgium Ticket Stub #293)[1], NFT (447670502545772239/FTX EU - we are here! #21827)[1], NFT (537313301861279501/FTX EU - we are here! #21863)[1], NFT (566880594814992579/Mexico Ticket Stub #1231)[1], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01204468 | | FTT[0.04838933], LTC[0.00000001], OMG[0], SOL[0], TRX[0], USD[0.07], XRP[0] | | |
| 01204478 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 01204480 | | BNB[-0.00000125], BTC[0], DOGE[0], LTC[0], SHIB[0], SOL[0], SXP[0], TRX[0.00648694], USDT[0.00000001] | | |
| 01204482 | | BTC-PERP[0], DOGE-PERP[0], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204486 | Contingent | BTC[0.00026284], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[1161837.97219413], SNX-PERP[0], SRM[101.58754931], SRM_LOCKED[5.87358807], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01204487 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01204493 | | ETH[.00099658], ETH-PERP[0], ETHW[.00099658], USD[75.49], XRPBULL[.68399] | | |
| 01204494 | | BNB[.009614], TRX[.000001], USD[0.00], USDT[0] | | |
| 01204499 | | NFT (299465946999243948/The Hill by FTX #38576)[1], USD[0.02], USDT[0], XPLA[5.5] | | |
| 01204500 | Contingent | ATLAS-PERP[0], FTT[164.70969825], FTT-PERP[0], KIN-PERP[0], NFT (342644034435505571/The Hill by FTX #34460)[1], OXY-PERP[0], RAY-PERP[0], SOL[411.84488015], SOL-PERP[0], SRM[.06898771], SRM_LOCKED[10.86871351], SRM-PERP[0], USD[1233.89] | | SOL[247.09000337] |
| 01204506 | | AVAX[0.00000001], AVAX-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.00000001], USD[78.29] | | |
| 01204508 | | NFT (400584302727685485/FTX EU - we are here! #11104)[1], NFT (430287269463909481/FTX EU - we are here! #10946)[1], NFT (550015609685505906/FTX EU - we are here! #11025)[1] | | |
| 01204512 | | ADA-PERP[0], ETH[0.18607775], ETH-PERP[0], ETHW[10.13076925], TRX[0.00023474], USD[0.01], USDT[5014.87210265] | | ETH[10.097491], TRX[.000004] |
| 01204513 | | CHF[0.09], ETH[.089], ETHW[.089], FTT[26.591184], OXY[466], USD[0.44], USDT[0.00002240] | | |
| 01204514 | | BTC-PERP[0], USD[0.13], USDT[0] | | |
| 01204515 | Contingent, Disputed | USDT[0.00013926] | | |
| 01204517 | | NFT (328527474799779708/FTX EU - we are here! #163944)[1], NFT (384622068461840997/FTX EU - we are here! #163760)[1], NFT (442857932633024599/FTX EU - we are here! #164032)[1] | | |
| 01204518 | | EOS-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.173002], USD[0.00] | | |
| 01204519 | | CHZ[0], SHIB[680529.88057832], USD[0.00] | Yes | |
| 01204525 | | AKRO[344.52393675], BAO[3], BTC[.00356591], DENT[1], DOGE[43.06183033], ETH[.01677911], ETHW[.01657376], EUR[0.12], KIN[3], USD[0.00] | Yes | |
| 01204531 | | ADA-PERP[2245], BTC[.268], ETH[9.99734], ETHW[9.99734], USD[-1591.95] | | |
| 01204532 | | RAY[1.9986], TRX[.000002], USD[2.66] | | |
| 01204534 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04959338], BOBA-PERP[0], BTC[0.00009870], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082482], ETH-PERP[0], ETHW[0.00082482], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0991735], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00560488], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[110], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01204535 | | USDT[.045651] | | |
| 01204537 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0.00140000], XRP-PERP[0], YFI-PERP[0] | | |
| 01204541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], AMC-20210924[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNTX-20210924[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[.71456498], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[20.22965136], LUNA2_LOCKED[0.53585319], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], PYPL[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[4.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01204543 | | FTT[200.43095] | | |
| 01204547 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], PROM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[14.48], USDT[2.74432924], ZIL-PERP[0] | | |
| 01204550 | | LOOKS[.9826], USD[2.55] | | |
| 01204556 | | EMB[5429] | | |
| 01204557 | | USD[0.03], USDT[0] | Yes | |
| 01204558 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[-0.07200000], CEL-PERP[0], CHZ-PERP[0], CTX[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], WAVES-PERP[0] | | |
| 01204559 | Contingent | AAVE[.001592], LUNA2[0.36549281], LUNA2_LOCKED[0.85281656], USD[4079.49] | | |
| 01204566 | Contingent | APT[1], ETH[.00037384], ETHW[.00037384], LUNA2[2.06657015], LUNA2_LOCKED[4.82199701], LUNC[3177.46589882], SHIB[9999297], USD[-0.36], USDT[0.00480767] | | |
| 01204568 | | USDT[0.00020174] | | |
| 01204574 | | AVAX-PERP[0], CHZ-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01204578 | | TRX[.000002] | | |
| 01204579 | | SOL[0] | | |
| 01204582 | | 0 | | |
| 01204585 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01204591 | | BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 01204599 | | 0 | | |
| 01204601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04273325], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.45], USDT[0.00000001], ZIL-PERP[0] | | |
| 01204605 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[.05321734], ETH-PERP[0], ETHW[.05321734], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00000493], XTZ-PERP[0] | | |
| 01204606 | | FTT[0.00000422], GBP[1.00], USD[0.00], USDT[0] | | |
| 01204615 | | AVAX[0], BTC[0], ETH-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01204624 | | 0 | | |
| 01204632 | | ADABEAR[123600], DOGEBULL[5.72384378], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204634 | | PROM-PERP[0], TRX[.76036418], TRX-0930[0], USD[-1.02], USDT[1.33627951] | | |
| 01204636 | | USD[0.00], USDT[0] | | |
| 01204637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01204638 | | TRX[.000002], USDT[1.25] | | |
| 01204642 | | HT[.08409713], SOL[0], USD[3.49], USDT[0] | | |
| 01204643 | Contingent | BNB[0.00936079], DOGE[0.65459934], DOGE-PERP[0], FTT[19.14240676], LUNA2[0.22891803], LUNA2_LOCKED[0.53414208], LUNC[49847.38476542], USD[27609.45], USDT[.00018595] | Yes | USD[27600.94] |
| 01204644 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[93.273], ETHBEAR[98460], TRX[.000005], USD[0.00], USDT[.02507717], XRPBULL[2969.09492], XRP-PERP[0] | | |
| 01204651 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01204655 | | USDT[0] | | |
| 01204656 | | ATLAS[0], DOGE[1978.47783065], EUR[0.24], LEO[159.72998840], SOL[5.92488518], SRM[0], TULIP[0], USD[0.00] | | |
| 01204657 | | 1INCH[0], 1INCH-PERP[0], ATLAS[822.36409170], AUDIO[57.47659499], AVAX[5.48348986], AVAX-20211231[0], BAT[57.97191504], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CRO[537.36778215], CRV[10.58785294], DODO[0], DODO-PERP[0], DOT[19.77789585], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[35.8489915], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA[30], LRC[32.54741556], MANA[72.33505745], MATIC[68.69596821], MATIC-PERP[0], MCB-PERP[0], OMG-20211231[0], ONE-PERP[0], PERP-PERP[0], POLIS[30.33358589], ROOK-PERP[0], SAND[30.64975953], SHIB-PERP[0], SKL-PERP[0], SLP[340], SOL[3.77739015], SOL-20211231[0], STX-PERP[0], SUSHI[22.58281414], TRU-PERP[0], UNI[0], USD[-0.15], USDT[0.15335127], XRP-PERP[0] | | |
| 01204660 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06233499], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.007739], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01204665 | | AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.64], XRP-PERP[0] | | |
| 01204666 | | USD[0.00] | | |
| 01204669 | | ALPHA[.04680218], BF_POINT[300], SOL[0.00626585], TRX[.000777], USD[129.01], USDT[-0.17661532], WRX[.00040886] | | |
| 01204672 | Contingent | ADABULL[9.7], ATOMBULL[660000], BTC[0.00340000], BTC-PERP[0], BULL[0.88393626], COMPBULL[860000], DOGEBULL[0], ETCBULL[647], ETH[0.02600000], ETHBEAR[44600000], ETHBULL[16.60000000], ETH-PERP[0], ETHW[1.00500000], GRT[126], GRTBULL[19150000], LUNA2[0.92804560], LUNA2_LOCKED[2.16543974], MATICBULL[442062.83577288], MKRBULL[55], OP-PERP[0], SHIB[0], SHIB-PERP[0], UNISWAPBULL[196.09736339], USD[-36.16], USDT[0], XTZBULL[772000] | | |
| 01204673 | | BTC[0], EUR[0.01], FTT[10.29797], USD[2.23], VET-PERP[0] | | |
| 01204674 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.06], USDT[0.00743202], XLM-PERP[0] | | |
| 01204675 | | DEFI-PERP[0], ETH-PERP[0], FTT[0.03209880], USD[31.04], USDT[0] | | |
| 01204676 | | BTC[0], FTT[25], USD[0.00] | | |
| 01204677 | | USD[0.00] | | |
| 01204678 | | BNB[0.00000020], BTC[0], CAD[0.01], DENT[3], DOGE[0], ETH[0.00000004], ETHW[0.00000004], KIN[4], LTC[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01204681 | | DOGE[0], ETH[0], MATIC[0], SUSHI[0.00], XRP[0] | | |
| 01204688 | | BRZ[11.54636219], BTC[-0.00001974], BTC-PERP[0], USD[0.08] | | |
| 01204690 | | COPE[0.27660610], SOL[0] | | |
| 01204693 | | BTC[0.01089804], DOGE[1514.70609], FTT[9.1982032], LINK[5.6988942], SHIB[28491883.2], SHIB-PERP[0], TRX[.000006], USD[0.00], USDT[305.49132139] | | |
| 01204694 | | ETH-PERP[0], TRX[.712551], USD[0.00], USDT[0] | | |
| 01204695 | | ATOM-PERP[0], BNB-PERP[1.4], CEL-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], USD[749.62], USDT[20.69987672] | Yes | |
| 01204698 | | FTT[1.00308567], SECO[4.996675], TRX[.000002], USD[0.09], USDT[0.00000029] | | |
| 01204701 | | USD[56.09] | | |
| 01204703 | | SOL[2.16145413], USD[0.00] | | |
| 01204705 | | BNB[0], ETH[0], RAY[0], SOL[0], TRX[0], USD[0.26], USDT[0] | | |
| 01204706 | | USD[0.09] | | |
| 01204711 | Contingent, Disputed | BTC[.00026335] | | |
| 01204714 | | BAO[1], DENT[13486.94589849], EUR[0.00], KIN[399744.1637352], SPELL[4645.27066104], STEP[21.40121628], USD[0.00] | | |
| 01204715 | | SOL[0] | | |
| 01204716 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01204719 | | USD[0.00], USDT[0] | | |
| 01204720 | | CRO[10.81268635], DENT[1], DOGE[29.68721986], ETH[.00408711], ETHW[.00403235], GBP[21.51], GRT[2.5826307], KIN[43], SHIB[37323.50822175], SKL[21.41025594], USD[0.03] | Yes | |
| 01204727 | | | | SOL[15.10305] |
| 01204728 | | TRX[37.992402], USDT[0.07184526] | | |
| 01204730 | | KIN[54805.44435548], TRX[.000001], USDT[0] | | |
| 01204734 | | BTC[.00005491], RAY[.776], USD[0.00] | | |
| 01204739 | Contingent | CEL[.01144], CQT[.31220576], ETH[1.057], ETHW[2.657], LUNA2[2.19160963], LUNA2_LOCKED[5.11375581], LUNC[16972.85903389], SOL[204.778234], SRM[241.98209578], USD[2.27], XRP[.29003112] | | |
| 01204746 | | BAO[1], CHZ[0], EUR[0.00], KIN[4], MATIC[0], RSR[1], SAND[0] | Yes | |
| 01204752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20211231[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204753 | | BTC[0.03763208], EUR[0.00], FTT[1.399487], GT[.082862], LRC[.88334], SOL[15.1707539], SOL-PERP[0], SUSHI[3.49772], TRX[7.67580038], USD[0.55] | | SOL[15] |
| 01204755 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0319[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.08448633], GAL-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000028], USD[8221.74], USDT[0.00840000], ZEC-PERP[0] | | |
| 01204756 | Contingent | LUNA2[0.37952619], LUNA2_LOCKED[0.88556112], TRX[.000003], USD[0.11], USDT[.182207], XRP[405.787268] | | |
| 01204758 | | USD[0.00], USDT[0] | | |
| 01204763 | | ATLAS[0], ATLAS-PERP[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0], INDI[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01204764 | | ADABULL[0], BTC[0.00974673], USD[-17.09], USDT[0.00000001], XRP[0], XRP-PERP[60] | | |
| 01204765 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01204771 | | EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01204772 | | USD[0.27], USDT[0] | | |
| 01204774 | Contingent | ALICE[0], BICO[0], BNB[0], BNBBULL[0], BULL[0], CHR[0], CRO[0], DFL[0], DOGEBULL[721.03699906], ETH[0.00000301], ETHBULL[4.83518680], ETHW[0.00000301], FTT[0], LRC[0], LUNA2[0.02631235], LUNA2_LOCKED[0.06139548], SAND[0], SLP[0], USD[0.00], USDT[0] | | |
| 01204782 | | USD[0.00] | | |
| 01204784 | | USD[3.90], XRP[.92005463], XRP-PERP[0] | | |
| 01204789 | Contingent | AAVE[.0062], BTC[0.00006870], LUNA2[1.38221305], LUNA2_LOCKED[3.22516380], LUNC[300560.7162], USD[32265.42], USDT[0.00602790] | | |
| 01204790 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[1.60], USDT[19.986002] | | |
| 01204791 | | USD[0.00], USDT[0.20782700], XRP[.081165] | | |
| 01204792 | | ATLAS[509.898], LUNC-PERP[0], SOL-PERP[0], USD[1.02], USDT[0] | | |
| 01204795 | | USDT[0.00011141] | | |
| 01204796 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00054217], BTC-PERP[0], C98-PERP[0], ETH[.000051], ETH-PERP[0], ETHW[.0000551], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.16903625], LUNA2_LOCKED[0.39441792], LUNC[36808], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[8992.83755712], SOL-PERP[0], USD[-0.51], USDT[0.00005980], XTZ-PERP[0] | | |
| 01204798 | Contingent | FTT[511.28505255], NFT [295533665856673715/FTX EU - we are here! #146080][1], NFT [391346085066992540/Mexico Ticket Stub #1875][1], NFT [471995450356406595/FTX AU - we are here! #20333][1], NFT [502225814879467021/The Hill by FTX #45068][1], NFT [512314138011564888/FTX Crypto Cup 2022 Key #19152][1], NFT [545166868837719012/FTX EU - we are here! #146003][1], NFT [575050559950880803/FTX EU - we are here! #145958][1], SRM[1.72645614], SRM_LOCKED[155.23862362] | Yes | |
| 01204800 | Contingent | BNB[1.0367527], BTC[0.25102595], BTC-PERP[0], ETH[0.11174224], ETHW[0.11174224], FTT[25.1952025], SOL[8.93704811], SOL-PERP[0], SRM[435.69780735], SRM_LOCKED[.57571108], SRM-PERP[1080], TRX[2], USD[-1738.45], USDT[0.21644914] | | USD[657.93], USDT[.215649] |
| 01204806 | | BTC[0], DOGEBULL[0], ETHBULL[0], TRX[.000003], USDT[0.00001781] | | |
| 01204808 | | BTC[.03004991], EUR[0.00], FTT[38.275246], LINK[.09], USD[0.00], USDT[0] | | |
| 01204820 | Contingent, Disputed | BNBBULL[0], DOGEBULL[0], ETHBULL[0], TRX[0], USD[0.04] | | |
| 01204827 | | ETH[.00000001], TRX[.000029], USD[0.05], USDT[0.01581684] | | |
| 01204829 | | BTC[0.00002273], KIN[9399.6], SOL-PERP[0], TRX-PERP[0], USD[0.08], XRP[.173455] | | |
| 01204833 | | APT[.0176], BOBA-PERP[0], MATIC[.9154295], NFT [294656906272728543/FTX EU - we are here! #11061][1], NFT [312995062883030970/FTX EU - we are here! #11150][1], NFT [389191947706378788/FTX EU - we are here! #10982][1], SOL[0], USD[0.02], USDT[0.00152565] | | |
| 01204838 | | BAO[3], FTM[53.75341492], GBP[0.00], LINK[.00002088], MATH[1.00184648], SHIB[4198195036868607], SNX[.00006425], SOL[0.68327775], SXP[.00001841], TRX[3], UBXT[2], USD[0.03] | Yes | |
| 01204841 | | FTT[0.00195330], STEP[.00000001], USD[2.39] | | |
| 01204842 | | AMPL[201.85993818], BAND[-0.03146814], BTC[-0.00000007], DOGE[0.98135543], ETH[-0.00015016], ETH-PERP[0], SNX-PERP[0], SOL[0.00999811], SOL-PERP[0], TRX[5091], USD[2456.90] | | |
| 01204843 | Contingent | 1INCH[0.58873380], AAPL[0.00957966], AAVE[.00144923], ADA-PERP[0], AGLD[.02754017], ALGO[8.67652709], AMD[0.00959992], ATOM-PERP[0], BAND[.08696072], BNB[0.00877598], BOBA[.38454277], BTC[0], CHR[.7177529], ENS[.00754469], ETH[2.00035086], ETHW[2.00035086], FB[0.62498460], FLOW-PERP[0], FTM[276.14659852], FTT[163.29266015], IMX[16.51079704], LINK[.03270918], LUNA2[12.22147354], LUNA2_LOCKED[28.5167716], NIO[0.00414335], OMG[0.40422223], REN[0.95872995], SHIB[000000], SPELL[39.91496715], SQ[2.02266526], SRM[64.81453896], SRM_LOCKED[18.87065927], TRX[0.00082593], TSLA[2.281442], TSLAPRE[0], UNI[.07005118], USD[583.49], USDT[0], USTC[1730.00865000], XRP[.50518034] | | FTM[275.756651], OMG[.38487], TRX[.000039], USD[85.07] |
| 01204852 | | IOTA-PERP[221], USD[139.90] | | |
| 01204853 | | AVAX[0.00149436], FTT[1.02306211], LINK[.09826758], NFT [335266598514821993/FTX EU - we are here! #93772][1], NFT [347339534129421597/FTX EU - we are here! #94743][1], NFT [380429913595994649/Austria Ticket Stub #1654][1], NFT [385730362524981869/FTX EU - we are here! #93687][1], NFT [445205410121551487/FTX AU - we are here! #15448][1], NFT [461946275536265541/The Hill by FTX #11350][1], TRX[.000001], USD[6.47], USD[0.00252948] | | |
| 01204857 | | BTC[.00001388], USD[0.00] | | |
| 01204862 | | TRX[.000002], USD[0.01], USDT[0] | | USD[0.01] |
| 01204863 | | BULL[.000004], DOGEBULL[0.00009215], SOL[0], USD[0.00] | | |
| 01204869 | | BTC[0], LTC[0], USDT[0] | | |
| 01204876 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00002042], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00003815], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00037391], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00058590], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00672143], LUNA2_LOCKED[0.01568334], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NGE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.4153486], SRM_LOCKED[158.87597834], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000786], UNI-PERP[0], USD[9.28], USDT[0.00080434], USDT-PERP[0], USTC[0.92907217], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[9.20] |
| 01204880 | | 0 | | |
| 01204881 | | TRX[.01], USDT[-0.00049009] | | |
| 01204883 | | AMPL[0], AMPL-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[1.28] | | |
| 01204886 | | ALPHA-PERP[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01204888 | | FTT[0.00428132], SOL[1.1284534], USD[0.00], USDT[2.90622721] | | |
| 01204892 | | USDT[0] | | |
| 01204894 | | BNB[.0095], RAY[4.99905], USD[5.03] | | |
| 01204895 | Contingent, Disputed | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.37], USDT[2.35064872], XLM-PERP[0] | | |
| 01204897 | | DENT[1], DOGE[0], KIN[1], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 01204899 | | FTT[.080956], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204900 | | KIN[0], SOL[0], USD[0.00], XRP[0] | | |
| 01204908 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.52], USDT[3.16473882], USTC[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01204910 | | USD[0.00] | | |
| 01204914 | | ALGOBULL[44991.45], EOSBULL[49.9905], TRXBULL[1.499715], USD[0.08], USDT[0.00000001] | | |
| 01204915 | | 0 | | |
| 01204931 | | USD[0.00] | | |
| 01204944 | | ETH[.00096876], ETH-PERP[0], ETHW[.00096876], MER[403.73134], SOL[.00000001], USD[-1.95], XRP[0] | | |
| 01204946 | | DOGE[472.806], SHIB[13806547.407486], USD[0.27] | | |
| 01204948 | | USD[0.00] | | |
| 01204954 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT[0.00019016], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC[0.00000001], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PORT[.031312], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TULIP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000023], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 01204955 | | AVAX[0], BNB[0], BOBA[0], BTC[0], COPE[0], FIDA[0], FTT[0.00000009], MNGO[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000055] | | |
| 01204961 | Contingent | FTT[.099962], SRM[.05482559], SRM_LOCKED[.20794874], USD[0.05] | | |
| 01204962 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01204968 | | BAO[4], BTC[0], ETH[0.28545671], ETHW[0.11543834], IMX[0], KIN[3], UBXT[1], USD[0.00], USDT[0.00025982] | Yes | |
| 01204970 | | BAO[1], BNB[0], BTC[0], KIN[3], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01204971 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01204982 | | DOGE[9.88031944], KIN[2], SHIB[765443.20237543], USD[3.37], YFI[.00007026] | Yes | |
| 01204988 | | USDT[32] | | |
| 01204991 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SAND-PERP[0], TRX[.000806], USD[0.00], USDT[0] | | |
| 01204993 | | DOGE[.8], USDT[0] | | |
| 01204995 | | TOMOBULL[101184.1], TRX[.000001], USD[0.26], USDT[0], XRPBULL[10527.31892] | | |
| 01205002 | | ETH[0], TRX[0] | | |
| 01205007 | | ALGOBULL[50985.1], ATOMBULL[10.9978], BALBULL[73.85614374], BSVBULL[6998.6], EOSBULL[1019.796], GRTBULL[1.33144446], LINKBULL[10.88306731], MATICBULL[28.55431441], SUSHIBULL[1320.10368297], SXPBULL[970.32482327], TOMOBULL[8834.62977527], USD[0.00], USDT[0.00000001], XRPBULL[708.15974894], XTZBULL[17.9964] | | |
| 01205008 | | BOBA[.054], USD[0.01] | | |
| 01205010 | | 1INCH[16.28624946], AKRO[4], BAO[11], BTC[.0076551], CRO[88.81479806], DENT[2], GALA[246.76533825], KIN[12], TRX[1], UBXT[1], USD[0.00], VETBULL[1.58275989] | | |
| 01205011 | | BTC[0.00006508], ETH[.00086111], ETHW[.00086111], TRX[.000003], USD[0.01], USDT[0] | | |
| 01205012 | | ADABEAR[135904800], TRX[.000002], USD[-0.02], USDT[1.679566] | | |
| 01205018 | | KIN[1149195], USD[0.68] | | |
| 01205021 | | ADA-PERP[0], DENT-PERP[0], FTT[0.00363532], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01205028 | | ETH[0], FTM[0], FTT[0.00018902], SOL[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 01205030 | | KSM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01205031 | | AURY[1.99943], BNB-PERP[0], DFL[200], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[0.0000345], USD[2.61], USDT[0] | | TRX[.000003] |
| 01205036 | | ALPHA-PERP[0], BAO-PERP[0], FTT[0], MKR[0], MKR-PERP[0], SNX[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00] | | |
| 01205038 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], QTUM-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000065], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFII-PERP[0] | | |
| 01205042 | | USD[268.07] | | |
| 01205051 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01205053 | | BTC[0.00000110], TRX[0], USD[0.00] | | |
| 01205054 | | MER[598.601665], USD[0.65] | | |
| 01205056 | | TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01205057 | | SHIB[8498343.92821667], TRX[0] | | |
| 01205060 | | MER[256.829095], USD[1.11] | | |
| 01205062 | | FTT[.093358], KIN[9038.6644], USD[0.71] | | |
| 01205068 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[960.05] | | |
| 01205070 | Contingent, Disputed | AVAX-PERP[0], MNGO[8.602], TRX[.004547], USD[0.25], USDT[0] | | |
| 01205071 | | BOBA[.024504], BTC[0.00007103], BTC-PERP[0], ETH[0], TONCOIN[.073], USD[0.00], USDT[0.00010119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205081 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[458.12376204], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00378664], LTC-PERP[0], LUNA2[90.54429065], LUNA2_LOCKED[211.2700115], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[47392423], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.252794], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[78827.46], USDT[16219.73444640], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01205087 | | SHIB[199962], USD[0.03], USDT[0] | | |
| 01205090 | | USDT[183.90356480] | | |
| 01205099 | | AVAX-PERP[0], USD[0.00] | | |
| 01205100 | | SOL[0], TRX[0] | | |
| 01205101 | | LTC[2.71425996], NFT (307466189709671738/FTX AU - we are here! #9933)[1], NFT (323582032219941509/Japan Ticket Stub #1414)[1], NFT (335085129540238567/FTX AU - we are here! #9951)[1], NFT (349227067456702933/The Hill by FTX #6347)[1], USD[0.01], USDT[2120.31170403] | | USD[0.01] |
| 01205104 | | NFT (402000812432325568/FTX EU - we are here! #278228)[1], NFT (469484033570624798/FTX EU - we are here! #278276)[1] | | |
| 01205106 | | TRX[0.32539155], USDT[0.00000001] | | |
| 01205108 | | BTC[0.11000000], ETH[1.31290500], USD[0.00], USDT[0] | | |
| 01205110 | | TRX[10.798001], USD[0.01], USDT[.119076] | | |
| 01205118 | | SXPBULL[191.96352], USD[0.12], WRX[.4], XRPBULL[158.96979] | | |
| 01205125 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01205134 | | USD[0.00] | | |
| 01205135 | | FTT[0.00433595], USDT[0] | | |
| 01205136 | | BNB[.10302352], BTC[.00734487], ETH[.03933522], ETHW[.03884322], GBP[0.00], LTC[1.04872194], SOL[48.46988952], USD[0.00] | Yes | |
| 01205137 | | USD[0.00] | | |
| 01205146 | | BTC-PERP[0], DOGE[1305.746636], ETH[0], ETH-PERP[0], FTT[3.22142994], RUNE-PERP[0], SAND[42.991658], SNX-PERP[0], SOL[1.34970124], SOL-PERP[0], USD[3409.48], USDT[0], XRP-PERP[0] | | USD[3396.63] |
| 01205150 | | AMC[0], FTT[28.81543408] | | |
| 01205158 | | TRX[.000001], USDT[0.01668822], XRPBULL[277.7218465] | | |
| 01205163 | | RUNE[.00382756], SHIB-PERP[0], SRM-PERP[0], USD[0.15] | | |
| 01205166 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC[.0026554], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.23] | | |
| 01205168 | Contingent, Disputed | BNBBULL[0], DOGEBULL[0], MATICBULL[0], TRX[-0.00022969], TRX-PERP[0], USD[0.00], XRPBULL[0] | | |
| 01205174 | | BTC[0.00126668], OXY[22.99715], USD[4.74] | | |
| 01205177 | | FTT[25.095733], USD[0.00], USDT[.28336688] | | |
| 01205179 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (475462758224076182/Magic Eden Pass)[1], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[.00001736], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01205180 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01205181 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.01], XAUT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01205182 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0.00000002], WBTC[0], XRP[0], XRP-PERP[0] | | |
| 01205184 | | APT-PERP[0], ETH[.00416275], ETHW[.00410799], USD[0.02], USDT[0.00002214] | Yes | |
| 01205186 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], STX-PERP[0], USD[2241.48] | | |
| 01205190 | | GBP[0.00], SHIB[99981], USD[2.23] | | |
| 01205193 | | ADABEAR[927200], BNB[0], BULL[0], DOGEBULL[0], USD[0.03] | | |
| 01205194 | | AMC[0], ASD[0], BTC[0], BTC-PERP[0], BULL[0], DAI[0], ETH[.00000001], FTT[0.00000001], FTT-PERP[0], GARI[.839562], HT[83.49978], MAPS[.70187309], RAY[0], RAY-PERP[0], SOL[0], SPY[0], TRX[188.12425068], USD[1.61], USDT[0] | | |
| 01205195 | | ICP-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[1.04] | | |
| 01205198 | | USD[0.00] | | |
| 01205199 | | BTC[0.00000507], DOGE[0], ETH[0], USD[0.00] | | |
| 01205201 | | AKRO[5], AUDIO[.00005055], AVAX[0], BAO[3], BTC[0], DENT[3], DYDX[0], ETH[0], FTM[0], IMX[0], JOE[.00000001], KIN[7], LUNC[0], MATIC[0], MNGO[0.02666634], RAY[0.00098901], RSR[1], RUNE[.00139929], SOL[0.00032264], SRM[0.00178693], UBXT[5] | Yes | |
| 01205203 | | SXPBULL[77.50891725], TRX[.000003], USD[0.02], USDT[0] | | |
| 01205206 | | BNB[.3095], BTC[0.00269820], ETH[.04499145], ETHW[.04499145], USDT[74.70307523] | | |
| 01205207 | | ETH-PERP[0], LOOKS[.13934521], USD[0.00] | | |
| 01205215 | | ETH[0.40592123], FTT[17.19656], USD[1500.34] | | |
| 01205221 | | SOL[0] | | |
| 01205222 | | DENT[3], GBP[0.00], KIN[1], SHIB[1499485.82664756], USD[0.00] | | |
| 01205224 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205225 | Contingent | ADABULL[2059.25152415], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[679999999.99999967], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATLAS-PERP[0], ATOMBULL[3209396.08281861], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[12.63823175], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMPBULL[0], COPE[.00000001], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[617.29314966], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[100], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], GT[0], HNT[0], ICP-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LINKBULL[406133.15890826], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[582944.07155985], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[200000.00192106], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOL-PERP[0], SRM_LOCKED[.02997545], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[54133.32613880], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[0], XRPBULL[11975771.57307446], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZIL-PERP[0] | | |
| 01205226 | | MATIC-PERP[0], TRX[.000003], USD[0.38], USDT[.003815] | | |
| 01205227 | | TRX[.000004], USD[0.05], USDT[.003], XRPBULL[56110.936896] | | |
| 01205228 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000137], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09886950], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[-28.88], USDT[284.27542509] | | |
| 01205232 | | USDT[0.00000015] | | |
| 01205235 | | 0 | | |
| 01205236 | | SOL[1.38565764] | | |
| 01205242 | | GBP[0.00], RAY[0], USD[0.00] | | |
| 01205245 | | DOGEBEAR2021[1.8876224], ETCBEAR[71230], ETH[.00034], ETHW[.00034], USD[0.02] | | |
| 01205246 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01205250 | | ADABULL[0], ADAHALF[0], BAT-PERP[0], BTC[0], DAWN-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], FTT[0.00030986], HUM[1160], LINK[0], MANA-PERP[0], SAND-PERP[0], SXP[0], USD[-0.01], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 01205251 | | BTC[.00046416], KIN[188463209], USD[0.43] | | |
| 01205256 | | BTC[0], USD[0.00] | Yes | |
| 01205259 | Contingent | AKRO[3], AMC[0], AMPL[0.01547644], ASD[465.97028172], AUD[0.39], BAO[4], DENT[7], DOGE[90.93255587], ETH[.07330534], ETHW[.07239452], FRONT[1], GODS[.02869218], KIN[8], LUNA2[0.00077588], LUNA2_LOCKED[0.00181039], LUNC[168.94996153], MATIC[1069.87595373], RSR[3], SHIB[1439296.98773278], TRX[3.23815928], UBXT[1], USD[24.10], XRP[100.06727084] | Yes | |
| 01205260 | | DOGE[20.01278988], KIN[14652.01465201], USD[0.00] | | |
| 01205261 | | ADABULL[0.00000299], TRX[.000001], USD[0.00] | | |
| 01205266 | | ADABEAR[136904100], ALGOBEAR[1998600], ATOMBEAR[1299090], BAO-PERP[0], BCHBEAR[97.38], BNBBEAR[159983613.96875], BTC[.0000019], BTTPRE-PERP[0], ETCBEAR[17787540], ETHBEAR[670660], FTT[0], HOT-PERP[0], KIN-PERP[0], LINKBEAR[151893600], REEF-PERP[0], SHIB[99920], SHIB-PERP[0], SUSHIBEAR[26281590], SXPBEAR[9296961.86528497], USD[4.22] | | |
| 01205269 | | USDT[0.51334054] | | |
| 01205281 | | STEP[2.59818], USD[0.03] | | |
| 01205282 | | BNB[0], SUSHI[0] | | |
| 01205290 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10519342], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6458.11], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01205292 | | RAY[60.98841], SHIB[399734], USD[0.02] | | |
| 01205299 | | USD[1.01] | | |
| 01205302 | Contingent, Disputed | ALGO-PERP[0], ENJ-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[1.45], USDT[0], XLM-PERP[0] | | |
| 01205305 | | TRX[.000011] | | |
| 01205307 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[7.96], USDT[-0.00608440], XRP[.87935] | | |
| 01205308 | | RSR[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 01205313 | | DOGE-PERP[0], USD[3.53] | | |
| 01205316 | | BNB[.01], BRZ[.00463757], USDT[0] | | |
| 01205317 | | ADA-PERP[0], ETH[0], LINK-PERP[0], TRX[.000002], USD[-0.16], USDT[28.50333541] | | |
| 01205319 | | RAY[.9993], RAY-PERP[1], TRX[.000001], USD[1.15], USDT[.86] | | |
| 01205322 | | 1INCH[0], BTC[0], ETH[0], FTT[0.03021923], HNT[0], LUNC-PERP[0], MATIC[0], NFT [385443198502346105/Inception #81][1], SOL[0], UNI[0], USD[0.00], USDT[0.00000006] | | |
| 01205324 | | BNB[-0.00011974], DOGE[0.00086163], ETH[0.00000001], HT[0.00003635], LTC[0], SOL[0], TRX[1.89350486], USD[0.00], USDT[0] | | |
| 01205329 | | FTT[.00383139], SOL-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 01205330 | | BTC[.00001094], TRX[.000001], USDT[0.51471286] | | |
| 01205331 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-0302[0], BTC-PERP[0], ETH-PERP[0], EUR[5.33], FTT[0.09923730], LOOKS[1.88066], SOL-PERP[0], USD[1438.62], USDT[1.63826365] | | |
| 01205333 | | SOL[1.09923], USD[0.20] | | |
| 01205334 | | OXY[3.9972], TRX[.000001], USDT[.53884] | | |
| 01205337 | | NFT [380416169351967294/FTX EU - we are here! #259103][1], NFT [382492124917903703/FTX EU - we are here! #259092][1], NFT [426479269156769610/The Hill by FTX #43427][1], TRX[.528702], USD[0.00] | | |
| 01205341 | | SOL[0] | | |
| 01205343 | | EUR[0.00], FTM-PERP[0], RAY-PERP[0], TRX[.000002], USD[29.47], USDT[0], USDT-PERP[0] | | |
| 01205359 | Contingent, Disputed | FTT[0.00000127], USD[0.07] | | |
| 01205360 | | LINA[4049.2305], RAY[196.95345], TRX[.000003], USD[0.34], USDT[0] | | |
| 01205364 | | CLV[.087194], USD[0.00], USDT[0] | | |
| 01205366 | | ALGOBULL[3000000], DOGEBULL[5.1643476], EOSBULL[8094.33], ETHBULL[.19945051], GRTBULL[.90.4], LINKBULL[133.964177], LTCBULL[774], SUSHIBULL[67452.75], TRX[.000019], USD[1.09], USDT[0.99790153], XRPBULL[1788.747] | | |
| 01205369 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205371 | | ADABEAR[2997900], ATOMBULL[126.9111], BCHBULL[204.8565], BSVBULL[64954.5], EOSBULL[1638.852], LTCBULL[85.24029], SXPBULL[769.461], TRX[.000006], USD[0.01], USDT[0], XRPBULL[484.86036] | | |
| 01205375 | | CRV-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01205377 | | BTC[.00200866], USD[0.00] | | |
| 01205384 | Contingent, Disputed | USDT[0.00019596] | | |
| 01205387 | Contingent | 1INCH-PERP[0], AAVE[-0.00000180], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000045], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[226.22], USDT[84.50404200], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01205390 | | CEL[2.11642037], CEL-PERP[0], DOGE[0], TRX[1605.71242616], USD[0.11], USDT[0.02373376] | | |
| 01205393 | | DOGE-PERP[15], FTT[.2], IOTA-PERP[17], USD[13.91], XRP-PERP[19] | | |
| 01205397 | | FTT[0.00011603], TRX[0], USD[0.94], USDT[0] | | |
| 01205398 | | 0 | | |
| 01205401 | | ATOM[0], USD[0.84], USDT[0.00000001] | | |
| 01205403 | | BAT[.96389786], SHIB[0.76237032], TRX[.000001], USDT[0] | | |
| 01205404 | | USD[0.00], USDT[0] | | |
| 01205405 | | 1INCH[0], BTC[0], ETH[0], LTC[0], TRX[0], USD[25.00], USDT[0] | | |
| 01205408 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], SHIB[699510], SHIB-PERP[0], USD[-0.06] | | |
| 01205409 | Contingent | AUDIO-PERP[0], BTC[0.00020098], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[274.65832396], FTT-PERP[0], ICP-PERP[0], LUNA2[0.11681623], LUNA2_LOCKED[0.27257120], LUNC[0.00000001], LUNC-PERP[0], MATIC[.000000011, MOB-PERP[0], ONE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0.63142989] | | |
| 01205410 | | BTC[0], USD[4.28] | | |
| 01205411 | | DOGE[1048.44959631] | | |
| 01205414 | | RAY[18.00808638], TRX[.000004], USDT[0.00000009] | | |
| 01205425 | | TRX[.000005], USDT[0] | | |
| 01205428 | | BCH[0], BNB[0.00000001], ETH[0.00035887], LTC[0], SHIB[0], SOL[0.00000001], SWEAT[0], TRX[0], USD[0.00], USDT[0.00000050] | | |
| 01205439 | Contingent, Disputed | USDT[0.00019781] | | |
| 01205447 | | AAVE-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], USD[0.00], XLM-PERP[0] | | |
| 01205453 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[9.76] | | |
| 01205455 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC[1.98166617], MATIC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[0.53], USDT[0], YFI-PERP[0] | | |
| 01205460 | | EDEN[.2], FTT[.2998005], USD[0.32], USDT[.0003] | | |
| 01205461 | | BAO[1], DENT[2], DOGE[.00009534], GBP[0.00], KIN[1], USD[0.00] | | |
| 01205462 | | DAI[12.4287402], SOL[59.01963650], USD[0.00], USDT[0] | | |
| 01205463 | Contingent | AAVE[0], ASD[0], AURY[0], BICO[0], COPE[0], CRO[0], CRV[0], ETH[0], FTT[0], FTT-PERP[0], GENE[0], GODS[0], KSHIB[0], LRC[0], MER[0], MTA[0], POLIS[0], ROOK[0], SOL[0], SRM[0.02068128], SRM_LOCKED[.12109381], TLM[0], TULIP[0], USD[6.98], USDT[0] | | |
| 01205464 | | USD[2.40], USDT[0] | | |
| 01205468 | | BTC[0.03329368], ETH[0], TRX[.000001], USD[0.00], USDT[801.79217000] | | |
| 01205474 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FIL-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 01205479 | | SRM-PERP[0], USD[1.62] | | |
| 01205486 | | AUD[0.00], BAO[3], DOGE[0], KIN[1], RSR[1], USD[0.00] | | |
| 01205489 | | FTT[.09993], RAY[.9993], TRX[.000004], USD[0.15], USDT[0] | | |
| 01205495 | | BTC[0.00000029], USD[0.00], USDT[0.00028327] | | |
| 01205496 | | ETH[0], LINK[0], MATIC[0], MER[0], USD[0.00] | | |
| 01205499 | | EUR[37.60], TRX[.000955], USD[0.00], USDT[2.40000003] | | |
| 01205500 | Contingent | ADA-PERP[0], AGLD[199.962], ALGO-PERP[0], ALTAS-PERP[0], BEAR[166.28], BOBA-PERP[0], DOGE[12496.485], DOGE-PERP[0], LUNA2[2.75490332], LUNA2_LOCKED[6.42810776], LUNC[3599886], MANA[199.962], MATIC[9.848], SAND[130.9145], SHIB[2052910603860846], STORJ-PERP[0], USD[76.36], XRP[9697.99135], XRPBULL[24995.25] | | |
| 01205501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.00009999], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98005], CRO-PERP[0], CRV-PERP[0], DODO[.0327525], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01501563], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-2021123[0], THETA-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[4.18], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01205502 | | BAO[37517.98210227], BOBA[41.86711842], CAD[0.00], DOGE[162.23303807], SHIB[19586864.11379830], USD[0.00] | Yes | |
| 01205517 | | DOGEBULL[.08184267], FTT[.09993], GRTBEAR[5234.98684227], KSHIB[20], LINKBEAR[1438992000], MATICBEAR2021[982.17697], SUSHIBEAR[273808200], SXPBEAR[117600110], TRX[.000006], USD[0.27], USDT[0.18873786] | | |
| 01205519 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000095], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0.00000785], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNA2_LOCKED[3.21638935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0000071, USD[0.30], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01205520 | | FTT[0.05506367], RAY[73.06657407], SOL[3.69960659], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205524 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01205525 | | NFT (571633640286791195/The Hill by FTX #22468)[1] | | |
| 01205534 | | CUSDT[0], SOL[0], SOL-PERP[0], TRX[101.00002600], TRX-20210625[0], USD[8.24], USDT[0] | | |
| 01205538 | | DOGE[40.7719525], KIN[2], MATIC[11.20332792], SHIB[2361896.46692313], TRX[1], USD[0.00] | Yes | |
| 01205539 | | BNB[0], ETH[0], FTM[1.58856807], USD[0.06], USDT[0] | | |
| 01205541 | | AAVE[.0099468], BNB[.4199373], BTC[0.00449662], CHZ[9.90215], COMP[0.00005106], ETH[.00099202], ETHW[.00099202], EUR[0.87], FTT[.099278], MATIC[130], SOL[2.5387935], SOL-PERP[0], SRM[.996675], SXP[.091887], TRX[.000002], USD[0.90], USDT[0.00000001] | | |
| 01205542 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH[.00000001], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01205547 | | EUR[0.00] | | |
| 01205549 | | RAY-PERP[0], USD[0.95], USDT[0] | | |
| 01205550 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DMG[.04], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.02], LUNA2[0.00651927], LUNA2_LOCKED[0.01521164], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.45], USDT[0.00000011], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01205553 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.500013], USD[87.12], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01205558 | | DOGE-PERP[0], EUR[10.00], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.91], USDT[0] | | |
| 01205560 | | DOGE[21.1024048], SHIB[3530621.18644074], UBXT[11], USD[0.00] | Yes | |
| 01205565 | | TRX[0], USD[0.00] | | |
| 01205571 | | BNB[.00131346], ETH-PERP[0], USD[-0.31], USDT[0.04276750] | | |
| 01205574 | | BAO[20], DOGE[901.5344198], EUR[10.90], KIN[11], USD[0.00] | Yes | |
| 01205575 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01205576 | | BNB[.00861993], USD[0.12], USDT[.07938579] | | |
| 01205577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX[.058029], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01205580 | | ETH[0], NFT (524024239766189167/FTX Crypto Cup 2022 Key #15454)[1], SOL[0], TRX[.600002], USD[0.05], USDT[0.00000001] | | |
| 01205585 | | BTC-PERP[0], ETH[50.571], ETH-PERP[0], SOL[2515.216862], USD[39.31] | | |
| 01205586 | | ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], UNI-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 01205588 | | FTT[0], MATIC[0], SUSHI[0], USD[0.33] | | |
| 01205590 | | 0 | | |
| 01205595 | | CRV[52.98993], CVX-PERP[0], USD[0.19] | | |
| 01205600 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14809550], LUNA2_LOCKED[2.67888950], LUNC[.00000315], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT_LOCKED[111.51255094], USD[0.03], USD[T0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01205601 | | AAVE-PERP[0], ADABULL[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USD[T0], XRP-PERP[0] | | |
| 01205602 | | ADABULL[0.02310603], BNB[.00041803], DOGEBEAR2021[.0017366], ETH[0], ETHW[0], LINKBULL[13.228599], MATICBULL[6.69866], SOL-PERP[0], USD[0.00] | | |
| 01205607 | | 1INCH[407.64491], FTT[45.294271], LINK[.09915], LTC[.0095563], SLP[39837.6744], USD[0.89], USDT[0.07486025] | | |
| 01205610 | | TRX[.000001] | | |
| 01205614 | | NFT (414785645699589396/FTX EU - we are here! #250264)[1], NFT (429364428882474907/FTX EU - we are here! #250234)[1], NFT (471199596220765058/FTX EU - we are here! #250297)[1] | | |
| 01205616 | | ATLAS[1.0168], BNB[.0091317], BTC[0.00009751], FTT[1.28180294], MNGO[7.013257], POLIS[.03179057], SRM[.97929], TRX[.000072], TULIP[.069543], USD[0.46], USDT[9.0793829] | | |
| 01205619 | | RAY[.9808], USD[119.18] | | |
| 01205621 | | APE-PERP[0], ATLAS-PERP[0], BNB[.00136682], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[12.12], USDT[0], USDT-PERP[0] | | |
| 01205622 | | TRX[.000001], USD[0.00], USDT[.632303] | | |
| 01205625 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[91.04330129], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT-PERP[0], YFII-PERP[0] | | |
| 01205628 | | 1INCH[18.0001081], BTC-PERP[0], COMP[.99997995], CONV[0], DYDX[.50064438], EDEN[1.00051796], ENJ[.00511796], IMX[10.00061263], MATIC[50.45650042], MATIC-PERP[0], REEF[2005.60883355], ROOK[7.49842883], SAND[.00334352], SLP[3.30937923], TONCOIN[10.00001759], USD[139.33] | | |
| 01205634 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00214177], ETH-20210625[0], ETH-PERP[0], ETHW[.00214177], USD[10.85], ZEC-PERP[0] | | |
| 01205635 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.09] | | |
| 01205644 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.00] | | |
| 01205647 | | BTC[0] | | |
| 01205651 | | AVAX[0], AVAX-PERP[0], DAI[.021597], ETH[1.01180772], ETHW[1.01180772], LUNC-PERP[0], MATIC[1299.79203393], RUNE[.04474884], SOL[12.57230188], SOL-PERP[0], USD[316.93], USDT-PERP[0] | | |
| 01205653 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205659 | | BNB[0], BTC[0], FTT[0.03313740], USD[0.72] | | |
| 01205660 | | BAO[2], BTC[0.00052510], DOGE[.00004413], KIN[1], USD[0.00] | | |
| 01205661 | | TRX[.000004], USDT[0] | | |
| 01205665 | | COPE[35.97606], USD[0.94] | | |
| 01205668 | | DOGEBULL[0.00201555], USD[0.02] | | |
| 01205670 | | ETH[0], EUR[0.00], LINK-PERP[0], SOL[0], USD[0.00], USDT[0.00002520] | | |
| 01205683 | | ETH[0], HT[0], SOL[0], TRX[0.00000100], USDT[0.00001889] | | |
| 01205687 | | AKRO[1266.40604282], BAO[7], CAD[0.00], DENT[1], DOGE[27.64326037], EUR[0.00], GBP[0.00], KIN[8], LINK[.00000953], NFT (552817132759777160/Voxel #6)[1], SHIB[3567196.47488585], TRX[1], USD[0.00], XRP[88.41025131] | Yes | |
| 01205689 | Contingent | ATOM[.09271995], BTC[0.00000001], ETHW[.65730837], FTT[0], LUNA2[0.00048996], LUNA2_LOCKED[0.00114324], LUNC[106.69], NEAR[.09525], SOL[.00097636], TRX[.000779], USD[0.00], USDT[0.00000001] | | |
| 01205695 | | TRX[.000001], USDT[0] | | |
| 01205706 | | BTC[0], ETH[0], HXRO[0], USD[0.03] | | |
| 01205709 | | ADABULL[20.19736462], USD[0.00], USDT[0.00000001] | | |
| 01205712 | | 0 | | |
| 01205716 | | SHIB[0], SUSHI[0] | | |
| 01205717 | | USD[0.04] | Yes | |
| 01205723 | | ADABEAR[71985600], USD[0.18] | | |
| 01205726 | | AKRO[352], ATLAS[220], ATOM[.99981], AVAX[1], AXS[.1], BCH[.017], BNB[.52318887], BTC[0.00225692], BTC-PERP[0], CHR[6], CHZ[30], COMP[.0658], DENT[1700], DOT[5.70463566], DOT-PERP[0], ENJ[22], ETH[.20267681], ETHW[.20267681], FTM[6], FTT[.2], GODS[1.9], GRT[13], HT[1.2], IMX[3.4], KIN-PERP[0], LTC[.16239409], MATIC[29.95345], NEAR[15.5], RAMP[32], SAND[23], SOL[1.00016123], SOL-PERP[0], SUSHI[3.4936825], TRX[.000015], TRX-PERP[0], UNI[.84803825], USD[0.35], USDT[88.28885815], VGX[2], XRP[161.93065], YFI[.001] | | |
| 01205730 | | AAVE-PERP[0], BTC-PERP[0], LTC[.00097581], USD[1.95], XLM-PERP[0] | | |
| 01205736 | | USDT[0.00028487] | | |
| 01205737 | | ETH[.00000047], ETHW[.0000047] | Yes | |
| 01205738 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01205742 | | EUR[5.00] | | |
| 01205743 | | EOSBULL[23623.876585], SXPBULL[3144.1724937], TRX[.000008], USD[0.00], USDT[0] | | |
| 01205752 | | MER[148.0145], TRX[.000002], USD[0.00], USDT[0] | | |
| 01205753 | | 0 | | |
| 01205755 | | GBP[14.19], KIN[1], USD[0.00] | | |
| 01205760 | | ATLAS[3000], USD[0.00], USDT[0] | | |
| 01205762 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01205768 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01205769 | | AMC[0], BAO[3], BTC[0.00000008], DENT[3], EMB[0.00422631], KIN[1], RSR[1], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01205770 | | TRX[0] | | |
| 01205771 | | BTC[0] | | |
| 01205778 | | BTC[0.00006235], DOGE[.9605], LTC[7.06535823], SHIB[68780], SHIB-PERP[1000000], USD[9736.10] | | |
| 01205780 | | AKRO[8], AMC[0], BAO[18], CHZ[1], DENT[7], GBP[0.01], KIN[19], TRX[4], UBXT[4], USD[0.00], XRP[243.59025598] | Yes | |
| 01205787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20971277], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01205791 | | USDT[0.00000090] | | |
| 01205793 | Contingent, Disputed | TRX[.000002] | | |
| 01205797 | | EUR[0.24], TRX[.000004], USD[0.00], USDT[0] | | |
| 01205798 | | LUA[477.26568], TRX[.000003], USDT[.0039] | | |
| 01205799 | | ETH[0], FTM[0] | | |
| 01205802 | | BAO[3], CRV[8.26385947], DAWN[2.57561089], DOGE[141.68024021], KIN[4], KNC[22.39245543], TRX[1], UBXT[1], USD[1.10], XRP[30.82893284] | | |
| 01205806 | | ETH-PERP[0], USD[-0.11], USDT[20.141299] | | |
| 01205810 | | ETHBEAR[739340], TRX[.000006], USDT[.0065327] | | |
| 01205811 | | USD[25.00] | | |
| 01205813 | | BNB[0] | | |
| 01205814 | | SHIB-PERP[0], USD[0.08] | | |
| 01205815 | | AAVE[0], BTC[0.00009676], DOGE[0], ETH[0], USD[0.00] | | |
| 01205816 | | USD[0.00], USDT[0.59213573] | | |
| 01205819 | | BAO[2], CAD[0.00], DENT[1], KIN[2], USD[0.01] | | |
| 01205820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205826 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00026628], XLM-PERP[0] | | |
| 01205829 | | TRX[.000003], USDT[0.00000004] | | |
| 01205832 | | USD[15.35] | | |
| 01205839 | | NFT (315849990703506946/FTX EU - we are here! #10893)[1], NFT (343662457826776059/FTX EU - we are here! #10844)[1], NFT (451445454621347005/FTX EU - we are here! #10928)[1], SOL[0] | | |
| 01205842 | Contingent, Disputed | USDT[0.00032340] | | |
| 01205848 | | BTC[0], FTT[0], SOL[0.12256788], USD[0.12], USDT[0] | | |
| 01205849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.32], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[4682.19], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00053629], TRX-PERP[0], UNISWAP-PERP[0], USD[1798.67], USDT[0.00304212], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01205851 | | LINK[7.026946], MATIC[137.09811019], USDT[0] | | |
| 01205857 | | BTC-PERP[0], ETH-PERP[0], USD[3.81] | | |
| 01205864 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-20210924[0], COMP-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01205866 | | BULL[0], ETHBEAR[256341], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01205872 | | TRX[.000002] | | |
| 01205873 | Contingent, Disputed | BTC[0], BTC-MOVE-20210529[0], BTC-MOVE-20210705[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 01205874 | | USD[0.81] | | |
| 01205880 | | BTC[.00002799], MOB[18.9867], USDT[2.06785513] | | |
| 01205882 | Contingent, Disputed | AAVE[.0199867], BTC[0], COMP[0.02378417], DENT[1099.2685], LINA[100.01], ORBS[49.96675], REN[8.0008], RUNE[.70007], SKL[8.994015], UNI[.34976725], USD[0.00], USDT[0] | | |
| 01205885 | Contingent, Disputed | USD[25.00], USDT[-12.89962672] | | |
| 01205886 | | BEAR[.99109769], USD[0.00] | | |
| 01205887 | | FTT[176.8229493], TRX[.000001], USD[0.00], USDT[2.38898350] | | |
| 01205888 | | ADA-20210625[0], ADABULL[0], ADAHALF[0], BTC[0.00022776], LINK-20210625[0], SHIB-PERP[0], USD[0.00] | | |
| 01205889 | | TRX[.000003] | | |
| 01205892 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.09898], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12049059], LUNA2_LOCKED[0.28114471], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[98.96], USDT[1.21483538], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01205893 | | ATLAS[.00393542], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 01205895 | | BTC-PERP[0], DOGEBULL[0.00000992], DOGE-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01205896 | | BTC[.00831016], ETH[0.06878926], ETHW[0.06878926], FTT[25.095231], SOL[6.17946822], USDT[0.00001018] | | |
| 01205897 | | BAO[3], BTC[0], CRV[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], EUR[3.69], KIN[3], RUNE[0], SOL[0], SRM[0], STEP[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 01205898 | | SHIB[1599700], USD[0.12] | | |
| 01205899 | Contingent | BTC[0], EUR[0.87], FTT[.00987406], LINK[17.4], LUNA2[0.00103544], LUNA2_LOCKED[0.00241603], LUNC[225.47], MATIC[0.01923611], SOL[.0008425], SUSHI[.24018], USD[143.19], USDT[2.75123401] | | |
| 01205901 | | ADABEAR[1000000], ETHBEAR[655021.83406113], LINKBEAR[4073562.02531645], USDT[0] | | |
| 01205903 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[22.90493054], USD[6.68], ZECBULL[0] | | |
| 01205906 | | USD[0.00], USDT[0.00014948] | | |
| 01205907 | | BF_POINT[200], BTC[.0009616], DOGE[.00018665], ETH[.0065242], ETHW[.00644206], EUR[0.00], FTT[1.24720113], KIN[1], LINK[.00000054], MATIC[.00004399], SHIB[6376651.00299230], SOL[.07939922], USD[0.00] | Yes | |
| 01205909 | | BNB[3.1555711], USDT[7.377974] | | |
| 01205910 | | TRX[.000003], USDT[0.00002417] | | |
| 01205912 | | TRX[.198017], USDT[1.40665137] | | |
| 01205924 | | BTC-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01205926 | | GBP[1.00] | | |
| 01205930 | | AKRO[1], BAO[6], BTC[0], COPE[0], KIN[2], LINK[0], MATIC[0], RSR[1], RUNE[0], SOL[0], STEP[0], TRX[1], UBXT[1], USD[0.00] | | |
| 01205934 | | BEAR[512740.83], DOGEBULL[0.00801438], ETCBULL[.00079316], TRX[0.000001], USD[0.08], USDT[0] | | |
| 01205935 | | OP-PERP[0], SPELL-PERP[0], STEP[.09677], UMEE[10], USD[0.07], USDT[0.52389680] | | |
| 01205939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.00056], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUL[296.6], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[117621.97009], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], ORCA[.343], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[90.042], TRX[20], UNI-PERP[0], USD[-1349.67], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01205942 | | DOGE[2066.62478], USD[0.80] | | |
| 01205944 | | ETH[.00072282], ETHW[.00072281], FTM-PERP[0], USD[0.00], USDT[.00358038] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205945 | | DOGE[.999335], TRX[.000001], USDT[.008339] | | |
| 01205951 | | CHF[0.00], USDT[7.28951347] | | |
| 01205952 | | BTC[.0558], ETH[.608], ETHW[.608], FTT[30], SOL[5.27616176], USD[8.35], USDT[0.26576848] | | |
| 01205955 | | BTC-PERP[0], DOGE[.9615], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[2.02] | | |
| 01205958 | | APT[0], BNB[0], ETH[0], ETHW[0], SOL[0], TRX[.010018], USD[0.00], USDT[0.00000549] | | |
| 01205962 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRU-PERP[0], UNI[1.502006], USD[36.37], USDT[0] | | |
| 01205963 | | BTC[0.00212017], USD[2.07] | | |
| 01205964 | | BTC-PERP[0], USD[1.36] | | |
| 01205965 | | 0 | | |
| 01205966 | | CEL[.0332], USD[0.00] | | |
| 01205971 | | SOL[0] | | |
| 01205974 | | ALGO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01205976 | | ANC-PERP[0], BTC[0.00006984], BTC-PERP[0], EUR[0.00], KSM-PERP[0], LINK[.02200654], LINK-PERP[0], LTC[0], RSR-PERP[0], USD[164.01], USDT[.84809945], XTZ-PERP[0] | | |
| 01205977 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01205983 | | USD[0.23] | | |
| 01205984 | | NFT [392014841479113119/FTX EU - we are here! #217094][1] | | |
| 01205987 | | AVAX-PERP[0], BTC-PERP[0], CRV[.96713], ETH[.00066067], ETH-PERP[0], ETHW[0.00066066], FTT-PERP[0], GALFAN[46.1], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000004], USD[227.95], USDT[0.00000001] | | |
| 01205994 | | USD[5.77] | | |
| 01205995 | | CHZ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01205996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-0.97], USDT[5.51754666], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01206002 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MNGO[0.00182630], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001765] | | |
| 01206003 | | ADABEAR[1071650600], ETHBEAR[65406540], SHIB[1998600], SUSHIBEAR[4599080], TRX[.000001], USD[0.33], USDT[0] | | USD[0.11] |
| 01206011 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01206020 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EUR[0.00], FTT[1.06900480], FTT-PERP[0], KAVA-PERP[0], USD[0.04], USDT[0] | | |
| 01206025 | | USD[0.00], USDT[0] | | |
| 01206027 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[240], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[1919.5231], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000026], USD[2.38], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01206036 | | FTT[0] | | |
| 01206038 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00000714], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00237419], XLM-PERP[0] | | |
| 01206047 | | FTT[15.09719712], NFT [533565145050264589/FTX Crypto Cup 2022 Key #26466](1), USD[1.60] | | |
| 01206057 | | TRX[.000001], USDT[.13273958] | | |
| 01206058 | | DOGEBEAR2021[.00027781], TRX[.000004], USD[0.00], USDT[0] | | |
| 01206059 | Contingent, Disputed | USDT[0.00042348] | | |
| 01206061 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01206062 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001077], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS[.1], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0020376], SOL-PERP[0], SPELL[0], USD[0.37], USD[0.00000083] | | |
| 01206063 | | RAY[5.09885714], TRX[.000002], USD[0.00], USDT[0.00000004] | | |
| 01206065 | | ADA-PERP[0], BTC-PERP[0], USD[13.47] | | |
| 01206070 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], KAVA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000069], UNI-PERP[0], USD[-0.03], USDT[0.04814180], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01206084 | | ALGO-PERP[0], ATLAS[439.9696], BTC-PERP[0], KNC-PERP[0], TRX[.000002], USD[1.18] | | |
| 01206092 | | ATLAS[7398.63618], AURY[27], BNB[0], ETH[0], FTT[9.21719743], MNGO[9.727236], REEF[2009.629557], USD[1.92], USDT[0] | | |
| 01206093 | | ADABEAR[999335], ALGOBULL[219986.7], BCHBULL[4.996675], BSVBULL[1000], BULL[0], EOSBULL[599.601], LTCBULL[1.00202], SUSHIBULL[1499.0025], SXPBULL[1201.1637259], TOMOBULL[499.6675], TRX[.000003], USD[0.05], USDT[0] | | USD[0.02] |
| 01206095 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], USD[0.36], USDT[89.32526838], XTZ-PERP[0] | | |
| 01206101 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.999335], LTC-PERP[0], TRX[.000002], USD[370.48], USDT[0] | | USD[362.97] |
| 01206107 | | BTC[0.00400000], CONV[1038.43127459], DOGE[517.31933454], ETH[.00000008], ETHW[.00000008], SOS[4741219.96303142], SPELL[995.41799663], USD[0.00], XRP[24.80817870] | | |
| 01206108 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01206109 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[1], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[17.91209428], LUNA2_LOCKED[41.79488666], LUNC-PERP[0], MATIC[9.9676], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.17], USDT[0], USTC[2535.54352], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01206110 | Contingent | ATLAS[319.9981], AVAX[.097169], BTC[0.00004387], CHR[.89873], LRC[.80962], LTC[.00722725], LUNA2[0.08102369], LUNA2_LOCKED[0.18905528], MANA[.98309], SC-PERP[0], TLM[.92742], USD[742.25], USDT[0.00000011], XRP[.99183] | | |
| 01206114 | | BTC[0.00009803], ETHW[.484], FIDA[58], MATIC[19.996], POLIS[5], SOL[5.29883], USD[16.73], XRP[.378364] | | |
| 01206116 | | BCH[0], BTC[0], DOGE[0], FTT[0.00000971], MOB[3.49770876], NEXO[0], USD[0.00] | | USD[0.00] |
| 01206117 | | ADABEAR[113300], USD[0.00], USDT[0] | | |
| 01206122 | | USDT[0.00076130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01206132 | | BTC-PERP[0], USD[0.00] | | |
| 01206138 | | BTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SNX-PERP[0], TRX[.000002], USD[-2.28], USDT[5.84] | | |
| 01206141 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000038], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000079], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01206142 | Contingent | LUNA2_LOCKED[123.8393485], RUNE[62.5], USD[0.05] | | |
| 01206150 | | APT[1.99962], BAND[0.01058242], CHZ[0.66953063], CRO[0], CRV[0], ETH[0], GRT[0.22163451], GST[389.8525], HNT[0], MANA[0], NFT (351286197043120370/FTX Crypto Cup 2022 Key #20019)[1], ORBS[1.34947368], RAY[0.00000001], SHIB[0, SOL[2.86945469], SRM[0], STOR[0.09124001], TRX[10], UNI[0.00811909], USDT[4.54201014], XRP[0.19508864] | | |
| 01206155 | | ETH[2], ETHW[2], POLIS[1199.95844], PORT[1999.8806], RAY[800.8399], SOL[.08692], TRX[.000778], USD[4.76], USDT[0.00403000] | | |
| 01206161 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01206167 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-2021092400, SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01206170 | | BTC[0.00009962], TRX[.000003], USDT[0] | | |
| 01206172 | Contingent, Disputed | AURY[10], BTC[.00500795], ETH[.294], ETHW[.294], POLIS[35.9], USD[0.00] | | |
| 01206177 | | 1INCH[.99712], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[.96202], ALPHA-PERP[0], AR-PERP[0], ATLAS[2279.5896], ATLAS-PERP[0], AUDIO[30.99442], AUDIO-PERP[0], AXS-PERP[0], BADGER[11.9390118], BADGER-PERP[0], BAL-PERP[0], BAND[.095302], BAND-PERP[0], BAO[2295982.9], BAO-PERP[0], BCH-PERP[0], BNB-2021062500], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[9.8758], CHZ-PERP[0], CLV[261.95284], CLV-PERP[0], COMP-PERP[0], CONV[26615.8906], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[3111.3066], DMG-PERP[0], DODO-PERP[0], DOT[.099856], DOT-PERP[0], ENJ[9.9856], ENJ-PERP[0], ENS[1], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.99064], FTM-PERP[0], GALA[249.955], GALA-PERP[0], GRT[1.32878145], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INTER[.098758], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[3099.64], LINK-PERP[0], LRC[30], LRC-PERP[0], LTC-PERP[0], MANA[.9928], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[2936.84862], MER-PERP[0], MKR-PERP[0], MTA[63.90118], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[13.49811], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[88.688336], PERP-PERP[0], POLIS[29.9946], POLIS-PERP[0], PORT[1092.69441]2], PROM-PERP[0], PSG[.09964], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[30.98542], RAY-PERP[0], REEF-PERP[0], SAND[24.9955], SHIB-PERP[0], SLP[2699.514], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[112900000], SPELL[36394.186], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[1266.028], STEP-PERP[0], STMX[8.3842], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000813], TRX-PERP[0], USD[-27.40], USDT[0.01190292], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01206180 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[599.7444], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000011], UNI-PERP[0], USD[1.13], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01206188 | | AKRO[23], ALPHA[1.00303659], AUDIO[.00056885], AXS[.0003189], BAO[83], BNB[.00082248], CHZ[.58380664], COMP[.00000003], DENT[17], DOGE[.00765263], ETH[.00451522], ETHW[.00446046], EUR[0.00], FRONT[1.00104162], FTM[.10034733], GMT[.00061447], HOLY[.00000965], HXRO[2.00451584], KIN[70], MATH[1], MATIC[.00000915], RSR[8], SHIB[92.32844972], SOL[.00002409], SXP[2.08282889], TRUE[2.00530385], UBXT[21], USD[0.00] | Yes | |
| 01206190 | | BNB[.025], USDT[1.5489] | | |
| 01206193 | | SHIB[70818018.73371894], USD[0.00] | | |
| 01206194 | | 0 | | |
| 01206198 | | BTC[0], USD[0.00] | | |
| 01206204 | | SOL[0] | | |
| 01206212 | | USD[25.00] | | |
| 01206216 | | ALPHA[1], EUR[0.00] | | |
| 01206218 | | TRX[.000002] | | |
| 01206219 | | BNB[.00126966], ETH[.00155532], ETHW[.00155532], SOS[98860], USD[0.01], USDT[0] | | |
| 01206220 | Contingent, Disputed | USDT[0] | | |
| 01206221 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATLAS[1.95797666], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.87159466], ETH-PERP[0], ETHW[0.00059466], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09696], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021092400[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.9297], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0038763], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000064], TRX-PERP[0], UNI-PERP[0], USD[73.98], USDT[0.00026006], VET-PERP[0], WAVES-PERP[0], WRX[.98848], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01206222 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CUSDT[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00073679], ETH-PERP[0], ETHW[0.00045689], EUR[0.00], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNI[0], USD[5442.20], USDT[0], YFI[0] | | |
| 01206224 | | ATOMBULL[5.0166617], BALBULL[2.0352336], EOSBULL[.6409], KNCBULL[1.46394581], LINKBULL[0], SXPBULL[12.34521385], USD[0.08], USDT[0.00000002] | | |
| 01206230 | | USD[0.18] | | |
| 01206232 | | BTC[.0001], TRX[.000002], USD[2.71], USDT[0] | | |
| 01206233 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[.005825], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[1.52], XLM-PERP[0] | | |
| 01206239 | | CHR[.0428], FTT[0.04687637], USD[0.00], XRP[0.51789817] | | |
| 01206243 | | SPELL[211.47345039], USD[2.17] | Yes | |
| 01206245 | | LINK-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01206246 | Contingent | AAVE[.009365], AAVE-PERP[0], ATOM-PERP[0], AVAX[.04336089], BTC-PERP[0], ETH[1.00000061], ETH-PERP[0], ETHW[1.00000061], FTM-PERP[0], FTT[153.19151737], FTT-PERP[0], LUNA2[6.41040597], LUNA2_LOCKED[14.95761394], LUNC[10.00005], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00005], SOL-PERP[0], SUSHI[.001725], SUSHI-PERP[0], TRX[.000036], USD[0.04], USDT[0], USTC[468] | | |
| 01206254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-2021062500, BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00523385], ETH-2021123100, ETH-PERP[0], ETHW[.00523385], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[4.65], USDT[0.00000655], XLM-PERP[0], ZEC-PERP[0] | | |
| 01206255 | | ATLAS[3000], SOL[1.349985], USD[0.82] | | |
| 01206261 | Contingent | BTC[0], BTC-PERP[0], ETH[0], EUR[0.01], FTT[.00001725], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082478], TRX[.000784], USD[0.13], USDT[0.00000002] | | |
| 01206263 | | DOGEBULL[0.05162383], USD[0.18], XRPBULL[1584.49008], XRP-PERP[0] | | |
| 01206272 | | CRO-PERP[0], USD[0.02], USDT[.007613] | | |
| 01206275 | | RAY[.91887], USD[0.08] | | |
| 01206279 | | MATIC-PERP[0], USD[26.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01206280 | | FTT[.000001], USD[0.00], USDT[0] | | |
| 01206287 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COPE[4], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[4595.25], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000003], TRX-PERP[0], USD[298.26], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01206288 | | EUR[0.00], SOL[26.43580726] | | |
| 01206289 | | USDT[0.88129606] | | |
| 01206290 | | BTC[0.01409352], BTC-PERP[0], ETH[0.00003194], ETHW[-0.10318680], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[73.24], USDT[0.00000001] | | |
| 01206297 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.74], USDT[0] | | |
| 01206298 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], XTZ-PERP[0] | USD[0.83] | |
| 01206303 | | ETH[0], SOL[0], TRX[0] | | |
| 01206304 | | SHIB[126220], USD[0.00] | | |
| 01206312 | | HGET[85.9828], TRX[.000003], USDT[.255568] | | |
| 01206313 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01206314 | Contingent, Disputed | AKRO[0], ALPHA[1], BAO[14], BAT[.00000918], BCH[0], ETH[0], IMX[.01269541], KIN[4], RSR[1], TOMO[.00000916], TRX[1], UBXT[1], USD[464.68], USDT[0] | Yes | |
| 01206315 | | KIN[7887.27418397], NFT (319809658272317457/FTX EU - we are here! #62764)[1], NFT (457132744070886896/FTX EU - we are here! #62969)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01206323 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01206325 | | USD[25.00] | | |
| 01206327 | | AMPL-PERP[0], APE-PERP[0], ATLAS[889.525], ATLAS-PERP[0], FTT-PERP[0], KAVA-PERP[0], MNGO[9.9411], POLIS[.092647], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.02], USDT[0.01338324] | | |
| 01206328 | Contingent | ATLAS[42220], DOT-PERP[0], ETH[.058], ETH-PERP[0], ETHW[.058], LTC[.1654075], LUNA2[0.00057547], LUNA2_LOCKED[0.00134276], LUNC[125.31], RUNE-PERP[0], SNX[1024.4], SOL[11.55], SRM-PERP[0], STG[3447], USD[0.00], USDT[0] | | |
| 01206329 | | ATLAS[56351.7483], ENJ[128.98727], MANA[128.99981], SAND[147.98461], USD[0.04], USDT[0] | | |
| 01206331 | | TRX[.000002], UBXT[1389.027], USDT[.04416] | | |
| 01206332 | | USD[25.00] | | |
| 01206335 | | USD[25.00] | | |
| 01206338 | | ADA-PERP[0], ATLAS[.00000001], ATOM-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[100.91771587], SOL-PERP[0], STEP-PERP[0], USD[0.35], USDT[0] | | |
| 01206344 | | APT[0], DENT[1], ETH[.00000001] | | |
| 01206353 | | AKRO[310.14869681], BAO[84679.14944279], BNB[.01733033], DENT[1367.40733964], DOGE[66.71588358], ETH[.00842705], ETHW[.00831753], GRT[14.2441607], KIN[74201.50499762], LTC[.06151951], SHIB[2094281.2136901], SOL[.4167865], TRX[84.16200527], UNI[.27688476], USD[0.01], USDT[2.16606962], XRP[18.02822631] | Yes | |
| 01206354 | | EUR[84.25], FTT[17.60890725], MANA[15.1022171], MATIC[39.972], RAY[29.979], SNX[5.680064], SRM[30.9783], TRX[.000001], USD[0.73] | | |
| 01206359 | | BNB[10.61642676], BTC[0], EUR[0.00], FTT[15.10444839], USDT[0] | | |
| 01206368 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01206370 | | USDT[0.00016136] | | |
| 01206371 | | USD[25.00] | | |
| 01206372 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000103], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-20210924[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.21], XLM-PERP[0] | | |
| 01206373 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.09943000], FTT-PERP[0], HT[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00033481], LUNC-PERP[0], RSR-PERP[0], SOL[.00680704], SOL-PERP[0], SRP-PERP[0], SRM-PERP[0], TRX[.000169], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0] | | |
| 01206378 | | BTC[0.02898155], EUR[0.00], SOL[27.22959482], USDT[5.89584236] | | |
| 01206390 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.73767514], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.00024364], ETH-PERP[0], ETHW[1.55715984], FTM-PERP[0], FTT[0.00000001], IMX[376.3130938], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[79584.69], USDT[9940.30933705] | | |
| 01206395 | | TRX[.000003], USD[0.01], USDT[3.39000000] | | |
| 01206396 | | BTC[0], BULLSHIT[0], DEFIBULL[15.90239201], DOGEBULL[0], USD[0.00], USDT[0.00001791] | | |
| 01206411 | | TRX[.000001], USD[0.00061014] | | |
| 01206415 | Contingent | ALCX[.00085648], ALCX-PERP[0], ALGO-PERP[0], BNT[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00000001], CHZ-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.00200833], FTT-PERP[0], GALA[2.6128], GALA-PERP[0], GME-20210625[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.00309870], LUNA2_LOCKED[0.00723030], LUNC[0], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01206416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01206420 | | AAVE[1.89000000], AVAX[14.49864583], BAND[0], BTC[0], DOT[19.8], ETH[0.00000002], FTT[31.69037110], MANA[381], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], SAND[310], SNX[0], SOL[11.29825239], SRM[175], STEP[10000.042543], SUSHI[134.5], TRX[.000028], UNI[25.3], USD[1088.79], USDT[256.05129621], VET-PERP[0] | | |
| 01206421 | | USD[0.09] | | |
| 01206422 | | SOL[0], USD[0.32] | | |
| 01206426 | | FTT[0], USD[0.61], USDT[0] | | |
| 01206428 | Contingent | FTT[1.00095745], LUNA2[0.64293295], LUNA2_LOCKED[1.50017689], MNGO[89.9829], TRX[.000015], USD[0.00], USDT[0.83954127] | | |
| 01206430 | | ETHW[1.35374847], USD[0.00] | | |
| 01206434 | | USD[0.00] | | |
| 01206441 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.37], USDT[3], XLM-PERP[0], XRP-PERP[0] | | |
| 01206461 | | MATICBEAR2021[68394436], MATICBULL[82.5], TRX[.000018], USD[0.00], USDT[0.98291879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01206465 | | BTC[0], SAND-PERP[0], USD[0.01] | | |
| 01206474 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01206476 | | USD[25.00] | | |
| 01206478 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000255], UNI-PERP[0], USD[0.01], USDT[1.51951888], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01206481 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK[.23653773], LINK-20210622[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.17], XLM-PERP[0] | | |
| 01206483 | | ADAHALF[0], ADA-PERP[0], BNB[0], BTC[-0.00000246], BTC-20211231[0], ETH[-0.00001105], ETH-20211231[0], ETHW[-0.00001098], USD[1.44] | | |
| 01206484 | | FTT[0.00044161], USD[0.00], USDT[53579.03484960] | | |
| 01206489 | | IMX[0], XRP[0] | | |
| 01206493 | Contingent | APE[2.999612], AUDIO-PERP[0], BNB[0.27666486], BOLSONARO2022[0], BSV-PERP[0], BTC[0.01123612], BTC-PERP[0], ETH[0.06587408], ETH-PERP[0], ETHW[0.06555803], EXCH-PERP[0], FTT[25.09499440], FTT-PERP[0], LOGAN2021[0], LOOKS[52.990688], LOOKS-PERP[0], LUNA2[0.00011478], LUNA2_LOCKED[0.00026783], LUNC[24.99515], LUNC-PERP[0], SUSHI-PERP[0], USD[39.68], USDT[0.00000002], YFI[.002] | | |
| 01206495 | | BAO[1], BTC[.00002005], DOGE[.00009117], EUR[0.00], MKR[.00033638], TRX[0], XRP[15.66751701] | Yes | |
| 01206498 | | BNB[0], BTC[0], ETH[0], FTT[25], MATIC[0.09963403], USD[-0.76], USDT[3.72157181], XRP[0], YFI[0] | | |
| 01206503 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[.2], KAVA-PERP[0], RUNE-PERP[0], SOL-20210924[0], TRX[.000001], USD[3.19], USDT[0.00950120], XRP-PERP[0] | | |
| 01206506 | | ADA-PERP[0], USD[842.33] | | |
| 01206510 | | BNB[.00002837], BTC[.00000026], FTT[.0016869], USD[-0.02], USDT[0.00951178] | | |
| 01206517 | | USD[-0.02], USDT[.80328987], XRP-PERP[0] | | |
| 01206518 | | 0 | | |
| 01206521 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[1.28] | | |
| 01206524 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[143.48], USDT[0.00323400], XRP-PERP[0] | | |
| 01206531 | | AAVE[.009909], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00001940], BTC-MOVE-20210718[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09589], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.9718], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.09512], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.71], USDT[0.00000034], XLM-PERP[0] | | |
| 01206533 | | TRX[.000002] | | |
| 01206534 | | ETH-PERP[0], USD[0.01] | | |
| 01206548 | | EUR[-1.91], USD[0.72], USDT[2.1053774] | | |
| 01206549 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE[8.6], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC[203], LRC-PERP[0], LUNA2[0.00136467], LUNA2_LOCKED[0.00318423], LUNC[297.16], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000042], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01206552 | | ATOMBULL[14.9924], BNBBULL[0.00499667], DOGEBULL[0.00293861], EOSBULL[781.641945], ETHBULL[0.00669554], SUSHIBULL[339.7739], SXPBULL[66.49924215], TRXBULL[13.793673], USD[0.01], USDT[0.09705439], VETBULL[0.29834353], XRPBULL[45.969411] | | |
| 01206553 | Contingent | DOT[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[25.05661328], FTT-PERP[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], UBXT_LOCKED[55.50798934], USD[0.00], USDT[0.00000001] | | |
| 01206556 | | TRX[.000003] | | |
| 01206562 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX[8.684], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[22.12], USDT[0.77212753], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01206565 | | BNB[.0095], BOBA[538.797609], ETH[.00027557], ETHW[0.00027557], MNGO[10008.5712], USD[0.90] | | |
| 01206566 | | TRX[.000002] | | |
| 01206567 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[.199962], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOT[5.8], ENJ[74], ETH[.028], EUR[0.00], FIDA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PAXG[0.00004195], SAND[39], SOL[1.17], TRX[.000093], USD[0.69], USDT[0.00000002], XAUT[0] | | |
| 01206568 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[3.79] | | |
| 01206569 | | FTT[11.39297676], USDT[3.76811928] | | |
| 01206573 | | 0 | | |
| 01206577 | Contingent | LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], USTC[1000] | | |
| 01206578 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01206583 | | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.30] | | |
| 01206585 | | USD[-0.26], USDT[41.03655294] | | |
| 01206589 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01206591 | | AKRO[1], BAO[3], EUR[0.00], UBXT[1], USD[0.03] | | |
| 01206594 | | FTM-PERP[0], GENE[0], NFT (44374335032684968/FTX EU - we are here! #3731)[1], NFT (475573227156296884/FTX EU - we are here! #4006)[1], NFT (535343955934995859/FTX EU - we are here! #4072)[1], SOL[0], USD[0.00], USDT[0.00000080] | | |
| 01206599 | | DOGE[5859.55492603] | | |
| 01206606 | | LINK-PERP[0], TRX[.000003], USD[0.05], USDT[.004644] | | |
| 01206612 | | 0 | | |
| 01206614 | | ATLAS[9.802], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.02], USDT[0.00873766], VET-PERP[0] | | |
| 01206617 | | AUDIO[0], CRO[0], USD[3.09], USDT[0] | | |
| 01206623 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 01206632 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE[1.99981], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], REEF[30], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01206633 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01206634 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00005221], ETH-20210625[0], ETH-PERP[0], ETHW[0.00005221], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.55], USDT[1.06093360], VET-PERP[0] | | |
| 01206636 | | AKRO[4], AUDIO[1], BAO[5], BNB[0], BTC[0], DENT[3], DOGE[0], ETH[0.00000001], GBP[0.00], KIN[3], LTC[0], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00000117] | | |
| 01206637 | | USD[0.15], USDT[.005423] | | |
| 01206646 | | SLP-PERP[0], USD[20.91] | | |
| 01206651 | | DOGE[29.44232595], SHIB[5.65314205] | | |
| 01206652 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0.09930334], BNB[0.00003173], BTC[0.09522742], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[-438], GMT-PERP[0], INDI_IEO_TICKET[1], JPY[0.00], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.06306777], SRM_LOCKED[36.43215354], SRM-PERP[6428], TRX[.00078], USD[76630.41], USDT[551.45242142] | | USD[18466.84] |
| 01206655 | | GBP[0.00], SPA[6190], USD[0.88], XRP[.497526] | | |
| 01206660 | | USD[2.32] | | |
| 01206661 | | BTC[0.04099784], ETH[.3676], ETHW[.3676], USD[275.70], XRP[0] | | |
| 01206663 | | BTC[0], USDT[0] | | |
| 01206667 | | BTC[0.01245984], ETH[0.09748650], ETHW[0], FTT[0.07160891], USD[0.09] | | BTC[.011694], ETH[.04397] |
| 01206670 | | 0 | | |
| 01206676 | | AURY[8], GENE[4.1], TLM[129], USD[2.14], USDT[0] | | |
| 01206677 | | FTT[155.6908], NFT (501737650680116501/FTX Crypto Cup 2022 Key #9026)[1], TRX[.000177] | | |
| 01206680 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOLY-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01206681 | | COPE[.04310107], TRX[.000003], USD[0.00], USDT[0] | | |
| 01206686 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], MER[.99373], PERP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01206691 | Contingent, Disputed | USD[0.00] | | |
| 01206695 | Contingent | ALGO[0], ATOM[0], AVAX[0], BAO[1], BTC[0.01591272], CHZ[0], ETH[0.44240742], ETHW[0], FTM[0], GALA[0], KIN[1], LINK[0], LUNA2[0.07310864], LUNA2_LOCKED[0.17058684], LUNC[2.88768442], MATIC[0], NEAR[0], SAND[0], SOL[4.14883890], USD[0.00], USDT[0.00002368] | Yes | |
| 01206698 | | BTC[0] | | |
| 01206703 | | USDT[0.00020683] | | |
| 01206709 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[6398.8923], ATLAS-PERP[0], ATOM-PERP[0], AVAX[15.40000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[657], BNB-PERP[0], BOBA[1], BTC[0.00070000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[2940], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[8], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01947627], LUNA2_LOCKED[0.04544464], LUNC[42411], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[46], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00023931], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.09211596], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.25670866], TRX-PERP[0], TRYB-PERP[68], UNI-PERP[0], USD[4057.03], USDT[7628.63292497], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01206711 | | USD[0.00] | | |
| 01206713 | | BNBBULL[0], BRZ[.00487649], BTC[0], FTT[155], USD[600.00], USDT[0], WBTC[0] | | |
| 01206714 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC[0], SHIB-PERP[0], USD[0.00], USDT[0.00000033] | | |
| 01206715 | Contingent | BNB[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SHIB[243798.35343531], TRX[-0.24347427], USD[-0.20], USDT[0.03681688], XRP[0] | | |
| 01206716 | | BNB[0], BTC[0], PUNDIX[.39972], USD[0.00], USDT[0], WRX[.54795965] | | |
| 01206717 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.23], USDT[0.01671177], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01206718 | | TRX[51.14312426] | | |
| 01206719 | | ETH[0.00000001], GBP[0.21], RAY[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0.00003822] | | |
| 01206720 | | MER-PERP[0], USD[0.00], USDT[0] | | |
| 01206727 | | TRX[.000009], USD[0.00], USDT[.005784] | | |
| 01206728 | | BTC[0], FTM[133.78513598], FTT[27.47017065], GBP[0.00], SOL[91.06822991], USD[0.95] | | FTM[131] |
| 01206729 | Contingent | AVAX[0], BTC[0], CHZ[0], ETH[0], FTT[2.01420084], GRT[0], LUNA2[0.06261083], LUNA2_LOCKED[0.14609195], LUNC[13633.641836], MATIC[0], SOL[0], USD[3.00], USDT[0.00001273] | | |
| 01206730 | | TRX[.000009], USDT[0] | | |
| 01206731 | | 0 | | |
| 01206734 | | ETH[.20264227], ETHW[.20264227], KIN[1], RSR[1], SHIB[14519535.374868], USD[0.00] | | |
| 01206736 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09405064], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC[0.00164048], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.11], USDT[-0.00762470], XLM-PERP[0] | | |
| 01206739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.84471343], VET-PERP[0], XRP-PERP[0] | | |
| 01206744 | | AMPL-PERP[0], BTC[0], CHR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01206748 | | BTC[.00299858], ETH[0.06010282], ETHW[0.06010282], FTM[159.81013967], FTT[2.88375070], HT[5.53760801], MEDIA[1.45097920], SOL[1.38048495], SRM[10.20151592], USDT[245.24853154], YFII[0.00252928] | | |
| 01206752 | | 0 | | |
| 01206754 | | BNB[.009775], HNT[.0952], TRX[.000006], USDT[1.66879285] | | |
| 01206755 | | DFL[490], DYDX[28.9], RUNE[41.353998], USD[0.73] | | |
| 01206764 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01206765 | | ATLAS[479.9791], USD[0.70], USDT[0.00000001] | | |
| 01206768 | | DOGE[0.52405000], SOL[37.492875], USD[0.48], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01206769 | | EUR[0.00], USD[0.00] | | |
| 01206775 | | BAQ[1], KIN[1], SHIB[1305064.52130553], USDT[0] | | |
| 01206778 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[9.9601], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.10.54], USDT[17.50622067], XRP-PERP[0], XTZ-PERP[0] | | |
| 01206779 | Contingent | LUNA2[4.89088267], LUNA2_LOCKED[11.41205958], TRX[.000001], USD[0.00], USDT[0.48484869] | | |
| 01206780 | | LTC[.00421], USDT[0.49581211] | | |
| 01206783 | | AAVE[.0276009], AKRO[381.615003], CREAM[.0524978], GRT[12.6265635], LEO[6.0799731], MER[0], SGD[17.44], SOL[2.2189797], TRYB[67.7000892] | | |
| 01206786 | Contingent | AKRO[6], BAO[11.35132627], BTC[.0000001], CAD[0.06], CHZ[1], DENT[4], DOGE[0.17821241], FRONT[0], KIN[1], LINK[0.00033060], LUNA2[11.44016826], LUNA2_LOCKED[25.74773208], LUNC[35.58422245], MNGO[0], SHIB[525.99670416], SLP[0.05309626], SOL[121.19801845], SXP[1], TOMO[1.00977911], TRX[1], UBXT[2], USD[0.00], USDT[0.01216571] | Yes | |
| 01206789 | | BAND[0], BNB[0], BTC[0], DOGE[0], FTM[0], KIN[0], KNC[0], MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01206794 | | FTT[0.04597557], USD[0.20] | | |
| 01206799 | | BTC[.00001576], BTC-PERP[0], USD[0.20] | | |
| 01206802 | | ADABEAR[19996000], USD[0.20] | | |
| 01206803 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.04623291], USD[0.00], USDT[0] | | |
| 01206806 | | AMC[.05579], BTC[0.00035586], DOGE[1.24148585], DYDX[.070939], ETH[.00090101], ETHW[.00090101], GME[.016122], NIO[.00457545], SHIB[27809], TSLA[.0082431], USD[0.48], USDT[0.00000001] | | |
| 01206807 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], ORO-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], REEF-PERP[0], SLP[89.966], SRM-PERP[0], USD[-0.55], USDT[1.66], VET-PERP[0] | | |
| 01206810 | | BAT[131.48857206], BTC[.02048495], ETH[.99960238], ETHW[.99960238], GBP[0.00], LTC[.9971442], MNGO[4541.33493539], SOL[22.23155548] | | |
| 01206811 | | BTC[.00000062], EUR[0.00], USD[0.00] | | |
| 01206816 | | AKRO[12.07519399], ALPHA[.00002773], AURY[147.37830772], BAO[3.90200582], BTC[.00000003], CHF[1750.00], CONV[.21885537], CVC[.00030663], DENT[.09407187], DOGE[.02096343], FTT[.00014393], GST[.00137313], HMT[.00051758], HOLY[.00000983], KIN[101.07509465], LUA[.00954652], MATH[.00399471], MNGO[.01071174], NFT (5182148124806331978/bunny)[1], OXY[.0076649], PUNDIX[.00027374], RAMP[588.74039011], REAL[.00064505], RSR[3], SECO[.00001841], SHIB[14.55198648], SLND[.00046828], SOS[172.50583521], SPELL[1.61433485], SWEAT[10], TRXI[2], UBXT[1], USD[0.00] | Yes | |
| 01206818 | | ARS[21.91], BTC[0], USD[0.00], USDT[0] | | |
| 01206821 | | DOGE[41.83965761], KIN[1], MATIC[10.89571817], SHIB[72369.92122], USD[0.00] | Yes | |
| 01206824 | | ATLAS[326.28722034], CONV[10338.081], DFL[1999.6561], FTT[12.69716729], POLIS[521.30597362], PRISM[10652.300017], USD[0.04] | | |
| 01206829 | | NFT (441779228569494920/FTX EU - we are here! #48799)[1], NFT (444843959132188763/FTX EU - we are here! #48718)[1], NFT (559920246867133757/FTX EU - we are here! #48852)[1], PERP[0], POLIS-PERP[0], RSR[1], SOL[0.00824277], TRX[0.00722719], UBXT[1], USD[0.01], USDT[0.00000013] | Yes | |
| 01206830 | | ADABULL[0], BTC[0.00043229], BULL[0], CRV[6.99886], ETH[.06599525], ETHBULL[0], ETHW[.06599525], LINK[3.59924], LTC[.1099791], SHIB[399924], SOL[.08464554], SUSHI[5.99905], UNI[.99981], USD[2.04] | | |
| 01206831 | | BNB[0], USD[0.00], XRP[0.00000001] | | |
| 01206832 | | AMC[4.8050496], ATLAS[125.76067476], BAO[3], BF_POINT[100], CAD[0.02], CRO[118.94344056], DENT[2], DOGE[34.0378626], KIN[160053.71501003], RSR[1], SHIB[10626435.07115871], USD[29.33], XRP[18.15935396] | Yes | |
| 01206833 | | BCH[0], BTC[0], USD[0.00] | | |
| 01206839 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01206842 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[0], BNB[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], UNI[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01206843 | | 1INCH-PERP[0], AXS-PERP[0], BTC[.0000185], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[12.41] | | |
| 01206848 | | AVAX-PERP[0], BRZ[.00068843], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01206850 | | NFT (541367529370875515/FTX EU - we are here! #179018)[1] | | |
| 01206851 | | FTT[0], RAY[0], SOL[0.00990000], USD[0.01], USDT[0] | | |
| 01206856 | | SPELL[40600], TRX[32.000001], USD[0.67], USDT[.009187] | | |
| 01206864 | | 0 | | |
| 01206865 | | ETH[.13297473], ETHW[.13297473], SOL[0.00452036], USD[0.00], USDT[0] | | |
| 01206870 | | ALPHA[0], BTC-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01206873 | | BF_POINT[200], BTC[.00000003], CRO[0], SHIB[2858.25936562], USD[0.00], USDT[0] | Yes | |
| 01206875 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00004900], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3607.81], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01206877 | | BTC[0.00269061], ETH[0], RUNE[0] | | |
| 01206879 | Contingent | ADA-PERP[0], ALPHA[1], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0.59684746], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.09312615], LUNA2_LOCKED[0.21729436], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.63878221], TRX-PERP[0], USD[-0.48], USDT[0.00000018], XRP-PERP[0] | | |
| 01206880 | | FTT[25], TRX[.000005], USD[0.01], USDT[-0.00301756] | | |
| 01206885 | | GMT-PERP[0], USD[0.00], USDT[0.01127258], USTC-PERP[0], WAVES-PERP[0] | | |
| 01206891 | | RAY[22.97507072], TRX[.000003], USD[6.29], USDT[0] | | |
| 01206894 | Contingent | ALGO[.8497955], APE[.08453723], ATOM[.08345735], AVAX[0.09785562], AXS[.09912467], BNB[0.00942283], BTC[0.48019268], CRO[9.412159], DOT[.09240095], ETH[0.00082643], ETHW[0.00085389], EUR[0.00], FTM[.9596041], FTT[.09702284], HNT[.099487], LEO[.08300754], LINK[.09143803], LTC[0.00921856], LUNA2[1.38814949], LUNA2_LOCKED[3.23901547], LUNC[0.00864355], MANA[.946268], MATIC[.9266752], NEAR[.07998502], SAND[.9531897], SOL[0.00795413], STETH[0.17979676], TONCOIN[0.09773193], TRX[.5048847], UNI[.03771935], USD[1.08], USDT[1.37361673], USTC[.9990785], WAVES[.49917065], XRP[.79161941] | | |
| 01206896 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.32], USDT[1.17], VET-PERP[0], WAVES-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01206902 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.09], USDT[0], VET-PERP[0] | | |
| 01206904 | | USD[25.00] | | |
| 01206909 | | OXY[.75262], TRX[.000002], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01206912 | | USD[0.01], USDT[.25992204] | | |
| 01206919 | Contingent, Disputed | USD[0.00] | | |
| 01206924 | | ALPHA-PERP[0], AUDIO-PERP[0], BTC[0], BULL[0], DFL[400], FTT[2.44080879], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00866000] | | |
| 01206929 | | USDT[0] | | |
| 01206931 | | DOGE[555.86282187] | | |
| 01206932 | | BNB[.61], RAY[58.94015], TRX[.000002], USD[2.29], USDT[0.00093500] | | |
| 01206933 | | BAO[.08603974], DOGE[.00023253], FTM[.00010586], MATIC[.00005156], UBXT[.0015656], USD[0.00] | Yes | |
| 01206935 | | ETH[0], TRX[.000004], USDT[0] | | |
| 01206937 | Contingent | ATLAS[879.837816], BTC[0], DOGE[383.9292288], FTT[3.60036], MER[758.96323115], POLIS[11.69784369], SOL[3.78053378], SRM[16.41686306], SRM_LOCKED[.33914142], TRX[.000001], USD[0.00], USDT[4.79498067] | | |
| 01206939 | | DENT[66.94], SLP[9.564], SOL[.002], SWEAT[.6], USD[0.35], USDT[0] | | |
| 01206952 | | USDT[0] | | |
| 01206957 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETC-PERP[0], SOL[0], SXP-20210924[0], SXPBULL[0], SXP-PERP[0], USD[0.10], USDT[0] | | |
| 01206959 | | BNT[26.52860564], CEL[32.90808274], EUR[0.00], KNC[74.08947482], USD[0.00] | | |
| 01206962 | | BTC-PERP[0], USD[0.09] | | |
| 01206968 | | AURY[.9981], BTC[.07968486], CAKE-PERP[0], COMP[0.00000390], ETH[0], SXPHEDGE[0], TLM[.48817], TRXBEAR[49441], USD[2.08], USDT[0.00000001], VETHEDGE[0] | | |
| 01206972 | | DOGE[.725028], ETHW[.00086709], MATIC[.92851135], NFT [294040135787393659/FTX AU - we are here! #32976][1], NFT [307575144001134779/Medallion of Memoria][1], NFT [354010444909308255/FTX EU - we are here! #29236][1], NFT [402953710627985009/FTX AU - we are here! #32959][1], NFT [405267612171464175/FTX EU - we are here! #29267][1], NFT [463075059891423149/Medallion of Memoria][1], NFT [515414260030306344/FTX Crypto Cup 2022 Key #10187][1], NFT [521564575583512390/FTX EU - we are here! #29303][1], SOL[3.71266598], USD[0.09] | Yes | |
| 01206973 | | DEFI-PERP[.023], DOT-PERP[8.2], EUR[124.32], FTT-PERP[0], KSM-PERP[.75], MATIC-PERP[70], RAY[22.45128614], RAY-PERP[0], USD[-257.45], VET-PERP[1852] | | |
| 01206977 | | 0 | | |
| 01206981 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06569485], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.39] | | |
| 01206984 | Contingent | CAKE-PERP[0], DOGE-PERP[0], FTT[0.03415266], SRM[.01684044], SRM_LOCKED[.08387738], USD[0.00] | | |
| 01206988 | | BAO[3], DENT[1], EUR[0.84], KIN[1117036.5347377], SHIB[58.01961338], TRX[2], USD[0.00] | Yes | |
| 01206989 | | BTC-PERP[0], USD[0.00], USDT[4.85162264] | | |
| 01206991 | Contingent, Disputed | USDT[0.00033226] | | |
| 01207000 | | AXS[0], AXS-PERP[0], BTC[.00029994], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SAND-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.14], USDT[0.00000001], WAVES-0624[0] | | |
| 01207002 | | EOS-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[.51] | | |
| 01207006 | | BAO[3], DENT[1], KIN[1], USD[0.00] | Yes | |
| 01207007 | | FTT[22.09589847], USDT[5.965] | | |
| 01207008 | | ASDBEAR[6610], BCHBEAR[87.2985], BNBBEAR[8647465], BNBBULL[0.02926052], EOSBEAR[11931.505], EOSBULL[63.95744], ETHBEAR[6808], LINKBEAR[7643408.5], LINKBULL[.04596941], LTCBEAR[9.38155], LTCBULL[.02998005], TRX[.000002], USDT[0], VETBEAR[9479.385], XTZBEAR[85.37] | | |
| 01207021 | | USD[0.93], USDT[0.00019563] | | |
| 01207024 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01207025 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01207029 | | 0 | | |
| 01207030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01207034 | | AKRO[1], BTC[.00697197], DENT[1], ETH[.0624462], ETHW[.06166941], HXRO[1], KIN[4], USD[1.83279971], MATIC[87.5471434], SOL[4.67498679], USD[20.83] | Yes | |
| 01207044 | | ALGOBULL[1659836.6], ETCBULL[18.59753491], GRTBULL[13.99734], LINKBULL[3.4393464], MATICBULL[565.095693], SHIB[250], USD[0.05], USDT[0.00000001] | | |
| 01207050 | | ETH-PERP[0], TRX[0], USD[0.80], USDT[0.27043405], USDT-PERP[0] | | |
| 01207054 | | ADABULL[896.48834282], BTC[.00001095], DOGEBULL[.00007388], ETH[.00051187], ETHBEAR[6520], ETHBULL[.0000951], ETHW[.00051187], USD[0.07] | | |
| 01207055 | | BTC-PERP[0], SLP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01207056 | | 0 | | |
| 01207057 | | 0 | | |
| 01207059 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01207061 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO[19.924], MTL-PERP[0], NEO-PERP[0], PAXG[.0000958], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01207065 | | AAVE[0.00000001], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], ATOM-20210924[0], ATOMBEAR[891823551.569], ATOM-PERP[0], AXS[0], BALBULL[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[X0], BTC[0], BTC-PERP[0], BULL[0], BVND[0], CAKE-PERP[0], CEL[0], COIN[0], COMP[0], COMPBULL[0], CREAM[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000005], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HEDGE[0], HT[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], MATICBULL[0], MKR[0.00000001], MKRBULL[0], MOB[0], NIO[0], PERP[0], PUNDIX[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STORJ[0], SUSHI-PERP[0], SXPBEAR[986890], THETABEAR[16943396.53], THETABULL[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.01053787], VETBULL[0], XLMBULL[0], YFI[0] | | |
| 01207067 | | FTT[14.67704844], USD[0.00] | | |
| 01207070 | | AMPL-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[.00089438], ETH-PERP[0], ETHW[.0008936], FTT[.00094366], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.0001109], USD[0.00], USDT[29028.87385176], XRP-PERP[0] | | |
| 01207080 | | BAO[1754.76240644], DOGE[22.67308556], ETH[0], KIN[9.12860478], NFT [455082559364294441/The Hill by FTX #44176][1], RSR[1], SAND[.00030201], SHIB[0], USD[0.00] | Yes | |
| 01207082 | | ETH[.04339391], ETHW[.04339391], EUR[0.00] | | |
| 01207083 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01207085 | | USD[6.23], USDT[0.00000001] | | |
| 01207087 | | TRX[.000004], USDT[0] | | |
| 01207088 | | SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01207089 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01207095 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-11], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.20000000], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BF_POINT[3800], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[-10], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001199], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[-19], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00004879], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[112.25786937], REN-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-2.5], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[238.90893430], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[3.33], USDT[0.00033056], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01207096 | | BNB[0], BTC[0.00485674], ETH[.32465327], ETHW[.32465327], FTT[0.01285040], GBP[0.00], HXRO[262], LINK[0], MANA[37], REN[188.02407102], SOL[0], TRX[.000001], USD[0.47], USDT[1.10225557], XRP[0.40587350] | | |
| 01207098 | | ADA-PERP[0], AVAX[0.00188371], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02346254], MER-PERP[0], RUNE[.0166239], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0] | | |
| 01207111 | | ALGO-PERP[0], ATLAS[6189.658], CAKE-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], MNGO[9.8902], NEO-PERP[0], SAND-PERP[0], TRX[.00001], USD[0.21], USDT[0.00000810] | | |
| 01207112 | | DOGE[0], SHIB[2403284.38529844] | | |
| 01207117 | | SHIB[284071.42299371] | | |
| 01207122 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[191.82], XLM-PERP[0] | | |
| 01207127 | | TRX[.000002], USDT[.481153] | | |
| 01207133 | | 0 | | |
| 01207135 | | BTC[.10487928], ETH[5.25847107], ETHBULL[0], ETHW[5.25847107], LINKBULL[0], SOL[.00688413], SPELL[.0070953], USD[0.00], USDT[.01761001] | | |
| 01207136 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-0325[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01207144 | | TRX[.000005], USD[6.93], USDT[0] | | |
| 01207146 | | USD[0.01] | | |
| 01207149 | | ADA-PERP[0], USD[10298.37] | | |
| 01207151 | | RAY[0], USD[0.00], USDT[0] | | |
| 01207166 | | BNBBULL[0], ETHBULL[176.35161999], FTT[0.12835588], GRTBULL[6403.01524275], LINKBULL[6529.259205], MATICBULL[47919.693528], THETABULL[154.44132721], USD[609.87], USDT[0], VETBULL[1701.7984977] | | |
| 01207170 | | 0 | | |
| 01207180 | | XRP[449.821686] | | |
| 01207181 | | ETH[1.185], ETHW[1.188], EUR[0.00], FTT[26], MANA[48.9655245], NEAR[80.2], PERP[.0968593], SOL[51.58761589], STEP[1034.59184031], TRX[.000002], USD[0.00], USDT[6991.11932492] | | |
| 01207182 | | FTT[0.01806905], USD[0.56] | | |
| 01207183 | | AKRO[1], BAO[1], CAD[0.00], RSR[5.40438852], TRX[1], USD[0.01] | Yes | |
| 01207184 | | AKRO[1], AVAX[0.35294177], BTC[.00000001], ETH[.01067447], ETHW[.01053757], HNT[1.25622914], KIN[3], SOL[0], USD[0.00] | Yes | |
| 01207190 | Contingent, Disputed | DOGEBULL[0], SHIB[0] | | |
| 01207191 | | GENE[.04938], NFT [423509132517776577/FTX EU - we are here! #255917][1], NFT [544085326427980133/FTX EU - we are here! #255925][1], NFT [545004474489360507/FTX EU - we are here! #255914][1], USD[0.00], USDT[1.34703576] | | |
| 01207192 | | TRX[.820003], USD[0.00] | | |
| 01207197 | | AVAX[0], BCH[0], BTC[0.08517373], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], SOL[232.64817750], SRM[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 01207201 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.09660596], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01207204 | | OXY[182.878305], USDT[1.606792] | | |
| 01207212 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08229180], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETH[2.57097621], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[25.01884595], GRT-PERP[0], LUNA2[0.43597566], LUNA2_LOCKED[1.01727656], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000004], USD[606.78], USDT[0], USTC-PERP[0] | | |
| 01207215 | | ALEPH[106.63479732], JST[434.76012103], KIN[2], USD[0.00] | Yes | |
| 01207219 | | ALPHA[0], ATOM[27.29454], AXS[0], BTC[0], CHZ[0], DOGE[0], ENJ[334.9616], FTM[1628.4604], IMX[169.43358900], MATIC[1129.91200000], SHIB[0], USD[1.61], USDT[0.00000001], XRP[0] | | |
| 01207222 | | COPE[19.98524], USD[5.82] | | |
| 01207226 | Contingent | COPE[20.78251904], RAY[6.71834274], SOL[26.09877571], SRM[6.85826524], SRM_LOCKED[.14130753] | | |
| 01207230 | | BTC[0], MTA[.97081292], TRX[.000001], USD[15.83], USDT[0], ZIL-PERP[0] | | |
| 01207232 | | USD[1.86] | | |
| 01207235 | | DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01207239 | | ATLAS[5189.0139], BAO[2], BNB[.00840012], BTC[0.00000613], BTC-PERP[0], ETH[0.85], MATIC[674.1430269], SOL[14.8371804], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 01207242 | | USD[3.31] | | |
| 01207251 | | BTC[.00296877], CRO[10], ETH[0.03000000], ETHW[0.06100000], EUR[0.88], TRX[.000001], USD[117.78], USDT[0] | | |
| 01207252 | | APE-PERP[0], ATLAS[2090], AURY[.00000001], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], SOL[.01083669], USD[0.57], USDT[1.34617281] | | |
| 01207255 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[49.965], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[10992.3], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[6402], DOGEBULL[1.0602573], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01927095], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[12.9909], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[.99376916], MATICBEAR2021[.00776], MATICBULL[.9993], MATIC-PERP[0], MEDIA-PERP[0], MER[1.9986], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[619382], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[4496.5], SUSHI-PERP[0], SXPBULL[2138.502], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[3.35], USDT[0.00000001], VETBULL[71.05023], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[999.3], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01207260 | | BNB[0.00040334], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[-0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01207270 | | BTC[.02532682], DOGE[1835.03390833] | | |
| 01207274 | | ATLAS[.0035], TRX[.000005], USD[0.01], USDT[0] | | |
| 01207281 | | DOGE-PERP[0], USD[0.26], USDT[0], XLM-PERP[0] | | |
| 01207283 | | ALGO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01207285 | | BTC[.02474783], BTC-PERP[0], CAKE-PERP[0], ETH[6.07082031], ETH-PERP[0], ETHW[6.07082031], LOOKS[4003.7552], LTC[25.007831], SOL[40.11492336], STETH[0.00918796], USD[0.00], USDT[850.319902], XLM-PERP[0], XRP-PERP[0] | | |
| 01207293 | | AKRO[3], AUDIO[1.05285857], BAO[1], CAD[0.00], KIN[1], RSR[1], SHIB[1135.18775869], TRX[1], USD[0.01], XRP[.00591118] | Yes | |
| 01207299 | | APE[0], APT[0], AVAX[0], AVAX-PERP[0], ETH[0.88090196], ETHW[1.20090195], LTC[0], MATIC[0.00000001], POLIS[0], SOL[10.37351797], USD[0.00], USDT[0.00000011] | | |
| 01207301 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.05665745], ETH-PERP[0], ETHW[.05665745], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-77.09], USDT[89.99285333], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01207302 | | BTC[0], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01207303 | | DOGEBULL[0.00866393], USD[0.27] | | |
| 01207304 | | DOGEBEAR2021[.0000085], DOGEBULL[.00659538], EOSBEAR[3.9], EOSBULL[9.095], ETHBULL[.01679464], LTCBEAR[9.993], LTCBULL[14.9999], MATICBULL[.730073], OKBBULL[.2348355], SXPBULL[.695242], TOMOBEAR2021[0.00360747], USD[0.15] | | |
| 01207305 | | USD[0.01] | | |
| 01207310 | | SOL[0], TRX[0], USDT[0.00000197] | | |
| 01207315 | | AAPL[.03554483], AUD[0.00], BF_POINT[300], SHIB[1202998.60064433], USD[0.03] | | |
| 01207319 | | ETHBEAR[8360], TRX[.000004], USDT[.00320853] | | |
| 01207322 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01207324 | | ATLAS[0.41269309], BF_POINT[400], BNB[0], BTC[0], COPE[0], DOGE[.02721501], ETH[0.00000065], ETHW[0.00000065], EUR[0.00], SHIB[180.92388719], SOL[0], TRX[.0131399], USD[0.00], USDT[0], XRP[.00464054] | Yes | |
| 01207326 | | HXRO[0] | | |
| 01207330 | | DOGEBULL[2151.59052044], SXPBULL[.819294], TRX[.000003], USD[0.32], USDT[0] | | |
| 01207334 | | NFT (337839838301298540/FTX EU – we are here! #182799)[1], NFT (396625954456800123/FTX AU – we are here! #52452)[1], NFT (452943564087667211/FTX AU – we are here! #182752)[1], NFT (458531465362710867/FTX AU – we are here! #52466)[1], NFT (519728919781243605/FTX EU – we are here! #182826)[1] | | |
| 01207337 | | BNB[0], BTC[0], ETH[0], SHIB[0], USD[0.02], XRPBULL[758070.12485467] | | |
| 01207339 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.65], USDT[0] | | |
| 01207356 | | BTC[.04], ETH[.31924482], ETHW[.31924482], FTT[6.45187199], GALA[2871.83846041], TRX[.000002], USD[0.00], USDT[798.00002797] | | |
| 01207358 | | BTC-PERP[0], USD[0.00] | | |
| 01207363 | | ETH[0], FTT[0.03877840], MER[1000], USD[0.00], USDT[0] | | |
| 01207373 | | FTT[5.22888502], UBXT[1] | Yes | |
| 01207382 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], ETC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.31], USDT[0.00782745] | | |
| 01207383 | | BAND[0], BNB[0], BTC[0.00000001], ETH[0], FTT[25.98370912], LTC[0], SOL[0], USD[0.13], USDT[7753.11415792], YFI[0] | | |
| 01207384 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[14.509503], TRX-PERP[0], USD[6.28], USDT[10.33510393] | | |
| 01207386 | | BTC[0] | | |
| 01207390 | | AXS-PERP[0], BAT[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 01207391 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01207397 | | BTC[0] | | |
| 01207398 | | ETH[0], ETHBULL[0], ETH-PERP[3.785], FTM-PERP[0], GRT[142.04411721], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSH[20.996105], USD[-4038.98], USDT[0] | | GRT[140.97321] |
| 01207400 | | BNBBULL[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[35.99848351], DOGE-PERP[0], SHIB[96680], SHIB-PERP[0], TRX[.000006], USD[0.09], USDT[0.00000003] | | |
| 01207401 | | BTC[0], TRX[.000005], USDT[0.97007361] | Yes | |
| 01207405 | | FTT[0], RAY[.99202], RAY-PERP[0], USD[0.40] | | |
| 01207410 | | BTC[0] | | |
| 01207414 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[29.54594404], FTT-PERP[0], HNT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00292062], LUNA2_LOCKED[0.00698278], LUNC[651.65], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1420.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01207415 | | BTC[0] | | |
| 01207416 | | TRX[.000001], USD[0.00] | | |
| 01207427 | | BAO[4], DENT[1], DOGE[0.00055643], KIN[2], SHIB[0], TOMO[4.88713598] | Yes | |
| 01207431 | Contingent | ATOM-PERP[0], BRZ[1.71401485], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.05367438], LUNA2_LOCKED[0.12524022], LUNC[7116.29], LUNC-PERP[0], POLIS[.00784357], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[.03358026], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01207434 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.9316], ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], DENT[0], DOGE-PERP[0], HOT-PERP[0], KAVA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-2021123103, TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01207440 | | 1INCH[0], AAPL[0], AAVE[0.00000025], DOGE[0.00059900], ETH[0.00000003], ETHW[0.00000003], USD[0.00] | Yes | |
| 01207442 | | DOGEBULL[0.05946043], SHIB[45569676], USD[0.00] | | |
| 01207448 | | AAVE[1], BTC[0.00877523], ETH[0.33951028], ETHW[0.33951028], LINK[11], SHIB[4500000], SNX[7.2], SOL[.48154885], USD[336.47] | | |
| 01207451 | | BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0.00011538], MATIC-PERP[0], SOL[0], USD[0.00], XLM-PERP[0] | | |
| 01207459 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[7.42], XLM-PERP[0] | | |
| 01207464 | | AKRO[1], AMC[.18330862], BAO[1], BTC[.0002409], DOGE[25.25647036], ETH[.00211739], ETHW[.00211739], KIN[2], SHIB[593824.2280285], UBER[.18449122], UBXT[2], USD[1.10], XRP[18.67320377], YFI[.00012126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01207465 | | BAT-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01207471 | | TRX[.000002] | | |
| 01207474 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], EOS-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00000008], FTT[3.4043614], HBAR-PERP[0], HNT[.0910372], ICP-PERP[0], LTC[.00000994], MATIC-PERP[0], RUNE[0.07108429], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0193244], SOL-PERP[0], STEP-PERP[0], SUSHI[0.47375970], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[150.09], USDT[683.62508068] | | USDT[400] |
| 01207475 | | ADABULL[2.50977965], BNBBULL[0], DOGEBULL[25.99779005], ETHBULL[0.42556382], THETABULL[67.28698407], USD[13.05], USDT[0] | | |
| 01207479 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00000246], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00007305], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01207489 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], FLOW-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4551.20], USD[0.00000001], XMR-PERP[0] | Yes | |
| 01207491 | | AVAX[6.098841], BNB[0], BTC[0.01278232], BTC-PERP[0], CRO-PERP[0], DOT[46.284737], ETH[0], ETH-PERP[0], FTT[0.14034186], MANA[96.981577], TRX[.000001], USD[2935.22], USDT[0.00000001] | | |
| 01207494 | | EUR[7.98], LTC[.28814251], USD[0.32] | | |
| 01207496 | | AKRO[3], BAO[2], DENT[1], EUR[0.00], KIN[1], SHIB[18.85671937], UBXT[2], USD[0.01] | Yes | |
| 01207497 | | ALCX[0.00089422], ALCX-PERP[0], BNB-PERP[0], BTT[58800000], CEL-PERP[0], CRV[4590.9871171], CRV-PERP[4-62056], CVX[183.56611053], DAI[519.45851638], DEFI-PERP[0], DOGE-PERP[0], ETH[5.47361884], ETH-PERP[0], ETHW[0.00135752], FIDA-PERP[0], FTM-PERP[0], FTT[151.37545027], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[1020], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], STEP-PERP[0], TRX[1006.04503], USD[252619.43], USDT[16729.73579850] | | |
| 01207502 | | BTC[0], ETHBEAR[14099639], FTT[0.29106005], USD[244.83] | | |
| 01207509 | Contingent | ATOM[.00360772], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETHBEAR[711688], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.01455500], HNT-PERP[0], LINA-PERP[0], LUNA2[0.01543833], LUNA2_LOCKED[0.03602278], TRX-PERP[0], USDI-0.01] | | |
| 01207514 | | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE[.01558005], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01207518 | | BTC[0], TRX[0], USDT[0.00025675] | | |
| 01207528 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[7.47], XLM-PERP[0] | | |
| 01207530 | | EUR[0.00], RAY[0], USD[0.00] | | |
| 01207531 | | ETH[.002], ETHW[.002] | | |
| 01207535 | Contingent | ADA-PERP[0], ALGO[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.00045598], ATOM-PERP[0], AUDIO[.9320085], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BCH[0.00095026], BCH-PERP[0], BNB-PERP[0], BTC[0.00000987], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004886], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.13210239], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[36.62258193], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MSOL[0.00000392], NEAR-PERP[0], NFT (315439830538466881/FTX EU - we are here! #11561)[1], NFT (316603306144849600/FTX EU - we are here! #118044)[1], NFT (430086048353828457/FTX EU - we are here! #118464)[1], NFT (472436661011144500/FTX AU - we are here! #39073)[1], NFT (505448476961961707/FTX AU - we are here! #38725)[1], NFT (568353837118132955/FTX Crypto Cup 2022 Key #5572)[1], PRISM[0], PSY[1.341133], QTUM-PERP[0], RAY[1784.00973282], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLND[.067506], SOL[0.03090392], SOL-PERP[0], SRM[.30473158], SRM_LOCKED[2.62030629], SRM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00064817], UNI-PERP[0], USD[0.15], USDT[0.15977602], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.88190348], XRP-PERP[0] | | MSOL[.000003] |
| 01207536 | | AAVE[.000015], ALCX[0.10299650], ATLAS[619.980794], BTC[.00000937], COPE[17], ETH[0.00496993], ETHW[0.00496993], FTT[5.4980328], GENE[.8], GODS[8.89806686], GOG[1], IMX[22.49919684], JET[123.9951112], JOE[5], LINK[.09937], LOOKS[6.999127], MBS[.998254], MKR[50], MNGO[319.987778], POLIS[19.6994762], PORT[17.59888256], RAY[5.98426358], REAL[1.1], SHIB[97188.94], SLND[4.5989524], SOL[2.95204278], SRM[12.31933426], SRM_LOCKED[.25969292], STEP-PERP[0], SUSHI[.0002], TRX[.000002], USD[2.51], USDT[0] | | |
| 01207541 | | FTT[.09922], TRX[.000006], USD[0.06], USDT[2.88126556] | | |
| 01207545 | | AMC[0], TRX[.000003], USD[0.12], USDT[0.25059745] | | |
| 01207549 | | DOGE[51.32979448] | | |
| 01207550 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01207552 | | ETH[22.68604908], ETHW[22.68604908], FTM[345057], SOL[104.3601678], USD[1.97] | | |
| 01207553 | | DENT[1], DOGE[41.07961669], USD[0.00] | | |
| 01207554 | Contingent, Disputed | BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.01] | | |
| 01207560 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20210625[0], ABNB-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMC-0624[0], AMC-20210625[0], AMC-20210924[0], AMD-20210924[0], AMD-20211231[0], AMZN-20210625[0], AMZN-20210924[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX-20210924[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTCM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GME-0325[0], GME-20211231[0], GMT-PERP[0], GOOG[0], GOOG-20210924[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20210924[0], MSTR-20211231[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO-0624[0], NIO-20210625[0], NIO-20210924[0], NIO-20211231[0], NVDA-20210625[0], NVDA-20211231[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SQ-20210924[0], SRM[.00017589], SRM_LOCKED[.0007725], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLRY-0624[0], TLRY-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210924[0], USD[0.01], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], TULIP-PERP[0], UNI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZIL-20210924[0], 7M-20210924[0], ZRX-PERP[0] | | |
| 01207562 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[0], DOGE[-0.00000002], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.07262142], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.00000002], MATICBULL[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[26534.45462979], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.68], USDT[0.00707221], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01207564 | | DOGE[0], ETH[0] | | |
| 01207566 | | 1INCH-PERP[0], AVE-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01207567 | | ADA-20210625[0], ATOM-20210625[0], BTC-20210625[0], BTC-20210924[0], FTT[0.07326512], SOL[49.9961503], TRX[3485.69088554], USD[545.08] | | TRX[3035.212427] |
| 01207569 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1.24513014], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00195072], SOL-PERP[0], SRM-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.04052412], WAVES-20210924[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01207575 | | ADABULL[0], BULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07537084], USD[0.05], XRP[6637.9997384] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01207576 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[4.67244627], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000219], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00010911], FIDA_LOCKED[0.0046605], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.9], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12380905], SRM_LOCKED[1.19204263], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-20.94], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01207577 | | BTC[0], TRX[.000003] | | |
| 01207590 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CEL-20210924[0], CHZ-20210924[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01984887], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01984887], FTM-PERP[0], FTT[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-20210924[0], USD[0.07] | | |
| 01207592 | | FTT[.085213] | | |
| 01207597 | | AKRO[2], BAO[9], CAD[0.00], DOGE[.00262832], ETH[.00000024], ETHW[.00000024], KIN[12], SHIB[14562.34930986], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01207598 | | ADA-20210625[0], DOGE-PERP[0], ETH-PERP[0], TRX-20210625[0], USD[0.12] | | |
| 01207600 | | ADABULL[0.00000257], BULL[0.0009410], ETHBULL[0.00007431], LTCBULL[.3249193], USD[70.72], USDT[2.332629] | | |
| 01207610 | | BAO[1], BTC[.00000022], ETH[.0421846], ETHW[.04166369], EUR[0.00] | Yes | |
| 01207611 | | BTC-PERP[0], CAD[5.00], USD[0.17] | | |
| 01207614 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[8.79529448], BAT[11.9046503], BAT-PERP[0], BCH[0], BNB[0.07991834], CAKE-PERP[0], COMP[0], DOT[1.49497264], DOT-PERP[0], DYDX[.97259778], DYDX-PERP[0], ENJ[9.9129378], ENJ-PERP[0], ETH[0.01297566], ETH-PERP[0], ETHW[0.01197692], FTM[224.8492327], FTM-PERP[0], FTT[0], GALA[2706.358049], GALA-PERP[0], HNT[2.38755047], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], MANA[389.2024958], MANA-PERP[20], MATIC[9.987099], MATIC-PERP[0], PAXG[0.0087148], RUNE-PERP[0], SAND[5.963197], SCRT-PERP[0], SHIB[1096031.66], SOL[5.30150435], SOL-PERP[0], TRX[12.6304316], TRX-PERP[0], USD[21.65], USDT[0.01102944], XLM-PERP[0] | | |
| 01207619 | | ATLAS[126.50081428], CRO[215.06692402], KIN[1], UBXT[1], USD[0] | Yes | |
| 01207621 | | DOGE[32.52561665], TRX[1], USD[0.00] | Yes | |
| 01207624 | | BTC-PERP[0], DOGE[5.97932533], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.07] | | |
| 01207634 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0.00031232], ETH-PERP[0], ETHW[0.00031232], FTT[.026777], ICP-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.87441378], SRM_LOCKED[7.12558622], TRX-PERP[0], USD[0.35], USDT[0.74888766], YFI-PERP[0] | | |
| 01207636 | | BAO[3], CAD[0.00], CRO[59.01686861], CUSDT[259.10012618], DENT[1721.76596363], HUM[33.97893803], KIN[129808.58966714], SHIB[16.76068905], TRX[23.11097589], TRYB[45.6443677], USD[0.00], USDT[5.49122709], XRP[7.25309008] | Yes | |
| 01207637 | | SHIB[921604.37556973], USD[0.00] | | |
| 01207639 | Contingent | BTC[0.12274989], LUNA2[37.13712334], LUNA2_LOCKED[86.65328779], USD[0.00] | | |
| 01207640 | | BTC-PERP[0], USD[0.00] | | |
| 01207642 | | BTC[0], ETH[0], EUR[0.00], FTT[0.22855337], SOL[0], TRX[.000001], USD[0.74], USDT[0.26070041] | | |
| 01207645 | Contingent | ADABULL[0], AMPL[0], ATOMBULL[2], AVAX[29.5], BAT[2], BNB[0], BOLSONARO2022[0], BTC[0.04562681], BULL[4.67286], COMP[.0991], CRO[7670], ETH[0.99241841], ETHBULL[118.0386], ETHW[0.99241842], FTT[59.68148768], GALA[500], LINK[50.3], LTC[0], LUNA2[0.17907588], LUNA2_LOCKED[0.41784372], LUNC[38994.15], MATIC[1620], MKR[.029], PERP[.4], SHIB[800000], SOL[31.04000000], UNI[.05642168], USD[0.00], USDT[0] | | |
| 01207646 | | BNB[0], LTC[0], SOL[0], TRX[98.83364663], USDT[0], XRP[0] | | |
| 01207647 | | KIN[719496], USD[0.54] | | |
| 01207648 | Contingent | AURY[.00000001], LUNA2[0], LUNA2_LOCKED[15.66008026], USD[0.00] | | |
| 01207649 | | USD[0.28] | | |
| 01207650 | | MATIC[0], SOL[13.78142343], USD[0.00] | | |
| 01207651 | | FTT[.0982844], TRX[.702477], UBXT[162.968378], USD[0.53], USDT[0] | | |
| 01207652 | | AXS-PERP[0], BEAR[82.4235], BULL[0.00000131], DOGE-20210924[0], DOGEBEAR[0.00023456], DOGEBULL[-.00032376], DOGE-PERP[0], HUM-PERP[0], SAND-PERP[0], USD[15.53], USDT[0], XRP[1.6731396], XTZBEAR[480.82] | | |
| 01207658 | | ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], CHZ-PERP[0], KAVA-PERP[0], QTUM-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.01077442], VET-PERP[0] | | |
| 01207659 | | BRZ[0], BTC[0.00054591], DOGE[0], ETH[0], SHIB[104381.07620155], SOL[0.41000998], SUSHI[0] | | |
| 01207661 | | NFT (329314932162256612/FTX AU - we are here! #35677)[1], NFT (418334849221205277/FTX EU - we are here! #261352)[1], NFT (434655847903955805/FTX AU - we are here! #261394)[1], NFT (452218881036368586/FTX EU - we are here! #261392)[1], NFT (505064007077346678/FTX AU - we are here! #33569)[1], OKB-PERP[0], USD[0.16], USDT[0.65193864] | | |
| 01207663 | | KIN[819454.7], USD[0.28], USDT[1] | | |
| 01207664 | | BTC[.00113209], SOL[0] | | |
| 01207665 | Contingent | BTC[.03673273], ETH[.02782065], ETHW[.02782065], LUNA2[0.62930582], LUNA2_LOCKED[1.46838026], LUNC[137032.6688451], SHIB[13441905.45726495], USDT[0.00018171] | | |
| 01207670 | | BTC[0] | | |
| 01207675 | | BTC[0], TRX[.000001] | | |
| 01207687 | | BAO[2], GBP[0.00], KIN[3], RSR[1], USD[5.00] | | |
| 01207689 | | AAVE[.00000001], AGLD[.00016373], AKRO[6], ATLAS[0], AVAX[0], AXS[0], BAO[71], BNB[0.00000035], BTC[0.00000034], CLV[0.00469726], DENT[12], DOGE[0], ENJ[0], ETH[0], FTM[0.00000001], FTT[.000017], GRT[0], KIN[20], LINK[0], MANA[0], MATIC[0.00172607], OMG[0], REN[.00036115], RSR[4], RUNE[0.00028812], SAND[0], SNX[.00000001], SOL[0.00002083], TRX[0], UBXT[1], UNI[0.00015159], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01207691 | | AKRO[1], BAND[1.37407131], BAO[0], USD[0], SRM[2.43949753] | | |
| 01207697 | | BNB[.17], BTC[0.00174872], DOT[2.4], ETH[0.02040680], ETHW[0.02040680], FTT[6.1999405], LINK[1.7], LINK-PERP[3], MANA[25.9976041], RAY[13.35264321], SOL[6.17795519], SUSHI[22], USD[-39.64], USDT[0], XRP[10] | | |
| 01207699 | | RAY[51.24538498], USD[2.22] | | |
| 01207701 | | USDT[0] | | |
| 01207706 | | AMPL[0], AXS[.00005144], CAD[0.00], DFL[6937.72289391], DOGE[0], ETHW[.05420165], SHIB[0], SOS[74646934.9677918], STARS[496.52834501], USD[0.00], YFII[.00001183] | Yes | |
| 01207709 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.15636842], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[2.69] | | |
| 01207713 | | BTC[0], TRX[.000001] | | |
| 01207718 | | ADA-PERP[0], BTC[.00090667], ETH-PERP[0], LUNC-PERP[0], UNI[1.086339], USD[-8.68], USDT[0.00064345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01207720 | | USD[0.00] | | |
| 01207724 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02262157], SRM_LOCKED[.12405359], TRX[.000014], USD[772.13], USDT[4487.69567727], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01207725 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01207727 | | BRZ[8.17113245], BTC[.2671], TRX[.000001], USD[0.00], USDT[0] | | |
| 01207734 | | BEAR[0], BTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1061.49] | | |
| 01207735 | | BTC[0], ETH[.00000011], ETHW[.00000011], MER[.0858], USD[0.00] | | |
| 01207738 | | BTC[0] | | |
| 01207739 | | KIN[729854], TRX[.000003], USD[0.51], USDT[0] | | |
| 01207741 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327305427021966650/Tropical Rooftop #1 #2)[1], NFT (417612008523230737/Tropical Outdoor)[1], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | Yes | |
| 01207753 | | USD[0.02] | | |
| 01207755 | | AUDIO[.70512], BOBA[.0275463], ETH[0], ETHW[0], HUM[2.22031554], HUM-PERP[0], NFT (427473932681755184/FTX EU - we are here! #159393)[1], NFT (457497830856693726/FTX EU - we are here! #159456)[1], NFT (494055514651678284/FTX Crypto Cup 2022 Key #17398)[1], NFT (557601192384637867/FTX EU - we are here! #159202)[1], TRX[.80197], USD[23464.84], USDT[0.00617303], USTC-PERP[0] | | |
| 01207757 | | BTC[0.00002175], ETH[.00000001], FTT[0.15677684], NFT (299978549741770971/The Hill by FTX #7002)[1], NFT (319369754298927951/FTX EU - we are here! #145285)[1], NFT (356021008473367668/FTX Crypto Cup 2022 Key #6140)[1], NFT (428118783414694058/FTX AU - we are here! #38404)[1], NFT (513445639226450627/FTX EU - we are here! #145318)[1], NFT (516470871338313449/FTX AU - we are here! #145193)[1], NFT (549065333488496148/FTX AU - we are here! #38385)[1], SOL-PERP[0], TRX[.000062], USD[0.02], USDT[0.10308461] | Yes | |
| 01207759 | | TRX[.000013], USD[0.04] | | |
| 01207762 | | ALGO-PERP[13], ALPHA-PERP[0], ATOM-PERP[2.67], AXS[.39972], AXS-PERP[.1], BAT[51], BTC[.00319776], BTTPRE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[.0889755], ETH-PERP[0], ETHW[.0889755], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[25], SAND-PERP[0], SHIB[896290], SLP-PERP[0], SRM-PERP[0], USD[150.33], USDT[2.73650866] | | |
| 01207766 | Contingent, Disputed | BNB[0] | | |
| 01207770 | Contingent | ETH[0], LUNA2[0.09036650], LUNA2_LOCKED[0.21085517], LUNC[19677.496234], TRX[.000002] | | |
| 01207789 | | AKRO[2], KIN[2], UBXT[11], USD[0.00] | | |
| 01207791 | | USD[2.19], XRP[.161061] | | |
| 01207792 | | AKRO[1], DENT[1], KIN[3], NFT (379681958988495444/FTX EU - we are here! #182544)[1], NFT (433759091614146571/FTX EU - we are here! #182489)[1], NFT (437804172648080626/The Hill by FTX #29180)[1], NFT (545161571771869493/FTX EU - we are here! #182636)[1], RSR[1], TRX[.000779], USD[4.87], USDT[0.00000340] | | |
| 01207793 | | BTC[0.00408893], BTC-20210625[0], BTC-PERP[0], ETH[0.02413326], SOL[3], USD[0.00] | | |
| 01207795 | | 0 | | |
| 01207808 | | DENT-PERP[0], GALA-PERP[0], KIN-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01207816 | | NFT (339238312905671109/FTX AU - we are here! #38495)[1], NFT (406758188774207331/FTX AU - we are here! #151184)[1], NFT (421798939228588695/The Hill by FTX #9924)[1], NFT (498231981576963443/FTX AU - we are here! #151290)[1], NFT (552045405013275253/FTX AU - we are here! #38574)[1] | | |
| 01207819 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.981], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[.097986], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000047], TRX-PERP[0], USD[-0.04], USDT[0.01314824], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01207822 | | MOB[.48974], RAY[.94338], ROOK[.00067364], TRX[.000001], USD[0.00], USDT[0] | | |
| 01207823 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00013], TRXBULL[.32775222], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01207833 | | TRX[.000002] | | |
| 01207835 | | ADA-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], COPE[.99734], FTM-PERP[0], USD[-0.65], USDT[.77759762] | | |
| 01207846 | | ETH[0], TRX[.442405], USDT[0.76179389] | | |
| 01207850 | | BAO[448752.46820786], EUR[0.00] | | |
| 01207853 | | BTC[0], USD[0.00] | | |
| 01207855 | | COPE[0.59571141], USD[0.00] | | |
| 01207856 | | ALGOBULL[999300], BULL[.0069951], DOGEBULL[.049965], EOSBULL[4996.5], ETCBULL[.9993], ETHBULL[.029979], LINKBULL[6.9951], LTCBULL[99.93], MATICBULL[4.9965], SUSHIBULL[14989.5], TRXBULL[136.772237], USD[0.00] | | |
| 01207858 | | KIN[289944.9], TRX[.000002], USD[0.07] | | |
| 01207860 | | HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01207861 | Contingent | ADA-PERP[0], BTC[.03512903], BTC-PERP[0], ETH-PERP[0], LUNA2[3.26279081], LUNA2_LOCKED[7.61317857], MATIC-PERP[0], USD[0.00] | | |
| 01207868 | | BTC[0], FTM[753.49140000], USD[0.00], USDT[2.35733744] | | |
| 01207872 | | USD[28.83] | | |
| 01207876 | | AKRO[3], ALPHA[1], BAO[4], DENT[2], EUR[0.00], FRONT[1], HOLY[1], KIN[6], LUA[1315.63166663], RSR[3], TOMO[1], TRX[4], UBXT[3], USD[0.01] | | |
| 01207877 | | 0 | | |
| 01207879 | | SXP[3087.209] | | |
| 01207880 | | AKRO[2], DOGE[8962.64951581], FRONT[1], MATIC[1], TRX[2], USD[0.02], XRP[2049.76759663] | | |

Amended Schedule 1.35 – Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01207882 | | ETH[0.00978158], ETHW[0.00978158] | | |
| 01207894 | | ETH[0], TRX[.000001], USDT[-0.00000009] | | |
| 01207896 | | BTC[0], TRX[.000001] | | |
| 01207906 | | ETH[.00098251], ETHW[.00098251], KIN[6077774], TRX[.000001], USD[1.31] | | |
| 01207910 | | BAO[1], DOGE[636.81105140], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 01207912 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01207915 | Contingent | BCH[.01], BTC[0], ETH[.10952908], ETH-PERP[0], ETHW[0.10952907], LUNA2[0.00474798], LUNA2_LOCKED[0.01107862], LUNC[1033.883182], USD[1934.43] | | |
| 01207916 | | USDT[3.46232088] | | |
| 01207928 | | BNB[0], BTC[0], FTM[0], FTT[0.02050480], RAY[0], SNX[0], STARS[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01207931 | | AAPL[0], BAO[1], BTC[0.00037058], ETH[0.00935561], ETHW[0.00924075], IMX[0], MATIC[40.44288540], SOL[0], USD[0.00], XRP[36.32493145] | Yes | |
| 01207936 | | AAVE[.009031], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.11], USDT[1.66178658], VET-PERP[0] | | |
| 01207937 | | BCH[0], BTC[0], FTT[0.55540135], PAXG[.00009923], USD[723.74], USDT[1.54840962] | | |
| 01207940 | | USD[2.77] | | |
| 01207946 | | BNB[0], BTC[0.00009577], GST[.05], SOL[0.00011683], USD[722.52], USDT[0.00561619] | | |
| 01207947 | | TRX[.000001], USDT[0] | | |
| 01207955 | | BAO[2], CAD[0.00], DENT[1], ETH[.01252042], ETHW[.01236983], KIN[2], LINK[2.8246413], MANA[15.28713794], SHIB[1436198.27168746], SOL[.22379461], UBXT[1], USD[0.00], XRP[165.85770453] | Yes | |
| 01207956 | | ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099795], ETH-PERP[0], ETHW[0.00099795], GMT-PERP[0], GST[.07], HT-PERP[0], IMX-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[.00057739], SRM-PERP[0], TRX[-12.50862539], USD[0.00], XPLA[9.756], XRP[.292961] | | |
| 01207968 | | KIN[2828118.05], SHIB[7495012.5], TRX[.000001], USD[0.48], USDT[0] | | |
| 01207972 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01207976 | | BNB[0.00971058], BTC[0.00006621], CRO[4.63386428], FTT[25], FTT-PERP[0], GALA[6.36925391], GRT[.09018135], HT[0.00085615], INDI_ICO_TICKET[1], KBTT-PERP[0], LINA[8.84079757], LTC[0], NFT (310399015770846474/FTX EU - we are here! #119279)[1], NFT (428219511368784282/FTX EU - we are here! #118953)[1], NFT (439594171087754753/FTX EU - we are here! #119511)[1], NFT (459151838400395937/FTX AU - we are here! #47167)[1], NFT (508047844770053645/FTX AU - we are here! #16511)[1], RAY[0.00000102], SOL[.00883761], STX-PERP[0], TRX[0.53824393], TRX-123[0], TRX-PERP[0], TSLAI.00000002], TSLAPRE[0], USD[28163.25], USDT[0.00677367], XRP[0.15600000] | | |
| 01207978 | | TRX[.000002], USDT[3.7435] | | |
| 01207981 | | BTC[0], DOGE[99.981], USD[2.43] | | |
| 01207983 | | BNB-PERP[0], LUNC-PERP[0], SOL-PERP[-1487.65], USD[24332.44], USDT[1009.42149716], XLM-PERP[0] | | |
| 01207987 | | ATLAS[8008.3774], ATLAS-PERP[0], BNB[0], BOBA[83.0014744], BOBA-PERP[0], BTC-20211231[0], DOT-20211231[0], ETHBULL[0.00000142], FIL-20211231[0], OMG[.0014744], OMG-20211231[0], OMG-PERP[0], SOL[.10192296], SOL-20211231[0], TRX[.778946], USD[1.80], USDT[0] | | |
| 01207991 | Contingent, Disputed | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01207993 | | 0 | | |
| 01207994 | | FTT[.00223495], USD[3.99], USDT[0.00000006] | | |
| 01208004 | | EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 01208015 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.87], USDT[0], YFI-PERP[0] | | |
| 01208016 | | 0 | | |
| 01208023 | | BNB[0], ETH[0], HBAR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01208026 | | USD[0.16] | | |
| 01208028 | | BTC[.03988274], ETH[1.42572696], ETHW[1.42572696], FTT[11.71018422], SOL[13.51849053], USD[0.00] | | |
| 01208035 | | USD[0.03], USDT[0] | Yes | |
| 01208037 | | 1INCH-20210625[0], 1INCH-PERP[0], AXS-PERP[0], BTC-MOVE-20210527[0], BTC-MOVE-20210606[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAMP-PERP[0], SHIB[99981], SHIB-PERP[0], TRX[.000001], TRYB-20210625[0], USD[0.02], USDT[.004347] | Yes | |
| 01208038 | | AUDIO[476], BNB[.00078387], BTC[0.00009000], CEL[.0626075], FTT[25.00773195], LINK[124.48909621], USD[0.00] | | |
| 01208039 | | AUDIO[573.89668], BTC[.06613366], HNT[99.637189], MAPS[3600.36], PAXG[.1206], USDT[0.17193274] | | |
| 01208041 | | KIN[120420.29470864], TRX[.000061], USD[0.60], USDT[0] | | |
| 01208042 | | 0 | | |
| 01208043 | | TRX[.000003], USD[0.00], USDT[1.01844789] | | |
| 01208046 | | TRX[.000071], USD[0.00], USDT[2.44000000] | | |
| 01208053 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00113465], BTC[0.00000001], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000064], ETH-PERP[0], ETHW[-0.00000064], FIDA-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.03180001], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00732447], SRM_LOCKED[.03597526], STEP-PERP[0], TRU-PERP[0], TRX[0], USD[4.67], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01208054 | | 0 | | |
| 01208063 | | LTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01208065 | | AKRO[1], BAO[9], BF_POINT[100], CAD[0.00], DENT[1], KIN[7], TRX[148.03000689], UBXT[3], USD[0.00], YFII[1.64164158] | Yes | |
| 01208067 | Contingent | ADABULL[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], FTT[25.09595789], RAY[.04332406], SOL[0], SOL-PERP[0], SRM[.0231665], SRM_LOCKED[.19976048], STEP-PERP[0], TRX[0.10423080], USD[0.00], USDT[0] | | |
| 01208084 | | DOGE[.3948], MATIC[9378.181], MATICBULL[.368747], USD[1.05] | | |
| 01208086 | | BAO[1], BTC-20211231[0], BTC-PERP[0], CRV[200], ETH[0], ETH-PERP[0], TRX[.000002], USD[0.16], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01208087 | | GRTBULL[.5845905], USD[0.19] | | |
| 01208088 | | BNB[0], USD[0.02] | | |
| 01208090 | | BTC[0], DAI[0], FTT[0], TRX[0], USD[0.01], USDT[0], WBTC[0] | | |
| 01208098 | | LTC[.003055] | | |
| 01208101 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00001457], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.21], VET-PERP[0], XLM-PERP[0] | | |
| 01208102 | | BTC[.06047334], BTC-PERP[0], USD[10.55] | | |
| 01208103 | | DOGEBEAR2021[.9998], USD[40.68] | | |
| 01208109 | | AKRO[1], BAO[4], ETHW[.01565419], KIN[1], LINK[.5216753], RUNE[1.91695848], TRX[3], USD[0.03] | Yes | |
| 01208110 | | USDT[.01766205] | Yes | |
| 01208111 | | GALA[152716.32675608], USD[547.14] | | |
| 01208114 | | BTC-PERP[0], USD[0.00] | | |
| 01208123 | | 0 | | |
| 01208125 | | SHIB[15454499.106635] | | |
| 01208130 | | 0 | | |
| 01208136 | Contingent | AUDIO[43.99164], BNB[.18444384], BTC[0.00248391], DOT[2.05982909], ETH[.06298803], ETHW[.01499715], FTT[.06023022], LINK[2.14087304], LUNA[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], MANA[17.99658], SOL[.86763691], TRX[.000004], USD[0.00], USDT[0.68034946] | | |
| 01208141 | | CHZ[.00000001], DFL[.00000001], FTT[0.02349318], NFT (481401038862527942/FTX EU - we are here! #237115)[1], NFT (483156540527895686/FTX EU - we are here! #237089)[1], NFT (534946026607036907/FTX EU - we are here! #237109)[1], REAL[.00000001], USD[0.00] | | |
| 01208145 | | ETH[.00057961], ETHW[0.00057961], USD[0.06] | | |
| 01208148 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.5180000], ETH-PERP[0], FTM-PERP[0], FTT[0.00163131], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[180.96], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01208152 | | BTC[0] | | |
| 01208155 | | KIN[799699.5], TRX[.000004], USD[0.00], USDT[0] | | |
| 01208161 | | APT[0], BNB[0.00000001], TRX[0], USDT[0] | | |
| 01208165 | | DOGE[13], SUSHI[.5], USD[0.00], USDT[0.03833993] | | |
| 01208168 | | AGLD[1112.125846], ALPHA[0.39086804], ASD[0], ATOM[.0836554], AVAX[.08708], BADGER[.0021858], BCH[0], BICO[.866696], BNB[.00685022], BNT[0.01132822], BTC[0.00004219], BTC-PERP[0], COMP[0.00004030], DENT[35.138], DOGE[0.14396342], ETH[0.00088546], ETH-0930[0], ETHW[.00018688], FIDA[.676876], FTM[.62666], FTT[.0890868], GRT[.328021], JOE[.744724], KIN[9520], LINA[9.408], LOOKS[.535584], LUNC-PERP[0], MOB[0], MTL[.033006], NEXO[.433984], PERP[.0043772], PROM[.00105002], RAY[0.56038158], REN[.82268], RSR[0.09846564], RUNE[69.76045019], RUNE-PERP[0], SAND[.847102], SKL[5125.084342], SPELL[76.117], SRM[.98005], STMX[1.0757], SXP[.0790388], TLM[.173056], USD[33132.53], USDT[0], USTC-PERP[0], WRX[.12495] | | |
| 01208170 | Contingent, Disputed | SHIB[257721.3513097], USD[0.00] | | |
| 01208172 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01208178 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000037], TRX-PERP[0], UNI-123[0[0], USD[0.04], USDT[0.00000004], USTC-PERP[0], WAVES-123[0][0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01208182 | | USD[0.94] | | |
| 01208196 | | FTT[0.01510504], SOL[0], TRX[0], UNI[0], USD[0.02], USDT[3.26672618] | | |
| 01208197 | | AUD[50.00] | | |
| 01208198 | | KIN[9747.3], USD[0.07], USDT[0.00011244] | | |
| 01208200 | | BNB[0], BTC[0], BULL[0], DOGEBULL[0.00065976], ETH[0], ETHBULL[0], ETH-PERP[0], THETABULL[0], USD[0.00], USDTBULL[0], XRPBULL[0] | | |
| 01208201 | | BTC[.00005381], COPE[0.60246733], SOL[0] | | |
| 01208206 | | BTC[0.00005573], FTT[.09979], REN[.5796], TRX[.000003], USD[19.16], USDT[0] | | |
| 01208208 | | ALGO[0], BNB[0], ETH[0], LUA[0], MATIC[0], SOL[0], USD[2.00], USDT[0], XRP[0] | | |
| 01208213 | Contingent, Disputed | USD[0.00] | | |
| 01208216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-04219250], LUNA2_LOCKED[0.09844916], LUNC[9187.506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], ETHW[0.00036578], SHIB[324508.69223484], SUSHI-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01208220 | | BTC[0], ETH[0.00036578], ETHW[0.00036578], SHIB[324508.69223484], SUSHI-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01208224 | | DOGE-PERP[0], SUSHIBULL[1062000], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 01208227 | Contingent | BAL[3.099386], COMP[0], CRV[0], ENJ[58.988314], ETH[0], FTT[2.96156618], LINK[3.099386], RUNE[7.098], SHIB[199960], SRM[10.17759402], SRM_LOCKED[.15348662], USD[0.63], USDT[0.00000015] | | |
| 01208229 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP[.08745272], STEP-PERP[0], USD[10.43], USDT[0.00000001] | | |
| 01208230 | | DOGE[.00003461], KIN[1], USD[0.00] | | |
| 01208231 | | AURY[.00000001], BTC[0], ETH[0.50000000], ETHBULL[0], ETHW[0.50000000], FTM[6688], KIN[0], MER[0], RUNE[0], SPELL[42.8], USD[0.16], USDT[0] | | |
| 01208233 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[5.56], XLM-PERP[0] | | |
| 01208234 | | BTC[0], DOGE[3862.26603], ETHW[5.21399015], FTM[250.905], RUNE[227.95668], SOL[.499335], USD[4807.30], USDT[10448.26388] | | |
| 01208236 | Contingent, Disputed | 0 | | |
| 01208242 | | ATLAS[0], BTC[0], DOGE[0], ETH[0], KIN[1], MATIC[0], RAY[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01208245 | | EUR[0.00], KIN[1], MATIC[0], SNX[0.53122686], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01208247 | | TRX[.000001], USDT[-0.00000005] | | |
| 01208250 | | SOL[.112], USD[6.04] | | |
| 01208252 | | BTC[0], ETH[0], GMT[29.53968054], SHIB[9372643.57289204], USD[0.00] | | USD[0.00] |
| 01208253 | Contingent | APE-PERP[0], ATLAS[174.1943785], AURY[.00000001], BAL[20.48714498], BTC[0.00008771], BTC-PERP[0], CEL[.0142], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[15.13318956], FTM-PERP[0], FTT[78.15], GENE[.00000001], LUNA2[0.07450092], LUNA2_LOCKED[0.17383549], LUNC-PERP[0], MKR[.00016417], MKR-PERP[0], OMG-PERP[0], RUNE[0], SAND[.209], SOL[45.96810532], SOL-PERP[0], SOS[11610.4035], SRM[219.94612789], SRM_LOCKED[4.28368427], TRX[.010277], UNI[.04241091], USD[50590.59], USDT[3739.50086532] | | |
| 01208259 | | KIN[1507.06459521], USD[0.00], USDT[0] | | |
| 01208260 | | ADABULL[0], ATOM-PERP[0], BSVBULL[91.64], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.06127604], LTC[0.00643214], USD[0.04], USDT[.0429938] | | |
| 01208263 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00797443], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01208268 | | USD[0.74], XRP-PERP[0] | | |
| 01208271 | Contingent, Disputed | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01208273 | | BNB[.00000001], TRX[.646157], USD[1.12], USDT[0.32405185] | | |
| 01208276 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00085355], MATIC-PERP[0], MKR-PERP[0], PERP[.07], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], UNI-PERP[0], USD[60.60], USDT[0], XRP-PERP[0] | | |
| 01208279 | Contingent | AAVE[1.25914455], BEAR[1474198.687], BTC[0.10441663], BULL[1.0005943], CHZ[1659.6846], DOGE[-0.43384622], DOGEHEDGE[.076571], DOT[1.0962], ETH[3.59749490], ETHBULL[311.69406152], ETHHEDGE[.00548805], ETHW[2.59796992], GRTBEAR[615.08], GRTBULL[.3581], HEDGE[0.00191743], KNC[0.26378062], LEO[0.97094443], LUNA2[11.95401620], LUNA2_LOCKED[27.89270449], LUNC[2243527.9721937], LUNC-PERP[0], RAY[144.35696], SKL[79749], SKL-PERP[0], USD[26724.29], USDT[0.08792251], ZIL-PERP[0] | | |
| 01208284 | | TRX[.000004], USD[0.00] | | |
| 01208287 | | ADA-PERP[0], ATLAS[3627.97847898], ATLAS-PERP[0], AUD[0.00], BAO[991.81], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.92881], DOGE-PERP[0], FTT[.199874], IOTA-PERP[0], MATIC-PERP[0], POLIS[34.2], POLIS-PERP[4.2], SHIB[1598929], SOL[1.03734975], USD[-1.16], VET-PERP[0], XRP-PERP[0] | | |
| 01208291 | | USD[0.06] | | |
| 01208293 | | DOGE[7.9944], MANA[8.40832361], MATIC[10.20176656], SHIB[2272815.58560721], SOL[.43088194], USD[0.00] | | |
| 01208302 | Contingent | LUNA2_LOCKED[209.2493301], POLIS[.08494], SHIB[64640], TRX[.000024], USD[0.19], USDT[0] | | |
| 01208304 | | BAND[.0997685], DODO[.00541], ETH[0], LINA[9.9702], RAY[.854935], SAND[.549315], USD[1.16], XRP[.042715] | | |
| 01208307 | Contingent | LINA[149.9715], LUNA2_LOCKED[0.00000002], LUNC[.0021503], MATIC[289.9449], NFT (488027160061565600/FTX AU - we are here! #67598)[1], USD[0.21], USDT[0.46882389] | | |
| 01208308 | | ADA-PERP[0], BTC[.0005187], DOT-PERP[0], ETH[0.00015809], ETH-PERP[0], ETHW[0.00015809], UNI[.0963615], USD[-0.24], VET-PERP[0] | | |
| 01208309 | | BTC-PERP[0], DOGE-PERP[0], TRX[.545502], USD[0.19] | | |
| 01208310 | | TRX[95.751668] | | |
| 01208313 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01208324 | Contingent | APE[.2], APE-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0.00009953], DOT[190], ETH[.00098661], ETHW[3.49798661], LUNA2[0.83195255], LUNA2_LOCKED[1.94122262], LUNC[181159.42], NFT (323890710823249234/The hill by FTX #3544)[1], NFT (439270545991470942/明明住民 #1)[1], SNX-PERP[0], TRX[.000013], USD[5481.99], USDT[0] | | |
| 01208325 | | TRX[.774806], USD[0], USDT[0] | | |
| 01208327 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], RSR-PERP[0], SHIB[0], TONCOIN[.02], USD[0.02], USDT[0], XRP[0] | | |
| 01208332 | | TRX[0] | | |
| 01208334 | | USD[25.00] | | |
| 01208337 | Contingent, Disputed | USDT[0.00006007] | | |
| 01208340 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (315001326934019666/MMC presale)[1], NFT (384320003641550256/AlphaBets WL)[1], NFT (453728886379919239/SolBingo)[1], NFT (489691805708332517/SolBingo)[1], NFT (529003700926492763/SolBingo)[1], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00011700], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01208347 | Contingent, Disputed | USD[0.00] | | |
| 01208349 | | BTC[4.21488054], BTC-PERP[0], TRX[.000028], USD[0.02], USDT[1.06850348] | | |
| 01208355 | | SOL[0] | | |
| 01208356 | | USD[25.00] | | |
| 01208358 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00256126], TRX[.000784], USD[3629.92], USDT[.000286] | | |
| 01208361 | | ATLAS[2635.56696537], CAD[0.00], SHIB[2706.41849409], USD[0.00], XRP[.00189987] | Yes | |
| 01208362 | | ALTBEAR[93.09], BEAR[20.32], DOGEBULL[.0009188], ETHBEAR[59680], ETHBULL[.0006605], SUSHIBULL[91.77], USD[0.00], USDT[0] | | |
| 01208364 | | 0 | | |
| 01208365 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[2.16], USDT[0], VET-PERP[0] | | |
| 01208368 | | SOL-PERP[0], USD[0.00], USDT[0.43992626] | | |
| 01208370 | | BTC[0], BULL[0], FTT[0.09256143], HXRO[1], USD[0.79], USDT[0] | | |
| 01208373 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01208376 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01208377 | | BTC[0], DOGE[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01208379 | | NFT (333024184088722714/FTX EU - we are here! #97206)[1], NFT (394704120722790485/FTX Crypto Cup 2022 Key #4102)[1], NFT (406913892610684024/The Hill by FTX #9179)[1], NFT (430604765156571923/FTX AU - we are here! #60431)[1], NFT (521725470569950004/FTX EU - we are here! #97660)[1], NFT (538780537232853659/FTX EU - we are here! #97825)[1] | | |
| 01208384 | | FTT[0], USD[0.00] | | |
| 01208387 | | BNB[.039942], USD[2.23], USDT[0.00000001] | | |
| 01208392 | | BTC[0], SOL[0], TRX[.000002] | | |
| 01208395 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB[399920], SOL-PERP[0], USD[0.88], VET-PERP[0], YFI-PERP[0] | | |
| 01208396 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01208397 | | ETH-PERP[0], UNI[.595117], USD[4.79], VET-PERP[0] | | |
| 01208398 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01208402 | | USD[0.05], USDT[0.05579181] | | |
| 01208403 | | TRX[50.000002] | | |
| 01208406 | | AGLD-PERP[0], ALICE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[.02807], DAWN-PERP[0], DYDX-PERP[0], FTT[25.00000104], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], OKB[0.06158957], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[43870.57], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 01208411 | | USDT[0.00000007] | | |
| 01208413 | | MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.03], XRP-20210625[0] | | |
| 01208423 | | ADA-PERP[0], BCH-PERP[0], BTC-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.49], XLM-PERP[0], XRP[0.07930589], ZEC-PERP[0] | | |
| 01208428 | | TRX[.000002], USD[0.00] | | |
| 01208436 | | TRX[.000001], USD[0.00] | | |
| 01208444 | | BTC-PERP[0], CRO[1.65564856], ETH[.00005604], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01208457 | | DOGE-PERP[0], ETH[.02633405], ETH-PERP[0], ETHW[.02633405], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000001] | | |
| 01208461 | Contingent, Disputed | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SHIB-PERP[0], SLRS[0], SOL[.00000082], SOL-PERP[0], USD[0.00], USDT[0.00070000] | | |
| 01208463 | | USD[12.28] | | |
| 01208465 | | CUSDT[0], ETH[.04399164], ETHW[.04399164], USD[0.00], USDT[139.21137255] | | USDT[138.477172] |
| 01208466 | | COPE[77.9844], USD[1.13] | | |
| 01208467 | | ALTBULL[0.29372031], ATOMBULL[16.1420746], AUDIO[0], BAO[0], DEFIBEAR[1900], DODO[0], ENS[0], ETCBULL[0], ETHBULL[.00007569], FLOW-PERP[0], GALA[0], GRT[0], GRTBULL[100], KIN[0], KNCBULL[.57], LINKBULL[.9.998], LRC[0], LTC[0], MATICBULL[8.9451607], MBS[0], MTA[0], OXY[1.10813133], SPELL[0], STEP[1.49215566], SUSHIBULL[760.75538944], SXP[0], SXPBULL[3000], THETABULL[133.81872936], TLM[0], TONCOIN[0], TRX[0.00233100], TRXBULL[16.5300335], USD[-4.41], USDT[4.86040731], XRPBULL[400] | | |
| 01208469 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC[.005], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[230.09], USDT[0], XLM-PERP[0] | | |
| 01208470 | | BNB[.00559284], HT[0], SOL[0], TRX[.000001], USDT[0.00000135] | | |
| 01208472 | Contingent | BNB[0], FTT[25], LUNA2[70.18083255], LUNA2_LOCKED[163.755276], TRX[.002596], TRYB[11669.60266775], USD[0.00], USDT[0], USTC[9934.4360523] | Yes | TRYB[11213.895198] |
| 01208475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000255], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000616], ETH-PERP[0], ETHW[0.00000616], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01208477 | | TRX[.000005], USD[0.00] | | |
| 01208486 | | BTC-PERP[0], COIN[.00133352], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01208488 | | USD[0.00], USDT[0] | | |
| 01208489 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (414568222975157821/Jordan-T #1)[1], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4017.08], USDT[0.00000001], ZIL-PERP[0] | | |
| 01208496 | | BTC[0], FTT[0.00766869], MATIC[0], NFT (326409265614567523/FTX EU - we are here! #7403)[1], NFT (402192771616020843/FTX EU - we are here! #7543)[1], NFT (479381571831452508/FTX EU - we are here! #7654)[1], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01208501 | | BCH[0.00009755], DOGE-PERP[0], FTT[0.00881517], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01208502 | | USD[250.00] | | |
| 01208508 | | ASD[38.47997499], AUD[0.00], SHIB[4673332.42268342], SRM[.88959063], USD[0.00] | | |
| 01208509 | | ADA-PERP[0], ETH-PERP[0], UNI[.795288], USD[7.20], USDT[7.32926428] | | |
| 01208511 | | USD[0.05] | | |
| 01208513 | | DOGE[.89208], DOGE-PERP[0], TONCOIN[.06962662], USD[0.07], USDT[0] | | |
| 01208518 | | RAY[.99244], TRX[.000005], USD[0.00], USDT[0] | | |
| 01208519 | | ALPHA[7], BEAR[13.462], BNB[-0.00111984], CQT[.998035], DFL[1499.715], ETHBEAR[84080], MATIC[9.79385], RAY[.98533936], TRX[.000003], USD[378.90], USDT[0.00572300] | | |
| 01208522 | | 1INCH[.00000001], AUD[0.00], DAI[.00000001], MANA[.00000001], RSR[12776.68872394] | | |
| 01208526 | | BAO[22961.56387891], BAO-PERP[0], KIN[260325.85558386], KIN-PERP[0], LUA[15.8], MAPS[2], RSR[30], SLRS[3], UBXT[32], USD[0.10] | Yes | |
| 01208531 | | USD[0.02] | | |
| 01208533 | | SOL[1.09034432], USD[1.48] | Yes | |
| 01208536 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00132452], LUNA2_LOCKED[0.00309056], MATIC[0], SOL[0], TRX[0], USD[0.08], USDT[0] | | |
| 01208537 | | BTC[.0000519], CRV[138.97359], ETH[.2299563], ETHW[.2299563], USD[1608.14] | | |
| 01208541 | | LTC[.00015929] | | |
| 01208542 | | CEL[.0548], FTT[0], ORBS-PERP[0], RUNE[-0.00000001], TONCOIN[.075876], TRX[.000066], USD[-0.74], USDT[1.37476132] | | |
| 01208548 | Contingent | 1INCH[12.52605416], AMPL[0], BTC[0.00062607], CEL[76.30700500], ETH[0.00871980], ETHW[0], FTT[12.17232592], LOOKS[6.73261423], LTC[0], LUNA2[0.23100825], LUNA2_LOCKED[521], LUNC[35302.53348847], RUNE[8.53189927], SOL[0.19672269], SPELL[2131.29747575], USD[0.00], USDT[0.00000001], XRP[70.00007000], YGG[0.51733494] | | 1INCH[12.524298], BTC[.000626], ETH[.008719], SOL[0.00662924], XRP[70] |
| 01208550 | | BOBA[73.03], FTT[22.31952], OMG[73.03], USD[0.03] | | |
| 01208564 | | BTC[.11686829], BTC-PERP[0], USD[0.12] | | |
| 01208566 | | USD[53.91] | | |
| 01208567 | | FTT[0.00612985], SOL[0], USD[0.01], USDT[0] | | |
| 01208571 | | TRX[.000001], USD[0.74] | | |
| 01208572 | | 0 | | |
| 01208573 | | RUNE[.00334], USD[0.14] | | |
| 01208582 | | BAO[1], USD[0.01], XRP[145.37884061] | | |
| 01208598 | | BCH[.0028335] | | |
| 01208601 | | ATLAS[1440], TRX[.8597], USD[0.52] | | |

Amended Schedule F-35 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01208606 | | FIDA-PERP[0], RAY-PERP[0], SC-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01208607 | | ETH[.0009993], ETHW[.0009993], GBP[1.00], USD[6.13] | | |
| 01208608 | | THETA-PERP[0], USD[-0.39], USDT[53.170122] | | |
| 01208610 | Contingent | ETH[0], FTT[613.60767163], HKD[0.00], LRC[0], LUNA2[0.00502654], LUNA2_LOCKED[0.01172859], LUNC[1094.54], SAND[0], TRX[.000793], USD[0.26], USDT[0.02381522] | | |
| 01208611 | | 0 | | |
| 01208613 | | BNB[0], LTC[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRX-20210924[0], USD[0.00], USDT[0], XRP[0] | | |
| 01208616 | | ADA-PERP[10], BULL[0], DOGE-20210625[0], DOGEBEAR2021[.0000414], DOGE-PERP[0], ETHBULL[0.00001933], FTT[0.01507124], MATIC-PERP[10], SHIB-PERP[0], USD[639.38] | | |
| 01208619 | | NFT (380046353991674556/FTX EU - we are here! #234014)[1], NFT (440086908118603552/FTX EU - we are here! #234055)[1], NFT (450555672729720808/FTX EU - we are here! #234118)[1], NFT (551038736748224841/FTX x VBS Diamond #39)[1] | | |
| 01208623 | | BTC[0.00002342], USD[0.27], XRP-20210625[0] | | |
| 01208626 | | BTC[0.00000213], USD[0.00] | | |
| 01208630 | | AUD[17.12], BAO[246635.45336161], DENT[2], KIN[3] | | |
| 01208631 | | LTC[.00119683], USDT[0.00000066] | | |
| 01208632 | | BNB[0.09455224] | | |
| 01208633 | | AKRO[1], AUD[0.00], BAO[5], KIN[3], SGD[0.00], SHIB[.00000004], TRX[2], UBXT[1] | Yes | |
| 01208635 | | DOGE[1.3809], DOGE-PERP[0], SHIB[89640], TRX[.000001], USD[0.00], USDT[0] | | |
| 01208638 | | SOL[0] | | |
| 01208642 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[.00133401], XLM-PERP[0] | | |
| 01208650 | | SOL[0], WAVES[0] | | |
| 01208653 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00161362], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], USD[1.97], USDT[0.00001491] | | |
| 01208656 | | BTC[0.00005226], ETH[0], MATIC[0], USD[0.00] | | |
| 01208658 | | ALGOBULL[40992.21], BCHBULL[2.99943], BTTPRE-PERP[0], DENT-PERP[0], DOGE[.98898], DOGE-PERP[0], EOSBULL[99.981], USD[-0.06], USDT[0] | | |
| 01208665 | | FTT[0], SOL[2.06537334], TRX[0.00002007], USD[489.18], USDT[15.24260185] | | TRX[.000002] |
| 01208674 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.49959203], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01208678 | | BTC[0], FTT[.059827] | | |
| 01208681 | | 0 | | |
| 01208687 | | ADABULL[3.9467], AXS-PERP[0], BEAR[19.84], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000833], DOGEBULL[10.923], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.8483], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00665403], LTC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[5.711922], UNI-PERP[0], USD[0.03], USDT[0.00000001], XRPBULL[7.11980], XRP-PERP[0] | | |
| 01208688 | | ATLAS[820], NFT (309341720061787934/FTX EU - we are here! #22893)[1], NFT (360742459525335682/FTX Crypto Cup 2022 Key #10259)[1], NFT (415843983063597544/FTX EU - we are here! #22716)[1], NFT (474142180507561917/FTX EU - we are here! #23002)[1], RAY[0], SOL[0], USD[1.05], XRP[.236714] | | |
| 01208693 | | BTC[0], ETH[0], RAY[0], SAND[0], SOL[0] | | |
| 01208698 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[2], AXS-PERP[0], BIT[67], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[1.3], ETH[0], ETH-PERP[0], ETHW[0.33902708], FTM-PERP[0], FTT[39.96999609], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.27444239], LUNA2_LOCKED[0.64036559], LUNC-PERP[0], NFT (344117058851853011/FTX EU - we are here! #88974)[1], NFT (504819685021734996/FTX EU - we are here! #88832)[1], NFT (539576829889759761/FTX EU - we are here! #88896)[1], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[1800000], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TSLA[.01], USD[193.04], USDT[0.00376661], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01208699 | | BTC[0.00009561], EUR[0.00], HKD[0.09], LINK[.08742], MATIC[1.734], SOL[.000288], UNI[.03962], USD[0.00], USDT[0] | | |
| 01208703 | | BNB[0], ETH[0], SHIB[1616.05945005], USD[0.00] | | |
| 01208705 | | ATLAS[799.84468], AUD[0.00], BAO[18954.47135979], ETH[0], FTT[3.20512584], MER[76.0076], MNGO[229.954], SNX[11.81768934], USD[0.17] | | |
| 01208707 | Contingent, Disputed | XRP[100] | | |
| 01208712 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[26.49572], LTC[0], NFT (472961295434654572/Solana art)[1], PAXG[0], USD[7.77], USDT[0], XRP-PERP[0] | | |
| 01208713 | | TRX[.070003], USDT[1.19928491] | | |
| 01208717 | | AKRO[1], BAO[1], BTC[.00234332], DOGE[158.71369647], KIN[3], TRX[1], USD[0.86] | Yes | |
| 01208719 | | DOGEBULL[0.01092234], ETHBULL[0], TRX[.000002], USD[0.64], USDT[21.45511026], VETBULL[.28939728] | | |
| 01208721 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AURY[.00000001], AVAX[0], AXS-PERP[0], BAND-PERP[0], BTC[0.65142036], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNA2_LOCKED[1113.961728], MASK-PERP[0], MKR-PERP[0], TRX[.000001], USD[56001.02], USDT[0.00900683], WBTC[.00007177] | | |
| 01208726 | | ATLAS[0], BNB[0], FTT[0.18384826], SOL[0] | | |
| 01208727 | | BNB[.0099981], SOL[.0099848], USDT[0] | | |
| 01208728 | | KIN[1], USD[0.00] | | |
| 01208729 | Contingent | BNB[0], HT[0], NFT (397242183342737393/FTX EU - we are here! #10741)[1], NFT (525504041245930331/FTX EU - we are here! #10635)[1], NFT (528945910950619008/FTX EU - we are here! #10453)[1], SRM_LOCKED[.00034607], USD[0.00], USDT[0] | | |
| 01208733 | Contingent | ETH[.005874], ETHW[.005874], LUNA2[0.07982875], LUNA2_LOCKED[0.18626710], LUNC[2000], NFT (416910741027730618/FTX EU - we are here! #54895)[1], NFT (427645890005661443/FTX EU - we are here! #54697)[1], USD[0.25], USDT[.38532565], USTC[10], USTC-PERP[0] | | |
| 01208735 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01208738 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01208742 | | BAO[1], BNB[-0.00000854], BTC[0], ETH[0], ETH-PERP[0], KIN[1], SOL[0], SOL-PERP[0], TRX[1], USD[314.89], USDT[0.00000163] | Yes | |
| 01208744 | | USD[1.13], USDT[0] | | |
| 01208748 | | EMB[7585] | | |
| 01208749 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], TRX[.001635], TULIP-PERP[0], USDL-0.47], USDT[0.68593027] | | |
| 01208754 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[18.78] | | |
| 01208761 | | BTC[.01156133], TRX[.002126], USDT[1000.00009928] | | |
| 01208770 | | AAVE[.26632651], ALCX[0], AMC[0.09667502], ATOMHEDGE[0], BRZ[340.91745160], BTC[0.0078615], CAD[0.00], COMP[0], CRV[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[1.41143499], ETHBULL[0], ETHWD[0.00008110], EUR[0.00], FTT[26.05553682], GBP[3788.89], GME[1.13206551], GMEPRE[0], HEDGE[0], HOOD[0], LTC[0], MATIC[0.06889094], RSR[0], RUNE[0], SOL[0.05000000], STETH[0.00005310], THETABULL[0], TOMO[0], TRX[0], UNI[0], USD[391.67], USDT[0.34118430], XRP[0.64013375], YFI[0] | | AAVE[.266321], AMC[.096479], GME[1.131595], MATIC[.068889], USDT[.341059], XRP[.640122] |
| 01208777 | | BTC-PERP[0], ETH[.00967703], ETH-PERP[0], ETHW[.00967703], FTT[0.15115960], SOL-PERP[0], USD[-6.94], USD[0.00937686], USTC-PERP[0] | | |
| 01208780 | | KIN[1], USD[0.00] | | |
| 01208782 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], MATIC-PERP[0], USD[53.08] | | |
| 01208787 | | USD[1034.48] | | |
| 01208789 | | COPE[.8936], TRX[.000005], USD[1.85] | | |
| 01208791 | | BNB[0], BTC[0], BTC-MOVE-0111[0], BTC-MOVE-0718[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE[0], SOL[0], TRX[0.00000459], USD[0.00], USDT[0.10074959] | | TRX[.000004] |
| 01208795 | | AAVE-PERP[0], GRT-PERP[0], OMG-PERP[0], STEP[.02695646], STEP-PERP[0], USD[0.05] | | |
| 01208797 | | ATLAS[0], BOBA[549.58453909], BOBA-PERP[0], CEL[3.7302], FTT[0], GENE[47], HUM[352.06452523], NFT (468399585248337920/FTX EU - we are here! #27750)[1], NFT (484333778803631854/FTX EU - we are here! #27914)[1], NFT (508459607517232458/FTX EU - we are here! #27960)[1], NFT (555636855317670730/FTX Crypto Cup 2022 Key #13043)[1], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01208798 | | ALGOBEAR[0], BNB[0], DOGE[0], EOSBEAR[0], REN[0], SHIB[0], SXP[0], USD[0.00] | | |
| 01208800 | | ATLAS[610.64679616], NFT (411476782010472046/FTX EU - we are here! #25004)[1], NFT (532927170667039359/FTX EU - we are here! #24566)[1], NFT (561031150033296282/FTX EU - we are here! #25059)[1], USD[0.00] | | |
| 01208805 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01208809 | | FTT[3.08893132], USD[0.04], USDT-20210625[0] | | |
| 01208811 | | USD[3.77] | | |
| 01208812 | | USD[0.00], USDT[0] | | |
| 01208814 | | USD[0.00] | | |
| 01208832 | | RAY[10.08528735], SOL[.05279366], USD[0.00], USDT[0], XRP[0] | | |
| 01208837 | Contingent | 1INCH[0.51015714], 1INCH-20211213[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.00044688], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04589448], AVAX-PERP[0], AXS[0.04947053], AXS-PERP[0], BAT-PERP[11978], BNB[0.08614045], BNB-PERP[0], BOBA[.39523657], BOBA-PERP[0], BTC[0.22021152], BTC-PERP[0], CAKE-PERP[0], CEL[.400001], CRO-PERP[0], DENT-PERP[0], DOT[.04129], DOT-PERP[0], DYDX[.02572439], DYDX-PERP[0], EDEN[.061751], EGLD-PERP[0], ENJ[.35], ENJ-PERP[0], ETH[0.18106800], ETH-PERP[0], ETHW[0.10343343], FTM[0.02019438], FTT[1000.8021235], FTT-PERP[0], GALA[150.0001], GMT-PERP[0], HNT[.0045], HNT-PERP[0], ICP-PERP[259.78], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAGIC[.83490374], MANA-PERP[0], MATIC[0], MKR[2.74396461], MKR-PERP[0], OMG[1.86668001], OMG-PERP[0], RNDR[976.809768], RNDR-PERP[0], SLP[9], SLP-PERP[0], SOL[10.6808418], SOL-PERP[0], SRM[.28571978], SRM_LOCKED[247.57619078], SUSHI[.0286625], SUSHI-PERP[1032.5], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USDt[.11863.92], USDT[1633.52532134], XRP[2182.71966501], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[15719] | | |
| 01208838 | | ETH[.04], ETHW[.04] | | |
| 01208842 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0] | | |
| 01208856 | | BTC[0.00000014], FTT[155.0032838], USD[1143.43], USDT[.00486595] | | |
| 01208863 | | 0 | | |
| 01208865 | | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.004], AVAX-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH[0.00040000], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00040000], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[.003], SOL-032S[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.23], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01208878 | | USD[101.51], USDT[.2] | | |
| 01208879 | | APE-PERP[0], BTC-MOVE-0318[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[2.98], XAUT-PERP[0], XLMBULL[0] | | |
| 01208880 | | BAO[17567.12269238], DOGE[400.69805904], KIN[175871.55926837], USD[0.00], XRP[185.54550867] | | |
| 01208891 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0] | | |
| 01208892 | Contingent | AAVE[.00000001], AMPL[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[105.69341904], JOE[0], LUNA2[37.25144824], LUNA2_LOCKED[86.92004589], LUNC-PERP[0], PERP[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 01208893 | | BTC[0.00000061], FTT[155.2], TRX[.000004], USD[574.26], USDT[0.09170000] | | |
| 01208895 | Contingent | BTC[0.00010969], DOT[.05661975], ETH[0.00053968], ETHW[1.61654476], LUNA2[3.52948132], LUNA2_LOCKED[8.23545643], MATIC[0], SLND[.097123], USD[9.26], USDT[0] | | |
| 01208896 | | BTC[0], ETH[0], FTT[0.49990500], SOL[0], USD[0.00], USDT[0.00012303], XRP[.0578046] | | |
| 01208899 | | NFT (303610472310303767/FTX EU - we are here! #28947)[1], NFT (348440188568563320/FTX EU - we are here! #28845)[1], NFT (436040759979114916/FTX EU - we are here! #28613)[1] | | |
| 01208901 | | 0 | | |
| 01208903 | | AAPL[.650065], AMD[1.0001], AMZN[.480048], ARKK[.750075], DOGE[221.45977941], ETH[.00299943], ETHBULL[0.51418481], ETHW[.00299943], FTT[.1], GOOGL[.70007], MRNA[.2750275], NIO[1.1651165], NVDA[.530053], PYPL[.2850285], SOL[.05330199], SOL-PERP[.05], SPY[.200002], TSLA[.450045], USD[38.78], USDT[22.10692134] | | |
| 01208904 | Contingent | BF_POINT[200], BTC[.00000323], FTT[154.05692295], FTT-PERP[0], IP3[2910.0115], LUNA2[0.00384023], LUNA2_LOCKED[0.00896054], SECO[1.01869691], SRM[13.43896124], SRM_LOCKED[132.5495553], TRX[.000028], USD[15.62], USDT[0.00984711], USTC[0.54360386] | Yes | |
| 01208910 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-0.23], USDT[0.32372120], XRP-PERP[0] | | |
| 01208914 | | BF_POINT[200], BTC[0.00000026], FTT[155.0973666], USD[1578.40], USDT[.0001967] | | |
| 01208916 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[170], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[121], ETH[.023], ETHW[.023], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[22], GRT[19], GRT-PERP[0], IMX[6.5], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.31068054], LUNA2_LOCKED[0.72492127], LUNC[23040.99], LUNC-PERP[0], MANA-PERP[0], MATIC[.45226638], MATIC-PERP[0], PUNDIX[6.3], RUNE[1.6], SAND[4], SAND-PERP[0], SPELL[1205.70823812], STX-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.84], USD[0.29855103], USTC[29], VET-PERP[0], ZIL-PERP[0] | | |
| 01208920 | | FTM[.7489], STEP[9565.12363474], TRX[.000002], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01208924 | Contingent | APE[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], KNC[0], LUNA2[0.00015652], LUNA2_LOCKED[0.00036522], LUNC[0], MASK[394.04312692], OMG[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], WRX[0], ZRX[0] | | |
| 01208926 | | BTC[0.00004689], ETH[0.00014483], ETHW[0.00014483], USD[0.00] | | |
| 01208928 | | NFT (564766259064392233/FTX EU - we are here! #23645)[1], USD[0.61] | | |
| 01208929 | | ADABULL[0], ALGO-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0], STEP[0], SUSHI-PERP[0], TSLA[0.00000002], TSLAPRE[0], USD[0.58], XLMBULL[0], XLM-PERP[0] | | |
| 01208936 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00002948], BNB-PERP[0], BTC[0.00000233], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045627], ETH-PERP[0], ETHW[.00045626], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[.00000001], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.8247], TRX-PERP[0], USD[5.88], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01208938 | | TRX[10.000003] | | |
| 01208943 | | BAO[1], DOGE[48.99278649], USD[0.00] | Yes | |
| 01208946 | | ATLAS[279.9468], FTT[0.00000012], TRX[-19.34303493], USD[1.83], USDT[0.00000001] | | |
| 01208947 | | FTT[1], KIN[217], TRX[.000052], USD[5.28], USDT[4.36046232] | | |
| 01208948 | | USD[16.12], XRP[359.532555] | | |
| 01208952 | | DOGE[43], DOGE-PERP[0], USD[-0.27] | | |
| 01208955 | | BAO[1], DOGE[.00055177], EUR[0.00], UBXT[2], USD[0.00] | Yes | |
| 01208958 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 01208962 | | AUD[3500.00], BTC[.38524233], EDEN[59.21334682], ETH[1.917453], ETHW[1.43591693], GALA[14171.73306123], GARI[915], GODS[330.39584039], GRT[429.65038257], ICP-PERP[6.26], LRC[268.95158], NEAR-PERP[0], USD[577.01], USDT[369.77071901] | | |
| 01208964 | | TRX[.000002], USD[-0.01], USDT[0.00982560] | Yes | |
| 01208966 | | SOL[0] | | |
| 01208967 | | AKRO[1], BNB[0], GT[0], UBXT[1] | Yes | |
| 01208968 | | USDT[0] | | |
| 01208969 | | ADABULL[13.09709014], ETCBULL[853.096582], USD[0.38] | | |
| 01208970 | | ADABULL[0.00270553], BCH[0], BNBBULL[0], BTC[0.00000003], BULL[0], CEL[0], ETH[0], ETHBULL[0], FTT[0], LTCBULL[0], TRX[.000033], USD[0.00], USDT[297.55620689] | | |
| 01208976 | | ETH[0.00013133], ETHW[0.00013133], USD[0.00] | | |
| 01208880 | | SHIB-PERP[4800000], USD[14.12] | | |
| 01208984 | Contingent | BTC[0.00001548], BTC-PERP[0], BULL[.000065], ETH[0.00032197], ETHW[0.00032197], FTT[25.09642367], LUNA2_LOCKED[148.6820773], SOL[0], TRX[.000069], USD[41286.97], USDT[25215.47], USTC[9020] | | |
| 01208985 | | USD[0.01], USDT[0] | | |
| 01208990 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[.9886], GRT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01208991 | | MNGO[0], MNGO-PERP[0], SOL[0], USD[0.11], USDT[0.00000001] | | |
| 01208997 | | KNCBULL[114.49621742], TRX[.000003], USD[-0.01], USDT[.3] | | |
| 01209005 | | SOL[.0957], USD[0.01], USDT[1.86197219] | | |
| 01209006 | Contingent | BTC[0.00403464], CREAM[708.76308485], LUNA2[0.00322438], LUNA2_LOCKED[0.00752355], LUNC[702.11571837], RSR[1], SUSHI[4059.0754225], USD[6.95], USDT[28.28619], XRP[26556.32829] | | |
| 01209008 | Contingent | APT[.8], FTT[0.03192089], GENE[0], LUNA2[0.02407361], LUNA2_LOCKED[0.05617176], LUNC[5242.08], SLRS[0], SOL[0], TRX[0.50002400], USD[0.05], USDT[0.58480746] | | |
| 01209011 | | DMG[146.572146], LUA[219.858219], USDT[0] | | |
| 01209012 | | SOL[0] | | |
| 01209013 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00280983], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01209018 | | BTC[.00009993], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], NEAR-PERP[0], SHIB[1491250], SHIB-PERP[0], SKL-PERP[0], TRX[.000003], USD[0.11], USDT[0.00000001], XEM-PERP[0] | | |
| 01209027 | | DOGEBULL[0.00000021], ETHBULL[0.02595182], MATICBEAR2021[.001188], SNX[8.39272], SUSHIBULL[9713.196], USD[0.00] | | |
| 01209032 | | DOGE[30000] | | |
| 01209035 | Contingent | AUD[0.00], AVAX[0], BTC[0.00000001], CRO[0], ETH[0.00000001], FTT[0], HOLY[0], LUNA2[0.09330837], LUNA2_LOCKED[0.21771954], LUNC[21020.59213545], MATIC[0], REEF[0], SOL[0.00000001], SRM[0.09982895], SRM_LOCKED[34.60072777], TONCOIN[0], TRX[0], USD[0.52], USDT[0] | Yes | |
| 01209038 | | SHIB[491642.08456243], USD[0.00] | | |
| 01209046 | | BTC[.00015206], BTC-PERP[0], CRV[77.53759591], SRM[8.982], USD[0.21] | | |
| 01209048 | Contingent | ALTBULL[.664766], ATLAS[4.55224545], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01029282], BTC-PERP[0], BULL[86.0971659], BULLSHIT[.82827], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[.025889], DFL[6.3615], DOGE-PERP[0], ETH[0], ETHBULL[988.54094660], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JET[.87593], LINK[0.00399545], LINK-PERP[0], LUNC-PERP[0], MEDIA[0], MPLX[.5687], NFT (297685230584690726/The TPS Series #2)[1], OP-PERP[0], PORT[.09484263], SLRS[3245195], SOL[2.87206450], SOL-PERP[0], SRM[0.11986074], SRM_LOCKED[0.06261173], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[6823.43], USDT[0], USTC-PERP[0], YFI[0], ZEC-PERP[0] | | BTC[.010203], SOL[2.798461] |
| 01209050 | | BTC[.03270327], ETH[.6850519], ETHW[.6850519], SOL[3.08], SRM[95], SUSHI[59], USD[1.85] | | |
| 01209052 | Contingent | ADA-PERP[0], ATOMBULL[6430], ATOM-PERP[0], CVC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL[2.7841485], SOL-PERP[0], SRM[.92152729], SRM_LOCKED[.01597121], USD[0.61] | | |
| 01209053 | | 0 | | |
| 01209054 | | TRX[.000001] | | |
| 01209056 | | USD[0.28] | | |
| 01209070 | | LTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209071 | Contingent | 1INCH[33], 1INCH-PERP[0], AAPL[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[117], ATLAS[7140], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[44], AUDIO-PERP[0], AVAX[.4], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00002079], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[150], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[42800], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[45.9], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.16896648], ETH-PERP[0], ETHW[2.16896648], FTM-PERP[0], FTT[115.4426378], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB[3150], KNR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0011], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[400], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[84.7], RAY-PERP[0], REN[158], ROSE-PERP[0], RSR[3030], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[50], SOL[53.76548], SOL-2021123110], SOL-PERP[0], SPELL[4200], SPELL-PERP[0], SRM[108.998157], SRN-PERP[0], STMX-PERP[0], STORJ[50], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[2007.000005], TSLA[.00000001], TSLAPRE[0], UNI[14], UNI-PERP[0], USD[-1529.55], USDT[211.86436608], WBX[342], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01209074 | | FTT[0.02898011], TRX[0], USD[0.07] | | |
| 01209080 | | USD[0.02], USDT[0.00724889] | | |
| 01209084 | | APT[1.59565802], BNB[0], COPE[0], ETH[0], HT[0], SLRS[0], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01209085 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00093332], NFT (359612308508428372/FTX AU - we are here! #10622)[1], NFT (469126154508385352/FTX AU - we are here! #10609)[1], USD[0.00], USDT[0.00155509] | | |
| 01209086 | | BNB[0], USD[0.00] | | |
| 01209087 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HKD[0.19], MANA-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01209088 | Contingent, Disputed | NFT (349802627004600785/FTX Swag Pack #6 (Redeemed))[1], USD[0.00] | | |
| 01209090 | | ATLAS[6.902], USD[0.00], USDT[0] | | |
| 01209091 | | AMC[0], APE[0], BAO[0], BNB[0.00000001], BTT[0], CHZ[0], DENT[14.09391304], DMG[0], DOGE[0], EMB[0], ETH[0], EUR[0.00], FTT[20.83864713], GME[.00000002], GMEPRE[0], HUM[0], KIN[0], LINK[0], MASK[0], MATIC[0], MER[0], MOB[0], NOK[0], PRISM[0], REN[0], RSR[0], SAND[0], SHIB[0.00000048], SKL[0], SOS[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01209099 | | BTC[0], USDT[.18934566] | | |
| 01209103 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00003231], MATIC[0], NFT (308990948993705335/FTX EU - we are here! #10298)[1], NFT (309297603785906816/FTX EU - we are here! #10350)[1], NFT (362339137862793711/FTX EU - we are here! #10201)[1], SOL[0], TRX[0], UNI[0], USD[0.10], USDT[0] | | |
| 01209111 | | SOL[0.00718531], SOL-PERP[0], USD[0.00] | | |
| 01209115 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.03524481], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.1740623B], ETH-PERP[0], ETHW[3.09639182], FLOW-PERP[0], FTM-PERP[0], FTT[11.73540907], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (510488878603216725/The Hill by FTX #3241)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK[12.20150371], ROSE-PERP[0], RSR-PERP[0], RUNE[.0157], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[20303.34], USDT[1.95298909] | | |
| 01209117 | | AVAX[0], ETH[0], SOL[0], TRX[.000041], USD[0.00] | | |
| 01209118 | | BNB[0], DOGE[0], DOGE-2021092410], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 01209120 | Contingent, Disputed | BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH-PERP[0], SOL[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01209129 | | AUD[0.00], COPE[.72970658], ETH[.09768874], ETHW[.09768874], SOL[36.76078806], USD[158.08] | | |
| 01209133 | Contingent | SRM[1.43706632], SRM_LOCKED[7.84205132] | | |
| 01209146 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], RAMP-PERP[0], USD[0.08], XRP[0], XRP-PERP[0] | | |
| 01209150 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01209157 | Contingent | FTT[0], FTT-PERP[0], SRM[0.04471328], SRM_LOCKED[.15377398], TRX[0], USD[0.00] | | |
| 01209158 | | BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EOS-PERP[0], ETC-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETABULL[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01209159 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.61] | | |
| 01209160 | | CEL[.0189], USD[0.12] | | |
| 01209171 | | ETH[0], USD[0.10] | | |
| 01209172 | | ETH[0], USD[25.02], USDT[0.00101464] | | |
| 01209173 | | SHIB-PERP[100000], TRX[.000002], USD[-1.75], USDT[3.0425] | | |
| 01209178 | | DOGEBULL[0.00401094], USD[0.00], USDT[0] | | |
| 01209179 | | ATLAS[1259.9154], USD[0.04] | | |
| 01209183 | | DOGE[233.26378893] | | |
| 01209184 | | BICO[0], BNB[0], BTC[0], ETH[0], LTC[0], NFT (319157142521332287/FTX EU - we are here! #47496)[1], NFT (537360508359980153/FTX EU - we are here! #47978)[1], NFT (560342078044045050/FTX EU - we are here! #48272)[1], SOL[0.00048643], TRX[0], USD[0.00], USDT[0] | | |
| 01209191 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01209193 | | USD[0.00] | | |
| 01209196 | | BNB[.00028952], LUA[.09964], SOL[.00202981], TRX[.612646], USDT[2.44999584] | | |
| 01209199 | Contingent | AVAX[2.10040170], EUR[0.00], FTM[46.41910989], FTT[7.20747716], RAY[18.4405204], SOL[2.71207824], SPELL[1938.62576261], SRM[38.32038839], SRM_LOCKED[30.192913], TRX[.421975], TULIP[0], USD[0.00], USDT[6.82547832] | | |
| 01209204 | | USD[0.80], XRP[1.44418996] | | |
| 01209205 | | ALGOBULL[39972], DOGEBULL[0.00615571], SUSHIBULL[14289.99], TRX[.000002], USD[0.04] | | |
| 01209206 | | AKRO[1], BAO[2], CONV[16.413045], DENT[135.27845717], KIN[7546.75377187], LINA[18.4733111], REEF[23.35874453], RSR[26.25739263], SHIB[50610.38876146], STMX[24.33586215], TRX[8.81791879], UBXT[14.50577871], USD[0.00] | Yes | |
| 01209220 | | USD[0.00], USDT[0.63068533] | | |
| 01209223 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01209224 | | SOL[0] | | |
| 01209225 | | ADA-PERP[0], APT[.00072], ATLAS[.6056352], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000038], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[55.5], ETH[0], ETH-PERP[0], ETHW[0.00000500], FTT[163.00005000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (327810774873362967/FTX Crypto Cup 2022 Key #15264)[1], NFT (351882763981688888/FTX EU - we are here! #43534)[1], NFT (410207837138602555/FTX EU - we are here! #45694)[1], NFT (559834604376435173/FTX EU - we are here! #45648)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.40000000], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[-497.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01209228 | | BAND-PERP[0], DOGEBULL[0.00000946], ETCBEAR[99335], SXPBULL[.1348434], USD[0.02], VET-PERP[0] | | |
| 01209233 | | BNB[0], DOGE[0.00349869], DOGE-PERP[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00002100], USD[0.02], USDT[0.00000661] | | |
| 01209234 | | TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209238 | | 0 | | |
| 01209240 | | TRX[.007552], USD[0.05], USDT[3.28344596] | | |
| 01209241 | | LUA[174.806824], TRX[.000005], USD[1.89], USDT[0] | | |
| 01209243 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01209247 | | BAO[4.85855342], CRO[0.00034807], DOGE[258.51087429], EUR[0.00], GALA[0.00099411], KIN[3], SAND[0.00009467], SHIB[4931257.81244779] | Yes | |
| 01209249 | | AUDIO[20], BEAR[5.57], BULL[0], DOGE[344.6186], DOGEBULL[0.02222222], ETHBEAR[2142], LINK[2.07802610], MOB[4.9999], TRX[262.8159], USD[124.71], USDT[44.65549220], XRP[66.0066] | | |
| 01209250 | | BTC[-0.00009711], DOGE[2.97811872], ETH[0.00021193], ETHW[0.00021193], USD[-0.11], USDT[4.63304306], XRP[.944805] | | |
| 01209256 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01088510], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1270992], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[284.69], USD[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01209258 | | BTC[0], ETH[0], LTC[0] | | |
| 01209259 | | NFT (424796683855259610/FTX EU - we are here! #239900)[1], NFT (431534218795171998/FTX EU - we are here! #239913)[1], NFT (501993987683364970/FTX EU - we are here! #239905)[1], USD[161693.76], USDT[.0041892] | | |
| 01209262 | | ADA-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00143223] | | |
| 01209269 | | SOL[0] | | |
| 01209277 | | BAO[2], DOGE[22.87344794], SECO[2.26653399], TRX[1], USD[85.48], XRP[12.09013089] | Yes | |
| 01209278 | | BAO[1], BTC[0], ETH[0], FTT[0.00591263], NFT (482092242480689425/The Hill by FTX #36244)[1], USD[0.55], USDT[0.49515788] | | |
| 01209279 | | SOL[0] | | |
| 01209281 | | BNB[3.1098], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[5.72027092], SUSHI[0], TRX[.00009], USD[0.00], USDT[360.74117539] | | |
| 01209282 | | BTC[0.00193497], SOL[0], SOL-PERP[0], USD[0.71] | | |
| 01209286 | | DOGE-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01209288 | | ALGOBULL[867], EOSBULL[1343.3012], ETHBULL[0.00306785], LTCBULL[9.19356], SUSHIBULL[509.643], USD[31.05] | | |
| 01209289 | | ATLAS[4441.21168745], ATLAS-PERP[1000], BTC[.00000525], FTT[1.1578693], POLIS[37.62216061], POLIS-PERP[10], USD[-3.07] | | |
| 01209291 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003389], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.07], USDT[0.00000008], VET-PERP[0] | | |
| 01209292 | | AAVE-PERP[0], AMPL[0.31282786], AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN[.060926], DAWN-PERP[0], DMG[.581], DMG-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HT[872.6], KNC-PERP[0], LEO[0.95971307], LEO-PERP[0], MER[.963425], MER-PERP[0], ROOK[0.00001645], ROOK-PERP[0], TRX-0325[0], USD[0.00], USD[0.00258800], XRP-PERP[0] | | |
| 01209293 | | TRX[.000002] | | |
| 01209294 | | XRP[24.525282] | | |
| 01209303 | | BAT[27.09838286], BNB[.30866503], KIN[247444.50167016] | Yes | |
| 01209304 | | NFT (326995018949463757/FTX Crypto Cup 2022 Key #6716)[1], TRX[.722224], USD[0.00], USDT[0.00000116] | | |
| 01209307 | Contingent, Disputed | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01209309 | | 0 | | |
| 01209312 | Contingent | ATOM[2.42400168], BNB[0], DOGE[110.78669470], LUNA2[0.05649397], LUNA2_LOCKED[0.13181927], NFT (314387106873487676/DARUMA DOGE #1/1)[1], NFT (411998786681188955/DARUMA BINANCE #1/1)[1], NFT (417811944965061701/DARUMA UNISWAP #1/1)[1], NFT (426722417480541768/DARUMA ETHEREUM #1/1)[1], NFT (455193942777245268/DARUMA POLKADOT #1/1)[1], SOL[0], SRM[.00017275], SRM_LOCKED[0.05989034], USD[0.00], USDT[0.00000017], VETBULL[235.9] | | |
| 01209318 | | EUR[0.00] | | |
| 01209327 | | FTT[.0944], TRX[.000004], USDT[0] | | |
| 01209332 | | ALTBEAR[69.548], AXS-PERP[0], DOGEBEAR2021[.0007602], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], SAND-PERP[0], TRXHEDGE[.0002278], USD[0.05], XEM-PERP[0], XLMBEAR[.0178365] | | |
| 01209335 | | TRX[.000004], USDT[0] | | |
| 01209337 | | SOL[0] | | |
| 01209343 | | BNB[0], DOGE[0], ETH[0], FTT[0], SOL[0.00000001], USD[-0.57], USD[0.75143526], WBTC[0], XRP[0] | | |
| 01209346 | | BTC-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 01209349 | | USD[0.70] | | |
| 01209351 | Contingent | BNB[.00000012], ETH[.00000015], FTT[150], INDI_IEO_TICKET[1], MATIC[0], NFT (378203812303520255/FTX AU - we are here! #24482)[1], NFT (406950582761413720/Austria Ticket Stub #1733)[1], NFT (444398432787747336/The Hill by FTX #32923)[1], NFT (459277519146601649/FTX EU - we are here! #74244)[1], NFT (556472362066751719/FTX EU - we are here! #69360)[1], SRM[1.29776907], SRM_LOCKED[24.78223093], USD[0.00] | | |
| 01209358 | | BTC-PERP[0], ETH-PERP[0], ETHW[.8468306], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01209362 | | USD[0.00], USDT[0] | | |
| 01209363 | | AUD[0.00], BAO[1], BITO[.48912154], DOGE[160.8529079], USD[15.46] | Yes | |
| 01209364 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX[0.30204317], BNB[0.05200000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.21137143], ETH-PERP[0], ETHW[1.21137143], FTT-PERP[0], KSM-PERP[0], LTC[.09033043], LUNA2[2.56575989], LUNA2_LOCKED[5.98677308], LUNC[516395.57], MATIC[10], MATIC-PERP[0], SOL[3.07], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[284.71], USDT[218.14340252], USTC[21] | | |
| 01209367 | | MATIC[5.58778227], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | MATIC[3] |
| 01209368 | | BNB[0], BTC[0], SOL[0], TRX[0.00000100], USD[0], USDT[0.00000137] | | |
| 01209370 | | BNB[.00000003], SOL[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0.00000137] | | |
| 01209373 | | ETH[.009198], ETHW[.009198], TRX[.001559] | | |
| 01209374 | | SOL[0], USDT[0.00000007] | | |
| 01209380 | | AGLD-PERP[0], AVAX[0.00645423], BNB[0], BTC[0], C98[231.32521894], CRO[1502.0394891], FTT[40.32237300], FTT-PERP[0], LTC[0], LUNC[0], SOL[4.32901768], USD[8306.82] | | |
| 01209384 | | STEP[2829.16718393], TRX[.000002], USD[0.01], USDT[0] | | |
| 01209387 | | AKRO[94.5744192], ATLAS[25.51242894], BAO[12252.71658497], BTT[1301969.21575097], CHZ[7.56176585], CONV[48.17369543], CQT[2.17402875], CRO[6.57495701], CUSDT[153.54947808], DENT[233.73114798], DFL[15.88413868], DMG[30.73689648], DODO[1.18079099], DOGE[266.5068916], EMB[4.20441371], FTM[4.52943175], GALA[8.00986045], HUM[26.2331485], JST[28.48810902], KBTT[497.74769169], KIN[25812.00224136], KSOS[329.00364536], LINA[26.07312372], LUA[25.74204194], MATH[4.86488436], MATIC[6.28392764], MNGO[3.74020347], ORBS[28.44254651], PEOPLE[13.17586984], PRISM[47.37055307], PSY[5.5368482], PUNDIX[1.26554991], QI[15.31383174], RAMP[6.34440335], REEF[75.02695458], RSR[26.01199347], SAND[2.36935248], SHIB[1732785.83646889], SKL[9.2139981], SLP[21.19926156], SLRS[67.87438875], SOS[327352.96269834], SPELL[214.13925716], STEP[2.47219773], STMX[48.18303208], SUN[188.30412637], TLM[5.11988587], TRU[5.72049696], TRX[59.99270323], TRY[836.81811174], UBXT[141.49639543], USD[1.08], YFII[.00007394] | Yes | |
| 01209389 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00449152], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209393 | | BNB[0], ETH[0], SOL[.00261957], TRX[.00059], USD[0.00], USDT[0.00000259] | | |
| 01209395 | | BCH[0], DOGE[0], HT[0], MATIC[0], NFT (4756234988143892727he Hill by FTX #31156)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01209396 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.94086199], LUNA2_LOCKED[2.19534465], LUNC[204874.68], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.16339341], VET-PERP[0], XRP-PERP[0] | | |
| 01209398 | Contingent, Disputed | ATLAS[2929.414], TRX[.000004], USD[0.48], USDT[0] | | |
| 01209400 | | BTC[0.00448495], ETH[0.03797273], ETHW[0.03797273], FTT[0], USD[0.00] | | |
| 01209403 | | SOL[.0064641], STEP[.06591], TRX[.000002], USD[0.01], USDT[0] | | |
| 01209405 | Contingent | ATLAS[999.8195], ETHBULL[3.09146666], FTT[25.9950695], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[222222.22], POLIS[19.9962], SOL[2.9994585], TRX[.000002], USD[99.61], USDT[0.00000001] | | |
| 01209406 | | BNB[.00105402], EMB[3141.52918469], USD[0.01] | | |
| 01209410 | | TRX[.000005] | | |
| 01209413 | | USDT[0] | | |
| 01209416 | Contingent, Disputed | DOGE[1.72168497], DOGE-PERP[-14], USD[4.89], USDT[0] | | |
| 01209420 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[102863.10], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08543640], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00711725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL[11.30440144], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[812.87], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01209423 | | CEL[.0727], USD[0.00] | | |
| 01209425 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[61.7], ETH-PERP[.957], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[620.33], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01209431 | | ETHBEAR[76480], ETHBULL[.00006723], EUR[46.28], FTT[0.00586765], USD[0.00] | | |
| 01209432 | | TRX[.000004], USD[0.00], USDT[-0.00000018] | | |
| 01209433 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01209434 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01209439 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.86], XLM-PERP[0] | | |
| 01209440 | | ADA-PERP[3592], AXS-PERP[0], BNB[1.05], BNB-PERP[0], BTC[.0571], BTC-PERP[0], CAKE-PERP[0], COMP[1.0548], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[13.78648321], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-169.33], USDT[.0017479], VET-PERP[0], XRP-PERP[0] | | |
| 01209441 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.0477], AUDIO-PERP[0], AVAX[0.02075700], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001], BTC-MOVE-20210900[0], BTC-MOVE-20210922[0], BTC-MOVE-20210926[0], BTC-PERP[0.00029999], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO[.04641], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[2.87], USDT[2650.11614130], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01209450 | | BTC[0] | | |
| 01209453 | | BTC-PERP[0], FTT[3.93064271], USD[0.00], USDT[0] | | |
| 01209455 | | ADA-PERP[0], BNB[.003191], DOGE[.74], ETH[.0000997], ETHW[.0000997], FTM[563], ICP-PERP[0], SOL[15.406918], USD[4.83], XRP[4.96] | | |
| 01209459 | Contingent | AXS[.09651], BAO[267000], CLV[.02366], DOGE[.0543], ETH[0.00058544], ETHW[15.88543044], KIN[1330000], KIN-PERP[0], LUNA2[0.00699691], LUNA2_LOCKED[0.01632613], LUNC[428.64], MATIC[1.929], SAND[110.1309], USD[19891.79], USDT[2.76200416], USTC[.7118] | | USD[19841.00] |
| 01209460 | | ALICE-PERP[0], BRZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01209462 | | AR-PERP[0], AXS-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01209469 | | FTT[0.00911900], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01209470 | | USD[0.00] | | |
| 01209473 | | BTC-PERP[0], TRX[0.16751105], USD[29.85], USDT[0.00625093] | | TRX[.139097], USD[5.57] |
| 01209476 | | PERP[0], SOL[0], TRX[.000001], USDT[0] | | |
| 01209479 | | BNB[0.0000001], TRX[.003885], USD[3.88], USDT[0.00000186] | | |
| 01209481 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0] | | |
| 01209490 | | AUD[22.15], BAO[2], CRO[1174.41715202], KIN[1], USD[0.00] | | |
| 01209491 | | BTC[0.00000936], CRO[0.00162217], FTT[13.13447485], RAY[4.6178801], SOL[4.88373865], SOL-PERP[0], USD[-0.47], USDT[0], XRP[57] | | |
| 01209492 | | ADA-PERP[0], AMD-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB[5], BNB-20211231[0], BNBBULL[.8059], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-0325[0], ETHBULL[2.45], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[29.27335599], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PYPL-20211231[0], SOL-PERP[0], SPY[4.142], TSLA-20211231[0], UNI-PERP[0], USD[31111.50], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRPBULL[151200], XRP-PERP[0], XTZ-PERP[0] | | |
| 01209494 | | MER-PERP[0], USD[0.00], USDT[0] | | |
| 01209495 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01209496 | | USD[5.00] | | |
| 01209498 | | AMPL[4.17700686], BTC-PERP[0], SOL[.1], USD[-0.07], USDT[0.29249077] | | |
| 01209499 | Contingent | APT[50], FLOW-PERP[68.85], FTT[.00434914], LDO[67], MANA[78], SAND[76], SRM[.28580265], SRM_LOCKED[14.93972139], TRX[5.000001], USD[754.76], USDT[206.44315613] | | |
| 01209501 | | ADABULL[0], ALGOBEAR[47731.0], ALGOBULL[0], ALTBEAR[0], ATOMBEAR[0], ATOMBULL[0], BALBEAR[0], BALBULL[0], BEARSHIT[0], BNBBULL[.0], BTC[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[73.45700000], ETCBULL[0], ETH[0], ETHBULL[0], HTBULL[0], KNCBULL[0.00411968], LEOBEAR[0], LEOBULL[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], MIDBEAR[0], MKRBULL[0], SUSHIBULL[0], THETABULL[0.00029674], USD[0.00], USDT[0], VETBULL[0], XLMBEAR[0], XLMBULL[0], XTZBEAR[0], XTZBULL[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1735   Filed 06/27/23   Page 1151 of 1612

Amended Schedule F-35 comprising Customers of FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209509 | Contingent | ADABULL[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0.00489999], BULL[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.01513191], GALA-PERP[0], GRT[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SLP-PERP[0], SOL[0], SPELL[0], SRM[0.00575093], SRM_LOCKED[0.05388711], SUSHI[0], USD[-108.79], USDT[42.91893272], ZIL-PERP[0] | | |
| 01209513 | | USD[0.00] | | |
| 01209514 | | BNB[0.00324229], ETH[0.00027390], ETHW[0.00027331], SHIB[3695611], SOL[0.00956419], UNI[.030669], USD[1.41], XRP[.0237] | | ETH[.000271] |
| 01209521 | Contingent, Disputed | USD[0.01] | | |
| 01209524 | | BTC-PERP[0], FTT[8.78307327], USD[0.29], USDT[-0.00002055] | | |
| 01209528 | Contingent | APT-PERP[0], AR-PERP[0], ASD[-1.43042957], ASD-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], ETHW[.000552], FTT[1712.60111182], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PUNDIX[1.1], PUNDIX-PERP[0], RNDR-PERP[0], SRM[3.45415132], SRM_LOCKED[96.38080559], SRM-PERP[0], TRU-PERP[0], TRX[.000045], USD[0.09], USDT[-1445.54795958], XEM-PERP[0], YFII-PERP[0] | | |
| 01209532 | | USD[0.00] | | |
| 01209534 | | LTC[4.38807865] | | |
| 01209537 | Contingent | APT[0.00274880], BNB[0], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[1093.30000000], GST-PERP[0], LUNA2[0.74515311], LUNA2_LOCKED[1.73869060], MATIC[0], SOL[2.52039836], SOL-PERP[0], TRX[0.00000900], USD[0.26], USDT[0.00000007] | | |
| 01209545 | | BTC[.00001206] | | |
| 01209548 | | USD[5.91] | | |
| 01209551 | | HKD[0.01] | | |
| 01209558 | | ALCX[0.00000001], ALCX-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.00000001], ASD-PERP[0], BAO-PERP[0], BTC[0.00009684], BTC-PERP[0], CHZ-PERP[0], CREAM[0.00000001], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTT[93.28264066], HOLY-PERP[0], LOOKS[0.03615958], MANA-PERP[0], MEDIA[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0.22267477], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SPELL[70], SPELL-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[0.338986] | | |
| 01209563 | | AAVE[30.56768634], AAVE-20210625[0], BNB[108.68728738], BTC[0], BTC-0325[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], CREAM-20210625[0], ETH[22.85574919], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[22.85271165], EUR[1000.00], FTT[1353.83871570], HXRO[18151.85511], LINK[523.100592], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006284], SAND[2035.671186], SOL[0], SOL-PERP[333.33], USDT[0], USDT-20210625[0], USTC-PERP[0] | | |
| 01209566 | | BTC-PERP[0], DOGE-PERP[0], USD[0.32] | | |
| 01209567 | Contingent | LUNA2[2.43564101], LUNA2_LOCKED[5.68316237], LUNC[530365.9593378], USD[633.90] | | |
| 01209572 | | USD[1.60] | | |
| 01209574 | | BTC[0], ETHW[1], GBP[0.00], SOL[8.1185009], TRX[.000001], USDT[0] | | |
| 01209577 | | BTC[0], ETHW[24.89395328], USD[0.00] | | |
| 01209583 | | DOGE-PERP[1317], ETH-PERP[.569], USD[-263.78] | | |
| 01209584 | | SOL[0], USDT[0] | | |
| 01209588 | | COPE[0], USDT[0.00000001] | | |
| 01209591 | | BCH[.0001429] | | |
| 01209595 | Contingent | ADA-PERP[162], ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.71554891], LUNC[1000000.0009459], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[38.1], USD[385.60], XRP[916] | | |
| 01209597 | | AKRO[7], ALPHA[1.00012782], BAO[837.01392093], BTC[.00392901], CRO[995.14145604], DENT[5], DOGE[2425.32645726], GRT[1.00017347], HOLY[7.34332373], HUM[.57767417], KIN[11], KSHIB[4227.73764932], MATIC[1.03890491], RSR[6], SAND[.00129318], SHIB[34036153.03557468], SOL[2.19645488], TOMO[.00299494], TRX[1.07229609], UBXT[3], USD[155.30] | Yes | |
| 01209604 | | BNB[0], BTC[.0071], ETH[.065], ETHW[.065], ICP-PERP[0], SHIB[400000], USD[6.35], USDT[0] | | |
| 01209605 | | USD[0.00], USDT[.57125] | | |
| 01209608 | | USD[0.70], USDT[0], XRP[-0.39786560] | | |
| 01209616 | | BTC[0], DEFIBULL[0.00000520], DOGEBULL[0.00000084], FTT[.17475977], SUSHIBULL[6841.44741], USD[0.02], USDT[0.00000001] | | |
| 01209617 | | BTC[.00018631] | | |
| 01209618 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[4.05016978], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0.00268107], ETH-PERP[0], LTC-PERP[0], MATICBULL[1.56381009], SOL-PERP[0], USD[-0.13], USDT[0.00017817], XRPBULL[361.728322] | | |
| 01209619 | | RAY[5.99601], SOL[.399924], USD[4.34], XRP[100] | | |
| 01209626 | | RAY[3.9972], TRX[0.74160127], USD[0.00], USDT[0.00000001] | | |
| 01209628 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.20], USDT[0.00413307], USTC-PERP[0] | | |
| 01209629 | | FTT[65.67996567] | | |
| 01209630 | | TRX[.000087], USD[0.21], USDT[0] | | |
| 01209631 | | ATLAS[48595.22733677] | | |
| 01209632 | Contingent | ANC-PERP[0], APT-PERP[0], ASD[0], AVAX[0], AXS[0], BTT-PERP[0], CEL[0], CEL-PERP[0], DODO-PERP[0], ETH[0.00000217], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.00038138], LUNA2_LOCKED[0.00088990], LUNC[0], LUNC-PERP[0.00000005], MOB[0], MOB-PERP[0], OKB-PERP[0], OMG[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], SNX[0.00000001], SPELL-PERP[0], SRM[.00971661], SRM_LOCKED[5.61297649], STX-PERP[0], SUN[.00094325], TONCOIN-PERP[0], TRX[0.00009300], USD[0.01], USDT[0.59342997], USTC[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01209636 | Contingent | AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07919206], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LUNA2[11.19394963], LUNA2_LOCKED[26.11921581], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[585.48], USDT[0], WAVES[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01209637 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05361387], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.4], ETH-PERP[0], ETHW[.73585808], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2472.61], USDT[0.00000001] | | |
| 01209638 | | SOL[0] | | |
| 01209642 | | TRX[.000001], USDT[0] | | |
| 01209643 | | BTC[.00226014], KIN[1], USD[0.00] | Yes | |
| 01209646 | | BTC[0], ETH[0], USD[0.00], USDT[0.09333893] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209647 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00030449], ETH-PERP[0], ETHW[.00030449], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01209650 | | BNB[0], BTC[0], USD[0.00000100] | | |
| 01209653 | | USD[0.97], XRPBEAR[87099], XRPBULL[708.740773] | | |
| 01209656 | | ALCX[.00809291], BAO[3], BCH[.01587062], BTC[.00049815], DOGE[190.16757983], ETH[.00272183], ETHW[.00269445], USD[11.03] | Yes | |
| 01209658 | | MOB[55.968935], TRX[.000001], USDT[3.272187] | | |
| 01209660 | | ATLAS[5249.12294], BAL-PERP[0], BCH[.9998], COMP[.69806036], DOGE-PERP[0], FTT[.0880262], GALA[2069.586], GRT[374.92725], IMX[56.3890584], LUNC-PERP[0], MANA[100], NEAR[20], SAND[112], STEP[1339.73704], STEP-PERP[0], USD[22.43], USDT[0] | | |
| 01209666 | | NFT (371984618819169940/FTX EU - we are here! #8040)[1], NFT (397004949083079947/FTX EU - we are here! #779)[1], NFT (536812343907164239/FTX EU - we are here! #7902)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01209668 | | ALTBEAR[11.36], BALBULL[.0445], BEAR[0], GRTBULL[27094.58], SUSHIBEAR[92440], SUSHIBULL[103879728.11], SXPBULL[1489707.258], TRX[0.11542200], USD[0.04], USDT[0], XRPBULL[1324735] | | |
| 01209674 | | AUD[0.00], COPE[0], DOGE[0], FIDA[0], FTM[0], KIN[0], MATIC[0], MTA[0], SHIB[819232.39470041], SXP[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01209675 | | MOB[53.96409], USDT[2.5045] | | |
| 01209679 | | BTC-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01209680 | | BAO[1], KIN[51230.9341576], RSR[141.11182131], SHIB[658857.65548897], USD[0.00] | Yes | |
| 01209681 | Contingent | AAVE[0], AAVE-PERP[0], ATOM-0325[0], ATOM-0325[1.0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.72000000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[6638.22023666], SRM_LOCKED[10610.57067989], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-1133.87], USDT[0], USDT-20210924[0], USDT-20211231[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | FTM[107717.501553] |
| 01209688 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.05186393], AXS-PERP[0], BTC[0.00005165], BTC-PERP[0], CHR[.08258], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00075681], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075681], FTM[108343.92191241], FTM-PERP[0], FTT-PERP[0], GBP[456.48], LINK-PERP[0], LTC-PERP[0], LUNA2[5.55767640], LUNA2_LOCKED[12.96345728], LUNC[1209780.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP[12820], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0.05795223], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI[0.00013851], YFI-PERP[0], ZEC-PERP[0] | | |
| 01209689 | Contingent, Disputed | TRX[.000001], USD[0.05] | | |
| 01209690 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00007665], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00031189], ETH-PERP[0], ETHW[0.00031188], FTM[.81789522], FTM-PERP[0], FTT[0.05584188], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00284291], LUNC-PERP[0], MATIC-PERP[0], RUNE[.0074134], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.83] | | |
| 01209697 | | EOSBULL[80790.4071], TRX[1233.136202], TRXBULL[31.737768], USD[0.01], USDT[.647674] | | |
| 01209700 | | USD[97.94], WAVES[0] | | |
| 01209701 | | USD[0.53], XRP-PERP[0] | | |
| 01209702 | | ATLAS[3.2463], COPE[.66846], ETH[0], GOG[.43005], NFT (327841618989683028/FTX EU - we are here! #256524)[1], NFT (466818467621663131/FTX EU - we are here! #256542)[1], NFT (471340702289604779/FTX EU - we are here! #256531)[1], POLIS[.072557], TRX[.000001], USD[2166.07], USDT[0] | | |
| 01209704 | | TRX[.000001], USD[2.00] | | |
| 01209705 | | CEL[.0742], USD[0.04] | | |
| 01209706 | | BTC[0], ETH[0], FTT[1.21337638], TRX[1], USD[0.00], USDT[0.65440941] | | |
| 01209708 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00005906], ETH-PERP[0], ETHW[.00005906], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.67] | | |
| 01209711 | | NFT (327908331386124256/FTX EU - we are here! #99113)[1], NFT (408331269269695698/FTX EU - we are here! #179092)[1], NFT (523776767755809817/FTX EU - we are here! #179535)[1] | | |
| 01209718 | | BTC[.00000001] | Yes | |
| 01209719 | | MATIC[0], TRX[0.00006600], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01209721 | | 0 | | |
| 01209723 | | ETH[0], FTT[0], USD[0.00], USDT[0.00034660] | | |
| 01209725 | | CHZ[0.00372290], EUR[0.00], MATIC[0.00422591], REEF[0.04155980], SAND[0], SHIB[169.87930256], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01209726 | | DOGE[.88827911], TRX[.103201], USD[0.38], USDT[0.53494612] | | |
| 01209728 | | BNB[.00006875], BTC[0.00007420], RUNE[39.705], SLND[37], SOL[2.01], SRM[16], USD[0.84], USDT[0.01622801] | | |
| 01209730 | | 0 | | |
| 01209735 | | ASD-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV[38.1399], GARI[.81931], REAL[.1], TRX-PERP[0], USD[-0.04], XPLA[9.9335], XRP[.509433] | | |
| 01209746 | | AUD[0.01], BAO[14], BTC[0], DENT[1], DOGE[0], DYDX[.00000428], ETH[.01181866], ETHW[.01166807], FTT[.00000283], GALA[0.00033786], HNT[.76402428], KIN[9], LRC[0.00017912], OKB[.00002048], SHIB[378897.93068948], SOL[0.18343656], TRX[0.00244559], USD[0.00], USDT[0.00000001] | Yes | |
| 01209747 | Contingent | AVAX[.084684], BAT[.7669], BTC[0], BTC-PERP[0], COMP[.00001657], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[.27588], FTT[.079575], FTT-PERP[0], GMT[.65], HXRO[.846055], IMX[.030352], LRC[.33852], LUNC-PERP[0], MCB[.00363185], NEAR-PERP[0], OP-PERP[0], PERP[.035153], SLP[1], SLP-PERP[0], SNX[.038544], SOL[.00845909], SRM[39.6944661], SRM_LOCKED[689.4255339], TRU[.32112], USD[34.59], USDT[0] | | |
| 01209755 | | ENS-PERP[0], GST-PERP[0], MATIC-PERP[0], NFT (535637540198968113/FTX AU - we are here! #60228)[1], USD[0.07], USDT[0.00006946] | | |
| 01209759 | | APT[0], BNB[0.00000001], BTC[0], ETH[0.00000001], GENE[0], HT[0], MATIC[0.00439565], SOL[1.48704665], TRX[0.00002700], USD[0.00], USDT[16.24399654] | | |
| 01209760 | | USD[0.00] | | |
| 01209766 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00524933], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.71176134], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01209768 | | ALGO-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[10], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-1230[-0.03], BTC-MOVE-WK-0930[0], BTC-PERP[0.01000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[429.92647], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[26.35371041], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.09998254], FTM-PERP[0], FTT[9.850124], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[6730], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[10], STG[303.78625], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[19.9964], TRX-PERP[0], UNI-PERP[0], USD[3119.85], USDT[4.91070727], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01209770 | | NFT (291765208937880761/FTX EU - we are here! #19137)[1], NFT (395335144956032739/FTX EU - we are here! #18673)[1], NFT (501327598388654334/FTX EU - we are here! #19243)[1], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209772 | | ADA-PERP[0], BCH-PERP[0], BNB[.009998], BNB-PERP[0], BTC[.00017462], USD[-2.48] | | |
| 01209773 | Contingent | ATOMBULL[8144.444], ATOM-PERP[0], BIT[216], ENJ[62], ETHBULL[.0082], ETHW[.00049749], FTT[7.32409770], IMX[156.1], LUNA2[0], LUNA2_LOCKED[7.03887240], MANA[202], POLIS[37.2], USD[0.01], USDT[201.28000000] | | |
| 01209775 | | BTC-PERP[0], LTC[0], USD[0.00] | | |
| 01209779 | | TRX[.000002], USD[0.35] | | |
| 01209784 | | ATLAS[8.936], EUR[0.82], FTT[.093255], RAY[165.96846], TRX[.000001], USD[1116.95], USDT[721.73451328] | | |
| 01209790 | | FTT[0], USD[0.01] | | |
| 01209795 | Contingent | ADABEAR[999300], ALGOBULL[48100.91489361], ATOMBULL[1], BEAR[0.00420825], BNB[0], BNBBEAR[2995100], CEL[0.00492510], COMPBULL[1.0252054], CRO[0.00441934], EOSBULL[.78], ETHBULL[.000005], HBB[1.453068], LUNA2[0.02294586], LUNA2_LOCKED[0.05354034], MATICBULL[0.25167973], SUSHIBULL[15097.72876826], SXPBULL[3242.69550059], TRXBULL[.7359258], USD[0.00], USDT[0.00340528], VETBULL[17.74915122], XRPBULL[1013.37154925] | | |
| 01209799 | | ETH-PERP[-0.2], MATIC-1230[0], USD[413.18], USDT[123.15904209] | | |
| 01209803 | | BTC[0], SOL[0] | | |
| 01209805 | | TRX[.000001] | | |
| 01209810 | | AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], REEF-PERP[0], TRX[.000006], TRX-PERP[0], USD[-20.33], USDT[40.00467883] | | |
| 01209812 | | TRX[.000001], USD[0.10], USDT[.25284] | | |
| 01209823 | | NFT (364836724155044056/FTX EU – we are here! #187019)[1], NFT (366686222591868283/FTX EU – we are here! #187151)[1], NFT (376208291593644932/FTX Crypto Cup 2022 Key #21654)[1], NFT (406201996791988809/FTX EU - we are here! #186883)[1], NFT (434349749449006380/The Hill by FTX #44255)[1], USD[0.00] | Yes | |
| 01209824 | | USD[0.00], USDT[595.60215564] | | |
| 01209825 | | USD[0.00] | | |
| 01209832 | | NFT (312467325351338745/FTX EU – we are here! #170909)[1], NFT (329303453904941385/FTX EU - we are here! #170341)[1], NFT (532752462271467928/FTX AU - we are here! #32665)[1], TRX[.000024], USD[T3.73573547] | | |
| 01209836 | | TRX[0] | | |
| 01209837 | | BAO[1], EUR[0.04], SHIB[862.89386160], USD[0.00] | Yes | |
| 01209838 | | SOL[0] | | |
| 01209839 | | BAO[1], USD[0.00] | | |
| 01209840 | | USD[0.04], USDT[0.00000001] | | |
| 01209843 | | BAO[1], DOGE[.00009387], ETH[.00000003], ETHW[.00000003], SHIB[180789.52342149], SOL[.00000035], USD[12.66] | Yes | |
| 01209851 | | THETABULL[0.50065994] | | |
| 01209852 | | KIN[9765.9065346], USD[1.46] | | |
| 01209854 | | USD[0.17], USDT[0] | | |
| 01209856 | | RAY[20.002], USD[0.95] | | |
| 01209857 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01209859 | | ATLAS[679.81], BTC[.05320228], STEP[2218.696], TRX[.000002], USD[0.73], USDT[36.17630472] | | |
| 01209861 | | UBXT[.6059], USDT[0.00000530] | | |
| 01209868 | | USD[0.74] | | |
| 01209869 | | 0 | | |
| 01209870 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01209871 | Contingent | ATLAS[9], ATLAS-PERP[0], KIN-PERP[0], LUNA2[0.00625481], LUNA2_LOCKED[0.01459457], MAPS-PERP[0], MEDIA[.002389], MEDIA-PERP[0], OXY-PERP[0], POLIS[.04938155], POLIS-PERP[0], RAY[.41479501], RAY-PERP[0], STEP[.09010591], STEP-PERP[0], USD[146.00], USDT[0.00002500], USTC[.8854], XAUT[.00002909] | | |
| 01209872 | | ADA-PERP[0], BTC[0.05229424], BTC-PERP[0], DOGE-PERP[0], ETH[.10699544], ETH-PERP[0], ETHW[.10699544], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.8699392], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], USD[2.62], USDT[0] | | |
| 01209878 | | AMC[0], BAO[2], BAT[1], DENT[2], GBP[1201.45], KIN[1], TRX[3], USD[0.00] | | |
| 01209880 | | USD[25.00] | | |
| 01209884 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.24], USDT[0.37126281] | | |
| 01209887 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], ETC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.52], USDT[151.61093547], USTC[1], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01209891 | | BTC[0], BTC-20210625[0], BULL[0], DOGEBEAR2021[4.21597354], USD[0.00] | | |
| 01209895 | | LUA[509.9538645], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 01209901 | | 1INCH[0], ALCX[0], BEAR[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[2.21437186], ENJ[0], ETH[0], ETH-PERP[0], FTT[0], HNT[0], MATIC[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01209905 | | BAO[2], KIN[3], SOL[.23078229], USD[0.00], USDT[0] | Yes | |
| 01209909 | | USD[0.00] | | |
| 01209911 | | ETH[.03390554], ETHW[.03348115], EUR[0.00], SHIB[17.20247431], TRX[1] | Yes | |
| 01209914 | | 0 | | |
| 01209915 | | CEL-PERP[0], TRX[.000001], USD[-159.06], USDT[176.7543508] | | |
| 01209917 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.57], ZIL-PERP[0] | | |
| 01209927 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.07], USDT[1.21000000], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01209930 | | NFT (331162403324566352/FTX EU - we are here! #168047)[1] | | |
| 01209932 | | BTC-PERP[0], USD[0.03], USDT[.0005] | | |
| 01209934 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009449], ETH-PERP[0], ETHW[0.00009449], FTM[0.45715071], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RSR[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[1.88], USDT[0.00056494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209940 | | ETH[0], NFT (388528899871080087/FTX EU - we are here! #249302)[1], NFT (486746300626106084/FTX EU - we are here! #249410)[1], NFT (494007355785247562/FTX EU - we are here! #249392)[1], USD[0.00], USDT[0.00000853] | | |
| 01209945 | | COPE[.9286], USD[0.11] | | |
| 01209958 | | BAO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01209960 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01209969 | | ETH-PERP[0], USD[0.00] | | |
| 01209980 | Contingent | AVAX[0], AXS[0], BTC[0.00095224], CHZ[0], EUR[0.00], FTT[0], LUNA2[0.30534615], LUNA2_LOCKED[0.71247435], NFT (390911162751501395/Gone Bananas #6)[1], NFT (434203017438939733/Gone Bananas #7)[1], RAY[0], SOL[1535.91648424], SRM[6.117941311], SRM_LOCKED[30.85236113], TOMO[0], USD[0.00] | | |
| 01209987 | | BAO[1], DOGE[54.133634], USD[0.00] | | |
| 01209989 | | BAO[1], DOGE[54.133634], USD[0.00] | Yes | |
| 01209991 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALEPH[8433.03628], APE-PERP[0], ATLAS[161978.77516811], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001860], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042776], EUR[0.00], FTT[288.45981237], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0.00753504], LUNA2_LOCKED[0.01758177], LUNC[.00295495], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY[.867611], RAY-PERP[0], SAND-PERP[0], SOL[93.79007215], SOL-PERP[0], STEP-PERP[0], TRX[.000007], TRX-PERP[0], USD[8789.84], USDT[-1.10983866], USTC[.77375], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01209993 | | RAY[70.80397614], USD[2.11] | | |
| 01209995 | | ATLAS[3329.4006], USD[1.34] | | |
| 01209999 | Contingent | LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], TRX[.000001], USD[0.19], USDT[.00013114], USTC[.8] | | |
| 01210000 | | TRX[.000049] | | |
| 01210017 | | LUA[100.72944], TRX[.000002], USDT[.0033] | | |
| 01210020 | | AKRO[2], SHIB[2625.63130259], USD[0.00] | Yes | |
| 01210026 | | USDT[.33] | | |
| 01210031 | | 0 | | |
| 01210036 | | ETH[0], EUR[0.00], MEDIA-PERP[0], MER-PERP[0], STEP-PERP[0], SUSHI[0.00077991], USD[0.00], USDT[0.00000001] | | |
| 01210047 | | 1INCH-20211231[0], ADA-0325[0], ADA-20211231[0], AKRO[99992.9586], AXS-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.00009999], COPE[5000.58174825], CRO-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[-1], EUR[51574.34], FTT[206.7769085], GALA-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-20211231[0], MER[10000.031], ROOK[10.1], SHIB-PERP[0], SLRS[4999.8095915], SOL[0], SOL-20210924[0], TRX[999.829], TRX-0624[0], USD[21255.21], WAVES-0624[0], XRP-20211231[0], ZRX-PERP[0] | | |
| 01210048 | | ADA-PERP[0], BNB-PERP[0], BTC[1.06853258], BTC-PERP[0.02410000], ETH-PERP[1.644], TRX[.002534], USD[60123.74], USDT[5194.78724219] | | |
| 01210049 | | HT-PERP[0], USD[0.15], USDT[.00777997] | | |
| 01210055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.018], FIDA-PERP[0], FIL-PERP[0], FTT[1], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[31], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000932], TRX-PERP[0], USD[0.00], USDT[822.64989597], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01210062 | | KIN[0], USD[0.00] | | |
| 01210067 | Contingent | ASDBULL[5.40054], BTC[0], ETH[0.01000000], ETHW[0.0100000], LUNA2[0.00030920], LUNA2_LOCKED[0.00072147], LUNC[67.33], MATICBEAR2021[.081896], MATICBULL[.0041081], SXPBULL[416.722695], TRX[.000084], USD[0.00], USDT[0.69183315] | | |
| 01210069 | | 0 | | |
| 01210076 | | BTC[0.11327854], CREAM[9.9981], ETH[1.04003121], ETHW[1.04003121], FTT[7.398594], IMX[266.55086562], USD[1.21] | | |
| 01210077 | | CRO[0], USDT[0.00000001] | | |
| 01210079 | | APE-PERP[0], COMP-PERP[0], FIDA-PERP[0], TRX[.000208], USD[-0.04], USDT[4.55046302], XRP-PERP[0] | | |
| 01210087 | | ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], MNGO[0], MNGO-PERP[0], USD[2.52], USDT[0], YFI-PERP[0] | | |
| 01210091 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01210110 | | USD[0.00] | | |
| 01210116 | | TRX[.000002], USD[3.38], USDT[1.0193], USDT-PERP[-4] | | |
| 01210123 | | FTT[3.10031], TRX[.000002], USD[0.00], USDT[0] | | |
| 01210126 | Contingent | AUDIO[0], BNB[0], CEL[0.01328181], ETH[0], FTT[0], SOL[0.00000001], SRM[.02659546], SRM_LOCKED[.12492489], USD[6.75] | | |
| 01210131 | Contingent, Disputed | TRX[.000003] | | |
| 01210135 | | BTC[0], LINK[0], RAY[0.03755616], SOL[0.00043232], USDT[0] | | |
| 01210152 | | FTT[0.05031282], USD[0.00], USDT[1.51822000] | | |
| 01210153 | Contingent | ANC[27.99684], BAO[13997.34], BSVBULL[20996.01], BTT[999810], CRO[9.9981], CRO-PERP[0], CRV[1.99962], DENT[599.886], DOGE-PERP[6], EOSBULL[2099.601], GRT-20210924[0], HBAR-PERP[11], KIN[9998.1], LINA[99.981], LUNA2[0.04032879], LUNA2_LOCKED[0.09410052], LUNC[8781.68], MATIC-PERP[0], REEF[89.9867], REEF-20210924[0], REEF-20211231[0], SHIB[100000], SHIB-PERP2[200000], SLP[99.981], SOS[2699487], SPELL[199.962], TRX-20210924[0], USD[-3.46], XRP1.99867], XRP-PERP[0] | | |
| 01210167 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01210169 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01210178 | | USD[0.00] | | |
| 01210179 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000048], TRX-PERP[0], USD[-0.03], USDT[2.21365517], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01210183 | | SOL[0], TRX[.000001] | | |
| 01210185 | Contingent, Disputed | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.48784254] | | |
| 01210187 | | CAKE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01210190 | Contingent, Disputed | USDT[0] | | |
| 01210195 | | BTC[0], FTM[0], FTT[0.06159567], SOL-20210625[0], TRX[.000002], USD[0.00] | | |
| 01210201 | | ADABULL[0], DEFIBULL[0.06060396], DOGEBULL[0], MATICBULL[10.67664602], USD[0.00] | | |
| 01210204 | | USD[1.34] | | |
| 01210205 | | BTC[0.00069983], FTT[0.09235701], NFT (443679065013393232/FTX EU - we are here! #263021)[1], NFT (481179677657688759/FTX EU - we are here! #263031)[1], NFT (556874853044353193/FTX EU - we are here! #263012)[1], SOL[.0179544], USD[0.00], USDT[3.00849493] | | |
| 01210207 | | ETH[.00021765], ETHW[0.00021765], LINK-20210625[0], LINK-PERP[0], RAY-PERP[0], RSR[2.55], RSR-PERP[0], SXP-PERP[0], USD[0.50], USDT[0] | | |
| 01210210 | | USD[0.00], USDT[0.03901231] | | |
| 01210212 | | ATLAS[0], BNB[0], C98[0], HT[0], MNGO[0], POLIS[0], RAY[0], SLP[0], STEP[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01210216 | | ATLAS[1.6109205], BNB[0.00000001], RUNE[.00808339], USD[0.00], USDT[0] | | |
| 01210217 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2999.43], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09743462], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[1.83707026], SOL-PERP[0], SRM[59.05157501], SRM_LOCKED[.04491007], SRM-PERP[0], USD[373.23], USDT[108.56000001] | | |
| 01210218 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[.00052829], BNT-PERP[0], BTC[-0.00000039], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], ETH[.00031345], ETH-PERP[0], ETHW[.00031345], FLOW-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.79], USDT-032500], USDT-20210625[0], USDT-2021092400], USDT-20211231[0] | | |
| 01210226 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[400.905], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8.03], USDT[0], VET-PERP[0] | | |
| 01210228 | | SOL[0], TRX[.000001] | | |
| 01210229 | | ADA-PERP[0], BTC[0.00000186], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01210232 | | BTC[.0062], EUR[0.63], SOL[4.3067169], USD[0.10] | | |
| 01210234 | | BNB[0], TRX[0] | | |
| 01210236 | | LUA[727.2160795], TRX[.000001] | | |
| 01210245 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00176326], SOL[0.00108779], USD[0.01], USDT[0.15487569] | | |
| 01210246 | | AKRO[1], AUD[0.00], BAO[3], DENT[3], ETH[.00238186], ETHW[.33248215], KIN[11], MATH[1], ORBS[.00595679], RSR[1], UBXT[1], USD[0.00] | | |
| 01210247 | | 0 | | |
| 01210253 | | CEL[24.29139], USD[0.18] | | |
| 01210271 | | GT[9.7961], LTCBULL[6484.721272], TRX[.281872], USD[0.62], USDT[0.66261647] | | |
| 01210273 | | ALGO-PERP[0], CHZ-PERP[0], ETC-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[-0.11452912], USD[0.00], USDT[.00888084] | | |
| 01210278 | | ETH[.04320028], ETHW[.04320028], EUR[0.00], UBXT[1] | | |
| 01210282 | | BAO[1], DOGE[2.31304758], ETH[.00164794], ETHW[.00164794], UBXT[30.51912039], USD[0.06], XRP[.12008242] | | |
| 01210285 | | USD[0.00], USDT[0.00020496] | | |
| 01210287 | Contingent | CRO[2000], DOT[10.53282277], DOT-PERP[0], FTT[5], GALA-PERP[0], HXRO[50], OMG[10.13293221], RAY[10.96302275], SPELL[2800], SRM[20.41046928], SRM_LOCKED[.34481068], USD[110.04], USDT[42.88519356] | | DOT[10], OMG[9.998496], USD[100.00], USDT[42.20306] |
| 01210292 | Contingent, Disputed | 0 | | |
| 01210306 | | BNB[.00003594], ETH[0], HT[0], LTC[.001], NFT (328153823732394017/FTX EU - we are here! #34386)[1], NFT (332976178210370237/FTX EU - we are here! #34095)[1], NFT (567531629558958148/FTX EU - we are here! #34475)[1], SOL[0.00039344], TRX[.00321], USD[0.00] | | |
| 01210307 | | ALTBULL[.00014215], BULL[0], ETHBULL[0], FTT[0.00421333], JASMY-PERP[0], LTCBULL[.05667], LTC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[88.53605732], XLM-PERP[0], XRPBULL[2.4], XRP-PERP[0] | | |
| 01210310 | | USDT[0] | | |
| 01210313 | | 1INCH-PERP[0], ETH-PERP[0], TRX[.000002], USD[11.68], USDT[0] | | |
| 01210321 | | DOGEBULL[28.68746566], ETH[.00055157], ETHW[.00055157], MATICBULL[368.897221], USD[0.44], USDT[0], VETBULL[1241.023706], XRPBULL[140381.57042], XTZBULL[6059.55044] | | |
| 01210324 | | DOGE[27.26264331], USD[0.00] | | |
| 01210325 | | BCH[0], BEAR[0], BTC[2.74323953], BTC-PERP[0], BULL[0], COIN[0], CRV[.00000001], ETH[1.89955900], ETH-PERP[0], ETHW[0], FTT[175.00959253], FTT-PERP[0], LTC[0], MATIC[0], MRNA[0], PFE[0], PYPL[2.78463908], SAND[0], SOL[42.41935330], SOL-PERP[0], SQ[3.72896611], TRUMP2024[1010.1], TSLA[1.51108750], TSLAPRE[0], USD[-200.33], USDT[0.00000003], YFI[0] | | |
| 01210326 | | PERP[0] | | |
| 01210331 | | SOL[0] | | |
| 01210336 | | AURY[.00000001], COPE[400.56072095], EUR[0.00], FTT[25.12792871], SOL[.4681839], USD[0.00], USDT[0] | | |
| 01210338 | | BNB[0], BNB-PERP[0], LUNC-PERP[0], NFT (457319436406927204/The Hill by FTX #34528)[1], OP-PERP[0], USD[1.07], USDT[0.00000001] | | |
| 01210343 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], USD[4.44], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01210346 | Contingent | CRV[.52766], DOGE[.638245], LINK[9.6884], LINK[.098765], LUNA2[0.00198499], LUNA2_LOCKED[0.00463166], LUNC[432.2378592], REEF[2.837], SHIB[71983], SUN[.00033562], TRX[.000001], USD[0.03], USDT[0] | | |
| 01210355 | | USD[0.16] | | |
| 01210356 | | BAO[2], ETH[.0000027], ETHW[.0000027], KIN[4], TSLA[.00000015], USD[0.00], XRP[.00016095] | Yes | |
| 01210357 | Contingent | APE-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003724], PERP[.0744], SOL[0.00589685], USD[0.63] | | |
| 01210358 | | BNB[.00000001], BTC[0], OMG[0], OMG-20211231[0], OMG-PERP[0], USD[0.00] | | |
| 01210360 | | 1INCH-20210625[0], BTC[0], BTC-PERP[0], DOT-20210625[0], ETH[0], USD[0.00] | | |
| 01210361 | | ETH[0], SOL[0], USD[0.00] | | |
| 01210370 | | KIN[1], SHIB[1279993.67551218], USD[0.00] | Yes | |
| 01210372 | Contingent | APE[.00615], APE-PERP[0], BNB[0.01078432], BTC[5.98043632], BTC-PERP[0], CRO-PERP[0], DOGE[.01733384], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[190358.6], ETH[-28.02311148], ETH-PERP[0], ETHW[0.01455467], FTT[1500.03347603], FTT-PERP[0], GMT-PERP[0], HT[3.63108731], IMX[7419.07419], LOOKS-PERP[0], LUNC-PERP[0], MNGO[3.839411], NFT (334959406261323951/FTX AU - we are here! #32260)[1], NFT (456740972383189978/FTX AU - we are here! #17631)[1], OMG[.0001], OMG-PERP[0], SOL[8.00582090], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM_96831667], SRM_LOCKED[492.17168333], TRX[.001956], USDI-104658.83], USDT[0.90950487], USDT-PERP[0] | | HT[3.167358] |
| 01210390 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01210391 | | ETH-PERP[0], GMT-PERP[0], TRX[.000002], USD[0.09], USDT[82.06287479] | | |
| 01210393 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01210397 | | BAO[3], DOGE[52.49892601], ETH[.01794919], ETHW[.01794919], EUR[0.00], KIN[2], TRX[2], USD[0.00] | | |
| 01210398 | Contingent | AAVE-PERP[0], ALCX[.02776619], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2.6696], ATLAS-PERP[0], AUDIO[.0641], AVAX[21.1], AVAX-PERP[0], AXS-PERP[0], BADGER[.0051075], BNB[.0097931], BOBA[.075], BOBA-PERP[0], BTC[0.45761841], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.437625], CHZ-PERP[0], DOGE[.55787], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[250.26950755], ETH-0325[0], ETH-PERP[0], ETHW[0.00090754], ETHW-PERP[0], FTM-PERP[0], FTT[.359613], FTT-PERP[0], HT[.058], ICP-PERP[0], IMX[.09], LUNC-PERP[0], MER[.8], MER-PERP[0], OP-PERP[0], RAY[.76552], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1.5], SLP-PERP[0], SOL-PERP[0], SRM[35.62795555], SRM_LOCKED[162.15154445], SUSHI[.12801065], SUSHI-PERP[0], TRX[.752601], TRX-PERP[0], USD[285666.73], USDT[0.00563203], XMR-PERP[0], YFI[.0009], YFI-PERP[0] | | |
| 01210401 | | SOL[0] | | |
| 01210405 | | 0 | | |
| 01210406 | | ALPHA-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[6.20] | | |
| 01210408 | | USDT[.66264324] | | |
| 01210410 | | LUA[3984.05188], POLIS[19.998], USD[0.00], USDT[41.94576379] | | |
| 01210411 | | FTT[0] | | |
| 01210416 | | BTC[0] | | |
| 01210417 | | BTC[0.00000985], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01210426 | | ATLAS[.00107883], BAO[.21777158], CONV[.00744394], DENT[1], ETH[.00000173], ETHW[0.00000172], EUR[0.00], KIN[4.64364602], LINA[.0111201], RSR[.00129383], TRX[.00153335], TRYB[.00250252], UBXT[11], USD[0.00] | Yes | |
| 01210427 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.18], XRP[1.046511] | | |
| 01210429 | | NFT (298697605927190288/FTX EU - we are here! #12476)[1], NFT (529333006357374343/FTX EU - we are here! #12268)[1], NFT (554886686900377772/FTX EU - we are here! #12389)[1], TRX[.300004], USDT[0.00000038] | | |
| 01210431 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0240818], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MPL[4.83], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], USD[0.76], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01210433 | | BAO[1], BNB[.00000001], BTC[0.00000069], MATICBULL[0], SHIB[0], SUSHIBULL[0], SXPBULL[.266447694.29270826], TRX[.000012], USD[0.00], USDT[0] | | |
| 01210436 | | USD[1.09] | | |
| 01210438 | | USD[0.00] | | |
| 01210441 | | BAO[967.8], USD[0.10] | | |
| 01210443 | | BTC[0], ETH[0], TRX[.000002], USDT[0.00003318] | | |
| 01210445 | | AMZN[.00000012], AMZNPRE[0], CAD[0.00], CGC[0], DOGE[0], ETH[0.00000040], ETHW[0.00000040], EUR[0.00], SHIB[0], USD[0.00], XRP[0.00275168] | Yes | |
| 01210449 | | AAVE[.006002], AAVE-PERP[0], ETH[.00323546], ETHW[.00323546], USD[1862.72] | | |
| 01210452 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.40], USDT[0], XRP-PERP[0] | | |
| 01210454 | | USDT[0.43093382] | | |
| 01210455 | | SHIB[2391481.91365227], UBXT[1], USD[9.02] | | |
| 01210456 | | BTC[0.00010450], SOL[.01] | | |
| 01210460 | | BTC-MOVE-2021Q3[0], BTC-PERP[0], DOGE-PERP[0], EDEN[3.4], ETH-PERP[0], FTT[0.07641098], MATICBULL[6.44], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 01210462 | | EUR[0.00], SOL[0.42675252], XRP[0] | | |
| 01210467 | | FTT[0.07746389], HNT[0], SNX[5.9], USD[0.09] | | |
| 01210468 | Contingent | DOGE[.9202], ETH[0], ETH-0624[0], ETH-0930[0], LUNA2[6.20391973], LUNA2_LOCKED[14.4758127], LUNA2-PERP[0], LUNC[0.95263848], SHIB[.19853012], TRX[36.80621799], USD[0.25], USDT[74.00556865], USTC[30], USTC-PERP[0] | | |
| 01210471 | | USD[0.01] | | |
| 01210473 | Contingent | AVAX[.095], ETHW[1.48183942], GBP[1582.23], LUNA2[0.00255249], LUNA2_LOCKED[0.00595582], LUNC[555.81108161], SOL[0], USD[0.00] | | |
| 01210475 | Contingent, Disputed | BCH[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTT[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01210481 | | DOGEBULL[7.08596741], TRX[.000005], USD[0.06], USDT[0.00000001], XRPBULL[17930] | | |
| 01210485 | | ATLAS[8.597962], BNB[.0054543], CRV[75.9605404], DOGE[8.97606], ETH[0.09964782], FTT[9.39108586], LINK[.198351], MKR[.00099665], SOL[1.73625346], SPELL[4281.28288], SRM[17.92942], TRX[.000004], USD[0.28], USDT[235.96323646] | | |
| 01210486 | | APT[0], BNB[0], ETH[0], HT[0], MATIC[.0439684], NFT (431204255457944057/FTX EU - we are here! #12602)[1], NFT (437482235251669750/FTX EU - we are here! #12066)[1], NFT (444437003380697907/FTX Crypto Cup 2022 Key #6139)[1], NFT (564866922562606267/FTX EU - we are here! #120446)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00001123] | | |
| 01210491 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.74142881], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[9.92], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.0094], BRZ-PERP[0], BTC[.00019588], C98-PERP[0], CEL-PERP[0], CEL-20920966], CEL-PERP[0], CHR-PERP[0], COPE[.9598], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG[.05294], DMG-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EMB[18.274], ENS-PERP[0], ETHW[.0004204], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[52.78786], FTT-PERP[0], FXS-PERP[0], GENE[.09602], GLMR-PERP[0], GMT-PERP[0], GST[.06482], GST-PERP[0], HT[.09144], HUM-PERP[0], IND[1.5438], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[1.8588], LOOKS-PERP[0], LUNA2[0.35726249], LUNA2_LOCKED[0.83361247], LUNA2-PERP[0], LUNC[74793.152016], LUNC-PERP[0], MAPS[.9976], MAPS-PERP[0], MBS[2.4958], MCB-PERP[0], MEDIA-PERP[0], MER[.4664], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRISM[9.984], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.08], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLND[.05038], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1.3628], SWEAT[.3788], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.457802], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2374.58], USDT[24.70645810], USTC[1.9512], WAVES-PERP[0] | | |
| 01210493 | | TRX[8.202718], USD[0.00], USDT[0] | | |
| 01210497 | | TRX[309.000039] | | |
| 01210500 | | ATOM[45.2], BTC[0.03339366], CRV[367], DOT[85], ETH[.49], ETHW[.49], USD[1.25], USDT[0] | | |
| 01210502 | | AMPL[0], ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[.00000001], FIDA-PERP[0], FTM-PERP[0], IMX[0], IOTA-PERP[0], POLIS[0], RNDR-PERP[0], SOL[0], USD[0.00], USDT[354.79149476] | | |
| 01210507 | | ADABULL[0.05828582], ADA-PERP[0], BRZ[0], BTC-PERP[0], ETH[.83079565], ETHBULL[0.49849410], ETHW[.83079565], FTT[1.69881], MATICBULL[10.681068], USD[0.01], USDT[0.00000001], XRPBULL[4656.4656] | | |
| 01210508 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.93493535], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01210509 | | ATLAS[182.40763041], USD[26.50] | | |
| 01210512 | | TRX[.000001] | | |
| 01210513 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USDT[.70, USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01210517 | | BNB[.00998], ETHW[.00469], MATIC[8], TRX[.937981], USD[23.41], USDT[0.04061876] | | |
| 01210518 | | TRX[.000002], USDT[1.56000000] | | |
| 01210521 | | AVAX[5.20727913], FTM[1824], IMX[67.4], USD[0.03] | | |
| 01210525 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-2.79], USDT[6.79940344] | | |
| 01210527 | | BAO[2], BNB[0], ETH[0], GBP[0.00], KIN[1], SHIB[0], SOL[0], SOS[0], TRX[0], UBXT[1], USD[0.00], XRP[0] | | |
| 01210531 | | USD[25.00] | | |
| 01210535 | | 0 | | |
| 01210536 | | BULL[0.00000636], USD[375.92] | | |
| 01210539 | | USD[0.00] | | |
| 01210540 | | GMT-PERP[0], GST-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[104.37910223] | | |
| 01210541 | | BTC[0.00009506], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[.0005471], ETH-PERP[0], ETHW[.012], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0097431], SOL-PERP[0.50999999], TRX[.000019], USDI-16.08], USDT[9.18625123] | | |
| 01210547 | Contingent | LUNA2[0.05808196], LUNA2_LOCKED[0.13552458], LUNC[12647.47], USD[0.24] | | |
| 01210549 | | BAO[1], BTC[.00027804], USD[0.00] | | |
| 01210551 | | BTC[0.04249302], BTC-PERP[0], DOGE-PERP[0], ETH[.13597416], ETH-PERP[0], ETHW[.13597416], FTM[807.86548], LUNC-PERP[0], USD[1.96] | | |
| 01210553 | | USDT[0] | | |
| 01210557 | | 0 | | |
| 01210560 | | ATLAS[0], BNB[0], BTC-PERP[0], DFL[0], ETH[0], GALA[0], MATIC[48.30587403], MATIC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01210561 | | BOBA[0], BTC[0], BTC-PERP[0], COPE[0], CRV[574.62169569], ETH-PERP[0], OMG[0], SOL[0, -7.32], USDT[354.031317] | | |
| 01210563 | | BAO[28.00011954], DENT[1], DOGE[4520.62077065], EUR[0.00], LTC[.00003574], MATH[1.00318315], RSR[0], SHIB[48686982.39522464], SXP[.00001839], TRX[.039988], UBXT[1] | Yes | |
| 01210564 | | LUA[.00235], TRX[.000001] | | |
| 01210569 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01210572 | | DOGE[0], SHIB[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01210577 | | ATLAS[820], USD[0.48], USDT[0] | | USD[0.47] |
| 01210578 | | AR-PERP[0], DOGE-PERP[0], LRC-PERP[0], USD[0.88], YFI-PERP[0] | | |
| 01210581 | | ATOM[0], BNB[0], ETH[0], GENE[0], NFT (293592594399873319/FTX EU - we are here! #2422)[1], NFT (386349072046930971/FTX EU - we are here! #2581)[1], NFT (519313152644322790/FTX EU - we are here! #2655)[1], SOL[0], TRX[0.00002101], USDT[0] | | |
| 01210582 | | FTT[0], RAY[0], USD[0.00] | | |
| 01210590 | | FTT[0.07333397], USD[0.11], USDT[0] | | |
| 01210594 | | ETH[.00069065], ETHW[0.00069064] | | |
| 01210598 | | BAO[1], ETH[.00001241], ETHW[.00001241], FIDA[1], NFT (331158791318313269/Belgium Ticket Stub #910)[1], NFT (389314153753006449/France Ticket Stub #1532)[1], NFT (389885751573950896/FTX EU - we are here! #141850)[1], NFT (416015966415228424/FTX AU - we are here! #26217)[1], NFT (435383337056920678/The Hill by FTX #5320)[1], NFT (486122243050857294/FTX AU - we are here! #26208)[1], NFT (537976431692999853/FTX EU - we are here! #102328)[1], NFT (562184536891701378/Hungary Ticket Stub #1775)[1], NFT (565291326888996795/FTX EU - we are here! #102148)[1], USD[0.00], USDT[0] | Yes | |
| 01210600 | | EOSBULL[6.2394], SHIB[588071.81166774], SXPBULL[5844.090948], TRX[.000002], USD[0.00], USDT[-0.00000008] | | |
| 01210606 | | BTC[.00003865], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.03024443], ETH-PERP[0], ETHW[0.03024443], FTT[150.67208633], FTT-PERP[0], MATIC-PERP[0], USD[-0.50], USDT[0] | | |
| 01210608 | | BNB[0], BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000310] | | |
| 01210610 | | LTC[.18205121] | | |
| 01210613 | | 1INCH-PERP[0], ALPHA[1204.39494012], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[24.9953925], BAO[491636.34], BTC[0.02799663], BTC-PERP[0], CQT[399.9278], CRV-PERP[0], ENS[10.998176], ETH[.40079], ETH-PERP[0], ETHW[.50079], FRONT[300.94566], FTT[55.83113603], FTT-PERP[0], GRT[500.19551156], GRT-PERP[0], HNT[19.998314], LDO[200.94471], LINK[0], LOOKS[2500.79765], MKR[.25237865], NEAR-PERP[0], RAY-PERP[0], ROOK[4.9994895], ROOK-PERP[0], SHA-PERP[0], SOL[18.55055093], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI[20.15029383], SWEAT[4000], USD[622.47], USDT[0], XRP[21.5], XYZ-PERP[0], YFI[0] | | |
| 01210618 | | ETH[.001], NFT (311394042141244778/The Hill by FTX #8944)[1], NFT (322062870035596135/FTX EU - we are here! #149792)[1], NFT (366041520050074159/FTX EU - we are here! #149929)[1], NFT (392824369542468855/FTX AU - we are here! #150006)[1], NFT (395108216049868920/FTX Crypto Cup 2022 Key #5166)[1], NFT (532105044033199706/FTX AU - we are here! #56273)[1], USDT[3.10155572] | | |
| 01210619 | | ADA-202106250], ADA-PERP[0], ALGOBULL[6707143], ATOMBULL[481.8761], KIN[0], MATIC[0], THETABULL[.03827319], USD[0.01], VETBULL[8.94297775] | | |
| 01210620 | | KIN[376717939], TRX[.000001], USD[0.04], USDT[0] | | |
| 01210622 | | BNB[.00000001] | | |
| 01210625 | | TRX[.836379], USD[0.53], USDT[0.01485813] | | |
| 01210628 | | BTC[0.00002857], ETH[.0011621], ETHW[.0011621], RAY[.82045], SOL[.7854555], USD[9.65] | | |
| 01210634 | | FTT[11.99784], TRX[.000002], USD[0.00], USDT[0.08285347] | | |
| 01210635 | | ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[.9416836], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (482586343550829926/FTX Crypto Cup 2022 Key #16475)[1], NVDA-0930[0], STEP-PERP[0], TRX[.000235], USD[0.00], USDT[0] | Yes | |
| 01210638 | | RAY[.99685], TRX[.000001], USD[0.00], USDT[0] | | |
| 01210639 | | SOL[0.00228857], USD[0.00] | | |
| 01210640 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], USD[5.92], USDT[2.30720740], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01210641 | | FTT[0], USD[0.00], USDT[0] | | |
| 01210645 | Contingent | 1INCH[0], ASD[0], BF_POINT[200], BNB[0], COMP[0], DYDX-PERP[0], ETH[0], EUR[760.00], FTT[0.04097183], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00219231], LUNA2_LOCKED[0.00515411], NFT (550634839921711698/FTX Crypto Cup 2022 Key #15999)[1], SOL[10], USD[0.87], USDT[0], USTC[0] | | |
| 01210646 | Contingent | LUNA2[7.28326651], LUNA2_LOCKED[16.99428852], USD[0.00], XRP[.00000001] | | |
| 01210648 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.04939863], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[.0091034], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.10] | | |
| 01210650 | | ETH[0] | | |
| 01210654 | | BNBBULL[.00008059], USD[0.15], XRPBULL[28257.12399833] | | |
| 01210660 | Contingent | 1INCH[0.69192767], BTC[0.00002616], C98[103], DOGE[1760], ETH[0.66899912], ETHW[0.66899912], FTM[.94433], GRT[499.79651], LINK[6.7], LTC[.20067614], LUNA2[0.00006461], LUNA2_LOCKED[0.00015076], LUNC[14.07], SOL[18.6693275], STEP[637.9], TRX[0.00081701], USD[0.07], USDT[0.01956011] | | |
| 01210666 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01210667 | | RAY[.990709], SOL[.09292508], TRX[.000002], USD[0.01] | | |
| 01210668 | | BTC[0], BTC-PERP[0], ENJ[.952785], MATIC[10], MATIC-PERP[0], USD[557.53] | | |
| 01210678 | | GOG[0], USD[0.00], USDT[0] | | |
| 01210681 | | ADA-PERP[0], AKRO[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[53.88932], MATIC-PERP[0], NEAR-PERP[0], NFT (292361758696892423/FTX EU - we are here! #229772)[1], NFT (364006207555657574/FTX EU - we are here! #230036)[1], NFT (368521205191738979/FTX AU - we are here! #59363)[1], NFT (431550606097444828/FTX EU - we are here! #229802)[1], NFT (468376583967432981/FTX Crypto Cup 2022 Key #19324)[1], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01210682 | | TRX[.000004], USDT[0.00000033] | | |
| 01210685 | | 0 | | |
| 01210688 | | BTC[.00016907], BTC-PERP[0], ETH[.0005977], ETHW[0.00059770], SOL-PERP[0], USD[0.42] | | |
| 01210691 | | BTC-PERP[0], SOL[.009985], USD[0.02], USDT[0.53656322] | | |
| 01210695 | | BTC[.05761531], ETH[.85063732], ETH-PERP[0], ETHW[.4887354], FTT[14.41482128], KIN[1565], KIN-PERP[0], LINK[9.4981], SHIB[13859086.49173955], SOL[5.87983881], TRX[.000011], USD[2.03], USDT[0.22171649] | | |
| 01210697 | Contingent | BAT[0], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00110765], ICP-PERP[0], LTC[0], MAPS[0], MER-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-2021062500], SOL-PERP[0], SRM[0.00187392], SRM_LOCKED[0.01332376], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01210699 | | ADABULL[0], ADAHEDGE[0], BTC[0], DOT[0], ETH[-0.02297889], ETHW[0.02285515], LTC[0], MATIC[36.55400036], SOL[0.60563398] | | ETH[.022587], MATIC[34.097026] |
| 01210703 | | TRX[.000002] | | |
| 01210706 | | BULL[0], ETC-PERP[0], FTM-PERP[0], FTT[0.06788603], USD[0.00] | | |
| 01210710 | | AR-PERP[0], TRX[.000001], USD[0.00] | | |
| 01210719 | | EOSBULL[65.9538], SUSHIBULL[185.8698], SXPBULL[5.686017], TRX[.000001], TRXBULL[3.437592], USD[0.02], USDT[0] | | |
| 01210721 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], ATLAS[7.00506634], ATOM-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SRM-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.04], USDT[0.38967656], XRP-PERP[0] | | |
| 01210722 | | BTC[.00005583], DOGEBEAR2021[.2419516], USD[0.12] | | |
| 01210723 | | NFT (493614913092831666/FTX EU - we are here! #249381)[1], NFT (507492897824405702/FTX EU - we are here! #249357)[1] | | |
| 01210725 | | AKRO[1], BAO[0], BTC[0], DENT[1], KIN[6], TRX[.002331] | | |
| 01210730 | | COPE[100.5069664], TRX[.000002], USD[0.00] | | |
| 01210731 | | ADABULL[0.00329940], BCHBULL[2.7294813], BSVBULL[9798.138], DEFIBULL[0], DOGEBULL[.09798138], ETHBULL[0.00009903], LINKBULL[.1299753], LTCBULL[5.798898], MATICBULL[.7788809], TOMOBULL[1369.7397], TRX[.000006], USD[0.01672349], XTZBULL[2.5], ZECBULL[0] | | |
| 01210732 | | AUD[0.00], USD[0.00] | Yes | |
| 01210737 | | USD[5.59], USDT[0] | | |
| 01210744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0305[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000003], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.18], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01210745 | | BTC[.01160775], SHIB[3748742.02890759], SOL[60], SOL-PERP[0], TULIP[0], USD[19.26], USDT[0] | | |
| 01210749 | | USDT[50] | | |
| 01210751 | | SOL[0.00393023], USD[0.68], USDT[0.14191904] | | |
| 01210759 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER[.001315], MER-PERP[0], MOB[.00025], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.48], USDT[0], XRP-PERP[0] | | |
| 01210761 | | USD[0.00] | | |
| 01210766 | | ADA-0325[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01210772 | | BNB[.00932], SOL[.46], USD[1.31], USDT[.279802], XRP[.7985] | | |
| 01210773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.03946050], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07456752], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[6.98], USDT[1.39000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01210776 | | BTC[0], ETH[0], NFT (325616137779794802/FTX EU - we are here! #50865)[1], NFT (531800313774510710/FTX EU - we are here! #50986)[1], NFT (561047344988861204/FTX EU - we are here! #51114)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01210782 | | USD[1.95], XRP[0] | | |
| 01210791 | | BNB[0], HT[0.00013368], MATIC[0], SOL[0], TRX[0.00003100], USDT[0] | | |
| 01210792 | | LINKBULL[1.9986], MATICBULL[1.139702], SHIB[99930], SXPBULL[148.9452], TRXBULL[8], USD[0.04], USDT[0] | | |
| 01210793 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0007], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000782], USD[1.30], USDT[111.40223645], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01210794 | | USD[30.96] | | |
| 01210796 | | TRX[.654649], USD[0.00] | | |
| 01210797 | | APE[.081], ETH[.3], ETHW[.3], USD[0.00] | | |
| 01210798 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[81.36702457], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.45016804], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01210799 | | AMPL[1026.73386209], AUD[1.00], COPE[3.0003], DOGE[1008.964496], ETH[0], ETHW[6.06314423], FIDA[5], FTT[89.79416624], IMX[100], OXY[9.9981], RAY[1.99962], SOL[12.99212162], SRM[1.99962], TRX[.000004], UNI[809.00182874], USD[17.82], USDT[3.91903447] | | |
| 01210801 | | ETH[.00000001], SOL-PERP[0], USD[4.63] | | |
| 01210804 | | BAO[2], KIN[1], SHIB[10193052.37129843], USD[0.01] | | |
| 01210813 | | TRX[.779387], USDT[0.05916311] | | |
| 01210815 | | BTC[.00001098] | | |
| 01210817 | | BNB[0], TRX[.000001] | | |
| 01210821 | | BTC[0], ETH[0], TRX[5.116766], TRX-PERP[0], USD[0.00] | | |
| 01210825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00001184], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0.00001135], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[.00002252], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[36.77], USDT[0.00000001], VETBULL[.00907565], WAVES-PERP[0], XRP[0.00126109], XRP-PERP[0] | | |
| 01210826 | | BTC[0], EUR[0.00], GBP[0.00], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01210837 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBEAR[84230], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[1011977.58423], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGEBULL[0.00034258], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[84.819], ETCBULL[959.32], ETC-PERP[0], ETHW[3.445], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[10.9], GALA-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOL-Y-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.057253], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MKRBULL[.00080886], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[-7], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHIBEAR[999718], SUSHIBULL[127900000], SUSHI-PERP[0], SWEAT[1360], SXP-20211231[0], SXPBEAR[970170], SXPBULL[2474453.9126], SXP-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.12220154], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[61.88], USDT[0.00000001], WAVES-PERP[0], XRPBULL[8.1684], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01210839 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], PRIVBULL[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[0.00], ZRX-PERP[0] | | |
| 01210840 | | LUA[458.8315715], TRX[.000002], USDT[.0042] | | |
| 01210841 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00304130], LUNC[662.25], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01210844 | | DFL[200], TRX[.000002] | | |
| 01210847 | | APE-PERP[0], EUR[107.98], FTT[.9998], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[355.49] | | |
| 01210848 | | BNB[0], DOGE[0], ETH[0], FTM[0], SOL[0], TRX[0.00155400], USDT[0], WRX[0] | | |
| 01210849 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], CLV-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000001], WAVES-PERP[0] | | |
| 01210850 | | BAO[1], DOGE[24.04618038], KIN[378.45988202], MATIC[0], RSR[2.16327179], SHIB[3480.41175557], USD[0.00] | | |
| 01210852 | | 0 | | |
| 01210856 | | DOGE[1.9986], DOGE-PERP[0], TRX[.000002], USD[4449.29], USDT[0.00000001] | | |
| 01210860 | Contingent, Disputed | BTC[0], ETH[0.00087697], ETHW[0.00087697], USD[0.00] | | |
| 01210861 | | DOGE[1195], ETH[.007], ETHW[.007], FTT[10.15935284], USDT[0] | | |
| 01210872 | | DENT[6583.56741573], KIN[2], SHIB[4904364.88474742], USD[5.00] | | |
| 01210873 | | 0 | | |
| 01210874 | | USD[25.00] | | |
| 01210883 | | TRX[.999306], USD[0.00], USDT[1.919395], XLM-PERP[0] | | |
| 01210890 | | DOGEBEAR2021[.00070792], TRX[.000002], USD[0.00] | | |
| 01210892 | | BTC[.00001234], DOGE[.22558594], USD[0.00] | | |
| 01210894 | | ETH[0], USD[0.00] | | |
| 01210895 | | NFT (362936292184634710/FTX EU - we are here! #259486)[1], NFT (485304732154078477/FTX EU - we are here! #259504)[1], USD[0.00] | Yes | |
| 01210896 | | BAO[26185.47519555], BTC[.00078494], CHZ[37.38528114], ETH[.04003403], ETHW[.0395394], EUR[0.03], KIN[98244.42886084], SHIB[130721.00291951], TRX[343.11710274], XRP[71.11033826] | Yes | |
| 01210897 | | USD[3908.59] | | |
| 01210898 | | MER[2536.2234], SOL[.00822519], TRX[.000004], USD[-0.01], USDT[0.13613302] | | |
| 01210903 | | AVAX-PERP[0], CREAM[0], DFL[0], ETH[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MEDIA[0], ROOK[0], SOL[3.908444], USD[-33.95], USDT[0.28524032] | | |
| 01210906 | Contingent | BICO[53.98974], BOBA[3], COPE[.956965], ETH[0.08798404], ETHW[0.08798404], LUNA2[0.06241789], LUNA2_LOCKED[0.14564174], LUNC[13591.6271001], OMG[1.5], SHIB[3099411], TRX[.000007], USD[0.25], USDT[0.00000001] | | |
| 01210907 | | BNB[-0.00000001], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01210908 | | MNGO-PERP[0], RAY[.98119], TRX[.000003], USD[11.26] | | |
| 01210914 | | ETC-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[2.04], XRP-PERP[0] | | |
| 01210918 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], LINK-PERP[0], USD[4.90], USDT[0.01331717] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01210922 | | RAY-PERP[0], USD[1.67], XRP[20] | | |
| 01210923 | | ETH-PERP[0], USD[1.07] | | |
| 01210924 | | LUA[.01615], TRX[.000003], USDT[0.02028783] | | |
| 01210925 | | ATLAS[0], BAO[1], BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[0], KIN[0], LINK[0], MATIC[0], RSR[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0.00007011], XRP[0] | Yes | |
| 01210926 | | ADA-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00022973], GLMR-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.64], USDT[0.00000001] | | |
| 01210930 | | AKRO[5], BAO[25], BTC[.00000011], CHF[23.26], DENT[5], DMG[.000034], ETH[0.06328180], ETHW[0.06249597], KIN[29], RSR[3], SOL[.0000606], TRX[3], UBXT[2], USD[0.00], XRP[.00000618] | Yes | |
| 01210932 | | ETH-PERP[0], USD[0.00] | | |
| 01210935 | Contingent | APE-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH[-1.33713805], ETHW[0.00083029], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.00070645], LUNA2_LOCKED[0.00164839], LUNC[0.00308787], LUNC-PERP[0], MASK-PERP[0], NFT (377370136954180800/FTX EU - we are here! #17855)[1], NFT (449200594090007460/FTX Crypto Cup 2022 Key #5358)[1], NFT (490215745183509824/The Hill by FTX #8534)[1], NFT (499316911305411049/FTX EU - we are here! #17858)[1], NFT (517849205206852653/Netherlands Ticket Stub #1970)[1], NFT (539839282646352555/FTX EU - we are here! #17847)[1], SAND-PERP[0], SOL-PERP[0], XRP-PERP[1068.84], TRX[.000184], USD[-17567.47], USDT[21414.05134812], XRP-PERP[0] | Yes | |
| 01210938 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005719], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[20359.00], FB-0930[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFLX-0930[0], NVDA-0930[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0930[0], USD[0.01], USDT[28531.97732100], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01210939 | Contingent | AVAX[.00000001], BNB[.00000009], ETH[0.00000010], FTT[150.08511115], INDI_IEO_TICKET[1], MATIC[0], NFT (314023600427198731/FTX AU - we are here! #24463)[1], NFT (361021623147163690/FTX EU - we are here! #68762)[1], NFT (399925550824143368/FTX EU - we are here! #74003)[1], NFT (431445044247861620/Austria Ticket Stub #1732)[1], NFT (439377641657618468/FTX EU - we are here! #68889)[1], NFT (487612912058603546/The Hill by FTX #32922)[1], SRM[.60060798], SRM_LOCKED[24.78223093], USD[0.00] | | |
| 01210940 | | SOL[0], TRX[0] | | |
| 01210941 | | 1INCH[1.00115626], AKRO[5], BAO[9], CHZ[1], DENT[9], DOGE[.02011641], FRONT[1], GBP[0.28], HOLY[1.04190887], KIN[7], MATH[1.00744746], RSR[4], SUSHI[1.04013123], TOMO[1.04076362], TRU[1], TRX[6], UBXT[5], USD[0.00] | Yes | |
| 01210942 | | BTC[.00000212], USD[0.00] | | |
| 01210943 | Contingent | RAY[.06721389], SRM[.00021856], SRM_LOCKED[0008208], SXP[.00018], TRX[.000001], USD[0.00], USDT[0] | | |
| 01210946 | Contingent | BNB[0.00061164], BNB-PERP[0], ETH[0], EUR[98.87], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00148931], LUNA2_LOCKED[0.00347507], LUNC-PERP[0], TRX[.000015], USD[29769.31], USDT[0.00226122], USTC[.21082], USTC-PERP[0] | Yes | |
| 01210955 | | BAO[2], BRZ[0.00003112], CHZ[.00001688], DENT[1], KIN[1.00565309], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 01210957 | | AXS-PERP[0], COPE[3414.40853], DYDX-PERP[0], GBP[0.10], KIN-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS[259.250733], SHIB-PERP[0], STEP-PERP[0], USD[1.22], USDT[36.45] | | |
| 01210959 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[4000.02], AVAX[33.98965883], BCH[7.15906753], BNB[0.00380016], BTC[0.00000329], BTC-PERP[0], DOT[296.45184332], ETH[17.43409058], ETH-PERP[0], ETHW[14.75642103], FTM[6035.84371643], FTT[0.04723845], FTT-PERP[0], IOTA-PERP[4968], LUNA2[10.80764206], LUNA2_LOCKED[25.21783146], LUNC-PERP[0], MANA[917.004585], MATIC[.01745], NEAR[113.9], SAND[1062.00531], SAND-PERP[2189], SOL[54.95007125], SRM[3.85603198], SRM_LOCKED[71.62396802], SXP[7132.52586994], USDE-954.95], USDT[0.00396166], XRP[4985.14724669], XRP-PERP[7398], YFI[0.19923212] | | AVAX[185.200506] |
| 01210971 | | BTC[0.35521302], FTT[11.15077385], MATIC[.249], SOL[1.00821124], USD[0.00], USDT[0.00917335], YFI[.00000229] | | |
| 01210972 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01210974 | | EUR[40025.00], SHIB[1000000], USD[-54.35], USDT[0], USDT-PERP[0] | | |
| 01210975 | | USD[25.00] | | |
| 01210976 | | RSR[39.992], USD[0.00], USDT[16.09808833] | | |
| 01210980 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.00072978], FTT[.72283701], LUNA2[0.00018222], LUNA2_LOCKED[0.00042519], LUNC[39.68], PSY[.27], TRX[.000002], USD[-4.13], USDT[3.67396659] | | |
| 01210981 | | XRP[7.158715] | | |
| 01210982 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01210983 | | BAO[1], BTC[0], DAWN[0], DOGE[117.27816894], EUR[0.00], USD[0.00] | Yes | |
| 01210984 | | TRX[.000002], USDT[0] | | |
| 01210985 | | RAY[0], SOL[0], USD[-0.62], USDT[0.72185025] | | |
| 01210989 | | BNB[0.01480000], BTC[0], ETH[0], NFT (409217683185403809/FTX EU - we are here! #507)[1], NFT (445024414140614730/FTX EU - we are here! #625)[1], NFT (574251974354707066/FTX EU - we are here! #572)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00690366] | | |
| 01210992 | | ATLAS[.22078202], BTC[0.00951962], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0.00099809], ETHW[0.00099809], FTT[25], NFT (435171630486055683/FTX EU - we are here! #227287)[1], PRISM[0.72909731], RAY[0], SOL[12.30193143], TRX[.000001], USD[5.20], XRP[0.00087117], XRP-PERP[0] | | |
| 01210995 | | BTC[0], ETH[0] | | |
| 01210997 | | ETH[.00095932], ETHW[.00095932], TRU[252.03469512] | | |
| 01211001 | | ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], BAO[21.32189790], BAO-PERP[0], CHZ[0], DOGEBULL[0], DOGE-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0.02019091], TRX[0], USD[0.00], USDT[0] | | |
| 01211002 | | AKRO[1], BAO[2], BTC[0.00201972], DOGE[280.43673607], KIN[2], RUNE[2.68492149], SHIB[2447381.30200685], UBXT[2], USD[50.00] | | |
| 01211005 | | BNB[0.55326875], BRZ[.0019581], BTC[0.02856266], DOT[4.39469266], ETH[0.15828178], ETHW[0.15744835], LINK[3.12501958], USD[0.00], USDT[0.00000001] | | BTC[.028311], DOT[4.1778], ETH[.156267], LINK[3.118276] |
| 01211006 | | TRX[.000002], USDT[2.68075] | Yes | |
| 01211007 | | KIN-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], USD[4.06] | | |
| 01211008 | Contingent | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.04513753], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00246845], LUNA2_LOCKED[0.00575971], LUNC[22.72522481], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01211010 | | EOSBULL[.9636], USDT[0] | | |
| 01211012 | | EUR[0.00], MAPS[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 01211013 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.35993733], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[2.898423], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1759.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01211022 | | ETH[0], ETH-PERP[0], TRX[.000931], USD[299.66], USDT[0] | | |
| 01211024 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.02], XRP[.819], XRPBULL[981150.11725102], XRP-PERP[0] | | |
| 01211027 | | BTC[0.43624145], ETH[2.85398991], ETHW[2.85398991], TRX[.000245], USD[0.11], USDT[0.00048356] | | |
| 01211030 | | DMG[.0835] | | |
| 01211034 | | TRX[.000001], USDT[1.49982445] | | |
| 01211035 | | BNB[0], BTC[0], LTC[.00000001], SOL[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.00869172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211036 | | SOL[0], TRX[3.000001] | | |
| 01211042 | | SOL[.042248], TRX[69.000001] | | |
| 01211045 | | BNB[.00328581], SOL[.11369162], USD[0.00] | | |
| 01211049 | | NFT (354239123880606710/FTX EU - we are here! #138333)[1], NFT (364595063040420654/FTX EU - we are here! #136970)[1], NFT (574178443336755530/FTX EU - we are here! #137093)[1], SOL[0] | | |
| 01211052 | | SOL[0], TRX[0], USDT[0] | | |
| 01211054 | | TRX[.000001] | | |
| 01211060 | | SOL[0] | | |
| 01211062 | | FTT[0], TRX[0.91289100], USDT[3] | | |
| 01211065 | | ATLAS[170], FTT[0.00008499], GOG[11], KIN[269862.25], USD[0.26], USDT[0] | | |
| 01211066 | Contingent, Disputed | AUD[0.00], LTC[0], SHIB[0], USD[0.00] | | |
| 01211068 | | USDT[.036735] | | |
| 01211069 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.04], USDT[69.29150405] | | |
| 01211071 | | ATLAS[1189.864], SOL[3.22976421], USD[1.06], USDT[.004119] | | |
| 01211072 | | ATLAS[3570], LEO[.00627821], LEO-PERP[0], MANA[487], SUSHI[.5], USD[0.43] | | |
| 01211074 | | DOGE[ 94826068], MXN[0.33], TRX[1], UBER[.00000007], USD[0.00] | Yes | |
| 01211075 | | USD[0.00] | | |
| 01211079 | | DOGE-20210625[0], TRX[.000009], USD[0.00], USDT[0.71665131] | | |
| 01211081 | | TRX[0], USD[0.02], USDT[0] | | |
| 01211082 | Contingent | AVAX[0.05304394], BTC[0.00000216], DOGE[.9678], ETH[.00001746], ETHW[.00001746], SOL[.0027], SRM[.63417515], SRM_LOCKED[2.49624393], USD[0.00], USDT[0] | | |
| 01211083 | | AVAX[0], BNB[0], DOGE[0], ETH[0], GST[0], HT[0], MATIC[0], NFT (436974371537434662/FTX EU - we are here! #764)[1], NFT (450579124825399482/FTX EU - we are here! #588)[1], NFT (483855057120022640/FTX EU - we are here! #937)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[0.00000001] | | |
| 01211089 | Contingent | ATLAS[3729.4566], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[87.590253], DOT-PERP[0], ETH[.80085009], ETH-PERP[0], ETHW[.64087859], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.05998595], LUNA2_LOCKED[0.13996722], NEAR[106.679727], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[8.26640046] | | |
| 01211090 | | BNB[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], SLRS[0], SOL[0], TRX[0], USD[0.00] | | |
| 01211091 | Contingent | AKRO[1], BAO[8], BNB[.00000041], CHZ[.00002418], CRO[.4205085], DENT[2], FTT[.0000051], KIN[12], LUNA2[0.09653301], LUNA2_LOCKED[0.22524369], LUNC[21803.11965314], MATIC[.00011078], SOL[.43280835], TRX[.0006913], USD[0.00], USDT[0.03573374] | Yes | |
| 01211097 | | BNB[0], ETH[0], LTC[0], NFT (295719920382172387/FTX Crypto Cup 2022 Key #7214)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 01211099 | | BAO[1], USD[0.00] | | |
| 01211100 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], GBP[0.00], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 01211102 | | ETH-PERP[0], USD[0.00], USDT[.00441961] | | |
| 01211108 | | BTC[0], CRV-PERP[0], FTM[1237.70660762], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00019650] | | |
| 01211109 | | BTC[0.00009771], BTC-PERP[0], ETH[.00077034], ETH-PERP[0], ETHW[0.00077034], MEDIA[.00976725], STEP[.215912], TRX[261.17912], USD[0.06], USDT[0.00833294] | | |
| 01211111 | | FTM[.99715], USD[0.00], USDT[0.76784139], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01211112 | | SOL[0] | | |
| 01211113 | | ALGOBULL[411781.595], ATOMBULL[7.0366674], BCHBULL[38.3795465], BSVBULL[15071.8718], DOGEBULL[0.00630414], EOSBULL[374.8062], LINKBULL[0.24158282], MATICBULL[.47168612], SUSHIBULL[746.63577], SXPBULL[220.4815469], TOMOBULL[12502.8066], TRX[.000005], TRXBULL[9.98573165], USD[-0.13], USDT[1], VETBULL[.24583641], XTZBULL[1.3797378] | | |
| 01211116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.78], FIL-PERP[0], FTM-PERP[0], FTT[25.19525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[64.05], USDT[0.00350771], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01211117 | Contingent | SRM[.90536366], SRM_LOCKED[.00718798] | | |
| 01211118 | | RAY[.9979], TRX[.000002], USD[0.00], USDT[0] | | |
| 01211119 | | BTC-PERP[0], DOGE-PERP[0], USD[0.98] | | |
| 01211120 | | BNB[0], SOL[0] | | |
| 01211121 | | AAVE[.00079953], BAO[2], ETH[.00045077], ETHW[.00045077], KIN[2952.75727664], SHIB[56721.77961457], USD[12.57] | | |
| 01211126 | | EUR[35.00] | | |
| 01211129 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0.00310800] | | |
| 01211132 | | BTC[0] | | |
| 01211133 | | BNB[0], BTC[0], DOGE[0], TRX[0] | | |
| 01211135 | | TRX[.000002] | | |
| 01211139 | | ATLAS[372.40656804], SOL[0] | | |
| 01211140 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO[0], LUNA2[0.12445216], LUNA2_LOCKED[0.29038837], MATIC[0], REEF[521.90619769], TONCOIN[0], TRX[.05468], USD[-0.94], USDT[0.00000001], USTC-PERP[0], XRP[46.03645344], XRP-PERP[0], ZIL-PERP[0] | | |
| 01211145 | | USDT[0.00000041] | | |
| 01211150 | | BNB[0], BTC[.00001026], DOGE[0], SOL[0], TRX[0] | | |
| 01211151 | | BNB[0], BTC[0], ETH[0], FTT[31.1565209], LTC[0], LUNC[0], SNX[0], SOL[5], USD[9491.95], USDT[110.00000035], YFI[0] | | |
| 01211154 | Contingent, Disputed | SOL[0] | | |
| 01211163 | Contingent | ALGOBULL[128634026.96816756], BCHBULL[69338.8595824], BEAR[975.68], BNB[.00000001], DENT[4799.088], DOGE[12], DOGEBULL[178.99202], ETCBULL[218.9563], ETHBULL[7.4910339], GRT[.981], GRTBULL[589887.9], LINKBULL[1499.35400000], LTCBULL[8997.53], LUNA2[0], LUNA2_LOCKED[0.07007750], MANA[3], MATICBEAR2021[300956.3], MATICBULL[13765.75689], SHIB[599943], SHIB-PERP[0], SLP[779.7872], TRX[.000028], USD[6.44], USDT[3.36278346], VETBULL[3718.67], XRP[.274175], XRPBULL[941.1] | | |
| 01211166 | | ATOM[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT (350193203756600014/FTX EU - we are here! #1269)[1], NFT (365762850494807609/FTX EU - we are here! #1135)[1], NFT (561467555934564445/FTX EU - we are here! #741)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01211170 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211173 | | TRX[.689203], USDT[0.00000020] | | |
| 01211175 | Contingent | BNB[0], BTC[0.00000029], ETH[0], LUNA2[0], LUNA2_LOCKED[11.33984117], SOL[0], TRX[0.58169800], USD[0.00], USDT[0] | | |
| 01211176 | | USD[0.12] | | |
| 01211177 | | BNB[0.00000039], BTC-PERP[0], COPE[0], ETH[.00000001], ETHW[0.00069465], SOL[0], SOL-PERP[0], TRX[0.00125371], USD[0.18], USDT[0.00309970] | | |
| 01211180 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC[24.28710409], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000777], USD[11.75], USDT[.0053236], XLM-PERP[0], XRP[7129.206567], XRP-PERP[0] | | |
| 01211183 | | ETH[0.02303875], ETHW[0.02303875], MATIC-PERP[0], USD[-2.66] | | |
| 01211186 | Contingent | ATOMBULL[2], BEAR[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[.00000001], GRTBULL[0], KSHIB[0], LTCBULL[0], MATICBULL[0], RAY[17.40004384], SRM[25.48375483], SRM_LOCKED[.60566738], STG[0], TRX[0], USD[0.00], USDT[0], USTC[20], VETBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 01211189 | | TRX[.000001], USD[0.10], USDT[0.36199478] | | |
| 01211191 | | BTC-PERP[0], CVC-PERP[0], FIL-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.03612508] | | |
| 01211192 | | BNB[0], HT[.02359136], SOL[0.00000001], TRX[0] | | |
| 01211196 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], RSR-PERP[0], SHIB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01211198 | | BAO[21], BNB[0.33280264], BTC[.00000021], DENT[6], ETH[0], EUR[594.79], KIN[14], LTC[0], MATIC[1.00001826], RSR[1], TOMO[1], TRX[4], UBXT[11], USD[0.00], USDT[0.07662014] | Yes | |
| 01211199 | Contingent, Disputed | USDT[0] | | |
| 01211202 | Contingent | APT[3.9992], ATOM[.04], BTC[0], CHZ[119.976], ETH[0.00500000], ETHW[0.00500000], FTM[.5], GENE[.04624057], GMT[.913401], GST[.00000374], LUNA2[0.01388966], LUNA2_LOCKED[0.03240922], LUNC[3024.503978], NEAR[25.42792899], SOL[0], TRX[0.78766900], USD[131.33], USDT[0.48789923] | | |
| 01211205 | | BTC[0], LTC[0] | | |
| 01211209 | | BTC[.05951412], BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[-365.57] | | |
| 01211210 | Contingent | BTC[0.14006355], CRO[19.9962], DOGE[87.98328000], LUNA2[0.00352251], LUNA2_LOCKED[0.00821919], SHIB[0], USD[0.46] | | |
| 01211211 | | SOL[0] | | |
| 01211213 | | AUD[0.00], USDT[0] | | |
| 01211214 | | COPE[0], USD[0.00] | | |
| 01211220 | | ALGO-PERP[0], BTC[0], CHZ[.023], ETH-PERP[0], FTM[.97758], FTT-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[61.18], USDT[0.00000619] | | |
| 01211224 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.01], USDT[3.06167895], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01211226 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01211227 | | NFT (388093674796755920/FTX EU - we are here! #217399)[1], NFT (420538175865584731/FTX EU - we are here! #217555)[1], NFT (550863884318109208/FTX EU - we are here! #217617)[1] | | |
| 01211228 | | BNB[0.00000001], BTC[0], BTC-PERP[0], BTT-PERP[0], DOGE[0], EUR[0.00], FTT[0], GBP[0.00], LINK[0], SHIB[0], SOL[0], SOS-PERP[0], SRM[0], TRX[0.00001700], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01211229 | | BTC-PERP[0], USD[-4.91], USDT[7.66813302] | | |
| 01211230 | | AKRO[6], ATLAS[1947.88630009], BAO[30.5], BICO[4.90515784], BTT[7711779.46002711], CONV[5251.14441714], CRO[0], DENT[3], EUR[0.00], FTM[0], GALA[76.67312828], KIN[32], LINA[0.14029716], LUNC[0], MANA[.00024645], MATIC[.00005293], QI[459.20948711], REN[0], STEP[378.73063698], STMX[1161.65114757], TRX[41.27031040], UBXT[8], USD[0.00], USDT[12.59359747], XRP.00083909] | Yes | |
| 01211231 | | EMB[9], USD[0.00] | | |
| 01211232 | | KIN[119977.2], USD[1.94] | | |
| 01211235 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-10.27], USDT[79.27245706], XRP[.940799], XRP-PERP[0] | | |
| 01211236 | | ATOM-0325[0], ATOM-PERP[0], BNB[2.86], BNB-PERP[0], BTC[0.00005446], BTC-PERP[0], CRO[4040], CRO-PERP[1140], DOT-PERP[0], ETH[.3228756], ETH-PERP[0], ETHW[.3228756], SOL[7.628474], SOL-PERP[0], USD[0.00], USDT[15.83252676] | | |
| 01211242 | | NFT (356465020078625178/FTX EU - we are here! #2128)[1], NFT (376777884083106955/FTX EU - we are here! #2663)[1] | | |
| 01211247 | | COPE[289.22671592] | | |
| 01211248 | | OXY-PERP[0], SRM[.00005654], TRX[.000002], USD[0.13], USDT[1.20552795] | | |
| 01211251 | | BTC[.00007134], COPE[142.865005], USD[3.27] | | |
| 01211252 | Contingent | ETH[.004], ETHW[.004], LUNA2[0.53681963], LUNA2_LOCKED[1.25257915], LUNC[0], TRX[.000004], USD[0.13], USDT[-0.00864977], USTC[7.00518102] | | |
| 01211253 | Contingent | BNB[0], GENE[0], HT[0], LUNA2[0.00000462], LUNA2_LOCKED[0.00001080], LUNC[1.00799025], SHIB[169894.6653075], SOL[0], STG-PERP[0], TRX[0.00001300], USD[4.94], USDT[5.73925497], WRX[45.07415571] | | |
| 01211259 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], REEF-PERP[0], TRU-PERP[0], TRX[.000002], USD[36.76], USDT[0], XLM-PERP[0] | | |
| 01211264 | | 0 | | |
| 01211274 | | FTT[0.00264950], KIN[.00000001], USDT[0] | | |
| 01211276 | Contingent | BNB[0.00000001], DOT[.00053854], ETH[0], LUNA2[0.00000513], LUNA2_LOCKED[0.00001198], LUNC[1.11873659], NFT (334276016531826643/FTX Crypto Cup 2022 Key #6894)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000009], XRP[0] | | |
| 01211277 | | COPE[1.59990298], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01211278 | | BAO[6], DENT[1], DOGE[32.13611275], FTM[0], KIN[555759.13530654], SOL[1.18024762], TRY[0.00], UBXT[1], USD[0.00] | | |
| 01211280 | | TRX[.000002], USDT[0.00017067] | | |
| 01211281 | | AVAX[3.61367333], BAO[2], BTC[0.00913200], ETH[.13266528], ETHW[.13159855], GBP[0.00], SECO[1.07175326], SHIB[1496110.48246177], TRX[1], UBXT[1], USD[0.00], XRP[122.50262923] | Yes | |
| 01211283 | | USD[0.00] | | |
| 01211284 | | BTC-20210625[0], BTC-PERP[0], BULL[0.00000710], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01211286 | | DOGE[0.00023327], SHIB[71712.68026104], USD[0], XRP[1.5508769], ZAR[0.00] | Yes | |
| 01211287 | | USD[0.00] | | |
| 01211292 | | BTC[0.00000793], COPE[.7894], SLRS[.51267298], TRX[833.81636937], USD[0.13], USDT[.005028] | | |
| 01211294 | | AKRO[1], BAO[1], KIN[2], SHIB[2795298.16513761], USD[56.95] | | |
| 01211296 | Contingent | BNB[0], BTC[0.00001804], DFL[0.07760932], ETH[0], HT[.00092237], MATIC[0], SOL[0], SRM[.41305967], SRM_LOCKED[.01143705], TRX[0], USD[0.00], USDT[0] | | |
| 01211297 | | NFT (339134626289625316/The Hill by FTX #29502)[1] | | |
| 01211299 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211300 | | COPE[.99244], KIN[459710.2], USD[0.54] | | |
| 01211301 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB[144543.97506132], SHIB-PERP[0], USD[0.00] | | |
| 01211307 | | NFT (491006858302245849/FTX EU - we are here! #261155)[1], NFT (520800267850425744/FTX EU - we are here! #261149)[1], NFT (546606089478054696/FTX EU - we are here! #261129)[1], SOL[0], USD[0.01], USDT[0] | | |
| 01211317 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01211318 | | SOL[0], TRX-PERP[0], USD[0.01] | | |
| 01211322 | | SOL[0] | | |
| 01211323 | | GOG[468.98668], USD[0.08] | | |
| 01211325 | | 0 | | |
| 01211334 | | GT[0], TRX[.000001], USD[0.00], USDT[0.00000073] | | |
| 01211335 | | RSR[1], SHIB[4897159.6474045], USD[0.00] | | |
| 01211336 | | SHIB[10438840.46439905], TRX[1], USD[0.18] | Yes | |
| 01211337 | Contingent | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BAO[1], BTC-0624[0], BTC-PERP[0], DENT[46.86902307], DENT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], INJ-PERP[0], LUNA2[0.13639914], LUNA2_LOCKED[0.31826466], LUNC[29708.25314484], RAY[0.00094181], SAND[.38142665], SAND-PERP[0], SOL[0.00009000], USD[0.61], USDT[323.25707695], VET-PERP[0] | | |
| 01211340 | | BTC[0], ETH[0], MER[0], USD[0.00] | | |
| 01211341 | | BNB[0.00000002], BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.01], USDT[0.00123574] | | |
| 01211344 | | AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000004], USD[-0.45], USDT[0.55000000] | | |
| 01211347 | | HKD[0.64], USD[1.71] | | |
| 01211353 | | BNB[0], BTC[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 01211355 | | BNB[.0000001], TRX[.575044], USD[0.01], USDT[0], XRP[.107321] | | |
| 01211357 | | TRX[.000001], USDT[0.00000025] | | |
| 01211360 | Contingent, Disputed | BTC[0], BULL[0] | | |
| 01211365 | | BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01211366 | | ATLAS[10404.63731317], AXS[48.42527410], DFL[14566.76187566], DOGE[7283.48960159], ETH[2.08147972], ETH-PERP[0], ETHW[2.08012526], FTT[228.13942990], POLIS[728.41953826], RAY[208.09622011], SHIB[114468457.19978787], SLP[10404.83387596], SOL[4.19169168], USD[0.01], USDT[864736.10645603], XRP[10424.65946474] | Yes | ETH[2.079579], SOL[4.148742], USDT[20001.805694] |
| 01211367 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01211375 | | BEAR[69.134], BTC-PERP[0], DOGEBEAR2021[0.09516002], DOGE-PERP[0], FTT-PERP[-2.8], LUNC-PERP[0], USD[20.33], USDT[0.28537307], USTC-PERP[0], XRP[.79961701] | | |
| 01211376 | | BNB[0.00000742], ETH[.00000001], ETHW[0.00456148], HT[0], MATIC[0], SOL[0], TRX[0.00161790], USD[0.04], USDT[0.00896118] | | |
| 01211378 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01211380 | | BNB[0], BNB-PERP[0], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00002300], USD[0.00], USDT[0.00000032] | | |
| 01211381 | | FTT[0.00001819], NFT (323736805032608571/FTX EU - we are here! #4259)[1], NFT (394098558728146536/FTX EU - we are here! #3402)[1], NFT (503794818427008078/FTX EU - we are here! #4673)[1], SOL[0], USDT[0], WRX[0] | | |
| 01211382 | | HT[0], NFT (390187678397290576/FTX EU - we are here! #179783)[1], NFT (461782958562685762/FTX EU - we are here! #179450)[1], NFT (572752065371907079/FTX EU - we are here! #179641)[1], SOL[0], TRX[0], USD[0.06], USDT[0.00715348] | | |
| 01211383 | Contingent, Disputed | MATICBULL[0], TRX[.000001], USD[1.71], VETBULL[15.06152507], XRPBULL[0] | | |
| 01211384 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01211389 | Contingent | APT[0], BNB[0.00000169], BTC[0], GENE[0], HT[0], LUNA2[0.08411117], LUNA2_LOCKED[0.19625941], LUNA2-PERP[0], MATIC[0], SOL[0], TRX[0.00002417], USD[0.00], USDT[0] | | |
| 01211393 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX[.02000002], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.09619577], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI[9.95004324], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00461154], ETH-PERP[0], FTT[5.08837786], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LTC[0.00277226], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00659155], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000700], TULIP-PERP[0], UNI-PERP[0], USD[12362.05], USDT[0.57785968], USTC-PERP[0], VET-PERP[0] | Yes | |
| 01211395 | | TRX[.515], USD[0.15], USDT[0.46002481] | | |
| 01211400 | | CRO[1539.7074], DOT-PERP[0], ETH[0], FTM[.83071], GALA[1439.7264], ICP-PERP[0], LINK[68.586966], USD[2.41], USDT[0] | | |
| 01211401 | | DOGE[190] | | |
| 01211402 | | ADA-20210625[0], CREAM-20210625[0], DOGE-20210625[0], KIN[0], KIN-PERP[0], LTC-20210625[0], TRX-20210625[0], USD[0.22], XTZ-20210625[0] | | |
| 01211405 | Contingent | AAP[1.00001776], AMD[8.90377015], AMZN[50.08899960], APE[.000005], APE-PERP[0], APT[230.20640911], APT-PERP[0], ATOM[25.66597389], AVAX[17.53243620], AVAX-PERP[0], BIT-PERP[0], BNB[2.07246596], BTC[0.45193270], BTC-PERP[0], CEL[0.07326551], CEL-PERP[0], CRV[.40369749], DAI[.53800533], ENS[22.69500569], ETH[12.79123843], ETH-PERP[0], ETHW[.00096763], FTT[142.87194855], FTT-PERP[0], GMT[0.30911061], HBB[48.7447995], HT[1550.61932544], HT-PERP[0], LINK[.00000267], LOOKS[0.72550912], LOOKS-PERP[0], LUNA[28.45848010], LUNA2_LOCKED[19.63658301], LUNC[58.02258698], MATIC[5.46074951], NFT (304037448595234437/Baku Ticket Stub #1962)[1], NFT (311816145996098798/FTX EU - we are here! #219611)[1], NFT (332483294523515818/FTX Crypto Cup 2022 Key #371)[1], NFT (364824179491035939/Montreal Ticket Stub #1973)[1], NFT (469461743485256163/France Ticket Stub #1778)[1], NFT (492707313124525254/Singapore Ticket Stub #420)[1], NFT (499899803758095119/Silverstone Ticket Stub #361)[1], NFT (517945018031139225/FTX EU - we are here! #219575)[1], NFT (523892845017313914/FTX EU - we are here! #219594)[1], NVDA[7.36410648], OMG-PERP[0], SLP-PERP[0], SNX[0.06280615], SNX-PERP[0], SOL[1286.58252415], SOS-PERP[0], SPY[1.996365], SRM[10.79243407], SRM_LOCKED[56.1636187], TONCOIN[.58410958], TONCOIN-PERP[0], TRX[0.00212856], TSLA[46.14179369], TSLAPRE[0], USD[72299.09], USDT[32419.69346291], USTC[1.14064465], XRP[1203.22809941] | Yes | HT[1540.09189], LOOKS[.718384], SOL[1284.880958], TRX[.000005], TSLA[16.05051], USD[37267.00] |
| 01211407 | | SOL[0], TRX[.000003] | | |
| 01211408 | | ALGO[1], BAO[2], DOGE[.00040284], GBP[1.56], USD[0.00] | Yes | |
| 01211409 | | BTC[0], DOGE[.08569615], DOGEBULL[0.00000813], THETABULL[4], USD[0.00], USDT[0] | | |
| 01211414 | | NFT (430072383995435458/FTX EU - we are here! #6343)[1], NFT (437257046191683302/FTX EU - we are here! #6797)[1], NFT (512900644235367690/FTX EU - we are here! #6661)[1], USD[0.22], USDT[0.10243790] | | |
| 01211417 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[2.23524977] | | |
| 01211424 | | SOL[0] | | |
| 01211427 | | SHIB[325954.79300993], TRX[.005379] | | |
| 01211428 | | FTT[0.01798470], USD[0.00], USDT[0] | | |
| 01211429 | | SOL[0], TRX[0.00000100] | | |
| 01211430 | | TRX[.000002] | | |
| 01211431 | | SHIB[1270452.92466265], USD[0.00] | | |
| 01211432 | | BAO[1], EUR[11.65], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211433 | | SOL[0] | | |
| 01211437 | | USD[0.00], USDT[0] | | |
| 01211442 | | LTC[0], SOL[0], USDT[0.00000137] | | |
| 01211443 | | NFT [560359956168720721/The Hill by FTX #3809][1] | | |
| 01211445 | | AUD[0], DOGE[17.89121891], USD[0.00], USDT[8.8441346] | | |
| 01211446 | | SOL[0], TRX-20210625[0], USD[0.00] | | |
| 01211447 | Contingent, Disputed | SXPBULL[10.54789], TRX[.000002], USD[0.01]. USDT[0 | | |
| 01211451 | | ADABULL[0.00000016], DOGEBULL[0.14134099], MATICBULL[.0007977], SUSHIBULL[.1289], TRX[.000002], USD[0.11] | | |
| 01211453 | | BNB[0.12150092], KIN[0], USD[2.91] | | |
| 01211456 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0] | | |
| 01211459 | | EUR[2.00] | | |
| 01211464 | | BAO[2974.78803354], BCH[.00000015], DOGE[0.00287427], ETH[0], EUR[0.00], KIN[3], SHIB[10.06269705], SOL[.00000065], TRX[1], USD[0.00] | Yes | |
| 01211469 | | BTC[0.00005085], TRX[.000002], USDT[1.540856] | | |
| 01211473 | Contingent | AVAX-20210924[0], BNB[0.00999972], ETH[0.00060403], ETHW[0.00060403], FTT[25.09294587], GALA[1.72242948], GENE[.09133596], LUNA2[0.00884987], LUNA2_LOCKED[0.02064970], LUNC[1000.668893], NFT [365066731804187658/FTX AU - we are here! #43536][1], NFT [454996124969669827/FTX AU - we are here! #43563][1], OMG[.07133699], SOL[0], TRX[.890422], USD[0.00], USDT[0.00620661], USTC[0.60223428] | | |
| 01211479 | | BNB[0], BTC[0], ETH[0], KIN[0], MATIC[0], NFT [302237599087295731/FTX EU - we are here! #7116][1], NFT [376269914183370163/FTX EU - we are here! #7200][1], NFT [382050506029481531/FTX EU - we are here! #6914][1], SOL[0], STG[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 01211481 | | USD[-0.43], USDT[.49625112] | | |
| 01211483 | | NFT [365924605636009998/FTX EU - we are here! #27593][1], NFT [524027046999821308/FTX EU - we are here! #27856][1], NFT [563108327671294197/FTX EU - we are here! #27033][1], SOL[0], TRX[0], USD[0.00] | | |
| 01211484 | | BNB[0], USD[0.00] | | |
| 01211495 | | COPE[.9566], SXP[.07502], TRX[.000001], USD[0.00], USDT[0] | | |
| 01211496 | | KIN[1], SHIB[11293054.77131564], USD[0.01] | | |
| 01211503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04308200], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01211512 | | 1INCH[0], DOGE[0.00121864], NFT [311924059205431513/FTX EU - we are here! #12182][1], NFT [385925808475176689/FTX EU - we are here! #11494][1], NFT [534169960834377191/FTX EU - we are here! #11950][1], SOL[0.00000001], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 01211513 | | CRO[9.2457], USD[3.64] | | |
| 01211515 | | ATOM[0], BNB[0.00000001], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01211518 | | SOL[0] | | |
| 01211519 | | BAO[1], DENT[1], GBP[0.00], KIN[1], TRX[1], USD[0.00], XRP[70.75131207] | | |
| 01211521 | | BNB[0], COPE[0], FIDA[0], MATIC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01211524 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002191], ETHBULL[0], ETH-PERP[0], ETHW[0.00002191], FLOW-PERP[0], FTM-PERP[0], FTT[0.02103693], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], LEO-PERP[0], LINKBEAR[3707.7], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[57.42671697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], LEO-NEXO[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETABULL[0], TRX[.000091], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[0] | | |
| 01211526 | | DOGE [00138245], USD[0.00] | Yes | |
| 01211527 | Contingent | APT[.6], BNB[0.00200000], BTC[0], GENE[0], GMT[0], GST[0], LUNA2[0.06794419], LUNA2_LOCKED[0.15853644], LUNC[0], MATIC[0], SHIB[0], SOL[0.21943498], TRX[0.68843300], USD[0.00], USDT[0] | | |
| 01211529 | | DOGEBULL[0.07331000], USD[0.00], USDT[0] | | |
| 01211530 | | ADABULL[0.00000056], DOGEBULL[0.00128855], ETH[.0043556], ETHW[.0043556], MATICBULL[1.0100078], MATIC-PERP[0], PERP-PERP[0], USD[0.17] | | |
| 01211534 | | RAY[235.80354981], USD[0.00], USDT[0] | | |
| 01211536 | Contingent | AURY[.00000001], FTT[0.02734349], LOOKS[.9536], LUNA2[0.00073108], LUNA2_LOCKED[0.00170587], NFT [372426869004286101/FTX EU - we are here! #169490][1], NFT [409526679363053905/FTX EU - we are here! #170305][1], NFT [539885548865550438/FTX EU - we are here! #123096][1], STG[.9036], USD[12993.73], USDT[.08255758], USTC[.103489] | | |
| 01211537 | | USD[0.00] | | |
| 01211539 | | TRX[.68074], USD[0.04], USDT[0.46461198] | | |
| 01211542 | | COPE[232.92767], KIN[3710371], TRX[.000002], USD[0.15] | | |
| 01211543 | | CONV[0], FTT[0], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0.00003883] | | |
| 01211545 | | BNB[0], SOL[0], TRX[0], USDT[.09126702], WAVES[0] | | |
| 01211548 | | ATLAS[170], USD[-0.01], USDT[0.01957724] | | |
| 01211549 | | BTC[0] | | |
| 01211550 | Contingent | LUNA2[0.01845913], LUNA2_LOCKED[0.04307131], LUNC[4019.515486], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00002737] | | |
| 01211552 | | BAO[1], DENT[1], DOGE[34.06718444], KIN[37013.10323135], SHIB[290735.51708568], USD[0.00] | Yes | |
| 01211553 | | NFT [380662901498973350/FTX EU - we are here! #57365][1], NFT [423412525494485471/FTX EU - we are here! #56770][1], NFT [442776282317270782/FTX EU - we are here! #57011][1] | | |
| 01211555 | Contingent | AGLD[.068], ALCX[.9815652], DOGE[1140.964], DOT[34.08528], ETH[.00083409], ETHW[.00083409], LUNA2[0.00093598], LUNC[203.812882], MATIC[.3204], USD[0.74] | | |
| 01211564 | | ATOMBULL[58642.46469066], ETH[3.53694133], ETHW[3.53694133], PERP[1010.31554703], SNY[2766.60798749], USDT[25000.00000012] | | |
| 01211565 | | XRP[3705.39551100] | | |
| 01211566 | | DAI[.079769], DOGE-PERP[0], ETH[.000002], ETHW[.000002], SHIB-PERP[0], TRX[.000004], USD[4.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211567 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], KSHIB-PERP[0], NFT (31959797243491439/The Hill by FTX #44031)[1], USD[0.02] | | |
| 01211568 | | BTC[0], ETH[0], USD[0.27] | | |
| 01211570 | | ATLAS[300], BTC[0.00000164], LTC[0], MATIC[240], TRX[.000053], USD[0.00], USDT[550.32904965] | | |
| 01211572 | | BNB[0.00000001], ETH[.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01211573 | | ETH[-0.00000020], ETHW[-0.00000020], TRX[.467201], USDT[0] | | |
| 01211580 | | AXS-PERP[0], BTC-PERP[0], EDEN[14.12474893], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[46.80531412], NFT (316627690607122881/Baku Ticket Stub #1790)[1], NFT (334256490074862605/FTX Crypto Cup 2022 Key #18076)[1], NFT (390326695948865469/Japan Ticket Stub #726)[1], NFT (406181252037747851/Hungary Ticket Stub #1444)[1], NFT (513986847014483456/France Ticket Stub #1537)[1], NFT (538228148469590211/Monza Ticket Stub #352)[1], NFT (548462373495131213/Singapore Ticket Stub #1986)[1], TRX[.000097], USD[205.17], USDT[34.23497821] | Yes | |
| 01211585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000012], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (331938708314695029/FTX Crypto Cup 2022 Key #1826)[1], NFT (352229479675945859/FTX AU - we are here! #6914)[1], NFT (362691458188781631/The Hill by FTX #2313)[1], NFT (371961394607752633/FTX AU - we are here! #6014)[1], NFT (393970905537173642/Singapore Ticket Stub #280)[1], NFT (443887406947499617/Netherlands Ticket Stub #1875)[1], NFT (456017870905460265/Hungary Ticket Stub #1904)[1], NFT (483298843650435673/Mexico Ticket Stub #371)[1], NFT (522223603004470009/France Ticket Stub #216)[1], NFT (537674319195276445/Japan Ticket Stub #1710)[1], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000075], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01211588 | | SOL[0] | | |
| 01211590 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.19283415], BTC-PERP[0], CAD[0.00], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00353077], ETH-PERP[0], ETHW[0.00047074], FTM-PERP[0], FTT[25.49525000], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1555.35], USDT[-062400], USDT-1230[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01211594 | Contingent | BTC[-0.00010171], MANA-PERP[0], SRM[0.00008492], SRM_LOCKED[0.00038126], USD[0.83], USDT[5.72019226], XRP[1.05523062] | | |
| 01211601 | | CRV[.62678761], USD[0.00] | Yes | |
| 01211602 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01211603 | | ATLAS[309.9411], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], GALFAN[31.398822], POLIS[6.198822], TRX[.000001], USD[0.15], USDT[0] | | |
| 01211608 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], USD[0.00] | | |
| 01211609 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03406709], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XMR-PERP[0] | | |
| 01211610 | | KIN[4089182], USD[0.36] | | |
| 01211611 | | BNBBULL[0.00006433], ETCBULL[0.00006939], ETH[.069], ETHW[.069], USD[2.58] | | |
| 01211613 | | 0 | | |
| 01211616 | Contingent, Disputed | BTC[2.29699184], ETH[3.92774012], ETHW[0.00615850], SOL[385.09355148], TRX[321.00000115], USDT[20043.49536666] | | |
| 01211618 | | BNB[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], LTC[.0094], SOL[0.01000000], TRX[0], USD[0.00], USDT[0] | | |
| 01211619 | | SOL[0], TRX[0], USD[0.00], USDT[0.00001588] | | |
| 01211622 | | SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01211623 | | APT-PERP[0], BNB[.00000001], TRX[0.91112200], USD[0.00], USDT[0] | | |
| 01211624 | | USDT[.00185] | | |
| 01211625 | | BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FLOW-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01211627 | | ETH[0], MATIC[0], SOL[0] | | |
| 01211628 | | BNB[0], SOL[0], TRX[0], USDT[0.56646319] | | |
| 01211630 | | AAVE[.67414894], ATOM[7.11216904], BTC[0.00260000], CHZ[253.80573445], COMP[0], CRO[460.81885481], DOT[8.234595], ETH[0.07614613], ETHW[0], EUR[0.55], FTT[47.87559557], GRT[545.35637972], LINK[6.85240463], MATIC[63.2809478], RUNE[.085864], SOL[4.44], SXP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01211631 | | DOGE[0], SOL[0] | | |
| 01211632 | | BNB[0], HT[0], SOL[0], TRX[0.45148287] | | |
| 01211633 | | USDT[3.79793650] | | |
| 01211637 | | SOL[0] | | |
| 01211638 | Contingent | ADA-20210924[0], ADA-PERP[-484995], APE-PERP[0], APT-PERP[0], AR-PERP[9156.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[369.4], BTC[28.85795281], BTC-0325[0], BTC-0331[0.1366], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[-6921], ETH[0], ETH-0624[0], ETH-PERP[-41.68600000], FLOW-PERP[0], FTM-PERP[0], FTT[769.23508394], FTT-PERP[13141.9], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-494486000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[4955.48], SRM[15.67063109], SRM_LOCKED[143.32936891], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-261907.91], USDT[65402.46823440], USDT-PERP[0], USDT-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01211642 | | BNB[0], ETH[0] | | |
| 01211643 | | BAT[0], BNB[0], LTC[0], SOL[0], TRX[0], USDT[0.00000219] | | |
| 01211644 | | BRZ[2.90100314], FTT[0.00003448], KIN[1], MATIC[.78636199], USD[0.18] | Yes | |
| 01211646 | | POLIS[.0954], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01211650 | | FTT[.09398] | | |
| 01211653 | | AKRO[1], BAO[1], CAD[0.02], DOGE[49.9844961], ETH[.10651791], ETHW[.10543299], RSR[1], SHIB[321829.17711114], USD[0.00], XRP[10.42979765] | Yes | |
| 01211655 | | 0 | | |
| 01211656 | | USDT[2.50063356] | | |
| 01211659 | | ADA-PERP[0], ATOM-PERP[0], DYDX[16.6], ETH[.00054267], ETHW[.00054267], USD[-0.88], USDT[0.00976154] | | |
| 01211661 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], NEAR-PERP[0], SXPBULL[1013.044676], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211664 | | AVAX-PERP[0], BAND-PERP[0], BNB[.0003838], BTC-PERP[0], C98-PERP[0], COPE[0.20795909], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[60.16], USDT[0.18244819], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01211665 | | USD[12.82] | | |
| 01211666 | | AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], COPE[3.6959373], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01211670 | | EOSBULL[97.68], USD[0.06], USDT[3.48082671] | | |
| 01211674 | | ETH[.0005], ETHW[.0005], SOL[0], TRX[.020269], USDT[0.05574431] | | |
| 01211676 | | ETH[0], LTC[.00110294], USD[0.00], USDT[0.19957251] | | |
| 01211677 | | DOGE[0], USD[0.00], XAUT[0] | | |
| 01211679 | | COPE[.9377], SOL[.02], USDT[0] | | |
| 01211680 | | SOL[0], TRX[0] | | |
| 01211681 | | SOL[0] | | |
| 01211686 | | AR-PERP[0], AUD[0.00], BAND-PERP[0], BTC[0.00000024], CHZ-PERP[0], CRO[0.05437376], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00734843], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.19744271], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1], USD[-0.23], USDT[0], VET-PERP[0], XEM-PERP[0] | Yes | |
| 01211690 | | SOL[0] | | |
| 01211691 | | BNB[0], GENE[0], SOL[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01211693 | | ATOM[0], BNB[0.00000001], ETH[0], NFT (364664746333877617/FTX EU - we are here! #654)[1], NFT (430249049212917739/FTX EU - we are here! #466)[1], NFT (470423733428707960/FTX EU - we are here! #718)[1], SOL[0], TRX[66.61753467], USDT[0] | | |
| 01211695 | | AKRO[1], BAO[6], BTC[.00087717], DOGE[.0012983], GBP[0.00], KIN[5], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 01211696 | | FTT[4.49685], USD[0.00], USDT[4.235442] | | |
| 01211697 | | USD[2.33], USDT[0] | | |
| 01211698 | | BF_POINT[200] | | |
| 01211705 | | AURY[.00000001], AVAX[0], BNB[0.00000001], BTC[0], DAI[0], DOGE[0], ETH[0.01340000], HT[0], LUNC[0], MATIC[0], NFT (294380459460546323/FTX EU - we are here! #9409)[1], NFT (357155343506305738/FTX EU - we are here! #9268)[1], SHIB[0], SLRS[0], SOL[0.00000001], STG[0], TRX[0], USD[0.00], USDT[0.06916633], USTC[0] | | |
| 01211712 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01211714 | | ATOM-20211231[0], AURY[0], BIT-PERP[0], BTC[.00000199], BTC-PERP[0], ETH-PERP[0], HT[0], HUM-PERP[0], OKB-PERP[0], SOL[0.01354241], SOL-PERP[0], TRX[0], USD[-0.03], USDT[0.00685099] | | |
| 01211716 | | TRX[.000003], USDT[1.94724413] | | |
| 01211718 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ONT-PERP[0], POLIS[.0978], RSR[9.21], USD[-0.45], USDT[0.49366640] | | |
| 01211719 | | BAO[8], BTC[.00000001], EUR[0.00], KIN[4], LRC[29.26722241], MATIC[53.98852776], SHIB[1081642.11982539], STARS[.00000643], USD[0.00] | Yes | |
| 01211723 | | BTC[0.00006991], USD[0.35], USDT[0.00000001], XRP[-1.69500241] | | |
| 01211724 | | SOL[0], TRX[0.76651794], TRX-PERP[0], USD[0.06] | | |
| 01211725 | | AUDIO[.896], FTT[0.04439166], HT[.04822], SOL[.00996], STEP[.02675987], SXP[.0897], USD[165.61], USDT[0] | | |
| 01211729 | | 0 | | |
| 01211730 | | ATOM-PERP[0], BTC[1.78215528], BTC-PERP[0], ETH[17.10369596], ETH-PERP[0], FTT[55.29409287], HNT-PERP[0], KIN[51098932.8], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDi-26420.64], USDT[0] | | |
| 01211733 | Contingent | AAVE[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.04025507], LUNA2[0.23306318], LUNA2_LOCKED[0.54381410], LUNC[50750], USD[0.00], USDT[0.00000001] | | |
| 01211734 | | LOOKS-PERP[0], TRX[.000001], USD[0.46], USDT[0] | | |
| 01211735 | | BNB[0], BTC[0], USD[0.00] | | |
| 01211740 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01211741 | | KIN[2], SHIB[1765033.99250271], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01211743 | | BNB[0.00000881], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0.01126095], USDT[0.00000129] | | |
| 01211744 | | COPE[.0242], TRX[.000003], USD[6.01] | | |
| 01211745 | | BAO[1], KIN[1], SHIB[3477239.87815243], XRP[9.999972] | | |
| 01211748 | | SOL[0] | | |
| 01211749 | | ETH[0], NFT (544354435508829380/FTX Crypto Cup 2022 Key #8522)[1], TRX[0.00001500], USDT[0.00002403] | | |
| 01211750 | | COPE[0], ENJ[0], USDT[0] | | |
| 01211757 | | DAI[0], ETH[.00019672], FTT[.00000269], GBP[0.00], USD[0.00] | | |
| 01211763 | | BTC[0] | | |
| 01211764 | | DOGE-PERP[0], SOL[0.00000451], TRX[0.75937800], USD[0.06], USDT[0] | | |
| 01211765 | | SLRS[519.00193227], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01211768 | | BNB[0.02151451], BTC[.00004607], DOGE[.69945], ETH[0], MATIC[0], NFT (434609198575325329/FTX EU - we are here! #125514)[1], NFT (473434829584459462/FTX EU - we are here! #126218)[1], NFT (507743521481926130/FTX EU - we are here! #125402)[1], RUNE[.02387371], SOL[0.00000001], TONCOIN[0], TONCOIN-PERP[0], TRX[0.00196910], USD[0.00], USDT[0] | | |
| 01211769 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01211773 | | SOL[0], TRX[.000001] | | |
| 01211774 | | ADABULL[0.00479047], ALGOBULL[129974], DOGEBULL[0.00667866], ETHBULL[.02449539], MATICBULL[2.5747912], SOL[.09998], SUSHIBULL[2220.108], TRX[.000006], USD[0.05], USDT[.0023] | | |
| 01211775 | | EOSBULL[3952.25934456], TRX[.000002], USDT[0] | | |
| 01211776 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], IOTA-PERP[0], OXY-PERP[0], USD[0.07] | | |
| 01211777 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.25245885], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01211781 | | SOL[0] | | |
| 01211782 | | USD[408.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211783 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000904] | | |
| 01211784 | | TRX[.000001], USDT[1100] | | |
| 01211786 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.08], USDT[-0.00077371], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01211787 | | USDT[0.00000001] | | |
| 01211791 | | KIN[929823.3], USD[1.53] | | |
| 01211793 | | TRX[.000001] | | |
| 01211794 | | SOL[0.01040721] | | |
| 01211799 | | KIN[10000.20233], TRX[.000003], USD[2.06], USDT[9.09073447] | | |
| 01211802 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.431549], ALGO-PERP[399], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00010000], BTC-0624[0], BTC-0930[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[1100], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[75.6], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[125.5], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[1.70000000], LINK-PERP[31], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00847911], LUNA2_LOCKED[0.0197846O], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL[.00477454], SOL-PERP[-0.08000000], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.33783882], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[391.25], USDT[721.83531906], USTC[.20026], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01211804 | | ANC[.28006007], BAO[1], KIN[1], SHIB[.00000642], USD[0.00], XRP[30.40639426] | Yes | |
| 01211807 | | AMPL[0], CAKE-PERP[0], KSHIB[525.45361203], SHIB[1083513.25779376], TRX[.000003], USD[35.61], USDT[0] | | |
| 01211810 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BULL[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01211811 | | COPE[.0005345], MATIC[40.01900164], SOL[.199962], TRX[.000001], USD[240.75], USDT[.001673] | | |
| 01211813 | | ADABULL[0.03275425], ADA-PERP[0], USD[0.00] | | |
| 01211814 | | AKRO[2], ALCX[.00002194], DOGE[0], ETH[0], KIN[1], LUA[0], MTA[0], RSR[1], SPELL[.00007207], TRX[.00000201], UBXT[1], USD[0.00], USDT[0.00159302] | Yes | |
| 01211815 | | AAPL-20210924[0], AVAX[0.00160545], BNB[.18], BNBBULL[0], ENJ[43], FTT[14], MANA[28], SAND[33], USD[0.02], USDT[0] | | |
| 01211817 | | BNB[.00000001], SOL[0] | | |
| 01211827 | | ATLAS[679.864], BAT[.9951], BIT[39], DOGE[18750192], FTT[2.5], SHIB[4071.33], SPELL[2799.44], USD[-0.01], USDT[0.03724139], XRP[0] | | |
| 01211828 | | ETHW[0], FTT[0.01357155], SOL[.0034087], USD[0.01] | | |
| 01211836 | | SOL[0] | | |
| 01211840 | Contingent | FTT[0], SRM[.02544318], SRM_LOCKED[.14602257], USDT[0] | | |
| 01211841 | | BNB[0] | | |
| 01211842 | | BNB-PERP[0], ETH-PERP[0], FIL-PERP[1.7], USD[-56.70], USDT[106.10000001], VGX[3.99924] | | |
| 01211843 | | SOL[0] | | |
| 01211849 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB[1397359], SOL[26.65], SOL-PERP[0], STEP[0.02819075], STEP-PERP[0], USD[55.58] | | |
| 01211852 | | SOL[0], TRX[0] | | |
| 01211857 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14233031], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.27374053], LUNA2_LOCKED[14.63872791], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (30500250446161084@FTX EU - we are here! #117123)[1], NFT (36187866892151477/The hill by FTX #20884)[1], NFT (48581017758714166@FTX EU - we are here! #117353)[1], NFT (52438568697630675Z/FTX EU - we are here! #117272)[1], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01211859 | | KIN[1] | | |
| 01211864 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00061781], ETHW-PERP[0], FLOW-PERP[0], FTT[2.49283573], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[20.995736], TRX-PERP[0], USD[53.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000007], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01211865 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], UNI[0], USDT[0] | | |
| 01211870 | | NFT (34009418151697767&/FTX AU - we are here! #260)[1], NFT (45443042831982439Z/FTX AU - we are here! #4290)[1], NFT (47796416294163434I/FTX AU - we are here! #26661)[1] | | |
| 01211872 | | BTC[0] | | |
| 01211877 | | SOL[0] | | |
| 01211881 | | ALGOBULL[1386], ALGO-PERP[0], BTC[1.0487204], BTC-PERP[0], EMB[17891.1842], ETHBULL[.00009474], MNGO[9.186], MOB[.3931], OMG-PERP[0], SOL[.000692], SRM[.2584], TRX[12.000001], USD[6495.47], USDT[.00624676], XTZ-PERP[0] | | |
| 01211882 | | HT[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211883 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.79], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01211889 | | SOL[.09979], USDT[0.05556425] |  |  |
| 01211892 | | BTC[0.20185585], ETH[6.12675059], ETHW[0.09350843], USD[3218.23] |  | BTC[.200722], ETH[6.068911], USD[3165.19] |
| 01211895 | | ETH[0], NFT (396374604554043655/FTX EU - we are here! #194631)[1], NFT (421212386163691057/FTX EU - we are here! #194697)[1], NFT (451204544923087360/FTX EU - we are here! #194740)[1], TRX[0] |  |  |
| 01211897 | | USD[86.22], USDT[0] |  |  |
| 01211901 | | ETH[0], HT[0], LTC[.00006708], NFT (384883726622218701/The Hill by FTX #30602)[1], TRX[.11], USD[0.96], USDT[0.00001777] |  |  |
| 01211903 | | AGLD[0], ATLAS[0.00786783], AXS[0], BAO[4], BCH[0], BNB[0], BTC[0], CHR[0], CRO[0], DFL[0.01116736], DMG[0], DOGE[0], EDEN[0], ENS[0], ETH[0], FTM[0], KIN[0], KSHIB[0], MANA[0], MATIC[0], SHIB[0], SLP[0.00274085], SOL[0], TRX[0], USD[0.00] | Yes |  |
| 01211908 | | BCH[0], BNB[0], ETH[0], HT[0], TRX[0], USD[0] |  |  |
| 01211911 | | SOL[0], TRX[7.951662] |  |  |
| 01211916 | | AKRO[1], BAO[4], CHZ[1], DENT[2], EUR[0.00], KIN[10], TRX[1], UBXT[1] |  |  |
| 01211917 | | RAY[.8614], TRX[.000002], USD[0.00], USDT[1429.28] |  |  |
| 01211919 | | LTC[0], USD[0.00] |  |  |
| 01211920 | | NFT (411141647912315652/FTX EU - we are here! #149072)[1], NFT (432001008197547336/FTX EU - we are here! #149290)[1], NFT (551635887494971374/FTX EU - we are here! #148700)[1], SOL[.00009756], TRX[1.234783], USDTI-0.04062356] |  |  |
| 01211922 | | TRX[.000003], USD[0.00], USDT[0] |  |  |
| 01211923 | | BAO[2], BTC[0], ETH[0.00000153], ETHW[0.00000153], EUR[0.00], KIN[4], LTC[0.00001443], TRX[2], UBXT[1], USD[0.00], XRP[.00011994] | Yes |  |
| 01211925 | | OXY[35.9928], TRX[.000001], USDT[.7632] |  |  |
| 01211927 | | BNB[0], SOL[0] |  |  |
| 01211930 | | HT[0], SOL[0] |  |  |
| 01211932 | Contingent, Disputed | USDT[0.00414969] |  |  |
| 01211933 | Contingent | BTC[.00008422], ETH[0.00077751], ETHW[0.00077751], FTT[.0574507], LUNA2[288.7491319], LUNA2_LOCKED[673.7479745], SHIB[90820], SHIB-PERP[0], USD[0.13], USDT[2.57529799], XRP[34274.54390966] |  |  |
| 01211937 | | COPE[43.9912], USD[6.42] |  |  |
| 01211938 | | DOGE[0], GBP[0.00], MATIC[0], SHIB[116.79757577], USD[0.00], USDT[0], XRP[0.00078801] | Yes |  |
| 01211943 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000016], USD[-6.47], USDT[7.48395931], XMR-PERP[0] |  |  |
| 01211944 | | 0 |  |  |
| 01211953 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2 003181 80], LUNA2_LOCKED[0.00742421], LUNC[0048033], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[38.63], WAVES-0325[0], XRP-PERP[0], YFI-PERP[0] | | USD[0.00] |
| 01211954 | | TRX[.000001] |  |  |
| 01211957 | | 0 |  |  |
| 01211959 | | POLIS[31.9], USD[0.31], USDT[0] |  |  |
| 01211970 | | BTC[0], ETH[0], USD[0.00], USDT[0] |  |  |
| 01211972 | Contingent | BTC[0.00200000], LUNA2[0.00009515], LUNA2_LOCKED[0.00022202], LUNC[20.72], USD[0.93], USDT[0] |  |  |
| 01211976 | | BTC[0], TRX[0], USDT[0.00000032] |  |  |
| 01211978 | | ATLAS[160], BTC[0], FTT[1], SOL[.03191352], TRX[.589306], USD[0.01], USDT[0.24553239] |  |  |
| 01211982 | | SOL[0] |  |  |
| 01211983 | | CAD[167.98], KIN[1], USD[0.00] |  |  |
| 01211987 | | ETH[0], HT[.00000001], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] |  |  |
| 01211988 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.6189], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], USD[0.78], USDT[.003413] |  |  |
| 01211989 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], MANA-PERP[0], REEF[3.6562], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.07], USDT[0], XTZ-PERP[0] |  |  |
| 01211998 | | BNB[0], GENE[.075], NFT (446029277881721525/FTX Crypto Cup 2022 Key #6745)[1], SOL[0], TRX[0.00077900], USD[0.00], USDT[0] |  |  |
| 01211999 | Contingent | BAO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00779289], MATICBULL[179995.8], USD[1.16] |  |  |
| 01212000 | | ETH[1.28104052], ETHW[1.28104052], GODS[0], USD[0.00], USDT[0] |  |  |
| 01212001 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH[0], FLOW-PERP[0], FLOW-PERP[0], FTT[.02475], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0000035], SNX-PERP[0], SOL[.00330033], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[7.37], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01212003 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 01212005 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[.000007], USDT[0.00000055] |  |  |
| 01212006 | | 0 |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212009 | | APT[0], BTC[0.00000059], ETH[0.10049928], FTT[2.10275948], IP3[6.05089943], KIN[1], NFT (302234530314444339/FTX EU - we are here! #171617)[1], NFT (424052095064907705/FTX AU - we are here! #38543)[1], NFT (426360511890322112/FTX EU - we are here! #171690)[1], NFT (430993323657352796/FTX Crypto Cup 2022 Key #4462)[1], NFT (539459425326900202/FTX AU - we are here! #38498)[1], NFT (548948183092137801/The Hill by FTX #7490)[1], NFT (556627776670167355/FTX EU - we are here! #171720)[1], SOL[0], TRX[0], USD[0.28], XPLA[222.86944022], XRP[0] | Yes | |
| 01212013 | Contingent | 1INCH[28], AAVE[.3], ADA-PERP[0], ALCX[0.16000000], ALGO-PERP[0], ALPHA[98], AMPL[0], ATOM-PERP[0], AUDIO[145], AVAX[1.3], AVAX-PERP[0], AXS[.3], BAND[6], BCH[.96871428], BNB[.03], BTC[0.10619708], CHZ[180], COMP[0.20000000], CREAM[0], DOGE[1171], DOT[5], DOT-PERP[0], ETH[2.28996536], ETHW[2.23596536], FTM[2414], FTT[34.94845255], GME[5.54], GRT[641], ICP-PERP[0], IMX[135.3], KNC[40], KNC-PERP[0], LINA[3720], LINK[18.4], LRC[72], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA[48], MATIC[180], MKR[.04], OMG[11], RAY[7], SHIB[2500000], SOL[20.15389547], SOL-PERP[0], SRM[15], STEP[450], SUSHI[8], SXP[30], TRU[72], TRX[938], USD[730.70], XLM-PERP[0], XRP[350], XTZ-PERP[0], YFI[0.02400000], ZRX[56] | | |
| 01212015 | | EUR[0.00], SOL[2.387631], USD[-4.54], USDT[0], XRPBULL[4895.742165] | | |
| 01212021 | | SXPBULL[.9993], TRX[.3675], USD[0.00], USDT[0] | | |
| 01212022 | Contingent | BNB[.01], BTC[0.00144751], BTC-PERP[0], ETH[.00001569], ETHW[0.00001568], LUNA2[2.38994968], LUNA2_LOCKED[5.57654927], NFT (533214632042492040/FTX EU - we are here! #207493)[1], TRX[.002519], USD[0.00], USDT[0] | | |
| 01212024 | | SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01212026 | | DOGE-PERP[0], ETH[.0003], ETHW[.0003], USD[1.54] | | |
| 01212028 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MKR[0], OKB[0], SNX[0], TRX[0], USD[0.01], WAVES[0], ZRX[0] | | |
| 01212030 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01212033 | | BAT[0], BTC[0.00182886], BTC-PERP[0], DAI[0], ENJ[0], FTM[0], FTM-PERP[0], LTC[0], MATIC[0], MATICBULL[0], SOL[0], SOL-PERP[0], SPELL-PERP[22500], USD[-21.38], USDT[0.00000001] | | |
| 01212034 | | NFT (357350307188080863/FTX EU - we are here! #264116)[1], NFT (407922087602822224/FTX EU - we are here! #264143)[1], NFT (449674850791251380/FTX EU - we are here! #264478)[1] | | |
| 01212036 | | NFT (292943274993673123/FTX EU - we are here! #22725)[1], NFT (386802077104181527/FTX EU - we are here! #22873)[1], NFT (496188854946303785/FTX EU - we are here! #22389)[1], TRX[.000001], USDT[0.68347076] | Yes | |
| 01212038 | | AKRO[1], BADGER[1.6248284], BAO[517.739333], BF_POINT[100], BTC[.00000034], CEL[73.2379018], DENT[2], KIN[11], SHIB[142402.45701422], SLP[732.31419975], TULIP[.02909398], USD[0.00] | Yes | |
| 01212043 | | 0 | | |
| 01212047 | | SOL[0], USD[0.00] | | |
| 01212050 | | SOL[0] | | |
| 01212051 | Contingent, Disputed | USD[0.00] | | |
| 01212055 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000244], ETH-PERP[0], ETHW[0.00000244], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000064], USD[0.35], USDT[0.07478632], XRP-PERP[0], YFI-PERP[0] | | |
| 01212061 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[895.460012], TULIP-PERP[0], USDL-1.38], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01212069 | Contingent | LUNA2[0.01516531], LUNA2_LOCKED[0.03538574], LUNC[3302.28], MATIC[0.82929675], SOL[0], TRX[0], USD[0.00], USDT[1.00725384] | | |
| 01212071 | Contingent | APE[.0995], DODO[0], DOGE[0.84451596], FRONT[.88810289], FTT[0], GRT[.272], LINA[0], LUNA2[0.00006957], LUNA2_LOCKED[0.00016234], LUNC[15.15], MANA[.06908], NEAR[0.08106818], SAND[.02515525], USD[0.01], USDT[0.00603818] | | |
| 01212072 | | MATIC[1.07861007], SOL[0], TRX[238.174694], USD[0.04], USDT[1.30794255] | | |
| 01212073 | | USD[0.00], USDT[-0.00035025] | | |
| 01212074 | | ETH[.001], ETH-PERP[0], ETHW[.001], LTC[0], STEP[.070591], USD[0.55] | | |
| 01212076 | | 0 | | |
| 01212077 | | SOL[0] | | |
| 01212078 | | REEF[95000] | | |
| 01212080 | | 0 | | |
| 01212082 | | FTT-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01212085 | Contingent | BTC[0.00003517], ETH[0], SOL[0], SRM[.01175412], SRM_LOCKED[.06288069], USD[0.74], USDT[0] | | |
| 01212091 | | BTC[0.00345430], ETH[.04299183], ETHW[.04299183], SOL[3.32418087], USD[0.29] | | |
| 01212092 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], SOL[.15046751], USD[0.00] | Yes | |
| 01212093 | | USDT[0.00003069] | | |
| 01212096 | | TRX[.000005], USDT[0.00000012] | | |
| 01212099 | | AVAX[0], AXS-PERP[0], BTC-PERP[0], DOGE[.1489], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01212100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00281734], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01183361], LUNA2_LOCKED[0.02761176], LUNC[2576.794538], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[29.275205], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01212101 | | SOL[0], TRX[0], USD[0.04], WRX[0] | | |
| 01212102 | | TRX[.451581], USD[0.04710210] | | |
| 01212105 | | ADABULL[0], APE-PERP[0], AVAX[0.00995837], AVAX-PERP[0], BNB[.00946553], BTC[0.00059716], BTC-PERP[0], CRO[36], ETH[0.04969590], ETHW[0.00090410], EUR[3.30], FTT[0.03435471], GMT-PERP[0], POLIS[.0401311], SAND[.699591], SOL[.008157], TRX[1933.000055], USD[0.44], USDT[0.00165274] | | |
| 01212110 | Contingent, Disputed | TRX[.000002] | | |
| 01212112 | | USDT[0.00033100] | | |
| 01212115 | | HXRO[1], USD[0.00], USDT[0] | Yes | |
| 01212117 | | BAO[2], EUR[0.00] | Yes | |
| 01212122 | | BNB-PERP[0], USD[283.27] | | |
| 01212123 | | SOL[0], TRX[0], USD[0.00000028] | | |
| 01212127 | | SOL[13.93145819], USD[841.75] | | |
| 01212129 | | CLV[28.77984], MER[.9937], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 01212130 | | EUR[9.24], TRX[.000223], USD[0.38], USDT[0.00480001] | | |
| 01212132 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[.00000001], HT[.00000001], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212133 | | LTC[.00536327], MATIC-PERP[0], USD[0.00] | | |
| 01212137 | | ATOM[.08], BNB[0], SOL[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01212142 | | BAO[3], BNB[0.11011565], BTC[0.00187096], ETH[0], FTT[.0000332], SHIB[1531513.08943791], USD[0.00], USDT[0] | Yes | |
| 01212145 | | BNB[0], NFT (314380426285002574/FTX EU - we are here! #262590)[1], NFT (487110967084681122/FTX EU - we are here! #64843)[1], SOL[0], TRX[0], USDT[0.03819616] | | |
| 01212148 | | BAO[4], CRO[1943.56226533], CUSDT[0.00462822], DOGE[757.87896366], KIN[1], SHIB[2895808.46491178], TRX[269.42930929], USD[0.04] | Yes | |
| 01212149 | | CEL[.058466], ETH[.00099354], ETHW[.00099354], TRX[.000001], USD[0.00] | | |
| 01212150 | | USD[0.12] | | |
| 01212152 | | EUR[3.04], USD[0.00] | | |
| 01212154 | | USD[0.00] | | |
| 01212155 | Contingent | SRM[94.41199647], SRM_LOCKED[.40796785] | | |
| 01212157 | Contingent, Disputed | DOGE-PERP[0], ETH[.01604044], ETHW[0.01604043], USD[0.00], USDT[0.00000546] | | |
| 01212161 | | SOL[0] | | |
| 01212163 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.15] | | |
| 01212164 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09946524], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00434319], LUNA2_LOCKED[0.01013412], LUNA2-PERP[0], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00067], TRX-PERP[0], USD[1280.07], USDT[50.44188957], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01212167 | | BNB[.00481304], SOL[.00917377], TRX[.000779], USD[1.18], USDT[4076.48575339] | Yes | |
| 01212168 | | DOT-PERP[0], ETH[0], SOL[0], TRX[.113824], USD[0.46], USDT[.00157937] | | |
| 01212169 | | SOL[0] | | |
| 01212170 | | BAO[4], KIN[9], SHIB[730391.13571913], SOS[74308843.78447121], TRX[1], USD[0.00] | | |
| 01212173 | | XRPBULL[17035.78518603] | | |
| 01212174 | | IMX[.00829], SOL[.00638965], TRX[.82345], USD[112.87], USDT[0.00000001] | | |
| 01212178 | Contingent, Disputed | USDT[0.00049933] | | |
| 01212181 | | ATOMBULL[.09988], FTT[0.00028321], SXPBULL[7.322], USD[0.00], USDT[0], VETBULL[.085078] | | |
| 01212183 | | FTT[0], STEP[.084686], USD[-0.12], USDT[5.21238498] | | |
| 01212185 | | BNB[0], BTC[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[39.39153285], USD[0.00], USDT[0], WRX[0] | | |
| 01212187 | | BTC[.00000198] | | |
| 01212190 | | SOL[0], TRX[.110001] | | |
| 01212194 | | AAPL[.38974065], COIN[.2199582], NFLX[.0999335], USD[27.45], XRP[.22] | | |
| 01212197 | Contingent | FTT[0.02055590], SOL[0.00863803], SRM[.00084721], SRM_LOCKED[.00429433], USD[0.00], XRP[0] | | SOL[.008261] |
| 01212198 | | BTC[0], SOL[.0032425], USD[0.87] | | |
| 01212199 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.13], USDT[.01062428], XLM-PERP[0], XRP-PERP[0] | | |
| 01212200 | | SOL[0], TRX[0], USDT[0.00000014] | | |
| 01212202 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB[19356.46053293], USD[0.00], USDT[0] | | |
| 01212203 | | BTC[0], USD[0.00] | | |
| 01212206 | | AKRO[5], ALEPH[.08839248], BAO[14], BTC[.00000221], CAD[0.00], DENT[3], DOGE[2], ETH[.00000793], ETHW[.00000793], FTM[.05498265], GRT[.00000915], KIN[4], RSR[1], TOMO[.00000761], TRX[4], UBXT[8], USD[0.00] | Yes | |
| 01212207 | Contingent | LUNA2[0], LUNA2_LOCKED[0.43730589], LUNC[0], SOL[22.16998958], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00996390] | | SOL[22.147234] |
| 01212208 | | AAVE-PERP[0], AR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0014725], ETH-PERP[0], ETHW[.0014725], MATIC-PERP[0], USD[2.54], XLM-PERP[0] | | |
| 01212209 | | DOGE[4311.76181], ETH[.0000083], ETHW[.0000083], STEP[0], USD[1.53] | | |
| 01212212 | | USD[25.00] | | |
| 01212214 | | ETH[.00000001], FTT[0.00003378], USD[0.00], USDT[0] | | |
| 01212217 | | SOL[0] | | |
| 01212220 | | STEP[.0137], USD[4.81] | | |
| 01212227 | | LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01212228 | | AAVE-PERP[0], ADABULL[0.00000068], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[.993], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00030444], ETH-PERP[0], ETHW[0.00030444], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.033078], SOL-PERP[0], SRM[.9986], SRM-PERP[0], STEP-PERP[0], UNI[.088], UNI-PERP[0], USD[-1.83], USDT[.41] | | |
| 01212231 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000237], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.63732344], FTT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27549033], LUNA2_LOCKED[0.64281077], LUNC-PERP[0], MATIC-PERP[-1500], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[3489.77], WAVES-PERP[0], XRP-PERP[0] | | |
| 01212237 | | SOL[0] | | |
| 01212239 | | ADABULL[0.21615892], BNBBULL[0.10187119], BULL[0.03294988], EOSBULL[55509.4512], ETH[0.00096608], ETHBULL[0.16914113], ETHW[0.00096608], LINKBULL[127.1358396], LTCBULL[470.85931], TRX[.000003], USD[0.03], USDT[34.94816700], XRPBULL[8368.4097] | | |
| 01212240 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01212244 | | ROOK[.0004008], USD[2.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212245 | | ATLAS[15009.97495673], AURY[0.41240105], BTC[0.25196540], DFL[.24801539], ETH[0], FTM[1501.96063998], FTT[0.09134600], MNGO[9.48676500], POLIS[443.91564], RAY[0.35092600], SLN0[0.03824806], SLRS[0], SOL[0.47319283], SRM[0], USD[2027.69] | | |
| 01212246 | | ETHBEAR[60882], TRX[.000003], USD[0.00], USDT[0], XRPBEAR[80433] | | |
| 01212249 | | BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.03061584] | | |
| 01212252 | | ALPHA-PERP[0], BNB[0], BNB-20210924[0], BTC[0.00000138], BTC-20210625[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.10], XRP-20210924[0] | | |
| 01212253 | Contingent, Disputed | SRM[.04741172], SRM_LOCKED[.35569891] | | |
| 01212254 | | SOL[0] | | |
| 01212256 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01212257 | | MATIC[0.00484801], USD[0.00], USDT[0] | | |
| 01212259 | | SOL[0.05515144] | | |
| 01212263 | | AVAX[0], BNB[0.00000001], BTC[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210924[0], FTM-PERP[0], FTT-PERP[0], LUNC[.0007197], SOL[0.02999999], SOL-PERP[0], USDT[1125.03], USDT[0] | | |
| 01212264 | Contingent | BNB[.00003169], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00847652], MATIC[0], TRX[0], USD[0.30] | | |
| 01212267 | | AKRO[1], DOGE[15.30801167], ETH[.00156958], ETHW[.00155589], EUR[0.00], KIN[37003.44244667], TRYB[.00046333] | Yes | |
| 01212270 | | COPE[0], REEF[139.9069], TRX[.000002], USD[0.03], USDT[0] | | |
| 01212272 | | ATLAS[0], BAO[0], CEL[0], CONV[0], CRO[0], CVC[0], DFL[0], DOGE[0], FTM[69.00000001], GALA[0], GRT[0], HUM[0], KIN[0.00000001], MTA[0], PEOPLE[0], RAMP[0], RSR[0], SHIB[100000.00000001], SLP[0], SOS[121661.48959990], SUSHI[0], TLM[0], TRX[0], TRYB[0], USD[0.30], VGX[0] | | |
| 01212273 | | 0 | | |
| 01212275 | | TRX[.000002], USD[0.00], USDT[-0.00000021] | | |
| 01212276 | | GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01212278 | Contingent, Disputed | USDT[0.00032477] | | |
| 01212280 | | ANC-PERP[0], C98-PERP[0], DMG[.04052], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], LUNC-PERP[0], NFT (408562152610420102/FTX EU - we are here! #106883)[1], NFT (492032405318875016/FTX EU - we are here! #106643)[1], NFT (538974318034769083/FTX EU - we are here! #106942)[1], RAMP-PERP[0], SOS-PERP[0], TRX[.000007], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01212286 | | BNBBEAR[169589.88149396], USD[0.11], USDT[0.00000001], XRPBULL[1031.56981361] | | |
| 01212287 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01212288 | | AKRO[406.6703599], BAO[3], BRZ[140.21842214], KIN[2], LINA[201.53237103], ORBS[119.2617118], RSR[259.805794], USD[0.00], WRX[64.19663057], XRP[122.51420668] | Yes | |
| 01212293 | | BTC[0], ETH[0.00086550], ETHW[0.00086550] | | |
| 01212294 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LDO-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00847316] | | |
| 01212296 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0.01200000], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[2.78265444], LUNA2_LOCKED[66.49286037], LUNC-PERP[0], MATIC[0], MPL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP[0], POLIS[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[.000018], TRX-PERP[0], UNI[0], USD[2734.85], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01212298 | | LTC[0], SOL[0] | | |
| 01212307 | | TRX[.000001], USDT[0.00000016] | | |
| 01212310 | | XRPBULL[931.81135970] | | |
| 01212311 | | SOL[0], USD[0.00] | | |
| 01212314 | | SOL[0] | | |
| 01212321 | | ALT-PERP[0], USD[0.00], USDT[0] | | |
| 01212322 | | AUD[0.00], KIN[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01212324 | | NFT (297877601882754469/FTX EU - we are here! #49604)[1], NFT (321247367837715049/FTX EU - we are here! #50137)[1], NFT (431852543470881743/FTX EU - we are here! #49791)[1] | | |
| 01212330 | | NFT (310773020967579800/FTX EU - we are here! #275761)[1], NFT (360848405381419668/FTX EU - we are here! #275744)[1], NFT (370538200447649484/FTX EU - we are here! #275766)[1], TRX[0] | | |
| 01212331 | | SOL[0] | | |
| 01212333 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01212337 | | LUNC[.00000001], TRX[.000031] | | |
| 01212338 | | USD[0.00] | | |
| 01212342 | Contingent | ETH-PERP[0], FTT[5.60200895], FTT-PERP[0], LOOKS[2.9994], LUNA2[0.00230055], LUNA2_LOCKED[0.00536795], LUNC[500.95], STEP-PERP[0], USD[82.56] | | |
| 01212346 | | BNB[0], SOL[0] | | |
| 01212347 | | RAY[.17122426], TRX[.000004], USD[179.37], USDT[0] | | |
| 01212348 | | BAO[2], CAD[0.00], DENT[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01212349 | | BB[0], BTC[0], ETH[0], ETHW[0.00000008], KIN[1], KSHIB[0], SHIB[0], USD[0.00] | Yes | |
| 01212351 | | LUNC[399.9] | | |
| 01212353 | | BTC[0.00000011], BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01212355 | | 0 | | |
| 01212356 | | BNB[0], ETH[0], GENE[0], SOL[0], USD[0.00], USDT[0.00000338] | | |
| 01212358 | | CAKE-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[-0.12], USDT[0.24456866] | | |
| 01212359 | | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01212360 | | BTC[0], SLP-PERP[0], TRX[.000008], TSLA[.0200364], TSLA-2021123[0], TSLAPRE[0], USD[0.12], USDT[0] | | |
| 01212367 | Contingent | 1INCH-PERP[0], AAVE[.14959], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1929.444], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[93.08440000], AUDIO-PERP[0], AVAX[.4998], AVAX-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CONV[.774], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE[269], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GBP[0.00], GENE2.89938], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27015702], LUNA2_LOCKED[0.63036638], LUNC[24353.952528], LUNC-PERP[0], MATIC[49.95606], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE[3.1], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNY[0], SOL[0.86742504], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM[481.323], TOMO-PERP[0], TRX-PERP[0], USD[-28.83], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212370 | | BULL[0], ETH[0], EUR[0.00], USD[0.00], USDT[.00161974] | | |
| 01212373 | | ETH[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01212376 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[507.71905], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[96.865], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[6], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[1.00249763], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SLP[11500], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.10], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[140], XRP-PERP[0] | | |
| 01212378 | | BTC[0], ETH[0], ETH-PERP[0], LTC[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[-0.35], USDT[1.61000000] | | |
| 01212379 | | USDT[.05600544] | | |
| 01212380 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[166], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[0.002688], UNI-PERP[0], USD[0.33], USDT[353.81277204], VET-PERP[0] | | |
| 01212381 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.01], USD[022], ZIL-PERP[0] | | |
| 01212388 | | RAY[.6518], TRX[.000002], USD[0.00], USDT[0] | | |
| 01212391 | | AAPL[0], AMZN[.00000011], AMZNPRE[0], BAO[1742.3859], BB[0], BTT[130975.9747167], CAD[0.00], CONV[55.3443], ETH[0], GBP[0.00], JET[.98303838], KBTT[406.3970928], KSOS[350.6557262], PEOPLE[3.9981], PRISM[43.79764088], PSY[0.10413956], PUNDIX[1.82554325], SHIB[158515.91059704], SOS[127917.2389], SHELL[3.15328052], TSLA[.00000003], TSLAPRE[0], USD[0.00], XRPI.01178867], ZAR[0.00] | Yes | |
| 01212395 | | SOL[0] | | |
| 01212400 | | ATLAS[1497.75591552], FTT[4.32830399] | | |
| 01212401 | Contingent, Disputed | SOL[0], TOMO[0] | | |
| 01212403 | Contingent | ALGO-PERP[0], ENJ[39], LUNA2[1.76141406], LUNA2_LOCKED[4.10996614], LUNC[383551.62], SHIB[32377320], USD[-10.88], USDT[-0.00431604] | | |
| 01212404 | | BTC[.00008656], DOGE[1108], FTT[.0997], USD[100.17], XRP[311] | | |
| 01212406 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.40], USDT[.007778], VET-PERP[0], XRP-PERP[0] | | |
| 01212408 | | BTC[0.00000001], BTC-PERP[0], ETHW[.01690505], USD[0.01], USDT[119.24311891] | | |
| 01212413 | | 0 | | |
| 01212414 | | ICP-PERP[0], TRX[.000001], USD[1.84], USDT[0] | | |
| 01212418 | | ETH[0] | | |
| 01212419 | | ETH[0.01187192], ETHW[0.01172133], EUR[0.00], KIN[1], SHIB[15.82513638], SOL[0.51807486], USD[0.00], USDT[0.00000001] | Yes | |
| 01212423 | | ETHBULL[0.00009374], TRX[.000001], USD[0.00], USDT[-0.00091178] | | |
| 01212429 | | TRX[.730001], USDT[0.72494398] | | |
| 01212431 | | AKRO[1], BAO[6], DENT[12848.41787069], EUR[0.00], KIN[3], UBXT[0.01274380], USD[0.00] | Yes | |
| 01212433 | Contingent | BAO[2], BTC[0], DENT[1], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], KIN[2], LINK[0], LUNA2[0.03229173], LUNA2_LOCKED[0.07534738], LUNC[0], MATIC[0], NEAR[0], SOL[0], SUSHI[0], USD[0.00], USTC[0] | Yes | |
| 01212439 | Contingent, Disputed | USDT[0.00026159] | | |
| 01212445 | | TRX[.000005], USD[0.00], USDT[10] | | |
| 01212446 | | MAPS[.595336], USD[0.18] | | |
| 01212447 | | 0 | | |
| 01212448 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0.00016971], ETC-PERP[0], GRT-PERP[0], LTCBULL[.432755], LTC-PERP[0], USD[0.00] | | |
| 01212451 | | ETH[0], SOL[0], USD[0.01] | | |
| 01212452 | | 0 | | |
| 01212454 | | BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01212457 | | TRX[.000002] | | |
| 01212460 | | BAO[3], DOGE[332.94104978], KIN[5], SHIB[1350557.87469291], UBXT[1], USD[1.01] | Yes | |
| 01212464 | Contingent | AMPL[0.09064596], AMPL-PERP[0], CEL-PERP[0], CONV-PERP[0], DAWN-PERP[0], DMG-PERP[0], HUM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095139], PUNDIX-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01212468 | | TRX[.000001], USD[-0.01], USDT[0.01408410] | | |
| 01212472 | | DOGE[7.22331771], KIN[7147.45193338], MATIC[1.97061423], SHIB[144787.64478764], SOL[.02306097], USD[0.00], XRP[2.10222172] | | |
| 01212473 | | BTC[0], ETH[0], SOL[0], TRX[.000003], USDT[0.00015085] | | |
| 01212476 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0001085], ETH-PERP[0], ETHW[.0001085], MATIC-PERP[0], USD[0.00] | | |
| 01212479 | Contingent, Disputed | ETH[.20000909], ETHW[.20000909], NFT [301555541905267216/Montreal Ticket Stub #1770][1], NFT [403214005036828571/Montreal Ticket Stub #325][1], USD[2.50], USDT[0] | | |
| 01212480 | Contingent | ALGO[.01039362], BNB[0], BTC[0.00004166], ETH[.00000052], FTT[0.00135355], GENE[.005], LUNA2[0.02894516], LUNA2_LOCKED[0.06753871], NFT [429431170197047865/FTX EU - we are here! #45430][1], SOL[0.00598954], SOL-PERP[0], TOMO[0], TRX[0.07658700], USD[0.36], USDT[143.83819765] | | |
| 01212482 | | ADA-PERP[0], ATLAS[30], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.42], USDT[0] | | |
| 01212484 | | BNB[0] | Yes | |
| 01212487 | | BTC[0], FIDA[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 01212491 | | AURY[.00000001], BNB[0], BTC[0], HT[0], MATIC[0], NFT [297828219421967231/FTX EU - we are here! #1454][1], NFT [377639490542916857/FTX EU - we are here! #1358][1], NFT [464384071494825060/FTX EU - we are here! #1225][1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01212499 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.742], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.48056147], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [419997584066898102/Fpunk #1][1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.57], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01212500 | | AVAX-PERP[0], BTC[.00009834], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.02651463], ETH-PERP[0], ETHW[0.02651461], MKR-PERP[0], SOL-PERP[0], USD[-1.46], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212506 | | 0 | | |
| 01212507 | | ETH[.05298993], ETHW[.05298993], EUR[1.69] | | |
| 01212509 | | TRX[0] | | |
| 01212511 | | SOL[0], TRX[.000002] | | |
| 01212513 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.299943], USD[0.00] | | |
| 01212514 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[0.69006252], LUNA2_LOCKED[1.61014588], LUNC[150262.5666673], LUNC-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TOMO-PERP[0], TRU-PERP[0], USD[0.68], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01212518 | | BTC[.00000197], BTC-PERP[0], USD[0.00], USDT[.005348] | | |
| 01212519 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[9.64399402], LUNA2_LOCKED[22.50265273], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01212520 | | SOL[0], TRX[0] | | |
| 01212521 | | USD[0.00], USDT[0] | | |
| 01212525 | | ETH[0], SOL[0], TRX[.000009] | | |
| 01212528 | | BICO[.77998], BTC[0.00008148], ETH[.0008366], ETHW[.00099449], FTT[0.06043896], RSR[5.2917], SHIB[97986], USD[2144.16], USDT[0] | | |
| 01212529 | Contingent | AAVE-PERP[0], AURY[.00000001], BTC-PERP[0], LUNA2[0.50134716], LUNA2_LOCKED[1.16981004], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], USD[12.42], USDT[0] | | |
| 01212530 | | ETHBEAR[57870], ETHHEDGE[.004372], MATICBULL[30.2861756], USD[0.12] | | |
| 01212537 | | SOL[.001], TRX[.000001], USD[0.01] | | |
| 01212538 | | ETHBULL[0.00000999], TRX[.000005], USDT[0.00000153] | | |
| 01212540 | | TRX[.000003], USD[0.00] | | |
| 01212545 | | BAO[2], SOL[0], USD[0.00] | | |
| 01212551 | | BAO[5000], BTC-PERP[0], FTM[0], LTC[2.84], SOL[3.11412365], SUN[18595.95120325], TRX[10643.45995041], USD[2.04], USDT[1.38388136] | | |
| 01212562 | | NFT (3128375009967169116/FTX EU - we are here! #208594)[1], NFT (569841702343319026/FTX EU - we are here! #208641)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01212565 | | SOL[0] | | |
| 01212566 | | BNB[0], HT[0.01954386], MATIC[0], SOL[0], TRX[0] | | |
| 01212572 | | ETH[0], SOL[0], USDT[0.01163317] | | |
| 01212573 | | TRX[.000001] | | |
| 01212575 | | 0 | | |
| 01212579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.05779825], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[4.56], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01212584 | | DASH-PERP[0], USD[0.07] | | |
| 01212588 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01212591 | | BTC[0], USD[0.08], USDT[0.00000001], USDTBULL[0.03436698] | | |
| 01212592 | Contingent | 1INCH[.19992136], 1INCH-20211231[0], ETHW[.023], FTT[.8], LUNA2[0.02257916], LUNA2_LOCKED[0.05268471], LUNC[4916.66], RAY[.06831008], USD[0.00], USDT[61.53008631] | | |
| 01212594 | | AVAX-PERP[0], LUNC-PERP[0], SOL[.0000008], SPELL-PERP[0], USD[0.02], USDT[0] | | |
| 01212595 | | EUR[250.00] | | |
| 01212597 | | COPE[101.9286], TRX[.000002], USD[5.06], USDT[.009573] | | |
| 01212601 | Contingent | LUNA2[17.95822719], LUNA2_LOCKED[41.90253011], USDT[0] | | |
| 01212604 | | DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], SOL[0.00], XRP[.0642247] | | |
| 01212608 | | BNB[0], ETH[0], USDT[0.00002278] | | |
| 01212609 | Contingent | AXS[.99998], AXS-PERP[0], BNB[0.02698335], BTC[0.00000001], BTC-PERP[0], DOT[2.4995], ETH-PERP[0], GMT[21.9902], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.09321426], LUNA2_LOCKED[0.21749996], LUNC[18770.391012], MANA[48.9902], MTL-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.07016500], USD[20.58], USDT[2.19881231], USTC[.9928], YFII-PERP[0] | | |
| 01212610 | | KIN[1599354], LTC[.00705534], USD[0.53] | | |
| 01212612 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 01212614 | | CHZ[3250], CRO[260], DOGE[.24246224], ETH[0], FTT[5], LINK[3.3], SHIB[1800000], SOL[1.04165575], SUSHI[10], TRX[.197727], USD[0.94], USDT[0] | | |
| 01212616 | | AKRO[1], BAO[26928.8659806], DENT[3859.83264262], EUR[0.00], KIN[56863.2385492], REEF[1628.58884628], SHIB[4079435.31264454] | Yes | |
| 01212623 | | ATOM-PERP[0], AURY[2.15512251], BTC-PERP[0], CHZ[80], ETHBULL[.1891], ETH-PERP[0], FTT[0], RUNE[.499525], RUNE-PERP[0], SOL[.1], SPELL[13999.012], STEP[0.09553298], USD[122.07], USDT[0.00347788] | | |
| 01212625 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 01212627 | | BNB[0], ETH[0], FTT[0], HT[0], SOL[0.00], USDT[0.00000207], XLM-PERP[0] | | |
| 01212628 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0.01965704], FIDA_LOCKED[.14440985], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.09709746], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.11111968], SRM_LOCKED[0.18529312], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[21.44672947], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01212630 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.10057662], BTC-PERP[0], BULL[0], DEFIBULL[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00094737], FTM-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USDE-1.68], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212632 | | SOL[0] | | |
| 01212633 | | FTT[.099981], USD[4.01] | | |
| 01212634 | | BNB[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01212636 | | SOL[0] | | |
| 01212638 | | BAO[2], KIN[1], SHIB[16455137.92795296], USD[0.00] | Yes | |
| 01212641 | | BCH[0], BTC[0.00000001], DOGE[0], LTC[0.00000001], USD[0.00] | | |
| 01212642 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.08377614], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01212648 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (424624883164912226/FTX Crypto Cup 2022 Key #23264)[1], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01212650 | | USD[0.06], XRP[0], XRP-PERP[0] | | |
| 01212652 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01212655 | | DOGE[19.8] | | |
| 01212656 | | USDT[0] | | |
| 01212658 | | UBXT[1], USD[0.00] | Yes | |
| 01212663 | | ATLAS[28715.9896], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ENJ[.98254], ETC-PERP[0], LINA-PERP[0], NEO-PERP[0], POLIS[21.99604], QTUM-PERP[0], REEF[8.3044], REEF-PERP[0], SOL[.09867], SOL-PERP[0], SRM-PERP[0], SXP[.087148], SXP-PERP[0], TRX[.000003], USD[0.85], USDT[0], XRP-PERP[0] | | |
| 01212664 | | BTC[0], ETH[0.00050242], ETHW[0.00050242], HT[0], NFT (385119262314817855/FTX EU - we are here! #17705)[1], NFT (548077916074497783/FTX EU - we are here! #18292)[1], SOL[0], TRX[.000001], USD[0.04] | | |
| 01212665 | | BAO[3], DOGE[.00015133], KIN[1], SOL[.62595726], SUN[140.04164185], UBXT[1], USD[0.00] | Yes | |
| 01212669 | | TRX[.000001] | | |
| 01212671 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.34], USDT[.52187237], XLM-PERP[0], XTZ-PERP[0] | | |
| 01212673 | | 1INCH[0], BNB[0], ETH[0.00000001], HT[0], KIN[6], LTC[0], SOL[0], TRX[.000025], USD[0.00], USDT[0] | Yes | |
| 01212675 | | APE-PERP[0], AVAX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01212677 | | AAVE[0], APT[0.34760909], BNB[0], EDEN[0], ETH[0], FTM[0], FTT[0], GENE[0], MATIC[0], SLRS[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[0.46], USDT[0.00738404] | | |
| 01212681 | | BTC[.00163932], DENT[1], USD[1.77] | Yes | |
| 01212686 | | SOL[0.00654333], TOMO[0.00044004], TRX[0], USDT[0] | | |
| 01212687 | | FTM[54.9898635], FTT[9.9981], MNGO[499.90785], SOL[3], USD[0.53], USDT[0] | | |
| 01212689 | | BNB[0], BTC[0.00000732], TRX[.000001] | | |
| 01212692 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[0.02853369], SOL-PERP[0], USD[70.06], USDT[0.15584015], XRP-PERP[0] | | |
| 01212693 | | TRX[.404104], USD[0.01], USDT[0] | | |
| 01212699 | | ETHW[.00293929], NFT (392980625286267102/FTX EU - we are here! #455)[1], NFT (451385321804601505/FTX EU - we are here! #393)[1], NFT (546064819477198648/FTX EU - we are here! #428)[1], SOL[.26630644], USD[0.00], USDT[0.07465951] | | |
| 01212705 | | BTC[0.00993420], BULL[0], TRX[.000002], USD[2.55], USDT[0] | | |
| 01212708 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01212710 | | BNB[0], USD[0.00] | | |
| 01212713 | | MATH[.03733], TRX[.000002] | | |
| 01212715 | | TRX[13.800001] | | |
| 01212716 | | BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210730[0], CRO-PERP[0], ETH[.00085736], ETHW[0.00085735], FTT[.6], MANA[9.9981], SAND[.99981], SOL[.0498746], TRX[.000002], USD[3.85], USDT[0.00423463] | | |
| 01212721 | Contingent | BULL[14.48836008], COMPBULL[1189151.0564], ETHBULL[37.392894], LINKBULL[253226.2364], LTCBULL[245585.29433], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.0078605], RAY[1773.87855597], SOL[15.21293286], THETABULL[18278.1536535], TRX[.000004], USD[0.22] | | |
| 01212723 | Contingent | 1INCH[20.34775114], ASD[119.97672], ATLAS[579.88748], ETH[0.01699670], ETHW[0.01699670], FTT[25.1945166], LUNA2[0.48115892], LUNA2_LOCKED[1.12270416], LUNC[1.55], MATIC[53.57115450], SOL[2.60778988], TRX[.000001], USD[0.91], USDT[.00314] | | SOL[2.578845] |
| 01212724 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[1042.56364309], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01212725 | | BAO[1], ETH[.00986054], ETHW[.00973733], KIN[1], RSR[1], USD[0.00] | Yes | |
| 01212728 | | BNB[0], HT[0], SOL[0], USD[0.00] | | |
| 01212729 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.05069146], FTT-PERP[0], GMT-PERP[0], LINA[2132.350259], LUNA2_LOCKED[308.8172709], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01212730 | | AMPL[0], DAWN[0], DODO[0], DOGE[-0.40430764], ETH[0], USD[0.19], USDT[0] | | |
| 01212731 | | SOL[0], USDT[0.00000001] | | |
| 01212733 | | USDT[0] | | |
| 01212739 | | SOL[.002], TRX[.00067], USD[0.00], USDT[0.57174020] | | |
| 01212740 | | BRZ[0.00416559], BTC[0] | | BRZ[.003821] |
| 01212743 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.79], USDT[506.08339100], ZRX-PERP[0] | | |
| 01212750 | Contingent, Disputed | USDT[0.00040380] | | |
| 01212752 | Contingent, Disputed | AUDIO-PERP[0], BNB[0.00006890], BTC[0], CLV-PERP[0], DOGE[0.45099365], LINK[0], LTC[.00058548], SOL-PERP[0], TRX[0.73331166], UNI[0], USD[0.02], USDT[0.09741613] | | |
| 01212753 | | ATLAS[1719.6732], BNB[0], DENT[1199.582], ETH[.0099981], FTT[0.02047606], USD[0.11], USDT[31.79095000] | | |
| 01212754 | | BNB[0] | | |
| 01212755 | | USDT[0.00003989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212756 | | NFT (3927029078311151168/FTX EU - we are here! #801)[1], NFT (49954746023404900/6/FTX EU - we are here! #1333)[1], NFT (55584682958905429/8/FTX EU - we are here! #1565)[1], SOL[0], TRX[.880217], USD[0.01], USDT[1.36768164] | | |
| 01212757 | | ETH[.00000001], RAY[0], USDT[0] | | |
| 01212759 | | AVAX-PERP[0], BTC-PERP[0], DOGE[.39332421], DOGE-PERP[0], SHIB-PERP[0], TRX[.000042], USD[-0.89], USDT[1.00802353] | | |
| 01212760 | | AUDIO[74.65990848], FTM[194.63037618], USDT[0.00000003] | | |
| 01212761 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01212767 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01212769 | | BTC[0], TRX[10.26902890] | | |
| 01212773 | | ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01212774 | | BAL-20211231[0], BAL-PERP[0], BTC[14.54164572], BTC-PERP[0], ETH[0.68300000], ETH-PERP[0], ETHW[0.68300000], EUR[2.37], FTT[156.09461994], FTT-PERP[0], GBP[613838.06], LINK[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[1.75], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[178782.62], USDT[0] | | |
| 01212775 | | USD[0.00] | | |
| 01212777 | | BEAR[1186.883], BTC-PERP[0], BULL[0.00012217], FTT[1.6988695], TRX[.000007], USD[31.55], USDT[2.31290001] | | |
| 01212778 | | ATLAS[14817.01783204], ATLAS-PERP[0], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 01212779 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC[.00710588], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-5.09], XRP[23.74954882] | | |
| 01212781 | | AKRO[4], BAO[16], CRO[77.56315647], DENT[2], DFL[.01760316], ETH[.01236757], EUR[0.00], FIDA[.00010087], GALA[.00330752], KIN[22], MANA[23.55137506], RSR[1], SAND[.00105744], SHIB[759863.77363288], SOL[.00008002], TRX[6], UBXT[6], USD[0.00] | Yes | |
| 01212786 | Contingent | APE[.59988], AVAX[.09998], GMT[1.9996], LUNA2[0.00002415], LUNA2_LOCKED[0.00005635], LUNC[5.258948], SOL[0.08696000], USD[0.01] | | |
| 01212787 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01212788 | | BAO[1], DOGE[.00078887], GBP[0.00], GRT[.00004881], KIN[1], SHIB[1993872.48393211], USD[0.00] | Yes | |
| 01212790 | | BTC[0.01593951], ETH[.0470047], ETHW[.0470047], USDT[417.14982170] | | |
| 01212791 | | BTC[0], DOGE[20523.66907403], DOT[0], ETH[0], ETHW[0.13658094], USD[19827353.9796696], USD[0.00] | | |
| 01212792 | | SOL[2.46323645] | | |
| 01212795 | Contingent | ADABULL[3.99373970], ALGOBULL[30091.59], ATLAS[5298.7298], ATOMBULL[.233608], BULL[0.00008217], CHZ[15.6357], COMPBULL[5.3608922], DOGEBULL[5.00017751], ETCBULL[926.5259717], ETHBULL[0.77793316], KNCBULL[.26123], LINKBULL[.052617], LTCBULL[.90154], LUNA2[76.00247827], LUNA2_LOCKED[177.339116], MATICBULL[.072141], SOL[27.6215966], SUSHIBULL[5208.015], SXPBULL[159.34296], THETABULL[.00013156], TRX[.22396], TRXBULL[1.59186], UNISWAPBULL[0.00007623], USD[1.98], VETBULL[.038451], XRP[.256741], XRPBULL[116859.5037], XRP-PERP[0], XTZBULL[4285.311412], ZECBULL[3628.478129] | | |
| 01212796 | | ATLAS[919.92], TRX[.100005], USD[1.59] | | |
| 01212799 | | FTT[0.00000413], TRX[.192902], USDT[0.05626876] | | |
| 01212801 | | SOL[0] | | |
| 01212802 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INTER[0], KAVA-PERP[0], LTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[480], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01212807 | | BNB[0.00000001], DOGE[0], ETH[0], ETHW[0.00280361], HT[0], MATIC[0], NFT (3122906402289460/01/FTX EU - we are here! #1311)[1], NFT (3884267612240500/11/FTX EU - we are here! #1176)[1], NFT (5291112164304198/42/FTX EU - we are here! #935)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01212809 | | AKRO[2], BAO[3578.90561674], BTC[.00095823], DENT[1], DOGE[2856.10770875], ETH[.00967285], ETHW[0.00954963], GBP[0.00], KIN[1.2331199], RSR[1], SHIB[85808941.49796605], UBXT[1], USD[0.00], XRP[310.59798407] | Yes | |
| 01212814 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], LRC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[24.27], USDT[0.00000019] | | |
| 01212820 | | BTC[.0205], BTC-PERP[.0018], EUR[0.17], USD[-102.22] | | |
| 01212829 | | DOGE[1000.59970451], LTC[0], SHIB[949641.17832026] | | |
| 01212832 | | USDT[.791005] | | |
| 01212834 | | ATLAS[1.68865703], USD[0.00], USDT[0] | | |
| 01212835 | | APT[0], ATOM[0], BNB[0], ETH[0], FTT[0], HT[0], LUNC[0], MATIC[0], NFT (3181244284002792/42/FTX EU - we are here! #162840)[1], NFT (4660238451270418/53/FTX EU - we are here! #163007)[1], NFT (4663244191178965/89/FTX EU - we are here! #163178)[1], SOL[0.00000001], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 01212837 | | BNB[0], ETH[0], FTT[0], USD[2.11], USDT[0.00000001] | | |
| 01212839 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01212844 | | CHZ[0], DOGE[0], NFT (3454409245468893/48/FTX EU - we are here! #144743)[1], NFT (5105907154358134/01/FTX EU - we are here! #144802)[1], NFT (5650077873548831/18/FTX EU - we are here! #144506)[1], SOL[0], TRX[0], USDT[0.00000042] | | |
| 01212852 | | ALEPH[.02044457], CHZ[.44061056], CVC[.31804503], DFL[.0296686], EUR[0.01], HXRO[.02358938], KIN[2], MER[.11699004], RAMP[.02921378], SKL[.15312343], SPELL[1.29102223], TLM[.0550151], TRU[.04848388], TRX[1], USDT[.04828102] | Yes | |
| 01212853 | | ATLAS-PERP[0], DFL[10], DOGE-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], SOL[.00366322], USD[-0.02], USDT[0.00000022] | | |
| 01212857 | | AKRO[1.21087641], BAO[122883.82454933], DENT[14208.68292613], DOGE[181.56069903], KIN[699547.29555788], SHIB[5157297.57054031], SOL[0] | | |
| 01212861 | | AMPL[0], DOGE[0], ETH[.00000001], SHIB[404325220.43888637], USD[3216.35] | | |
| 01212864 | | AAPL[.36347859], ACB[9.34303991], AKRO[3], AMZN[1.107041], BAO[11], BTC[.00374555], COIN[.08541101], ETH[.09984589], ETHW[.09881437], FB[.6279041], GME[.648], KIN[7], MTA[256.67329734], SOL[.65642847], TRX[2], TSLA[1.62186816], UBXT[1], USD[0.25], XRP[51.70267656] | Yes | |
| 01212866 | | USD[0.00], USDT[0] | | |
| 01212868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0403], BTC-MOVE-20210519[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], USD[0.23], USTC-PERP[0], XRP-PERP[0] | | |
| 01212869 | | MER[.107936], NFT (3178131016508648/82/FTX Crypto Cup 2022 Key #7915)[1], RAY[.807411], SOL[.05774054], USD[0.00] | | |
| 01212876 | | SOL[0], TRX[0] | | |
| 01212879 | | AAVE[0.00444594], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.1], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.0497064], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.09680675], SUSHI-PERP[0], USD[4489.25], USDT[0] | | |
| 01212880 | | COPE[0], SOL[0], TRX[0.00013300], USDT[0.00000009] | | |
| 01212882 | | SHIB[355946.68423668], USD[7.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212883 | | DOGE[162.39227424], ETH[0] | | |
| 01212887 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00094166], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-4.50] | | |
| 01212888 | | TRX[.000001] | | |
| 01212889 | | DOGE-20210625[0], LINK-20210625[0], USD[-463.73], USDT[798.98726832] | | |
| 01212891 | | 0 | | |
| 01212892 | | USDT[0.00000273] | | |
| 01212893 | Contingent, Disputed | SHIB-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01212895 | | TRX[.000006], USDT[0.00000843] | | |
| 01212896 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00013922], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0.15838015], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00782946], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1037], TRX-PERP[0], UNI-PERP[0], USD[197.13], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01212899 | | BRZ[.86752], ETHW[2.53640039], LTC[3.26969429], SOL[4.9891018], USD[0.45], USDT[8.77675495] | | |
| 01212900 | | BTC[0.00053692], ETH[0.00536214], ETHW[0.00533315] | | BTC[.0005322], ETH[.005292] |
| 01212902 | | USDT[0.00000015] | | |
| 01212904 | | BTC[0], SOL[0] | | |
| 01212907 | | NFT (536733146230174478/FTX Crypto Cup 2022 Key #11551)[1], TRX[.000839], USDT[1.43239825] | | |
| 01212908 | | HT[0], SAND[0], SOL[0], TRX[0], USD[0.76], USDT[.38967748] | | |
| 01212914 | | SOL[0] | | |
| 01212916 | | LTC[0], NFT (448155574155830199/FTX EU - we are here! #249503)[1], NFT (465327236051856648/FTX EU - we are here! #249480)[1], NFT (531203930401903885/FTX EU - we are here! #249489)[1], TRX[57.24000300], USDT[0] | | |
| 01212919 | Contingent | ALGO-PERP[0], BICO[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], DAI[0.00026972], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ENJ[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNC[0.07323463], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01212920 | | BTC[0], SOL[0], USDT[0.00000449] | | |
| 01212921 | | 0 | | |
| 01212923 | | AKRO[1], BAO[22.29443636], BCH[0], BNB[0], BTC[0], CHZ[0], CLV[0], CONV[0], CRO[0], DAWN[0], DENT[3], DMG[0], DOGE[0], FTT[0], HNT[0], KIN[30.74776552], LINA[0], LINK[0], MATIC[0], MER[0], MOB[0], MTL[0], OXY[0], REEF[0], REN[0], RSR[0], SHIB[924.14728591], SKL[0], SOL[0], SRM[0], STEP[0], TRU[0], TRX[3], TSLA[.00000001], TSLAPRE[0], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01212931 | | ETH[.2699125], ETH-PERP[0], ETHW[.2699125], USD[119.88] | | |
| 01212934 | | DOGE-20210625[0], MER-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01212936 | | SOL[0] | | |
| 01212937 | Contingent, Disputed | ADABULL[0.03940190], ALPHA[46], BCHBULL[.59378], DOGEBULL[4.08836122], DOT-PERP[0], EOSBULL[85.693], ETCBEAR[36186120.5], ETCBULL[17.56231657], LINKBEAR[590785], LINKBULL[29.1734973], LTC[.005237], LTC-PERP[0], SLRS[.98784], SXPBULL[9.99335], TRX[.000001], USD[0.06], USDT[.008839] | | |
| 01212938 | | TRX[.000001], USD[142.43], USDT[0] | | |
| 01212941 | | 0 | | |
| 01212942 | | SOL[0] | | |
| 01212943 | | KIN-PERP[0], USD[0.00] | | |
| 01212950 | | TRX[.000004], USDT[0] | | |
| 01212954 | | BTC[0], FTT[.00092044], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 01212958 | | AVAX[0], ETH[0.00162415], GENE[0], HT[0], LTC[0], NFT (333337107499079240/FTX EU - we are here! #1593)[1], NFT (342463633962703629/FTX EU - we are here! #1472)[1], NFT (533838377938433101/FTX EU - we are here! #1279)[1], SOL[0.00000001], TRX[0.00003000], USD[0.00], USDT[0.00000099] | | |
| 01212959 | | KIN[1], USD[0.00], XRP[46.53241815] | | |
| 01212963 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00879461], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR[.00070928], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.35], USDT[0.62561241] | | |
| 01212966 | | USD[0.99], USDT[0.00000001], XRP[777] | | |
| 01212969 | | DOGE-PERP[0], NFT (468313748294834481/FTX AU - we are here! #67325)[1], NFT (488162108652172418/FTX EU - we are here! #175788)[1], USD[28.29], USDT[0], XPLA[.024] | | |
| 01212972 | | NFT (412208593817736431/FTX EU - we are here! #78294)[1], NFT (438682157775455609/FTX EU - we are here! #78075)[1], NFT (491584476216274352/FTX EU - we are here! #78479)[1] | | |
| 01212973 | | GOG[999.8], SRM[.9942], SRM-PERP[0], USD[1.19], USDT[0] | | |
| 01212982 | | ADABULL[49.9905], ALGOBULL[149971.5], ALTBULL[114.97815], ASD[154.745793], ASDBULL[101537.2678189], ATOMBULL[365906.22212], BALBULL[1381.492279], BAO[470910.89], BAT[124.97625], BCHBULL[7310.24972], BSVBULL[467990.5898], BULL[3.86661470], BULLSHIT[1007.3181], COMPBULL[1002621.165777], DEFIBULL[2114.694027], DENT[12297.663], DOGEBULL[249.9525], DRGNBULL[2946.8653944], EDEN[447.714918], EOSBULL[35506.25253], ETCBULL[2912.1782656], ETHBEAR[50000000], ETHBULL[175.99653900], GBP[0.00], GRTBULL[5134737.298323], HGET[100.028682], HTBULL[1570.860071], KNCBULL[20839.26268], LINKBULL[11056.484635], LTCBULL[33345.56425], MATIC[49.9905], MATICBULL[4117.228851], MIDBULL[109.9791], MKRBULL[1018.566105], OKBBEAR[36900000], OKBBULL[158.3762617], OXY[3957.18623], PRIVBULL[346.6741194], SLP[3699.24], SLRS[749.8575], STEP[1259.7606], SUN[275.0009962], SUSHIBEAR[207998480], SUSHIBULL[286218.433], SXPBULL[11557.8036], THETABULL[10702.26319896], TOMOBULL[5988.8619], TRX[.762502], TRXBULL[691.265784], UNISWAPBULL[1003.80924], USD[112.93], USDT[0], VETBULL[55045.64600915], XLMBULL[26437.873949], XRPBULL[4079.2248], XTZBEAR[897625], XTZBULL[426343.987461], ZECBULL[61442.50157] | | |
| 01212988 | Contingent | CLV[2.2], ETH[.00000001], FTT[0.38333311], SOL[.22505693], SRM[1.02655893], SRM_LOCKED[.02138305], TULIP[.4], USD[0.01], USDT[0.00006596] | | |
| 01212992 | Contingent | FTT[0.86086131], SOL[7.712198], SRM[11.98817181], SRM_LOCKED[.23547447], USD[0.00] | | |
| 01212993 | Contingent | BAL[121.923434], BTC[.04099515], DOT[49.99], ETH[1.6046], ETHW[1.6046], FTM[637.98], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], RAY[267.95], SOL[9.998], UNI[99.98], USD[-2344.69] | | |
| 01213002 | | AUDIO[14.35332915], EUR[0.00], KIN[174673.82799291], TRX[1], UBXT[1] | Yes | |
| 01213004 | | USD[4.01], USDT[0] | | |
| 01213005 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], FLOW-PERP[0], FXS-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRY[0.00], TULIP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01213007 | | SOL[0] | | |
| 01213011 | | AAVE[.00856], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.09784], FTT-PERP[0], MNGO[9.3556], OP-PERP[0], RUNE-PERP[0], SHIB[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], SUSHI[187.4732862], TRX[.000858], TRY[7.05], USD[0.24], USDT[522.40595000], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213012 | | 0 | | |
| 01213017 | | 0 | | |
| 01213020 | Contingent | APE[.06408226], APE-PERP[0], APT-PERP[0], ATOM[.02924617], BTC[.43784072], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00003026], ETH-PERP[0], ETHW[.0005559], FTT[25.09641318], GMT-PERP[0], IMX[.00975], KNC-PERP[0], LUNA2[0.09000942], LUNA2_LOCKED[0.21002199], LUNC[19561.73252509], LUNC-PERP[0], MATIC[.80739937], NEAR-PERP[0], NFT (299371828208546496/FTX EU - we are here! #190356)[1], NFT (302564530383817506/Baku Ticket Stub #2226)[1], NFT (322563484872356193/FTX EU - we are here! #190292)[1], NFT (347904908864254626/FTX EU - we are here! #190388)[1], NFT (349516401822061117/The Hill by FTX #28886)[1], NFT (429860680512036382/FTX AU - we are here! #5891)[1], NFT (495247557754978322/FTX AU - we are here! #26184)[1], NFT (525411667674940781/Monza Ticket Stub #1197)[1], NFT (558433485014269691/FTX AU - we are here! #5881)[1], OP-PERP[0], RAY[.56848098], RUNE-PERP[0], SOL[.00612931], SRM[4.33328086], SRM-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.19], USDT[0.00380361], USTC[.48063223], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 01213025 | | BTC[0], SOL[0], TRX[.00000201], TRX-PERP[0], USD[0.00] | | |
| 01213027 | | DOGE-PERP[0], ICP-PERP[0], USD[-1.93], USDT[1.95878452] | | |
| 01213029 | | HT[0], TRX[0], USD[0.02] | | |
| 01213037 | | BTC[0], ETH[0], LTC[0.00017168] | | |
| 01213042 | | TRX[0], USD[0.00], USDT[0] | | |
| 01213054 | | SOL[0] | | |
| 01213060 | | NFT (339433271839791048/FTX EU - we are here! #25965)[1], NFT (362156059885870283/FTX EU - we are here! #26136)[1], NFT (558247098329958744/FTX EU - we are here! #26278)[1], TRX[.000004], USDT[0] | | |
| 01213062 | | BTC[0], BTC-PERP[0], FTT[.00587498], USD[0.00] | | |
| 01213063 | | AAVE-20210625[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0.52148873], XRP-PERP[0] | | |
| 01213067 | | BTC[0.01009173], USD[1.85] | | |
| 01213069 | | 0 | | |
| 01213070 | | APT[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT[0], LTC[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0.74263040] | | |
| 01213071 | | ATLAS[0], ATLAS-PERP[0], ICP-PERP[0], MNGO[0], NFT (325334198976994657/FTX EU - we are here! #98956)[1], NFT (366018866186811920/FTX EU - we are here! #98721)[1], NFT (522581796459353880/FTX EU - we are here! #98622)[1], SOL[0], SUSHI-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 01213074 | | 0 | | |
| 01213077 | | BNB[.00000001], BTC[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 01213078 | | COIN[.0097796], ETHBULL[0.00002540], STEP[652.942726], TRX[.000002], USD[171.79], USDT[0.00350640] | | |
| 01213082 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.4329], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[329.28937763], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.40632149], ETH-PERP[0], ETHW[3.40632148], FTM-PERP[0], FTT[189.89946], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00486199], LUNA2_LOCKED[0.01134465], LUNC[1058.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[110.28281481], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3909.06], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01213084 | | ADABULL[.00003478], MATICBULL[.840666], SXPBULL[.045], TRX[.000005], USD[00.00], USDT[0.09305237], VETBULL[3.4107687] | | |
| 01213085 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SHIB[101813.66675028], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01213089 | | SOL[0] | | |
| 01213090 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL[.02446043], REEF-PERP[0], RSR-PERP[0], SAND[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[492.63988183], TRX-PERP[0], UNI-PERP[0], USD[31.60], USDT[-0.00097644], USTC-PERP[0], XRP[0.00000020], XRP-PERP[0] | | |
| 01213094 | | SOL[0] | | |
| 01213095 | | BTC[.00097963] | | |
| 01213096 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01213097 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[642.8], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[41.1629], EOS-PERP[0], ETHBULL[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.1374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHIBULL[392.3], SXPBULL[2.697162], USD[0.11], USDT[0.00192479], VET-PERP[0], ZRX-PERP[0] | | |
| 01213100 | | BNB[0], SOL[0] | | |
| 01213102 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX[.06], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00003597], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[10.11], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[1.11], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[45.5], THETA-PERP[0], TLM-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[12.1], USD[-94.17], USDT[0.00000001], VET-PERP[0] | | |
| 01213107 | Contingent, Disputed | USDT[0.00029878] | | |
| 01213111 | | FTT[0.10548893], USD[0.00], USDT[-0.00030007] | | |
| 01213115 | | AAVE[0], AMZN[.00000007], AMZNPRE[0], BAO[27], BILI[0], BTC[0.00033108], CAD[0.00], COIN[.00000003], DENT[9], DOGE[0], ETH[0], HXRO[0], KIN[29], MKR[0], OXY[0], PERP[0], SHIB[0], SOL[0], SRM[0], STEP[0], UBXT[2], USD[0.00], XRP[0], YFI[0] | Yes | |
| 01213116 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], KNC[.02], LINK-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[135.18], USDT[65.89189078] | | |
| 01213122 | Contingent | ALT-PERP[0], AVAX[0.00566280], BTC[0.00000921], BTC-PERP[0], ETH[0.00063589], ETH-PERP[0], ETHW[0.00063589], FTT[35.33201038], LUNA2[0.26075323], LUNA2_LOCKED[0.60842422], MID-PERP[0], SHIT-PERP[0], SOL[0.00821973], USD[64928.92], USDT[231.44256412] | | |
| 01213126 | | AKRO[2], AMC[4.55719347], AUD[0.00], BAO[5], CHZ[0], DENT[6], HXRO[0], KIN[2], MATIC[0], SHIB[0], SUSHI[0], TLRY[0], TRX[0], USD[27.34] | | |
| 01213128 | | FIDA[89.937], TRX[.000001], USDT[.3017] | | |
| 01213129 | | APT[3.73753566], BNB[.00000001], BNB-PERP[0], ETH[0], GST[.0999], MATIC[.00789628], NFT (322070540133812362/FTX EU - we are here! #54923)[1], NFT (482329660524669362/FTX EU - we are here! #55045)[1], NFT (527029006266696704/FTX EU - we are here! #55251)[1], SOL[0.00377712], TRX[.709501], USD[0.01], USDT[0.00000691] | | |
| 01213130 | | BAO[2], SRM[13.90563314], USD[0.02] | Yes | |
| 01213131 | | BTC-PERP[0], EUR[0.00], FTT[26.29532], LUNC-PERP[0], SOL-PERP[0], USD[984.35] | | |
| 01213133 | | TRX[25], USDT[773.51854062] | | |
| 01213136 | | BNB[0], BTC-PERP[0], CHZ[0], DOGE[0.00109278], ETH[0], LUNC[0.00159447], LTC[0], MATIC[.00000001], NFT (423865601880276882/FTX EU - we are here! #14394)[1], NFT (494008477929897507/FTX EU - we are here! #14275)[1], NFT (537103916747465980/FTX EU - we are here! #14455)[1], SOL[0], TRX[0.84503448], USD[0.00], USDT[0] | | |
| 01213149 | | 0 | | |
| 01213153 | | BAO[1], BTC[0.00000425] | Yes | |
| 01213154 | | AAVE-PERP[0], BTC[0.00005885], BTC-PERP[0], ETH[0.00087882], ETH-PERP[0], ETHW[16.99887882], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[135851.28], USDT[51363.67001146], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213155 | Contingent, Disputed | BTC[0], FTT[.0951455], USD[1.90], USDT[0] | | |
| 01213156 | | CHZ[9.59245], TRX[0], USD[0.00] | | |
| 01213159 | | BTC[.00652192], ETH[.08496516], USDT[0.00002264] | | |
| 01213163 | | USDT[0.00012220] | | |
| 01213169 | Contingent | AURY[.14183808], AVAX[0.95376318], AVAX-PERP[0], AXS-PERP[0], BIT[.69337], BTC-PERP[0], CRO[7.7979], CRV[.7357575], DOGE-PERP[0], DYDX[.00686], ENS[.00526], ETH[.15539486], ETH-0930[0], ETH-PERP[0], ETHW[.00024895], FXS[.0326], HNT[.084838], IMX[.078859], LOOKS[.82406], LOOKS-PERP[-5245], LRC[.484525], LUNA2[224.88235816], LUNA2_LOCKED[0.04085237], LUNC[3812.438841], LUNC-PERP[0], MATIC[3443.8505], SHIB-PERP[0], SOL[.99482965], SOL-PERP[0], TRX[.000789], USD[5259.43], USDT[0.50553482], USTC-PERP[0] | | |
| 01213173 | | USD[3.16] | | |
| 01213174 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01213176 | | GENE[0], SOL[0], TRX[0.00470000], USDT[0] | | |
| 01213177 | | AXS-PERP[0], ETH[0], GMT-PERP[0], KNC-PERP[0], MTL[.041866], NFT (376824989603620064/FTX EU - we are here! #161277)[1], NFT (420600583168118494/FTX EU - we are here! #161527)[1], NFT (452561940418680609/FTX EU - we are here! #161800)[1], USD[0.06], WAVES-PERP[0] | | |
| 01213181 | | USD[0.00] | | |
| 01213188 | | HT[0], SHIB[43117.03947192], SOL[0], USD[0.00], USDT[0] | | |
| 01213190 | | BTC[.00114543] | | |
| 01213194 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01213195 | | TRX[.000002], USDT[0.00000009] | | |
| 01213196 | | DRGN-PERP[0], FIDA-PERP[0], SHIT-PERP[0], SOL[.084], USD[1.90] | | |
| 01213197 | | RAY[.00085], SOL[.99981], TRX[.700001], USD[0.00] | | |
| 01213198 | | BTC[0], TRX[.400116], USD[0.56], USDT[0.00000124] | | |
| 01213199 | | AAVE[0], BNB[0], BTC[0.00000002], BTC-PERP[0], COMP[0.00004797], DOGE[4.62256931], ETH[0], LINK[0], LTC[0], TRX[.000008], USD[0.00], USDT[0.00000034] | | |
| 01213201 | | BAO[4], EUR[22.15], KIN[4], USD[0.00], XRP[0] | | |
| 01213204 | | SUN[390.9], TRX[.000004], USDT[.087] | | |
| 01213208 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (436769008709693543/FTX EU - we are here! #63611)[1], NFT (461613060541777218/FTX EU - we are here! #63203)[1], NFT (498912698904954320/FTX EU - we are here! #63391)[1], SOL[0], TOMO[0], TRX[0] | | |
| 01213212 | Contingent | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.29413135], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[141.11597029], SRM_LOCKED[855.28728815], USD[23.19] | | |
| 01213215 | | SHIB[25136.92197858], USDT[0] | | |
| 01213219 | | NFT (539064099224317169/The Hill by FTX #32701)[1] | | |
| 01213221 | | TONCOIN-PERP[0], USD[0.15], USDT[0] | | |
| 01213223 | | USD[0.46] | | |
| 01213224 | | MER[2.9979], USD[1.13], USDT[0] | | |
| 01213225 | | USDT[0] | | |
| 01213228 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETH[.00016392], ETHW[0.00016391], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[100.60] | | |
| 01213230 | | 1INCH-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], TRX[.000002], USD[0.27], USDT[0.00934306] | | |
| 01213235 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.57205808], SRM_LOCKED[3.72704001], USD[-0.21], USDT[0] | | |
| 01213242 | | BNB[.07251845], BTC[0.00165086], LINK[1.34138292], SOL[0], USD[0.03] | | |
| 01213247 | | RAY[78.9447], SOL[0.04294874], USD[0.00] | | |
| 01213252 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000022], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-132.97], USDT[147.40499788], VET-PERP[0], XRP-PERP[0] | | |
| 01213254 | | AKRO[1], ATOM[52.40962112], BAO[3], BTC[.11354938], ETH[.79645439], KIN[3], TRX[4], USD[0.07], USDT[3647.23887878] | Yes | |
| 01213257 | | ASD[38.80911907], BAO[1], EUR[0.00], RSR[50.22496768], RUNE[1.9870777], SHIB[688570.15752006], SUSHI[2.17240385], USD[0.00] | Yes | |
| 01213265 | | BAO[1], DENT[1], SHIB[12756.89807333], USDT[0] | | |
| 01213266 | Contingent, Disputed | USDT[0.00001636] | | |
| 01213267 | | BNB[0], FTT[0.00050368], SOL[0], TRX[0] | | |
| 01213268 | | USD[0.00] | | |
| 01213269 | | NFT (384923927146919694/FTX EU - we are here! #2456)[1], NFT (413270995191000956/FTX EU - we are here! #2750)[1], NFT (437657072900990560/FTX EU - we are here! #2941)[1] | | |
| 01213271 | Contingent, Disputed | USDT[0.06041740] | | |
| 01213273 | | ETH[0], MATIC[0], SOL[0], TRX[3.86819020], USD[-0.03], USDT[0.00000027] | | |
| 01213275 | | BF_POINT[1400], USD[880.96] | | |
| 01213277 | | SOL[0] | | |
| 01213282 | | AXS-PERP[0], DAI[0.00000001], DOT-PERP[0], ETH[25.15210064], ETH-PERP[0], ETHW[0], FLOW-PERP[0], SOL[407.19314289], SOL-PERP[0], STETH[0], STSOL[0], SUSHI-PERP[0], TRX[100.1668], TRX-PERP[0], USD[-9921.37], USDT[5556.34226045] | | SOL[10] |
| 01213284 | | FTT[0.04237019], USD[0.90], USDT[0] | | |
| 01213283 | | CHZ[0], DENT[0], DOGE-PERP[0], FTT[0], SXP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01213291 | | DOGE[30.22408663], DOT[2.34431065], ETH[.32732654], ETHW[.32716209], KIN[1], LRC[593.37419676], RSR[1], SHIB[2474942.31579138], USD[0.09] | Yes | |
| 01213292 | | USD[1.57], XTZ-PERP[0.00499999] | | |
| 01213295 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[26.40], USDT[-0.03761527], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01213297 | | USD[1.77], USDT[0.53853374] | | |
| 01213305 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[14997.09], AUDIO[308], AVAX[40.01200111], AVAX-PERP[0], AXS[1.2997478], BNB[.059572], BTC-PERP[.23], CEL[30.69316], CHR[99.98], CHZ[1000.005], CRO[699.864], DOT-PERP[0], EGLD-PERP[0], ETH[1.0209017], ETH-PERP[1.3], ETHW[1.02090169], FTM[485.984316], FTT[160.31174263], GALA[3000.015], GRT[105.9788], HNT[49.9903], HNT-PERP[0], LUNA2[4.66090019], LUNA2_LOCKED[10.87543379], LUNC[1000], LUNC-PERP[0], MATIC[629.9955], NEAR-PERP[0], POLIS[60], QI[10000], RAY[9.62836084], RNDR[399.92], SAND[200.001], SOLIS[8.24995292], SOL-PERP[60], SRM[412.31581169], SRM_LOCKED[.25605543], USD[0.8234.40], USDT[0], VET-PERP[0], XRP[85.9828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213308 | | ATLAS[1000], SECO[4.996675], TRX[.000005], USD[5.54], USDT[.00514] | | |
| 01213310 | | BTC[.00000005], ETH[.00000006], ETHW[.00000006], MATIC[.00021141], USD[0.00] | Yes | |
| 01213311 | | ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE[.5285508], DOGE-PERP[0], FTT-PERP[0], GODS[7.06418387], LUNC-PERP[0], RAY[1.16681343], SOL[0], SOL-PERP[0], SRM[.1551649], SRM-PERP[0], TRX[.000003], USD[-0.16], USDT[0] | | |
| 01213314 | | BNB[0], SOL[0] | | |
| 01213323 | | SXPBULL[305.67424645], TRX[.000005], USD[0.01], USDT[0] | | |
| 01213328 | | BTC[0.00007404], ETH[0.00071924], ETHW[0.00071924], LTC[0.00791539], TRX[.152574], USD[0.00], USDT[0.00098729] | | |
| 01213329 | | BNB[.059958], EOSBULL[129.969], ETH[.0089937], ETHBULL[0.00192864], ETHW[.0089937], SHIB[1998600], SUSHIBULL[282.8019], TRX[.000001], USD[0.06] | | |
| 01213330 | | NFT (391326521542823502/The Hill by FTX #35409)[1], USD[0.00] | | |
| 01213331 | | TRX[2] | | |
| 01213333 | | TRX[.000006], USDT[.908] | | |
| 01213341 | | SPELL[2600], USD[2.69], USDT[0] | | |
| 01213342 | | AAVE[0], BCH[0], BNB[0], BTC[0], CEL[0], CRV[0], DODO[0], ETH[0], LINK[0], MATIC[0], MEDIA[0], MER[0], PAXG[0], ROOK[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.00183857], YFI[0] | | |
| 01213343 | | ALTBEAR[96.6615], DOGEBEAR2021[.00059307], DOGE-PERP[0], ETH[.000586], ETHW[.000586], LUNC-PERP[0], USD[16.26], USDT-PERP[0] | | |
| 01213344 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00] | | |
| 01213349 | | ANC-PERP[0], ATLAS[9.762], BNB[.00173001], FIDA-PERP[0], GT[.09748], POLIS[.08202], POLIS-PERP[0], TRYB[.9], TRYB-PERP[0], USD[0.04], USDT[0.00692452], USDT-PERP[0], USTC-PERP[0] | | |
| 01213352 | | BNB[0], SOL[0], TRX[0], USDT[0.00000088] | | |
| 01213353 | | AURY[34.99335], SHIB[78048063.5], USD[1.46] | | |
| 01213354 | | PROM-PERP[0], SLP-PERP[0], STEP[.01348], USD[0.00], USDT[0] | | |
| 01213355 | | ATOM-PERP[0], ETH[.00000001], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1325.45], USDT[0] | | |
| 01213359 | | BTC[0], TRX[.000002] | | |
| 01213361 | | USD[0.00], USDT[0.09075111] | | |
| 01213366 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.05033921], USD[0.00], USDT[0.00001035] | | |
| 01213367 | | USD[0.41], USDT[.09167311] | Yes | |
| 01213375 | | STEP[337.66347], TRX[.000002], USD[0.10], USDT[0] | | |
| 01213381 | | ETHBULL[0.04182332], TRX[.000001], USDT[0.43892802] | | |
| 01213383 | | BTC[4.01060312], USD[20483.03], USDT[0.00000001] | | |
| 01213386 | | DOGE[0.12768536], ETH-PERP[0], USD[0.00] | | |
| 01213387 | | DOGE[0], STEP[0], TRX[.000002], USD[-0.93], USDT[2.97018762], USDT-PERP[0] | | |
| 01213389 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01213391 | | DOGEBEAR2021[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01213393 | | AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.22], USDT[6.00000001] | | |
| 01213394 | | BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0.09559868], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01213396 | | BNB[0], BTC[0], FTT[0.00104219], MBS[.9462], USD[0.00], USDT[0.00440801] | | |
| 01213406 | | NFT (370380815805436440/FTX EU - we are here! #214099)[1], NFT (407210566752664389/FTX EU - we are here! #214364)[1], NFT (573246161522134438/FTX EU - we are here! #214297)[1], STEP[1619.76537], TRX[.000003], USD[3.91], USDT[-2.12841098] | | |
| 01213411 | | USD[25.00] | | |
| 01213412 | | BAO[4], COMP[.00321443], KIN[3], SHIB[744945.89666901], USD[0.00], USDT[0] | Yes | |
| 01213416 | | SRM[.99734], TRX[.000003] | | |
| 01213417 | | BNB[.4], BTC[0.00363913], DODO[146.4], FTT[80.76806996], LINA[4270], ROOK[.361], USD[2.22], USDT[0] | | |
| 01213418 | | SOL[0] | | |
| 01213419 | | TRX[.000001] | | |
| 01213422 | | BTC[0] | | |
| 01213423 | | COPE[1000.636], CRV[99.98], FTM[100.96], FTT[.09856], SOL[5.007], SRM[74.9772], TRX[.000006], USD[55.36], USDT[218.00745681] | | |
| 01213424 | | CEL-20210625[0], MBS[142.265016], USD[0.07], USDT[0] | | |
| 01213428 | | BNB[0] | | |
| 01213429 | | USDT[0.00000001] | | |
| 01213431 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.25], XRP-PERP[0] | | |
| 01213433 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0.00760000], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00005735], ETH-PERP[0], ETHW[0.00005736], FTM-PERP[0], FTT[.10417033], FTT-PERP[0], GMT-PERP[0], IMX[.05826], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STG[.556], UNI-PERP[0], USD[16.79], USDT[0.00000001] | | |
| 01213434 | | BTC[0.00000001], C98-PERP[0], DOGE[374.16636981], DOGE-20211231[0], DOGE-PERP[0], ETH[0], LTC[0], LUNC-PERP[0], MATIC[0], SHIB[1.91857465], SOL[0], USD[0.00] | | |
| 01213437 | | SOL[0], TRX[.000003], USDT[0.00000002] | | |
| 01213438 | | 1INCH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY[.0002], RAY-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[10.88], VET-PERP[0] | | |
| 01213439 | | APT[0.00651271], BTC[0], ETH[0], SOL[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01213440 | | USD[0.00] | | |
| 01213442 | | BAO[3], EUR[0.00], KIN[3], RSR[1], SOS[136791991.91900241], USD[0.00] | Yes | |
| 01213443 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.18252414], LUNC-PERP[0], MATICBULL[117.9764], RUNE-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 01213444 | | AVAX[0], BNB[0], BTC[0], ETHBEAR[10001], ETHBULL[0], FTM[.00000001], FTT[0.13617105], GRTBULL[.024992], MATIC[0.00000001], THETABULL[4.95422862], TRX[.000178], USD[0.01], USDT[0.00000090], VETBULL[10035] | | |
| 01213445 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213446 | | DOGE[30], ETHBULL[.5], USD[0.15] | | |
| 01213450 | | FTT[29.4963] | | |
| 01213451 | | BAO[2], BTC[.00151445], ETH[0.02420453], ETHW[0.02390335], KIN[1], USD[0.00] | Yes | |
| 01213453 | | BTC[0], TRX[.000001] | | |
| 01213455 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01213456 | | 0 | | |
| 01213462 | Contingent, Disputed | HBAR-PERP[0], HUM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 01213467 | | SOL[0] | | |
| 01213470 | | DOGEBEAR2021[.0006396], DOGEBULL[.00003375], DOGE-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATICBEAR2021[.03777], NEAR-PERP[0], SPELL[14.89350748], SPELL-PERP[0], USD[1717.07] | | |
| 01213471 | | DOGE[306.893175], DOGE-PERP[0], FTT[.299943], SHIB[2098891.5], SHIB-PERP[0], SUSHI[4.99867], USD[0.04] | | |
| 01213472 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXPBULL[202096.09742351], SXP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01213473 | Contingent | ALGO[.309139], ATLAS[158.76788137], BTC[0.00000041], ETH[0], GENE[0], LUNA2[0.42542455], LUNA2_LOCKED[0.99265729], NFT (442025874842770705/FTX AU - we are here! #45622)[1], SOL[0], SOL-0930[0], SOL-PERP[0], TRX[0.00001200], USD[0.10], USDT[0.64213849], USDT-PERP[0] | | |
| 01213478 | Contingent, Disputed | USDT[0.00042723] | | |
| 01213482 | | TRX[.116884], USD[0.62] | | |
| 01213488 | | BTC[0] | | |
| 01213489 | | COPE[0], SOL[0] | | |
| 01213505 | | ALPHA[.81], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[.02], SOL-PERP[0], SUSHI-PERP[0], USD[-0.14], USDT[0.00017217] | | |
| 01213506 | | ATOM[0], BTC-PERP[0], DOT-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01213508 | | BAO[2], USD[0.00] | | |
| 01213511 | Contingent, Disputed | TRX[.000002], USDT[0.00000002] | | |
| 01213514 | | GENE[7.94713655], TRX[.000777], USDT[0.00000003] | | |
| 01213517 | | BTC[0] | | |
| 01213519 | | MNGO[230], NFT (348134029618327474/FTX EU - we are here! #229253)[1], NFT (372227841132246936/FTX EU - we are here! #229166)[1], NFT (521518256004133003/FTX EU - we are here! #229227)[1], TRX[.000002], USD[2.16], USDT[0] | | |
| 01213522 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[16.31], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01213524 | | BNB[0.00885900], LTC[.007], USD[0.35] | | |
| 01213525 | | BTC[0], SOL[0] | | |
| 01213526 | Contingent, Disputed | USDT[0.00028823] | | |
| 01213530 | | BTC[0], BTC-PERP[0], FTT[0], ROOK[0], SOL[0], USD[0.00], USDT[0] | | |
| 01213531 | | NFT (373947890131766217/FTX EU - we are here! #147461)[1], NFT (459355918084650302/FTX EU - we are here! #147583)[1], NFT (526123179774366096/FTX EU - we are here! #147208)[1], OP-PERP[0], TRX[.000836], USD[-3.70], USDT[4.93410379] | | |
| 01213538 | | BTC[0] | | |
| 01213542 | | BTC[0], FTT-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-0.08], USDT[0.11900333] | | |
| 01213543 | Contingent, Disputed | BAO[9], BTC[.00000211], DENT[3], ETH[0], KIN[8], NEAR[0], RSR[2], SOL[0], TRX[2.000002], USD[0.00], USDT[0.00014712] | Yes | |
| 01213546 | | BTC[.0019909], DOGE[525.0089], ETH[.0328172], ETHW[.0328172], STEP[137.02753], TRX[13.859001], USD[0.06], USDT[378.74902984] | | |
| 01213549 | | JET[.957], TRX[.000003], USD[25.05], USDT[0] | | |
| 01213559 | | BNB[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01213564 | | BNB[0], BTC[0], CRO[4.68218151], ETH[0], USD[0.00], USDT[0.00000109], XRP[0] | | |
| 01213567 | | BTC[0.00834934], CHF[4.24], ETH[0.20878858], ETHW[.21078858], TRX[.000002], USD[644.69], USDT[0] | | |
| 01213568 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[4.59145962], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[16.70], USDT[0.00000001] | | |
| 01213569 | | POLIS-PERP[0], SRM[.22612], USD[0.00], USDT[0] | | |
| 01213571 | | TRX[.000001], USDT[2.471] | | |
| 01213574 | | ATOM[0], BNB[0], DENT[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01213575 | | BTC[0] | | |
| 01213576 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01213577 | | 1INCH-PERP[0], ADA-PERP[0], ASD[2996.6], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.01882232], BNB-PERP[0], BTC[0.00053326], BTC-20210625[0], CLV-PERP[0], DASH-PERP[0], DOGE[46], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00587025], ETH-PERP[0], ETHW[0.00587025], FTT[23.493882], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[359.933682], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[41], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[14.5552], TRX-PERP[0], USD[0.44], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01213581 | | NFT (549537538735707978/FTX EU - we are here! #90947)[1] | | |
| 01213583 | | BNB[.00000001], ETH[-0.00000004], ETHW[-0.00000004], HT[0], NFT (445651895112746834/FTX EU - we are here! #30442)[1], NFT (496372354501010468/FTX EU - we are here! #30367)[1], NFT (521604071151460142/FTX EU - we are here! #30511)[1], SOL[0.00000119], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00005904] | | |
| 01213585 | | BNB[0.00127100], TRX[.000001] | | |
| 01213591 | | TRX[0], WAVES[0] | | |
| 01213593 | | USDT[100.697659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213594 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01213596 | | 0 | | |
| 01213600 | | ETH[0], SOL[0], USD[0.02], USDT[0], WRX[.78] | | |
| 01213602 | Contingent, Disputed | BTC[0.00001007], FTT[0.07387571], USD[5.37] | | |
| 01213605 | | SOL[0], TRX[2.148826] | | |
| 01213608 | | SOL[0] | | |
| 01213610 | | SOL[0], TRX[.000001] | | |
| 01213611 | | AKRO[1], ALPHA[1], DENT[2], ETH[.00104166], EUR[748.00], RSR[2], TRX[10], UBXT[1] | Yes | |
| 01213612 | | CHZ[2.0023301], DENT[1], KIN[1], SHIB[300022758.88286617], UBXT[1], USD[0.00], XRP[4584.87691041] | Yes | |
| 01213614 | | BAO[2], DOGE[244.46305797], KIN[1], SHIB[2003679.41129419], USD[0.00], XRP[.02606835] | | |
| 01213615 | | BNB[0], SOL[0], TRX[0] | | |
| 01213618 | | NFT (446203013293635389/FTX EU - we are here! #48450)[1], NFT (498526753062566945/FTX EU - we are here! #48353)[1], NFT (500384903154935847/FTX EU - we are here! #48586)[1] | | |
| 01213619 | | BCH[0], BNB[0.00000002], BTC[0], DOGE[0], ETH[0], FTT[0.20000000], HT[0], SOL[0], TRX[1.00087406], USD[0.00], USDT[89.98470868], XRP[0.00000001] | | |
| 01213620 | | BAO[1], BNB[.00714685], CRO[3.92372336], EUR[0.00], MATIC[3.1457098] | | |
| 01213621 | | BTC[0] | | |
| 01213623 | Contingent, Disputed | USDT[0.00035759] | | |
| 01213626 | | BOBA[71.45608057], BTC[0], COPE[.96283], DOGE[0], DYDX[33.3], ETH[0], FTM[0], GBP[0.00], SOL[0], SUSHI[0], USD[0.00], USDT[0.00002047] | | |
| 01213628 | | TRX[.240001], USDT[1.75508151] | | |
| 01213632 | | CONV[0], TRX[0], USD[0.00] | | |
| 01213633 | | USDT[0] | | |
| 01213634 | | USD[14.86] | | |
| 01213636 | Contingent | OXY[463.02408903], RAY[157.78831419], SRM[97.57953154], SRM_LOCKED[1.9207464] | | |
| 01213639 | | TRX[1.081385], TRX-PERP[0], USD[0.00] | | |
| 01213646 | | AAVE[.00115167], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01213647 | | SOL[0], USDT[0.00000034] | | |
| 01213649 | | FTT[0], TRX[.000004], USDT[0.03031770], XRP[0] | | |
| 01213651 | | DFL[9.8708], ETH[0], IMX[.097207], MATIC[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01213653 | | BTC[0], TRX[.000001] | | |
| 01213656 | | SOL[0] | | |
| 01213660 | | APT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[0], SLRS[5.64636061], TRX[.1], USD[0.25], USDT[0.53693212] | | |
| 01213664 | | NFT (294760862782432747/FTX EU - we are here! #28304)[1], NFT (440680687899905258/FTX EU - we are here! #28767)[1], NFT (483319876541852923/FTX EU - we are here! #28057)[1], SOL[0], TRX[0], USDT[0] | | |
| 01213665 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.73407019], LUNA2_LOCKED[1.71283045], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00441020], VET-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01213666 | | BNB[0], SOL[0], USD[0.02], USDT[0.00602996] | | |
| 01213669 | | 0 | | |
| 01213672 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CLV-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.0027314], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0.00622660], ZIL-PERP[0] | | |
| 01213679 | | SOL[.00000001], USD[0.00], USDT[0.00000148] | | |
| 01213685 | | SOL[0], TRX[.300049], USDT[5.2588971] | | |
| 01213686 | | SHIB[90480], SHIB-PERP[0], USD[0.00] | | |
| 01213690 | | NFT (468609567296462876/FTX EU - we are here! #123871)[1], NFT (514781573181888209/FTX EU - we are here! #123329)[1], NFT (544836823328709356/FTX EU - we are here! #123738)[1], SOL[0] | | |
| 01213693 | | BTC[0] | | |
| 01213695 | | STEP[.07507], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01213696 | | BNB[.00000001], HT[0], SOL[0], TRX[0], USD[0.22], USDT[0.00000006] | | |
| 01213698 | | BTC[0], SOL[.009905] | | |
| 01213700 | | FIDA[0], SOL[0], TRX[.000003] | | |
| 01213701 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-20210024[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (508189021775474245/The Hill by FTX #40458)[1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[8.73], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01213702 | | ATLAS[5768.936589], EGLD-PERP[0], ETH[0.00084961], ETHW[0.00084961], FTT[.04566185], SOL[.01277621], STEP[203.1648055], TRX[.000002], USD[5.25], USDT[0] | | |
| 01213703 | | UBXT[1.71450658], USD[0.00], USDT[0.00033813] | | |
| 01213704 | | FTT[0.01099241], USD[417.03], USDT[0] | | |
| 01213709 | | NFT (321443958856946842/FTX Crypto Cup 2022 Key #12180)[1], TRX[.36307], USD[0.00], USDT[.00221697] | | |
| 01213710 | | BAO[1], DOGE[18.00757492], GLXY[.40531655], OXY[5.36083164], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213712 | | HT[0], SOL[0] | | |
| 01213713 | | BTC[0], TRX[.000001] | | |
| 01213721 | | NFT (309036476585915367/FTX EU - we are here! #24247)[1], NFT (386267807743536845/FTX EU - we are here! #24683)[1], NFT (545823111305924872/FTX EU - we are here! #24539)[1], SOL[0], USDT[.5239838] | | |
| 01213722 | | BTC[0], TRX[2.07863953], USD[0.00] | | |
| 01213727 | | USD[0.00] | | |
| 01213732 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01213734 | | TRX[337.932417], USD[2.25], USDT[0.09400000] | | |
| 01213735 | | 0 | | |
| 01213736 | | SOL[0] | | |
| 01213738 | | SOL[0], TRX[0], USD[0.00] | | |
| 01213740 | | FTT[1.03593], MER[57.959939], USD[0.48] | | |
| 01213742 | | DOGE[0], SOL[0], TRX[0] | | |
| 01213745 | | BTC[0] | | |
| 01213748 | | NFT (425275980635340070/FTX EU - we are here! #14677)[1], NFT (432741439253581489/FTX EU - we are here! #14172)[1], NFT (540191494559395319/FTX EU - we are here! #14806)[1], TRX[.600001], USD[0.00], USDT[0.00318700] | | |
| 01213750 | | USD[1041.44] | | |
| 01213753 | | ALICE-PERP[0], ATOMBULL[0], BTC[0], BTC-PERP[0], BULL[0], DYDX[0], ETH[0], ETHBULL[0], FTT[0], LINK-PERP[0], LTC[.00701222], MKR[0], SPELL[0], THETABULL[0], USD[0.64], USDT[.000782] | | |
| 01213754 | | SOL[0] | | |
| 01213757 | | AKRO[1], ATLAS[1929.16613639], BAO[2], DENT[2], EUR[0.00], KIN[66.46751884] | Yes | |
| 01213758 | Contingent | BAO[1000], GST[25.8], LTC[0.40740038], LUA[2805.73885], LUNA2[0.00134010], LUNA2_LOCKED[0.00312690], LUNC[291.81], MTA[1586.92438], MTA-PERP[0], TRX[1.58612411], UNI-PERP[0], USD[0.02] | | TRX[1.581162], USD[0.00] |
| 01213760 | | 0 | | |
| 01213764 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[6.6934], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-2021092[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS[.087346], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00113100], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-032S[0], SXP-PERP[0], TRX[.000001], USDT[0.011], USDT[0.03634442], YFII-PERP[0] | | |
| 01213765 | | RAY[0], SOL[2.31000000], USD[117.47], USDT[0] | | |
| 01213768 | | AKRO[1], APE[11.7562612], BAO[1], CAD[0.00], KIN[8], SHIB[750.61146017], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01213771 | | ATOMHEDGE[.0008426], BAT[.8721], COMP[.00005144], DOGEBEAR2021[.0026278], KNC[.14883], MATICHEDGE[.13082], PAXG[.00006752], REN[.7525], STEP[.08812], USD[0.00], USDT[0] | | |
| 01213772 | | BTC[0] | | |
| 01213775 | | SOL[0] | | |
| 01213777 | | BNB[0], ETH[0.00135270], ETHW[0.00135270], USD[0.00] | | |
| 01213779 | | TRX[.000002], USDT[0.00001044] | | |
| 01213781 | | BTC[.00009733], ETH[.712924], ETHW[.313], USD[1212.87], YFI[0] | | |
| 01213783 | | BCHBULL[251], REN-PERP[0], USD[0.92] | | |
| 01213787 | | COPE[0], FIDA[0], HNT[.096526], RAY[0], SLRS[.244856], SRM[0], TRX[.000001], USD[2540.41] | | |
| 01213792 | | ETH[0], RUNE[0] | | |
| 01213793 | | TRX[.000002], USD[0.00] | | |
| 01213794 | | SOL[0] | | |
| 01213795 | | ETH[0], SOL[0], TRX[0] | | |
| 01213797 | | BNB[0], SOL[0], TRX[.000002] | | |
| 01213798 | | ETH[0], SOL[0.00005521], TRX[0.00000600], USD[0.00], USDT[0.00655435] | | |
| 01213804 | | BTC[.00000006], ETH[.00004399], EUR[0.05], USDT[0.00116974] | Yes | |
| 01213805 | | SOL[0] | | |
| 01213808 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01213811 | | BAO[1], SOL[0] | | |
| 01213814 | | TRX[.000003], USD[0.01], USDT[0.23865469], XLM-PERP[0] | | |
| 01213815 | | BTC[0] | | |
| 01213817 | | AKRO[8], BAO[2.00028175], BTC[.10188141], DENT[5], ETH[0.00000009], ETHW[0.70181789], GBP[958.76], KIN[24], LINK[.00820241], LTC[.00004892], MATIC[.00109971], RSR[5], SHIB[803.27868852], SOL[0], TOMO[.00004087], TRX[6], UBXT[10], USD[0.00], XRP[.05231353] | | |
| 01213819 | | TRX[.000002], UBXT[43.0746], USD[0.00587790] | | |
| 01213822 | | DOGEBULL[0.00805595] | | |
| 01213829 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AUD[0.01], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01213841 | | TRX[.650002], USDT[0.62808678] | | |
| 01213843 | | TRX[.000001] | | |
| 01213844 | | GBP[182.65], MATIC[0], SOL[0], STEP[0], TRX[0], USD[31570.20], USDT[0.00000001] | | |
| 01213846 | | ALCX[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01213847 | | BEARSHIT[165.9], BULL[.61624], DOGEBEAR2021[.0003082], ENS-PERP[0], ETH[.00069148], ETHBULL[0.00069497], ETHW[.00069148], FTT[35.59364], SOL-PERP[15], TRUMP2024[0], USD[-26.02] | | USD[179.72] |
| 01213852 | | ADABULL[.00009776], ADA-PERP[0], DOGEBULL[0], ETCBEAR[98180], ETCBULL[.0007778], ETHBULL[0.00000912], LINKBEAR[1199160], MATICBEAR2021[.008425], MATICBULL[0.00115580], MATIC-PERP[0], OKBBEAR[9993], SUSHIBULL[218.7858], SXPBULL[1.29978951], TRX[.000003], USD[0.00], USDT[0] | | |
| 01213854 | | DOGE-PERP[0], LUNC-PERP[0], SOL[0], USD[-0.74], USDT[0.81493286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213856 | Contingent | ADA-PERP[0], BNB[0.00977200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[3496223.6], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.005799], ETH-PERP[0], ETHW[.000919], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[1.50770602], LTC-PERP[0], LUNA2[0.00008590], LUNA2_LOCKED[0.00020044], LUNC[18.706258], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[33.897601], TRX-PERP[0], USD[0.00], USDT[0.48996136], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01213859 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.00018425], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01213861 | Contingent, Disputed | ALGO-PERP[0], CHR-PERP[0], FTT[0.00031201], LRC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], TRX[.00000001], TRX-PERP[0], USD[0.02], USDT[0.00000002] | | |
| 01213863 | | AAVE-PERP[0], BTC[.001], COMP-PERP[0], FTT[148.40026459], HMT[.30399998], RAY[.8425], RAY-PERP[0], RON-PERP[0], TRX[.000001], USD[0.00], USDT[5] | | |
| 01213864 | | ATOMBULL[317.8599], BNB[.009], BSVBULL[552889.4], COMPBULL[6.367576], DOGEBULL[0], DRGNBULL[1.479659], ETH[.00000001], KNCBULL[16.68831], SHIB[1], SUSHIBULL[14789.69], TRX[.000004], USD[0.04], USDT[0.00837139], XLMBULL[5.89622] | | |
| 01213868 | | FTT[.6], SOL[4.3012], USD[0.51] | | |
| 01213870 | Contingent | LUNA2[0.07347548], LUNA2_LOCKED[0.17144279], SOL[0], USD[0.00], USTC[10.40880968], XRP[.00000001] | | |
| 01213873 | | FTT[0.09335844] | | |
| 01213874 | | HNT[1.3], MATIC[9], USD[0.00], USDT[.00355] | | |
| 01213875 | | BTC[-20210625], BTC-20210625[0], BTC-20211231[0], DOT-20210625[0], DOT-PERP[0], ETH-20211231[0], KSM-PERP[0], USD[-0.19] | | |
| 01213879 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01213885 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000181], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00000014], ETH-PERP[0], ETHW[-0.00000014], LINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0.00002625], XLM-PERP[0], XRP-PERP[0] | | |
| 01213888 | Contingent | AKRO[1], CRO[0.00166406], DENT[3], EUR[0.00], GRT[0.00040123], HOLY[0], JST[0], KIN[14.18190250], LRC[0.00399251], LUNA2[0.05257785], LUNA2_LOCKED[0.12268165], LUNC[0.16951010], MANA[0.00196185], MATIC[0], POLIS[0], RSR[2], SAND[0], TRX[0.01059710], XRP[543.38464941] | Yes | |
| 01213894 | | STEP[26.09478], USD[0.18] | | |
| 01213897 | Contingent | ALGO[2290.13649618], BAO[7], DENT[3], DFL[.0092799], DOGE[.00205894], EUR[0.00], HOLY[1.06791426], KIN[182.1364818], LUNA2[0.00129770], LUNA2_LOCKED[0.00302797], LUNC[282.57787444], MANA[.00041192], PUNDIX[.00356625], RSR[6], RUNE[.00004505], SHIB[16.99760734], SXP[1.02425274], TRX[4.02222747], UBXT[3], USD[0.00], XRP[528.87771022] | Yes | |
| 01213900 | | BTC[.00784824], ETH[1.6957065], ETHW[1.6957065], TRX[.000003], USD[0.05], USDT[0.92681131] | | |
| 01213903 | | SOL[0] | | |
| 01213904 | | BTC[0], CHZ[4.54716168], USD[0.00], USDT[0] | | |
| 01213907 | | ALGO[.729], BNB[0], BTC[0], ETH[0], SOL[0], TRX[.662912], USD[0.01], USDT[0] | | |
| 01213914 | | GBP[0.00], MBS[3891.7390594], TRX[.000031], USD[0.03], USDT[0] | | |
| 01213918 | | KIN[9933.5], USD[0.14] | | |
| 01213919 | | BAO[4], DOGE[0], ETH[0], KIN[4], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 01213925 | | MATICBULL[2.9449855], TRX[.000004], USD[0.26], USDT[0] | | |
| 01213938 | | BTC[0.00007593], DOGE[55], ETH[0.13303756], ETHW[0.13303756], LTC[.22216034], SOL[2.05538976], USD[42.10, USDT[.17330856] | | |
| 01213939 | | BTC[.00000085], TRX[0.00155400], USD[0.00], USDT[0.00000001] | Yes | |
| 01213942 | | BNB[0.00000001], BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[.0000039], SOL[0], TRX[0.00000700], USDT[0], WAVES[0], WRX[.00000749] | | |
| 01213950 | | FTT[0.02955702], USD[0.00], USDT[0.06800000] | | |
| 01213952 | | AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], TRX[5871], USD[0.05], XRP-PERP[0] | | |
| 01213963 | | 1INCH-PERP[0], ADA-PERP[30], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00153108], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[100.03133654], DYDX-PERP[0], EDEN-PERP[0], EN6-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.03473821], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.73624453], LTC-PERP[0], MAPS-PERP[0], MATIC[-17.87940365], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[11.76146233], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[-32.95], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01213971 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00548588], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[7.50], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0] | | |
| 01213972 | | MANA[.00001525], SOL[.00004351], USD[0.00], WAVES[.00000496] | Yes | |
| 01213973 | | BTC[.0291], BTC-PERP[0], USD[-157.48] | | |
| 01213982 | | AAVE[1.57133659], AKRO[33], ATLAS[19257.63861396], ATOM[38.70631384], AVAX[14.46275191], AXS[7.12419374], BAO[114], BAR[.00167289], BAT[0], BNB[.45612914], BNT[.0001912], BTC[.01402269], CHZ[1766.77189451], COMP[.00000269], CONV[.44595968], CRO[38.39716988], CRV[0.00898469], DENT[5], DFL[.2498529], DMG[.01667132], DODO[.0105554], DOT[8.34676086], EDEN[.00860121], ETH[1.13381214], ETHW[1.13391568], FIDA[0], FRONT[.00082051], FTM[1179.0398859], GRT[2147.72371811], INTER[.00244525], JST[1.22701649], KIN[118], LINA[5741.74147466], LRC[.00165619], LTC[.00032667], MANA[116.42725096], MAPS[0], MATIC[275.58934693], PERP[0], REEF[1.51874417], REN[0], RSR[10], SAND[0.77266756], SHIB[8228706.13360821], SLP[252.42048863], SUSHI[.35642.14505692], SOL[8.33303032], SPELL[4723.25455552], STARS[.0094263], STMX[4.0817673], SUN[.43063902], SUN_OLD[0], SXP[1.00018565], TOMO[.01829145], TRX[841.19199384], TRYB[.15765777], TULIP[0.00147132], UBXT[22], UNI[35.25384288], USD[0.00], WAVES[49.76982539], XRP[512.28475785], YFII[.00000003] | Yes | |
| 01213986 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[.36765117], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-032500], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.58], USDT[0.00833087], YFII-PERP[0] | | |
| 01213988 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00032835] | | |
| 01213989 | | BAO[36992.97], KIN[139906.9], TRX[.000003], USD[0.74], USDT[0] | | |
| 01213990 | | SOL[0], TRX[0] | | |
| 01213991 | | TRX[0], USD[0.00] | | |
| 01213992 | | USDT[0] | | |
| 01213994 | | 1INCH[1.04192422], ADA-PERP[0], CHZ[340.16801611], ENJ[7], ETH[.05347131], ETHW[.03143857], FTM[13], JST[553.90885745], LTC[1.48975815], MATIC[23], REN[21], SLP[228.33013444], SOL[.31316577], TRX[643.68001484], USD[0.00], USDT[27.00006322], XRP[109.05059499] | | |
| 01214002 | | ETH[.00009275], NFT [335107334473631630/FTX EU - we are here! #19417](1], SOL[0], TRX[.285298], USDT[0.34100772] | | |
| 01214003 | | BNB[0], BTC[0], ETH[0], FIDA[0], SOL[0], TRX[0.00], USDT[0.00414874] | | |
| 01214004 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214007 | | USD[0.00] | | |
| 01214008 | Contingent | ATLAS[8.806], ETH[0.80046961], ETH-PERP[0], ETHW[0.80046961], NEAR[105.56073128], POLIS[.09806], SOL[31.71255306], SRM[14.09305728], SRM_LOCKED[.067587], STEP[.00191996], USD[0.04], USDT[0] | | |
| 01214019 | | TRX[.000001] | | |
| 01214020 | | BNB[0], BTC[0], ETH[0], GBP[0.01], SOL[0.00000001], USD[0.00], XRP[0] | | |
| 01214021 | | GST[78.03294927], NFT (38780154512981328O/FTX EU - we are here! #20464)[1], NFT (51532173112940886S/FTX EU - we are here! #19620)[1], NFT (53768004910915910S/FTX EU - we are here! #20754)[1], SOL[0.00], USD[0.05], USDT[0.06441369] | | |
| 01214022 | | ETHBULL[0.02308386] | | |
| 01214025 | | 0 | | |
| 01214028 | | AKRO[2], ATLAS[84419.29304985], AVAX[10.00337956], BAO[5], BNB[.01053824], BOBA[369.08933226], BTC[0.02403306], DENT[1], ETH[1.0518824], ETHW[.19266673], EUR[0.00], IMX[1088.23397419], KIN[6], RSR[2], SOL[111.59529013], TOMO[1], TRX[31, UBXT[2], USD[0.00], USDT[0.00000001], YGG[1123.0936585] | Yes | |
| 01214032 | | FTT[154.58650639], USD[2359.89], USDT[0] | | |
| 01214038 | | SOL[0], USDT[0.00145521] | | |
| 01214042 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01214051 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[.38235946], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0000009S], XTZ-PERP[0] | | |
| 01214052 | | BTC[.00007975], BTC-PERP[0], ETH-PERP[0], USD[0.18] | | |
| 01214053 | | SOL[0] | | |
| 01214055 | | COPE[0], XRP[4.27] | | |
| 01214057 | | DOGE[59628.3416], ETH[.00054713], ETHW[0.00054713], FTT[.0241], USD[0.06] | | |
| 01214062 | | STEP[20], USD[2.70] | | |
| 01214065 | | BTC[0.00004432], ETH[0.00000001], TRX[0], USDT[0.39449685] | | |
| 01214067 | | AAVE[0], BNB[0.02051907], BTC[0.00457775], ETH[.01599943], ETHW[.01599943], LINK[0], LTC[0.06262698], TRX[.000071], USD[0.00], USDT[0.00000001] | | BNB[.019986], BTC[.000559], LTC[.060605] |
| 01214069 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01214071 | | APE-PERP[0], ATLAS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], RSR[.00000001], RSR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[272.29], USDT[0.00000001], WAVES-PERP[0] | | |
| 01214074 | | BNB[0], SOL[0] | | |
| 01214080 | | TRX[.000002], USDT[0.00000314] | | |
| 01214081 | | COPE[0], MATIC[8.02990672], SOL[0], USD[0.00] | | |
| 01214089 | | BTC[0.0028476], BTC-PERP[0], FTT[0.02113403], FTT-PERP[0], USD[-2.71] | | |
| 01214092 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01214094 | Contingent | ALGOBULL[0], BEAR[0], BNB[0.00000002], BTC[0], CONV[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DOGEBULL[0], EOSBULL[0], ETH[0], HOT-PERP[0], LTCBEAR[0], LUNA2[0.00210898], LUNA2_LOCKED[0.00492096], LUNC[.009703], MATIC[0], RAY[0], SHIB-PERP[0], TRX[0.00001300], UBXT[0], USD[0.07], USDT[0.00000319], USTC[0.29853061], WAVES[0], XRP[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0] | | |
| 01214096 | Contingent | AAVE-PERP[0], ADABULL[1101.08214885], ADA-PERP[0], ALGOBULL[88636363.63636363], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[10087719.28824561], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LUNA2[1.39453329], LUNA2_LOCKED[3.25391101], LUNC[102704.76197996], LUNC-PERP[0], MATICBULL[20037.06174407], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[3125000], THETA-PERP[0], TRU-PERP[0], USD[-4.09], USDT[0.00000001], VET-PERP[0], XRPBULL[4009529.11605835], XRP-PERP[0] | | |
| 01214107 | | USD[0.00] | | |
| 01214109 | | SOL[0.00913696], TRX[.000002], USD[0.19], USDT[0] | | |
| 01214113 | | BNB[0], HT[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000164] | | |
| 01214115 | | 1INCH[28.16658794], BAO[1], DENT[1], DOGE[936.578446], ETH[.03639051], ETHW[.03639051], KIN[3], RSR[1], SRM[18.24273415], TRX[1143.90743078], USD[0.01] | | |
| 01214121 | | DOT-PERP[0], SHIB[.00000001], SOL[0], USD[0.00] | | |
| 01214122 | | BAO[1], KIN[1], USD[17.19] | Yes | |
| 01214128 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01214130 | | SWEAT[2513], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 01214131 | | DOGEBULL[.00038841], UNISWAPBULL[.00048498], USD[0.00] | | |
| 01214132 | | 0 | | |
| 01214136 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BAND-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01214140 | | DOGE[.01561368], SXP[.00021036], USD[0.00] | Yes | |
| 01214143 | | BTC[0], DOGE[0] | | |
| 01214145 | | BNB[.00000002], FTT[0], RAY[.00000001], USD[1.13], USDT[0] | | |
| 01214146 | | BNB[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 01214147 | | MER[85.9398], SXP[41.94456], USD[0.16], USDT[0.39429241] | | |
| 01214150 | | BTC[0.00007514], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00048989], ETH-PERP[0], ETHW[.00048989], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01214151 | | MOB[24] | | |
| 01214154 | | BNB[0], DENT[1], ETH[.00000001], UBXT[1] | | |
| 01214155 | | AMPL[0], BNB[0], BTC[0], COMP[0], CRO[0], ETH[0], FTT[0], MKR[0], ROOK[0], SOL[0.00000001], USD[0.06], USDT[0.00000001] | | |
| 01214156 | | TRX[.000001] | | |
| 01214158 | Contingent | LUNA2[0.74399378], LUNA2_LOCKED[1.73598549], LUNC[162006.212382], SHIB[399800], USD[0.00], USDT[0.00001127] | | |
| 01214160 | | DOGE[9.0252509], USD[0.00] | Yes | |
| 01214167 | | DOGE[313.02518], ETH[0.10892751], ETHW[0.10892751], LINK[3.99734], MATIC[79.95345], RUNE[27.98138], SOL[5.6934975], SRM[56.965445], USD[1.27], XRP[37.98803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214173 | | BAO[3], BOBA[6.4987], ETH[0], KIN[2], NFT (469450754602222754/FTX EU - we are here! #267776)[1], NFT (479082685525748491/FTX EU - we are here! #225853)[1], NFT (539052751769157392/FTX EU - we are here! #267784)[1], NFT (561859159518127456/FTX Crypto Cup 2022 Key #16435)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01214175 | | DOGE[603.83667441], SHIB[5767336.30933822], USD[0.00] | | |
| 01214177 | | DOGE[6.01241792], TRX[.000002], USDT[0.00001665] | | |
| 01214178 | | USD[0.17] | | |
| 01214181 | | DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.10, USDT[0] | | |
| 01214182 | | BNB[0], ETH[.00000001], TRX[1] | | |
| 01214187 | Contingent | BNB[0], BTC[0.00506530], BTC-PERP[0], DOGE[20.34171919], ETH[0.11764161], ETHW[0.11704001], EUR[2068.03], FTM[20], LINK[1.01796346], MANA[1.99962], SOL[0.86353319], SRM[.002336], SRM_LOCKED[.0110558], STEP[.090481], USD[0.00], USDT[5076.30485758] | | DOGE[20.039182], USDT[.006388] |
| 01214188 | | BTC[0], RAY[0], USD[0.00] | | |
| 01214195 | | HOT-PERP[0], SXPBULL[14.39326163], USD[0.00], USDT[0] | | |
| 01214201 | Contingent | AVAX[11.50304605], BTC[0.03750986], CHZ[870.07005694], CRV[.21202307], DOGE[5085.01252144], DOT[25.50205339], ETH[1.35342288], ETHW[0.93897599], FTT[5.99219048], LINK[27.20119663], MATIC[420.73790237], RAY[231.17761129], RVN-PERP[0], SOL[8.09838082], SRM[404.65311839], SRM_LOCKED[2.31486942], USD[163.87], USDT[2138.87700353], XRP[769.06192391] | Yes | |
| 01214206 | | AAVE-PERP[0], BAL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[1.40], USDT[2.15844031] | | |
| 01214208 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.44892130], FTT[20.77823287], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (293679994855339897/FTX AU - we are here! #24160)[1], NFT (389273324531299497/FTX AU - we are here! #1040)[1], NFT (559152388036845098/FTX AU - we are here! #1010)[1], OMG-PERP[0], SOL[0], TRX[.000964], USD[0.80], USDT[0.14315828], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01214219 | | 0 | | |
| 01214220 | | ETHBEAR[96741.5], LINK-PERP[0], STEP-PERP[0], TRX[.00001], USD[0.85], USDT[ 53830339] | | |
| 01214221 | | CHZ-06/24[0], CHZ-20211231[0], NFT (412989801981455202/FTX EU - we are here! #216707)[1], NFT (520286568227610176/FTX EU - we are here! #165147)[1], NFT (549926987006936376/FTX EU - we are here! #216613)[1], USD[0.72], USDT[0] | | |
| 01214223 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01214224 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01214227 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DFL[3], DOT-PERP[0], ETH[.135], ETH-PERP[0], ETHW[.135], FTT[0.01275044], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[898803], SKL[1406], SOL-PERP[0], SRM-PERP[0], USD[1.29], USDT[0.83273878] | | |
| 01214228 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.05] | | |
| 01214231 | | TRX[.000002], USDT[0.00001584] | | |
| 01214232 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05069822] | | |
| 01214234 | | BTC[0], CEL[0], USD[0.00], WBTC[0] | | |
| 01214238 | | RAY[11.86980986], USD[0.00] | | |
| 01214240 | | ATLAS[580], POLIS[12.9], USD[1.00], USDT[.003041] | | |
| 01214242 | | BAO[5], DENT[1], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01214244 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01214245 | Contingent | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0.00723465], SOL-PERP[0], SRM[.06746705], SRM_LOCKED[5.08351025], TRX[.000013], USD[3637.90], USDT[0.00000001], VET-PERP[0] | | |
| 01214248 | | BTC[0], SOL[0], TRX[0] | | |
| 01214250 | | 0 | | |
| 01214252 | | FTT[0.00036517], USD[0.00] | | |
| 01214257 | | 0 | | |
| 01214261 | | AKRO[1], BAO[4], DOGE[.02976327], EUR[0.00], GRT[1.00364123], KIN[2], MATIC[.00032371], PSG[.00002013], STEP[53.28692511], USD[0.00] | Yes | |
| 01214264 | | RAY-PERP[0], TRX[.000001], USD[14.50], USDT[0.00541335] | | |
| 01214265 | | TRX[.000002] | | |
| 01214268 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01214269 | | TONCOIN[13.6], USD[0.11] | | |
| 01214274 | | ATLAS[874.51930816], DENT[2], HMT[59.2886771], USD[0.00] | Yes | |
| 01214279 | | FTT[.00301057], TRX[.000001], USD[0.00], USDT[0] | | |
| 01214280 | | USD[0.00] | | |
| 01214281 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001373] | | |
| 01214283 | | AAVE[0.00919616], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00012674], BTC-PERP[0], COMP[.00004916], CRV[.9786], DEFI-PERP[0], DOT-PERP[0], ETH[0.00180079], ETH-PERP[0], ETHW[0.00158007], FTT[25.1950692], LTC-PERP[0], ROOK[.0008904], RUNE[0.01376545], SHIB-PERP[0], SHIT-PERP[0], SUSHI[0.30310710], USD[34228.57], USDT[0.00518799] | | USD[4.76] |
| 01214289 | | ALICE[0], ATLAS[0], AUDIO[0], AXS[0], BCH[0], BNB[0], ETH[0], FTM[0], FTT[0.00587525], GALA[0], LTC[0], MANA[0], POLIS[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 01214292 | | FTT[2.099601], RAY[52.97853], TRX[.000002], USD[1.00], USDT[.000048] | | |
| 01214293 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00017805], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[31.84525587], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01214294 | Contingent | BNB[1.67421304], BTC[0.06426411], DOT[28.84653356], EUR[0.00], FTT[24.28642427], IMX[9.698157], LUNA2[0.04464186], LUNA2_LOCKED[0.01083101], SOL[.0042], TRX[.000004], USD[0.30], USDT[1.10054151], USTC[.657078] | Yes | DOT[27.994763] |
| 01214295 | | USD[0.00] | | |
| 01214297 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00284589], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-456.61], USDT[453.75377085], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01214303 | Contingent | ATLAS[1899.484], BIT[35.992], ETCBULL[14.09718], FTM[0.43091301], POLIS[15.9968], SRM[165.56461548], SRM_LOCKED[1.36933544], STARS[23.9952], USD[0.17], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214308 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00826601], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[45.68104567] | | |
| 01214312 | | ETH-PERP[0], USD[14.31] | | USD[13.96] |
| 01214316 | | TRX[.000001], USD[0.00], USDT[.01] | | |
| 01214320 | | 0 | | |
| 01214323 | | TRX[.000002], USDT[0] | | |
| 01214326 | | NFT (490193506822631921/FTX EU - we are here! #279259)[1], NFT (524335565311638674/FTX EU - we are here! #279277)[1] | | |
| 01214336 | | 0 | | |
| 01214337 | | ETH[0.00000001], FTT[0.02485641], IMX[.09703], TRX[0], USD[0.00], USDT[0] | | |
| 01214338 | | COPE[.06807397], USD[0.00] | | |
| 01214344 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0], WAVES[.00736676], XLMBULL[0], XRP[.8885] | | |
| 01214352 | | USD[0.17] | | |
| 01214359 | | SHIB[10701070], USD[75.10] | | |
| 01214362 | | ETH[0.00000001], ETH-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01214363 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00915], LUNC-PERP[0], NEO-PERP[0], NFT (477035584396382644/The Hill by FTX #38512)[1], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000037], TRX-PERP[0], USD[0.02], USDT[0.01676467] | | |
| 01214367 | | TRX[.000003], USDT[50] | | |
| 01214368 | | AVAX-PERP[0], BAND[83.95909382], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[30.73], USDT[514.13389755] | | BAND[72.109592], USDT[511.380542] |
| 01214369 | | 0 | | |
| 01214377 | | USD[3.55] | | |
| 01214378 | | ETH[0], NFT (368291892012360722/FTX EU - we are here! #139530)[1], NFT (534157350088891411/FTX EU - we are here! #139653)[1], NFT (538796933902160552/FTX EU - we are here! #139375)[1] | | |
| 01214381 | | BTC[0], TRX[.744411], USDT[1.23845816] | | |
| 01214389 | | DAI[57.66966931], TRX[0.51688100], USD[0.00], USDT[1.23845816] | | |
| 01214390 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[5889.83663815], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[121.5], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[2.84460743], LINK-PERP[0], LTC[.3], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01214391 | | TRX[.000001] | | |
| 01214396 | | TRX[0] | | |
| 01214399 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-18.68], USDT[22.28354538], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 01214402 | | SOL[0], USD[0.08], USDT[0] | | |
| 01214403 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01214408 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2780], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[168], TRX[.000002], UNI-PERP[0], USD[0.06], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01214413 | | BNB[.00154665], TRX[.000002], USDT[0.00000510] | | |
| 01214418 | | RUNE[.08762], USDT[.271147] | | |
| 01214420 | | ATLAS[4760], TRX[.000001], USD[0.26], USDT[0.00000001] | | |
| 01214423 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[929.8233], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[.64622], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[9.91355], MATIC-PERP[0], SOL[.00537], SOL-PERP[0], TRX-PERP[0], USD[0.34], XLM-PERP[0], XMR-PERP[0] | | |
| 01214425 | Contingent | ETH[.0000007], EUR[16862.57], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01214426 | | AAVE[0], BCH[0], ETH[0.17288315], ETHW[0.07288315], FTT[12.88543004], LTC[0], SOL[10.7], USD[0.00], USDT[0.42568598] | | |
| 01214427 | | HT[0], SOL[0], TRX[0] | | |
| 01214430 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01214436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01214441 | | DENT[1], EUR[0.04], USD[0.00], USDT[36.78856627] | Yes | |
| 01214445 | | AKRO[1], AUDIO[1.04416465], BAO[69.89919117], CONV[22632.27082669], COPE[680.42158142], DENT[21992.25190202], DOGE[52.96142297], KIN[41.3885927], MTA[.00521304], STARS[253.68515714], TRX[3.000102], UBXT[3], USD[0.00], USDT[0.00115859] | Yes | |
| 01214448 | Contingent | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.62287990], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020464], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00020464], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08126890], GRT-20211231[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[29.25760497], SRM_LOCKED[474.74239503], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.003648], TRX-20210924[0], UNISWAP-20210625[0], USD[-8990.72], USDT[0.00527804], XLM-PERP[0], XRP-PERP[0] | | |
| 01214454 | | USD[0.01] | Yes | |
| 01214460 | | USD[45.49], USDT[0] | | |
| 01214463 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0.00429714], VET-PERP[0] | | |
| 01214468 | Contingent, Disputed | TRX[.000064], USDT[0.00023414] | | |
| 01214469 | | BTC-MOVE-1002[0], BTC-MOVE-WK-1007[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214473 | | CEL[3.9114], USD[3.51] | | |
| 01214476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01214478 | | BTC-PERP[0], FTT[0], TRX[.0000001], USD[0.00], USDT[8.77378124] | | |
| 01214480 | | USD[1.21] | | |
| 01214484 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-2021062[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[20.61], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01214488 | | BTC-PERP[0], RAY-PERP[0], TRX[.000002], USD[3.50], USDT[0] | | |
| 01214493 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01214498 | | BTC-MOVE-0415[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00024461], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01214503 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01214507 | | BTC[0.00009965], BTC-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[1200000], TRX[.000004], USD[91.36], USDT[27.62645401], VET-PERP[0] | | |
| 01214509 | | ALPHA[0], FTT[0], STEP[0], USD[0.15], USDT[0], XRP[0] | | |
| 01214510 | | ASDBULL[129.28724666], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.03] | | |
| 01214513 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00034669], ETH-0624[0], ETH-PERP[0], ETHW[0.00034690], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.21203718], LUNA2_LOCKED[0.49475343], LUNC[31.40819386], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001555], TRX-PERP[0], USD[3.04], USDT[2.76572188], USTC[29.994471], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01214520 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 01214522 | | RSR-PERP[0], USD[-0.01], USDT[.29454483] | | |
| 01214524 | | BTC-PERP[0], FIL-PERP[0], FTT[0.04359816], LINK-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.03] | | |
| 01214531 | Contingent | ETH[.00081], ETHW[.00081], RAY[727.49613011], SRM[615.05214064], SRM_LOCKED[12.22840074], USD[1.29], USDT[0] | | |
| 01214532 | | FTT[.0870325], TOMO[.07706], TRX[.000002], USDT[0] | | |
| 01214536 | | AKRO[2], BAO[2], CAD[1.91], KIN[6], SHIB[31.32255143], USD[0.64], XRP[.00013161] | Yes | |
| 01214537 | | ATLAS-PERP[0], BNB[.00000001], ETH[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (495921628631599792/FTX EU - we are here! #223255)[1], RAMP-PERP[0], REAL[.092248], SLP-PERP[0], SOL[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01214538 | | FTT[13.8], RAY[0], USDT[5517.85633472] | | |
| 01214539 | | BNB[0], ETH[.00091753], ETHW[0.00091751], FTT[0], MNGO[0], RAY[0], TRX[.00077], USD[0.00], USDT[0], XRP[0] | | |
| 01214541 | | TRX[.000002], USD[0.06], USDT[0.00001088] | | |
| 01214544 | | BTC-MOVE-0610[0], BTC-MOVE-20211103[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-WK-20211112[0], GBP[0.00], USD[57.41], USDT[18.22245373] | | |
| 01214553 | | TRX[.000002], USDT[0.00003887] | | |
| 01214559 | | DOGEBULL[0.01981362] | | |
| 01214562 | | ADABEAR[995100], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBEAR[997200], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[1276.92468830], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST[1], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNM-PERP[0], LINKBEAR[998600], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[999300], THETABEAR[998600], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.001053], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.08718284], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01214565 | | SXPBULL[.427578], TRX[.000002], USD[0.01], USDT[0] | | |
| 01214567 | | ATLAS[275.08638228], USDT[4.32772456] | | |
| 01214570 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[1.9889885], BNB-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0517[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[159.87624716], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[133585.6652794], RSR-PERP[0], RUNE[180.920278], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[800], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000726], TRX-PERP[0], USD[1455.07], USDT[3871.87244715], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01214572 | | BAO[2], DENT[1], EUR[0.00], GENE[5.12446347], MATH[.00009705], MKR[.00069462], USD[0.00] | Yes | |
| 01214578 | | POLIS[2.02] | | |
| 01214582 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.64], USDT[3.07546385], XLM-PERP[0], ZRX-PERP[0] | | |
| 01214583 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR[0.11559758], CHZ-PERP[0], COMP-PERP[0], COPE[.8208], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01214584 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01214586 | | USD[134.30] | | |
| 01214592 | | ADABULL[0.50175965], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004133], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[34.16873531], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[2], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00035279], ETHW[.00035279], FTT[0.15637600], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATICBULL[436.946], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.68], USDT[0], VET-PERP[0], XTZBULL[54563.71959538], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214595 | | MATIC-PERP[0], USD[0.61], USDT[0] | | |
| 01214597 | | AVAX[0.00000394], ETH[0], SOL[0.00000933], TRX[.000037], USD[0.00], USDT[0] | | |
| 01214598 | | EUR[0.01], TRX[.000805], USD[0.00], USDT[0] | | |
| 01214603 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.008951], LTC-PERP[0], NEAR-PERP[0], PSY[259.95364], SOL-PERP[0], SRM[5.33710246], SRM_LOCKED[25.60878838], USD[1.71], USDT[1.24440653] | | |
| 01214615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0228[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0510[0], BTC-MOVE-2021122[0], BTC-MOVE-2021124[0], BTC-MOVE-2021Q30[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.02721537], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], USD[1.56], USDT[0.01271909], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01214624 | | DOGE[52.88452304], SHIB[10926.24875491], USD[0.00] | Yes | |
| 01214630 | | USD[0.05] | | |
| 01214632 | | ETH-PERP[0], USD[0.00] | | |
| 01214633 | | ADA-20210924[0], ADA-PERP[0], BTC[0.40733946], COMP[1], ETH[.000245], ETHW[.000245], LINK[25.00293], SOL[18.103717], USD[6.64], USDT[0] | | |
| 01214639 | | USD[0.00], USDT[0] | | |
| 01214640 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.001061], USD[39996.75], USDT[0] | | |
| 01214646 | Contingent | COPE[30.956775], DYDX[100.65278327], FTT[17.53023017], RAY[10.2849314], SNY[15], SRM[99.28615179], SRM_LOCKED[27801181], USD[0.00], USDT[1.00000001] | | |
| 01214650 | Contingent, Disputed | USDT[0] | | |
| 01214660 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[.88.49999999], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MER[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[119.79], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01214665 | | ATLAS[1670], BAO[147973.4], KIN[749900], MANA[113.9816], MNGO[1809.83], REEF[9958.174], RSR[4359.128], SHIB[1199800], SLP[5789.63], SOL[4.009856], TRX[.00001], USD[100.92], USDT[0.00382768] | | |
| 01214667 | | ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01214670 | | BTC[0.02006691], DOGE[3836.62862635], ETH[0.24161559], ETHW[0.24136603], FTT[13.16297158], MOB[145.40077574], SOL[8.01313862], USD[833.27] | | BTC[.000599], DOGE[600.498958], ETH[.045554], USD[826.27] |
| 01214671 | | SNY[28.99449], USD[0.34], USDT[0] | | |
| 01214672 | Contingent | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0.73864809], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.55875364], KAVA-PERP[0], LTC[0], LUNA2[0.23880197], LUNA2_LOCKED[0.55720460], LUNC-PERP[0], MATIC-PERP[0], MKR[0], SAND-PERP[0], SRM[.23132336], SRM_LOCKED[5.76867664], TRX[.001554], USD[0.00], USDT[0] | | |
| 01214673 | | BNB[0], CLV[10.69156824], USD[0.00] | | |
| 01214676 | | APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00059438], ETH-PERP[0], ETHW[.00059438], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01214678 | | EUR[0.00], FTT[16.396884], USD[0.00], USDT[0] | | |
| 01214681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.09998], AVAX-PERP[0], BNB-PERP[0], BTC[0.00069992], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.9998], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0179964], ETH-PERP[0], ETHW[.0179964], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[169.9744], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[129960], SHIB-PERP[0], SNX-PERP[0], SOL[.229974], SOL-PERP[0], SRM-PERP[0], SXP[7.4985], SXP-PERP[0], TRX[.000046], UNI-PERP[0], USD[125.26], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01214682 | Contingent, Disputed | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[.01380103] | | |
| 01214685 | | SOL[0] | | |
| 01214686 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], STG-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-2.24], USDT[3.81591122], XRP-PERP[0] | | |
| 01214688 | | BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], TRX[.001554], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01214705 | Contingent | BNB[.00000001], ETH[0], FIDA[0], LUNA2[0.14146887], LUNA2_LOCKED[0.39606630], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01214708 | | BTC[.00492875], FTT[35.9748], SOL[6.2], USD[193.03] | | |
| 01214709 | | CLV[5776.455147], FTT[0.00336333], USD[1.94] | | |
| 01214712 | | ETHBEAR[1000100] | | |
| 01214714 | | 0 | | |
| 01214722 | | AVAX[0.00014295], CELO-PERP[0], FTT[0.09909246], USD[0.00], USDT[0] | | |
| 01214727 | | USD[0.00], USDT[0] | | |
| 01214728 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01214731 | | ETH[0], TRX[.000001], USDT[.03221] | | |
| 01214732 | | ROOK[1.551795], TRX[.000003], USDT[.14122816] | | |
| 01214733 | | 0 | | |
| 01214740 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[2510], KIN[2], MATIC-PERP[0], MINA-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[1.7562690S], SOL-PERP[0], USDI-142.01], USDT[126.98955937] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214746 | | BAO[1], CAD[192.97], DENT[1], KIN[3], RSR[1], TRX[1], USD[0.00]. | Yes | |
| 01214755 | | BTC[.0000931], USD[0.00] | | |
| 01214756 | | FTT[0], USD[0.00], USDT[0] | | |
| 01214758 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.02], XRP-PERP[0] | | |
| 01214759 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.01567637], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01214762 | | BTC[.0008], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[211.68431252] | | |
| 01214764 | | ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-7.15], USDT[8.18392712] | | |
| 01214765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-PERP[0], TRYB-PERP[0], USD[0.22], USDT[0.00000002], UST-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01214769 | | ADABULL[.83903216], ASDBULL[280.1], BNBBULL[1.29919912], DOGEBULL[20.4346203], ETHBULL[2.7559487], ETHW[3.21547943], MATICBULL[34808.4493128], SHIB[1199500], SUSHIBULL[320735.84], THETABULL[2.9676], TRX[.000003], TRXBULL[6057.59516], USD[1.50], USDT[0.00000001], VETBULL[717.227712], XRPBULL[126939.046] | | |
| 01214774 | | SYN[2548.19703185], TRX[.000001], USD[0.11], USDT[496.80343306] | | |
| 01214778 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01661058], PERP-PERP[0], RUNE[0], SOL[0], TRX[.000001], USDI-2.44], USDT[0.00000062], VET-PERP[0], XRP[26.199988] | | |
| 01214779 | | 1INCH[1.99867], ALPHA[21.98822], AMPL[0.61012755], AUDIO[16.55187803], BAO[14997.15], CHZ[39.97815], CUSDT[500.666835], DENT[1798.803], KIN[79984.8], KNC[5.898879], LINA[199.962], LUA[101.98062], MAPS[11.995345], MATH[5.8986415], OXY[5.99601], SHIB[199525], SNX[.999335], STMX[299.8005], TRX[109.926853], UBXT[99.867], USD[0.00], USDT[0.00000001] | | |
| 01214784 | | ATLAS[89.478355], IMX[.06103195], MNGO[9.157065], POLIS[.7], RAY[.99278], SOL[0], SRM[.9257765], STARS[.8098575], TRX[.000067], USD[0.00], USDT[0.80995383] | | |
| 01214785 | | NFT [343494134298625219/FTX EU - we are here! #216881][1], NFT [379601021689460504/FTX EU - we are here! #216851][1], NFT [476058492265918650/FTX EU - we are here! #216787][1] | | |
| 01214794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTCBULL[60], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUN_OLD[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], USD[-0.11], USDT[0.25816976], USDT-PERP[0], WAVES-0930[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01214796 | | FTT[.07978], GBP[0.00], USD[0.00] | | |
| 01214800 | | TRX[.000009], USD[2.25], USDT[0.14779565] | | |
| 01214804 | | 0 | | |
| 01214805 | | BNB[0], SHIB[0] | | |
| 01214810 | | USDT[41] | | |
| 01214812 | | AAVE-PERP[0], BNB-PERP[0], BTC[.0010699], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[12.04], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01214815 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03099385], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000064], FTM-PERP[0], FTT[0.03359646], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[.7359285], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00670724], SOL-PERP[0], SRM[.929871], SRM-PERP[0], STEP[458.8528192], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.23137680], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01214819 | Contingent, Disputed | ADABEAR[9998100], ADABULL[.00099881], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.68004], DOGE-PERP[0], EGLD-PERP[0], FTT[0.23486228], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2[0.21756574], LUNA2_LOCKED[0.50765341], ONE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[1.04142070], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01214820 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[3.47], XLM-PERP[0], XRP[12.615063] | | |
| 01214821 | | BAO[1], KIN[1], SHIB[0] | | |
| 01214822 | | USD[0.34] | | |
| 01214824 | | USD[1.00] | | |
| 01214828 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01214829 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS[.59111582], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01214832 | | BNB[0], CHZ[0], CONV[0], DMG[0], DOGE[0], ETH[0], FTM[0], KIN[1], LINA[0], LINK[0], LTC[0], MATIC[0], SHIB[2165.72585964], STMX[0], TRX[1], USD[0.00], USDT[0.00208463] | | |
| 01214836 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM[0.07516293], AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00060638], ETH-PERP[0], ETHW[0.00195267], FLOW-PERP[0], FTT[0.06199999], FTT-PERP[0], IMX[.022299], LINK-PERP[0], LOOKS[.88600001], LUNC-PERP[0], RAY-PERP[0], RUNE[0], SOL[0.14821757], SOL-PERP[0], SOS[8644.56786319], SRM[.31608913], SRM_LOCKED[4.76334113], SUSHI[0.96349812], SUSHI-PERP[0], TRX[790], USD[1.94], USDT[0], USTC[0] | | |
| 01214837 | Contingent, Disputed | USD[T0.00035171] | | |
| 01214841 | | SXPBULL[404.079168], TRX[.000002], USD[0.11], USDT[0] | | |
| 01214843 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1150], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[4.90514759], CRO[150], CRV-PERP[0], DENT[1430], DOGE[40], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[3], FTM-PERP[0], FTT[2], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[11.5], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[3.3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[39], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[8.4], RAY-PERP[0], RSR[810], RSR-PERP[0], RUNE-PERP[0], SAND[34], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.75], SOL-PERP[0], SRM[9], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214848 | | USD[0.00] | | |
| 01214852 | | 0 | | |
| 01214858 | | ADABEAR[574500], ADABULL[1.38500000], ADA-PERP[0], ATOMBULL[15820], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], BULLSHIT[5.85], COMPBULL[3030], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11379291], GRTBULL[9370], MATICBULL[839], MATIC-PERP[0], USD[-0.11], USDT[0], VETBULL[2130], XRP[0], XRPBULL[117300], XRP-PERP[0] | | |
| 01214864 | | ADA-PERP[0], MATIC-PERP[0], USD[12.91], XRP[6.85], XRP-PERP[0] | | |
| 01214865 | Contingent, Disputed | APT[0], AVAX[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01214873 | | TRX[.000002], USDT[.073867], XRPBULL[7999.50036920] | | |
| 01214880 | | FTT[4.74], SOL[7.49] | | |
| 01214885 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01214886 | | ATLAS[329.9373], ATLAS-PERP[0], AUDIO-PERP[0], USD[0.00], USDT[0] | | |
| 01214887 | | BTC[0.00000001], DOGE[0], DOGE-0325[0], DOGE-PERP[0], GALA-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01214888 | | USD[0.00] | | |
| 01214889 | | EMB[1399.7601], TRX[.000007], USD[0.63] | | |
| 01214890 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.18], USDT[0], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01214892 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00014479], BTC-MOVE-0305[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-2021120[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00062708], ETH-PERP[0], ETHW[0.00062706], FTM-PERP[0], FTT[0.01722446], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0.00467480], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.00998500], SOL-PERP[0], SUSHI-PERP[0], TRX[.00155], UNI-PERP[0], USD[-0.67], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01214900 | | BTC[0.00009534], ETH[.00073307], ETHW[.00073307], MATIC[9.78739930], SOL[.091621], USD[21.12] | | |
| 01214907 | | ATOM-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.07], USDT[0.69651610], XRP-PERP[0] | | |
| 01214908 | | 0 | | |
| 01214909 | | BAO[4], DMG[821.91893413], DOGE[369.68587643], FRONT[41.74915917], KIN[3], SHIB[13245033.11258278], STEP[149.0775306], USD[53.75] | | |
| 01214916 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01214917 | | 0 | | |
| 01214920 | | APT[0.01111273], BNB[0], BTC[0], ETH[0], HT[0.00000001], LTC[0], OMG[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00265958] | | |
| 01214924 | | COPE[.9548], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[1036.04] | | |
| 01214931 | | ADA-20210625[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BRZ[0], BTC[0.00000453], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0.00000018], FTT[.00000001], ICP-PERP[0], MOB[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00810118], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP[.24879727], XRP-PERP[0] | | |
| 01214932 | Contingent, Disputed | FIDA[0], FTT[0], USD[0.00], USDT[0] | | |
| 01214934 | | COPE[7.9954], USD[0.39] | | |
| 01214939 | | COPE[0], DOGE[0], FIDA[0], NFT [39271921559013884 2/Pinkie #1][1], RAY[0], REEF[0], SHIB[0], SNX[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01214940 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01214941 | | AKRO[1], BAO[7], CAD[35.94], DOGE[27.81512926], ETH[.00062427], ETHW[.00062337], KIN[3], SHIB[2358395.29308934], UBXT[2], USD[0.01] | Yes | |
| 01214945 | | AKRO[2], BAO[12], BTC[.0002496], CAD[0.00], DENT[1], KIN[7], TRX[3], UBXT[1], USD[0.01], USDT[0] | | |
| 01214949 | Contingent, Disputed | USDT[0.00028883] | | |
| 01214950 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00428484], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000019], UNI[0], USD[0.48], USDT[0.00233712], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01214958 | | GBP[0.00], MATIC[0], TRX[.000847], USD[0.00], USDT[0.00000070] | | |
| 01214959 | | USD[26.46] | Yes | |
| 01214962 | | ADABEAR[40971300], BEAR[38166.26], BNBBEAR[1598880], COMPBEAR[7994.4], ETHBEAR[1758768], HTBEAR[99.93], MKRBEAR[619.566], SUSHIBEAR[3197760], TRX[.000002], USD[0.17], USDT[0.92376682], VETBEAR[8394.12], XRPBULL[248.3705] | | |
| 01214963 | | DOGE[5.38022922], SHIB[52521.00840336], USD[0.00] | | |
| 01214964 | | ETH[.11], ETHW[.11] | | |
| 01214967 | | BRZ[200] | | |
| 01214969 | | TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01214973 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18721401], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000054], TRX-PERP[0], TULIP-PERP[0], USD[19.67], USDT[9.11307103], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01214974 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[346.51], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01214983 | | EUR[2.19] | Yes | |
| 01214986 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00265564], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1.85177109], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214987 | Contingent, Disputed | BTC-MOVE-0520[0], BTC-MOVE-0521[0], COPE[.05127927], ETH-PERP[0], LTC[.00001458], SAND-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01214988 | | BTC[0], STEP[0], TRX[.000006], USDT[0.00028247] | | |
| 01214991 | | 0 | | |
| 01214992 | | DOGE[148.54278626] | | |
| 01215001 | | BTC[.44285264], GBP[0.00], TOMO[1], TRX[1], USD[0.00] | | |
| 01215006 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT[.00000001], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00138387], SRM_LOCKED[.00620126], USD[0.00], USDT[0.00000001] | | |
| 01215007 | | BTC[0], FTT[.06453514], TRX[.000001], USD[0.00], USDT[3.39800000] | | |
| 01215009 | | SOL[.02], TRX[.000001] | | |
| 01215010 | | BTC[.00277576], BTC-PERP[0], DOGE[0], ETH[0.01110156], FTT[1.15790686], MATIC[0], SOL[0.02154715], TRX[0], USD[0.00], USDT[18.36879139] | | |
| 01215013 | | AVAX[1.61799970], BTC[0], ETH[0], MER-PERP[0], SAND[17.82569172], SOL[1.67924455], USD[0.00] | | |
| 01215020 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[4823.38] | | |
| 01215027 | | ATLAS[1309.738], BTC[.00339932], FTT[2.09958], LINK[3.59928], RAY[9.998], SUSHI[8.4983], TRX[.000001], UNI[4.04919], USD[0.50], USDT[5.57630001] | | |
| 01215036 | | AURY[95.991], POLIS[.09034], SHIB-PERP[0], USD[0.17], USDT[0.35099600] | | |
| 01215037 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], MATIC-PERP[0], SOL[0], USD[0.81], USDT[0.00919507] | | |
| 01215038 | | ETHBULL[0.32163794], USDT[0.44177697] | | |
| 01215041 | | BTC[0.00005621], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[35506.79287670] | | |
| 01215042 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01215045 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], COPE[.923887], DOGEBULL[0], ETC-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], FTM-PERP[0], FTT[6.78843196], FTT-PERP[0], HXRO[.43841535], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03839852], LUNA2_LOCKED[0.01959655], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[20], OXY-PERP[0], POLIS[20.07770853], RAMP[863.91766297], RAY-PERP[0], RUNE[0.00864591], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.12121297], SRM_LOCKED[.00181333], SRM-PERP[0], SUSHI-PERP[0], SXP[0.05385024], SXP-PERP[0], THETABULL[3.01641057], THETA-PERP[0], USD[0.00], USDT[0.00000021], USTC[1.18885135], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01215048 | | 1INCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], USD[0.07], USDT[0], YFI-PERP[0] | | |
| 01215049 | Contingent, Disputed | BTC[0], TRX[.000005], USDT[0.00027332] | | |
| 01215050 | | BTC-PERP[0], USD[0.96], USDT[0] | | |
| 01215054 | | MER-PERP[0], USD[0.06], USDT[0] | | |
| 01215057 | Contingent, Disputed | USD[0.57] | | |
| 01215060 | | BTC[0.03626502], ETH[.46], ETHW[.46], FTT[8.59838994], RUNE[0], SAND[66], SOL[16.04010382], USD[4.31] | | |
| 01215064 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01215067 | | DOGE[0] | | |
| 01215074 | Contingent, Disputed | 1INCH[.63562382], BNB[0.00378169], BTC[0.00002834], CHR[.91756066], DENT[127.55550779], ETH[0], ETHW[0.05390937], FTM[.42561554], LINK[.0646081], LUNA2[1.28666870], LUNA2_LOCKED[3.00222698], STEP[.06385], STEP-PERP[0], TRX[.001066], USD[0.01], USDT[0], XRP[1.79396904] | | |
| 01215075 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01215081 | | STEP[24.22574583] | | |
| 01215084 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB[0]-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021062[5]0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00145555], LUNA2_LOCKED[0.00339629], LUNC[316.95000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00158700], TRX-2021092[4]0], TRX-PERP[0], USD[2.65], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01215086 | | BNB[0], CEL[0], SNX[0] | | |
| 01215092 | Contingent | ADA-PERP[0], ALGO-PERP[1277], APE-PERP[0], ATLAS[9.680515], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[-0.0152], BTC-PERP[163], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00799848], ETH-1230[-0.217], ETH-PERP[.365], EUR[0.10], FIDA-PERP[0], FTT[.05463498], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], LEO-PERP[-102], LINK-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS[25], RAY-PERP[0], SCRT-PERP[0], SOL[0.00985370], SOL-PERP[0], SPELL-PERP[0], SRM[35.64251561], SRM_LOCKED[.31308806], SRM-PERP[0], STG[5.8], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000093], TRX-PERP[0], USD[1123.84], USDT[397.65424402], WAVES-1230[0], WAVES-PERP[0], XTZ-PERP[-225.301], ZEC-PERP[0] | | |
| 01215095 | | AAVE-PERP[0], ADA-PERP[0], BTC[.026], USD[-201.26] | | |
| 01215096 | Contingent | APE[213.01374323], ETH[0.00000033], ETHW[0.00000033], FTT[0.00000001], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], LUNC[.02864598], SOL[0.00000001], SRM[1.25880809], SRM_LOCKED[7.70863435], USD[0.78], USDT[0.00003045] | | |
| 01215100 | | DAI[0], FTT[25.04213001], NFT (320881045364536458/FTX EU - we are here! #122718)[1], NFT (461598782675669382/FTX EU - we are here! #123168)[1], NFT (535320286446220515/FTX EU - we are here! #122940)[1], NFT (571163465480823407/FTX AU - we are here! #67402)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000015] | | |
| 01215103 | | USD[23.30] | | |
| 01215107 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[11.07], USDT[0], VET-PERP[0] | | |
| 01215111 | | TRX[.000001], USDT[0] | | |
| 01215114 | Contingent, Disputed | BTC[0], TRX[.000002], USDT[0.00025793] | | |
| 01215116 | | TRX[.000002] | | |
| 01215117 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01215119 | | BCH[.00192065], DOGE[4.53839921] | | |
| 01215125 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 01215126 | | DOGE[.8092], ETH[.00084841], ETHW[0.00084841], SHIB-PERP[0], USD[66.10], USDT[0.00005925] | | |
| 01215143 | | BNB[0], ETH[0.04781220], ETHW[0.04781220], USDT[0.00000021] | | |
| 01215144 | | BTC[.00000437], BTC-PERP[0], TRX[.000003], USD[-0.02], USDT[.81149129] | | |
| 01215148 | | KSOS-PERP[0], USD[0.07] | | |
| 01215156 | | BTC[.00161209], DOGE[143.41623157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01215159 | | HMT[.71733333], USD[0.00] | | |
| 01215169 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000568], ETHW[0.00000568], MATIC-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.00], USDT[0.00110050] | | |
| 01215171 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.01], KSHIB[8.08680462], KSHIB-PERP[0], MATIC-PERP[0], SHIB[.000004], SHIB-PERP[0], TRX[.9172867], TRX-PERP[0], USD[-1.76], USDT[1.89091693] | | |
| 01215176 | | ATLAS[1869.63722], ETH[0.05198991], ETHW[0.05198991], FTT[5.47957869], POLIS[15.19696], USD[0.00], USDT[0] | | |
| 01215181 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (401960990230349329/FTX EU - we are here! #68784)[1], NFT (420412774211255577/FTX EU - we are here! #68899)[1], NFT (514080662010288653/FTX EU - we are here! #67038)[1], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[-0.00000003], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01215184 | | DOGE-PERP[0], ETC-PERP[0], SUSHI-PERP[0], USD[0.98], XLM-PERP[0] | | |
| 01215185 | | USD[0.00] | | |
| 01215191 | | GODS[1000.89424], IMX[0], USD[0.00] | | |
| 01215195 | Contingent, Disputed | BTC[0], TRX[.000003], USDT[0.00015153] | | |
| 01215202 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOLL[00480108], SPELL-PERP[0], SUSHI-PERP[0], USD[22.13], USDT[0.00000075] | | |
| 01215208 | | BAO[2], BNB[0], DOGE[0], LTC[0], NFT (379038384177924705/Adam)[1], NFT (386328846673686783/3d Pixel Cat #4)[1], SHIB[314702.70875169], USD[221.69], XRP[.00307071] | Yes | |
| 01215212 | | ATOM-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01215213 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB[1400000], SHIB-PERP[0], SLP-PERP[0], USD[1.84], XLM-PERP[0], XRP-PERP[0] | | |
| 01215215 | | USD[0.00], USDT[0.00000017] | | |
| 01215218 | | AKRO[1], BAO[3], DOGE[185.09384836], GBP[0.00], KIN[4], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01215224 | Contingent | LUNA2[0.00003788], LUNA2_LOCKED[0.00008840], LUNC[8.25], SOL[0], STEP[0.07437095], SWEAT[100], TRX[.000031], USD[0.03], USDT[13.10594383] | | |
| 01215225 | | ETH[0], SOL[0] | | |
| 01215226 | | EUR[0.01], KIN[1], LINK[1.20832927], UBXT[1], UNI[1.49929057] | Yes | |
| 01215229 | | BNB[.00000001], DOGE[275.10882466], GBP[0.00], USDT[0] | Yes | |
| 01215234 | | ATLAS[19637.8904], TRX[.000001], TRX-PERP[0], USD[0.08], USDT[0.00426502] | | |
| 01215237 | | ETH[.25], ETHW[.25], FTT[5], SOL[10], USD[0.41] | | |
| 01215241 | | BTC[.02409912], DOGE[10], SOL[.53250737], USD[0.72] | | |
| 01215256 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[30.01], XMR-PERP[0] | | |
| 01215258 | | LUA[.072421], TRX[.000001], USD[0.00] | | |
| 01215268 | | MOB[.4168275], TRX[.000002] | | |
| 01215270 | | AURY[0], FTT[0.00398726], IMX[0], LOOKS[303], RAY[0], USD[0.49], USDT[0] | | |
| 01215271 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01215275 | | TRX[.000006] | | |
| 01215276 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP[.00374793], XRP-PERP[0] | | |
| 01215277 | | 0 | | |
| 01215280 | | BNB[0], DOGE[-0.00000018], EUR[0.00], FTT[0.29038630], LTC[0], MATIC[0], SUSHI[0], SUSHI-1230[0], TRX[-0.00000331], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01215282 | | 0 | | |
| 01215284 | | USD[0.78], USDT[0.0005232] | | |
| 01215285 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-20211123[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.64], USDT[0], XTZ-PERP[0] | | |
| 01215290 | | BTC[0], BTC-20210924[0], BTC-PERP[0], COPE[.591], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.89] | | |
| 01215293 | | 0 | | |
| 01215295 | | COPE[28.9942], FTT[.09998], RAY[24.995], TRX[.000006], USD[2.79], USDT[0] | | |
| 01215299 | Contingent, Disputed | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], USD[0.06], USDT[0] | | |
| 01215304 | | AGLD-PERP[0], ATLAS[1469.7207], AXS-PERP[0], BTC-PERP[0], CRO[89.9829], DOT-PERP[0], EGLD-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.55], USDT[.07], WAVES-PERP[0] | | |
| 01215305 | | COPE[.9622], LTC[.007552], USD[0.94] | | |
| 01215312 | | THETABULL[.665], TRX[.000001], USD[0.26], USDT[0] | | |
| 01215314 | | MATIC-PERP[0], TRX[.000003], USD[-1.45], USDT[3.38314327], VET-PERP[0] | | |
| 01215317 | | BNB[0], ETCBULL[13100.67876567], EUR[0.00], MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0.00000034] | | |
| 01215319 | | AAVE-PERP[0], ADA-20210625[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.10], USDT[0.11485244], VETBULL[182.96070854], VET-PERP[0], WAVES-PERP[0] | | |
| 01215326 | | XRP[604.75] | | |
| 01215330 | | ETH[0], FTT[3.29835713], OMG[37.63521768], TRX[.000789], USD[0.00], USDT[0.00001414] | | |
| 01215332 | | TRX[.000002], USD[0.07], USDT[3.29105881] | | |
| 01215337 | Contingent | ALTBEAR[6000], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00609195], LTC-PERP[0], LUNA2[0.24562109], LUNA2_LOCKED[0.57311588], LUNC[53484.51], SRM[.00229353], SRM_LOCKED[0.01578764], USD[0.47], USDT[0.00934345] | | |
| 01215340 | | BTC[.00700642], GBP[93.96], HGET[.028878], SOL[.00314887], TRX[.000783], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01215341 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00131769], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00013383], ETH-PERP[0], ETHW[0.00013382], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.43759066], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.910013], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[151.66], USDT[1980.01257754], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01215352 | | AKRO[1], BAO[1], CAD[0.00], CRO[1086.08561675], DENT[2], KIN[1], SHIB[3314472.06961465], USD[0.00] | | |
| 01215361 | | EUR[20.00.0] | | |
| 01215362 | Contingent | AAVE[.5699424], ALICE[6.69884764], APE[9.28469398], ATLAS[2009.6508], AVAX[1.8997534], BTC[0.04005465], CRO[549.97174], CRV[20.996508], DOT[7.2], ETH[.016], ETH-PERP[.133], ETHW[.016], FTT[8.999127], LUNA2[1.75738102], LUNA2_LOCKED[4.10055573], LUNC[282633.23], POLIS[.23981615], SHIB[7687253.41426403], SOL[.019946], USDI-186.63] | | |
| 01215363 | | ATOM-PERP[0], BAO[1], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[3.05152915], ETH-PERP[0], ETHW[.00002768], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[12.40], USDT[60.97729904] | Yes | |
| 01215369 | | TRX[.000026], USDT[0.55841372] | | |
| 01215379 | Contingent | FTT[7.52145054], SRM[3.05908065], SRM_LOCKED[.05014131], USD[0.00], USDT[0.92343261] | | |
| 01215380 | | USD[0.00] | | |
| 01215381 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.14], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.26], USTC-PERP[0], WAVES-PERP[0] | | |
| 01215384 | | TRX[2] | | |
| 01215386 | | ARS[0.73], USD[1.00], USDT[1] | | |
| 01215390 | Contingent | ALEPH[873.03002], APT[5], BABA[17.25015], FTT[1210.52078748], IMX[1854.2041565], IP3[770.00085], LOOKS[1502.00429], NFT [383809490009218660/The Hill by FTX #38305][1], NIO[130.49137957], NVDA[59.00056415], SOL[145.70130039], SRM[27.71304512], SRM_LOCKED[248.56274583], STG[113], USD[163.08] | | |
| 01215392 | | TRX[2.158222], USDT[0.0012342] | | |
| 01215395 | | BNB[0], BTC[0], ETH[0], GENE[0.00000001], HT[0], MATIC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01215401 | | COPE[0], USD[119.43] | | |
| 01215402 | | BTC[0.0004265], TRX[.101261], USDT[0.50649949] | | |
| 01215404 | | BTC[.00191899], ETH[.00486759], ETHW[0.00486758], SHIB-PERP[0], USD[-1.42] | | |
| 01215405 | | SOL[0], TRX[.000003], TRX-PERP[0], USD[1.21], USDT[0] | | |
| 01215407 | | BULL[.00048435], FTM[19.6202382], SOL[.1060514] | | |
| 01215409 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00000001], XLM-PERP[0] | | |
| 01215412 | | AKRO[1], BAO[7], BTC[.00005458], CAD[131.67], CREAM[.2027517], DOGE[41.04210926], ETH[.00097243], ETHW[.00095874], KIN[3], ROOK[.0242061], UBXT[1], XRP[15.29359757] | Yes | |
| 01215413 | | NFT [360840224192634022/FTX EU - we are here! #130985][1], NFT [384502942473099678/FTX EU - we are here! #130788][1], NFT [487366138094128256/FTX EU - we are here! #42230][1], NFT [519326676852867787/FTX AU - we are here! #42230][1], SOS-PERP[-600000], USD[1.16] | Yes | |
| 01215414 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AUD[1000.00], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.48172817], ETH-PERP[0], FTM-PERP[0], FTT[2.54184809], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[54.99], USDT[0.000000001], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01215418 | | 0 | | |
| 01215419 | Contingent | C98[0], SRM[6.64509858], SRM_LOCKED[200.37463386], TRX[.000008], USD[0.00], USDT[0] | | |
| 01215426 | | TRX[.000002], USD[0.28] | | |
| 01215427 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00034435], LUNA2_LOCKED[0.00086350], LUNC[74.985], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[66], UNI-PERP[0], USD[49.83], USDT[512.42632386], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01215437 | | ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01215439 | | LINK[123.1], USD[426.77] | | |
| 01215440 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], MATIC-PERP[0], USD[28.58], USDT[0] | | |
| 01215442 | | AVAX[20.8], BTC[0.00044626], CHZ[7.3], COMP[2.0489], CRO[19.983299], CRV[79], DYDX[13.19775154], FTM[4.9867019], FTT[25.09523499], GALA[39.955768], HNT[11.6], LINK[162.2], LRC[245], MANA[1.995744], RNDR[.78978978], RUNE[38.89754881], SAND[3.9970512], SOL[10.11], SUSHI[54.49530035], UNI[.29918908], USD[726.02] | | |
| 01215444 | | AMPL-PERP[0], BTC-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01215456 | | ETH[0], TRX[0], USDT[1.30083509] | | |
| 01215458 | | CHZ-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01215463 | | INTER[1] | | |
| 01215468 | | 0 | | |
| 01215469 | | ETH[.0709858], ETHW[.0709858], KIN[1009798], SHIB[7498500], TRX[.000001], USD[0.10], USDT[0] | | |
| 01215471 | | AAVE-PERP[0], APE[.099244], APE-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], SOL[.00038422], TRX[.000003], USD[0.01], USDT[0] | | |
| 01215473 | | USDT[0.18604915] | | |
| 01215476 | | HT[0], SOL[0], TRX[0] | | |
| 01215479 | | SOL[0] | | |
| 01215480 | | BNB[0], BTC[0.00216600], COPE[0], FTT[0], LRC[0], MER[0], SHIB[0], SUSHI[0], TRX[.000786], USD[0.00], USDT[0], WAVES[0] | | |
| 01215484 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01215490 | | BRZ[.00486678], TRX[.000001], USD[0.00] | | |
| 01215492 | | USD[0.53] | | USD[0.50] |
| 01215493 | | BTC-PERP[0], USD[0.04] | | |
| 01215498 | | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[.32049986], LTC-PERP[0], USD[0.00], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01215499 | | ADABULL[0], ATOMBULL[1.384125], AXS[.1704075], BEAR[49.08], BSVBEAR[530.375], BTC[0], BULL[0.00000703], COMP[0.00004203], COMPBULL[.0036833], DOGE[.76177], DOGEBEAR2021[.00069949], DOGEBULL[0.00004384], DOT-PERP[0], EOSBULL[35.3693], ETCBULL[.00936025], ETH[0], ETHBULL[0.00007994], FTT[0], HGET[.04298425], KNC[.012201], MATIC[0], MATICBEAR2021[.0337965], MATICBULL[.0667026], SUSHIBEAR[70806.5], SUSHIBULL[99.6847], THETABULL[0.00006593], USD[12.18], USDT[0.00833880], XLMBULL[0.06696870] | | |
| 01215508 | | ADA-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL[.7198632], STMX-PERP[0], TRX[.000003], USD[0.68], USDT[0] | | |
| 01215515 | | BTC[0.01970036] | | BTC[.009615] |
| 01215517 | | DOT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01215521 | | AUD[0.39] | | |
| 01215522 | | ETH[.00002785], ETHW[0.00002785], USD[0.00], XRP[0] | | |
| 01215532 | | BTC[0.00040672], USD[0.00] | | |
| 01215542 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-1230[0], FTT[.0000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001875], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01215544 | Contingent, Disputed | ADABULL[0], BTC[0], USD[2.72], USDT[0] | | |
| 01215546 | | HT[0], SHIB[0], SOL[0.04992140], TRX[.000001], USDT[0.00000009] | | |
| 01215552 | | BCH[0], BNB[0], GST[12.45], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 01215555 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01215558 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010917], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.24] | | |
| 01215559 | | BTC[0.00003551], DOGE[11.736852], DOGEBULL[21.30972162], ETH[0.00743484], ETHW[0.00743484], TRX[.000004], TSLA[.029268], USD[4.65], USDT[0.00888987] | | USD[4.63] |
| 01215561 | | SOL[0] | | |
| 01215564 | | AAVE[.02212638], ALPHA[2.59062431], AUDIO[2.51846412], BAO[2], COPE[.72316484], FTM[17.76893869], GRT[7.76255302], HXRO[8.91337271], LINA[124.96244975], LINK[.27867243], LRC[8.53697418], SOL[.27656685], SUSHI[.69198032], USD[0.00] | Yes | |
| 01215568 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01215574 | | SOL[0] | | |
| 01215576 | | TRX[.000003], USDT[0] | | |
| 01215580 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], XRP[0] | | |
| 01215583 | | DOGE[240.83433017], KIN[1], USD[0.00] | Yes | |
| 01215591 | | TRX[.97013], USD[505.74] | | |
| 01215595 | | AAVE[.00525615], ALPHA[.89094], BNB[.009601], BNT[.0392855], BULL[0.00162911], COPE[.96941], ETH[0.00083110], ETHW[0.00083110], SOL[.00143], SUSHI[.46542], TRX[.000007], TSLA[.00886], USD[3.72], USDT[.00385] | | |
| 01215597 | | BTC[0], DOGE[0], MATIC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 01215599 | | BTC[0.000301], TRX[.000001] | | |
| 01215601 | | DOGE[9.81381398], MATIC[3.26585653], SHIB[305734.64691456], TONCOIN[1.7642104], USD[5.14], USDT[0.17083014] | Yes | |
| 01215609 | | SOL[0], TRX[.000001] | | |
| 01215610 | | TRX[.073511], USD[0.06], USDT[0.03611770] | | |
| 01215613 | Contingent, Disputed | AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH-PERP[0], SC-PERP[0], USD[0.00] | | |
| 01215618 | | 1INCH[24.55426293], ALICE[11.99741983], AVAX[0.31040157], BAT[53.42956334], BNB[0], BTC[0.01686004], C98[61.03894717], CRV[54.47720189], DOGE[47.27550844], ETH[0.65873932], ETH-PERP[0], ETHW[.50630415], FTT[76.00208389], GRT[169.24326064], HT[0.03689097], LINK[1.14786177], NFT [308147523467304633/The Hill by FTX #5152][1], NFT [334689625853594275/FTX AU - we are here! #2686][1], NFT [341668304742489951/FTX Crypto Cup 2022 Key #15699][1], NFT [368042877761941992/Baku Ticket Stub #1992][1], NFT [369607101408547446/FTX EU - we are here! #31867][1], NFT [372167228713772960/FTX EU - we are here! #316861][1], NFT [398049832844562563/FTX AU - we are here! #2679][1], NFT [515922790150550017/FTX EU - we are here! #132058][1], NFT [540915614207667909/FTX AU - we are here! #24055][1], NFT [561686897658272450/Montreal Ticket Stub #420][1], SOL[3.76990344], SRM[6.28583106], TRX[0.80910935], USD[182.72], USDT[0.19466648], WFLOW[7.68283901] | Yes | AVAX[.310157], ETH[.658235], GRT[168.951955], LINK[1.147387], SOL[3.730854], USD[182.59], USDT[.194606] |
| 01215619 | | LTC[.00458358], MATIC[69.951], USD[8.87] | | |
| 01215620 | | ATOM[0], BNB[0.00000001], GENE[0], INERT[356893525513212681/FTX EU - we are here! #117137][1], OMG[0], ONT-PERP[0], SOL[0], TRX[.000009], TRX-0624[0], USD[30.03], USDT[10.00140070] | | |
| 01215623 | | TOMO[.0999335], TOMO-PERP[0], TRX[.855381], USD[-0.02], USDT[0.00875912] | | |
| 01215625 | | 0 | | |
| 01215628 | | USD[20.00] | | |
| 01215635 | | AVAX[.00981], BTC[0.00004454], ETH-PERP[0], NFT [288659480813830184/FTX AU - we are here! #15426][1], SOL[.009411], TRX[.000001], USD[0.00], USDT[0] | | |
| 01215644 | | 0 | | |
| 01215646 | | USD[0.00] | | |
| 01215647 | | BTC[.00001266], USD[1.06] | | |
| 01215650 | | BAO[2], BRZ[0.00002888], BTC[0], DENT[1], KIN[5], MATIC[0], USD[0.00] | | |
| 01215651 | | BTC[0], BTC-MOVE-20210623[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.03932535], TSLAPRE[0], USD[41.15], USDT[0] | | |
| 01215657 | | SOL[0] | | |
| 01215660 | | MATIC[0.74692266] | | |
| 01215664 | | BTC-PERP[0], ETH-PERP[0], ETHW[.0008105], ETHW-PERP[0], FTT-PERP[0], GALA[2.2509], LUNA2-PERP[0], SOL-PERP[0], TRX[.232894], USD[1.90], USDT[0.00000001], XRP-PERP[0] | | |
| 01215665 | | MATH[.030558], TRX[.000003], USDT[0.05191846] | | |
| 01215667 | | BTC[0], USDT[0] | | |
| 01215678 | | DOGE[14.33608504], USD[0.13] | | |
| 01215682 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.53], VET-PERP[0], XLM-PERP[0] | | |
| 01215684 | Contingent | BTC[.01115842], CHZ[2014.66997712], FTT[199.86], RAY[78.21742667], RAY-PERP[0], SLRS[6575.8546], SOL[10.98343161], SOL-PERP[0], SRM[72.59839882], SRM_LOCKED[1.00909125], SRM-PERP[0], USD[176.85] | | |
| 01215689 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01215690 | Contingent | LUNA2_LOCKED[31.42406618], USD[0.39], USTC[1906.383621] | | |
| 01215691 | | AKRO[1], USD[0.00] | | |
| 01215697 | | ATLAS[3980], ETH[.053], ETHW[.053], FTM[767], MATIC[260], USD[8.71] | | |
| 01215699 | Contingent | BIT[193997.03446667], BNB[0], BTC[.15889348], ETH[.76608671], ETHW[.76608671], FTT[1228.10424739], RAY[577.12013744], SOL[988.29637042], SRM[32.47651318], SRM_LOCKED[301.24348682], TRX[8491.386331], USD[175735.33], USDT[5758.90560001] | | |
| 01215703 | | BNB[0], MATIC[0], USD[0.00] | | |
| 01215708 | | USDT[0] | | |
| 01215710 | | LTC[.00000001], USD[0.00] | | |
| 01215713 | | BTC-PERP[0], FTM[0], USD[0.01], USDT[0] | | |
| 01215722 | | 1INCH[0], BABA[7.215], BNB[13.56154114], BTC[0.00000931], FTM[0], FTT[155.84593198], SOL[20.01330571], USD[2.34], USDT[0] | Yes | |
| 01215725 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.34], BTC[.00296959], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.09980000], USD[-31.80], USDT[626.68982622] | | |
| 01215727 | Contingent | ATLAS-PERP[0], AUD[0.00], BTC[0], ETH[0], FTM-PERP[0], FTT[25], GENE[.04418658], LOOKS[.03130886], LOOKS-PERP[0], LUNA2[0.00173376], LUNA2_LOCKED[0.00404544], LUNC[13.57], RAY-PERP[0], SOL[7.54], SOL-PERP[0], USD[0.42], USDT[0.00817600], USTC[.236601], WBTC[0] | | |
| 01215729 | | ADA-0624[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000347], BTC-PERP[0], CEL-PERP[0], CHZ[2.5878], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.08605000], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[644.8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000002], MTL-PERP[0], NEAR-PERP[0], NFT (303339968152607896/FTX AU - we are here! #41767)[1], NFT (371788110223006219/FTX AU - we are here! #1802)[1], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRISM[0], PRV-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.05826500], UNI-PERP[0], USD[3026.91], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01215731 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01215734 | | 1INCH[0.88770928], 1INCH-PERP[0], AAVE[0.01735628], AAVE-20210924[0], AAVE-PERP[0], BCH[0.00043258], BCH-PERP[0], BOBA[.25711867], BTC[0.00011584], BTC-20211231[0], BTC-PERP[0], CEL[0.06046320], CEL-PERP[0], COMP[0.00006288], COMP-PERP[0], DOGE[1.53997543], DOGE-PERP[0], ETH[0.00178390], ETH-20210925[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00173430], FTM[0.93043625], FTM-PERP[0], FTT[0.00698158], FTT-PERP[0], GRT[0.94880099], GRT-PERP[0], KIN[8872.084], KIN-PERP[0], LINK[0.14229896], LINK-PERP[0], LTC[0.00169081], LTC-PERP[0], MATIC[0.76849662], MATIC-PERP[0], OMG[0.27055011], OMG-PERP[0], REN[0.94169850], REN-PERP[0], RUNE[0.11285969], RUNE-PERP[0], SNX[0.03422691], SNX-PERP[0], SOL[0.01501516], SOL-PERP[0], SRM[.9841502], SRM-PERP[0], SUSHI[1.01162379], SUSHI-PERP[0], SXP[0.00189117], SXP-20210625[0], SXP-PERP[0], TRX[1.10183810], TRX-PERP[0], UNI[0.09302838], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.01034528], XAUT[0.00004078], XAUT-PERP[0], XRP[0.88755718], XRP-PERP[0], YFI[0.00005108], YFI-PERP[0] | | 1INCH[.887343], AAVE[.017352], BCH[.000431], BTC[.000115], CEL[.063377], DOGE[1.5394], ETH[.001782], ETHW[.001774], FTM[.92362], GRT[.946821], LINK[.142206], LTC[.001689], MATIC[.767088], OMG[.269869], REN[.941616], SNX[.034112], SOL[.009907], SUSHI[1.010582], SXP[.001891], TRX[1.085791], UNI[.09302], USDT[.01029], XAUT[.00004], XRP[.887249], YFI[.00005] |
| 01215740 | | BNB[0], SOL[0], USD[0.00] | | |
| 01215745 | | 0 | | |
| 01215746 | Contingent | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[.01734239], ETH-20211231[0], ETHBULL[0.02461436], ETH-PERP[0], ETHW[.01734239], SHIB-PERP[0], SOL[10.74540139], SOL-PERP[0], SRM[113.65271635], SRM_LOCKED[2.86413157], SRM-PERP[0], USD[3.39] | | |
| 01215747 | | BNB[.00000001], BTC-PERP[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01215748 | | ADA-PERP[0], AVAX[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MINA-PERP[0], NFT (457254287031135821/The Hill by FTX #31468)[1], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[800], XRP-PERP[0] | | |
| 01215750 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 01215751 | | BNB[0.00000003], ETH[0], HT[0], LTC[0], MBS[.004], SOL[0], TRX[0.00072339], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01215757 | | LTC[0], TRX[.000001], USDT[0] | | |
| 01215760 | Contingent | APT[6.0514], BNB[.00000001], ETH[0.00000260], GST[.09000859], LUNA2[0.00009022], LUNA2_LOCKED[0.00021051], LUNC[19.646192], MATIC[0], NFT (290824102364368086/FTX EU - we are here! #2536)[1], NFT (399742559233320661/FTX EU - we are here! #2180)[1], NFT (403966658642223817/FTX EU - we are here! #2677)[1], NFT (453807974215297682/NFT)[1], NFT (568937924001464015/Degen Batz #76)[1], SOL[0.00489809], TRX[0.83672476], USD[336.42], USDT[1247.50000571] | | |
| 01215761 | | SOL[0] | | |
| 01215766 | | 0 | | |
| 01215768 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.08780893], FTT-PERP[0], SHIB[15265.56478071], USD[0.20], USDT[0] | | |
| 01215773 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EUR[150.00], FLOW-PERP[0], FTT[0.02045736], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.85], USDT[0.88886448] | | |
| 01215776 | | BTC[0] | | |
| 01215777 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[6.99458819], LUNA2_LOCKED[16.32070578], LUNC[1523086.30471], LUNC-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.24], USDT[0.00332808] | | |
| 01215781 | | USD[0.00] | | |
| 01215784 | | SOL[0] | | |
| 01215790 | | ADA-PERP[0], AVAX[0], BNB[0], HT[0], MATIC[0.02505755], NFT (455948271123437324/FTX EU - we are here! #19071)[1], SLRS[0], SOL[0], TRX[0.00000300], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01215791 | | BTC[0], FTT[1.0992685], SOL[0] | | |
| 01215793 | | ATOM[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000061] | | |
| 01215795 | | DAI[.098005], MER[.645555], TRX[.000006], USD[0.36] | | |
| 01215798 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01215801 | | 0 | | |
| 01215803 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], AUD[0.00], AVAX[72.40077026], BNBBULL[0], BTC[0.22217559], BTC-PERP[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT[310.6], DRGNBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTT[25], GRT[1145], GRTBULL[0], LEOBULL[0], LINK[100.3], LINKBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], STEP[1165.7], SXP[4198.3], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 01215805 | Contingent | BNB[0], ETH[.00000001], LUNA2[0.00000479], LUNA2_LOCKED[0.00011119], LUNC[1.04516139], MATIC[0], NFT (333224424219550496/FTX EU - we are here! #1753)[1], NFT (471601190746059097/FTX EU - we are here! #1552)[1], SOL[0], TRX[0.00000600], USDT[0], WRX[0] | | |
| 01215808 | | BNB[2.01428580], FTT[25], ONB[0], USD[2.48], USDT[0] | | BNB[2.014035], USD[2.46] |
| 01215809 | | AAVE[2.23519779], APE[9.9981], BTC[0.93281792], ETH[.28494585], ETHW[.28494585], GALA[729.8613], MANA[345.93426], SAND[192.96333], SGD[0.00], SHIB[3399354], SOL[18.88494006], UNI[899.829], USD[10152.00], XRP[4999.05] | | |
| 01215810 | | ADABULL[0], AKRO[4], ALCX[0], ALPHA[0], AVAX[0], AXS[0], BAO[16], BNB[0.00000001], BTC[0.00000001], CEL[0], CHZ[0], COMP[0], CREAM[0], CRO[0], DENT[2], DOGE[0], FTM[0], GALA[0], GMT[0], GRTBULL[0], KIN[12], LDO[0], LRC[0], MANA[0], SHIB[0.00000001], THETAHEDGE[0], TOMO[0], TRX[4], UBXT[11], USD[0.00], USDT[0.00000111], WAVES[0], XRPBULL[0], XRPHEDGE[0], XTZHEDGE[0] | | |
| 01215813 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01215817 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.55325032], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2_LOCKED[61.99100672], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4439.78], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01215819 | | NFT [304129861681345334/FTX EU - we are here! #1583][1], NFT [387270444474378258/FTX EU - we are here! #1150][1], NFT [428319313588051455/FTX EU - we are here! #705][1] | | |
| 01215820 | | EUR[0.00], FTM[.77448437], USD[63.19], USDT[0.00000001] | | |
| 01215822 | Contingent | BLT[.1442], ETHW[.00006445], LUNA2[0.00107589], LUNA2_LOCKED[0.00251041], NFT [336384500315718680/FTX Crypto Cup 2022 Key #4094][1], NFT [362888914315413341/FTX EU - we are here! #27004][1], NFT [396361540347286177/FTX EU - we are here! #27242][1], NFT [525549279944372806/FTX EU - we are here! #27160][1], USD[1.08], USDT[0.00769383], USTC[.152298] | | |
| 01215823 | | ETH[0], SOL[0], TRX[0] | | |
| 01215824 | | ATOM-PERP[0], BTC-PERP[0], CHZ[9.9867], CHZ-PERP[0], DOGE[.963425], DOT-PERP[0], TRX[.000003], USD[-5.44], USDT[5.94391334], XRP[0], XRP-PERP[0] | | |
| 01215825 | | LTC[0], TRX[0] | | |
| 01215826 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01215827 | | BNB[.00033684], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01215837 | | BAO[1], CRO[33.98615526], DOGE[39.50527621], RUNE[6.6383116], USD[0.00] | | |
| 01215838 | | BNB[0], DOGE[0.00000001], ETH[0], NFT [387328042518646367/FTX EU - we are here! #215178][1], NFT [502182973862818290/FTX Crypto Cup 2022 Key #9570][1], SOL[0], TRX[0.25052000], TRX-002400], USD[0.00], USDT[0] | | |
| 01215841 | | BTC-MOVE-20210721[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210816[0], BTC-MOVE-20210904[0], BTC-MOVE-20210908[0], BTC-MOVE-WK-20210723[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[6.30230740] | | |
| 01215843 | | DAI[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01215846 | | BTC[0], CAD[256.70], DKNG[0], ETH[0], RUNE[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01215848 | | BTC[0], FIDA[0], USD[0.01], USDT[0] | | |
| 01215851 | | AKRO[5], BAO[14], BTC[0.00000001], DENT[4], DOGE[.00542189], ETH[0], EUR[0.00], FIDA[.50875438], GALA[.13792337], GENE[.96581867], GODS[15.61380581], KIN[12], MANA[5.84987627], POLIS[1.58261287], SAND[6.97268139], SOL[0.10478744], TRU[1], TRX[3], UBXT[2], USD[0.20], USDT[53.27135859] | Yes | |
| 01215856 | | RAY[.59433439], TRX[.000004], USD[1.59], USDT[0.00000006] | | |
| 01215857 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[.94438], MEDIA-PERP[0], MER-PERP[0], SLRS[68], SOL[.01], SOL-PERP[0], SPELL[95.194], SRM-PERP[0], STEP[40.171146], SXP-PERP[0], TRX[.000004], USD[2.60], USDT[1.99000000], VET-PERP[0], ZEC-PERP[0] | | |
| 01215875 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[25.07827944], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00788457], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[1682.79], USDT[0.00000004] | | USD[1680.22] |
| 01215878 | Contingent | BNB[.0095], LUNA2[0.00227256], LUNA2_LOCKED[0.00530265], LUNC[0.58485682], USDT[-0.07493414] | | |
| 01215885 | | ADABULL[0], FTT[0.06498839], USD[0.00], USDT[0] | | |
| 01215888 | | AUD[0.00], ETH[0], LINK[504.63551825], RAY[31.97646877], SRM[0], USD[1461.17], USDT[98.50800756] | | |
| 01215889 | Contingent | ADA-PERP[0], ATOM[8.2], ATOM-PERP[0], BTC-PERP[0], BULL[0], DAI[2095.2], ETH[0.00055000], ETHBULL[1.742], ETH-PERP[0], ETHW[0.00055000], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00012463], LUNA2_LOCKED[0.00029081], LUNC[27.14], LUNC-PERP[0], PAXG[0.00003379], SOL[0], SOL-PERP[0], USD[2071.28], USDT-PERP[0] | Yes | |
| 01215891 | | SHIB-PERP[0], USD[1.99] | | |
| 01215897 | | APT[0], BNB[0.00000001], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01215898 | | AXS[0], BAO[.00000001], DENT[0], KIN[0], SHIB[73590.45270171], SPELL[668.85204725], USD[0.00], USDT[0] | Yes | |
| 01215905 | | APT[0], BNB[.00000001], ETH[0], HT[0.00000001], NFT [474380728535600109/FTX EU - we are here! #1474][1], NFT [520793688239063704/FTX EU - we are here! #1396][1], NFT [559498857547472312/FTX EU - we are here! #1587][1], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000130] | | |
| 01215906 | | BAO[2], BTC[.00532721], GBP[0.00], KIN[5], UBXT[1], USD[0.00] | | |
| 01215907 | | AKRO[1], BAO[2], BAT[1], BF_POINT[900], BTC[.00000002], DOGE[0], ETH[0.13502815], ETHW[0.13396317], GBP[0.00], KIN[1], SAND[0.02243081], TRX[1], USD[0.00] | Yes | |
| 01215908 | | SOL[0] | | |
| 01215909 | | BNB[0], ETH[0.00000015], ETHW[0.00000015], TRX[.308546], USD[0.00], USDT[0.00000019] | | |
| 01215913 | | BTC[0.00009898], SHIB[82577], USD[0.00], USDT[0] | | |
| 01215915 | | SOL[.09874], USDT[0] | | |
| 01215916 | | BAO[1], DOGE[103.27133492], EUR[0.00] | | |
| 01215918 | | MEDIA[760.235625], USD[254.01] | | |
| 01215921 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00001815], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[23.11894037], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01215922 | | SOL[0], TRX[0.00000100], USDT[0], WRX[.05] | | |
| 01215923 | Contingent | BNB[0], HT[0], LUNA2[0.00001016], LUNA2_LOCKED[0.00002372], LUNC[2.21385461], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00000001] | | |
| 01215924 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.05], USDT[17.6421943], XRP-PERP[0] | | |
| 01215925 | | SOL[0] | | |
| 01215927 | | ETH[0], NFT [307970696974330957/FTX EU - we are here! #48258][1], NFT [316108313194915030/FTX EU - we are here! #124171][1], NFT [343362172076710921/The Hill by FTX #28885][1], NFT [461657651534607904/FTX EU - we are here! #124607][1], POLIS-PERP[0], TRX[.000076], USD[0.01], USDT[0.52471770] | | |
| 01215930 | Contingent, Disputed | DENT[0], KIN[1197112.46863979], LINA[1218.13469209], SHIB[0], SUSHI[0], USD[0.00] | | |
| 01215933 | | ETH[0.14136625], ETHW[0.14136625], SOL[2.26242618] | | |
| 01215937 | | AVAX-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01215938 | | TRX[.000002] | | |
| 01215941 | | BTC[4.29174148], ETH[0.03788604], USD[0.00] | | |
| 01215944 | | USD[0.00] | | |
| 01215947 | | BNB-PERP[0], CAKE-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01215953 | | CRV[0], DOT-PERP[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01215954 | | BTC[0], ETH[0], FTT[16.8], HT[0], NFT [307752702807146818/FTX EU - we are here! #25820][1], NFT [413255850086123118/FTX EU - we are here! #26086][1], NFT [491614578143355474/FTX EU - we are here! #26203][1], TRX[0.61003900], USD[0.10], USDT[0.00989085] | | |

Amended Schedule F-35 Nonpriority Disputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01215955 | | BCH[0.00060481], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01215956 | | SOL[0], USD[0.00] | | |
| 01215961 | | BEAR[86.62], BULL[.0000025], DOGE[0.54957004], ETHBEAR[53880], TRX[.000003], USD[0.01], USDT[-0.00922338] | | |
| 01215970 | | AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0.00000079], SOL[0], TRX[0], USD[0.00] | | |
| 01215975 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0], XRP[.83928224], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01215976 | | BTC-PERP[0], EOS-PERP[0], TRX[.000001], USD[1.68], USDT[0] | | |
| 01215978 | | BTC[0] | | |
| 01215980 | Contingent | ETH[0], ETHW[0], FTM[.14870859], FTT[0], MATIC[0], SOL[0], SRM[.01795615], SRM_LOCKED[.08503849], USD[0.00], USDT[0.40652200] | | |
| 01215981 | | BTC-MOVE-0210[0], BTC-MOVE-0214[0], DENT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.00078], USD[0.00], USDT[0.00083016], VET-PERP[0] | | |
| 01215982 | | ETH[.74810855], SOL[.01607621], USD[1011.40], USDT[1109.81229161] | Yes | |
| 01215983 | | USDT[0] | | |
| 01215984 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.35582822], ETC-PERP[0], ETH-PERP[0], EUR[0.55], RUNE-PERP[0], SOL[.01064702], SOL-PERP[0], TOMO-PERP[0], USD[0.84], USDT[.004751], XRP[0], XRP-PERP[0] | | |
| 01215985 | | BTC[0], SOL[0], TRX[0] | | |
| 01215986 | | ATLAS[659.8812], POLIS[10], RAMP[165.97012], USD[0.72] | | |
| 01215991 | | ATLAS[10], FIDA[.9482], SRM[16.9874], TRX[.000001], UBXT[.9951], USD[0.47], USDT[0.00000001] | | |
| 01215993 | | BNB[0], BTC[0], TRX[0], USDT[0.00000138] | | |
| 01215995 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.01400000], ETHW[0], FTT[0.01275998], LTC[0], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.33], USDT[0.32000000] | | |
| 01215997 | Contingent, Disputed | FTT[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01216001 | | TRX[.000002], USDT[0.45697934] | | |
| 01216003 | | BAO[21956.71847697], CHZ[32.43165683], DOGE[61.93401594], KIN[4], MATIC[13.38094611], SHIB[1207790.85791633], UBXT[1], USD[0.00] | Yes | |
| 01216012 | | BNB[0], SOL[0], TRX[.802469], USDT[0.01724278] | | |
| 01216014 | | ADABULL[0.00000616], ETHBULL[0], TRX[.00001], USD[0.00], USDT[0.00321534] | | |
| 01216016 | | ADA-PERP[0], ETH-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[10.00] | | |
| 01216018 | | BTC[0], SOL[0], TRX[0.00000800], USDT[0] | | |
| 01216019 | | BCH[0], BNB[0], BTC[0], DOGE[0], GALA[0], LTC[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01216020 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01216027 | | HT[0], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 01216031 | | LTCBULL[.848633], USD[0.00], USDT[0.00091616] | | |
| 01216033 | | TRX[0.00000200] | | |
| 01216038 | | APT[0], BLT[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT (3026282653457344621/FTX EU - we are here! #132674)[1], NFT (373427298558713872/FTX EU - we are here! #132590)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000126] | | |
| 01216042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.41752], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.7617525], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01216045 | | TRX[.000004] | | |
| 01216047 | Contingent | APE[.0875], AVAX[.23349504], ETH[.00035747], ETHW[0.00053746], FTM-PERP[0], IMX[.01734533], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053838], STG[.86284], TRX[18925.000781], USD[0.03], USDT[0.04089111] | Yes | |
| 01216048 | Contingent | APT[.20460662], AVAX[0], ETH[0], GENE[1.69853520], LUNA2[0.00043525], LUNA2_LOCKED[0.00101558], NFT (309846790853588867/FTX EU - we are here! #6998)[1], NFT (326956889473312295/The Hill by FTX #25136)[1], NFT (451396695787637863/FTX EU - we are here! #7268)[1], NFT (491596767470749484/FTX EU - we are here! #7186)[1], SOL[0], TRX[0], USDT[350.45213753], USTC[.06161194] | | |
| 01216056 | | ETH[0], NFT (451845600033923101/0 FTX EU - we are here! #3089)[1], NFT (514012352334302218/FTX EU - we are here! #2998)[1], NFT (536339545975157921/FTX EU - we are here! #2590)[1], SOL[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01216058 | | ETH[0], NFT (291274402195452246/FTX EU - we are here! #149476)[1], NFT (322986941383611361/FTX EU - we are here! #149141)[1], NFT (533654446569699901/FTX EU - we are here! #149333)[1], SOL[0] | | |
| 01216060 | | FTT-PERP[0], TRX[.000001], USD[1.37], USDT[0.86637538] | | |
| 01216062 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00022101] | | |
| 01216069 | | ETH[0], ETH-PERP[0], TRX[0], TRX-PERP[0], USD[0.24] | | |
| 01216077 | | USD[0.00] | | |
| 01216080 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01216085 | | BCHBULL[.9692], TRX[.000002], USD[20.83] | | |
| 01216090 | | ADA-PERP[0], ATLAS[9.05], BTC-PERP[0], ETH-PERP[0], IMX[133.454951], MATIC[9.886], POLIS[.080259], SAND[249.80696], SLP[6.2], TRX[.1], USD[18.54] | | |
| 01216092 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.09446496], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006583], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000046], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01216095 | | ADABEAR[62139490], ADABULL[0], BNBBULL[0], BULL[0], CUSDTBEAR[0], DEFIBULL[0], ETHBULL[0], FTT[0.33574883], MATIC[9.87745], THETABULL[0], USD[0.02], USDT[0], USDTBULL[0], XLMBULL[0] | | |
| 01216098 | Contingent | LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], TRX[.000002], USDT[0.13607371] | | |
| 01216102 | | BTC[0] | | |
| 01216105 | | SOL[0] | | |
| 01216106 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216107 | | AUDIO[.78056922], BAO[2], EUR[31.45], SOL[0], USD[0.00] | | |
| 01216109 | Contingent | AAVE[0], AVAX-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], CREAM[.00000001], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0], FTT[150.00775586], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00118644], LUNA2_LOCKED[0.00276836], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.11039973], SRM_LOCKED[63.77426121], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01216110 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-202109240], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01216111 | | ADABULL[0.27706607], ETH[.00000001], MATICBULL[216.11248425], USDT[0.00000001], VETBULL[169.97873860], XRP[50], XRPBULL[28145.91613481] | | |
| 01216112 | | AAVE[2401.1712275], ADA-PERP[0], AXS[8501.41327786], AXS-PERP[350392.4], BNT-PERP[0], BTC-PERP[.2409.6917], DAI[.04317486], ENS[30773.2877325], ETH[.00000001], ETH-PERP[30819.6128], FTT[0.18215430], LUNC-PERP[0], PERP[.00000001], PERP-PERP[0], ROOK[68.16906688], ROOK-PERP[0], SLP-PERP[5029920], SUSHI-PERP[0], UNI[72931.48461], UNI-PERP[0], USD[14479982.10], USD[0], YFI[30.5775983], ZRX[1433812.8786] | | |
| 01216113 | | BTC[0], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01216116 | | BTC[0], DOT[0], ETH[0], ETHW[0], JOE[.00000001], KNC[0], PAXG-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01216117 | | SHIB[0.93361681], SHB-PERP[0], SOL[0], TRX[0], USD[1.11] | | |
| 01216119 | | AURY[0], AVAX[.0000052], AXS[0], BTC[0.00386753], ETH[0.06332707], ETHW[0.06257181], MATIC[0], POLIS[15.19961663], SOL[0.00040899], STARS[0], USD[0.06] | Yes | |
| 01216123 | | USD[0.05], USDT[0.04753815] | | |
| 01216125 | | USD[18.35] | | |
| 01216126 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01216128 | | BNB[0], ETH[0], HT[0], NFT [305344357743096342/FTX EU - we are here! #35549](1], NFT [490803199728584317/FTX EU - we are here! #35587](1], NFT [570042621792141466/FTX EU - we are here! #35503](1], SOL[0], TRX[0], USD[0.00], USDT[0.00073861] | | |
| 01216130 | | BTC-PERP[0], ETH-PERP[0], SOL[1.8], SRM-PERP[0], USD[2.88], USDT[0] | | |
| 01216131 | | BTC[.00107978], ETH[0.05365238], ETHW[0.05365238], EUR[0.09], SOL[.52841663], USD[0.00], USDT[0.00000130] | | |
| 01216135 | | TRX[.000001] | | |
| 01216137 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0705[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.27097428], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00042227], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046167], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00002], TRX-PERP[0], USD[1.08], USDT[0.00509947], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01216138 | | TRX[.000004], USDT[0] | | |
| 01216139 | | AVAX[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00022700], USD[0.00], USDT[0] | | |
| 01216140 | | ADA-20210625[0], AVAX-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], LEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[12.66], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01216141 | | USD[0.00] | | |
| 01216147 | | SOL[0], TRX[.000002] | | |
| 01216152 | | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0.00001300], USD[0.00], USDT[0.00038591] | | |
| 01216155 | | USD[0.18] | | |
| 01216165 | | 0 | | |
| 01216166 | | BF_POINT[200], FTT[12.9], USD[40.71], USDT[3.402674] | | |
| 01216167 | | COPE[.97739], USD[0.00], USDT[0] | | |
| 01216171 | Contingent, Disputed | USD[0.00] | | |
| 01216173 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [394898273419323348/FTX AU - we are here! #62320](1], RAY-PERP[0], SOL-PERP[0], USD[1.69], XRP[17] | | |
| 01216174 | | AAVE[10.22498562], AUD[0.00], BTC[0.07907432], ETH[4.59552222], ETHW[4.57987256], FTT[215.895367], MATIC[1078.17878155], SOL[12.64904869], SUSHI[109.62370215], USD[22343.01], USDT[8.65580570] | | AAVE[10.00005], BTC[.078029], MATIC[1062.27848], SUSHI[108.566133] |
| 01216175 | | MATIC-PERP[0], USD[0.22], USDT[0.00093660] | | |
| 01216177 | | BNB[0], TRX[-0.00000236], USD[0.00] | | |
| 01216179 | | ETH[0], SOL[0] | | |
| 01216182 | | FTT[25.0993404], USD[2.42], USDT[0.58000000] | | |
| 01216183 | | 0 | | |
| 01216184 | | TRX[.110002], USD[0.00] | | |
| 01216185 | Contingent | FTT[24.06156641], MNGO[22145.7029], RAY[236.933037], SOL[0], SRM[278.73279065], SRM_LOCKED[4.71283459], USD[1.39], USDT[0] | | |
| 01216186 | | TRX[.000023], USDT[0] | | |
| 01216192 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00003058], ETH-PERP[0], ETHW[.00003058], FLM-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SOL[0.01659770], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[15], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.78], USDT[2.81557319], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01216196 | Contingent, Disputed | APT[0], BCH[0], BNB[0.00000002], BTC[0], ETH[0], GENE[.00000096], GST[0], HT[0], LUNA2[0.00010008], LUNA2_LOCKED[0.00023353], LUNC[14.96737044], MATIC[0], SOL[0.00000001], TRX[0.00002400], USD[0.00], USDT[0.08014121], USTC[.00443756] | | |
| 01216200 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.03432793], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01216206 | | BICO[50.07465543], BTC[0], GMT[150], SLRS[0], SOL[0.01035854], TRX[.00079], USD[0.19], USDT[0] | | SOL[.00991463] |
| 01216208 | | BTC[.00023514], ETH[.00007], ETHW[.000007], TRX[1], USD[0.45], USDT[.17748202] | Yes | |
| 01216211 | Contingent | AVAX[0], BNB[0.00000001], FTT[0], GST[.01], LUNA2[0.00022989], LUNA2_LOCKED[0.00053642], LUNC[50.06], LUNC-PERP[0], SOL[0.00618445], USD[0.55], USDT[0.38551693] | | |
| 01216220 | | BIT-PERP[0], USD[-0.17], XRP[38.9152565] | | |
| 01216221 | | SOL[0], USDT[0] | | |
| 01216232 | | GMX[.00621], NFT (318030184948147298/FTX Crypto Cup 2022 Key #5283)[1], NFT (320248719248065238/FTX AU - we are here! #43794)[1], NFT (391477224938631301/FTX AU - we are here! #43778)[1], NFT (424711204990275921/FTX EU - we are here! #66138)[1], NFT (431303766398208179/FTX EU - we are here! #65711)[1], NFT (513092565164516615/FTX EU - we are here! #66046)[1], USD[0.04], USDT[0], XPLA[0] | | |
| 01216234 | | STEP[.04272447], STEP-PERP[0], USD[5.07] | | |
| 01216235 | | ETH[0], TRX[0.00310900], USDT[0.00000555] | | |
| 01216236 | | BTC[0.02159219], BULL[0], ETH[0], ETHBULL[0], FTT[5.09203796], USD[0.00], USDT[0.00000035], XRP[3.065089] | | |
| 01216237 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01216238 | | APE-123[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-123[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.42138571], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0], XRP-0930[0], XRP-PERP[0] | | |
| 01216244 | | USD[0.51] | | |
| 01216249 | | AVAX[0], ETH[0], NFT (399850247453919450/FTX Crypto Cup 2022 Key #15700)[1], SOL[0], TRX[.000202], TRX-PERP[0], USD[0.00], USDT[0.00210672] | | |
| 01216250 | | SOL[0] | | |
| 01216252 | | DOGE[86.0086], FTM[1.0001], MATIC[19.99145], SHIB[700070], SXP[7.798518], USD[0.84] | | |
| 01216256 | | BF_POINT[200], FTT[25.09848], USD[340.73], USDT[2.07478719] | | |
| 01216260 | | USD[25.00] | | |
| 01216262 | | BTC[0] | | |
| 01216263 | | NFT (302444412200699627/FTX EU - we are here! #31702)[1], NFT (427118481382965519/FTX EU - we are here! #31772)[1], NFT (452890311179657873/FTX EU - we are here! #31826)[1], SOL[0], TRX[0.03783100], USD[0.00], USDT[0] | | |
| 01216264 | Contingent | DODO[0], FIDA[160.07869675], FIDA_LOCKED[1.13997969], FRONT[84.9880205], FTT[26.69395266], LINA[2240.224], MATIC[155.077967], RAMP[249.9013995], RAY[143.95283131], SOL[61.55148155], SRM[963.98106346], SRM_LOCKED[17.97676409], STEP[207.91526807], TRX[.020629], USD[0.10], USDT[0.43396532], XRP[1092.6930641] | | |
| 01216266 | | BTC-PERP[0], USD[89.97], USDT[0.00000002] | | |
| 01216272 | | SOL[0] | | |
| 01216275 | | TRX[.000003], USD[1.22], USDT[.0082] | | |
| 01216276 | Contingent | BNB[.00771003], BTC[0], COPE[.04], ETHW[.144858], LTC[.0072833], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], SOL[.0096979], SXP[65.14645171], USD[0.00], USDT[-1.00576135], USTC[.5] | | SXP[64.099999] |
| 01216277 | | AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01216280 | | BTC[0.00159972], ETH[.20297892], ETHW[.20297892], SOL[.66023012], USD[2.52] | | |
| 01216281 | | APT[15.9968], BICO[875.8248], BNB[.119976], ETH[0.01199760], ETH-PERP[0], FIDA[1115.7768], FTM[.9092], FTT[4.41920694], GALA[1194.16], GRT[499.9], SHIB[2099580], SKL[399.92], TRU[319.936], USD[56.94], USDT[9.4510157], WAVES[19.996] | | |
| 01216284 | | BTC[0], ETH[0], USDT[0.00001461] | | |
| 01216286 | | 0 | | |
| 01216289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01216290 | | ALGO-PERP[0], ATLAS[300], BTC-PERP[0], CAKE-PERP[0], CRO[80], CRO-PERP[0], ETH-PERP[0], ETHW[.002], FTM[11], FTM-PERP[0], FTT[.03], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000047], USD[3.21], USDT[67.25408258], ZIL-PERP[0] | | |
| 01216292 | | DOGE[205.34213241], LINA[0] | | |
| 01216298 | | TRX[.000002], USDT[2.176542] | | |
| 01216301 | | TRX[.000001], USD[0.12] | | |
| 01216307 | | BCH[0.58181938], USD[0.00000002] | | BCH[.580779] |
| 01216310 | | BTC[001], ETH[.001], EUR[0.00], FTT[25], FTT-PERP[0], LUNC-PERP[0], SOL[610.11], SOL-PERP[0], STARS[25], USD[7.08], USDT[0] | | |
| 01216313 | | BTC-20211231[0], BTC-PERP[0], TRX[.000778], USD[0.07], USDT[0.03148247] | | |
| 01216315 | | BTC[0], SOL[0] | | |
| 01216320 | | BNB[0], BTC[0], FTT[0], LTC[0], SLRS[0], SOL[0], TRX[0], USDT[0.00000114] | | |
| 01216322 | | TRX[.000006], USDT[0] | | |
| 01216324 | | TRX[1], USD[0.00], USDT[0], XRP[2.12308255] | | |
| 01216330 | | DOGE[0], ETH[0] | | |
| 01216334 | | SOL[.00038], TRX[.000001], TULIP[.090024], USD[0.13], USDT[0] | | |
| 01216337 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01216338 | | BTC[.00009993], TRX[.000001], USDT[2.0529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216339 | | AVAX[0], BNB[0], BOBA[0], BTC[0.00000001], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], FTM[0], FTT[0], LTC[0], OMG[0], OMG-PERP[0], SOL[0.00088889], SOL-0624[0], USD[0.06], USDT[0] | | |
| 01216341 | | USD[0.00] | | |
| 01216342 | | ETHBULL[0.27687679], USD[2.89] | | |
| 01216343 | | GBP[2.36], USD[0.00] | | |
| 01216345 | Contingent | BNB[0], CAD[0.00], ETHW[0], LUNA2[0.01673131], LUNA2_LOCKED[0.03903974], MATIC[0.00000001], NFT (335207638873686557/FTX EU - we are here! #3316)[1], NFT (441394429416770374/FTX EU - we are here! #3031)[1], NFT (514063836590046915/FTX EU - we are here! #3255)[1], SOL[0], USD[0.00], USDT[0.00000111] | | |
| 01216348 | | USD[0.03] | | |
| 01216351 | | BTC[0], LTC[0] | | |
| 01216352 | | RAY-PERP[0], USD[0.00] | | |
| 01216355 | | NFT (342327581158438416/FTX EU - we are here! #277339)[1], NFT (375941934865429167/FTX EU - we are here! #277334)[1], NFT (417314949137504275/FTX EU - we are here! #277327)[1] | | |
| 01216360 | | GALA-PERP[0], ONE-PERP[0], USD[0.82] | | |
| 01216362 | | MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01216366 | | TRX[.700001] | | |
| 01216368 | | SOL[.02450714], TRX[-39.53449607], USDT[3.67998282] | | |
| 01216369 | | TRX[0], USD[0.00], USDT[0] | | |
| 01216374 | | STEP-PERP[0], SUSHI[.00067442], TRX[.000004], USD[0.00], USDT[0] | | |
| 01216375 | | BNB[0], SOL[0] | | |
| 01216381 | | ALGO[0.00545526], APT[0.00235178], BNB[.00000772], HT[0], MATIC[0.10202625], SOL[0], TRX[0.00449900] | | |
| 01216383 | | BTC[0.00310105], USD[0.00], USDT[0] | | |
| 01216384 | | FTT[0.00000004], NFT (342084140607976629/FTX EU - we are here! #218775)[1], TRX[.812449], USD[0.00], USDT[0] | | |
| 01216385 | | ATOM[0], BNB[0], BTC[0.00000043], ETH[0], HT[0], MATIC[0], NFT (419700427992955123/FTX EU - we are here! #210242)[1], NFT (442749220698614259/FTX EU - we are here! #210147)[1], NFT (493676623459153425/FTX EU - we are here! #210224)[1], TRX[0.00001100], USD[0.00], USDT[0.00000050], WAVES[0] | | |
| 01216387 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[5598936], SHIB-PERP[0], USD[0.00], USDT[0.00184339], VET-PERP[0], XRP[.08739324] | | |
| 01216391 | | SOL[0], TRX[0] | | |
| 01216395 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSM-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX[.068602], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01216396 | | ETH[0], HT[0], NFT (519470720361845702/FTX EU - we are here! #8284)[1], NFT (536038360356542302/FTX EU - we are here! #8638)[1], NFT (544094717542638092/FTX EU - we are here! #8388)[1], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01216397 | Contingent | BNB[0], LUNA2[0.00042768], LUNA2_LOCKED[0.00099793], LUNC[93.13], SOL[8.79629590], TRX[0.00000600], USD[0.00], USDT[0.73842009] | | |
| 01216398 | | DOGE[.00004918], USD[0.00] | Yes | |
| 01216399 | | DOGE[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01216400 | | USD[0.00], USDT[0] | | |
| 01216408 | | FTT[0.02959953], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01216413 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01216414 | | SOL[0] | | |
| 01216417 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], CVC-PERP[0], DODO-PERP[0], DOGE[5.55668369], EOS-PERP[0], FTT-PERP[0], HT[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.03], USDT[0.00848093] | | |
| 01216418 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00098781], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[367], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000028], TRYB-PERP[0], USDL-198.00], USDT[0.78707090], XRP-PERP[0] | | |
| 01216419 | | ETH-PERP[0], USD[13.52] | | |
| 01216424 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ABNB-0930[0], ACB-0930[0], ADABEAR[840000], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0930[0], AMD-0930[0], APE-PERP[0], ARKK-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BILI-0930[0], BITW-0930[0], BNB-PERP[0], BNTX-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DKNG-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0930[0], GMEPRE-0930[0], GOOGLPRE-0930[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000541], LUNA2_LOCKED[0.00001264], LUNC[1.1798], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-0930[0], NEAR-PERP[0], NFLX-0930[0], NIO-0930[0], OP-PERP[0], PENN-0930[0], PFE-0930[0], PRIV-PERP[0], PYPL-0930[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], UNI-PERP[0], USD[30.53], USDT[0.01404350], WAVES-PERP[0] | | |
| 01216426 | | FTT[8.66250171], RAY[292.43618238], USD[0.83] | | |
| 01216431 | | TRX[.000002] | | |
| 01216435 | | HT[0], MATIC[.00000001], PERP[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01216437 | | TRX[.000003], USDT[50] | | |
| 01216438 | | BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], OKB-20210625[0], PUNDIX-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0.00945835], TRX-PERP[0], USD[0.00] | | |
| 01216441 | | BTC[0], TRX[.000005], USD[0.94], USDT[0] | | |
| 01216443 | | BNB[0], BTC[0], MATIC[0], SOL[0] | | |
| 01216447 | | BTC-PERP[0], COMPBULL[0], DOGE-20210924[0], DOGEBALL[0.00051747], DOGE-PERP[0], EOSBULL[75.58], MATICBULL[0], SUSHIBULL[0], TRX[0], UNISWAPBEAR[0], USD[0.00], USDT[0] | | |
| 01216451 | | BNB[0.00000001], ETH[0], NFT (349774724972573267/FTX EU - we are here! #97285)[1], NFT (533778744772482379/FTX EU - we are here! #127934)[1], NFT (568544067353698097/FTX EU - we are here! #127830)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01216455 | | APT[0], BNB[0], BTC[0], DOGE[.00211934], MATIC[0], NFT (350941561654740412/FTX EU - we are here! #67738)[1], NFT (378036315685116224/FTX Crypto Cup 2022 Key #12720)[1], NFT (495514627656268755/FTX EU - we are here! #67381)[1], NFT (549246329814126529/FTX EU - we are here! #68031)[1], SOL[.000015], USD[0.00], USDT[0], WAVES[0] | | |
| 01216457 | | BTC[.00731593], ETH[.0897006], ETHW[.0897006] | | |
| 01216459 | | BTC[0.00000042], ETH[0] | | |
| 01216461 | | ETH[0], SOL[0], TRX[.000025] | | |
| 01216463 | | AURY[.00000001], BNB[0], NFT (383589116368735177/FTX EU - we are here! #7947)[1], NFT (386251770887969953/FTX EU - we are here! #2066)[1], NFT (533461791065610587/FTX EU - we are here! #7997)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00564966] | | |
| 01216465 | | SOL[.0554676], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216466 | | FTT[.99981], TRX[.000002], USD[0.00], USDT[0] | | |
| 01216467 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00] | | |
| 01216468 | | BNB[0], SOL[0] | | |
| 01216473 | Contingent | BNB[0], ETH[0], FTT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003736], MATIC[0], NFT (390395825588068807/FTX EU - we are here! #4197)[1], NFT (426318304528456951/FTX EU - we are here! #4102)[1], NFT (454258783989462607/FTX EU - we are here! #3979)[1], SOL[0], TRX[.892593], USD[0.00], USDT[0.00000001] | | |
| 01216478 | | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01216479 | | FTT[0], SOL[0.00727052], USD[1637.51], USDT[-1285.14057844] | | |
| 01216482 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0.00018600], USDT[0.00000548] | | |
| 01216483 | | DOGE-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[.0639887] | | |
| 01216487 | | TRX[.000001], USDT[0] | | |
| 01216488 | | TULIP[37.9924], USD[10.10] | | |
| 01216489 | Contingent | FTT[408.61013988], FTT-PERP[0], LUNA2[8.60898679], LUNA2_LOCKED[20.08763586], NFT (314637107695211812/FTX EU - we are here! #249441)[1], NFT (365492946804332743/FTX AU - we are here! #27631)[1], NFT (406363056084930134/FTX EU - we are here! #249464)[1], NFT (451839818049455565/FTX AU - we are here! #14400)[1], NFT (508719399613710462/FTX AU - we are here! #14406)[1], NFT (525722605509662229/FTX EU - we are here! #249449)[1], TRX[4436.513916], USD[398.31] | | |
| 01216499 | | SAND[.00006237], SOL[0], TOMO[0], TRX[0.00160100], USD[0.00], USDT[0] | | |
| 01216500 | | TRX[0] | | |
| 01216509 | | BNB[.00000001], SOL[0] | | |
| 01216510 | | HT[0.08164371], USD[0.00], USDT[0.00000001] | | |
| 01216513 | | BNB[0], HT[0], TRX[0], USDT[0], XLMBULL[0] | | |
| 01216514 | | AKRO[.8432152], FTT[.0757275], MNGO[.0981], MTL[.01579], TRX[.000008], USD[0.00], USDT[0] | | |
| 01216517 | | ETH[0] | | |
| 01216519 | | SOL[0], TRX[.000001] | | |
| 01216521 | | SOL[0], TRX[.000001] | | |
| 01216522 | | NFT (410794790770464453/The Hill by FTX #25119)[1], SOL[0], USDT[0.14724643] | | |
| 01216523 | | BTC[0.00005677], CHZ[9.2495], DOGE[.58], FTT[.07819], RAY[28.89620549], SRM[0], STEP[0.09653477], SUSHI[.383245], TRX[.000001], USD[17978.34], USDT[0.00569857] | | |
| 01216527 | | BNB[0], TRX[.003885] | | |
| 01216528 | | TRX[0.13077912], USDT[0.09685866] | | |
| 01216529 | | BNB[.00000001], ETH[0], FTT[0.50105614], NFT (345694709938079926/The Hill by FTX #24495)[1], NFT (362536751453888717/FTX EU - we are here! #4100)[1], NFT (508844974934281880/FTX EU - we are here! #3984)[1], NFT (565811162980135617/FTX EU - we are here! #3877)[1], SOL[0], TRX[0.00310800], USD[0.00], USDT[0.00000019] | | |
| 01216530 | | BCH-PERP[0], SOL[0], TRX-PERP[0], USD[0.76], USDT[0] | | |
| 01216533 | | SOL[0] | | |
| 01216534 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[2], DOT-PERP[0], ETH-PERP[0], FTT[150.01491275], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (395402144967592919/Japan Ticket Stub #674)[1], NFT (527240638921718063/Netherlands Ticket Stub #763)[1], OP-PERP[0], SOL-PERP[0], TRX[927], TRX-PERP[0], USD[0.35], USDT[8903.92668851], XRP-PERP[0] | Yes | |
| 01216536 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210610[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00099962], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-0624[0], TSLA-0624[0], TWTR-0624[0], USD[0.08], USDT[0], XAUT-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.000999], USD[0.08] |
| 01216537 | | BNB[.00071833], ETH[0], ETH-PERP[0], USD[-0.08] | | |
| 01216544 | | AVAX[0.00100592], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.19203008] | | |
| 01216545 | | TRX[.000002], USDT[0] | | |
| 01216547 | | SOL[0], TRX[.003108] | | |
| 01216548 | | USD[108.06] | Yes | |
| 01216551 | | BNB[0], SOL[0], TRX[0] | | |
| 01216553 | | 0 | | |
| 01216556 | Contingent | ADABULL[385.22445296], ADA-PERP[0], ALTBULL[299.943], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BICO[28.9945413], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[1.09379214], C98-PERP[0], CEL-PERP[0], DOGEBULL[.47007179], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[20.76370910], ETH-PERP[0], FTM[23.10492917], FTT[5.01077682], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINKBULL[450914.31], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029989], LUNC-PERP[0], MANA-PERP[0], MATICBULL[34.2322398], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STMX[1609.6941], USD[96.12], USDT[0.04100001], XRPBULL[3309371.1], YFII-PERP[0] | | |
| 01216564 | | USD[0.79], XRP-PERP[0] | | |
| 01216566 | | DOGE[2.71898844], ETH[0], USD[0.81] | | |
| 01216569 | | USD[1.62] | | |
| 01216577 | | FTT[3.51284541], MER[.8692], MNGO[3199.36], SNX[129.27414], USD[4.80] | | |
| 01216579 | | BNB[.00994], BTC[0], DOGE[.772], USDT[0] | | |
| 01216582 | | AVAX[0], BNB[0], DOGE[0], ETH[0], ETHW[-0.00000011], FTT[0], HT[0], NFT (347583755988738913/FTX EU - we are here! #229217)[1], NFT (420150088201195784/FTX EU - we are here! #229230)[1], NFT (554630143536524566/FTX EU - we are here! #229224)[1], SOL[0], TRX[0.01595400], USD[0.00], USDT[0], WAVES[0] | | |
| 01216583 | | BAO[1], CAD[145.00], KIN[1], SHIB[3189.07588293], USD[21.82] | Yes | |
| 01216584 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01216586 | | TRX[.000003], USDT[0.00000006] | | |
| 01216587 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-3.87], USDT[4.41563827], XRP-PERP[0] | | |
| 01216590 | | AUD[0.01] | Yes | |
| 01216591 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01216599 | | NFT (422221809577545441/FTX EU - we are here! #66301)[1], NFT (438604633718230440/FTX EU - we are here! #66348)[1], NFT (519913981558308628/FTX EU - we are here! #66225)[1] | | |
| 01216600 | | AXS[0], BNB[0], BTC[0], DOGE-PERP[0], LTC[0], SOL[0], SOL-PERP[0], TRX[0.43225057], USD[0.03], USDT[0.00012489] | | |
| 01216602 | | STEP[.08780736], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216603 | | ADA-PERP[0], BCH-PERP[0], BNB[.00664194], BNB-PERP[0], CHZ-PERP[0], DOGE[.93059997], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[.00456895], MATIC-PERP[0], SOL-PERP[0], TRX[.5460011, TRX-PERP[0], USDI-0.33], XRP[.071, XRP-PERP[0] | | |
| 01216606 | | AAVE[0.00035538], AAVE-20210924[0], AAVE-PERP[0], AUD[1.44], AUDIO[.4122673], AXS[.02527528], AXS-PERP[0], BTC[0.00005956], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DEFI-2021092410], ETH[03, FTT[.0905], HNT-PERP[0], MATIC[8.13564347], SOL[.001065991, SOL-2021123110], SOL-PERP[0], STEP[4.7], SUSHI[.44240035], USDI-2.59] | | |
| 01216608 | | SOL[0] | | |
| 01216609 | | BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], HT[0], LTC[0], SOL[0], TRX[0.00360100] | | |
| 01216611 | | KIN[0.00003508], USD[0.00], USDT[0] | | |
| 01216621 | | SOL[0], TRX[.000001] | | |
| 01216626 | | BAO-PERP[0], BNB[0], BTC[0.00004653], CAKE-PERP[0], DOGE[0.00026312], LINA-PERP[0], LTC[0.00000867], MAPS-PERP[0], SLP-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00840776] | | |
| 01216630 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK[.00000001], USD[1.96] | | |
| 01216631 | | ADA-PERP[0], ALGO-PERP[0], AMZN[.00000015], AMZN-20210924[0], AMZNPRE[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.00829909], FTT-PERP[0], GOOGL[.00000003], GOOGLPRE[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.38], USDT[0], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0] | | |
| 01216632 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[6.51254365], USDI-1.54], USDT[1.32078111], XMR-PERP[0], ZIL-PERP[0] | | |
| 01216634 | | BTC[0] | | |
| 01216636 | | TRX[.000001], USDT[0.00000424] | | |
| 01216637 | | TRX[.000001], USDT[0.00002095] | | |
| 01216638 | | USD[0.06], USDT[0] | | |
| 01216644 | | ETH[0], TRX[0] | | |
| 01216645 | | FTT-PERP[0], SRM-PERP[0], USD[0.00], XRP[0] | | |
| 01216653 | | SOL[0], TRX[.000001] | | |
| 01216658 | | PERP[0], TRX[.000001], USD[0.00], USDT[147.75327350] | | |
| 01216659 | | BNB[0], BTC[0], ETH[0.00136326], NFT (319359010442689316/FTX EU - we are here! #19286)[1], NFT (376839460922289059/FTX EU - we are here! #21244)[1], NFT (561344231649204303/FTX EU - we are here! #21337)[1], SHIB[2147.97136038], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000830] | | |
| 01216664 | | BTC[1.08940000], ETH[2.369], ETHW[1.635], FTT[26.79646367], USD[27710.55] | | |
| 01216666 | | USD[0.00], USDT[0.01172627] | | |
| 01216669 | | ETH[0], LTC[.00791], NFT (349512468810056710/FTX EU - we are here! #1612)[1], NFT (364580769150562547/FTX EU - we are here! #2882)[1], NFT (416204583765902615/FTX EU - we are here! #2464)[1], SOL[0], TRX[0.00001003], USD[1.19], USDT[0.00849224] | | |
| 01216671 | | RAY[.235425], TRX[.000004], USD[0.00], USDT[1.832446] | | |
| 01216676 | | 0 | | |
| 01216677 | | SOL[0], TRX[0], USDT[0] | | |
| 01216679 | | DOGEBULL[.0008796], TRX[.000001], USD[0.00], USDT[0] | | |
| 01216680 | Contingent | APE-PERP[0], ATOM-PERP[0], FTT[56.01800387], FTT-PERP[0], GAL[372.27766263], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[586.4225781], LUNA2_LOCKED[1368.319349], LUNC[16844.68], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[.08604849], SCRT-PERP[0], STETH[0.00072099], USD[369.43], USDT[101.23982357], USDT-PERP[0], USTC[83000], USTC-PERP[0] | | |
| 01216681 | | BNB[0], BTC[0], ETH[0], KIN-PERP[0], LTC[0], MATIC[0], TRX[0.51916199], TRXBEAR[0], USD[0.00], USDT[-0.00569882] | | |
| 01216684 | | DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.15] | | |
| 01216687 | | SOL[0] | | |
| 01216688 | | 1INCH[0], AKRO[0], ATLAS[0], ATOM[0], BNB[0], ETH[0.02697513], ETHW[0.01205056], FTT[0], GENE[0], HT[0], LINK[0], MANA[0], MATIC[0], NFT (501541528219349247/FTX EU - we are here! #43820)[1], NFT (568710269764812009/FTX EU - we are here! #45003)[1], REEF[0], RSR[0], SAND[0], SOL[0], TOMO[0], TRX[0.36618800], USD[0.00], USDT[283.11001344], WRX[0] | | |
| 01216689 | | BTC[.0010779], DOGE[29.89522679], EUR[0.00], KIN[1] | | |
| 01216700 | | DAI[0], ETH-PERP[0], FTT[3.9977], FTT-PERP[0], USD[39.16] | | |
| 01216701 | | AMPL[0.03458748], AMPL-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 01216702 | | LUA[516.13845], TRX[.000001], USDT[.005632] | | |
| 01216705 | | BTC[0.24393935], USD[2.54], USDT[0.19093972], XPLA[6547.5148], XRP[20] | | |
| 01216706 | | BCH[0], BNB[0], MATIC[0], OKB[0], SOL[0], USDT[0] | | |
| 01216707 | | AUD[0.00], DOGE[394.10155214], KIN[2] | | |
| 01216708 | | SHIB[0], TRX[0] | | |
| 01216710 | | BNB[0], SOL[0], TRX[0] | | |
| 01216711 | | BTC[.10778193], USD[21.60] | Yes | |
| 01216714 | | FTT[0], USD[0.00], USDT[0] | | |
| 01216718 | | TRX[.000001], USDT[0] | | |
| 01216720 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL[0], TRX[2.15536003], USD[-6.82], USDT[7.79767778] | | |
| 01216722 | | ALGO-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01216723 | | BNB[0] | | |
| 01216738 | | TRX[.005006], USD[0.00] | | |
| 01216738 | | SOL[0], TRX[.000001] | | |
| 01216740 | | AAVE[0], BNB[0], ENJ[0], MATIC[0], SOL[0], TRX[0] | | |
| 01216744 | | APE-PERP[0], BTC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01216745 | Contingent | FTM[.26068], LUNA2[0.00220282], LUNA2_LOCKED[0.00513992], LUNC[479.67], MBS[.469199], RUNE[.077526], STG[.94222], SWEAT[23746], USD[0.02], USDT[0] | | |
| 01216746 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09619479], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216747 | | BTC-PERP[0], FTT[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01216752 | | SOL[0] | | |
| 01216757 | | AKRO[2], AVAX[0.57459743], BAO[5], COPE[1.90628487], DOGE[.00086244], DYDX[.00254405], EUR[0.00], FTM[.0001367], KIN[10], MATIC[74.44970340], RUNE[1.43141444], SOL[1.01104225], SRM[3.26793669], UBXT[2], USD[0.02] | Yes | |
| 01216761 | | BTC-PERP[0], COPE[0], FTT[0.02745336], SOL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01216763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP[.00000001], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[109.20568228], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01216767 | | TRX[.000001], USDT[4.00000032] | | |
| 01216769 | | CONV-PERP[0], CQT[.776], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[3.56], USDT[0.02778060] | | |
| 01216772 | | TRX[.000001], USDT[0] | | |
| 01216777 | | EUR[300.00] | | |
| 01216778 | | ADABEAR[30978300], ETH[0], TRX[.000005], USD[0.00], USDT[0.00000136] | | |
| 01216779 | Contingent, Disputed | USDT[0.00031677] | | |
| 01216786 | | MATH[0.05545420], USD[0.00] | | |
| 01216788 | Contingent | AMPL[0], ATLAS[0], BTC[0], CHR[0], CRO[0], ETH[0], FTT[0], LUNA2[0.00122920], LUNA2_LOCKED[0.00286813], LUNC[267.66127611], SHIB[0], SOL[0], USDT[0], XAUT[0] | | |
| 01216792 | | TRX[.000001] | | |
| 01216796 | | USD[10.41], USDT-PERP[0] | | |
| 01216797 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-20210611[0], BTC-PERP[0], ETH[.00097834], ETH-PERP[0], ETHW[.00097834], SOL[.0910605], USD[2.16] | | |
| 01216799 | | SOL[0] | | |
| 01216800 | | SOL[0] | | |
| 01216801 | | USD[0.06], USDT[0] | | |
| 01216803 | | ATLAS[9.992], DOT[.39992], FTT[.3], SOL[0], TRX[.100001], USD[1.49], USDT[0] | | |
| 01216805 | | BEAR[319.7365], BF_POINT[200], BTC[1.58081000], BULL[0.00051421], ETH[0], ETHBULL[.0005], FTT[150.4010175], MATICBULL[660703.7035], STARS[.660833], SUSHI[.0020175], SUSHI-PERP[0], USD[8.97], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP[.057765] | | |
| 01216809 | | NFT (325243413423962753/FTX EU - we are here! #112993)[1], NFT (341455823985316364/FTX EU - we are here! #112646)[1], NFT (412101445947337534/FTX EU - we are here! #112286)[1] | | |
| 01216812 | | SHIB[33764244.11454013] | | |
| 01216813 | | 1INCH-PERP[0], ADA-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], LTC-PERP[0], MID-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.25], USDT[0.00000001] | | |
| 01216815 | | USD[13.09], XRP[9468.94639], XRP-PERP[0] | | |
| 01216818 | | SHIB[2398320], USD[0.79] | | |
| 01216819 | | KIN[1], KNC[8.65665667], USD[0.00] | Yes | |
| 01216820 | Contingent | APT[0], BTC[0], LUNA2[0.03181543], LUNA2_LOCKED[0.07423601], LUNC[6927.87764], MATIC[0], NFT (306982123981741458/FTX EU - we are here! #63808)[1], NFT (308396641674021256/FTX EU - we are here! #65072)[1], NFT (464462358114232229/FTX EU - we are here! #64221)[1], SOL[0], USD[0.00], USDT[0.04077242], XRP[4.242644] | | |
| 01216824 | | HT[0], SOL[0], USD[0.00], USDT[0.00386900] | | |
| 01216825 | | ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[99.08] | | |
| 01216827 | | BNB[.00246538], BNBBULL[0.01019478], USD[0.30], USDT[0] | | |
| 01216834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01216835 | Contingent | ALPHA-PERP[0], BTT-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0], LUNA2_LOCKED[0.39347431], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOS-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0] | | |
| 01216836 | | AVAX[0.03773623], BTC[.000059], USD[21.46], USDT[0] | | |
| 01216838 | | KIN[359748], USD[1.52] | | |
| 01216841 | Contingent | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.5529412], ETHBULL[2.35], FTM-PERP[0], FTT[0], GBP[0.00], LUNA2[0.01109904], LUNA2_LOCKED[0.02589776], USD[0.06], USDT[0.00000001] | | |
| 01216842 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[8474.25] | | |
| 01216846 | | USDT[0.00000019] | | |
| 01216849 | | USDT[0] | | |
| 01216850 | | SOL[0] | | |
| 01216853 | | SOL[0] | | |
| 01216854 | | BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01216859 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], FTT[0.00000010], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.00000001], LTC[0], LUNA2[0.04953440], LUNA2_LOCKED[0.11558026], LUNC[10786.22], LUNC-PERP[0], MKR[0], MTL-PERP[0], NFT (406398244116289030/FTX AU - we are here! #1199)[1], NFT (477944442140656642/FTX AU - we are here! #198)[1], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01216860 | | BNB[.00000001], ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01216861 | | AKRO[1], BAO[1], CEL[8.64626033], EUR[48.49], KIN[1], USD[21.88], WAVES[.00004309] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216864 | | 0 | | |
| 01216865 | | ETCBEAR[96360], ETCBULL[.0000893], TRX[.000003], USD[0.00], USDT[0] | | |
| 01216868 | | ATOM-PERP[0], LINK-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.20], USDT[0] | | |
| 01216870 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000001], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], ONE-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01216872 | | AKRO[1], AUDIO[11.30496266], AXS[.14277218], BAO[4], BTC[.02254694], ENJ[12.94168849], ETH[.34893391], ETHW[.34893391], EUR[0.00], GALA[34.91008345], GRT[1], KIN[5], LEO[57.10914410], MANA[5.55822156], SAND[1.81258576], SOL[.64436341], TRX[1], UBXT[2], USD[0.01] | | |
| 01216873 | | TRX[.270001], USDT[2.00405713] | | |
| 01216874 | | BNB[.00620218], USDT[1.72514503] | | |
| 01216875 | | SOL[0], USD[0.06], USDT[0.03706788] | | |
| 01216876 | | 0 | | |
| 01216878 | | USD[0.02], USDT[0] | | |
| 01216880 | | BTC[.00001505], DOGEBEAR2021[0.00014013], DOGE-PERP[0], USD[80.22] | | |
| 01216882 | | XRP[.00121835] | Yes | |
| 01216883 | | TRX[.000001] | | |
| 01216884 | | SOL[0], USDT[0] | | |
| 01216886 | | ETH-PERP[0], USD[0.00] | | |
| 01216887 | | LINK[.02846], SKL[.1663], STORJ[.01546], UNI[.0024], USD[0.01], USDT[0] | | |
| 01216888 | Contingent | ETH[0], FTT[.00000001], LUNA2[0.00677021], LUNA2_LOCKED[0.01579717], SRM[.38471028], SRM_LOCKED[166.67573355], USD[0.00], USDT[0], USTC[0.95835692], XRP[0], XRP-20210924[0] | | |
| 01216889 | | USDT[0.00001972] | | |
| 01216892 | | USD[0.09] | Yes | |
| 01216893 | | USD[0.00], USDT[.00197847] | | |
| 01216902 | | AUDIO[.0000913], AXS[0], BAO[2], DENT[1], DOGE[0.02836615], ETH[0.00000004], ETHW[0.00000004], EUR[0.00], FTM[0], KIN[4], SAND[0], SHIB[358.09955506], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01216903 | | USD[0.00] | | |
| 01216907 | | BTC[0.00008365], ETH[0] | | |
| 01216909 | | USD[150.01] | | |
| 01216911 | | AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.00] | | |
| 01216915 | | NFT (419223735120258064/FTX EU - we are here! #12322)[1], NFT (495676356642561542/FTX EU - we are here! #11570)[1], NFT (522426449237784030/FTX EU - we are here! #11750)[1] | | |
| 01216916 | Contingent, Disputed | ADA-20210924[0], DOGE[-0.00000001], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01216917 | | AVAX-PERP[0], ETH[.00000001], USD[220.20], USDT[31.05721368] | | |
| 01216923 | Contingent | AVAX[0.00320187], FTT[.09182654], LUNA2[0.00414181], LUNA2_LOCKED[0.00966424], LUNC[901.89], RAY[.92], SOL[.00676603], USD[0.00], USDT[1055.03058885] | | |
| 01216924 | Contingent | ATLAS[1839.464637], BNB[0.23316718], BNB-PERP[0], BTC[0.31538749], BTC-PERP[0], BULL[0.50056675], DOGE[593], DYDX[33.3939713], ETC-PERP[0], ETH[2.72914658], ETH-PERP[-0.069], ETHW[3.72314658], FTT[31.41518903], POLIS[407.63900084], RVN-PERP[0], SLND[22.5985921], SLP-PERP[0], SLRS[700], SOL[22.33001952], SOL-PERP[-39.63], SRM[1276.86058931], SRM_LOCKED[1.58581757], SRM-PERP[-197], TRX[.000086], USD[11459.29], USDT[5136.64776176] | | BNB[.219905], BTC[.009759] |
| 01216927 | | AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[.00029994], BTC-PERP[0], CAKE-PERP[0], DENT[1], ENJ-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX[.000003], TRY[0.78], TRYB-PERP[0], USD[0.00], USDT[1.40700082], XAUT-PERP[0] | | |
| 01216928 | | TRX[.819113], USD[6.51] | | |
| 01216930 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00989937], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12088473], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01216934 | | BTC[0.57161997], DOGE[7503.098], ETH[1.16987071], ETHW[1.16987071], FTT[2.15899659], LINK[431.74733823], SGD[0.00], SOL[4.3361916], USD[1.40], USDT[0], XRP[4704.1457693] | | |
| 01216936 | | TRX[.900001], USD[1.79] | | |
| 01216942 | Contingent | ALGO-PERP[0], ATLAS[630], BNB[18.11273786], BTC[0], CRO[380], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHW[16.18884875], FTT[43.29280431], GRT[0], LUNA2[6.17019489], LUNA2_LOCKED[14.39712143], LUNC[1343572.93], ORBS[570], SHIB[10847017.13641488], SOL[12.28145065], SRM-PERP[0], TRX[.000006], UBXT[1950], USD[0.97], USDT[3.83726685], XRP[0] | | SOL[.006054] |
| 01216943 | | SOL[0], USDT[0] | | |
| 01216944 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[13.75], USDT[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01216949 | | TRX[0] | | |
| 01216951 | | TRX[.00428], USD[1.83] | | |
| 01216952 | | BNB[0], TRX[.000777], USDT[0] | | |
| 01216954 | | PROM-PERP[0], USD[2.65] | | |
| 01216958 | | ETHBULL[0], MATICBULL[10], USD[37.84], USDT[1.18225293] | | |
| 01216959 | | DAI[.0179374], USD[0.16], USDT-PERP[0] | | |
| 01216964 | | BNB[0], SOL[0], USDT[0] | | |
| 01216966 | | COPE[0.94938080], ETH[0], MATIC[0], NFT (290915251456635924/FTX EU - we are here! #18927)[1], NFT (350091568538372033/FTX EU - we are here! #18281)[1], NFT (485142922494188575/The Hill by FTX #24749)[1], NFT (574216790139588141/FTX EU - we are here! #18468)[1], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0.00000872] | | |
| 01216968 | | SOL[0], TRX[0], USDT[0.00000001] | | |
| 01216973 | | BNB[.00173958], FTT[.08385], RAY[.83865093], SHIB[200000], USD[0.01], USDT[267.92095467] | | |
| 01216980 | | BNB[0], BTC[0], SOL[0], TRX[0.00003900], USDT[0] | | |
| 01216981 | | HT[.02371956], LTC[0], NFT (356165504233717854/FTX EU - we are here! #83276)[1], NFT (399616843172492169/FTX EU - we are here! #83960)[1], NFT (475538871748797220/FTX EU - we are here! #82245)[1], SHIB[0], SOL[0], TRX[0.89401300], TRX-PERP[0], USD[0.17], USDT[0.00000349], XRP[0] | | |
| 01216984 | | SOL[0], TRX[.000001] | | |
| 01216987 | | FTT[0], MNGO[0.00000341], SOL[0], STEP[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216988 | | ADA-PERP[0], ATLAS[20], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[5000], BOBA-PERP[0], C98[7.9902], CAKE-PERP[0], CLV-PERP[0], CUSDT[.4617], DENT[399.72], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB[1499860], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[26.980402], USDt[-1.57], USDT[0] | | |
| 01216993 | | CEL[-0.03742482], TRX[.000002], USD[0.14], USDT[.0092] | Yes | |
| 01216996 | | NFT [301773885641911695/FTX EU - we are here! #55263][1], NFT [331563312699208673/FTX EU - we are here! #55404][1], NFT [358110054557756710/FTX EU - we are here! #53926][1] | | |
| 01217001 | | BAL[0], TRX[1] | | |
| 01217002 | | BCH[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01217003 | | BNB[0], BTC[0], ETH-PERP[0], FTM-PERP[0], RON-PERP[0], USD[0.92] | | |
| 01217006 | Contingent | DOGE[.9658], FTT[.09966], HXRO[0.88149391], LTC[.00323835], SOL[63.84062478], SRM[1.00911632], SRM_LOCKED[.00937298], USDT[52.81693451], XRP[.336685] | | SOL[.031572] |
| 01217011 | | BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], TRX[0.00537900], USDT[0], XLMBULL[0] | | |
| 01217013 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01217014 | | USD[0.00] | | |
| 01217016 | | ATLAS[49.9903], AUDIO[10], FTM[39.9806], FTT[2.2366], GRT[10], RAY[12.37442745], USD[2.09], USDT[46.47355940] | | |
| 01217019 | | BEAR[30.345], EOSBEAR[185.1], EOSBULL[103324.20080431], KNCBEAR[4.5324], MATICBULL[385.8962278], USD[267.67], USDT[.003662], XRPBULL[301203.824] | | |
| 01217021 | | APT[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 01217022 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000181], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[10.45], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01217026 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064346], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01217027 | | SOL[0] | | |
| 01217028 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[141], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GOG[.96124], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000086], USD[0.00], USDT[0.20686633], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01217029 | | BNB[0], SOL[0], TOMO[0] | | |
| 01217031 | | CHZ[9.183], COPE[.9045], DOGE[.4163], RAY[.5634], SOL[.07438], TRX[.000002], USD[0.00], USDT[0] | | |
| 01217033 | | BNB[0.00000001], USD[0.04] | | |
| 01217036 | | TRX[.000002] | | |
| 01217040 | | NFT [335972152330691851/FTX EU - we are here! #135029][1], NFT [562689604155418344/FTX EU - we are here! #134740][1], NFT [572167559166584009/FTX EU - we are here! #135294][1], SOL[0] | | |
| 01217045 | | BTC[.00005266], BTC-PERP[0], ETH[.09887437], ETH-PERP[0], ETHW[.09887437], USD[62.20] | | |
| 01217048 | | BTC[0.00760035], ETH[0], LEO-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 01217052 | | ALGOBULL[10000], ASDBULL[5], BSVBULL[1000], DOGEBEAR2021[.01], EOSBULL[1000], KNCBULL[.09804], LTCBULL[14.9895], MATICBULL[5.9], SUSHIBULL[100], TRXBULL[15], USD[0.00], USDT[0], XTZBULL[7.5] | | |
| 01217057 | | CQT[99.98], EDEN[177.77104], FTT[29.495053], SOL[.4], USD[0.00], USDT[846.80260589] | | |
| 01217061 | Contingent, Disputed | USDT[0.00027459] | | |
| 01217062 | | FTT[.09993925], USD[0.00], USDT[0] | | |
| 01217063 | | BNB[0], DOGEBEAR2021[0], ETH[.00000001], LINA[0], MATIC[0], MATICBULL[0], MER[0], MKRBEAR[0], RAY[0], SHIB[0], SOL[0], STEP[0], SUSHIBULL[0], USD[0.00] | | |
| 01217064 | | ATLAS[458208.79], BNB[.00105215], USD[1.46], USDT[.009762] | | |
| 01217066 | | ETH[0], USD[0.00] | | |
| 01217068 | | TRX[.000002] | | |
| 01217071 | | AUD[53150.90], BTC[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01217073 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.13], XRP[.00000001], XRP-PERP[0] | | |
| 01217074 | | GBP[0.00], USD[0.00] | | |
| 01217077 | | NFT [297852761497080530/FTX EU - we are here! #256917][1], NFT [358205580567785505/FTX EU - we are here! #256891][1], NFT [561548694473983989/FTX EU - we are here! #256877][1] | | |
| 01217079 | | USD[0.00] | | |
| 01217080 | | SOL[0], TRX[.000002] | | |
| 01217082 | | SOL[0] | | |
| 01217086 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[8.97] | Yes | |
| 01217088 | | BNB[0], LTC[0], NFT [326585516242518574/FTX EU - we are here! #229757][1], NFT [384451825066753629/FTX EU - we are here! #229695][1], NFT [523172550084051996/FTX EU - we are here! #229641][1], SLRS[0], SOL[0], TRX[0.01010200], USD[0.00], USDT[0] | | |
| 01217090 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01217092 | | ETH[0], TRX[.000001] | | |
| 01217094 | | USDT[10.45] | | |
| 01217095 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.006], FTM-PERP[0], GRT[.0025], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 01217097 | | NFT [330582603974492548/FTX EU - we are here! #233317][1], NFT [336222651261813768/FTX EU - we are here! #233299][1], NFT [467090061567498127/FTX EU - we are here! #233356][1], STEP[154.50026738], TRX[.000003], USD[0.00], USDT[0] | | |
| 01217098 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.88605734], NFT [333264372426126405/FTX AU - we are here! #47040][1], NFT [366927867511937855/FTX AU - we are here! #46997][1], NFT [401386040119969291/FTX EU - we are here! #110051][1], NFT [447644037665674410/FTX EU - we are here! #110287][1], NFT [469266523891146722/FTX EU - we are here! #109514][1], TRX-PERP[0], USD[0.00], XRP[.4669] | | |
| 01217102 | | AKRO[1], BAND-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GST-PERP[0], KIN[2], NIO-0624[0], SLP-PERP[0], SPELL-PERP[0], TRX[1.001557], USD[0.00], USDT[.00266672], USDT-PERP[0] | Yes | |
| 01217103 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.74], USDT[0.44297155], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01217110 | | FTT[0], USD[0.00], USDT[0] | | |
| 01217111 | | USDT[0.00048655] | | |
| 01217112 | | MNGO[129.984], USD[2.97], USDT[0] | | |
| 01217115 | | SOL[0] | | |
| 01217117 | Contingent, Disputed | USDT[0.00003014] | | |
| 01217124 | | ADA-PERP[0], ALGO-PERP[0], DOGE[.37314886], DOT-PERP[0], HKD[0.00], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.47], VET-PERP[0] | | |
| 01217127 | Contingent | BAT[0], DYDX[0], FRONT[0], FTT[53.65161232], LINK[0], MANA[0], SKL[0], SNX[0], SOL[102.24979472], SPELL[0], SRM[0.40653897], SRM_LOCKED[1.85521308], TONCOIN[0], USD[0.00], VGX[0], XRP[0] | | SOL[99.62377891] |
| 01217129 | | AAVE-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[2.35], USDT[5.98462776] | | |
| 01217130 | | ETH[0], SOL[0], TRX[0.04791475], USD[-0.01], USDT[0.00652259] | | |
| 01217131 | | AKRO[10.001], ASD[.00017], BAL[.5399032], BALBULL[82.98423], BNB[0], BTC[0.00000207], CREAM[.060006], DMG[42.80428], DODO[3.20032], DOGE[0], ETH[0, HNT[.40004], HT[.00002], KNC[.00012], LTC[.000002], MATIC-PERP[0], SNX[.10001], SOL[.30905556], SXP[.0002], TOMO[.00013], TRX[.000003], USD[-0.29], USDT[0.00572200] | | |
| 01217133 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000288], USD[0.00], USDT[0.00000001] | | |
| 01217136 | Contingent | BTC[0.76369243], FTT[150.093882], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], NFT (307287300884392101/FTX EU - we are here! #228467)[1], NFT (381467705394816531/FTX EU - we are here! #228438)[1], NFT (453316938957414247/FTX EU - we are here! #228499)[1], SOL[0], STG[.024295], TRX[63.000315], USD[0.01], USDT[0], XPLA[9.5561] | | |
| 01217137 | | ATLAS[0], TRX[.000008] | | |
| 01217139 | | USD[0.01], USDT[0.06439171] | | |
| 01217145 | | SOL[0] | | |
| 01217147 | | USDT[0.00048201] | | |
| 01217149 | | BAO[1.00000001], DOGE[0], ETH[0.00000066], ETHW[0], GBP[0.00], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 01217153 | | USDT[99.9] | | |
| 01217159 | | APT-PERP[0], ETH-PERP[0], ETHW[.00826154], FTT[0.02569078], GST-PERP[0], LUNC-PERP[0], MPLX[.964841], NFT (340751094604860354/FTX EU - we are here! #34669)[1], NFT (354162852819060475/The Hill by FTX #36555)[1], NFT (368586508735920137/FTX EU - we are here! #34933)[1], NFT (470724466502973300/FTX EU - we are here! #34983)[1], SOL[.0081], USD[37.93], USDT[.01000000], XRP[0.62212000] | | |
| 01217160 | | AAVE-0930[0], AAVE-20211231[0], ALICE-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS[0.10736441], AXS-PERP[0], BTC[0.00009044], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP-20211231[0], CREAM-PERP[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], ETH-0325[0], ETH-0930[0], FTT[.00247293], FTT-PERP[0], HOOD[.0000001], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-0225[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[4362.18], USDT[0.00000001], USDT-PERP[0], XRP-20211231[0] | | |
| 01217163 | | NFT (307485092323649832/FTX EU - we are here! #3620)[1], NFT (402403386151651782/FTX EU - we are here! #1635)[1], NFT (528280940013493347/FTX EU - we are here! #3793)[1], SOL[0] | | |
| 01217164 | | BNB[.00000001], ETH[.00000001], GENE[0], HT[0], MATIC[0], NFT (343566588319816690/FTX EU - we are here! #351)[1], NFT (356717944455077595/FTX EU - we are here! #805)[1], NFT (412085261226584760/FTX EU - we are here! #476)[1], SOL[0], TRX[.001044], USD[0.00], USDT[0] | | |
| 01217166 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01217167 | | SOL[.0002935], TRX[.000002] | | |
| 01217170 | | AUD[0.00], DOGE[19.36195548], USD[0.00], USDT[0] | Yes | |
| 01217172 | | HT[0], SOL[0], TRX[0] | | |
| 01217173 | | ETCBEAR[34493100], USD[23.60], XRP[10.75] | | |
| 01217175 | | DOT-PERP[0], ETH[.0005155], ETH-PERP[0], ETHW[.0005155], LINK-PERP[0], RAY[2.998005], RUNE[1.598936], RUNE-PERP[0], SNX[1.598936], SRM[9.99335], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.27], USDT[1.90119828], XRP[19.9962] | | |
| 01217177 | | USDT[0.00048638] | | |
| 01217181 | | TRX[0], USDT[0.00033995] | | |
| 01217193 | | AUDIO[59.988], MANA[51.9896], TRX[.000002], USD[0.00] | | |
| 01217195 | Contingent | LUNA2[0.00663758], LUNA2_LOCKED[0.01548769], USD[611.21], USTC[.939582] | | |
| 01217197 | | ETH[.00034347], ETHW[.00034347], SOL[0], USD[0.39] | | |
| 01217198 | Contingent, Disputed | ALGOBULL[49724.18461671], BCHBULL[6.12348366], BEAR[0], EOSBULL[1000.46458648], LINKBULL[1.130848], MATICBULL[1.11000008], USDT[0.00000037], VETBULL[1.41], XRPBULL[0] | | |
| 01217200 | | RAY[90.55400853], USD[0.60] | | |
| 01217203 | | CONV[60068.306], FTT[0.06834496], KIN[12908408], KIN-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01217204 | | GME[3535.658736], USD[0.22] | | |
| 01217210 | | BTC-PERP[0], BULL[0.00000722], ETH-PERP[0], USD[0.02] | | |
| 01217211 | | DOGE[0], STEP[.0964393], USD[0.00], USDT[4.10848245], WRX[0] | | |
| 01217212 | | DOGEBULL[1.08330447], SHIB[328868.80207064], USD[0.00] | | |
| 01217213 | | BTC-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 01217214 | | OXY[182.8719], TRX[.000001], USD[1.32], USDT[0] | | |
| 01217215 | | SOL[0] | | |
| 01217216 | | STEP[105.080031], USD[0.07], USDT[0] | | |
| 01217217 | | BTC[0], TRX[.300001], USDT[0.33900894] | | |
| 01217220 | | USDT[0.00048382] | | |
| 01217221 | | STEP[.05524], TRX[.000002], USD[0.00], USDT[0] | | |
| 01217222 | | ALTBEAR[78.51], DOGEBULL[.000951], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01217225 | | ALGO-PERP[0], BTC-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], EUR[4000.00], SOL-PERP[0], STEP-PERP[0], TRX[20.000018], USD[1059.70], USDT[1], USDT-PERP[0] | | |
| 01217227 | Contingent | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[1.214], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], ROOK-PERP[0], SHIB-PERP[0], USD[-910.51], XRP-PERP[0] | | |
| 01217229 | | AKRO[2], BAO[3], DENT[2], KIN[4], LINK[.74088859], SXP[0.00008284], UBXT[0], USD[0.00] | Yes | |
| 01217231 | | TRX[.000002], USD[0.02], USDT[0] | | |
| 01217234 | | BEAR[79.138], BTC[0.00009820], BTC-PERP[.0073], ETH[0.00604432], ETH-PERP[0], ETHW[0.00095344], MATIC-PERP[0], TRX[.000004], USD[-118.80], USDT[563.92562134] | | |
| 01217235 | | BTC[.00004241], ETH[.00066], ETHW[.00066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01217236 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000014], XRP-PERP[0], XTZ-PERP[0] | | |
| 01217237 | | BTC[0.00000053], BTC-PERP[0], ETH-PERP[0], TRX[.00078], USD[0.99], USDT[0.00353446] | | |
| 01217244 | | AUDIO[.56229618], ETH[-0.00044230], ETHW[-0.00043952], TRX[1.092427], USD[1.75], USDT[0.50701128] | | |
| 01217250 | | HT[.09993], NFT (306249180154269818/FTX EU - we are here! #205676)[1], NFT (444610557965265208/FTX EU - we are here! #205563)[1], TRX[22.749001], USD[0.07], USDT[0.51263927] | | |
| 01217253 | | ADABULL[.00025692], EOSBULL[146.58608341], LINKBULL[.14504028], LTCBULL[4.65198045], MATICBULL[1.00262628], SXPBULL[50.97409994], USDT[0], XRPBULL[90.23188374], XTZBULL[2.81681361] | | |
| 01217254 | | BTC[0], ETH[0.00000005], SOL[0], TRX[0.00361828], USD[0.01], USDT[0.00000138] | | |
| 01217260 | | DOGE[1127], FLOW-PERP[0], SHIB[93016], USD[0.97] | | |
| 01217262 | | 0 | | |
| 01217266 | | DFL[0], SOL[0.00038968], USD[0.00], USDT[0.00000862] | | |
| 01217269 | | BTC[.0044991], HXRO[144.9944], LEO[24.995], USD[2.54], USDT[1.35203928] | | |
| 01217272 | | BTC[0.00001538], BTC-PERP[0], ETH-PERP[0], LTC[0], USD[2.17], USDT[0.22706934] | | |
| 01217273 | | GME[.002419], USD[0.00] | | |
| 01217276 | | HBAR-PERP[0], NEO-PERP[0], USD[0.02], USDT[.003283], XLM-PERP[0], XRP[.883085], XRP-20210625[0], XRP-PERP[0] | | |
| 01217277 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[2.97096262], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.08] | | |
| 01217279 | | BNB[0], BNBBULL[.00002734], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01217291 | | ETH-0930[0], FTT[0.03902478], TRX[.010001], USD[0.00], USDT[0] | | |
| 01217293 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[10.53232244], USD[-0.04] | | |
| 01217294 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0.00000005], MATIC[0], SHIB[0], TOMO[.27412305], TRX[0.00007800], USD[0.00], USDT[0.00000159], XRP[0] | | |
| 01217301 | | BNB[0], BTC[0], ETH[0], FTT[.03089225], MATIC[0], TRX[.000003], USD[0.00], USDT[0.00003092] | | |
| 01217302 | | SOL[0] | | |
| 01217307 | | FTM[0], LINK[3.818], SOL[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 01217309 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[-0.00000002], USD[-0.01], XRP[.10609603] | | |
| 01217316 | | BNB[-0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 01217317 | | AMPL-PERP[0], BAO[4], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CHF[0.00], DENT[3], EUR[0.00], GBP[0.00], GRT[1], HBAR-PERP[0], KIN[6], LUNC[0], ONT-PERP[0], RSR[1], SOL-PERP[0], TRU[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | Yes | |
| 01217319 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STARS[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.41184198], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01217320 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.05], USDT[0] | | |
| 01217322 | | TRX[.000008] | | |
| 01217323 | | TRX[.000001], USD[1.91], USDT[0] | | |
| 01217326 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[10.996409], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00000605], BTC-MOVE-0623[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[6186.46225372], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[10], ENS-PERP[0], ETC-PERP[0], ETH[0.00086599], ETH-PERP[0], ETHW[30.67771167], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.89846136], LUNA2_LOCKED[4.42974319], LUNA2-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[100.91127085], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.09399995], SOL-PERP[0], SPELL-PERP[0], SRM[500], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[253], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[829.25], USDT[.36], USTC-PERP[0], WAVES-PERP[0], XRP[835.9145], XRP-PERP[0], YFII-PERP[0] | | |
| 01217334 | Contingent | ALT-PERP[0], AMD-0325[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.06644899], LUNA2_LOCKED[0.01504766], MINA-PERP[0], SHIT-PERP[0], TRX[.000027], TSLA-0325[0], TSLA-0624[0], TSM[0], TSM-0325[0], TSM-0624[0], TSM-0930[0], TSM-1230[0], USD[0.00], USDT[0], USTC[0.69889560] | | |
| 01217336 | | TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 01217337 | | TRX[0] | | |
| 01217340 | | USDT[9.72190048] | | |
| 01217344 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[3.57], USDT[0] | | |
| 01217347 | | ALICE[.0905], USD[893.40] | | |
| 01217352 | | BNB-PERP[0], BTC-PERP[0], DAI[0], ETH-PERP[0], EUR[0.00], FTT[30.15777745], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[-0.00371692] | | |
| 01217354 | | USDT[0.00047612] | | |
| 01217360 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00000100], USD[0.03] | | |
| 01217361 | | BNB[0], ETH[0], NFT (297751764485780927/FTX EU - we are here! #206190)[1], NFT (466580124286610480/FTX EU - we are here! #206134)[1], NFT (540192715863837875/FTX EU - we are here! #206166)[1], SOL[0], TRX[0], USD[0.00], USDT[0.39784001] | | |
| 01217378 | | ADA-PERP[0], BTC[.021], USD[693.35], USDT[2456.88047203], XLM-PERP[0], XRP[1180] | | |
| 01217380 | | DOGE[155.73] | | |
| 01217386 | | BTC-PERP[0], KIN-PERP[0], SOL[.09057794], SOL-PERP[0], USD[4.79] | | |
| 01217389 | Contingent | APE[159.4810493], BTC[0], ETH[1.50000000], ETHW[2.27605900], FTT[44.30730984], LUNA2[1.61527338], LUNA2_LOCKED[3.76897122], LUNC[351729.18, SOL[50.64870184], USD[0.25], USDT[0] | | |
| 01217393 | | ETCBEAR[3497550], TRX[.000002], USD[0.04], USDT[0] | | |
| 01217401 | | SOL[0] | | |
| 01217402 | | USD[0.00], USDT[0] | | |
| 01217411 | Contingent | DAI[.00000001], ETHW[.00035827], FTT[50], LUNA2[0.00039904], LUNA2_LOCKED[0.00093110], USD[0.00], USDT[0], USTC[.056487] | | |
| 01217418 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01217426 | | ETH[0], FTT[.089982], TRX[.45734], USD[0.11], USDT[.00095146] | | |
| 01217429 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01217432 | | BTC[0] | | |
| 01217433 | | BTC[0], GBP[0.00] | | |
| 01217434 | | SOL[0], TRX[0], USD[0.00] | | |
| 01217438 | | BAO[1], EUR[129.15], KIN[2], USD[0.00] | Yes | |
| 01217440 | | TRX[23.649205] | | |
| 01217441 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01217445 | Contingent, Disputed | BTC[0], TRX[.000147], USDT[0.00037981] | | |
| 01217447 | | COPE[0.85830700], ENS[0], ETH[0], FTT[0.04578346], ORBS[0], SHIB[0], SKL[0], SOL[-0.00161311], SRM[0], USD[0.82], USDT[0.00000001] | | |
| 01217448 | | USDT[0.00047028] | | |
| 01217450 | | USD[1313.71], USDT[0] | | |
| 01217453 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123110[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (428433220724231134/FTX AU - we are here! #39083)[1], NFT (460388206033388748/FTX AU - we are here! #39195)[1], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[-0.02035393], TRX-PERP[0], TULIP-PERP[0], USD[0.14], WAVES-PERP[0], XLM-PERP[0], XRP[.06710538], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01217457 | | ATLAS[279.944], POLIS[.8], RAY[.00422805], TRX[.7241], USD[0.66], XRP[39.8] | | |
| 01217464 | | DOGE[50] | | |
| 01217466 | | BNB[0], FTM[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0], WAVES[0] | | |
| 01217468 | Contingent | ADA-PERP[0], ANC[29.86705202], BTC-PERP[0], CHZ[1112.46298220], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[18.65093665], LUNA2_LOCKED[43.51885219], LUNC[4061280.72381940], LUNC-PERP[066000], SAND[0], SOL[0], SPELL[0], USD[7.13], USTC-PERP[0], XLM-PERP[0] | | |
| 01217469 | | BNB[0], KIN[0], LTC[0], SOL[0], TRX[0.00000800] | | |
| 01217474 | | USD[0.15] | | |
| 01217477 | | BTC-PERP[0], TRX[.000001], USD[5.06] | | |
| 01217479 | | USDT[0.00000020] | | |
| 01217480 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 01217490 | | USDT[0.00047612] | | |
| 01217491 | | USD[98.81] | | |
| 01217492 | Contingent | ALGO-PERP[0], AMPL[0.19774284], ATLAS[8.61929762], ATLAS-PERP[0], AVAX[.04668182], AVAX-PERP[0], AXS-PERP[0], BNB[.009487], BTC[0.00527278], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN[.088676], DAWN-PERP[0], DENT[12.714], DENT-PERP[0], DOGE[0.52981047], ETH[0.00128142], ETH-PERP[0], ETHW[.000841], FTM[1.2720993], FTM-PERP[0], FTT[.15520468], FTT-PERP[0], HBAR-PERP[0], KIN[12052.53464], KIN-PERP[0], LINK[0.02489681], LTC[0.00606586], LUNA2[0.06491060], LUNA2_LOCKED[0.15145808], LUNC[289.829342], LUNC-PERP[0], MEDIA[.019329], MEDIA-PERP[0], MER[.781188], MER-PERP[0], MNGO[11.224733], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.06767202], POLIS-PERP[0], RAY[1.220706], RAY-PERP[0], RNDR[.82444], RNDR-PERP[0], SOL[.71835081], SOL-PERP[0], SRM[.9334], SRM-PERP[0], STEP[.094069], STEP-PERP[0], TRX[515.96108966], TULIP[.017784], TULIP-PERP[0], UNI[.067947], USD[13438.81], USDT[0.13449970], USDT-0325[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[9], USTC-PERP[0], XAUT[0.00005933], XAUT-PERP[0], XLM-PERP[0], XRP-0.778151981, XRP-PERP[0] | | USD[28.91] |
| 01217496 | | USD[0.55] | | |
| 01217497 | | POLIS[.0658], SOL[0], USD[0.00], USDT[0] | | |
| 01217507 | | 0 | | |
| 01217510 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00519896], BTC-MOVE-0125[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[287.35], VET-PERP[0] | | |
| 01217514 | | TRX[.000001], USDT[0.00000019] | | |
| 01217515 | Contingent, Disputed | USD[0.00019609] | | |
| 01217518 | | NFT (390821046718145213/FTX EU - we are here! #10157)[1], NFT (438568942495179383/FTX EU - we are here! #10328)[1], NFT (463819381952063811/FTX EU - we are here! #10391)[1] | | |
| 01217529 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[.009812], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00035339], ETH-PERP[0], ETHW[0.00035339], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006596], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000079], TRX-PERP[0], UNI-PERP[0], USD[-390.27], USDT[437.30191699], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USDT[.009452] |
| 01217535 | | ATLAS[9.6447], COPE[.95098], FTM[.67738], NFT (289898463938890597/FTX EU - we are here! #119046)[1], NFT (397288000437586108/FTX EU - we are here! #118901)[1], NFT (482976184240703282/FTX EU - we are here! #119619)[1], USD[0.01] | | |
| 01217536 | | ETH[.0000052], ETHW[.0009052], TRX[.000052], USD[0.00] | | |
| 01217542 | | TRX[.878413], USDT[1.26177290] | | |
| 01217543 | | FTT[.00000094], USD[0.00], XRP[0] | | |
| 01217549 | Contingent | BNB[0], FTT[0.00000885], SRM[4.33501193], SRM_LOCKED[15.07255215], USD[0.00], USDT[0] | | |
| 01217555 | | SOL[0] | | |
| 01217556 | | SOL[0] | | |
| 01217559 | | ALGO-PERP[0], AURY[.32730297], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL[0.00907213], SOL-PERP[0], SXP-PERP[0], TRX[0.29660543], USD[9.99], USDT[0] | | |
| 01217560 | | APT[.011489], BNB[0], ETH[0], SOL[0], TRX[0.22231600] | | |
| 01217571 | | BTC-PERP[0], SHIB[14897169], SHIB-PERP[0], USD[2.25] | | |
| 01217574 | | USD[0.00] | | |
| 01217575 | | ADABULL[0.00003747], TRX[.000046], USD[0.09], USDT[0.32478979], XRPBULL[25068.60806859] | | |
| 01217576 | | SOL[0] | | |
| 01217578 | | USD[0.45] | | |
| 01217580 | | BNB[0], BTC[0], ETH[0], FTM[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01217581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00007193], BTC-1230[0], BTC-MOVE-0210[0], BTC-MOVE-0409[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05225182], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01217583 | | TRX[0], USD[0.00] | | |
| 01217588 | | BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.98453], TRX[.993808], USD[11905.80], USDT[0.00041294] | | |
| 01217590 | | BNB[0], BTC[0], ETH[0], MATIC[0.00294544], SOL[0], TRX[0.03048600], USDT[0.02274275] | | |
| 01217593 | | AVAX-PERP[0], BNB[.0023248], DOT-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 01217601 | Contingent, Disputed | NFT (335715779478645831/FTX EU - we are here! #12485)[1], NFT (453256179123641736/FTX EU - we are here! #12606)[1], NFT (483055730945624965/FTX EU - we are here! #12545)[1] | | |
| 01217602 | | USD[0.00], USDT[-0.00000001] | | |
| 01217606 | | GENE[.02174716], NFT (350128571516509839/FTX EU - we are here! #135244)[1], NFT (478555300124595661/FTX EU - we are here! #135066)[1], NFT (523389285383645883/FTX EU - we are here! #134775)[1], SLND[.000922], USD[0.00], USDT[1.17500102] | | |
| 01217610 | | BAO[1], ETH[0], USD[0.00], USDT[0] | | |
| 01217613 | | CEL[0], ETH[0], FTT[0.00640929], MATIC[0], USD[0.00], USDT[0.03651872] | Yes | |
| 01217615 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012175], ETH-PERP[0], ETHW[0.00012175], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.097948], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[4269.02269444], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01217619 | | EOSBULL[117.9764], TRX[.000004], USD[0.23], USDT[0] | | |
| 01217621 | | ADA-PERP[0], BTC[.00819426], BTC-PERP[0], ETH[.1228621], ETH-PERP[0], ETHW[.1228621], ICP-PERP[0], USD[-10.67], USDT[2.5648] | | |
| 01217626 | | AMPL[0], AVAX[0], BNB[0], BTC[0], CHF[0.00], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.28976122], PAXG[0], SOL[0], STORJ[0], TRX[2929.31808], USD[0.01], USDT[2100.46809487], XAUT[0], XRP-PERP[0] | | |
| 01217628 | | FTT[0.09990558], USD[191.54] | | |
| 01217629 | | FTT[0.07231541], USD[0.00], USDT[0] | | |
| 01217633 | | BNB[.0099943], BTC[0.00099865], DOGE[174.93255], ETH[.03396808], ETHW[.03396808], FTT[5.0987897], LINK[.0994965], LTC[.0098955], SOL[3.1596618], USD[10.83], XRP[114.97264] | | |
| 01217637 | | BTC[0.00006604], CHZ[.00000001], FTT[0.06587247], LTC[.00260362], USD[0.00], USDT[0] | | |
| 01217651 | | SOL[0], USDT[0] | | |
| 01217652 | | TRX[1] | | |
| 01217653 | Contingent | ADA-PERP[0], APE[1], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[.047], FTM[74], FTM-PERP[0], FTT[6.1], GMT[5], LOOKS-PERP[0], LUNA2[0.47545000], LUNA2_LOCKED[1.10938334], LUNC[103530.24], LUNC-PERP[0], MATIC[41.10972236], MATIC-PERP[0], NEAR-PERP[0], RAY[47.69979846], SAND[19], SHIB[424845.41877459], SOL[3.12599088], SOL-PERP[0], TONCOIN[60.4], TRX[163.9887], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XRP[28.987365], XRP-PERP[0] | | |
| 01217654 | | USD[6.14] | | |
| 01217656 | | BTC[0], DOGE[0], TRX[.000003], USD[0], USDT[1.75151800] | | |
| 01217657 | | AGLD[0], AKRO[16], AMC[.02299174], ATLAS[0], AUDIO[0], AVAX[0.00004516], BAO[24.83087391], BICO[0.00073987], CHZ[0], CRO[0.00918072], DENT[16], DOGE[.00146105], DYDX[0], ETH[0], FTM[0], GBP[0.01], KIN[57], LTC[0], MANA[0.00331574], MAPS[0], MATIC[0], ORBS[0], PERP[0], POLIS[0], ROOK[0], RSR[4], SHIB[0], SLP[0], SLRS[0], SOL[0.00001780], SPELL[0.41646231], STARS[0.00016056], STEP[0], SXP[0], TLM[0], TRU[0], TRX[18.39571092], TULIP[0], UBXT[16], USD[0.12], USDT[0], WAVES[0], XRP[0.00329668] | Yes | |
| 01217662 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.24685074], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[65.54], STEP[.02306], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[417.60763772], ZEC-PERP[0] | | |
| 01217664 | | SOL[.01] | | |
| 01217666 | | COPE[200.92481], ETH[.217721], ETHW[.217721], SOL[1.99962], USD[345.35], XRP[131.97492] | | |
| 01217667 | | USD[1.00], USDT[1.78967785] | | |
| 01217671 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.00544437], LUNA2[0.22961642], LUNA2_LOCKED[0.53577165], MATIC[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01217672 | | BTC[0.00034818], BTC-20210924[0], BTC-PERP[0], CRO[9.3568], DOGE[0.92353826], ETH[0.00032295], ETH-PERP[0], ETHW[0.00032295], MANA[.12561], MANA-PERP[0], MATIC[11463.71101936], MATIC-PERP[0], USD[-2541.28], USDT[0.00000001] | | |
| 01217676 | | LUNC[.00000001] | | |
| 01217677 | | BTC-PERP[0], USD[0.00] | | |
| 01217682 | Contingent | BNB[0], CHR[.0018024], CRO[0.00033616], DENT[3], DOGE[0], DOT[.00000938], ENJ[0.00117313], GALA[.00118683], KIN[19], LUNA2[0.00002394], LUNA2_LOCKED[0.00005586], LUNC[5.21357934], MANA[.00037129], MATIC[2.84295340], SAND[0], SHIB[0], SOL[.0000167], TLM[0], UBXT[1], USD[0.00], XRP[0], ZAR[0.00] | Yes | |
| 01217684 | Contingent, Disputed | FTT[0.08691984], LUNC-PERP[0], SOL-PERP[0], SRM[.33945709], SRM_LOCKED[1.96752141], USD[1.47], USDT[0] | | |
| 01217686 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.00428474], FTT-PERP[0], KSHIB[0], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], SC-PERP[0], SHIB[0.32567164], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP[0.00044154], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01217692 | | ALGOBULL[.419706], ATOMBULL[.37.9594], DOGEBULL[0.01959870], EOSBULL[719.496], MATICBULL[.26.982698], SXPBULL[4172.1654], TRX[.000003], TRXBULL[.28.08033], USD[0.00], XLMBULL[.979314] | | |
| 01217694 | | 1INCH[0], ATLAS[23870], AUDIO[850], AURY[146], BADGER[.00000001], BTC[0], COMP[0], DAI[.05811696], DYDX[0], ETH[0.22056635], ETHW[0], FTT[0.09392659], FXS[11.5], GRT[278.01891495], LINK[6], MKR[0], MTA[.00000001], PERP[.00000001], SAND[35], SOL[3.76436691], TRX[.000363], USD[1.06], USDT[0.00000887], YFI[0] | | |
| 01217696 | | 0 | | |
| 01217697 | | TRX[.000001], USD[2.40] | | |
| 01217700 | | ETH[.00009205], ETHW[0.00009205], SPELL[7036819.55684091], USD[0.14], USDT[0] | | |
| 01217704 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.26667347], LUNA2_LOCKED[0.62223811], LUNC[58068.7115289], LUNC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.59], USDT[0] | | |
| 01217706 | | USD[0.01] | | |
| 01217707 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-8.63], USDT[0.13362624], VET-PERP[0], XRP-PERP[0] | | |
| 01217708 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01217711 | | FTT[0.00104645], HT[.00000001], SOL[0], USD[0.00] | | |
| 01217712 | | BNB[0], LTC[.00000001], USD[0.00], USDT[19.57573192] | | |
| 01217713 | | TRX[2.000001] | | |
| 01217714 | | TRX[.000001], USDT[0.00000033] | | |
| 01217717 | | BTC[0], TRX[.000004] | | |
| 01217718 | | AKRO[1], BAO[1], DENT[3], DOT[.00182208], FRONT[1], GBP[0.00], KIN[1], RSR[1], SOL[.02554536], TRX[1], USD[0.00], USDT[0.00000771] | Yes | |
| 01217728 | | AXS-PERP[0], FIL-PERP[0], FTM-PERP[0], SHIT-PERP[0], TRX[.000001], USD[2.88], USDT[2.28] | | |
| 01217729 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], MATIC-PERP[0], USD[0.09] | | |
| 01217731 | | COPE[.906], TRX[.000001], USD[4.01], USDT[0] | | |
| 01217734 | | TRX[40.996201], USD[0.09], USDT[.00244743] | | |
| 01217737 | Contingent, Disputed | BNB[0], HT[0], TRX[0], USDT[0] | | |
| 01217739 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01217744 | | ADA-PERP[0], ATOM-PERP[0], AURY[1.4830597], AVAX-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[21.27600074], ICP-PERP[0], KIN[899370.44069151], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.97], USDT[0.00], XRP-PERP[0] | | |
| 01217746 | | BTC[0.00029535], BTC-PERP[0], FTT[0], USD[-0.85] | | |
| 01217751 | | ADABULL[0], BULL[0], USD[0.36] | | |
| 01217762 | | SHIB[0], SOL[0] | | |
| 01217763 | | RAY[.9993], TRX[.000001], USD[0.68], USDT[0] | | |
| 01217764 | | AMPL[0], AMPL-PERP[0], USD[0.68], USDT[850.91918322] | | |
| 01217771 | | TRX[.000003], USDT[50] | | |
| 01217772 | | AKRO[1], AVAX[1.0038307], BAO[12], DENT[4], ENJ[.00033162], EUR[0.00], KIN[13], MATIC[.00061795], RSR[3], TRX[1], UBXT[2], USD[0.00], XRP[.00090317] | Yes | |
| 01217773 | Contingent | ATLAS[3290], BCHBULL[273.97057716], BEAR[4197.06], BNBBEAR[8094330], BSVBULL[38841.92837344], BTC-PERP[0], BTT[9000000], DENT[110300], DOT[3.89922], ETHBEAR[849405], HTBULL[3.3751264], KIN[140000], LINKBULL[17.79707591], LUNA2[1.43572230], LUNA2_LOCKED[3.35001870], LUNC[32761.1], MATIC[59.988], MATICBULL[39.52625671], POLIS[10], TRX[.000001], USD[5.75], USDT[0.03330137], USTC[181.93631401], XRPBULL[929.44373745], XTZBULL[134.31309629] | | |
| 01217777 | Contingent | ATLAS[9.8157], BIT[92], BTC[0.04759607], CRO[50], DOGE[186.55898072], ETH[0.42135263], ETHW[0.42163936], ETHW[0.42135263], FTM[1.03907817], FTT[28.19683004], MANA[10], POLIS[9.998157], RAY[9.05507744], SAND[60], SHIB[1600000], SOL[7.31743633], SOL-PERP[0], SRM[3.00312556], SRM_LOCKED[0.00249696], SUSHI[8.79980029], SUSHI-PERP[0], USD[90.73] | | BTC[.04713], DOGE[185.011654], ETH[.417404], FTM[1.012113], RAY[8.30886402], SOL[4], SUSHI[8.249379], USD[89.13] |
| 01217792 | | SOL[0], TRX[.5405] | | |
| 01217797 | | BNB[0], ETH[0], LTC[0], NFT (321839593605876468/FTX EU - we are here! #209065)[1], NFT (343796583992813167/FTX EU - we are here! #209006)[1], NFT (453036421147102707/FTX EU - we are here! #209085)[1], TOMO[0], TRX[0], TRX-PERP[0], USD[-0.03], USDT[0.03124853] | | |
| 01217798 | Contingent | BTC[.00416195], ETH[0], FTM[788.83520176], FTT[10.72648434], LUNA2[0.00086135], LUNA2_LOCKED[0.00200982], LUNC[00277475], LUNC-PERP[0], SOL[14.62704936], SOL-PERP[0], USD[-0.01] | | |
| 01217801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0.00000002], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00004096], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000008], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01217803 | | 0 | | |
| 01217806 | | DOGE-PERP[0], USD[0.52], XRP[7] | | |
| 01217809 | | SOL[11.10415075] | | |
| 01217811 | | 1INCH[2.11158989], BAO[1], BTC[.00033885], SOL[.02641439], USD[0.00], XRP[6.96475411] | Yes | |
| 01217812 | | AVAX[0], BNB[-0.00000016], ETH[0], LTC[.00009601], MATIC[0], NFT (427298355699946510/FTX Crypto Cup 2022 Key #6068)[1], NFT (495706963292270950/The Hill by FTX #24386)[1], SOL[0.00001690], TRX[0.00406800], USD[0.00], USDT[0.00002208] | | |
| 01217817 | | SHIB[17101296.50430426], TRX[.000004], USDT[0] | | |
| 01217821 | | BTC-PERP[0], USD[0.00] | | |
| 01217826 | | AGLD[0], ATLAS[5272.77070009], DOGE[0], DYDX[0], FTT[0], POLIS[0], RAY[0], SLP[0], SLRS[0], STMX[0], SUN[0], USD[0.00], USDT[0.00000001] | | |
| 01217827 | | 0 | | |
| 01217832 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01217833 | | BNB[0], SOL[0], TRX[0] | | |
| 01217834 | | SOL[0] | | |
| 01217836 | | USDT[0.00042626] | | |
| 01217842 | | NFT (416010529564863853/FTX EU - we are here! #83646)[1], NFT (433641107037194657/FTX EU - we are here! #83567)[1], NFT (449462407621607173/FTX EU - we are here! #83439)[1], NFT (461712369682315133/FTX AU - we are here! #12727)[1], NFT (468272567481339830/The Hill by FTX #3969)[1], NFT (489904738088738267/FTX AU - we are here! #30748)[1], NFT (555434710489358381/FTX AU - we are here! #12719)[1] | | |
| 01217843 | Contingent | ALT-PERP[0], ATOM-PERP[0], BTC[0.00000440], DEFI-PERP[0], ETH[0], ETHW[0.25000000], FTM-PERP[0], FTT[11.55975203], NEAR[233.18205819], RAY[.11536447], RUNE-PERP[0], SHIB-PERP[0], SOL[6.88518607], SRM[.02239192], SRM_LOCKED[1.19047931], USD[1.39], USDT[0], XRP-PERP[0] | | |
| 01217845 | | ADA-PERP[0], C98-PERP[0], CAKE-PERP[0], EGLD-PERP[0], MATIC-PERP[6], OMG-PERP[0], TRX[.000002], USD[-2.72], USDT[20] | | |
| 01217846 | | BNB[0], ETH[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01217852 | | BULL[0], DOGEBULL[.00045769], ETHBULL[0], FTM[0.13256917], GBP[0.00], USD[0.00], USDT[0] | | |
| 01217856 | | CEL-PERP[0], ETHW-PERP[0], SOL[.009], USD[0.74], USDT[0.00000001] | | |
| 01217858 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01217859 | | TRX[.473387], USD[0.21] | | |
| 01217863 | | HGET[.0097215], OXY[.20675], REEF[182133.78025], USD[0.18], USDT[101.423] | | |
| 01217866 | | TRX[.000002], USDT[72.255244] | | |
| 01217870 | | 1INCH[.98404], 1INCH-20210625[0], RAY[.89417], RAY-PERP[0], USD[25.01] | | |
| 01217871 | | AUD[10.00] | | |
| 01217875 | Contingent | FTT[0.02108890], SRM[.22869451], SRM_LOCKED[.945849], USD[0.01], USDT[0] | | |
| 01217880 | Contingent, Disputed | USDT[0.00029359] | | |
| 01217883 | | BNB[0.00000004], BTC[0], CHZ[0], DOGE[0.00755135], ETH[0.00000068], ETHW[0.00000068], FTT[0], FTT-PERP[0], GENE[0.00078249], HT[0.00133319], SOL[0.00012775], TRX[0], USD[-0.01], USDT[0.00233517] | | |
| 01217884 | | 0 | | |
| 01217891 | | 0 | | |
| 01217896 | | USD[0.03] | | |
| 01217897 | | ETH[.0279594], ETHW[.0279594], USD[1.48] | | |
| 01217903 | | 0 | | |
| 01217905 | | TRX[.000001], USDT[.0488], XRPBULL[20935.335] | | |
| 01217915 | | RAY[.15968322], TRX[.000005], USD[-0.01], USDT[0] | | |
| 01217916 | | USD[0.29], USDT[0] | | |
| 01217917 | | AKRO[1], TRX[1], TRYB[0] | | |
| 01217922 | Contingent | BTC[0], BTC-PERP[0], CRV-PERP[0], DOT[0.05786650], FTM[0.57224325], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK[.037], LUNA2[1.65377737], LUNA2_LOCKED[3.85881387], LUNC-PERP[0], MATIC[.8807], REN[0.46594712], SAND[.43], SOL[22.24550187], TRX-PERP[0], USD[0.25], USDT[0.00327168] | | |
| 01217927 | | RAY[.9965], TRX[.000001], USD[49.07] | | |
| 01217934 | | SOL[0] | | |
| 01217936 | | NFT [431487742432213983/FTX EU - we are here! #236275)[1], NFT [504805253838230201/FTX EU - we are here! #236258)[1], NFT [527253198735607519/FTX EU - we are here! #236317)[1] | | |
| 01217937 | | ADA-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01217944 | | ALPHA[0], AMC[0], ANC[0], ATLAS[0], AXS[0], BAO[0], CLV[0], DMG[0.01283731], FTM[0], GMEPRE[0], GRT[0], KIN[0], MNGO[0], RAMP[0], REEF[0], REN[0], SHIB[0], UBXT[0], USD[0.00], XRP[26.27739312], ZAR[0.00] | Yes | |
| 01217953 | | USD[0.00], USDT[0] | Yes | |
| 01217957 | | TRX[.000003], USDT[0.00000803] | | |
| 01217958 | | ATLAS[2409.7372], FTT[.00949992], MAPS[24.99568], USD[0.00], USDT[0.00000001] | | |
| 01217968 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[1227.72531554], KSM-PERP[0], MATIC-PERP[0], SHIB[60951.45514034], USD[0.01], USDT[0] | | |
| 01217971 | | CAKE-PERP[0], ETC-PERP[0], INTER[51.8], LUNC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 01217973 | | ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[.1], USD[-25.85], USDT[17.08745826] | | |
| 01217976 | | BNB[0], LTC[0], MATIC[.00930775], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01217980 | | CAD[0.00], CONV[0], CUSDT[0], LTC[.0008725], RAMP[0], SHIB[0], STMX[0], SXP[0], TRX[0], XRP[0.00000215] | | |
| 01217983 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000999], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.011], XLM-PERP[0], XRP-PERP[0] | | |
| 01217987 | | USDT[0.00040802] | | |
| 01217988 | | BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], MTL[18.787498], MTL-PERP[0], REEF-PERP[0], REN-PERP[0], TRX[.000003], USD[0.17], USDT[0] | | |
| 01217989 | | FTM[.25], SOL[0], SPELL[49.653], TRX[.000001], USD[0.00] | | |
| 01217991 | | MATIC[59.9886], TRX[.672632], USD[0.08], USDT[0.15819992] | | |
| 01217995 | | ETH[0], ETHW[0], EUR[0.00], LOOKS-PERP[0], SOL[0], USD[0.00], USDT[0.00001295] | | |
| 01217996 | | USD[0.92] | | |
| 01218003 | | AUD[.27], BTC-PERP[0], ETH-PERP[0], FTT[.00000208], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01218005 | | POLIS[88.3], RAY[27.55743729], TRX[.000001], USD[0.08], USDT[0], XRP[.274608] | | |
| 01218007 | | HT[5.59888], RAY-PERP[0], TRX[.000001], USD[0.16], USDT[.25] | | |
| 01218011 | | ATOM-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01218012 | | LUNC-PERP[0], TRX[.000001], USD[0.20], USTC-PERP[0] | | |
| 01218014 | | BAO-PERP[0], BTC[0.00001211], TRX[.000003], USD[-0.12], USDT[.0064] | | |
| 01218016 | | STEP[33308.80675703], USDT[0.00000001] | | |
| 01218017 | | TRX[.000002] | | |
| 01218018 | Contingent | BCH[.001], BTC[1.58647520], DOGE[136.908895], ETH[3.56087939], ETHW[3.54161034], FTT[50], SOL[3.94], SRM[10.45408124], SRM_LOCKED[117.70591876], TRX[5666.00078], USD[1785.89], USDT[0.00124994] | | BTC[1.518122], ETH[3.517245], USD[1285.19] |
| 01218019 | | ATLAS[250], USD[1.63], USDT[.004] | | |
| 01218022 | | BTC[.01087569], BTC-PERP[0], ETH[.19412365], ETHW[.19412365], SOL[0.00], USDT[35.90093269] | | |
| 01218031 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01218035 | | TRX[.284562], USD[0.06], USDT[0] | | |
| 01218037 | | USD[.06], USDT[0.02842701], XRP[0] | | |
| 01218044 | Contingent, Disputed | USDT[0.00000004] | | |
| 01218054 | | BTC[0.00008211], SOL[.0007155], USD[0.03] | | |
| 01218055 | | USDT[0.00045648] | | |
| 01218065 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000998], ETHW[.000998], FTM-PERP[0], GBTC[.009858], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], USD[1.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218066 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01218067 | | TRX[.000001], USDT[0.00001605] | | |
| 01218069 | | 1INCH[0], HT[0], KNC[0.07385053], LTC[0], USD[0.00], USDT[0] | | |
| 01218077 | | BTC[0], TRX[.000003] | | |
| 01218078 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00600000], ADA-PERP[0], ALGOBULL[410000], ALGO-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[18], BAL-PERP[0], BAT-PERP[0], BCHBULL[41], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[.49603755], BTC[0.02935791], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], COMPBULL[0.43000000], DASH-PERP[0], DEFIBULL[0.01200000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[508], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.30000000], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.62805268], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[17.4], GRT-PERP[0], HNT-PERP[0], HTBULL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LINKBULL[0.50000000], LINK-PERP[0], LTCBULL[24], LTC-PERP[0], LUNA2-0.03021297], LUNA2_LOCKED[0.07049695], LUNC[65578.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], PAXGBULL[0], POLIS-PERP[51.9], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1730], SNX-PERP[0], SOL[0.00975857], SOL-PERP[1.7], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[-856.64], USD[266.72694877], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[460], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01218080 | | SOL[0] | | |
| 01218083 | | USDT[0.00046091] | | |
| 01218086 | | CQT[141], USD[0.19], USDT[0] | | |
| 01218098 | | AUD[0.00], ETH[0] | | |
| 01218108 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-0325[0], BTC-0624[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-0325[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[140.07255298], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-2021123[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.07932497], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-2021123[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TULIP-PERP[0], USD[66.92], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-2021123[0], ZEC-PERP[0] | | |
| 01218110 | | ETH[.00000001], FTT[0], LDO[0], RSR[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01218113 | | BTC-PERP[0], LINK-PERP[0], USD[0.38], USDT[118] | | |
| 01218114 | | TRX[.000001], USDT[1.95448385] | | |
| 01218115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00121096], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.08039678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0.00003517], LUNA2_LOCKED[0.00008207], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[24.07], USDT[0.00000001], VET-PERP[0], WAVES-1230[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01218119 | Contingent | LUNA2[0.00037921], LUNA2_LOCKED[0.00088482], LUNC[82.5743079], LUNC-PERP[0], USD[0.13], USDT[.12795439] | | |
| 01218120 | | APT[0], AVAX[0], BNB[0.00000003], BTC[0], ETH[0.00007787], GENE[0], KIN[0], LTC[0], MATIC[0.00000001], NFT (324724476549137418/The Hill by FTX #33060)[1], NFT (439134365004961317/FTX EU - we are here! #7767)[1], NFT (479087847801652032/FTX EU - we are here! #7372)[1], NFT (508432443308610251/FTX EU - we are here! #7596)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[3.44015906], XRP[0] | | |
| 01218124 | | 0 | | |
| 01218127 | | 0 | | |
| 01218128 | | 0 | | |
| 01218130 | | BTC-PERP[0], USD[9.84], USDT[0.00000001] | | |
| 01218131 | | MTA[130.912885], USDT[0] | | |
| 01218133 | | BTC-PERP[0], DOGE-PERP[0], USD[0.44] | | |
| 01218148 | Contingent | BNB[0], BTC[0], ETH[0], FTT[75.49525], LTC[0], SRM[391.73433989], SRM_LOCKED[3.41166611], USD[3189.18], USDT[0] | | |
| 01218150 | | USD[2.38] | | |
| 01218151 | | DOGE[1532.30183607] | | |
| 01218155 | | ETH[0], SOL[0] | | |
| 01218158 | | BTC[.32713039] | Yes | |
| 01218164 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SHIB[5200000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[5600000], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.00000001], XAUT[0], XEM-PERP[0] | | |
| 01218169 | | ATLAS[379.9278], SOL-PERP[0], USD[0.56], USDT[.002614] | | |
| 01218170 | | NFT (366434580413509502/FTX EU - we are here! #59716)[1], NFT (408180426412524259/FTX EU - we are here! #59829)[1], NFT (458348242181486800/FTX Crypto Cup 2022 Key #5613)[1], NFT (554787740372571123/FTX EU - we are here! #59595)[1] | | |
| 01218172 | | SHIB[222182.63330073], SOL-20210924[0], TRX[.15354845], USD[0.00] | | |
| 01218174 | | SOL[0], TRX[.000001] | | |
| 01218180 | | USD[0.25] | | |
| 01218185 | | ETH[.0004], ETHW[.0004], USD[0.89] | | |
| 01218190 | | MER[.0266] | | |
| 01218191 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[11.43], USDT[0], XRP-PERP[0] | | |
| 01218192 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0009924], FLOW-PERP[0], FTM-PERP[0], FTT[17.096466], FTT-PERP[0], LOOKS-PERP[0], LTC[.0098651], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.00782], TRX-PERP[0], USD[0.00], USDT[273.97099209] | | |
| 01218196 | | USD[5.00] | | |
| 01218198 | | FTT[1.798803], RAY[20.986035], USD[3.92] | | |
| 01218202 | | ETH[0], LTC[0], USD[0.00], USD[0.00000107] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218203 | | USD[5.00] | | |
| 01218204 | | ALICE-PERP[0], CAKE-PERP[0], ETHBULL[0.00099916], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], USD[-0.02], USDT[0.02648712] | | |
| 01218206 | | BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211118[0], BTC-MOVE-20211122[0], DFL[1350], ETH[.00000001], USD[0.48] | | |
| 01218208 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], QNT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00047804] | | |
| 01218214 | | BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[198.54710980] | | |
| 01218216 | | CAD[0.00], TRX[.000004], USD[0.00] | | |
| 01218219 | | FTT[155.0616881], NFT (518191090926211894/FTX Crypto Cup 2022 Key #780)[1], USD[78.39], USDT[0] | | USD[78.00] |
| 01218220 | | BNB[0], BOBA[0], ETH[0], HT[0], MATIC[0], NFT (367877539957375936/FTX EU - we are here! #147299)[1], NFT (440002312895589484/FTX EU - we are here! #147480)[1], NFT (464626793856503760/FTX EU - we are here! #147401)[1], OMG[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000042] | | |
| 01218221 | | USD[5.00] | | |
| 01218223 | | BCH-20210924[0], BTC[0], BTC-20211231[0], LTC-20210625[0], USD[0.00] | | |
| 01218227 | | NFT (295048744624181438/FTX EU - we are here! #75193)[1], NFT (315360070409767173/FTX EU - we are here! #76738)[1], NFT (316529000894793450/FTX EU - we are here! #76343)[1] | | |
| 01218232 | | DODO[0], DOGE[0], KIN[0], SHIB[0], USD[0.00] | Yes | |
| 01218235 | | BAO[1], MATIC[113.15149085], USD[0.00] | | |
| 01218236 | | SOL[0.02546656], USD[0.00], USDT[0.00000017] | | |
| 01218237 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00061309], ICP-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01218238 | | BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00097017], ETH-PERP[0], ETHW[.00097017], EUR[0.00], FTT[0.03866006], HOT-PERP[0], SAND-PERP[0], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01218243 | | SRM[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01218245 | | NFT (335044780415161680/FTX EU - we are here! #182444)[1], NFT (362756120738738143/FTX EU - we are here! #182339)[1], NFT (380605301141402473/FTX EU - we are here! #182249)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01218247 | | ADABULL[.25095231], ALGOBULL[6008649.1], BCHBULL[3224.38725], BEARSHIT[199.867], BNBBULL[0.00009502], BNB-PERP[0], DOGEBULL[3.00037284], DOGE-PERP[0], EOSBULL[519879.6659], ETCBULL[39.5371234], ETHBULL[0.00004358], FTM[19.9962], GRTBULL[117.970531], LINKBULL[122.781804], LTCBULL[524.90025], MANA[24.99525], MANA-PERP[0], MATICBULL[1151.065211], SUSHIBULL[163452.804], SXPBULL[7498.494915], TRXBULL[9.398214], USD[0.04], XLMBULL[41.05611], XTZBULL[100.98081] | | |
| 01218249 | | ETH-PERP[0], TRX[.000004], USD[0.00] | | |
| 01218252 | | TRX[0.00083365], USD[60634.33], USDT[0.00889066] | | TRX[.00083], USD[60608.87] |
| 01218254 | | ATLAS[1159.696], DOT[30.49532], MNGO[398.91961398], TRX[.000008], USD[0.00], USDT[0.01789846] | | |
| 01218257 | | 0 | | |
| 01218259 | Contingent | 1INCH[.00000001], BAL[.00000001], BNB[0], BTC[1.01758480], DOT[113914.64812578], ETH[0.00064162], ETH-PERP[0], ETHW[0.00064162], FTT[150], LUNA2[0.35340310], LUNA2_LOCKED[0.82460724], LUNC[76954.27], MATIC[100], SOL[242.88851712], STETH[0.00688944], TRX[.001666], USD[0.00], USDT[1980.66160593] | | |
| 01218263 | | USD[0.00], USDT[0.00143826] | | |
| 01218266 | | AXS[.06052536], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.17], ZRX-PERP[0] | | |
| 01218267 | | BNB[0], TRX[.000001] | | |
| 01218272 | Contingent | ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05029008], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00081647], ETHBULL[0], ETH-PERP[0], ETHW[.00098138], FTT[0.08267483], ICP-PERP[0], LTC[0], LUNA2[0.00006296], LUNA2_LOCKED[0.00014691], LUNC[13.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], UBXT[1], USD[0.25], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01218274 | | BAO[1], USD[0.00] | Yes | |
| 01218277 | Contingent | BTC-PERP[0], ETH[0.00085426], FTT[0.00722853], LUNA2[5.12628889], LUNA2_LOCKED[11.96134076], LUNC-PERP[-192000], MATIC[0], RAY[0], SOL[0], SRM[.08347041], SRM_LOCKED[.31184169], USD[76.48], USDT[0.00538638], XRP[0] | | |
| 01218281 | | NFT (310193166756861137/FTX EU - we are here! #141173)[1] | | |
| 01218282 | | DOGEBULL[1.09654339], TRX[.453], TRXBEAR[770077], USD[0.05] | | |
| 01218283 | | USD[0.00] | | |
| 01218285 | | RAY[.47947683], TRX[.000003], USD[0.01], USDT[0] | | |
| 01218287 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01218289 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01218291 | | SOL[.00522], USDT[0.72772484] | | |
| 01218299 | | TRX[0], USD[0.91] | | |
| 01218300 | | AKRO[2], BAO[9], BTC[.00000094], DOGE[.17921538], KIN[3], MATIC[11.20066116], RSR[.00003325], SHIB[5.0050967], TRX[1], USD[0.19] | Yes | |
| 01218301 | | AVAX[58], ENJ[.497925], HGET[55.11332525], TRX[.000001], USD[3.08] | | |
| 01218302 | | GRTBULL[6.09878], SXPBULL[505.0505], TRX[.000002], USD[0.13], USDT[0] | | |
| 01218308 | | BTC[0], HT[0], SOL[0] | | |
| 01218311 | | SOL[0] | | |
| 01218312 | | BNB[0.00405397], HT[-0.00000001], KNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 01218315 | | SOL[1.66941913] | | |
| 01218316 | | TRX[0], USD[0.00] | | |
| 01218319 | | 0 | | |
| 01218323 | | ATLAS-PERP[60], CAKE-PERP[0], FTT-PERP[0], MEDIA-PERP[0], REEF-PERP[0], USD[0.94], XRP[1] | | |
| 01218324 | | ALPHA-PERP[0], CAKE-PERP[0], CRV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.02], XLM-PERP[0] | | |
| 01218327 | | BNB[0], BTC[0.00080920], C98-PERP[0], DOGE[0], ETH[0], FTM[.9017681], FTT[60.988989], GMT[.001675], KNC[.003574], KNC-PERP[0], NFT (469097916904580952/FTX AU - we are here! #54544)[1], TRX[.000001], USD[7576.17], USDT[53.09712933] | | |
| 01218328 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01218329 | | TRX[.000002], USDT[0.00000022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218330 | | AUD[457.78], BTC[0.01535631], ETH[0.03621849], ETHW[.03576903], SOL[7.65121872], SUSHI[31.84798972], USD[0.00] | Yes | |
| 01218334 | | HT[0], SOL[0] | | |
| 01218336 | | ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01218338 | | ETH[0], NFT (450159981150666798/FTX EU - we are here! #4706)[1], NFT (488311297084470409/FTX EU - we are here! #5064)[1], NFT (511524624322337061/FTX EU - we are here! #4934)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01218344 | | 0 | | |
| 01218346 | | BNB[0.00000001], ETH[0], HT[0], ICP-PERP[0], LUNC[0], MATIC[0], SOL[0], TRX[.739858], USD[0.00], USDT[0.05503801] | | |
| 01218350 | | AUD[0.00], KIN[1], MATIC[44.8004154] | | |
| 01218353 | | BNB[0], ETH[0], NFT (345228739714217238/FTX EU - we are here! #7265)[1], NFT (354818453108624426/FTX EU - we are here! #6863)[1], NFT (572404462283996170/FTX EU - we are here! #7116)[1], SOL[0], TRX[0.16198509], USD[0.00], USDT[0.04194446] | | |
| 01218354 | | ALCX[0], BAO[3], BTC[.00000093], CEL[1.0517213], DENT[1], DOGE[2], ETH[0.00000175], ETHW[0.00000175], EUR[0.00], FRONT[1.01853176], FTM[0], FTT[0.00006754], KIN[2], RSR[2], TRX[1] | Yes | |
| 01218356 | | LOOKS[.999], SPELL[96.82], USD[0.00] | | |
| 01218358 | | BTC[0.00000804], USD[0.00] | | |
| 01218363 | | BTC[0], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01218369 | | USD[0.10] | | |
| 01218370 | | DOGE[.00010636], EUR[3.00], SHIB[340712.32594323], USD[0.00] | Yes | |
| 01218374 | | BAO[3], BF_POINT[200], EUR[0.00], KIN[2], SHIB[1039.79690092], USD[0.00] | | |
| 01218375 | Contingent | FIDA[0], LUNA2[0.00283756], LUNA2_LOCKED[0.00662099], LUNC[617.886398], RUNE[163.16736], SOL[0], USD[0.00], USDT[0.16214404] | | |
| 01218378 | | AVAX[0.17767355], BTC[0.00004181], ETC-PERP[0], ETH[.0001135], ETHW[.0001135], MATIC[8.81], SOL[1], STEP[.08113], STEP-PERP[0], TRX[.000022], USD[0.00], USDT[93.30607553] | | |
| 01218382 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.00748904] | | |
| 01218392 | | SOL[0], USD[0.72] | | |
| 01218393 | | DOGE[0], USD[0.01] | | |
| 01218396 | | BTC[0], FTM[.8132009], FTT[.034773], SOL[0.00690187], USD[0.82] | | |
| 01218398 | | ATLAS[1500], AURY[.00000001], BNB[0], SLP[6448.71], SLRS[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[10.71810656], WRX[1102.28063488] | | |
| 01218400 | | LTCBULL[919.53810025], TRX[.000001], USDT[.013411] | | |
| 01218402 | | BTC[.01] | | |
| 01218403 | | 0 | | |
| 01218404 | | USD[3.99], USDT[0.00135621] | | |
| 01218405 | Contingent | SRM[.12732771], SRM_LOCKED[.52179732], TRX[.000002], USDT[1.18973] | | |
| 01218409 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000027] | | |
| 01218411 | | BNB[0], ETH[0], COPE[0], FIDA[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01218412 | | SHIB[30000] | | |
| 01218413 | | DOGE[12.02636101], USD[5.00] | | |
| 01218419 | | USD[4.44], USDT[4.5] | | |
| 01218421 | | DOGE[829.57204], USD[0.00], USDT[101.37150358] | | |
| 01218425 | | BIT[122], BOBA[187.6], ETHW[20.52158308], FTT[7.90915111], POLIS[243], SOL[4.548899], SRM[73], TRX[.000002], UMEE[10079.16386], USD[72.04], USDT[1087.21904165], XRP[516.639266] | | |
| 01218428 | | FTT[25.09523195], TRX[.000032], USD[0.00], USDT[0] | | |
| 01218430 | | TRX[.000003], USDT[.0177] | | |
| 01218431 | | 0 | | |
| 01218432 | | EUR[0.00] | | |
| 01218436 | | USDT[0.00142041] | | |
| 01218440 | | SOL[0] | | |
| 01218442 | | USDT[0.00048201] | | |
| 01218443 | | BNB[0], BTC[0], GENE[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000790] | | |
| 01218445 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], DMG-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00019869], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], SOL-PERP[0], SPY-20210625[0], USD[0.11], USDT[0], USO-20210625[0], XAUT-PERP[0] | | |
| 01218447 | | TRX[0], USDT[0.00000001] | | |
| 01218451 | | AAPL[.04999], GBTC[.1], PYPL[.019996], SXP[1.99965], TRX[.000003], TSLA[.029879], UBER[.1], USD[5.63], USDT[0.00000001] | | |
| 01218453 | | SOL[0], TRX[0] | | |
| 01218455 | | BULL[.02815181], ETH[.1639855], ETHBULL[.15665614], ETHW[.1579855], MATICBULL[93.270109], NFT (478091504136216564/FTX EU - we are here! #271146)[1], NFT (484416678585448440/FTX EU - we are here! #271151)[1], NFT (557154051768746361/FTX EU - we are here! #271137)[1], USD[395.16] | | |
| 01218457 | | USDT[0] | | |
| 01218460 | Contingent | BTC[.00277515], ETH[.04350487], ETHW[.04350487], FTT[9.62], RAY[23.04101396], SOL[28.8874354], SRM[24.20989951], SRM_LOCKED[0.30853949], USDT[0.0000182] | | |
| 01218462 | | ALICE[.00000393], BOBA[.00000949], BTC[0.00133412], DOGE[.00035955], ETH[0.01460147], ETHW[0.01442350], MANA[.00001855], OMG[.00000951], SAND[.00001831], SHIB[.00007001], USD[0.00] | Yes | |
| 01218465 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.36], USDT[0], XRP-PERP[0] | | |
| 01218466 | | SOL[0] | | |
| 01218468 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USD[932.02], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01218469 | | ALGO-PERP[0], ALICE[0], ANC[0], ATLAS-PERP[0], AXS[0], BAT-PERP[0], BCH-PERP[0], ETH[0], ETH-PERP[0], GALA[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA[0], RAY-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.34], USDT[.069939] | | |
| 01218471 | | AKRO[8], ATLAS[0.03391819], AUDIO[1.03296335], BAO[5], CHZ[205.66594704], DENT[6], DOGE[0], FTM[0.00105225], GALA[1476.47554431], KIN[7], LINK[0], MANA[0.01680523], MATIC[.00000916], RSR[3], SAND[208.62203645], SHIB[0], SOL[0], STMX[.04350316], TRU[1], TRX[2], UBXT[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218475 | | BTC[0.00001153], BTC-PERP[-0.0001], TRX[.880724], USD[2.14], USDT[0.00000944] | | |
| 01218476 | | SOL[0], USDT[0.00000017] | | |
| 01218480 | | COPE[0], ETH[0], FTT[0], USDT[0] | | |
| 01218481 | | SOL[0] | | |
| 01218489 | | NFT (387412738011922565/FTX EU - we are here! #35262)[1], NFT (486855193789990398/FTX EU - we are here! #35072)[1], NFT (503378523265848589/FTX EU - we are here! #34889)[1], SOL[0], TRX[-0.00000044], USD[0.00] | | |
| 01218493 | | KIN[1], USD[0.00] | Yes | |
| 01218495 | Contingent | BNB[0], BTC-PERP[0], CEL-20210625[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], FTT[.06], LUNA2[4.49495564], LUNA2_LOCKED[10.48822984], LUNC[14.48], PUNDIX-PERP[0], RUNE[.31355436], SOL[.00639371], STEP-PERP[0], TRX[.000002], USD[1842.07], USDT[0.27763487] | | USD[0.73] |
| 01218497 | | BTC[0], TRX[.000001] | | |
| 01218501 | | USDT[15] | | |
| 01218503 | | EUR[200.00], SHIB[2000000] | | |
| 01218504 | | AVAX[.05367876], CVX[.09048345], DAI[.02042066], RUNE[.009475], SPELL[43.62617116], USD[0.00] | | |
| 01218505 | | SOL[0] | | |
| 01218507 | | BTC[0], SOL[9.84434679], USD[0.00] | | |
| 01218512 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.01], USDT[.00646] | | |
| 01218514 | | ETH[0], TRX[0] | | |
| 01218516 | | BTC[0] | | |
| 01218518 | | USDT[0.00047703] | | |
| 01218525 | | TRX[.000002] | | |
| 01218533 | | USD[0.04] | | |
| 01218537 | | RAY[.9784], TRX[.000003], USD[2.94], USDT[0] | | |
| 01218539 | | ATLAS[129.98], TRX[.000003], USD[1.41], USDT[0.00000001] | | |
| 01218541 | | BTC[0], TRX[.000001] | | |
| 01218542 | | AAVE-PERP[0], ALGO[577.14819144], AVAX-PERP[0], BNB-PERP[0], BTC[.0114], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX[57.6], ENS-PERP[0], ETH[.1025411], ETH-PERP[0], ETHW[.1025411], EXCH-PERP[0], FTT[23.00095864], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[0], MATIC-PERP[0], SNX[49.4], SOL[13.62498061], SOL-PERP[0], STEP[186.9], TRX[19.000006], UNI-PERP[0], USD[3.47], USDT[0.78198000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01218545 | Contingent | ADA-PERP[0], ATLAS[7.606], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000498], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[1076847326.92], SOL-PERP[0], SRM[706.92764344], SRM_LOCKED[14.23160573], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01218553 | | USDT[0.00047883] | | |
| 01218554 | | DOGE[7.95428458], DOGE-PERP[0], USD[-0.25] | | |
| 01218558 | | HT[.09986], SOL[0.00900000], USD[0.12], USDT[0.01179952] | | |
| 01218567 | | POLIS[12.75057585] | | |
| 01218568 | | 1INCH-PERP[0], ATLAS[4.3475], BOBA[1000.005], BTC[0.00190233], CRO[49996.3825], DODO[2000.01], DYDX[1000.005], FTT[400.04507404], MATIC-PERP[0], RAY[9812.12961407], RAY-PERP[0], SPELL[600003], TONCOIN-PERP[0], UNI[0.08548360], USD[103.52], USDT[20.60000000], USTC-PERP[0], WAVES-PERP[0] | | |
| 01218575 | | DOGE[.00037357], KIN[1], USD[0.00] | Yes | |
| 01218576 | | BTC[0], TRX[.000003] | | |
| 01218577 | | TRX[.000002] | | |
| 01218582 | | NFT (460431124734894454/FTX EU - we are here! #56996)[1], NFT (531382731221896627/FTX EU - we are here! #56738)[1], USD[0.01] | | |
| 01218583 | | HXRO[31.97872], USDT[0] | | |
| 01218589 | | RAY[.7424], USD[0.00] | | |
| 01218590 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.52069039], SRM_LOCKED[2.44582883], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.54250991], VET-PERP[0], XRP-PERP[0] | | |
| 01218591 | | AUD[0.89], BTC-PERP[0], DOT-PERP[21.2], ETH-PERP[0], KSM-PERP[8.36], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[104], SUSHI-PERP[25.5], USD[406.95], USDT[586.70669300], XRP-2021062S[0], XRP-PERP[295] | | |
| 01218594 | | BAND[91.60592978], FIDA[1.06291571], RSR[1], USD[0.00] | Yes | |
| 01218596 | | AUD[0.00], BTC[0], FTT[25.04016788], SUSHI[528.77656402], UNI[0] | | |
| 01218599 | | BTC[0], TRX[.000002] | | |
| 01218601 | | ADA-PERP[0], BTC-PERP[0], USD[0.80], USDT[0] | | |
| 01218602 | | BTC[.00003047], BTC-PERP[-0.03200000], ETH[.00092238], ETH-PERP[0], ETHW[.78992238], EUR[11030.36], USD[495.36], USDT[0.00000806] | | |
| 01218609 | | TRX[.000001], USD[0.00] | | |
| 01218611 | | ETH-PERP[0], FTT[.1], LINK[16.38852], MER[890.6474297], TRX[.000002], USD[0.98], USDT[0.00910702] | | |
| 01218614 | | ETH[.00016321], ETHW[.00016321], FLM-PERP[0], FTT[.00005048], FTT-PERP[0], LINK-PERP[0], SRM[.1], TOMO-PERP[0], TRX[.000002], USD[-0.01], USDT[0.08000000] | | |
| 01218616 | | KIN[1], USD[0.00] | | |
| 01218619 | | TRX[.000003] | | |
| 01218625 | | SOL[0] | | |
| 01218626 | | BTC[0] | | |
| 01218628 | Contingent | BTC[0], ETH[1.17861437], ETHW[.1099984], FIDA[.25451182], FIDA_LOCKED[.58745976], FTT[0.08346453], RAY[1.06181759], RUNE[.0077471], SOL[.04309408], SRM[.04525833], SRM_LOCKED[.20087182], SUSHI[.9833645], USD[0.00], USDT[0.00000249] | | |
| 01218633 | | BTC[.00003231], FTT[.08894], USD[3.90], USDT[0] | | |
| 01218639 | | TRX[.000001], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218640 | Contingent | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[-0.20000000], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09575], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LTC[.00138834], LTC-PERP[0], LUNA2[0.00642069], LUNA2_LOCKED[0.01498161], LUNC-PERP[0], OMG-2021123[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00346086], SOL-PERP[0], TRX[.2407186], TRX-PERP[0], USDT[3242.98], USDT[4110.6107416], USDT-PERP[0], USTC[.90888], USTC-PERP[0], WAVES-PERP[0], XRP[.5422613], XRP-2021123100, XRP-PERP[0] | | |
| 01218641 | | BTC[0.00386377], ETH[0.05729722], ETHW[0.05729722], LTC[6.607521], USD[10.40] | | |
| 01218643 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01218645 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 01218646 | | AUDIO[77.89603527], AVAX[.16191614], BNB[.1209805], BTC[.0036184], DOT[.78783026], ETH[.05046314], ETHW[.05046314], EUR[0.00], FTT[1.16850794], MATIC[8.66538376], SOL[.70904633], USD[0.00], USDT[22.93149019], ZRX[109.68077629] | | |
| 01218649 | | LINKBULL[2.06456908], TRX[.000003], USDT[0.00000014] | | |
| 01218651 | | BTC[0], TRX[.000001] | | |
| 01218662 | Contingent | AVAX[.00000001], BTC[.0758], ETH-PERP[0], GENE[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC[50000], MATIC[0], NEAR-PERP[0], NFT (301788224389199719/FTX EU - we are here! #2151)[1], NFT (3141285576851128051/FTX EU - we are here! #1839)[1], NFT (5035601873955589334/FTX EU - we are here! #2321)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.08], USDT[0.60727093] | | |
| 01218663 | | USD[.03], USDT[0.00000016] | | |
| 01218664 | | ETH[.44144007], ETHW[.0838328], KNC[.088949], TRX[.001566], USD[0.00], USDT[17376.04215273] | | |
| 01218667 | Contingent | ATLAS[0], BTC[0], CEL[119.72158325], DEFI-PERP[0], ETH[0.66800000], ETHW[0.66799999], FTT[272.73926519], GENE[9.63669608], RAY[156.98488973], REN[0], ROOK[3.07559865], SAND[0], SOL[95.26874073], SRM[167.06340761], SRM_LOCKED[64.22693839], TRX[.000002], USD[.47.77], USDT[2.05834458] | | SOL[3.08725801] |
| 01218668 | | BNB[.002], BTC[0], ETH[.00000001], SLND[.023219], SOL[0.00273044], TRX[0.00122118], USD[0.00], USDT[0.00000002] | | |
| 01218669 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.62907942], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000033], VET-PERP[0], XRP-PERP[0] | | |
| 01218670 | | AVAX[0], BNB[0], ETH[.00000001], ETHW[.00012439], MATIC[0], SOL[0.00000001], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01218674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0708[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-1007[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0037769], SRM_LOCKED[.0221182], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39.66], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01218677 | | AKRO[1], ALGO[0], BAO[3], DENT[1], ETH[0], GRT[1], KIN[3], MATIC[0.10000000], USD[0.00], USDT[0.00000001] | | |
| 01218678 | | SOL[0], USDT[0.09471815] | | |
| 01218681 | | BNB[0], CHZ[0], ETH[0], SHIB[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 01218684 | | AAVE-PERP[0], ATOM-PERP[0], BCHBULL[5966], BEAR[300], COMP-PERP[0], DOGEBULL[2.8272056], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01218690 | | BNB[0.00000001], BNBBULL[0], ETH[0], FTT[0], HT[0], MATIC[0], SOL[0], TRX[0], TRXBULL[0], USD[0.01], USDT[0], USDTBULL[0] | | |
| 01218693 | | BTC[0] | | |
| 01218696 | Contingent | ALGOBULL[58048], ALTBEAR[7043.6], APE[.072127], AVAX[.045299], BULL[0.00069565], COMPHEDGE[.0093723], ENS[0], ETHBULL[0.00434592], FTT[0.22297592], GRTBEAR[536.78], KNC[.076132], KNCBULL[97.7678], KNCHEDGE[.00072917], LOOKS[.82263], LUNA2[0.82752194], LUNA2_LOCKED[1.93088454], MATICBEAR2021[326.07], MATICBULL[38.041], MATICHEDGE[.55844], SOL[.0037394], STEP[.00000001], SUSHIBULL[2294.2], SXPHEDGE[0], TRX[.000103], TRXBULL[8.98265], TRXHEDGE[.00023905], UNI[.069942], USD[0.00], USDT[29.13754360] | | |
| 01218697 | | TRX[.000004] | | |
| 01218698 | | ETH[7.33915790], ETHW[0], FTT[25.01138886], USD[23.65], USDT[10.51543376] | | ETH[7.337481], USD[23.61], USDT[10.510625] |
| 01218700 | | BNB[0], SOL[0], USD[0.00] | | |
| 01218703 | | SOL[0], TRX[.000002] | | |
| 01218704 | | ADA-PERP[0], DOGE-PERP[0], ENJ[125], USD[6.22], XRP[335], XRP-PERP[0] | | |
| 01218707 | | SOL[0] | | |
| 01218710 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00001430] | | |
| 01218711 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[15], DOT-PERP[0], ETH-PERP[0], FTM[278.814465], FTM-PERP[0], LINK-PERP[0], MATICBULL[.0599601], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[86.14], USDT[0.00001555], VET-PERP[0], XLM-PERP[0] | | |
| 01218720 | | BTC[0.00000518], BTC-MOVE-2021051S[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01218722 | Contingent | CLV[163.27052435], ETH[0.00094332], ETHW[0.31394332], FTT[105.08086605], FTT-PERP[0], MOB[.490975], SOL[30.57870242], SRM[109.02093601], SRM_LOCKED[.95029943], USD[4.23] | | |
| 01218724 | | RAY[.902], TRX[.000002], USD[0.00], USDT[0] | | |
| 01218727 | | BTC[0] | | |
| 01218729 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AURY[20.20897487], BAL-PERP[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-PERP[0], CONV[15065.95108568], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[4.56729082], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[51.62], USDT[0.00000011], VET-PERP[0], YFI-PERP[0] | | |
| 01218733 | | BNB[0], BTC[0], DOGE[0], FTM[0], FTT[0.00033319], LTC[0], SHIB[0.00461450], SOL[0], TRX[0.09841700], USD[0.00], USDT[0], XRP[0] | | |
| 01218734 | | BCH[1.09930310], BNB[0.19930724], BTC[2.05000761], BTT[88000000], CEL[53.07873035], CHZ[558.8840635], DOGE[1088.503226], DOT[18.9966826], ETH[0.14991949], ETHW[0.14991949], FTM[236.91371225], FTT[8.0946135], KIN[8878392.904], LINK[18.0901145], LTC[2.09604996], MATIC[179.8021335], SHIB[77342234.68], SOL[1.00273753], SOS[25000000], USHI[8.43095970], TRX[888.658784], UNI[18.19478519], USD[30.79], USDT[47.56753643] | | |
| 01218738 | | FTM[6.995345], FTM-PERP[0], USD[6.95] | | |
| 01218739 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210912[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0624[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[4.47], USD[6.79], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0906[0], BTC-MOVE-1013[0], BTC-MOVE-2021102[0], BTC-MOVE-20211112[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[165.35], USDT[1.02000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01218745 | | 0 | | |
| 01218748 | | 0 | | |
| 01218757 | | ADA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01218758 | | NFT (390403009149316235/The Hill by FTX #13794)[1], SOL[.000005], TRX[.000003], USD[0.00] | | |
| 01218763 | | AKRO[148.90514298], BCH[.02391606], BID[.00016837], DOGE[38.10730594], ETH[.00422774], ETHW[.00422774], GMT[2.05746322], KIN[54007.67875439], LTC[.09965842], LUA[114.6640547], MANA[2.1921126], MATIC[10.37191944], RSR[250.78172309], SHIB[1321843.88945827], SLRS[12.31388623], SOL[.07041666], SOS[417419.06998158], STARS[2.54596146], USD[0.00] | | |
| 01218764 | | BNB[0], HT[0], NFT (321268486603351575/FTX EU - we are here! #17654)[1], NFT (514041064218430567/FTX EU - we are here! #17762)[1], NFT (565571207603106514/FTX EU - we are here! #17220)[1], SOL[0], TRX[0], USD[0.22], USDT[0] | | |
| 01218766 | | AKRO[2], BAO[5], BNB[0], CAD[0.00], DENT[1], KIN[2], MANA[0], RSR[1], SHIB[45.65009972], UBXT[2], USD[0.00] | Yes | |
| 01218767 | | USDT[1.50357635] | | |
| 01218769 | | BTC[0], TRX[.000001] | | |
| 01218773 | | BTC-PERP[0], ETH[.00009186], ETHW[.00009186], LINK-PERP[0], UNI-PERP[0], USD[24.98] | | |
| 01218774 | | RAY[.01831216], SHIB[20], TRX[.000003], USD[0.00] | | |
| 01218775 | | AXS-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01218777 | Contingent, Disputed | USD[27.91] | | |
| 01218778 | | BNB[0], LINK[0], MATIC[0], TRX[0.00000361], USD[0.00], USDT[0] | | TRX[.000003] |
| 01218779 | | TRX[.260935], USDT[1.20163626] | | |
| 01218782 | | ADABULL[0.00044956], ALGOBULL[49944.623], ALTBULL[0.01598035], ASDBULL[2.59975178], ATOMBULL[2.0944623], BALBULL[3.59773326], BCHBULL[16.9889435], BNBBULL[0.00169877], BSVBULL[3995.6845], COMPBULL[0.14991406], CUSDTBULL[0.00000994], DEFIBULL[0.01699079], DOGEBULL[0.01289657], DRGNBULL[0.05393041], EOSBULL[659.840547], ETCBULL[0.28796262], ETHBULL[0.00079932], EXCHBULL[0.00010994], FTT-PERP[0], GRTBULL[1.49962956], HTBULL[1.08590751], KNCBULL[1707.72831479], LEOBULL[0.00079900], LINKBULL[0.55964499], LTC[0], LTCBULL[494849.61339676], MATICBULL[3.10831142], MATIC-PERP[0], MER[19650.45807619], MER-PERP[0], MIDBULL[0.00239852], MKRBULL[10.00239864], OKBBULL[0.03896950], PAXGBULL[0], PAXG-PERP[0], PRIVBULL[0.00489267], SOL[0], STEP-PERP[0], SUSHIBULL[1899.14068], SXP[.06940076], SXPBULL[18723550], THETABULL[0.00079962], TOMOBULL[2628.83135], TRX[.000018], TRXBULL[2.19864613], TRYBBULL[0.00001993], UNISWAPBULL[0.00172907], USD[0.10], USDT[0.00000001], USDTBULL[0.00000998], VETBULL[0.08994443], XAUTBULL[0.00001994], XLMBULL[0.58978573], XTZBULL[13.69614062], ZECBULL[11.03976702] | | |
| 01218791 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00166449], SOL-PERP[0], USD[16.25], USDT[-0.00662248] | | |
| 01218793 | | BTC[0] | | |
| 01218797 | | BNB-0930[0], BNB-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[-8], MKR-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], STG-PERP[0], TRX[.000248], TRX-PERP[0], USD[9.30], USDT[4.12567933], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01218798 | | FTT[.00693058], USD[0.00] | | |
| 01218803 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.168301], TRX-PERP[0], USD[2.00], USDT[0.00000001], VET-PERP[0] | | |
| 01218806 | | BTC[0], DOGE[0], ETH[0], MATIC[.9478673], SHIB[0], SOL[0], USD[0.00] | | |
| 01218809 | | BAO[1], GBP[0.00], KIN[1], USDT[0] | Yes | |
| 01218810 | | APT-PERP[0], BNB[0.00941618], ETH[.00004327], MBS[.9416], SOL-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 01218817 | | AAVE[0], AGLD[0], ALPHA[0], ATLAS[0], AUDIO[0], BADGER[0], BIT[0], BTC[0], C98[0], COPE[0], DENT[0], DOGE[0], DYDX[0], EDEN[0], ENJ[0], ETH[0], FRONT[0], FTM[0], FTT[0], GRT[0], HT[0], HUM[0], KIN[0], LINA[0], LUA[0], MATIC[0], MEDIA[0], MNGO[0], OMG[0], ORBS[0], POLIS[0], RAY[0], REEF[0], REN[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[321014.60435745], SLP[0], SLRS[0], SOL[0], SPELL[0], SRM[0], STEP[0], STORJ[0], SUN_OLD[0], SUSHI[0], TRU[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 01218821 | | BAO[3], BNB[.00005108], USD[0.02] | Yes | |
| 01218822 | Contingent | BTC[0], ETH[0], ETHW[0.04995237], EUR[73.14], FTT[0.00696362], LINK[0], LUNA2[0.06517688], LUNA2_LOCKED[0.15207940], LUNC[.2099601], UNI[0], USD[0.00], USDT[0.00010049] | | USDT[.0001] |
| 01218825 | | BTC[0], TRX[.000001] | | |
| 01218830 | | BNB[.04718992], BTC[.00001127], MATIC-PERP[0], USD[-1.78], USDT[0.00000052] | | |
| 01218833 | | BNB[0], MATIC[0], NFT (457546446816195310/FTX EU - we are here! #51432)[1], NFT (461912110183588390/FTX EU - we are here! #51218)[1], NFT (559168025278027367/FTX EU - we are here! #51350)[1], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01218835 | | FTT[43.5871137], NFT (453369089471700334/FTX EU - we are here! #274544)[1], NFT (495488062500751778/FTX EU - we are here! #274540)[1], NFT (550582555259198988/FTX EU - we are here! #274536)[1], USD[-0.01], USDT[0] | | |
| 01218840 | | LTC[0], USD[0.02], USDT[0] | | |
| 01218841 | | TRX[.000002], USD[0.00] | | |
| 01218851 | | AKRO[2786.40241342], BAO[84293.13017665], DENT[7706.17371468], KIN[658848.79102042], SHIB[10105589.91773736], UBXT[1], USD[10.79] | | |
| 01218852 | | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01218853 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000022], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01218854 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[435.93787], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[499.92875], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.02984647], ETHW[0.02984647], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.25430742], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[100.992305], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01218860 | | BTC[0], TRX[.000001] | | |

Amended Schedule F-35 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218866 | Contingent | ATLAS-PERP[0], BIT[292], BNB-PERP[0], BTC[0.08823184], FTT[68.66068158], FTT-PERP[0], LUNA2[0.00685060], LUNA2_LOCKED[0.01598474], LUNC-PERP[0], MANA-PERP[0], MCB[.005668], POLIS[1090.510471], POLIS-PERP[0], REAL[34.59308], SOL[.00001756], SOL-PERP[0], TRX[.000098], USD[210.81], USDT[0.00000001], USTC[.969736] | | |
| 01218868 | Contingent, Disputed | KIN[0], SOL[.00000001] | | |
| 01218869 | Contingent | RAY[.65793518], SRM[.58205645], SRM_LOCKED[.40289185], SUSHIBULL[31592.8695], USD[13.94], XRP[9.15] | | |
| 01218870 | | AXS[4.61065642], BNB[0], BTC[0], ETH[0], FTT[86.04871211], HNT[25.51098987], SNX[0], SOL[155.70781476], TRX[100], USD[18887.88], USDT[16.71107475], YFI[0] | | |
| 01218873 | | ATLAS[50], LTCBULL[.00822445], USD[0.86], USDT[0.00576560], XTZBULL[.00928845] | | |
| 01218876 | | AAVE[0], AKRO[1], BAO[2], DENT[2], ETH[0.00000120], ETHW[0.00000120], FTT[0.00001833], KIN[5], RSR[1], SHIB[0], SNX[0], SUSHI[0], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01218881 | | 0 | | |
| 01218884 | | ADA-PERP[0], USD[720.01] | | |
| 01218885 | | USD[18.50], XRP[.3906], XRP-PERP[0] | | |
| 01218888 | | BTC[0] | | |
| 01218889 | | BTC[0], NFT (48101051957906717/The Hill by FTX #32288)[1], TRX[.000044], USDT[0.00000035] | | |
| 01218893 | | BULL[0], EGLD-PERP[0], ETH[3.856], FTT[26.095744], USD[2679.04] | | |
| 01218894 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 01218897 | | USD[25.09] | | |
| 01218898 | | ADA-PERP[0], USD[-0.08], USDT[57.26452678] | | |
| 01218899 | | BIT[11216.83888], CREAM[14.24], SPELL[2027495.161], TRX[.000053], USD[0.21] | | |
| 01218900 | | AKRO[4], BAO[30], DENT[9], EOSBULL[47549141.3125], EUR[700.11], FTT[21.71038338], KIN[4], MER[.00010326], RSR[3], SOL[25.12272453], SOS[74.04315639], STEP[.04714426], TRX[4], UBXT[3] | Yes | |
| 01218901 | | AAPL[0.58409711], AMC[4.04212034], AMZN[.32], BNTX[0.26594952], BTC[0], BTC-PERP[0], FTT[0.00013969], GOOGL[.4], NVDA[.23703001], TSLA[.18], USD[25.09], USDT[0.00000001] | | |
| 01218903 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ENJ-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01218906 | | USD[11.82] | | |
| 01218908 | | AKRO[1], BTC[.14931781], EUR[0.00], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01218915 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[2356.73576080] | | |
| 01218923 | | BTC[0], TRX[.000001] | | |
| 01218929 | | BAO[1], BF_POINT[200], CEL[35.686472], DENT[1], KIN[3], MATIC[0], USD[142.89] | | |
| 01218930 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 01218931 | Contingent | LUNA2[0.00003246], LUNA2_LOCKED[0.00007575], LUNC[7.07], STARS[112.97853], TONCOIN[.097397], USD[0.00] | | |
| 01218933 | | ETH[0], TRX[.000002], USDT[.667533] | | |
| 01218934 | | BOBA[23.49534263], DEFIBULL[0], FTT[0], STEP[396.87110325], USD[0.00] | Yes | |
| 01218935 | | DOGE[322.9354], USDT[.2143425] | | |
| 01218936 | | BCH[0.00771616], BNB[0], BNBBEAR[296472.5], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[16.15477115], GRT[.8265737], LINKBEAR[236738], LINKBULL[0], LTC[0], MKR[0], SOL[0], SOL-PERP[0], SUSHIBEAR[48999], USD[27.96], XRP[5.8198838], YFII[0] | | |
| 01218937 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[1.5898], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000440], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01218943 | | SOL[0], TRX[.000001] | | |
| 01218946 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01218948 | Contingent | BNB-PERP[0], BTC[1.23190880], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FIDA[.70224156], FIDA_LOCKED[2.03997798], FTT[60.42515509], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00809242], MSOL[-95.82439294], NFT (415338417598951752/FTX Crypto Cup 2022 Key #5786)[1], NFT (426683048773486331/FTX EU - we are here! #147381)[1], NFT (473517293103424442/FTX EU - we are here! #147764)[1], NFT (532364096638412305/FTX AU - we are here! #616741[1], SOL[0.00000001], SOL-PERP[0], SRM[1051.83123600], SRM-PERP[0], STSOL[0], TRX[.845211], USDL-17056.13], USDT[0.00000001], XPLA[500] | | |
| 01218949 | | BNB[0] | | |
| 01218958 | | BTC[0], TRX[.000001] | | |
| 01218959 | | ATLAS[450], POLIS[13.3], USD[0.46], USDT[0.00575000] | | |
| 01218960 | | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KBTT-PERP[-44000], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00012291], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[1426.52], USDT[4066.90692760], USTC-PERP[0], WAVES-PERP[0], WRX[52.98941, XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01218962 | | 0 | | |
| 01218965 | Contingent | AUDIO[81.31664264], AVAX[2.66365394], CRV[23.83201976], ENS[3.23323058], ETH[.08402128], ETHW[.08402128], FTM[33.95880963], FTT[16.05807168], GBP[0.00], HNT[6.96478974], MATIC[71.91174179], RAY[19.45552733], RNDR[32.32924677], SOL[65.66115064], SRM[34.67381862], SRM_LOCKED[5.75064271], USD[0.00] | | |
| 01218968 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[23.16] | | |
| 01218969 | | USD[0.01], USDT[0.01982434], XPLA[0.692], XRP[.95] | | |
| 01218971 | | FTT[0.10164170], RAY[54.24030792], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218972 | Contingent | AAVE-PERP[0], AVAX[1.03999715], ETH[0], ETH-PERP[0], FTT[563.09572800], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00276846], LUNA2_LOCKED[0.00645975], LUNC-PERP[0], MATIC[0], OMG-PERP[0], USDT[12.78], USTC[1.15727232], USTC[.3918875], USTC-PERP[0] | | |
| 01218979 | | SOL[0], TRX[0] | | |
| 01218980 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], MNGO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USDI-1.34], USDT[2.42044499] | | |
| 01218981 | | FTT[27.67308170], USD[0.74], USDT[0] | | |
| 01218983 | Contingent | AMPL[0.20053394], AMPL-PERP[0], AVAX[.12055185], AVAX-PERP[0], BAO[1], BTC[0.76645305], BTC-PERP[0], CRV-PERP[0], ETH[.00051412], ETH-PERP[0], ETHW[.00002966], EUR[0.34], FTM[.72861512], FTT-PERP[0], LTCBULL[3.4564], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], LUNC-PERP[0], SOL[.00465173], SOL-PERP[0], USD[13192.04], USDT[0], VET-PERP[0], XMR-PERP[0] | Yes | |
| 01218986 | | BTC[0] | | |
| 01218990 | | TRX[.000002], USD[0.00] | | |
| 01218991 | | USDT[0.00000645] | | |
| 01218995 | | ETH[0], NFT (288483901893867078/FTX EU - we are here! #34635)[1], NFT (390151124637845166/FTX EU - we are here! #34484)[1], NFT (476502186711053348/FTX EU - we are here! #34722)[1], USD[10.00] | | |
| 01218999 | | TRX[.00002], USD[0.00], USDT[0] | | |
| 01219002 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000281], WAVES[0] | | |
| 01219003 | | DOGE[93.72379189], LINK[1.12938243], RSR[1], SHIB[2899601.06739254], UBXT[2], USD[0.00] | | |
| 01219006 | | USD[8.36] | | |
| 01219007 | | BTC-PERP[0], FTT[0.00000001], SOL[1.84008494], SRM-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 01219009 | Contingent | AAVE[.00000619], AKRO[11], ATLAS[1242.30775364], AUDIO[.00000925], BAO[55], BTC[0.04098586], CVX[1.6937761], DENT[12], ETH[1.02794275], ETHW[1.02793336], EUR[0.00], KIN[52], LTC[0], LUNA2[0.01023414], LUNA2_LOCKED[0.02387966], LUNC[2229.64602006], NEAR[6.42383074], POLIS[33.75501783], RSR[5], RUNE[13.20498873], SOL[3.86125340], SUSHI[.0037635], SXP[1.02239304], TRX[3], UBXT[8], USD[0.00], USDT[0.00009562] | Yes | |
| 01219012 | | 0 | | |
| 01219013 | | ALICE-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0111[0], BTC-MOVE-20211223[0], BTC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01219015 | | NFT (310535139013300830/FTX EU - we are here! #65115)[1], NFT (313147346296673490/FTX EU - we are here! #63750)[1], NFT (463677635533659875/FTX EU - we are here! #63012)[1], SOL[0], TRX[0.00000200], TRX-PERP[-42], USD[5.47] | | |
| 01219018 | | BTC[0.02199560], COPE[.8295], ETH[0.00050202], ETHW[0.00050202], LTC[.003518], POLIS[.06824], TRX[.000002], USD[0.05], USDT[3.22211074] | | |
| 01219020 | Contingent | AKRO[55542.95757177], ALCX[9.58500000], AUDIO[0], BNB[1.1, C98[0], CHR[0], CLV[0], CONV[0], DENT[0], FIDA[0], FTM[0], FTT[0], GBP[0.00], HGET[20], HMT[0], HNT[364.5005], HOLY[0], LINK[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNC[1.005668], MAPS[0], MEDIA[0], MKR[1.54989], MNGO[0], RAMP[0], RAY[0], RNDR[0], RUNE[130.03484362], SLRS[0], SOL[0], SPELL[0], SRM[2009.47060666], SRM_LOCKED[8.27095875], STEP[0], STG[0.53652597], SUN[0], SUSHI[0], TRU[7669.67742417], TULIP[0], UBXT[10505.57852392], USD[1332.52], USDT[0], VGX[0], WAVES[0], XRP[0], ZRX[0] | | |
| 01219025 | | TRX[.160007], USDT[1.54108717] | | |
| 01219033 | Contingent | 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05845294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[1.10930475], LUNA2_LOCKED[2.58837777], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.05], USDT[538.17000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01219035 | | USDT[0] | | |
| 01219040 | | BB[0], BTC[0.00000004], CAD[5.41], USD[0.00] | | |
| 01219046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.38084821], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00025], SNX-PERP[0], SOL[-.02], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[60.34], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01219047 | | USDT[8245.376045] | | |
| 01219048 | | GBP[0.00], USD[0.00] | | |
| 01219049 | | USD[0.00], XLM-PERP[0] | | |
| 01219051 | | BTC[0] | | |
| 01219052 | | ETH[.00000001], NFT (405935417702017960/FTX EU - we are here! #57721)[1], NFT (465138931803004929/The Hill by FTX #25033)[1], NFT (476118143728996177/FTX EU - we are here! #57689)[1], NFT (528364210011780445/FTX EU - we are here! #57589)[1], TRX[.112357], USD[0.00], USDT[0] | | |
| 01219053 | | ADABULL[2.70541394], ASDBULL[30.69672526], ATOMBULL[9838.4736536], BCHBULL[8287.15304574], BNBBULL[14.09054547], BSVBULL[0], CHZ[132.83037025], COMPBULL[952.29015628], CRO[172.96703269], DEFIBULL[8.23051881], DOGEBULL[50.8222865], ETCBULL[65.30296717], ETHBULL[2.84424116], HTBULL[37.26380605], LINKBULL[1862.97346336], LTCBULL[14767.23413946], MATICBULL[1568.61267292], MKRBULL[23.80918957], SUSHIBULL[2192703.54749537], THETABULL[233.14617815], USD[0.00], USDT[0], VETBULL[562.35554103], XRPBULL[11171.57501579], XTZBULL[5717.46724507] | | |
| 01219054 | | BTC-PERP[0], TRX[.000001], USD[3.22] | | |
| 01219056 | | TRX[.57564] | | |
| 01219069 | | SOL[4.74118611] | | |
| 01219072 | | 1INCH-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], MTA-PERP[0], NFT (292142322712477180/FTX EU - we are here! #280396)[1], NFT (457226544395582010/The Hill by FTX #22706)[1], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.72], USDT[0], YFII-PERP[0] | | |
| 01219073 | Contingent, Disputed | USDT[0.00025494] | | |
| 01219074 | | 0 | | |
| 01219076 | | USDT[0.00000299] | | |
| 01219078 | | BAO[1], BTC[0], DOGE[0], ETH[0], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01219079 | | ETHBULL[0], USDT[1.78825751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219081 | | SOL[0], USD[0.00] | | |
| 01219083 | Contingent | AAPL[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.87369555], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00074800], ETH-PERP[0], ETHW[1.028], FLOW-PERP[0], FTM-PERP[0], FTT[0.05131002], FTT-PERP[0], HNT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.08382984], LUNA2_LOCKED[0.19560297], LUNC[10.70801490], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[30], UNI-PERP[0], USD[-0.12], USDT[0.00000005], XRP-PERP[0], YFII-PERP[0] | | |
| 01219090 | | BTC[0], TRX[.000001] | | |
| 01219092 | | PTU[74], USD[0.95] | | |
| 01219094 | | MID-PERP[0], TRX[.000001], USD[0.07] | | |
| 01219101 | | GODS[.03], USD[0.74] | | |
| 01219105 | | AKRO[1], DOGE[1536.26420462], SHIB[58895170.78916372], TRX[1], UBXT[3], USD[0.01], XRP[1649.5245406] | | |
| 01219107 | | SOL[0] | | |
| 01219108 | Contingent, Disputed | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[175.39] | | |
| 01219109 | | ATLAS[459.9126], AXS[1], GRT[52.98993], QTUM-PERP[0], RUNE[.098746], TRX[964.81665], USD[0.86] | | |
| 01219112 | | RAY[149.90025], TRX[.000003], USD[4.86], USDT[0] | | |
| 01219113 | | USDT[0.00049021] | | |
| 01219115 | | BAO[8], KIN[6], TRX[1.000002], USDT[0] | Yes | |
| 01219118 | | USD[0.22] | | |
| 01219126 | | USDT[0.00000043] | | |
| 01219131 | | USDT[0] | | |
| 01219133 | | FTM[23], FTT[1.0992685], ICP-PERP[0], SHIB[799639], USD[1.15] | | |
| 01219134 | | SOL[0], USD[0.00] | | |
| 01219141 | | NFT (419264519688064078/FTX EU - we are here! #42040)[1], NFT (549714413741282343/FTX EU - we are here! #41891)[1], NFT (575001245559570978/FTX EU - we are here! #41727)[1] | | |
| 01219142 | | RAY[.8958], USD[6.21] | | |
| 01219143 | | COPE[0], USDT[0.00000151] | | |
| 01219147 | | BAO[3], KIN[6], USD[0.00], USDT[0.02269496] | Yes | |
| 01219150 | | USDT[0.00000957] | | |
| 01219155 | | AVAX-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[45.02], USDT[0] | | |
| 01219162 | | ATLAS[2179.715], CRO[269.9487], OXY[130.9506], TRX[.000004], USD[89.81], USDT[0] | | |
| 01219165 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 01219168 | Contingent | FTT[4.49962], SOL[4.03972988], SRM[52.32925884], SRM_LOCKED[8.81987582], USDT[0.00000064] | | |
| 01219174 | | BTC[0.27220000], CEL[.0819], ETH[2.412], ETHW[2.412], TRX[.000003], USD[4.82], USDT[1.76550408] | | |
| 01219176 | | BTC[0] | | |
| 01219178 | | BTC[0.00009603], BULL[0.00020996], DYDX[.09556465], FTT[.0968536], GODS[6.898758], HXRO[.70289007], LINK[24.29669627], USD[269.55] | | LINK[24.109999] |
| 01219179 | | USD[5.00] | | |
| 01219182 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.03660826] | | |
| 01219183 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000001], USD[-1.31], USDT[1.320781] | | |
| 01219185 | | CAKE-PERP[0], KIN[1], SOL-PERP[0], TRX[.000013], USD[1.84], USTC-PERP[0] | | |
| 01219186 | | AUDIO[1], BAO[2], BRZ[49], DENT[1], KIN[4], SPELL[184419.71418579], SPELL-PERP[0], TRX[0.98328428], USD[0.13], USDT[0.02449200] | Yes | |
| 01219187 | | USDT[0.00000079] | | |
| 01219193 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01219194 | | USDT[0.13238753] | | |
| 01219198 | | XRP[.00000001] | | |
| 01219199 | | ETH[0], MATIC[0], NFT (300681277430238574/FTX EU - we are here! #65999)[1], NFT (304996209962306710/FTX EU - we are here! #66879)[1], NFT (496434344404701963/FTX EU - we are here! #67048)[1], SOL[0], USD[0.00], USDT[0.10904236] | | |
| 01219200 | | AXS-PERP[0], FLOW-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.70], USDT[-0.00151400], XRP[-0.29608163] | | |
| 01219201 | | COPE[.79119], TRX[.000002], USD[0.00] | | |
| 01219202 | | THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01219205 | | DOGE[4407.7425112], KIN[1], USD[500.01] | | |
| 01219208 | | COPE[89.94015], TRX[.000002], USD[4.91], USDT[0.91452000] | | |
| 01219210 | | BTC[0] | | |
| 01219212 | | ATLAS[459.6219], AURY[3.99905], FTT[.499905], POLIS[1.197473], TRX[.95996], USD[0.48], USDT[0.19661000] | | |
| 01219213 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], SXP-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01219214 | | BTC[.00011854], USD[0.00] | | |
| 01219219 | | BTC[0.00025831] | | |
| 01219221 | | ATOMBULL[0], AVAX[0], BNB[0], BTC[0], FTM[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01219222 | | ADA-PERP[3], USD[-6.78], USDT[8.73119703] | | |
| 01219226 | | BADGER-PERP[0], BCH[.00016526], BCH-PERP[0], CHR-PERP[0], DOGE[0.83263570], DOGE-PERP[0], DYDX-PERP[0], JST[5.858], MANA-PERP[0], USD[0.86], XRP[21.30198], XRP-PERP[0] | | |
| 01219232 | | BAO[43032.13916949], DENT[442305.69638794], EUR[0.00], HOLY[1.09231967], KIN[859812.54017737], REEF[5186.48251034], TRU[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01219234 | | BNB[0.30968075], DOGE[7.9985256], FTT[2.69948757], TRX[0.00000640], USDT[3.01247285] | | TRX[.000002] |
| 01219236 | | USDT[10041.50937265] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219239 | | COPE[.7712], USD[0.00] | | |
| 01219242 | | USDT[0.00000230] | | |
| 01219245 | | ETH[0], TRX[.000001], USD[-0.01], USDT[.0782] | | |
| 01219249 | | BTC[0], TRX[.000001] | | |
| 01219256 | | MAPS[.46135], TRX[.000001], USD[0.01], USDT[0] | | |
| 01219263 | Contingent | ETH[.00000001], ETHW[0.00000001], KIN[0], LUNA2[0.99282812], LUNA2_LOCKED[2.31659896], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01219266 | | ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BRZ[.00142606], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00, USD[0.00000011], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01219268 | | BNB[0.00000001], ETH[0], FTT[0.00052142], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01219269 | Contingent, Disputed | USDT[0.00037795] | | |
| 01219270 | | BTC[0], TRX[.000001] | | |
| 01219271 | | 1INCH[0], AXS-PERP[0], BAND[0], BNB[0], BTC[0.12313549], BTC-MOVE-2022Q1[0], BTC-PERP[0], COMP[0], DOGE[1697], ETH[.06], ETHBULL[0], ETHW[.06], FTT[69.53736153], HT[0], LTC[153.68918736], LTC-PERP[0], OKB[0], REN[0], SOL[4.28], UNI[5.5], USD[11.20066127], XLM-PERP[0], XRP[13132.4972216], XRP-PERP[0] | | |
| 01219277 | | ADA-PERP[0], ATLAS[6448.8804], AVAX-PERP[0], BAT-PERP[0], BTC[0.00339938], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.200003], TRX-PERP[0], USD[3.07], USD[10.42400799], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01219280 | | ETH-PERP[0], USD[0.00] | | |
| 01219288 | | DENT[1], GBP[0.00], USD[0.00] | Yes | |
| 01219291 | | ETHBULL[0.00002018], MATICBULL[399.71248798], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 01219292 | | ATLAS[60.99860886], COPE[26.94577366], FTM[8.93204833], STEP[108.89972996], TRX[.000002], USD[0.00], USDT[33.87947069] | | |
| 01219294 | | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], FTT[0.00683399], GENE[0], GMT-PERP[0], HT[0], KIN[0], LTC[0], MATIC[0], NFT (2987516969525710334/FTX EU - we are here! #205773)[1], NFT (354077704466802124/FTX EU - we are here! #205857)[1], NFT (4921198058118999914/FTX EU - we are here! #205970)[1], SOL[0], SOL-0624[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000270], USTC[0] | | |
| 01219297 | | ALCX-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01219298 | | TRX[.000002], USDT[0.00001987] | | |
| 01219299 | | USD[0.00] | | |
| 01219302 | Contingent | LUNA2[7.53318144], LUNA2_LOCKED[17.57742337], LUNC[1640366.12], MANA[1023], SAND[786.91754], USD[2531.93] | | |
| 01219303 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], HBAR-PERP[0], ICP-PERP[0], INCH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01219304 | | SOL[0], TRX[.000001], USDT[0.00000007] | | |
| 01219305 | | ETH[0] | | |
| 01219309 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN[-0.00135663], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000099], UNI-PERP[0], USD[0.07], USDT[0.00076445], VET-PERP[0], XTZ-PERP[0] | | |
| 01219310 | | CRO[0.02862447], FTT[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 01219311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01219313 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20210924[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH-20210924[0], BNB-20210625[0], BNB-20210924[0], BTC-20210924[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210924[0], ZRX-PERP[0] | | |
| 01219317 | | BNBBULL[.00220464], TRX[.000002], USDT[0.00010099] | | |
| 01219319 | Contingent | BRZ-20210625[0], BTC-20210625[0], LUNA2[0.00016991], LUNA2_LOCKED[0.00039647], LUNC[37], TONCOIN[0.04862800], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 01219321 | | USD[0.00], USDT[0] | | |
| 01219327 | | ADABULL[0], MATICBULL[0], USD[0.36] | | |
| 01219328 | | USDT[0.00012136] | | |
| 01219329 | Contingent | BNB[0], BTC[.00058034], GMT[.37875398], LUNA2[0.04656675], LUNA2_LOCKED[0.10865577], LUNC[10140.009905], TRX[.002211], USD[0.00], USDT[309.61845674], XRP[210.02089700] | | |
| 01219333 | | DYDX[67.7], FTT[10.02], RAY[152.07473022], SOL[11.03474584], USD[2.52], USDT[1.12662299] | | |
| 01219334 | | RAY[236.8411], TRX[.000001], USD[3.23], USDT[0] | | |
| 01219335 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.32], USDT[0] | | |
| 01219338 | Contingent, Disputed | TRX[.000003], USDT[0.00004001] | | |
| 01219339 | Contingent, Disputed | BTC[0], TRX[.000003], USDT[0.00027749] | | |
| 01219342 | | BCH[.00147165], BTC[.0000902], ETH[.0011855], ETHW[.00117181], EUR[0.01], KIN[2], MATIC[1.90888246], SHIB[1383758.76275027], SOL[.00000189], UBXT[1], USD[3.75], XRP[5.6549929] | Yes | |
| 01219343 | | AUDIO[.50747301], ETH[0], TRX[.460268], USD[0.01], USDT[1.93769990] | | |
| 01219344 | | APT-PERP[0], BNB[.00000007], BTC[0], DENT[0], EUR[0.00], FTT[0.08022973], NFT (549421233000311075/The Hill by FTX #44964)[1], SOL[0], USD[769.37], USDT[0] | Yes | |
| 01219346 | | BTC-PERP[0], ETH-PERP[0], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219348 | | BTC[0], ETH[0.00085], ETHW[.00085], USD[0.00] | | |
| 01219351 | | AKRO[2], BAO[5], DENT[.46405492], GBP[0.00], KIN[16.41877418], LINK[0], SHIB[1736597.52737520], TRX[0.00157838], USD[0.00] | Yes | |
| 01219354 | | USD[1.68] | | |
| 01219356 | | USDT[0.00000783] | | |
| 01219357 | | NFT (399851814190782514/FTX EU - we are here! #13277)[1], SOL[0], TRX[.000036], USDT[.00851205] | | |
| 01219359 | Contingent | BTC[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-PERP[0], FTT[0.00289232], LUNA2[0.01227312], LUNA2_LOCKED[4.69530395], LUNA2-PERP[27.2], LUNC-PERP[385000], TRX[0.00000001], USD[-1.91], USDT[0.00000002] | | |
| 01219365 | | FTT[0], MATIC[0], RUNE[0], SOL[0.00099906], USD[0.00], XRP[0] | | |
| 01219367 | | KIN[343563.90288593], USD[0.00] | | |
| 01219368 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.63594463], LUNA2_LOCKED[1.48387082], LUNC[138478.284126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.68], USDT[0] | | |
| 01219370 | | EOSBULL[2775.93656], SXPBULL[1638.241244], TRX[.000002], USD[0.19], USDT[0], XRPBULL[1000.1] | | |
| 01219372 | | AVAX-PERP[0], BTC-PERP[0], EOSBULL[48.1744], ETH[.00000011], FTT[.00002821], FTT-PERP[0], HTBULL[.09786], NFT (309648588947996191/FTX EU - we are here! #71125)[1], NFT (327020332760216879/FTX EU - we are here! #71715)[1], NFT (526202864133828188/FTX EU - we are here! #71959)[1], SHIB-PERP[0], STEP-PERP[0], SUSHIBULL[63.4008], SXPBULL[.27216], USD[0.00], USDT[.00980933], VET-PERP[0] | | |
| 01219375 | | MATIC[49.965], SHIB[946336.93548387], USD[0.00] | | |
| 01219376 | | AXS[.06241], SNX[.09616505], USD[-0.23] | | |
| 01219378 | | ALPHA-PERP[0], CHZ-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[-7.29], USDT[69] | | |
| 01219381 | Contingent | BTC[0.00008284], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GALA-PERP[0], GODS[11188.834971], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], RUNE[.084686], RUNE-PERP[0], USD[2847.08], USDT[0] | | |
| 01219383 | | BF_POINT[300] | Yes | |
| 01219388 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[7708.458], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO[9.216], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01219389 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 01219393 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00128654], XTZ-PERP[0] | | |
| 01219396 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[130], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0507[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.43145004], LUNA2_LOCKED[3.34005009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (293457141925663586/NFT)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[1.2], REN-PERP[0], RNDR[6.9], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000196], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01219399 | | USDT[0] | | |
| 01219402 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[3.17], USDT[0] | | |
| 01219405 | | USD[0.05] | | |
| 01219407 | Contingent | APT[10.10150121], APT-PERP[0], AUD[0.00], BAO[2], BRZ[0], BTC[0], ETH[0.27696809], ETHW[11.05553640], FTT[0], FTT-PERP[0], GST-PERP[0], KIN[1], LUNA2[4.03191547], LUNA2_LOCKED[9.33480138], LUNC[888173.22771679], LUNC-PERP[0], SOL[0], USD[1972.96], USDT[0.00414747] | | ETH[.276964], USD[1772.55] |
| 01219408 | | USD[0.00] | | |
| 01219411 | | HGET[0] | | |
| 01219413 | | SOL[0] | | |
| 01219415 | | SOL[0], USDT[0] | | |
| 01219416 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01219417 | | 0 | | |
| 01219419 | | SOL[0] | | |
| 01219420 | | ATLAS[1269.9487], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01799658], BTC-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTT[0.00556151], FTT-PERP[0], KIN-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[21.99582], SAND-PERP[0], SLP[599.886], SLP-PERP[0], SOL[34.999875], SOL-PERP[0], STARS[14], STEP-PERP[0], TRX[.000068], TULIP-PERP[0], USD[98.10], USDT[3378.85786600] | | |
| 01219421 | | AKRO[1], AMPL[1.91763895], BAO[20783.99739436], BCH[.06460826], BNT[1.25605861], BTC[.00075522], CRV[7.0648959], DENT[1], DOGE[26.86875273], ETH[.00964291], ETHW[.0095197], FTT[.22946522], LINA[251.07056349], MATIC[10.06269453], OXY[2.06473202], SECO[.60916141], SOL[.83019955], SRM[3.93790843], UBXT[1], UNI[1.11587163], USD[0.00] | Yes | |
| 01219424 | | RAY[1.9996], TRX[.000001], USD[1.40], USDT[0] | | |
| 01219425 | | USDT[0.00000161] | | |
| 01219427 | Contingent | ETH[0], ETHW[0], EUR[0.00], FTT[0.03941602], LUNA2[0.00218733], LUNA2_LOCKED[0.00510378], STETH[0], USD[0.14], USDT[0] | Yes | |
| 01219428 | | USD[12.00], USDT[6.66294296] | | |
| 01219429 | | RSR[1], TRX[.000001], USDT[0] | | |
| 01219430 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[1575.76394327], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0.00374952], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01219436 | | NFT (408475424438618102/FTX AU - we are here! #59951)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219439 | | ETH[.00003799], ETHW[0.00003798], FTT[0.08777228], SOL[3.51866005], USD[0.01], USDT[0], XAUTBULL[0] | | |
| 01219445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000046], TRX-PERP[0], USDt-0.01], USDT[1.02878605], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01219448 | | USDT[0.00048929] | | |
| 01219449 | Contingent, Disputed | LINK-PERP[0], LUNC-PERP[0], USD[0.46], XRP-PERP[0] | | |
| 01219450 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004223], BTC-PERP[0], ETH[10.01613502], ETH4-PERP[0], ETHW[0.00074300], FIL-PERP[0], FLM-PERP[0], FTT[427.5773341], LTC-PERP[0], LUNA2[19.9191551], LUNA2_LOCKED[46.47802856], LUNC-PERP[0], MATIC-PERP[0], SOL[454.19304865], SOL-PERP[0], SRM[6.69867282], SRM_LOCKED[36.90483678], TRX[800.00058201], USD[4.34], USDT[498943.47264442], WAVES-PERP[0] | | |
| 01219452 | Contingent | AAVE[.007441], APE[4.9], APE-PERP[0], AR-PERP[0], ATLAS[.1994], AUDIO[.87748], AVAX-PERP[0], BIT-PERP[0], BOBA[.010109], BTC[0], BTC-PERP[0], CHR[.57845], CHZ-PERP[0], COMP-PERP[0], CRV[.82577], CRV-PERP[0], DEFI-PERP[0], DOGE[0.62686152], DYDX-PERP[0], ENS-PERP[0], ETH[0.00072480], ETH-PERP[0], ETHW[0.00072480], EUR[0.00], FIL-PERP[0], FTM[.27293], FTM-PERP[0], FTT[75.8613464], HNT-PERP[0], KNC[.010259], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.10244], LUNC-PERP[0], MANA-PERP[0], MATIC[.715], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[10.5], PRIV-PERP[0], RUNE-PERP[0], SHIB[88638], SOL[0.28742252], SOL-PERP[0], SRM[.63821161], SRM_LOCKED[.43223993], STEP[.035616], SUSHI[.35579], TRX[.000002], UNI[.042126], UNI-PERP[0], USD[6233.41], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01219453 | | SLRS[.639], USD[0.00] | | |
| 01219455 | | USD[0.07] | | |
| 01219456 | | BTC[.000012], CAD[0.00], DOGE[.04753196], ETH[.00001623], ETHW[.00001623], FTM[.00078082], SHIB[126.00267909], SOL[.00000929], USD[0.00], XRP[.00627161] | Yes | |
| 01219459 | | USDT[0.00000299] | | |
| 01219468 | | NFT (330493947317637734/FTX EU - we are here! #223195)[1], NFT (390646236228182596/FTX EU - we are here! #223265)[1], NFT (506482761698008704/FTX EU - we are here! #223297)[1] | | |
| 01219469 | Contingent | AAVE-PERP[0], ADA-PERP[300000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.9939190], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[64.293293 4], LUNA2_LOCKED[150.0176846], LUNC[7000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000295], TRX-PERP[0], USDt-91133.96], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01219471 | | TRX[.000001], USD[0.66] | | |
| 01219477 | | BTC-PERP[.0002], ETH[.02099202], ETHW[.02099202], LTC[.23446195], MEDIA[1.0596941], SOL[.2], USD[35.21] | | |
| 01219478 | | SOL[0] | | |
| 01219480 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20211231[0], FTT[.08260184], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIT-PERP[0], USD[598.74], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01219482 | | TRX[.000001] | | |
| 01219483 | Contingent, Disputed | BNB-PERP[0], BTC[.00016938], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-1.23], XLM-PERP[0] | | |
| 01219484 | | 0 | | |
| 01219485 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], YFI[0] | | |
| 01219494 | | BNB[0], BTC[0.01093367], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03421471], FTT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01219498 | Contingent | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00366587], ETH-PERP[0], FTT[150.01558654], FTT-PERP[107.6], LUNA2[0.08737729], LUNA2_LOCKED[0.20388035], LUNC[19026.59], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[494.467663], RNDR-PERP[0], SAND-PERP[800], SC-PERP[0], SOL[0.50229708], SOL-PERP[0], SUSHI-PERP[0], TRX[0.68053900], USD[-130.88] | | |
| 01219499 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0.00009999], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[-1.90], USDT[0.92299241] | | |
| 01219507 | | USDT[0.00000887] | | |
| 01219508 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[77.43], XLM-PERP[0] | | |
| 01219515 | | SXPBULL[71.6382544] | | |
| 01219517 | | AXS-PERP[0], BNB[.02], BTC-PERP[0], NFT (398114099773831595/FTX AU - we are here! #35004)[1], NFT (569501254296440661/FTX AU - we are here! #34988)[1], USD[1.27] | | |
| 01219527 | | XRP[19.164168] | | |
| 01219530 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007738], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GST[.08], GST-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.0024994], SOL-PERP[98.05], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002173], TRX-PERP[0], USD[-926.10], USDT[1241.08745024], XRP-PERP[0] | | |
| 01219539 | | BEAR[48.07], BTC-PERP[0], BULL[0.00000658], DOGE[1.02399475], ETHBEAR[24050], ETHBULL[0.07554971], TRX[0.00000218], USD[0.01], USDT[0.30905479] | | DOGE[.9983], TRX[.000001], USDT[.035009] |
| 01219543 | | EUR[0.00], FTT[120.65788834] | | |
| 01219547 | | AMPL[0], BNB[0], BULL[0], DFL[0], FTM[0], FTT[0.00000431], GALA[0], GENE[0], LINA[0], MATICBULL[1563], MTA[0], POLIS[0], SHIB[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 01219551 | | 1INCH-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC[.00000009], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01219552 | | BNBBEAR[39985275], BNBBULL[0], ETH[0], KIN[138634.84010270], LINKBEAR[22995630], TRX[.000001], USD[2.56], USDT[0] | | |
| 01219554 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DGRN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00027849], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01219556 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.0028267 8], BTC-PERP[0], BTT-PERP[1.14000000], DODO-PERP[0], DOGE[.9478], ENS-PERP[0], ETH-PERP[0], FTT[0.01949027], GALA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005887], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[88.18], USDT[0.00000001], YFII-PERP[0] | | |
| 01219559 | | TRX[.000001], USDT[2.144] | | |
| 01219560 | | STEP[17.431614], USD[0.07] | | |
| 01219564 | | USDT[0.00001550] | | |
| 01219576 | | BF_POINT[200] | Yes | |
| 01219579 | | AAVE[3.24801392], DODO[10.29279], ETH[.0039972], ETHW[.0039972], FTT[2.4998], JET[12], RAY[1.9986], SOL[7.47872], SRM[4], SUSHI[8.4983], USD[0.03], USDT[1.805753] | | |

Amended Schedule 1.735 comprising Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219580 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.43], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20211020[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[.058694], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[59.76485131], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.24492764], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000901], TULIP-PERP[0], USD[-0.55], USDT[0.04544514], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01219581 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01219587 | | SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01219588 | | SOL[0], TRX[.000001], USD[-0.85], USDT[0.93840582] | | |
| 01219593 | | USDT[0.00044331] | | |
| 01219595 | | MATICBULL[15.5037604], TRX[.000004], USD[0.37], USDT[0.00000001] | | |
| 01219596 | | FTT[.01776], USD[1397.69], USDT[0.44780838] | | |
| 01219598 | Contingent, Disputed | BEAR[1.84], BTC-20210924[0], BTC-PERP[0], BULL[0.00000665], CAKE-PERP[0], CHZ-PERP[0], ETHBEAR[36340], ETHBULL[0.00000349], ETH-PERP[0], TRX[.000006], USD[0.09], USDT[0.00000001] | | |
| 01219602 | Contingent, Disputed | USDT[0.00020952] | | |
| 01219604 | | DOGEBEAR2021[.00022803], TRX[.000002], USD[0.01], USDT[0] | | |
| 01219606 | | USDT[642.06095] | | |
| 01219609 | | 0 | | |
| 01219617 | | USDT[0] | | |
| 01219623 | | TRX[.000002], USDT[0] | | |
| 01219625 | | USD[0.03] | | |
| 01219629 | | USD[0.00] | | |
| 01219640 | | ADA-PERP[1], SOL[.19986], USD[-1.25] | | |
| 01219643 | | XRP[26.723] | | |
| 01219648 | | DOGE[507.45833522], TRX[.000001] | | |
| 01219649 | | SHIB[253.32052049], USD[0.01] | | |
| 01219650 | | SOL[0] | | |
| 01219652 | Contingent | AAVE[0.00002029], AAVE-20211231[0], AMPL-PERP[0], AVAX[19.06478852], BOBA[.23970636], BTC[0.00009973], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ[9.15165], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], ENJ[.9033774], ENJ-PERP[0], ETH[0.42987772], ETHW[0.42773669], FTT[25.0980354], HMT[.996314], LUNA2[0.73151044], LUNA2_LOCKED[1.70685771], LUNC[159287.94], MOB[11.00265079], OMG[0.23970636], OMG-20211231[0], OMG-PERP[0], REEF-20211231[0], SHIB-PERP[0], SLP[8.556], SLP-PERP[0], SOL[5.4419666], SOL-PERP[0], SRM[.85606245], SRM_LOCKED[2.13631615], SRM-PERP[0], TRU[.864625], TRU-PERP[0], TRX[0.00000238], USD[131.16], USDT[0.00634320], USTC-PERP[0] | | AVAX[18.139248], ETH[.39081], TRX[.000002], USD[130.56], USDT[.006177] |
| 01219656 | | NFT (362449080789959496/FTX EU - we are here! #229032)[1], NFT (500140857984488311/FTX EU - we are here! #229015)[1], NFT (537407125943473498/FTX EU - we are here! #228854)[1], SOL-PERP[0], STEPI.05545175], USD[0.13] | | |
| 01219662 | | TRX[.000002] | | |
| 01219664 | | ETH[0.00000001], FTT[.08070662], USD[0.01] | | |
| 01219665 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01219666 | | AKRO[3], ATLAS[393.8878013], AXS[.00004997], BAO[32], BNB[0], BOBA[.71769239], DENT[1], ETH[.00000243], ETHW[.00000243], EUR[0.00], KIN[14], MATIC[.00206471], OMG[.000003845], POLIS[9.58395965], TRX[2], UBXT[2], USD[0.00], USDT[.303699], XRP[0] | Yes | |
| 01219667 | | BTC-PERP[0], USD[1.63], USDT[0.38803535] | | |
| 01219670 | | CQT[88.98309], DYDX-PERP[0], MER[39.9924], POLIS[12.897549], TRX[.000002], USD[14.31], USDT[0] | | |
| 01219675 | Contingent | AVAX[.03044604], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.30055308], GALA-PERP[0], LRC-PERP[0], LUNA2[0.54671163], LUNA2_LOCKED[1.27566048], LUNC[119047.61], LUNC-PERP[0], MANA[.621], MANA-PERP[0], ONE-PERP[0], SAND[.7482], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], TULIP[.05942], USD[0.30], USDT[0] | | |
| 01219678 | | USD[5.01], USDT[5.4930175] | | |
| 01219682 | | AMPL-PERP[0], USD[-1.21], USDT[2.51126241] | | |
| 01219683 | | BTC-PERP[0], CAKE-PERP[0], ETH[.002], ETH-PERP[0], MATIC-PERP[0], USD[-0.09], USDT[990.13259073] | | |
| 01219695 | | ACB[0], ANC[69.59127049], BAO[0], BTC[0.01650982], BYND[0], CHZ[0], DENT[0], DMG[0], DOGE[0], DOT[3.17677918], ETH[0], FRONT[0], FTM[0], FTT[.58920684], GBP[0.00], GLD[0], HT[0], JST[0], KIN[3], LINA[0], LOOKS[13.71483518], LTC[0.74182529], MATH[4.86510069], MTA[113.05771506], PENN[0], PERP[8.67108347], SHIB[6043710.62221074], SLP[1471.46546877], SLV[0], SPELL[25125.63440947], STMX[0], SUSHI[0], TSM[0], USD[0.01], USDT[0], XRP[108.84493483] | Yes | |
| 01219696 | | AGLD[372.4255], FRONT[314.8938], FTT[0.00456330], SOL[0.08457981], USD[0.50], USDT[0] | | |
| 01219704 | Contingent | ALCX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0.00000002], CEL-PERP[0], CLV-PERP[0], COMP-0624[0], DOGE-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[55.54943206], MEDIA-PERP[0], MINA-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-0624[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.41465849], THETA-0624[0], TRX[.001569], TULIP-PERP[0], USD[-0.15], USDT[-0.00000001], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01219705 | | MNGO[8.374], MNGO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01219709 | | BNB[0], DEFIBULL[0], DYDX[0], FTT[0], SOL[0], STEP[0], USD[0.00], XRP[0] | | |
| 01219712 | | MATIC[700], SHIB[18200000], USD[12.14] | | |
| 01219717 | | BNB[0] | | |
| 01219718 | | FTT[151.54262033] | | |
| 01219721 | | AKRO[6], BAO[4], CAD[1.54], DENT[3], DOGE[1642.92073996], ETH[.81774579], ETHW[.8174022], FTM[123.21502077], KIN[6], LINK[47.7241936], MATH[1.02333477], SHIB[0], SNX[0], UBXT[3], USD[19.22], XRP[6886.51269677] | Yes | |
| 01219722 | | ETH[0], USDT[0] | | |
| 01219725 | | 1INCH-PERP[0], AAVE[1.159768], AAVE-PERP[0], AKRO[22946.4098], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[.58], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[10.86], FRONT[43.9912], LUNC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE[.09874], STEP-PERP[0], STMX-PERP[2360], TLM-PERP[518], TRU-PERP[200], USD[-411.88], USDT[386.09498801], XMR-PERP[.31], ZEC-PERP[0] | | |
| 01219730 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.00783898], BTC-PERP[0], COPE[.574112], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[1.24100385], GRT-PERP[0], LUNA2[1.46342507], LUNA2_LOCKED[3.41465849], LUNC[.89], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[1.69], USDT[0.00143355] | | |
| 01219731 | | KIN[1] | | |
| 01219740 | | USDT[0.85454845], XRP[.78] | | |
| 01219744 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219746 | | ATLAS[140], ATLAS-PERP[0], FTT[0.02013229], HGET[9.8457345], USD[1.34], USDT[0.00489727], XRP-PERP[0] | | |
| 01219748 | | BAND[0], BNB[0], BTC[0.30447316], ETH[0], FTT[24.28403493], USD[0.00], USDT[0.00015858], YFI[0] | | |
| 01219749 | | USD[50.01] | | |
| 01219759 | | AKRO[9], AUDIO[11.66216735], BAO[15], BAT[2.01369358], BTC[.03502208], DENT[6], DOT[31.71642077], ENS[2.50614458], ETH[.10946902], ETHW[.10836991], EUR[3525.93], FTM[249.17258549], FTT[5.71541879], GRT[184.75050442], HOLY[1.08462642], HXRO[1], JET[2101.93523998], KIN[15], MSOL[.2604839], POLIS[8.0872565], REN[540.32778904], RSR[8], SECO[1.05886225], SKL[1754.87605498], SOL[.00256172], TOMO[1], TRU[1], TRX[7], UBXT[6], USD[0.00] | Yes | |
| 01219772 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.0000010], USD[-0.04], USDT[11.04473001], WAVES-PERP[0] | | |
| 01219777 | Contingent | ADA-20210625[0], ASD[14.92893522], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001019], BTC-20210625[0], BTC-PERP[0], CHZ[9.9981], CRO[70], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], LRC[11], MATIC[11.19553020], OMG[3.14939402], RAY[2.38924611], RSR[58.39310776], SKL[91], SOL-20210625[0], SRM[1.02166076], SRM_LOCKED[.01804692], SUSHI-20210625[0], TRX[.000004], USD[9.16], USDT[8.29102354], XRP[47.71996636], XRP-20210625[0] | | MATIC[11.174742], OMG[3.131658], USD[3.79], USDT[6.228161] |
| 01219779 | | FTT[.00019274], TRX[.000007], USD[0.00], USDT[0] | | |
| 01219783 | | ALGOBULL[1247.356239], BSVBULL[728.79991312], EOSBULL[2.9994], SHIB[10000], SUSHIBULL[11.69655031], USD[0.00] | | |
| 01219792 | | AAVE[.29870976], BTC[0.02141948], BTC-PERP[0], ETH[0.17496034], ETHW[0.17496034], FTT[3.89361705], LINK[4.71856438], SOL[6.49916756], USD[0.00], USDT[0.00000065] | | |
| 01219793 | | BAO[1], GBP[0.00], RSR[1], USD[0.00] | | |
| 01219797 | | BTC[0.00569775], BTC-PERP[0], USD[2.92] | | |
| 01219804 | | USD[0.00] | | |
| 01219807 | | BTC-PERP[0], ETC-PERP[0], FTT[27.13983241], FTT-PERP[0], FXS-PERP[0], JASMY-PERP[0], TRX[0.00005560], USD[24.71], USDT[0.00000001] | | TRX[.000049], USD[24.47] |
| 01219810 | | ETH[0], NFT (297975463559601116/FTX AU - we are here! #50561)[1], NFT (410538662871321860/FTX AU - we are here! #50528)[1], NFT (550359522203029350/FTX Crypto Cup 2022 Key #3005)[1], NFT (558447248244111832/The Hill by FTX #10511)[1], TRX[0.28002600], USD[85.68] | | |
| 01219811 | | ADABULL[3.00009650], BNBBULL[0], DOGEBEAR2021[0.00952310], DOGEBULL[0.05154982], ETHBULL[4.02349381], FTT[0], MATIC[0], MATICBEAR2021[.87422], MATICBULL[1019.478631], TRX[.000007], USD[0.01], USDT[0.00000048], VETBULL[21.887992] | | |
| 01219812 | | ADA-PERP[400], ALGO-PERP[0], APE-PERP[48], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[.006], CEL-PERP[0], CHR-PERP[1581], CHZ-PERP[0], COMP-PERP[8], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.14199999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[30.1], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[600], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[22080], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[993], USD[-731.72], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01219815 | | DOGE[639.37593345], DOGE-PERP[0], SHIB[3095777.81331016], USD[0.00], XRP[50.8560711] | | |
| 01219820 | | BTC[0.00000164], DOGE[0], FTM[-0.00166492], MATIC[0], SOL[0], TRX[0.20000100], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01219823 | | ALGO-PERP[0], AUDIO-PERP[0], BAND[17.90981775], BSVBULL[154304273.05670587], BTC[0], BVOL[0], CREAM[0], CVC[0], DOGE[0], DOGEHEDGE[0], GMT-PERP[0], NFLX[0], SPELL[0], TWTR[0], USD[0.00], USDT[0.00032408] | | |
| 01219834 | Contingent | APE-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[0.00412097], LUNC-PERP[0], STG[.00000004], USD[84.01], USDT[5.26096984], USTC-PERP[0] | | |
| 01219838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00895041], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00185052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[513.28], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01219839 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01219841 | | TRX[3.57562759] | | |
| 01219842 | | BNB[.309411], CAKE-PERP[0], USD[-67.78], USDT[1.64890488], USDT-PERP[75] | | USD[3.15] |
| 01219845 | | BTC-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.17], USDT[0.12144224] | | |
| 01219847 | | BSV-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00043104], ETHW[0.00043103], ICP-PERP[0], MATIC-PERP[0], STEP-PERP[0], TRUMP2024[0], USD[12.57], XRP[.55] | | |
| 01219848 | Contingent | AAVE-PERP[0], ATLAS[1849.701225], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.8556], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[129.9753], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[33.3957439], SOL-PERP[0], SRM[218.66743469], SRM_LOCKED[186.32090051], SRM-PERP[0], SUN[2352.49394121], USD[50.29], XRP-PERP[0] | | |
| 01219855 | | OXY[140.906235], TRX[.000002], USDT[2.036849] | | |
| 01219856 | | BF_POINT[700], BNB[0], BTC[0.00009078], BTC-PERP[0], CONV[24069.848], DOGE[.83722603], ETH[0], ETH-PERP[0], ETHW[0.00985355], FTT[0], LTC[0], SOL[0], TRX[.010229], USD[0.01], USDT[753.82455209] | | |
| 01219858 | | HT[0.03002736] | | |
| 01219861 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01219862 | | BRZ[19172.98714093], BTC[1.13605868], ETH[0.00081455], ETHW[0.00081017], USD[10577.91] | | ETH[.000813] |
| 01219866 | | BNB[0], ETH[0], FTT[0.00000038], USDT[0] | | |
| 01219870 | | TRX[.690001], USDT[0.00000050] | | |
| 01219876 | | BTC[0.00008050], ETH[0], SOL[.0046616], USD[0.00], USDT[.0002], XRP[31513.295931] | | |
| 01219889 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01219890 | | BTC[-0.00002758], BTC-PERP[0], ETH[-0.00018860], ETHW[-0.00018739], USD[1.25], USDT[.74326538] | | |
| 01219893 | | BTC[0], SOL[0], TRX[0], XRP[0] | | |
| 01219894 | | ADA-PERP[0], EOSBULL[237.9524], MATICBEAR2021[2.9994], TRX[.000002], USD[0.84], USDT[0], XTZBULL[4.999], ZECBEAR[2.940294] | | |
| 01219896 | | 0 | | |
| 01219897 | | TRX[.000007], USDT[.052377] | | |
| 01219902 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00693017], LUNA2_LOCKED[0.01617041], LUNC-PERP[0], MATIC[37.08762350], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[100.00000001], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], TRX[.084721], TRX-PERP[0], USD[7.09], USDT[0.00556095], USTC[.981], USTC-PERP[0], ZIL-PERP[0] | | |
| 01219903 | | ETH[.0015], ETHW[.0015], USD[0.00], USDT[0.00008961] | | |
| 01219905 | | BNB[0.00010303], BTC[0.06896507], COPE[140.22193022], CRO[20.52274465], EUR[97.71], HNT[.09999374], LOOKS[11.28750948], NFT (420213156530680449/The Hill by FTX #22308)[1], USD[13693.36] | Yes | |
| 01219906 | | BTC[-0.00111063], DOGEBULL[0.00008895], DOGE-PERP[0], ETH[0.01992175], ETHBEAR[16969010], ETHBULL[.00026887], ETHW[0.01992175], LTC[0.01876367], RSR[9.062], USD[0.42], USDT[172.18539898] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219909 | | BTC-PERP[0], DENT-PERP[0], ETH[.01299766], ETHW[.01299766], HOT-PERP[0], TRX[.000001], USD[0.49], USDT[1.7648] | | |
| 01219910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01219911 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04], USD[0.00], XRP-PERP[0] | | |
| 01219923 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01219927 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000004], USD[-1.92], USDT[3.66] | | |
| 01219936 | | ETH[.007], ETHW[.007], SOL[6.03391888] | | |
| 01219942 | | XRP[.00000001] | | |
| 01219955 | | BTC-PERP[0], ETH[.00079622], ETHW[.00079622], SAND-PERP[0], USD[0.63], USDT[0] | | |
| 01219966 | | ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[5.46000001] | | |
| 01219967 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.36], USDT[3.79465739], VET-PERP[0], WAVES-PERP[0] | | |
| 01219969 | | FTT[797.64044], TRX[.966306], USD[2.10], USDT[0.00560078] | | |
| 01219970 | Contingent | PYTH_LOCKED[100000000] | | |
| 01219971 | | ETH[2.51760713], ETHW[2.51760713], MANA[424.915], MOB[60.80016529], USD[0.00], USDT[10.13574441] | | |
| 01219977 | | CAKE-PERP[0], FTT-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 01219978 | | 0 | | |
| 01219979 | | AVAX-PERP[0], USD[-51.23], USDT[60] | | |
| 01219983 | | FTT[5.3968272], LEO[35.9888], PRISM[2849.4471], SLRS[272.843733], USD[0.41], USDT[0] | | |
| 01219987 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.854216], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00595408], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3365042864163170710FTX EU - we are here! #258980)[1], NFT (3452478378847094660FTX EU - we are here! #258992)[1], NFT (5048750541562026700FTX EU - we are here! #258987)[1], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01219989 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.18], USDT[.004428], XRP-PERP[0] | | |
| 01219991 | | AMPL-PERP[0], AVAX-PERP[0], BTC-MOVE-1104[0], BTC-PERP[0], EGLD-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], SOL-PERP[0], UNISWAP-PERP[0], USD[117.34], USDT[0.00001320], VET-PERP[0] | | |
| 01219993 | | USD[206.33], USDT[0.23391942] | | |
| 01219996 | | 0 | | |
| 01220001 | | BNB[.01157768], DOGE[11.09173258], EUR[0.00], RSR[.0012978], SHIB[486676.74112461], USD[0.00] | Yes | |
| 01220008 | | 0 | | |
| 01220011 | | 1INCH-20210625[0], 1INCH-20210924[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-20210625[0], FIL-PERP[0], GRT-20210625[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-20210625[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-20210625[0], USDI[4.96] | | |
| 01220015 | | DOGE[3.9582], TRX[.000002], USDT[0] | | |
| 01220017 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00021010], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00451158], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-0.78], USDT[0.78341943], USDT-PERP[0], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01220018 | | ATOM[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.07548251], HT[0], MATIC[0], NFT (3951744223902985290FTX EU - we are here! #6292)[1], NFT (3956974057663039150FTX EU - we are here! #5211)[1], NFT (3292603101724238010FTX EU - we are here! #6048)[1], SOL[0], TRX[0] | | |
| 01220019 | | BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.37] | | |
| 01220021 | | ADA-PERP[0], AMZN-1230[0], APE-PERP[0], ATOM-PERP[0], BABA-1230[0], BAND[.045682], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0.59608999], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000655], ETH-0930[0], ETH-PERP[0], ETHW[0], FB-1230[0], FTT-PERP[0], HOT-PERP[0], KIN[5385.85], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00543809], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[375953.2061985], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TSLA[.0000001], TSLA-0624[0], TSLA-1230[0], TSLAPRE[.00000002], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[1.01], USD[0.05965995], USTC-PERP[0], XRP-PERP[0] | | |
| 01220022 | | USD[0.00], USDT[0] | | |
| 01220023 | | BTC[.00010173], DOGE[10.36822483], ETH[.00139366], ETHW[.00137997], MATIC[3.08150798], USD[0.00] | Yes | |
| 01220026 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008896], LUNC-PERP[0], TRX[.000001], USD[-0.45], USDT[0.50192928] | | |
| 01220027 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.44], USDT[7.16163695], XRP-PERP[0], YFI-PERP[0] | | |
| 01220029 | | TRX[.0000008], USDT[0.00002253] | | |
| 01220034 | | ADABULL[0], DOGEBULL[0], MATICBULL[0], USD[1.32], USDT[0], VETBULL[20.56360092] | | |
| 01220037 | | USDT[0.09635145] | | |
| 01220038 | | BTC[0.00774502], ETH[0.45014371], ETHW[0.41093802], TRX[.000003], USD[1001.80], USDT[0] | | |
| 01220042 | | ATLAS[560], CAKE-PERP[0], SOL[0.12], USDT[-0.00509568] | | |
| 01220050 | | TRX[85.2891086], USD[0.00] | | |
| 01220052 | | BAO[1], BAT[1.01638194], DENT[2], ETH[.39613164], ETHW[.39596513], KIN[5], TRX[2], USD[37.17], XRP[3641.42027075] | Yes | |
| 01220060 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01220061 | | 0 | | |
| 01220065 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01220072 | | ATLAS-PERP[0], ETH[0], FTT[0], MATIC[0], SOL[0], STEP[.00000001], USD[1.71], USDT[0] | | |
| 01220077 | | FTT[.01509], USDT[0] | | |
| 01220078 | | BNB-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEO-PERP[0], TRX[.000002], USD[-0.04], USDT[7.45985018] | | |
| 01220081 | | ATLAS-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.01], USDT[0.00994600] | | |
| 01220083 | | BCHBULL[2557.36325737], LINKBULL[.0788223], TRX[.714002], USDT[0.15334167], XRPBULL[6.85003] | | |
| 01220087 | | BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIB[0], SHIB-PERP[0], SRN-PERP[0], USD[3.51], XLM-PERP[0], XRP-PERP[0] | | |
| 01220089 | | USD[0.01] | | |
| 01220094 | | BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], STEP[1282.9], USD[23.76], USDT[0] | Yes | |
| 01220095 | | SOL[0], TRX[.000001] | | |
| 01220098 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH[0], FLOW-PERP[0], HUM-PERP[0], LTC[.00000258], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.47], USDT[0], XTZ-PERP[0] | | |
| 01220105 | | 0 | | |
| 01220112 | | BNB[0], GENE[0.06000000], NFT (354104990837598758/FTX EU - we are here! #207895)[1], NFT (407901124192249517/FTX EU - we are here! #207871)[1], NFT (493605845430365699/FTX EU - we are here! #207501)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01220114 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01220116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00297612], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.05271661], LUNA2_LOCKED[46.7896721], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-0.11452743], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04612778], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-36.18], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[-0.00000212], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01220119 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], EUR[1.52], REEF-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2.02], VET-PERP[0], XLM-PERP[0] | | |
| 01220120 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01220128 | | ADA-PERP[0], ATOM[0], BIT[0.40047989], BTC[0], ETHBULL[0], EUR[0.08], FTT[3], LINK-PERP[0], MANA-PERP[0], MATIC[0], MOB[0.43596361], USD[0.61], USDT[0] | | |
| 01220129 | | 0 | | |
| 01220133 | | BTC[0], USD[2.57] | | |
| 01220141 | | AKRO[1], BAO[20], CHZ[1], DENT[4], FTM[.00016776], GBP[0.00], KIN[16], RSR[2], SHIB[101.63227373], TRX[4], UBXT[11], USD[0.00], USDT[0.00368986] | Yes | |
| 01220144 | | BAO[1], DENT[1], USD[0.00] | | |
| 01220146 | | BTC[0], DOGE-PERP[0], EUR[0.00], FTT[0], HBAR-PERP[0], HOT-PERP[0], KIN[0], SHIB[0], SPELL-PERP[0], USD[0.08], USDT[0], XAUT[0] | | |
| 01220152 | | ETHBULL[0.00000768], LTCBULL[125.7567085], TRX[.312557], USD[-0.01], USDT[0.04193846] | | |
| 01220153 | | AVAX[2], USD[0.01], USDT[52.43390993] | | |
| 01220157 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.33901532], GBP[1654.23], LINK-PERP[0], LUNC-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000014], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01220161 | | GBP[52.78], USD[0.00] | | |
| 01220164 | | ADA-PERP[0], C98-PERP[0], MATIC[9.972], RAY[64.10537727], SHIB[3986200], SOL[4.68719673], SOL-PERP[0], USD[0.00], XRP[.805] | | |
| 01220166 | | ETH[.00000001], GENE[0], MATIC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01220177 | | AVAX[0], BNB[0.00000001], BTC[0], ENJ[0], ETH[0], FIDA[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00000032], XRP[0] | | |
| 01220178 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.40], FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM[.06027799], SRM_LOCKED[5.94662597], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01220182 | | OXY[1127.84572447], USD[0.00], USDT[0.00000003] | | |
| 01220183 | | TRX[.000001], USD[.01], USDT[0.00000001] | | |
| 01220184 | | KIN[947162.43505714], USDT[0] | | |
| 01220187 | | STEP[.05276], SXP[.0534], USD[0.00], USDT[0.33374955] | | |
| 01220189 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0.26100000], EUR[0.00], FTT[0], FTT-PERP[0], LINA-PERP[0], LTC[0.01803645], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00945139], USD[0.81], USDT[0], VET-PERP[0] | | |
| 01220195 | | BTC[.00000003], BTC-PERP[0], USD[0.00] | | |
| 01220200 | | BNB[0], BTC[0], BTC-MOVE-20210521[0], BTC-PERP[0], DMG[0], ETH[0], MER[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01220203 | | ATOM[.05990296], ATOM-PERP[0], AVAX[.00058844], BTC[0.02589547], ETH[0], FTT[2.28138467], FTT-PERP[0], LUNC-PERP[0], RUNE[.071862], SOL-PERP[0], TRX[.000817], USD[0.48], USDT[0.96510295] | Yes | |
| 01220207 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00073197], ETHW[0.00073197], FLOW-PERP[0], FTT[.0892825], FTT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.03784816], SOL-PERP[0], USD[-0.22] | | |
| 01220209 | | NFT (432471735598859885/FTX EU - we are here! #13886)[1], NFT (496802642876621657/FTX EU - we are here! #13633)[1], NFT (549182964401343341/FTX EU - we are here! #13952)[1], TRX[.000001], USD[0.65] | | |
| 01220210 | | ETH-PERP[0], USD[0.00] | | |
| 01220212 | | AVAX[0], BNB[0], ETH[0], FTT[0], LTC[0], MATIC[0], NFT (313793683510846413/FTX EU - we are here! #171139)[1], NFT (322074218880781004/FTX EU - we are here! #171247)[1], NFT (332638711386568259/FTX EU - we are here! #171198)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000121], WAVES[0] | | |
| 01220214 | | BAO[1], DENT[1], GBP[0.00], SLP[1.61911116], SOL[.0987402], UBXT[1], USD[0.00] | Yes | |
| 01220216 | | 1INCH-PERP[0], ADA-20211231[0], ATOM-20211231[0], AUDIO-PERP[0], BTC[.00032887], BTC-20211231[0], BTC-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OKB-PERP[0], TONCOIN[7.79844], TRX[.000001], UNI-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 01220219 | | ETH[0], TRX[.363964], USD[0.32] | | |
| 01220224 | | BTC[.0230225], BTC-PERP[.025], TRX[.000002], USD[-499.05], USDT[0.00000001] | | |
| 01220228 | | ATLAS[8.67], POLIS[.0715], USD[0.04] | | |
| 01220236 | Contingent | BNB[0.00006138], BTC[0], ETH[0], FTM[490.83861412], FTT[1153.62327995], RAY[487.08738399], SRM[852.14854838], SRM_LOCKED[404.0961295], TRX[0.00000482], USD[20412.52], USDT[0.43327807] | | BNB[.000059], FTM[487.431502], RAY[6.26530725], TRX[.000004], USDT[.427928] |
| 01220241 | | USD[25.00] | | |
| 01220243 | | ETHBEAR[0], USD[0.00], USDT[0], XRPBULL[8630.76468571] | | |
| 01220248 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01220253 | | BNB[.00000144], USD[162.85] | | USD[161.14] |
| 01220260 | | ETH[.00000003], ETHW[.00000001], FTT[.059606], USD[0.00], USDT[0.00000421] | | |
| 01220261 | | ADABULL[24.06448], ALICE-PERP[0], BTC-MOVE-2021006[0], BTC-PERP[0], DOGEBULL[0], EOSBULL[300], LINKBULL[.8], LTCBULL[3], THETABULL[.005], TOMOBULL[88200], TRX[.00078], USD[0.00], USDT[0], VETBULL[.2], XLMBULL[.2], ZECBULL[.7] | | |
| 01220263 | | ETH[0.20200101], ETH-PERP[0], FTT[.03731231], FTT-PERP[0], USD[11284.72], USDT[0.00417700] | | |
| 01220265 | | AKRO[1], BAO[1], ETHW[.06010727], EUR[0.00], KIN[8], RSR[1], SHIB[9279946.38551926], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01220267 | | BTC[0], BTC-20210924[0], BTC-PERP[0], DMG[0], DOGE-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], TRU-PERP[0], USD[11.51] | | |
| 01220268 | | BAO[87359.40153801], KIN[2], SHIB[3944266.70026269], USD[0.01] | Yes | |
| 01220271 | Contingent, Disputed | ADAHEDGE[.007642], ATOMBEAR[370.1], DOGEBEAR2021[240.1909026], MATICBEAR2021[.00897], USD[0.07] | | |
| 01220272 | | USD[0.01], USDT[0] | | |
| 01220280 | Contingent, Disputed | USD[0.01] | | |
| 01220281 | | 1INCH[0], AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[138.92652118], EMB[2500], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05545698], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-0.40], USDT[0], ZIL-PERP[0] | | |
| 01220292 | | ATLAS[9.982], USD[0.00], USDT[0.89116488] | | |
| 01220293 | Contingent | ALGOBULL[1020000], ATOMBULL[98.5696], DOGEBULL[.752], EOSBULL[14197.8], FTM[.9982], GRTBULL[.05058], LTCBULL[.85], LUNA2[0], LUNA2_LOCKED[0.79584117], LUNC[74269.753676], MATICBULL[150.41192], OKBBULL[.009104], SHIB[99550], SXPBULL[8141.7378], TOMOBULL[18995.9], TRX[.000002], USD[0.00], USDT[0], VETBULL[16.69666] | | |
| 01220294 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[3.59], USDT[4.97905607] | | |
| 01220295 | Contingent | ATLAS[0], FTT[0], RAY[0], SOL[.35060015], SRM[42.9822733], SRM_LOCKED[196.89280376], USDT[0] | | |
| 01220303 | | TRX[.000002], USDT[2.008] | | |
| 01220308 | | USD[0.00], USDT[0] | | |
| 01220310 | | DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[15.60772883] | | |
| 01220311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.10217182], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01220314 | | CEL-PERP[0], TRX[.000777], USD[-8.09], USDT[11.004949], USTC-PERP[0] | | |
| 01220316 | Contingent | FTT[25.09962], GODS[2546.0920124], IMX[5120], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL[10.95890025], USD[125.00] | | |
| 01220317 | | 0 | | |
| 01220320 | | USDT[0.00044157] | | |
| 01220322 | | CHZ[10449.34088132], ETH[0.72716535], ETHW[0.72716535], FTT[214.06914121], RUNE[684.15431858], SLRS[4278.76608984], SOL[66.34487380], SUSHI[564.71645811], USDT[0.00002206] | | |
| 01220323 | Contingent | ALCX-PERP[0], APE[29.9], ATLAS-PERP[0], AUDIO-PERP[0], BICO[27], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], ETHBULL[.00002238], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00382848], LUNA2_LOCKED[0.00893312], LUNC[833.66], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.13375495], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[2654.60], USDT[255.80227198], VETBULL[.015095], XRP-PERP[0] | | |
| 01220325 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.17263785], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00413800], LUNA2_LOCKED[0.00965534], LUNC[361.059752], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], VET-PERP[0], XRP-PERP[0] | | |
| 01220326 | | ADA-PERP[0], BCH-PERP[0], BNB-2021062S[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB[500321.22240144], SHIB-PERP[0], USD[-0.31], XRP[.78718031], XRP-PERP[0] | | |
| 01220328 | Contingent | BTC[0.00001560], DOGE[.298425], DOGEBULL[79.27431373], ETH[0.00080249], ETHBULL[0.00002267], ETHW[0.00080249], FTT[.03064782], HXRO[.3616], LUNA2[0.01327819], LUNA2_LOCKED[0.03098244], LUNC[2891.3540989], RAY[.948795], RUNE[.0664745], SOL[.0083128], SRM[.97619965], SUSHIBULL[51600], USD[149.31] | | |
| 01220329 | | SOL[1.01], USD[0.11] | | |
| 01220330 | | 0 | | |
| 01220337 | | BAO[2], CAD[0.01], DOGE[.00000904], ETH[.03461243], ETHW[.0341843], SHIB[499123.60837625], USD[0.00] | Yes | |
| 01220338 | | TRX[.000008] | | |
| 01220340 | | USDT[0.00043420] | | |
| 01220341 | Contingent, Disputed | BEAR[26.922], BTC[0.00000552], BULL[0.00000680], DOGEBEAR2021[.00054852], DOGEBULL[0.00070308], FTT[0.15502210], LTCBEAR[4.84875], MATICBEAR2021[.0668215], MATICBULL[.061224], TRX[.000001], USD[0.00], USDT[0], VETBULL[.0037531], XLMBEAR[.09493], XTZBEAR[66.34] | | |
| 01220350 | | BTC[0], TRX[.000128], USD[0.03], USDT[0.00044112] | | |
| 01220351 | | TRX[.000002], USDT[0] | | |
| 01220352 | Contingent, Disputed | USDT[0.00020489] | | |
| 01220353 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USD[2.74], USDT[0] | | |
| 01220362 | | BTC[.00168263], DOGE[564.16279933], RAY[95.61325593], TRX[49.66373775], USD[0.56], USDT[0.00000006], XRP[1025.97808858] | | |
| 01220368 | | TRX[.400016], USD[3.38] | | |
| 01220371 | | FTT[9.99335], USDT[0] | | |
| 01220374 | Contingent | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00000034], GST-PERP[0], LUNA2[0.00014570], LUNA2_LOCKED[0.00033998], LUNC[31.7281893], TRX[.280293], USD[0.00], USDT[0.05257763] | | |
| 01220376 | | ADABULL[.0005], AMPL[0.55499908], ASDBULL[0.02868795], ATLAS[7.554], ATOMBULL[4.60488861], BADGER[.007464], BAO[316], BEAR[135.38], BTC[0.00007057], BULL[0.00001391], COMPBULL[.308149], CONV[2.802], CQT[1.89], DMG[44.00414], DOGE[2.3429], DOGEBULL[.00565], DOT[0], ENSL[.0145], EOSBULL[281.14568], ETCBEAR[99860], ETHBEAR[999720], FRONT[0.59632112], FTT[.0993], GRTBEAR[7.418], GRTBULL[1.13725318], HTBULL[.04025], LINA[.952996], LINKBEAR[56600], LINKBULL[.0082], LTCBULL[17.22213363], LTC-PERP[0], MATICBEAR2021[1.02538], MATICBULL[.89390625], MCB[.016703], MEDIA[.009104], MTA[0], OKBBEAR[295], OKBBULL[.0116042], POLIS[.593], SHIB[379680], SPELL[35.26], STEP[.11657824], SUSHIBULL[20465.3825625], SXPBEAR[5000000], SXPBULL[84.514368], THETABULL[.09241133], TOMOBEAR2021[.00003004], TOMOBULL[1007.0490572], TRU-PERP[0], TRX[.893894], TRXBEAR[9998], TRXBULL[3.94468136], USD[3.17, USDT[1.18065347], VETBULL[.006782], XLMBULL[.9], XRP[.17840091], XRPBULL[157.9929609], XTZBULL[3.4195234], ZECBEAR[.0096], ZECBULL[.9667125] | | |
| 01220377 | | FIDA[2.99829], FTT[.03289194], HXRO[51.96542], LEO[11.99772], RUNE[1.1], USD[0.84], USDT[0.00000046] | | |
| 01220379 | | AKRO[1], BAO[7], DENT[4], GBP[0.00], KIN[4], RSR[1], TRX[2], UBXT[2], USD[0.01], XRP[709.10972631] | | |
| 01220385 | | USD[0.05], USDT[0.03610803], XRP[3] | | |
| 01220387 | | BTC[1.53247432], BTC-PERP[0], BULL[0.00013435], HMT[387], LTCBULL[62.1296], MCB[.45], TONCOIN[.080076], TRX[.001013], USD[-65.74], USDT[-18582.91362188], ZECBULL[0] | | |
| 01220389 | | SOL[0] | | |
| 01220391 | | BADGER-PERP[0], ETH[.00000001], USD[0.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01220393 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[4.40272590] | | |
| 01220395 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[93663.5], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[3.95], USDT[.004663], YFI-PERP[0], YFI-PERP[0] | | |
| 01220400 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.62], USDT[0], XLM-PERP[0] | | |
| 01220403 | | TRX[.000001], USD[0.52], USDT[0] | | |
| 01220406 | | AVAX[0], BNB[0], ETH[0], NFT (333298731324280601/FTX EU - we are here! #12818)[1], NFT (382548465962675388/FTX EU - we are here! #12954)[1], NFT (493214125268078848/FTX EU - we are here! #12888)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01220408 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.84], USDT[0], VET-PERP[0] | | |
| 01220412 | | ADA-PERP[0], BADGER-PERP[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210626[0], CRV-PERP[0], DOT-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], MATIC-PERP[0], TRX[.000003], USD[1.08], USDT[0] | | |
| 01220414 | | USD[0.00] | | |
| 01220420 | | BNB[0], SOL[0], TRX[0.00001200] | | |
| 01220422 | | BNB[0], DOGE[0], HT[0], NFT (404967161939939070/FTX EU - we are here! #10485)[1], NFT (441658048147360093/FTX EU - we are here! #10359)[1], NFT (493279831374160923/FTX EU - we are here! #10654)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.00688896] | | |
| 01220428 | | USD[0.00] | | |
| 01220431 | | ADA-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00024755], ETH-PERP[0], ETHW[0.00024754], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[443.84], USDT[0.00000003], XRP-PERP[0], ZEC-PERP[0] | | |
| 01220439 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01220441 | | RAY[33.97739], USD[4.67], XRP[.379558] | | |
| 01220444 | | BAO[1], TRX[.000005] | Yes | |
| 01220447 | | ATOM-PERP[0], BTC[.00000265], DEFI-PERP[0], ETH[.00070751], ETH-PERP[0], ETHW[0.00070751], LINK-PERP[0], USD[3.16] | | |
| 01220451 | | ADABULL[0.02329130], ALGOBULL[8658.296], ALPHA[1.9867304], AMPL[0], ATOMBULL[766.17911527], AXS[.09476588], AXS-PERP[0], BAT-PERP[0], BCHBULL[.67244], BEAR[572.66123], BNBBULL[0], BNB-PERP[0], BTC[0.00519935], BTC-PERP[0], BULL[0.00010761], CHZ-PERP[0], COMPBULL[.09185394], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0.12668830], DOT-PERP[0], ENJ-PERP[0], EOSBULL[91.868], ETH[0.03498580], ETHBULL[0.00027926], ETH-PERP[0], ETHW[0.03498580], EUR[5.20], FTT[4.71744498], GALA[229.979727], GALFAN[.09640615], GRT[102.9500547], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KX-PERP[0], KAVA-PERP[0], LINKT[.59948396], LINKBULL[8.91728498], LRC[.9922594], LRC-PERP[0], LTC[0.00993365], LUNC-PERP[0], MANA[.9970512], MATIC[19.996314], MATICBULL[.091583], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98802.05], SHIB-PERP[0], SOL[0.02954293], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[231357.35298], TLM-PERP[0], TRX[.000001], TRXBULL[65.38794678], USD[72.60], USDT[0.00000002], VETBULL[8.4494959], WAVES[.4990785], WRX[.9937338], XRPBULL[22.640901], XTZBULL[2409.555837] | | |
| 01220453 | | SOL[1.1], STEP[1696.41892654], USD[106.37] | | |
| 01220456 | | AKRO[1], CAD[0.00], ETH[.08173453], ETHW[.08173453], LINK[.00429054], USD[0.00] | | |
| 01220464 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.081], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073880], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00280304], LUNA2_LOCKED[0.00655514], LUNC[.00005], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1207.66], USDT[0.01], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01220466 | | NFT (471171440572189360/FTX EU - we are here! #78119)[1], NFT (503355655653330193/FTX EU - we are here! #77859)[1], NFT (513983814869563864/FTX EU - we are here! #78059)[1] | | |
| 01220467 | | AKRO[301.18395795], ALPHA[54.29343868], ASD[.00025904], BAO[56675.71314454], BNB[.4286572], BTC[.00321764], COMP[.09523257], CONV[1531.53260621], DENT[98.20799834], ETH[.06073059], ETHW[.05997764], FIDA[.00000914], GALA[47.1746335], GRT[24.21274389], JST[381.13377148], KIN[39], LINA[402.50809679], LTC[.78063954], MATIC[7.62612122], RSR[312.99839437], SHIB[193414.13764863], SOL[.56647323], SPELL[1772.485405], SXP[12.59137362], TRX[464.62938457], UBXT[6], USD[30.00], USDT[0.00279955], WRX[12.15230149] | Yes | |
| 01220470 | | AMC[7.23504431], DOGE[862.507183B], ENJ[80.67695682], ETH[0.09635638], SHIB[0.09635638], SHIB[9871668.31194471], USD[43.41], XRP[150.2445232] | | |
| 01220476 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.94946], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0.00870279], XLM-PERP[0] | | |
| 01220479 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021092413[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0.00005968], THETA-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.0253338], VETBULL[.0756421], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-2021092410, XTZ-PERP[0] | | |
| 01220494 | | AAVE[.009993], BCH[.05896432], BTC[.00007857], CEL[2.90031487], COPE[.0011], HNT[5.0005], LTC[.06201], USD[0.00], USDT[0.00000005] | | |
| 01220496 | | MATIC[96.4460277], RAY[26.07451902], SOL[3.35412386], USD[249.54] | | MATIC[90] |
| 01220497 | | DOGE[912.48085221] | | |
| 01220498 | | SOL[0], TRX[0] | | |
| 01220501 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000852], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20211231[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-PERP[0], USD[0.24], XRP-PERP[0], ZRX-PERP[0] | | |
| 01220503 | | FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01220505 | | NFT (357223807752145046/The Hill by FTX #22329)[1], USD[0.00] | | |
| 01220506 | Contingent | AVAX[0], BNB[0.00000002], BTC[0], DOGE[.9824], ETH[0.00000001], GLMR-PERP[0], HT[0], LUNA2[0.02072428], LUNA2_LOCKED[0.04835666], LUNC[2012.75673727], SOL[0], TRX[0], TRX-PERP[0], USD[3.46], USDT[0] | | |
| 01220507 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6279.1396], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.028], FLM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], POLIS[349.74654], POLIS-PERP[0], USD[969.84], USDT[0.00000002], UST-PERP[0] | | |
| 01220508 | | RUNE-PERP[0], USD[0.01] | | |
| 01220509 | Contingent, Disputed | BTC[.00000388], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 01220515 | | BEAR[5596.08], DOGEBEAR2021[15.1823649], MATICBEAR2021[124.942479], SUSHIBEAR[753073.480], USD[0.72] | | |
| 01220517 | | EMB[8], USD[0.46] | | |
| 01220518 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[1.21], USDT[0.00000002], XRP-PERP[0] | | |
| 01220522 | Contingent | BAO[3], BTC-PERP[0], CEL-PERP[0], KIN[3], LUNA2[0.06748485], LUNA2_LOCKED[0.15746466], LUNC[14694.97], UBXT[1], USD[0.25], USDT[0] | Yes | |
| 01220528 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.801565], USD[0.00], USDT[1.50055413] | | |
| 01220529 | | SOL[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01220530 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC[-0.00000010], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00545119], XLM-PERP[0] | | |
| 01220531 | | ADA-PERP[0], AVAX[-0.00027211], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009846], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.92882292], ETH[0.00099340], ETH-PERP[0], ETH[0.00098800], FIL-PERP[0], FTT[0.00103455], IOTA-PERP[0], LINK[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000104], TRX-PERP[0], USD[0.00], USDT[-0.01616684], XLM-PERP[0], XRP-PERP[0] | | BTC[.000098], DOGE[.92438], ETH[.000985], TRX[.000001] |
| 01220533 | Contingent | ETH[0], LUNA2[0.12498776], LUNA2_LOCKED[0.29163811], LUNC[27216.348566], NFT[301133625756932359/FTX EU - we are here! #1328][1], NFT[511686615502273084/FTX EU - we are here! #1428][1], NFT[563380140120375796/FTX EU - we are here! #1147][1], SOL[0], TRX[0.00078970], USD[0.00], USDT[0.00000115] | | |
| 01220539 | | DOGE[2561], EUR[0.00], TRX[.00002], USD[3.74], USDT[0] | | |
| 01220541 | | BNB[0], HNT[0], LTC[0], MATIC[0], MOB[0], RUNE[0], SOL[0], USD[0.24], USDT[0.00000037] | | |
| 01220542 | | AAVE[.0099988], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.09964], ALICE-PERP[0], AR-PERP[0], ATLAS[249.9946], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.11188738], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[.08878], LINK-PERP[0], LRC-PERP[0], LTC[0.00692671], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[65.56236126], MCB-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[3.699334], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.0912306], SOL-PERP[0], STEP-PERP[0], SUSHI[0.49963995], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[5.24], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BNB[.059918], MATIC[30] |
| 01220545 | | SHIB[993888.69908709], USD[0.00] | Yes | |
| 01220546 | | BNB[0], BTC[0], LTC[0], TRX[0] | | |
| 01220554 | | SXPBULL[26.6189648], TRX[.000002], USD[0.01], USDT[0] | | |
| 01220557 | | BTC[0], USDT[0] | | |
| 01220558 | | ALICE[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT[0.03682331], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01220563 | | BNB[0], BTC[0], NFT[353596324354138893/FTX EU - we are here! #10591][1], NFT[375922237765978246/FTX EU - we are here! #10840][1], NFT[474347956706508938/FTX EU - we are here! #10970][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000109], WRX[0] | | |
| 01220565 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01220567 | | ADA-PERP[0], ALGO[0], BTC-PERP[0], CQT[0.55806313], DOGE[.69], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IP3[.0280184], KAVA-PERP[0], LINK-PERP[0], NFT[354345686135973168/FTX Crypto Cup 2022 Key #3447][1], NFT[448233974765402732/FTX EU - we are here! #48371][1], NFT[462939974263196020/FTX AU - we are here! #38387][1], NFT[487080289349442330/FTX EU - we are here! #48444][1], NFT[510787394131699440/FTX EU - we are here! #48316][1], NFT[524290653108687585/FTX AU - we are here! #38362][1], NFT[552555477763461939/The Hill by FTX #6427][1], SOL[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01220568 | | COPE[15.63197], FTT[.085712], MNGO-PERP[0], USD[73.70], USDT[0] | | |
| 01220571 | | TRX[.000001], USD[0.68], USDT[1.50572608] | | |
| 01220576 | Contingent, Disputed | BTC[0.00004165], TRX[.100036], USD[1.23], USDT[3.18889475] | | |
| 01220579 | | BTC[0.00000001], DOT-PERP[0], ETH[0.00000001], LINK-PERP[0], RUNE[0], SNX-PERP[0], USD[4773.37], YFI-PERP[0] | | |
| 01220581 | | SOL[0], TRX[.002331], USD[-0.01], USDT[0], XRP[.159907] | Yes | |
| 01220584 | | BNBBULL[.3413], DOGEBULL[3.006], ETHBULL[.1581], HTBULL[76.6], KNCBULL[377.3], LINKBULL[63.1], LTCBULL[682], MATICBULL[213.7], USD[2.32], USDT[0.00000001], VETBULL[62.3], XLMBULL[58.7], XRPBULL[9840], XTZBULL[391.6] | | |
| 01220586 | | BTC[0], ETH[.15323594], ETHW[.15323594], USD[2.94], USDT[10] | | |
| 01220589 | Contingent | BTC-PERP[0], EUR[9.87], FTT[25], FTT-PERP[-25], LUNA2[0.00128144], LUNA2_LOCKED[0.00299003], USD[1674.75], USDT[0.14379214], USTC[0.18139429] | | USD[1000.00] |
| 01220592 | Contingent | ATOM[8.898309], AVAX[2.999468], BTC[0.00589911], DOGE[44.99145], ETH[1.829752], ETHW[1.1898736], EUR[0.33], FTT[.099829], IMX[.09753], LRC[86.98347], LUNA2[0.17070137], LUNA2_LOCKED[0.38830320], LUNC[.5498955], SOL[2.3098191], USD[0.29] | | |
| 01220603 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.50210260], LUNA2_LOCKED[3.62157274], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0.04041415], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01073581], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[2.52729288], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01220605 | Contingent, Disputed | 0 | | |
| 01220607 | | 0 | | |
| 01220614 | | SOL[.00000001], UMEE[390], USD[0.20] | | |
| 01220617 | | BNT-PERP[0], EUR[28.64], USD[0.00] | | |
| 01220620 | | USDT[.350312] | | |
| 01220621 | | AAVE[0], FTT[0], SXP[0], USD[0.00], USDT[0] | | |
| 01220626 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 01220627 | | BAO[387000], C98[0], FTT[0.32438206], SNX[0], USD[0.04] | | |
| 01220635 | | CONV[18607.6177], USD[0.53] | | |
| 01220636 | | GALA[110], USD[0.97] | | |
| 01220638 | | TRX[.712949], USD[0.00], USDT[-0.00409444], XRP[.01255173] | | |
| 01220643 | | 0 | | |
| 01220644 | | BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01220645 | | BTC[.00148836], TRX[1] | | |
| 01220648 | | SXPBULL[26.65226445], TRX[.000004], USD[0.01], USDT[0] | | |
| 01220649 | | BAO[1], BTC[0], DENT[0], DOGE[0.55356780], EUR[0.00], KIN[0], PSG[0], SHIB[16.27703246], TRX[0], USD[0.00] | Yes | |
| 01220653 | | FTT[0], NFT[404340220335906630/FTX EU - we are here! #2691][1], NFT[566750086058395228/FTX EU - we are here! #2020][1], NFT[568661702467604011/FTX EU - we are here! #2560][1], SOL[0.00038287], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000159] | | |
| 01220655 | | APT[0], BNB[0.00244395], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000279] | | |
| 01220657 | | LINK[0.16266938], LINK-PERP[0], USD[0.55] | | |
| 01220660 | | BAO[0], FTT[11.02565135], KIN[1], RAY[67.15789023], USD[8.06] | Yes | |
| 01220661 | | DOGE[0], ETH[0], USDT[0.00053760], WBTC[0], XRP[99.83739180] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01220662 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[10.5062113], BSVBULL[1500000], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[24], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[4999620], ETC-PERP[0], ETH-0624[0], ETHBEAR[23000000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNCBEAR[32490253], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05916533], LUNA2_LOCKED[0.13805244], LUNC[12883.3759921], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [292427889235639865/FTX Crypto Cup 2022 Key #22146][1], OKOBEAR[18996960], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[50990500], THETABEAR[30000000], USD[6.86], USDT[1.67736], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01220665 | | BAO[0], BTC[0], DOT-20210625[0], FTT[0], LINA-PERP[0], LTC[0], USD[0.00] | | |
| 01220670 | | BTC[0], TRX[0] | | |
| 01220671 | | BCH[0], DAI[0], DOGEBULL[0.15885266], ETCBULL[.54658072], LINKBULL[1.56898222], MATICBULL[1.86014525] | | |
| 01220673 | | DAI[0], DOGEBULL[0.27017134], ETCBULL[0.48544712], MATICBULL[0] | | |
| 01220675 | Contingent | LUNA2[1.24641945], LUNA2_LOCKED[2.90831205], LUNC[134410.46], USD[839.50], USDT[0.00000001] | | |
| 01220676 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 01220678 | Contingent | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00007405], ETH-PERP[0], ETHW[0.00007405], FTM-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.14723876], LUNA2_LOCKED[0.34355710], LUNC[32061.55], MATIC-PERP[0], TRX[.000002], UNI-PERP[0], USD[4430.92], USDT[0] | | |
| 01220682 | Contingent | CAD[0.54], COPE[10.55034290], ETH[.594], ETH-PERP[0], ETHW[.594], FTT[10.0469462], LUNA2[0.78233383], LUNA2_LOCKED[1.82544561], LUNC[.84], TRX[.000014], USD[28.96], USDT[0] | | |
| 01220691 | | ATOM-PERP[0], AVAX[0], BNB[0.00000001], ETH[0], GRT-0325[0], JOE[0], KAVA-PERP[0], NFT [288880044373893488/NFT][1], NFT [322764172484466132/NFT][1], OMG-PERP[0], SLP-PERP[0], SOL[0.00001855], TRX[0], USD[0.00], USDT[0.00000071], XRP[0] | | |
| 01220697 | | SOL[0] | | |
| 01220699 | | ETH[0], SUSHI[4], USD[3.61] | | |
| 01220703 | | SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01220704 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00000246], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.06588921], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01220705 | | DOGE[96.89946325], KIN[1], USD[0.00] | | |
| 01220725 | | BAO[7994.68], RAY[30.979385], TRX[.000001], USD[9.67], USDT[0] | | |
| 01220730 | | AKRO[2], BAO[2], BRZ[0], DENT[1], ETH[0], KIN[6], LINK[0], RSR[2], UBXT[1], USD[0.00] | | |
| 01220731 | | FTT[0.92816183], USD[0.00], USDT[0] | | |
| 01220740 | | USD[19.06] | | |
| 01220741 | | SOL[0], USDT[0] | | |
| 01220745 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[-4.84], USDT[51.54319570] | | |
| 01220746 | | BTC[.00000001], FTT[.89937], FTT-PERP[0], USD[-0.46], USDT[1.43530395] | | |
| 01220749 | | 1INCH-PERP[0], ADABULL[.0], ALT-PERP[0], AVAX[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[.0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[.0], CRO[270], CUSDT[1200.27780515], DAI[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[.0], ENJ-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], FTT[25.02509683], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NVDA-20210625[0], STG[80], SUN[6681.838], THETABULL[.0], TSLA-20210924[0], TSM-20210625[0], UNISWAPBULL[.0], USD[0.23], USDT[0], WSB-20210924[0] | | |
| 01220751 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], FTT[.098236], FTT-PERP[0], HMT[.71733333], KSM-PERP[0], NFT [328024400331802495/FTX EU - we are here! #225563][1], SOL[.00936904], TONCOIN[.01171], TRX[0.00000009], USD[0.00] | | |
| 01220754 | | XRP[9.443864] | | |
| 01220758 | Contingent | ADABEAR[721612970], ALGOBEAR[920000000], ALGO-PERP[0], ATOMBEAR[399924000], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], EDEN-20211231[0], ETCBEAR[930412.5], ETH-20210625[0], ETHBEAR[779470], ETH-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[0.70386186], SUSHIBEAR[1058010342], TRU-PERP[0], USD[0.00], USDT[0.33374573] | | |
| 01220759 | | FTT[0.03026129], SUN[11915.1012], USD[0.09], USDT[1.77727000] | | |
| 01220761 | | ATLAS[39.9981], FTM[.99962], USD[0.34], USDT[0] | Yes | |
| 01220762 | | USD[0.00], USDT[0] | | |
| 01220766 | | ATLAS[72220], LOOKS[1665], REAL[1260], SOL[.002335], USD[0.65], WAXL[234.95782] | | |
| 01220768 | | NFT [437226868252508702/FTX EU - we are here! #228125][1], NFT [461248186945503956/FTX EU - we are here! #228072][1], NFT [552096639062107051/FTX EU - we are here! #228102][1] | | |
| 01220780 | | USDT[0.00001311] | | |
| 01220781 | | TRX[.000002], USD[0.12], USDT[.002559] | | |
| 01220782 | | HXRO[1], RSR[1], SHIB[51659964.39055241], UBXT[1], USD[0.00] | | |
| 01220783 | | BIT[60], BIT-PERP[0], FTT[3.4], TRX[.000001], USD[2.70], USDT[0.71962767] | | |
| 01220784 | | ADABEAR[0], ADABULL[0], ALGOBULL[0], MATICBEAR2021[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 01220787 | | USDT[.6322334] | | |
| 01220789 | Contingent | AAVE[0.50000000], AAVE-PERP[0], APE[3.9], ATLAS[769.924437], ATLAS-PERP[0], ATOM-PERP[0], AVAX[20.20475105], AVAX-PERP[0], BNB[.49], BNB-20211231[0], BNB-PERP[0], BTC[0.00640001], BTC-MOVE-0228[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0319[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], COMP-PERP[0], DOGE[349.712124], DOGE-PERP[0], DYDX-PERP[0], ETH[0.20272001], ETH-PERP[0], ETHW[0.20272001], FTT[56.16336605], FTT-PERP[0], KSM-PERP[0], LUNA2[0.04006022], LUNA2_LOCKED[0.09347385], LUNC[1287.90261422], MANA[62], MANA-PERP[0], MATIC[57], SAND[19.992628], SAND-PERP[0], SOL[4.50000002], SOL-PERP[0], USD[50.00], USDT[3214.32283408], VET-PERP[0] | | |
| 01220792 | | FTT[1.79964], TRX[.000002], USDT[2.8] | | |
| 01220794 | | BNB[0.00033711], BTC[0], LTC[0], NFT [361017166015887483/RSMB #1408][1], SOL[0.0600001], TRX[0], USDT[0.00000165] | | |
| 01220795 | | AXS-PERP[0], LUNC-PERP[0], NFT [354483701979620213/FTX EU - we are here! #38766][1], NFT [428842974991449811/FTX EU - we are here! #38708][1], NFT [437507843608525047/FTX AU - we are here! #52387][1], NFT [460856524341278782/FTX EU - we are here! #38477][1], NFT [535462617527350938/FTX AU - we are here! #52345][1], USD[0.24], USDT[0] | | |
| 01220796 | | USDT[0.14168122] | | |
| 01220797 | | 0 | | |
| 01220803 | | SOL[0], TRX[0] | | |
| 01220805 | | ADA-PERP[0], BTC[0], DOGE[3.99802], DOGE-PERP[0], ETH[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.3331], TRX-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01220807 | | SOL[0], USD[0.00] | | |
| 01220815 | | 0 | | |
| 01220816 | | USD[24.51] | | |
| 01220818 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01220828 | | ETH-PERP[0], USD[0.68], USDT[0.90818635] | | |
| 01220832 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01220834 | | ASD[10.86730555], COPE[0] | | |
| 01220836 | | TRX[.000001], USD[0.54] | | |
| 01220842 | | CHZ[246.2752409], CRO[542.66809868], DOGE[878.69045598], ETH[.12847477], ETHW[.12847477], EUR[0.00], SHIB[3944773.1755424], USD[609.04] | | |
| 01220844 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.33], USDT[0] | | |
| 01220849 | | BTC[0] | | |
| 01220851 | | SOL[0] | | |
| 01220869 | Contingent | 1INCH[178], APT[11.99582], ATLAS[4039.2324], BICO[58], BTC[.0355905], C98[86], COPE[964.81665], ENJ[337.93578], ETH[.21195972], ETHW[.21195972], JST[15177.1158], KIN[13067516.7], KIN-PERP[0], LTC[9.04587], LUNA2[13.13658754], LUNA2_LOCKED[30.65203759], LUNC[2860519.59383534], MANA[800.83337], MATIC[949.8195], PRISM[33213.6882], RAY[124.98233], SAND[529.83413], STEP[568.292004], USD[26.16], USDT[0.00000001] | | |
| 01220878 | | BAO[10], BTC[.0000012], CLV[0.00684620], DENT[4], DOGE[.00046105], ETH[0.00026196], ETHW[0.00026196], EUR[0.00], KIN[8], KSHIB[0], RSR[1], SHIB[5769019.06566757], USD[0.00], YFI[0] | Yes | |
| 01220881 | | ADA-PERP[11], BTC[.00027291], FTT[11.20008587], USD[-12.22], USDT[4.51152185], VET-PERP[0] | | |
| 01220883 | | BTTPRE-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.14], XLM-PERP[0] | | |
| 01220889 | | SOL[2.8094661], TRX[.000006], USD[0.00], USDT[1.82692478] | | |
| 01220895 | | ETH[0], SOL[0], USD[2.26] | | |
| 01220896 | | BCHBULL[424.717375], LINKBULL[5.1565686], SUSHI[.4950125], SUSHIBULL[30758.6779], TRX[4.37519586], TRXBULL[.0947515], USD[0.05], VETBULL[141.99051555] | | |
| 01220899 | | BTC-PERP[0], FTT[2.05532211], SOL[1.55472709], USD[1.86] | | |
| 01220900 | | 0 | | |
| 01220902 | | BTC-PERP[0], BULL[0.00000585], CRO-PERP[0], DOGE[129.9754], DOGE-PERP[0], ETHBULL[.00011348], ETH-PERP[0], ETHW-PERP[0], KSHIB[259.948], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[698.33] | | |
| 01220906 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01220908 | | TRX[.000002], USDT[0.00000112] | | |
| 01220909 | | BTC[0], ETH[0.00000297], HT[0], LTC[.00015], NFT (374441604971277390/FTX EU - we are here! #23295)[1], NFT (405512940709688637/FTX EU - we are here! #23401)[1], NFT (458862329484148931/FTX EU - we are here! #22494)[1], SOL[0], TRX[0.00310800], USDT[0] | | |
| 01220917 | | DOGE[81.9836], USD[0.24] | | |
| 01220918 | | TRX[.000002], USDT[0.12729674] | | USDT[.119132] |
| 01220919 | | SOL[.0007484], USD[1.24] | | |
| 01220921 | | KIN[1645338.07477509], KIN-PERP[0], USD[-0.15], USDT[.000588] | | |
| 01220924 | Contingent, Disputed | DOGE-PERP[0], ETH[.00004162], ETHW[0.00004162], USD[0.24] | | |
| 01220927 | | BTC[0] | | |
| 01220929 | | BTC[.00001408], FTT[32.2785205] | | |
| 01220930 | | USDT[0.00000043] | | |
| 01220932 | | BTC[0.00006224], DOGEBEAR2021[.00052], RUNE[0.06289887], TRX[.789479], USD[120.62], USDT[-0.00698359] | | |
| 01220934 | | BTC[.00095] | | |
| 01220940 | | BF_POINT[19600], NFT (310466339925553425/Serum Surfers X Crypto Bahamas #79)[1], USD[10.00] | | |
| 01220942 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[332.1892183], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.65877494], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO[256.16886651], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP[0.09330050], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[242.54241694], WAVES-PERP[0], XLM-PERP[0], XRP[0.94100313] | | AVAX[.658506], XRP[.94096776] |
| 01220943 | | BNBBULL[.02889422], DOGEBULL[0.01688662], ETHBULL[0.04753670], SXPBULL[131.543686], USD[0.12], USDT[0] | | |
| 01220947 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000099], UNI-PERP[0], USD[-62.49], USDT[27.63319453], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01220954 | | USD[0.10], USDT[0] | | |
| 01220956 | | EOSBULL[739.852], TRX[.000003] | | |
| 01220962 | | BTC[0], USD[-0.01], USDT[0.09650778] | | |
| 01220964 | | FTT[.09464], TRX[.000001], USD[460.88], USDT[.39306], XRP[.063] | | |
| 01220966 | | USD[0.00] | | |
| 01220973 | Contingent, Disputed | DOGE[-0.00000168], USD[0.00] | | |
| 01220977 | | ALGO-PERP[0], BNB[0], BTC-PERP[0], FTT[0], QTUM-PERP[0], SOL[0.47], USD[0.47], USDT[0] | | |
| 01220985 | | AXS[.06758049], FTT[.03676046], USD[0.00] | | |
| 01220987 | | KIN[1], USD[0.00] | | |
| 01220991 | | SOL[0], TRX[0], USDT[0.00000001] | | |
| 01220994 | | AMC[96.43245], TRX[.000003], USD[579.01], USDT[.005011] | | |
| 01220998 | | GOG[16], USD[0.93] | | |
| 01220999 | Contingent | AGLD-PERP[0], ALPHA[999.8], APE-PERP[0], BAO[6314368.5], BTC[0], BTC-PERP[0], ETH[139.471], ETH-PERP[0], ETHW[139.4717], FTM[499.9], LUNA2[527.9018022], LUNA2_LOCKED[1231.770872], OXY-PERP[10619.4], SOL-PERP[0], USD[14418.22], USTC-PERP[0], WAVES-PERP[75], XLM-PERP[0] | | |
| 01221001 | | DOGEBULL[0.02068623], ETCBULL[.0.57261895], LINKBULL[.50966085], MATICBULL[13.04191581], SXPBULL[449.84325], TRX[.000005], TRXBULL[19.9962], USD[0.01], USDT[0], VETBULL[1.52134982], XRPBULL[12.87304271], XTZBULL[10.1975395] | | |
| 01221002 | | BTC[0] | | |
| 01221003 | | DEFIBULL[0.04755835], DOGEBULL[0], HBAR-PERP[0], OXY[0], SUSHIBULL[4946.70825], SXPBULL[965.3850407], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221009 | | GBP[3.89], NFT (340724263020515918/Merged Digitalisation \| Multi Colored #2)[1], NFT (443636600024532415/Retro-Future-Bitcoin \| Uranium Edition #2)[1], NFT (453655708563440255/PaintingArt Shiba #1)[1], NFT (453871486393063737/PixelArt Shiba #2)[1], NFT (494824670078775686/Psychodelick Eye)[1], NFT (531133272635849794/FTX  Donkey #7)[1], NFT (542662519302409884/Merged Digitalisation \| Purple Girl #2 #2)[1], NFT (547894318398125995/PixelArt Shiba #1)[1], USD[0.01] | | |
| 01221010 | | SOL[0] | | |
| 01221013 | | AKRO[812.60436784], BAO[30963.65843889], CONV[264.1018161], CUSDT[762.18156989], DENT[3839.76590151], DMG[214.87831951], JST[197.01259294], KIN[232954.51061562], LINA[344.54930071], LUA[241.16541258], ORBS[223.06431234], REEF[522.87476092], RSR[354.29973204], SHIB[1731142.72748585], STMX[518.93958365], TRX[2], UBXT[284.84919546], USD[0.00] | Yes | |
| 01221015 | | SOL[0] | | |
| 01221022 | | 0 | | |
| 01221024 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01221029 | | SOL[0], TRX[0], USD[4.00] | | |
| 01221031 | | BTC-PERP[0], DOGEBULL[.00009781], DOGE-PERP[0], LINKBULL[.0090842], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01221033 | Contingent | AGLD-PERP[0], APE-PERP[0], APT[.10092846], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.4], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.39997048], FIDA_LOCKED[.92042136], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02813061], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT (325239874018209491/xim!ree1 #1)[1], NFT (434579438999968752/Azelia #19)[1], NFT (490079770152060007/Fractals #19)[1], NFT (547322602607530331/Cthu-lhuko chan #1)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLRS[.021705], SNX-PERP[0], SOL[0.00790895], SOL-PERP[0], SRM[5.02437401], SRM_LOCKED[71.98947841], SRN-PERP[0], STEP[.071732], STEP-PERP[0], TONCOIN-PERP[0], TRX[2.13325500], TRX-PERP[0], UNI-PERP[0], USD[15.61], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.759675], YFII[.0003], YFII-PERP[0], ZIL-PERP[0] | | |
| 01221044 | | TRX[0], USD[3.79] | | |
| 01221046 | | DENT[1], KIN[2], MATIC[31.01929103], USD[0.03], XRP[70.02517186] | Yes | |
| 01221050 | | TRX[.000001], USDT[0] | | |
| 01221054 | | BTC[0], LTC[0], USD[0.00] | | |
| 01221057 | | TRX[.000002], USD[0.01] | | |
| 01221062 | | TRX[.561104], USDT[0.09861943] | | |
| 01221064 | | BNB[.0368163], BTC[0.00003238] | | |
| 01221070 | | ETH[0], GENE[0], HT[0], NFT (335480103870294146/FTX EU - we are here! #4708)[1], NFT (353321812788987233/FTX EU - we are here! #3194)[1], NFT (460939682762427356/FTX EU - we are here! #4837)[1], SOL[0], TRX[0.00311000], USDT[0] | | |
| 01221073 | | COPE[52.9069949] | | |
| 01221077 | | ATLAS[933.82993156], TRX[.000001], USD[0.24], USDT[0] | | |
| 01221078 | | BTC[0.00244890], DOGE[2999.99998230], ETH[0], SHIB[10476808], USD[0.12] | | |
| 01221081 | | BTC[0], FTT[0], USD[0.30], WBTC[0], XAUT[0] | | |
| 01221084 | | GBP[0.00] | | |
| 01221091 | Contingent | BTC[0], DOT[10.1989912], ETH[.0000001], FIDA[25.07239968], FIDA_LOCKED[.22669775], FTT[2.6575801S], GMT[13.997284], KIN[8041233.35473], LINK[6.0986044], LTC[0], RAY[10], SOL[4.04639791], SRM[8], USD[175.19], USDT[512.72494562] | | |
| 01221095 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01221098 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.01545945] | | |
| 01221099 | | ALGO-PERP[0], ALT-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.05719086], XLM-PERP[0], XRP-PERP[0] | | |
| 01221100 | | BNB-PERP[0], BTC[.00000387], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.03207675], LTC-PERP[0], MATIC-PERP[0], USD[5.18] | | |
| 01221104 | | EUR[10.00] | | |
| 01221108 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 01221119 | | BAO[1], ETH[.08485211], ETHW[.08485211], KIN[1], SOL[5.61751576], USD[0.00] | | |
| 01221120 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01221122 | | USD[0.00], USDT[0] | | |
| 01221127 | | ATLAS[2829.7246], BTC[0.00009942], USD[-0.03] | | |
| 01221129 | | BTC[0], DOGE[0], EUR[0.00], FTM[0], GRT[0], MATIC[0], SHIB[0], SKL[0], SUSHI[0] | | |
| 01221133 | | BCHBULL[340152.6893525], BTC[0], DOGE[.22590016], SXPBULL[32349.535855], USD[-2.98], USDT[4.01167776], XRPBEAR[3039422.4], XRPBULL[861985.85920985] | | |
| 01221134 | | 0 | | |
| 01221135 | | LINK-PERP[0], TRX[.000002], USD[0.01] | | |
| 01221137 | | ATLAS[29.9964], BRZ[48.90519377], BTC[0.00129375], CRO[10], PAXG[.00049991], POLIS[1.099892], USD[0.29] | | |
| 01221145 | | PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01221151 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1560], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02011612], BTC-PERP[0], CRO[1189.872833], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.30794866], ETH-PERP[0], FTT[13.899259], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[153], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2737.67], USDT[11.2], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01221157 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-20210924[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00058836], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00058836], EUR[287.00], LINK-PERP[0], LUNA2[0.00834977], LUNA2_LOCKED[0.01948279], LUNC[1818.18], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[.00695064], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.73], USDT[.00941768] | | |
| 01221166 | | BTC[0.00005826], BULLSHIT[0.25726226], DOGE-PERP[0], SHIB-PERP[0], SUSHIBULL[12676.98030477], SUSHI-PERP[0], USD[410.94] | | |
| 01221169 | | ETHBEAR[15386922], TRX[.000002], USD[1.02285] | | |
| 01221178 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003127], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[37.33], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[8.965], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09757], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[3.8998], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01221184 | | AAPL[0], ABNB[0], ACB[0], AKRO[0], ALEPH[0], AMZN[.00000001], AMZNPRE[0], BAO[0], BTT[0], CHZ[0], CONV[0], CRO[0], CUSDT[0], DENT[0], DOGE[0], FTT[0], GBP[0], KIN[0], LTC[0], LUA[0], MANA[0], NFT (366529862326432752[TCL]-Trump Scream1#1)[1], NFT (546756779739946632/FTX Donkey #6)[1], PFE[0], PRISM[0], REEF[0], RSR[0], SAND[0], SHIB[65959561.32323041], SOS[0.00000002], SPA[0], SPELL[0], STMX[0], SUN[0], TLM[0], TRU[0], TRX[0], TSLA[.00000001], TSLAPERP[0], UBXT[0], UMEE[0], USD[0.00], WRX[0], XRP[0] | Yes | |
| 01221185 | | ATLAS[13510], AUDIO[557.17997], BAT[.00000001], BTC[0], ETH[0], FTT[25.2831755], SNX[.00000001], STG[642], USD[1.17], USDT[0] | | |
| 01221187 | | USD[0.00] | | |
| 01221191 | | BTC[0.00000001], EUR[0.00], MATIC[.00000001], USDT[0] | Yes | |
| 01221200 | | BTC[.12555633], ETH[1.19082651], ETHW[1.19082651], FTT[4.27726126], SOL[7.15969344], USD[0.02], USDT[99.616809] | | |
| 01221201 | | BNB[0], TRX[0], USD[0.00] | | |
| 01221204 | | FTT[30.92205285], TRX[.000001], USDT[0.00000030] | | |
| 01221214 | | BTC[0], USD[0.25], ZIL-PERP[0] | | |
| 01221220 | | CHF[0.06], ETH[0.00007875], ETHW[0.00007875], FTM[0], USD[0.00] | Yes | |
| 01221225 | | SOL[0] | | |
| 01221228 | | USD[1735.74] | | |
| 01221233 | | EUR[0.00] | | |
| 01221234 | | LTCBULL[1.039272], TRX[.000002], USDT[.0404] | | |
| 01221237 | | USD[0.43], USDT[0] | | |
| 01221241 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01221244 | | FTM-PERP[0], SHIB[1598936], USD[14.84] | | |
| 01221248 | | BTC[.00025824], USD[0.00] | Yes | |
| 01221251 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BRZ[173.97686908], BTC[0.00010014], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000305], ETH-PERP[0], ETHW[0.01400303], FTT[0.28316434], FTT-PERP[0], MATIC-PERP[0], SOL[1.02322642], TRX[0.00003205], USD[0.00], USDT[461.03000436] | | BTC[.0001], ETH[.000003], SOL[.0684905], TRX[.000002] |
| 01221256 | | BRZ.37234024], TRX[.000063], USD[0.00], USDT[0] | | |
| 01221258 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01221262 | | BNB[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01221263 | | AVAX-PERP[0], BTC[.00011132], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], USD[-0.03], XEM-PERP[0] | | |
| 01221269 | | STEP[27.794718], USD[0.07] | | |
| 01221273 | | RAY[0.54345392], USD[0.00], USDT[0], WRX[0] | | |
| 01221274 | | PROM-PERP[0], USD[11.28] | | |
| 01221275 | | BOBA[11.19788], SHIB-PERP[0], SXP-PERP[0], TRX[.00001], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |
| 01221279 | | UBXT[1], USD[0.00] | | |
| 01221280 | | TRX[.000002], USDT[0] | | |
| 01221285 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.46667], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.60], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.33], USDT[0.00715300] | | |
| 01221291 | | 0 | | |
| 01221292 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 01221293 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000009], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.26], USDT[0.00000002], VETBEAR[0], VETBULL[8159.90876326], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01221295 | | GBP[0.45] | | |
| 01221300 | | BAO[1], EUR[0.00], KIN[41296.716911] | | |
| 01221301 | | FTT[1.10127666], USDT[0.29440511] | | |
| 01221307 | | USD[0.01] | | |
| 01221311 | | FTT[1.5996], TRX[.000001], USDT[0] | | |
| 01221312 | | BTC[0] | | |
| 01221320 | | AKRO[2], BAO[2], BAT[1], CEL[136.49649145], DENT[1], ETH[.26823262], ETHW[.26803907], GBP[0.02], GRT[1.00364123], HOLY[1.08305219], KIN[25619409.72788308], MATH[1.0155719], RSR[1], SECO[1.10483], TRU[1], TRX[2], UBXT[2], USD[0.04], USDT[0.31129955] | Yes | |
| 01221323 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00612219], LUNA2_LOCKED[0.01428511], LUNC[1333.12], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00000002], SOL-PERP[0], STMX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01221324 | | CRV[.943], ETH[.499905], ETHW[.499905], FTM[27.99468], SOL[9.99502848], USD[1.86] | | |
| 01221331 | | BTC[0.00363602], ETH[0.91083736], ETHW[0.91083736], FTT[108.202894], USDT[27.37749290] | | |
| 01221332 | | BAO[1], DOGE[54.5087204], GBP[31.19], UBXT[1], USD[0.00] | | |
| 01221335 | | BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.01], USDT[0.00029214] | | |
| 01221339 | | BAO[1], DENT[3], MATIC[257.54551911], SOL[23.68575975], TRX[1], UBXT[1], USD[0.00], XRP[.01218667] | Yes | |
| 01221340 | | BTC[0] | | |
| 01221342 | | ETH[.00007801], TRX[.000093], USD[1005.50480446] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221343 | | BTC-PERP[0], NFT (328586285443917642/FTX EU - we are here! #274184)[1], NFT (472959589466291957/FTX EU - we are here! #274214)[1], NFT (542057423929136963/FTX EU - we are here! #274223)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01221346 | | TRX[.000002] | | |
| 01221349 | | BTC[0.00009906], BTC-PERP[0], ETH[.00000001], EUR[0.00], USD[2.35] | | |
| 01221355 | | USD[5.69] | | |
| 01221357 | | USD[1.28] | | |
| 01221360 | | CEL[0], USD[0.10] | | |
| 01221364 | | 1INCH[5.99601], CHZ[14.15993956], TRX[.000003], USD[0.00], USDT[0] | | |
| 01221366 | | USD[1.17], USDT[0.09458447] | Yes | |
| 01221368 | | AAVE[0], ATLAS[0], BRZ[0], BTC[0], CHZ[1], ETH[0], FTM[0.03898584], HXRO[1], MATIC[0], MOB[0], SNY[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01221374 | | BAO[1], BNB[0], CONV[0], MATIC[0], MKR[0], SOL[0], USDT[0], XRP[54.88201267] | | |
| 01221381 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.78252381], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], USD[-1.00], USDT[1.16415141], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01221386 | | AMC[1.49924], USD[9.62] | | |
| 01221394 | Contingent | APE-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[294.53], FTT[25.00001619], FTT-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], SRM[.00970047], SRM_LOCKED[.07406842], TWTR-0624[0], USD[0.35], USDT[0.00000003], USDT-PERP[0] | | |
| 01221409 | | ATLAS[700], BTC-2021123[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01221414 | | ATLAS[1240], GALA[5470], SAND[.1594], USD[1.46], USDT[0] | | |
| 01221424 | | BNB[0], USD[0.00] | | |
| 01221425 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01221429 | | AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[11.73], YFI-PERP[0], YFI-PERP[0] | | |
| 01221430 | | LUNC-PERP[0], MNGO[0], SRM[0], USD[0.11], USDT[0] | | |
| 01221436 | | EOSBULL[8.831], LINKBULL[.007704], LTCBULL[.001463], MATICBULL[.09176], SXPBULL[175.387098], TRX[.000001], USD[0.00], USDT[0.52111175] | | |
| 01221438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[792440], BNB-PERP[0], BTC-PERP[0], BULL[0.00099440], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.03580160], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01221440 | | 0 | | |
| 01221441 | | BTC[.0000002], DOGE-PERP[0], USD[0.70], XLM-PERP[0] | | |
| 01221443 | | ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE[2502], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], NEAR-PERP[0], SHIB[25900000], SNX-PERP[0], SUSHIBULL[128.476], THETA-PERP[0], TRX[.000003], USD[4.09], USDT[332.25913516], XRP-PERP[0] | | |
| 01221445 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000045], ETH-20210625[0], ETH-PERP[0], ETHW[.00000045], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.115093], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[7.53336666], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.20], ZIL-PERP[0] | | |
| 01221451 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], USD[3.73], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.0000628], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[-0.00000001], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTCward-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0709[0], BTC-MOVE-0714[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0928[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-2011114[0], BTC-MOVE-2011110[0], BTC-MOVE-2011111[0], BTC-MOVE-2011112[0], BTC-MOVE-2011113[0], BTC-MOVE-2011114[0], BTC-MOVE-2011115[0], BTC-MOVE-2011116[0], BTC-MOVE-2011117[0], BTC-MOVE-2011118[0], BTC-MOVE-2011119[0], BTC-MOVE-2011120[0], BTC-MOVE-2011121[0], BTC-MOVE-2011122[0], BTC-MOVE-2011123[0], BTC-MOVE-2011124[0], BTC-MOVE-2011125[0], BTC-MOVE-2011126[0], BTC-MOVE-2011204[0], BTC-MOVE-2011205[0], BTC-MOVE-2011206[0], BTC-MOVE-2011207[0], BTC-MOVE-2011208[0], BTC-MOVE-2011209[0], BTC-MOVE-2011210[0], BTC-MOVE-2011211[0], BTC-MOVE-2011212[0], BTC-MOVE-2011213[0], BTC-MOVE-2011214[0], BTC-MOVE-2011215[0], BTC-MOVE-2011216[0], BTC-MOVE-2011217[0], BTC-MOVE-2011219[0], BTC-MOVE-2011220[0], BTC-MOVE-2011221[0], BTC-MOVE-2011222[0], BTC-MOVE-2011223[0], BTC-MOVE-2011224[0], BTC-MOVE-2011225[0], BTC-MOVE-2011226[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-2021119[0], BTC-MOVE-WK-2021126[0], BTC-MOVE-WK-2021203[0], BTC-MOVE-WK-2021210[0], BTC-MOVE-WK-2021217[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN[.09975668], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0.07700000], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA[.0000164], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0525[0], SPY-0624[0], SPY-0930[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0930[0], UNN-PERP[0], UNISWAP-PERP[0], USD[2152.14], USDT[0], USTC- |  |  |
| 01221464 |  | ATLAS[250], CHZ-PERP[0], FTT[2.00893909], SOL[1], SOL-PERP[0], SRM[20], STEP[199], SUSHI[3.5], USD[5.13], USDT[0], XRP[20.83] |  |  |
| 01221468 |  | HGET[.041526], TRX[.000001] |  |  |
| 01221469 |  | ALGO-PERP[0], APT[.9878], APT-PERP[0], MASK-PERP[0], SLND[108.77824], SOL[37.762446], SOL-PERP[0], USD[0.07] |  |  |
| 01221470 |  | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI[.03604322], SUSHI-PERP[0], TRX[.000012], UNI-PERP[0], USD[27.34], USDT[0.01654379], YFI-PERP[0] |  |  |
| 01221471 |  | BOLSONARO2022[0], USD[0.01] |  |  |
| 01221474 |  | BNB[.00000001], SOL[0], USD[0.00] |  |  |
| 01221478 | Contingent | AVAX[0], BNB[12.40173664], BTC[0], ETH[9.16379518], ETHW[0], EUR[125.64], LUNA2[1.44641983], LUNA2_LOCKED[3.37497960], MATIC[0], NFT (538191352048589397/FTX Crypto Cup 2022 Key #16)[1], SOL[100.88870425], STG[6148.1754], USD[111.38], USDT[5129.38265323] |  |  |
| 01221479 |  | AKRO[2.20781242], APE[5.20146315], ATLAS[.00088117], BAO[70.06938290], BNB[0], BTC[0], COMP[0.22758791], CRO[0.13095430], DENT[12.09176245], DOGE[0], ETH[0], FTM[50.89795449], FTT[0.00000922], GBP[0.00], GMT[39.97505253], HXRO[1], KIN[18.35590902], LRC[67.52577948], MATIC[0], RSR[4], SECO[0], SOL[0], SUSHI[0], TOMO[.01496359], TRX[4], UBXT[8], USD[0.00], USDT[0], XRP[0] | Yes |  |
| 01221484 |  | AVAX[0.00084668], BTC[0], BTC-PERP[0], EUR[0.00], NFT (474517094852685523/FTX Crypto Cup 2022 Key #13)[1], SOL[0], USD[0.00] |  |  |
| 01221487 | Contingent | AUD[129.89], AVAX-PERP[0], BTC[0.00000008], BTC-PERP[0], EOS-PERP[0], FTT[.00000001], LUNA2[58.97251802], LUNA2_LOCKED[137.60254206], SOL[0], SOL-PERP[0], TRX[.000007], USD[39.93], USDT[0] |  |  |
| 01221492 |  | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.83958264], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[50.06], USDT[465.43389941], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 01221495 | Contingent, Disputed | CHZ[0], USD[0.00], USDT[0] |  |  |
| 01221500 |  | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.96], USDT[0.91000000] |  |  |
| 01221510 |  | ADABULL[0.00000111], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00976225], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.10624981], ETHBULL[0.00008601], ETH-PERP[0], ETHW[.7099163], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0990025], FTT-PERP[0], HBAR-PERP[0], IMX[.08336], KSM-PERP[0], LEO-PERP[0], LINKBULL[.0083053], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[.0092755], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[.023495], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.08], VET-PERP[0], WAVES-PERP[0], XRPBULL[.793748], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 01221516 |  | BNB[.289942], BTC[.00239952], ETH[.0379924], ETHW[.0379924], TRX[1517.6964], USD[3.55], XRP[131.9076] |  |  |
| 01221519 |  | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] |  |  |
| 01221520 |  | 0 |  |  |
| 01221527 |  | LTC[1] |  |  |
| 01221532 |  | ETH[.00024682], ETHW[.00024682], USD[9.44] |  |  |
| 01221533 |  | AAVE[.26], AMZN[0], BABA[0], BABA-20211231[0], BITW-1230[0], ETH[.0301062], ETHW[.0301062], FTT[25.295], TRX[.000904], TSLA[0.02196935], TSLA-1230[0], TSLA-20211231[0], USD[18913.31], USDT[0.00386887] |  |  |
| 01221535 |  | USD[0.00] |  |  |
| 01221539 |  | BRZ[0.96510312] |  |  |
| 01221543 |  | BTC[0], ETH[0], SOL[0], USD[0.00], XRP[0] |  |  |
| 01221547 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ARKK-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNTX-20210924[0], BRZ-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FB-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[2.05553272], FTT-PERP[0], GOOGL-20210924[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], PRIV-PERP[0], RIN-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000052], TSLA-PERP[0], TSLA-20210924[0], USD[-502.18], USD[3606.65501302], USO-20210924[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] |  |  |
| 01221556 |  | USD[0.00], USDT[0] |  |  |

Amended Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221559 | | FTT[.1], NFT (457244381682949307/FTX EU - we are here! #145552)[1], NFT (474285708225719326/FTX EU - we are here! #144944)[1], NFT (532019413146558919/FTX EU - we are here! #145698)[1], USDT[0] | | |
| 01221564 | Contingent | AAVE[1.5095005], ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BNB[.1998992], BRZ[5.00554214], BTC[0.01749561], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.06897606], ETHW[.06897606], FTM-PERP[0], GMT[60], KNC-PERP[0], LINK[1.99964], LOOKS-PERP[0], LUNA2[0.18622154], LUNA2_LOCKED[0.43451693], LUNC[.599892], LUNC-PERP[0], MATIC[20.99622], NEAR-PERP[0], ONE-PERP[0], POLIS[38.182216], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[2.1384772], STX-PERP[0], UNI[1.99928], USD[372.04], USDT[0.53702280], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01221577 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11723.24], XLM-PERP[0], XTZ-PERP[0] | | |
| 01221579 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRXBULL[249.9525], TRX-PERP[0], USD[1.55], USDT[0], XLMBULL[4.99905], XRPBULL[2082.95008], XRP-PERP[0] | | |
| 01221580 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], ETH-PERP[0], EUR[88.19], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], SUN[.007], USD[0.02] | | |
| 01221581 | | BNB[.0400564], TONCOIN[16.79664], USD[0.00] | | |
| 01221582 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01221585 | | 0 | | |
| 01221587 | | BNB[2.05225995], FTT[3.00217929], SXP[287.05164144], TRX[.000002], USDT[0.00000038] | | |
| 01221589 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], USD[39.57], USDT[0.00028315] | | |
| 01221592 | | BTC-PERP[0], ETH[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01221594 | Contingent | ATLAS-PERP[0], AVAX[0.00978203], BTC-PERP[0], FTM-PERP[0], FTT[25.44355383], LUNA2[0.11921161], LUNA2_LOCKED[0.27816043], LUNC[25958.58], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[7.8003795], SOL-PERP[0], SRM[.04584486], SRM_LOCKED[.18487398], SRM-PERP[0], STEP-PERP[0], USD[0.21] | | |
| 01221595 | | 0 | | |
| 01221598 | | BNB[.9993], DOGE[235.8348], LINK[59.6], RAY[.9895], SOL[.0079], TRX[.000001], USD[1.45], USDT[0.07879314], XRP[492] | | |
| 01221599 | | DOT-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01221603 | | USD[25.00] | | |
| 01221606 | | AAVE[.007266], CEL[.13666], SXP[.27911], USD[0.00] | | |
| 01221616 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[5.74] | | |
| 01221618 | | DOGE[264.95391765], ETH[.07612152], ETHW[.07612152], USD[2.56] | | |
| 01221622 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.25], USDT[0.35517405], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01221623 | | USD[0.00] | | |
| 01221624 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01221628 | | ANC-PERP[0], BTC-PERP[0], ETH[26.6], ETH-PERP[0], FTT[0.09976912], STETH[16.37635244], STSOL[308.09415357], SUSHI-PERP[0], USD[0.00] | Yes | |
| 01221629 | Contingent | BNB[0], BTC[0], ETHW[3.28328069], SRM[.3633471], SRM_LOCKED[3.63985456], USD[0.00] | | |
| 01221630 | | BTC[.00099709], TRX[.000003], USD[0.00], USDT[190.86460597] | | |
| 01221634 | | 0 | | |
| 01221642 | | TRX[0.52174000], USD[0.00], USDT[0] | | |
| 01221644 | | ETH[.34596466], SHIB[4392818], USD[0.66], USDT[1.33516281] | | |
| 01221649 | | TRX[.100002], USDT[0] | | |
| 01221653 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01221657 | | ETH[.00023659], ETHW[.00023659], EUR[0.00], USD[0.00] | Yes | |
| 01221661 | | ADABEAR[35808900], ASDBEAR[8960.5734767], ATOMBEAR[19894], BSVBULL[949.4], ETHBEAR[97060], KIN[30000], KIN-PERP[0], LTCBULL[.928], SUSHIBULL[66.12], TRX[.000005], USD[0.00], USDT[0] | | |
| 01221662 | | DAWN[.034], USD[0.00] | | |
| 01221663 | | AXS-PERP[0], BADGER-PERP[0], BTC[.00000636], BTC-PERP[0], COMP-PERP[0], ETH[0.00018480], ETH-PERP[0], ETHW[0.00018480], FTT[0.00002820], KSM-PERP[0], LINK[0], SUSHI-PERP[0], USD[15.08], USDT[2.38926686] | | |
| 01221668 | | COPE[18.99639], USD[8.39] | | |
| 01221672 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.07765430], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.09106], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-0.30 | | |
| 01221673 | | USD[0.00] | | |
| 01221674 | | 0 | | |
| 01221675 | | BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01221682 | Contingent | ATLAS[1485.33359008], AUDIO[99.2480165], AURY[16.30000000], BAT[396.34010003], FTT[4.97229297], LUNC-PERP[0], MER[29564.45298784], POLIS[15.60469236], RAY[302.00247038], SRM[154.77243582], SRM_LOCKED[3.36611743], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 01221684 | | USD[0.00] | | |
| 01221694 | | BTC[.00009766], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-1.14] | | |
| 01221713 | | BTC[.07718734], ETH[2.26345588], ETHW[2.26345588], USD[0.01] | | |
| 01221717 | | AUD[0.00], BAO[1], BTC[.00006234], CHZ[.00000955], DENT[2], DOGE[2394.75041457], ETH[.01479931], ETHW[.01462014], FRONT[1.00588919], KIN[3], LINK[15.86395029], NFT (384913268421225886/Ape Art #267)[1], NFT (444271609255961594/Ape Art #615)[1], RAMP[25.8463498], SHIB[14360129.1406446], TRX[8377.04356383], USD[0.81] | Yes | |
| 01221720 | | SOL[.00000001], USD[0.00], USDT[18.03235068] | | |
| 01221721 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0812505], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00012948], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[43009.5], SUSHI-PERP[0], TRX-PERP[0], USD[5.41], USDT[0.00000001], USDT-PERP[0], XLMBULL[0], YFI-PERP[0] | | |
| 01221730 | | BAO[7], DENT[3], KIN[88932.45437132], RSR[1], SHIB[0], TRX[499.76163807], UBXT[2], USD[0.00], USDT[0.00002432] | | |
| 01221731 | | SOL[0] | | |
| 01221732 | | DOGE[.91339337], USD[4.14] | | |
| 01221736 | | OXY-PERP[0], TRX[.000003], USD[0.01], USDT[2.70262755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221740 | | ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.19368994] | | |
| 01221746 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-20211203[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01383046], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00004790], USD[7840.43], USDT[0.00000001], USTC[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01221748 | | CEL[.00766065], USD[0.00], USDT[0] | | |
| 01221765 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01221767 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[0.00644905], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00003131], LUNA2_LOCKED[0.00007306], LUNC[6.818636], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-0624[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01221779 | | BTC-PERP[0], ETH-PERP[0], USD[437.09] | | |
| 01221784 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00088795], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0015239], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[47916.97], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01221790 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00073535], LTC[0], LUNA2[0.09030547], LUNA2_LOCKED[0.21071277], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.64288400], XRP[0] | | |
| 01221791 | | COPE[.8939], LTC[.001421], USD[0.52] | | |
| 01221794 | | BTC[0.00008088], ETH[0.00033204], ETHW[0.00033204], USD[21277.91] | | USD[21020.66] |
| 01221806 | | 1INCH[0], ALCX[0], AUD[0.00], BAO[0], BAT[0], BILI[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], CRV[0], CUSDT[0], DENT[0], DOGE[0], EMB[0], ETH[0], FIDA[0], GBP[0.00], GRT[0], GT[0], KIN[0], LEO[0], LTC[0], MAPS[0], MATIC[0], MRNA[0], MTL[0], NIO[0], NOK[0], ORBS[0], OXY[0], PERP[0], RAY[0], REN[0], RSR[0], SHIB[0], SKL[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], TRY[0.00], TRYB[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01221812 | | BTC[0] | | |
| 01221816 | | SOL[0], USD[0.12], USDT[0] | | |
| 01221825 | Contingent | AGLD-PERP[0], AUD[0.00], BTC[.28505418], DOT-PERP[0], ETH-PERP[0], LRC[.3274], LUNA2[7.01741008], LUNA2_LOCKED[16.37395686], LUNC[1528055.82], SUSHI-PERP[0], USD[8.65], XRP-PERP[0] | | |
| 01221828 | | AKRO[1], KIN[1], UBXT[3], USD[0.00] | | |
| 01221839 | | AVAX-20211231[0], BTC[0.00004411], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOT-20211231[0], ETH[0.00104267], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00104267], REN[0.06939757], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUN[0], USDT[0], USDT[0], XRP-20211231[0] | | |
| 01221841 | | BOBA[2384.84396], BTC-PERP[0], EUR[8000.00], MNGO[142442.192], MNGO-PERP[0], SOL[8.65553645], SOL-PERP[0], USD[25858.53], USDT-PERP[.24235] | | |
| 01221845 | | BTC[0] | | |
| 01221849 | | USD[0.76], USDT[0] | | |
| 01221852 | | ETH[.000185], ETHW[.000185], TRX[42.742403], USDT[0] | | |
| 01221853 | | ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 01221856 | Contingent, Disputed | TRYB[0], USD[0.00], USDT[0.00000156] | | |
| 01221858 | Contingent, Disputed | BTC[.00036906], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-1.19] | | |
| 01221861 | | BTC[0] | | |
| 01221865 | | SOL[.00001], USDT[0] | | |
| 01221868 | | GENE[.02316], HT[0], SLRS[.1], SOL[0], TRX[0.69965800], USD[0.00], USDT[0] | | |
| 01221876 | | BNB[0], FTT[0], USD[0.00] | | |
| 01221880 | | LINKBULL[24.14219970], USD[1.64], USDT[0], XRPBULL[42816.0078] | | |
| 01221890 | | AVAX[.10959719], BAO[1], BTC[.00044205], GBP[0.06], KIN[2], MANA[1.04760804], PAXG[.00132699], USD[3.52], XRP[1.13296217], YFI[.00109523] | Yes | |
| 01221896 | | 0 | | |
| 01221901 | Contingent | SRM[136.69834428], SRM_LOCKED[2.53843551], TRX[.000001], USD[0.45], USDT[0] | Yes | |
| 01221902 | | AAVE-PERP[0], ADA-PERP[31], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[-6.13], USDT[29.92225364], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01221903 | | USD[0.00] | | |
| 01221905 | | BTC[.000083], USD[0.00] | | |
| 01221907 | | STEP[.01583], TRX[.000002], USD[0.00], USDT[0] | | |
| 01221910 | Contingent, Disputed | BAO[1], DENT[654.60444272], USD[0.00] | | |
| 01221912 | | 0 | | |
| 01221917 | | BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210924[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01221919 | | USD[100.00] | | |
| 01221921 | | CAKE-PERP[0], TRX[.000001], USD[-0.01], USDT[.0587489] | | |
| 01221934 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], FTT[0.00099166], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01221939 | | STEP[3489.15221], TRX[.000003], USD[4.00], USDT[0] | | |
| 01221943 | | APE-PERP[0], DOGE[.552545], DOGE-PERP[0], LUNC-PERP[0], USD[72.91] | | |
| 01221947 | | AVAX[0], ETH[0], NFT (334443039128873149/FTX EU - we are here! #63750)[1], NFT (381216706626917717/FTX EU - we are here! #63316)[1], NFT (569906670641825148/FTX EU - we are here! #63189)[1], TRX[.000024], USD[0.00], USDT[0.00000003] | | |
| 01221958 | | BTC[.00003339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221960 | | USDT[0.00041708] | | |
| 01221961 | Contingent | BNB[0.02277911], BTC[0.00629540], DOGE[153.82360204], ETH[0.02200000], ETHW[0.02200000], FTT[26.42949417], HBAR-PERP[0], LINK[0.30717871], LTC[0.05176323], LUNA2[0.45942916], LUNA2_LOCKED[1.07200139], LUNC[1.48], SHIB[400000], SOL[.3443736], USD[11.11], USDT[11.72974557], XRP[31.32837010] | | BNB[.020499], LINK[.301255], LTC[.050092], USDT[11.44927162] |
| 01221963 | | TRX[.000003] | | |
| 01221966 | | BNB[.0091659], USD[0.00] | | |
| 01221969 | | SOL[7.64], USDT[0.30639448] | | |
| 01221976 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01221981 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[0.03], XLM-PERP[0], YFI-PERP[0] | | |
| 01221985 | Contingent | BTC-PERP[0], CRO[9.996], FTM[0], LUNA2[0.20477456], LUNA2_LOCKED[0.47780731], LUNC[26134.328152], SOL[0], SOL-PERP[0], TRX[.956271], USD[0.00], USDT[0], USTC[11.9976], USTC-PERP[0] | | |
| 01221988 | | BNB[0], SOL[0], TRX[0.00077700], USDT[0.00000229] | | |
| 01221993 | | NFT (342009463927547482/FTX AU - we are here! #3954)[1], NFT (351679809946090111//FTX AU - we are here! #3964)[1], NFT (357154197040896160/FTX AU - we are here! #25040)[1], NFT (401320351671041578/FTX EU - we are here! #83270)[1], NFT (504062702983152593/FTX EU - we are here! #83866)[1], NFT (512812097833947598/FTX EU - we are here! #83424)[1], NFT (515650448013131452/Baku Ticket Stub #2279)[1], NFT (543596796158849740/Japan Ticket Stub #1175)[1], USD[0.00], USDT[0] | Yes | |
| 01221996 | | SOL[27.46328989], USDT[0.31950548] | | |
| 01221999 | | 1INCH[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[0.00], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], USD[1.32], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01222003 | | GBP[0.00] | | |
| 01222004 | | ADA-20210924[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00004940], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00103950], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00103950], FTT[0.00525497], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-20210625[0], THETA-PERP[0], UNI-20210924[0], USD[0.73], USDT[0], XRP[0.03869529] | | |
| 01222006 | | CAD[0.00], SHIB[821998.90576509], USD[0.00] | Yes | |
| 01222007 | | BNB-PERP[0], BTC-PERP[0], COPE[.00000001], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01222008 | | UBXT[3978.352635], USD[0.03] | | |
| 01222009 | | BOBA[.0783], BTC[0], BTC-PERP[0], ETH[.00287851], ETH-PERP[0], ETHW[.00287851], FIL-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[.867952], USD[0.04], USDT[0] | | |
| 01222010 | | USDT[0.00043333] | | |
| 01222012 | | 0 | | |
| 01222013 | | USDT[0.00043247] | | |
| 01222015 | Contingent | ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[1.96865224], LUNA2_LOCKED[4.59352189], LUNC[428678.17], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000802], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01222019 | | USDT[0.00043636] | | |
| 01222021 | | BTC[0], ETH[0], NFT (296494901215010127/FTX EU - we are here! #7923)[1], NFT (310978675829734923/FTX EU - we are here! #7635)[1], NFT (536500290257064877/FTX EU - we are here! #7819)[1], SOL[0], TRX[0.00000300] | | |
| 01222023 | | USDT[0.00047408] | | |
| 01222027 | | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00736744] | | |
| 01222029 | | ATLAS[799.868], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.78], USDT[2.61266902] | | |
| 01222032 | | BNBBULL[0.00859428], ETHBULL[0.00449700], LINKBULL[.56962095], LTCBULL[17.4883625], TRX[.000005], USDT[.72948] | | |
| 01222037 | | BNB[0], BTC[0], DOGE[0], ETH[0], KIN[60], SOL[0], TRX[0], USD[0.00], USDT[0.00000327] | | |
| 01222043 | | BTC[0] | | |
| 01222045 | | 0 | | |
| 01222048 | | USDT[0.00002237] | | |
| 01222049 | | AURY[20.848475], CRO[1161.204925], USD[136.77] | | |
| 01222051 | Contingent | FTT[5.05000268], FTT-PERP[0], LUNA2[0.37563420], LUNA2_LOCKED[0.87647980], LUNC[277.96775145], THETABULL[1.072], USD[-0.04], USDT[0], VETBULL[.4] | | |
| 01222054 | | BTC[0], FTT[199.69558], MATIC[.0191505], RAY[123.47994238], SOL[202.00002522], USD[0.04], USDT[0] | Yes | |
| 01222056 | | BNB-PERP[0], BTC[.00031191], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], FIL-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], STEP[0], STEP-PERP[0], USD[52.98], XEM-PERP[0], XRP[.18190088] | | |
| 01222057 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LEO-PERP[0], LTC-PERP[0], MER-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.36], USDT[0.05999759], XLM-PERP[0], YFI-PERP[0] | | |
| 01222063 | Contingent, Disputed | BNB[0], ETH[0], RSR[0] | | |
| 01222065 | | DAI[.00528997], FTT[0], SRM-PERP[0], STEP[0.05055972], USD[0.08], USDT[0.00000071], YFI[0] | | |
| 01222066 | | USDT[0.00002169] | | |
| 01222067 | | AVAX[0], BNB[0], ETH[0], LTC[0], NFT (295660711156212556/FTX EU - we are here! #22555)[1], NFT (469724972192792051/FTX EU - we are here! #14916)[1], NFT (514069068458515656/FTX EU - we are here! #14049)[1], SOL[0], TRX[0.00233100] | | |
| 01222069 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.199202], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 01222075 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[109.05] | | |
| 01222079 | Contingent | AKRO[1], AMZN[.302931], BAO[10], DOGE[3615.21003408], DOT[5.66612429], ETH[.12833766], ETHW[.1272488], FTT[4.48486587], GARI[0.00009729], KIN[19], LUNA2[0.66858590], LUNA2_LOCKED[1.50474848], LUNC[1115.7733043], MANA[.00047604], MATIC[.00097775], NIO[1.36504817], NVDA[.23796806], RSR[1], SHIB[9140918.25152994], SOL[1.97086133], TRX[3], UBXT[11], USD[-0.03], USTC[93.58656881], XRP[755.53812916] | Yes | |
| 01222081 | | ETH[.0004537], ETH-PERP[0], ETHW[.0004537], SUSHI-PERP[0], USD[-0.15], USDT[.00301911], XRP[.716227] | | |
| 01222085 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[26.19] | | |

Amended Schedule A/B: Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01222087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01216223], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.35922171], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.54], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01222088 | | ALPHA-PERP[0], BNB[0.00319525], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], LTC[0], SUSHI[.3], USD[-0.78], VET-PERP[0] | | |
| 01222094 | | COPE[27.99496], USD[6.43] | | |
| 01222098 | | USDT[0.00001965] | | |
| 01222102 | | USDT[0.00044549] | | |
| 01222104 | | AUD[0.00], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[.09918905], ICP-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01222108 | | ETH[0] | | |
| 01222111 | | BTC[0.00004355], BTC-0624[0], BTC-0930[0], ETH[.00098084], ETH-0930[0], ETH-1230[1.722], ETHW[0.00098084], SOL[.00969768], SOL-PERP[0], USD[-1617.09] | | |
| 01222113 | | USDT[0.00010136] | | |
| 01222115 | | BTC[0] | | |
| 01222116 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.000004], USD[-0.75], USDT[10.30546] | | |
| 01222117 | | 0 | | |
| 01222119 | | FTT[.1] | | |
| 01222123 | | BTC[.00526963], BTC-PERP[.0015], MATIC-PERP[40], SHIB-PERP[0], SOL-PERP[0], USD[-109.02], VET-PERP[0] | | |
| 01222124 | | USDT[0.00002922] | | |
| 01222129 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], USD[19.71], USDT[0.00000159], XRP[0] | | |
| 01222130 | | DOGE-PERP[0], ETH[0], FTT[0.02617862], FTT-PERP[0], REN-PERP[0], ROOK-PERP[0], TRX[.000003], USD[0.00], USDT[0.00002742] | | |
| 01222135 | | USD[0.04] | | |
| 01222137 | Contingent | BTC-MOVE-0224[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000463], LUNA2_LOCKED[0.00001082], LUNC[1.01], LUNC-PERP[0], SAND-PERP[0], TRX[0.00000001], USD[0.00], XRP-PERP[0] | | |
| 01222140 | | 1INCH[.00039216], AKRO[4], ALPHA2[.00082765], AUD[0.00], AUDIO2[.04524494], AVAX[.02174312], BAO[12], BAT[1.00118224], BNB[0.00051599], BTC[0.73346506], CEL[1.00635164], CHZ[2.00094903], CRO[.72862558], CRV[0], DENT[6], DOGE[1.00125355], DOT[.07314325], EDEN[0], ENS[0.00015472], ETH[0.00103837], ETHW[0.00102468], FIDA[2.06561608], FRONT[2.00917436], FTM[0], GALA[.44265591], GRT[.00203651], HOLY[3.11804569], HXRO[1.00225774], KIN[46], LINK[0.01824702], LUA[0.02826678], MATH[3.00798851], MATIC[1.03666353], RSR[7], RUNE[.00078817], SECO[2.06217906], SHIB[0], SKL[0], SOL[0], SRM[.00028126], SUSHI[0], SXP[1.02353953], TOMO[10.62737414], TRU[1], TRX[5.01019908], UBXT[8], USDT[4049.07034163], XRP[0], YFI[0] | Yes | |
| 01222141 | | BTC[0] | | |
| 01222144 | Contingent, Disputed | 0 | | |
| 01222148 | | SUN[.0001608], TONCOIN[.09531419], TRX[.000001], USD[229.31], USDT[0] | | |
| 01222154 | | USDT[0.00003565] | | |
| 01222155 | | ATLAS-PERP[0], AVA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00184192], FTT-PERP[0], LINK-PERP[0], MAPS-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00000137] | | |
| 01222157 | | BNB[0], BTC[0], TRX[0] | | |
| 01222159 | | USDT[0.00002922] | | |
| 01222169 | | SOL[573.284], TRX[.000001], USD[0.00], USDT[.867765] | | |
| 01222172 | | 1INCH[0], ALGO[0], ATLAS[0], BNB[0.00000001], BTC[0], C98[0], CRO[0], DYDX[0], FTM[0], GENE[1.04480032], IMX[0], MATIC[0], NEAR[0], NFT (351952555919805617/The Hill by FTX #28544)[1], RUNE[0], SOL[0], USD[27.10], USDT[0] | | |
| 01222173 | | ALTBULL[.3], ARKK[0.00127636], BNB[0.00000001], BTC[0.10277705], FTT[25.05457295], INDI_IEO_TICKET[1], LINK[8.60000001], LUNC[0], MATIC[0], NFT (359224523966615112/FTX Crypto Cup 2022 Key #2073)[1], NFT (494191566005732743/The Hill by FTX #38287)[1], PAXG[0.03990000], SNX[0.05138139], USD[0.51], USDT[0] | Yes | |
| 01222175 | | BTC[0], ETH[0], SOL[0] | | |
| 01222176 | | RAY[.31170694], TRX[0.00000118], USD[0.00], USDT[0] | | TRX[.000001] |
| 01222177 | | BNB[.00950374], DOGEBEAR2021[.00004574], USD[0.00] | | |
| 01222179 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[-380], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[554.91], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01222190 | | USD[0.00] | | |
| 01222203 | Contingent | APT[0], BNB[0], ETH[0], FTT[.09936185], FTT-PERP[0], HT[0.00000001], LUNA2[0.00000668], LUNA2_LOCKED[0.00001559], LUNC[1.45523761], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[-2.62], USDT[11.35786180] | | |
| 01222209 | | 0 | | |
| 01222222 | | BTC[0] | | |
| 01222228 | Contingent | ALICE-PERP[0], APE-PERP[0], APT[10.04971202], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.21959982], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[60.07073090], FTT-PERP[0], HNT[10.05576631], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.25038441], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (298846173385893048/FTX Crypto Cup 2022 Key #21728)[1], NFT (323756452301711323/The Hill by FTX #18399)[1], NFT (328632271255433897/FTX AU - we are here! #26426)[1], NFT (401887902487510554/Monza Ticket Stub #918)[1], NFT (420873911404621737/FTX EU - we are here! #118164)[1], NFT (438372437854804806/FTX AU - we are here! #3173)[1], NFT (443037319075916729/FTX AU - we are here! #3185)[1], NFT (521964087631004959/FTX EU - we are here! #117979)[1], QTUM-PERP[0], RAY[109.12029424], SOL[7.28671115], SOL-PERP[0], SRM_LOCKED[12482681], SRM-PERP[0], USD[63.80], USDT[1303.52524321], WAVES-PERP[0] | Yes | ETH[.219519], USDT[1303.077935] |
| 01222229 | | BTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01222232 | | BTC[0.00095297], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00044467], ETHW[.00044467], FTT[0.09014236], MKRBULL[0], TRYB-20210625[0], USD[0.26], USDT[0], USDT-PERP[0], XRP[1.27557069], XRP-PERP[0] | | |
| 01222235 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAB[0.00], CADJ[0.00], CHRJ[0], CLVJ[0], COPEJ[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHJ[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINKJ[0], LINK-PERP[0], LUNA2[0.58265599], LUNA2_LOCKED[1.35953065], LUNCJ[126874.57], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNEJ[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNXJ[0], SOLJ[0.00000001], SOL-PERP[0], STX-PERP[0], SUSHIJ[0], SUSHI-PERP[0], USDJ[75.85], USDT[0.00000011], XLM-PERP[0] | | |
| 01222236 | | USDJ[-0.01], USDT[.04436], XRP[0] | | |
| 01222240 | | BCH[.0006214], LTC[0] | | |
| 01222245 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000077] | | |
| 01222247 | | BAO[1], CRO[123.058179], DOGE[685.81819526], HXRO[1], SHIB[6006257.82227784], TRX[2], USD[0.01] | | |
| 01222249 | Contingent | LTC[.0014], LUNA2[0], LUNA2_LOCKED[0.21861241], MATIC[0], USD[0.00], USDT[0.00000017], WRX[.17183788] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01222252 | | APE[.06106], AVAX[.09728], CHZ[6.44101], FTM[.8406], LINK[.09252], RUNE[.05456], SAND[.9044], SOL[0], SPELL[33.67618454], STEP[.0922], SXP[.08243], TRX[.000001], USD[2.41], USDT[0], XRP[.9596] | | |
| 01222257 | Contingent | BNB[0], FTT[3.01452972], HT[0.06155114], LUNA2_LOCKED[874.5094742], LUNC[0.00317820], SOL[0], SRM[.9974198], USD[0.40], USDT[0], USTC[0] | | |
| 01222263 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.05945714], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091880], FTM[0.31248116], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.07017767], LUNA2_LOCKED[0.16374790], LUNC[15281.3359944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEATI[42203.69942], USD[8467.59] | | |
| 01222266 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01222269 | | 0 | | |
| 01222273 | | 0 | | |
| 01222279 | | USD[0.00], USDT[0] | | |
| 01222280 | | ETH-PERP[0], USD[2.45], USDT[709.10400156] | | |
| 01222284 | Contingent | APT[0], ATLAS[0], BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004298], MATIC[0], NFT (347222450389359910/FTX EU - we are here! #1100)[1], NFT (347344966943843970/FTX EU - we are here! #1022)[1], NFT (360311299199156166/FTX EU - we are here! #1215)[1], SOL[0], TRX[0], USD[0.04], USDT[0.00000005] | | |
| 01222285 | | USD[0.00] | | |
| 01222286 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[1.30327473], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.79676908], ETHW[3.77762707], FIL-PERP[0], FTM[.54912223], FTT[150.092939], FTT-PERP[0], LINK[0.13549799], LUNA2[0], LUNA2_LOCKED[0.00969089], LUNC[323.64775543], LUNC-PERP[0], MATIC[8.04585331], MATIC-PERP[0], MSOL[9.90908485], NEAR-PERP[0], RAY[0], SOL[44.00559546], SOL-PERP[0], STETH[3.62028690], TRX[24103.000626], USD[1968.66], USDT[12107.48331121], USTC[3.77516551], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01222291 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-WK-20210528[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DFL[7206.94975083], DOGE-PERP[0], ETH[0], FTT[0], IMX[1170.12550806], LUNA21.97454499], LUNA2_LOCKED[4.60727166], LUNC[429961.330532], TRX-PERP[0], USD[0.00365297], VGX[1093.85130625] | | |
| 01222292 | | ETH[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01222295 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01222297 | | SOL[0] | | |
| 01222316 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MER[.834025], SHIB[46895], SOL[0], SOS-PERP[0], STEP[.078655], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.03], USDT[0.00427491] | | |
| 01222318 | | 0 | | |
| 01222320 | | EUR[0.00], KIN[1463364.33273433], USD[0.08], USDT[0] | | |
| 01222325 | | ETHW[.09975919], USD[0.00] | | |
| 01222326 | | SOL[0], TRX[.000001] | | |
| 01222327 | | USD[0.13] | | |
| 01222330 | | AURY[48.99981], BTC[0], GOG[81.11264689], IMX[36.93149782], TRX[.000001], USD[0.91], USDT[0.00000003] | | |
| 01222331 | | BTC[0.40247682], ETH[5.10776212], ETHW[5.08267670], SAND[99.981], SOL[37.96028368], SOL-PERP[0], USD[198.16] | | ETH[5.020729] |
| 01222333 | | ADA-20210625[0], ADA-20210924[0], ALGO-20210625[0], ALGO-20210924[0], AXS-PERP[0], CHZ-20210625[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], ETH-20210625[0], ETH-20210924[0], ETHBEAR[675.75], ETHBULL[0.00008797], FIL-20210625[0], HNT-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRU-20210625[0], USD[0.95], USDT[0.00489045] | | |
| 01222339 | | MATIC[-0.00000001], USD[0.00], USDT[0.00000003] | | |
| 01222340 | | USD[0.00] | | |
| 01222341 | | USD[49.71] | | |
| 01222343 | | AAVE[.1299956], AAVE-PERP[-0.12], TRX[.000002], USD[40.04] | | |
| 01222346 | | HT[0], SOL[0] | | |
| 01222350 | | BCH-PERP[0], BTC-PERP[0], ETH[.00114305], ETHW[0.00114305], USD[-0.88] | | |
| 01222351 | | ATLAS[1789.4528], ATLAS-PERP[0], ETH-PERP[0], MER[79.9848], POLIS[91.485522], POLIS-PERP[0], SOL[11.14321], USD[-102.64] | | |
| 01222352 | | TRX[279.804001], USDT[.036635] | | |
| 01222355 | | ADABULL[1.01365858], ASD[7.21948568], BALBULL[0], BNB[.00545772], CRO[8.69355841], DOGE[235.25348951], ETH[0], FTM[4.93581695], FTM-PERP[0], FTT[.05549839], HBAR-PERP[44], KIN[211166.82537732], KSHIB[52.94313536], LINK[0], LTC[.00922882], LUA[0], MANA[.95167138], SAND[.6411079], SHIB[109890.1098901], SXP[0], UNISWAPBULL[0.02671384], USD[-27.05], USDT[11.81599040], XRPBULL[126306.64018926] | | |
| 01222361 | | LTC[.00134701], USD[0.01] | | |
| 01222363 | | APT[0], AVAX[0], BNB[0.00109914], LTC[0], MATIC[0.00026181], TRX[.000127], USDT[0] | | |
| 01222367 | | ETH[0], SOL[0], USD[0.00] | | |
| 01222368 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[7.097257], GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01222370 | | AUD[2.10], BTC[0.10720000], USD[0.00] | | |
| 01222374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000098], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.10135860], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01222386 | | BTC[.00000003], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01222387 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01222388 | | 0 | | |
| 01222397 | Contingent, Disputed | RAY[.23025793], RAY-PERP[0], TRX[.000002], USD[419.20], USDT[0] | | |
| 01222402 | | DOGE[0] | | |
| 01222403 | Contingent | BTC[.00003], BTC-20210924[0], BTC-PERP[0], ETH[1.01353562], ETH-PERP[0], ETHW[1.01353562], LUNA2[.0000194], LUNA2_LOCKED[354.963512], LUNA2-PERP[0], LUNC[.0031845], LUNC-PERP[15281000], TRX[.000031], USD[-4795.33], USDT[6.46130958] | | |
| 01222406 | | BEAR[750380.4], BNBBEAR[981000], BNBBULL[.02002765], BULL[1.84538015], LTCBULL[50.0639], USDT[65.56899771], XTZBEAR[97150], XTZBULL[100.0644] | | |
| 01222408 | | ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01222414 | | CEL[0], USD[0.00] | | |
| 01222419 | | ALICE[1.36236568], ATLAS[26.41343406], BNB[0], BTC[0], ENJ[6.6037811], ETH[0], HT[0], MANA[6.02650836], OMG[0], SAND[7.00930577], SOL[0], TRX[0], USD[0.00], USDT[8.45078490], XLM-PERP[0], XRP[1.44427568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01222420 | | EDEN[48.1], USD[0.12], XRP[.191611] | | |
| 01222421 | | BAO[1], BCH[.00101926], ETH[0.00000186], ETHW[0.00000186], KIN[2], PAXG[5.53575398], RAY[0], SLRS[0], SRM[0], TRX[1], UBXT[1], USD[386.78], USDT[0] | Yes | |
| 01222426 | | DOGE[0], USD[-0.50], XRP[2.61043899], XRP-PERP[0] | | |
| 01222429 | | ETH[.00011454], ETHW[.00011454], SECO[2.960765], USD[10.82] | | |
| 01222432 | | 0 | | |
| 01222435 | Contingent | ADA-PERP[0], ALTBULL[11], AR-PERP[0], AVAX[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.29263244], LUNA2_LOCKED[0.68280902], LUNC[63721.33], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.26], USDT[0] | | |
| 01222438 | | BNBBEAR[26994870], ETCBEAR[10997910], ETHBEAR[5408354.6], LINKBEAR[46991070], SUSHIBEAR[13497435], TRX[.000002], USD[0.01], USD[0], XRPBEAR[1249715] | | |
| 01222441 | | BTC[0] | | |
| 01222451 | | KIN[840172.58506061], TRX[.000002], USDT[0] | | |
| 01222452 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01222453 | | BNB[0], BTTPRE-PERP[0], ETH[0], FTT[0], HT[0], LTC[0], LUNC[0], MATIC[0], PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 01222456 | Contingent | APT[0], AVAX[0], BAT[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00093300], LUNA2_LOCKED[0.00217702], LUNC[203.1647752], MATIC[0], NEAR[0], NFT (340915904746042943/FTX EU - we are here! #48942)[1], NFT (512731802699753484/FTX EU - we are here! #49302)[1], NFT (529589399791217783/FTX EU - we are here! #49084)[1], SOL[0], STG[0], TRX[0.00004000], USD[0.00], USDT[0] | | |
| 01222457 | | 0 | | |
| 01222458 | | TRX[.000002] | | |
| 01222460 | | AMPL[0], AMPL-PERP[0], HUM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ROOK-PERP[0], STEP[.00000002], STEP-PERP[0], TRX[.000004], USD[0.01], USDT[59.99000002] | | |
| 01222461 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[.7514], DYDX-PERP[0], ETC-PERP[0], ETH[.00091754], ETHW[0.00091753], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.996], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.304348], TRX-PERP[0], USD[0.67], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01222468 | Contingent | ALCX-PERP[0], BTC[.00098988], CRO[18.27697976], FTT[4.01729269], MATIC-PERP[0], SOL[0.10916847], SRM[22.20368997], SRM_LOCKED[1.25], XRP[10.82419002] | | |
| 01222469 | | SOL[0] | | |
| 01222470 | | LTC[.00877751], USD[0.30] | | |
| 01222477 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01222480 | | BEAR[14090.6235], BNBBEAR[71952120], ETHBEAR[3897406.5], LINKBEAR[14290490.5], LTCBEAR[269.82045], SHIB[108596.99769053], TRX[.000001], USDT[0.07160000] | | |
| 01222485 | | TRX[.800001], USD[0.77], USDT[0.00000001] | | |
| 01222487 | | APE-PERP[0], BTC[0.00009727], ETH[0.00092400], ETHW[0.00092400], FLOW-PERP[0], FTT[25.30278491], NFT (418367393627136935/The Hill by FTX #37859)[1], SOL[0.00091815], TRX[.000002], USD[76.66], USDT[0] | | |
| 01222496 | | AKRO[1], CAD[0], ETH[.01525124], ETHW[.01505958], KIN[2], TRX[2], USD[0.00] | Yes | |
| 01222497 | | DOGE[.7462], SOL[0.00003321], USD[0.18], USDT[0.02896110] | | |
| 01222500 | | BTC[0], BTC-PERP[0], FTT[0.57087400], GALA[124.41483184], POLIS[43], USD[49.73], USDT[1.53447553] | | |
| 01222504 | | SRM[.94], SRM-PERP[0], TRX[.000004], USD[502.80], USDT[0] | | |
| 01222505 | | BOBA[.0499584], USD[0.00], USDT[0.02760318] | | |
| 01222511 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.002], MATIC-PERP[0], SNX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-20210924[0], TRX-PERP[0], USD[16.91] | | |
| 01222521 | | SOL[0] | | |
| 01222522 | | ETH[0.00000001], ETH-PERP[0], FTT[0.03567454], GODS[.07], NFT (313114664392141053/FTX EU - we are here! #141532)[1], NFT (320532827901641548/FTX EU - we are here! #141663)[1], SOL-PERP[0], TRX[.000169], USD[21.64], USDT[0.00599340] | | |
| 01222524 | | TSLA[.00347839], TSLAPRE[0], USD[-0.01], XRP[.04589963] | | |
| 01222525 | | 0 | | |
| 01222527 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[2.80502024], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23841884], LUNA2_LOCKED[0.55631063], LUNC[15916.2051867], LUNC-PERP[0], MANA-PERP[0], MATIC[21.60842109], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[-17.15], VET-PERP[0], XLM-PERP[0], XRP[0.00123043], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01222533 | | APT[.00006305], ATOM[.000008], AVAX[0], BNB[0], DOGE[.00138043], ETH[0], GENE[0], MATIC[0.00000001], NEAR[.0083258], SOL[0.00000588], TRX[0.00005540], USD[0.00], USDT[0.00439658] | | |
| 01222538 | | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.14], USDT[0] | | |
| 01222541 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01222545 | | 0 | | |
| 01222546 | | ADA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[4.45], USDT[-0.00348720] | | |
| 01222547 | | BTC[0.03213453], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01222549 | | ETH[.00181], ETHW[.00181], MBS[.99316], TRX[.000001], USD[0.00], USDT[0.00385367] | | |
| 01222551 | | AR-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], RAY-PERP[0], LTC[0], SNX-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01222553 | Contingent | ATLAS[1462.08595449], BTC[.00268843], FTT[2.9979], SOL[2.13900189], SRM[68.40676447], SRM_LOCKED[1.39690584] | | |
| 01222566 | | RUNE[1.78768], SUSHI[1.01524794], SUSHI-PERP[0], USD[-0.75] | | |
| 01222567 | | BNB[0], NFT (299276907120553148/FTX EU - we are here! #7446)[1], NFT (417652916726705490/FTX EU - we are here! #7627)[1], NFT (529167778212459355/FTX EU - we are here! #7178)[1], SOL[0], TRX[.001591], USDT[0] | | |
| 01222568 | | TRX[.00001], USDT[0] | | |
| 01222569 | | DOGE[18.73979208], USD[0.00] | | |
| 01222571 | | MATICBULL[2.4295626], TRX[.26], USD[0.01] | | |
| 01222573 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[.055], SRM[.62710448], SRM_LOCKED[2.37289552], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01222578 | | APT[.03], BNB[0.00000001], BTC[0], ETH[0], NFT (337696647072309385/FTX EU - we are here! #38778)[1], NFT (409258271595300479/FTX EU - we are here! #38624)[1], NFT (500907227831294395/FTX EU - we are here! #38714)[1], SOL[0], USD[0.00], USDT[62.42788143] | | |
| 01222579 | | USD[0.16] | | |
| 01222581 | | BEAR[0], TRX[.000003], USDT[0.00000336] | | |
| 01222583 | | USDT[4.23490641] | | |
| 01222584 | | BAO[1], DENT[2], HXRO[1], KIN[1], SOL[0.12495328], USD[0.00] | | |
| 01222591 | | SOL[0], TRX[.000001] | | |
| 01222594 | | XRP[.0015] | | |
| 01222597 | | STEP[21.08523], TRX[.000004], USD[0.15], USDT[0] | | |
| 01222599 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.61], USDT[0], VET-PERP[0] | | |
| 01222601 | | AKRO[11], ALPHA[1.0093309], AUD[0.00], BAO[38], BNB[0], CRO[0.05788748], DENT[12], ETH[0], GRT[2.00486441], HXRO[1], KIN[34], MATIC[0], RSR[5], SAND[11.82968083], SECO[.00017543], SOL[0], TRX[7], UBXT[5], USD[0.00] | Yes | |
| 01222605 | | USD[0.00] | | |
| 01222607 | | BTC[0] | | |
| 01222611 | Contingent | BTC[.00015457], CEL[0], ETH[.0004918], ETHW[0.00049180], FTT[0.05090027], SNX[0], SRM[6.39072766], SRM_LOCKED[30.71854374], USD[0.00], USDT[0], USTC[0] | | |
| 01222615 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.28788524], FTT-PERP[0], GRT-PERP[0], LUNC[.0000372], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], RUNE[0.07066268], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3158.65], XTZ-PERP[0] | | |
| 01222617 | | DFL[.00000001], FTT[0.09398935], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01222618 | | AKRO[1], AUD[0.93], BAO[2], USD[0.00], XRP[76.03686723] | | |
| 01222619 | | MER[49.965], TRX[.000002], USD[1.08], USDT[0] | | |
| 01222624 | | 1INCH-20210924[0], FTT[0.00152457], RAMP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01222628 | | SOL[.02376468], USD[3.99], USDT[0] | | |
| 01222629 | | TRX[.000002], USD[0.01] | | |
| 01222630 | | ATLAS[1999.639], BLT[206], BTC[0.00009612], EDEN[24.9954875], ETH[.1140175], ETHW[.1140175], FTT[160.7940416], GMT[926.016015], POLIS[129.978302], SOL[33.293267], SRM[54.9898635], USD[0.10], USDT[1659.92653024] | | |
| 01222633 | | USD[0.00], USDT[0] | | |
| 01222636 | | USD[0.91], USDT[0] | | |
| 01222637 | | 0 | | |
| 01222641 | | ADABEAR[12989500], USD[0.37] | | |
| 01222646 | | AMC[0], BTC[.00000001], DOGE[0], ETH[.47460602], MATICBULL[3223791.85315672], USD[0.00], USDT[0.00001006] | | |
| 01222648 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], SUSHI-PERP[0], TRX[.000003], USD[0.88], USDT[0.00000001] | | |
| 01222650 | | TRX[38.932343], USDT[1.26876114] | | |
| 01222651 | | USD[500.00] | | |
| 01222657 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01222659 | | AGLD[6.2], ATLAS[100], BTC[0], ETH[0], MATIC[20], SOL[.00000001], SRM[9], USD[1.12], USDT[0.00000001] | | |
| 01222660 | | 0 | | |
| 01222661 | | BNB[0], TRX[0], TRX[0], USD[0.55] | | |
| 01222662 | | STEP[.08306], TRX[.000001], USD[0.47], USDT[0] | | |
| 01222663 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01222669 | | AAVE[0], BTC[0], DOT-PERP[0], ETH[0], USD[0.24] | | |
| 01222679 | | TRX[.000004], USDT[1.40618682] | | |
| 01222681 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.84272864] | | |
| 01222682 | | OXY[2.998005], RAY[2.998005], USD[2.97] | | |
| 01222683 | | USDT[307.93293152] | | USDT[288.56] |
| 01222689 | | CHR[.00131559], CHZ[1], DENT[1], UBXT[2], USD[0.00] | Yes | |
| 01222692 | | AGLD[0], BTC[0], OMG[0], RSR[0], SOL[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01222693 | Contingent | ALGO[3], AVAX[0], BNB[0], BTC[0.16502323], BTC-MOVE-0527[0], CEL[0], DOGE[5347], ETH[0.70471301], ETHW[0.70471300], EUR[0.00], FTT[57.28234495], LUNA2[2.80314685], LUNA2_LOCKED[6.54067600], LUNC[610391.13], MATIC[442.58007415], SOL[38.48896355], STEP[16610.5], TRX[70.008227], USD[491.78], USDT[0.07948472], XRP[7364.15691209], XRP-PERP[0], YFI[0] | | |
| 01222696 | | USD[25.00] | | |
| 01222696 | | ALPHA[1], BAO[26788.19807572], CHZ[69.88975707], DOGE[680.23703267], EUR[0.00], KIN[424725.50264794], PUNDIX[18.47350145], RSR[1568.27850974], SHIB[10679716.18277669], TRX[2], XRP[257.57664933] | | |
| 01222697 | | ADABULL[0], BNBBULL[0], CEL[-0.09655291], DEFIBULL[0], DOGEBULL[0], ETH[-0.00003676], ETHW[-0.00003652], FTT[0.04839250], MATIC[9.358], USD[0.00] | | |
| 01222698 | | TRX[.000002] | | |
| 01222699 | Contingent, Disputed | USD[2.43], USDT[0] | | |
| 01222700 | | LTCBULL[29.4603958] | | |
| 01222701 | | EUR[0.00], MANA[.00411], USD[0.00], USDT[1118.12167645] | | |
| 01222704 | | USD[0.00], USDT[0] | | |
| 01222712 | | ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01222715 | Contingent | ATOM[0], BNB[0], BRZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.00000391], LTC[0], LUNA2[0.11752185], LUNA2_LOCKED[0.27421765], MATIC[0], NFT (341315976498084462/FTX EU - we are here! #452)[1], NFT (399929638817432387/FTX EU - we are here! #537)[1], NFT (481526351217765915/FTX EU - we are here! #485)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01222720 | | 0 | | |
| 01222722 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.1111112], BNB-PERP[0], BTC-MOVE-0613[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-0624[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USDI[685.10], USDT[0.00009010], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01222724 | | BCH[.00099774], USD[0.01] | | |
| 01222725 | | SOL[0], USD[0.00], USDT[0.00000099] | | |
| 01222731 | Contingent | BTC[0.00002020], DOGE[.991], DOT[12.09528], FTT[0], LINK[2.19946], LTC[.009932], LUNA2[0.09764230], LUNA2_LOCKED[0.22783203], LUNC[21261.816786], MATIC[8.176], SOL[6.51352055], USD[0.00] | | |
| 01222734 | | USDT[0] | | |
| 01222737 | | ETH[.0019985], ETHW[.0019985], TRX[.000004] | | |
| 01222738 | | ADA-PERP[0], ALGO-PERP[0], BRZ-20210625[0], BTC[0.01224070], BTC-20210625[0], DOGEBEAR2021[.5], ETCBULL[.70], ETHBULL[.01], ETH-PERP[0], FTT[0], OMG-PERP[0], REEF-PERP[0], SOL-1230[0], SOL-PERP[0], SPY-20210625[0], TRX[.000041], TRX-1230[0], TRX-PERP[0], USD[0.94], USDT[0.00000003], USO-20210625[0], XAUT-PERP[0] | | |
| 01222742 | | ETH[0], SOL[0], USD[4.68], USDT[1.15004520] | | |
| 01222744 | | FTT[29.3], USD[0.00], USDT[3.39437627], XRP[900.707023] | | |
| 01222749 | | AUD[0.00], ETH[0], FTT[37.79529727], SOL[21.31933644], USD[4.30], USDT[0.00598031] | | |
| 01222752 | | FTT[4.2978055], SOL[0], TRX[.000001], USD[0.55], USDT[1.38987042] | | |
| 01222757 | Contingent, Disputed | BNB[0], TRX[.050001], USDT[1.69163764] | | |
| 01222758 | | NFT (338149030130541929/FTX EU - we are here! #4347)[1], NFT (414066005015091127/FTX EU - we are here! #4560)[1], NFT (478389834287556357/FTX EU - we are here! #4735)[1], SOL[0], TRX[0] | | |
| 01222762 | | BNB[0], SOL[0] | | |
| 01222765 | | ETH[.0666441], ETHW[.0666441], SUSHIBULL[85550.073], TRX[.000004], USD[-0.54], USDT[0] | | |
| 01222769 | | ETH[.00098917], ETHW[.00098917], FTM[0], FTT[0], NFT (328615521926952077/FTX EU - we are here! #271301)[1], NFT (359183634423722692/FTX EU - we are here! #271295)[1], NFT (536509875630953759/FTX EU - we are here! #271306)[1], USD[1.00], USDT[0.00000001] | | |
| 01222777 | | ETH[0], SOL[.00044391], USD[0.00], XRP[0.00140214] | | |
| 01222778 | | ALT-PERP[0], BTC-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 01222783 | | BTC-PERP[0], MKRBULL[.00008768], TRX[.000002], USD[42.60], USDT[0] | | |
| 01222784 | | SOL[0.05427400] | | |
| 01222785 | | USD[0.00], USDT[0] | | |
| 01222787 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01222788 | | DOGE[15] | | |
| 01222789 | | BTC-PERP[0], NFT (404407598094027338/FTX AU - we are here! #34067)[1], NFT (564070274464993183/FTX AU - we are here! #35784)[1], USD[0.00] | | |
| 01222793 | | USD[0.19] | | |
| 01222797 | | CRV-PERP[0], SRM-PERP[0], USD[9.84], USDT[0] | | |
| 01222800 | | BNB[0.02355700], BTC[0], ETH[0], GENE[.045], GMT[14.1], GST[700.17000093], NEAR-PERP[0], SLRS[.8], SOL[0], TRX[0.25506900], USD[0.07], USDT[0.14591596] | | |
| 01222801 | | LTC[2.16203250] | | |
| 01222802 | | USD[0.00] | | |
| 01222804 | | 0 | | |
| 01222806 | | ATLAS[45409.8], DENT[9600], FTT[99.98], GOG[674], POLIS[16.6], SHIB[10000000], TRX[.000001], USD[1.43], USDT[0.00604100] | | |
| 01222815 | | TRX[.000002], USD[0.00] | | |
| 01222831 | Contingent | AAVE-PERP[0], ADABULL[.0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[118.4003091], BNB-PERP[0], BNT-PERP[0], BTC[0.00005045], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1], ETH-0325[0], ETHBULL[0], ETH-PERP[0], EUR[76250.76], FTM-PERP[0], FTT[1036.84014014], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICX-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.7428043], SRM_LOCKED[34.23111716], SUSHI-PERP[0], TRU-PERP[0], TRX[720.0036], TRX-PERP[0], USD[163558.41], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01222835 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01222837 | | USD[353.65], XRPBULL[47488.98844] | | |
| 01222839 | | SOL[0], TRX[.000001], USDT[0.00002371] | | |
| 01222841 | | AKRO[2], AUD[0.00], BAO[7], CONV[.00015713], CQT[.00059155], DENT[4], DOGE[.00004013], FB[3.04459765], FTM[.00726742], KIN[8], TRX[1], UBXT[3], USD[0.00] | | |
| 01222846 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01222848 | | KIN[419706], TRX[.000001], USD[0.26], USDT[0] | | |
| 01222850 | | HT[12.9] | | |
| 01222852 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CTX[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], HUM-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.00000000], LUNC[.033333], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.75], WAVES-PERP[0], XPLA[708.26002625], XRP[0.00424300], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01222853 | | BNB[0], NFT (369519836761188366/FTX EU - we are here! #127013)[1], NFT (370902992880732847/FTX AU - we are here! #126328)[1], NFT (409275598115786176/FTX EU - we are here! #125850)[1], SOL[0], TRX[.000005] | | |
| 01222854 | | ABBC-PERP[0], AMD-20210625[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20210625[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHIBEAR[86437], THETA-PERP[0], TOMO-PERP[0], TRX[.000131], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[70.17364115], XLM-PERP[0] | | |
| 01222861 | | SOL[0] | | |
| 01222864 | | EUR[0.17], SOL[.009978], USD[0.00], USDT[8.55499242] | | |
| 01222865 | | USDT[0.00001096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01222867 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.33], USDT[2.48990021], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01222870 | | SOL[0] | | |
| 01222874 | | AKRO[1], DENT[1], ETH[0.00000546], ETHW[0.00000546], KIN[2], USDT[0.86642540] | Yes | |
| 01222876 | | USD[0.00], USDT[0] | | |
| 01222878 | | DOGE[0], SOL[0.00099000], USD[0.00], USDT[0] | | |
| 01222883 | | SOL[0] | | |
| 01222885 | Contingent | ATLAS[208.67624186], BNB[64669927], BTC[0.01091422], ETH[0.63877440], ETHW[0.63877440], FTT[4.93211010], RUNE[60.64434335], SNX[31.47130375], SOL[9.7510166], SRM[32.51596708], SRM_LOCKED[70873196], TRX[700], USD[105.81], USDT[0], XRP[881.20564216], YFI[.00452396] | | |
| 01222888 | | ETH[.00000001], TRX[.000002], USD[0.31], USDT[0.00000001] | | |
| 01222893 | | TRX[0] | | |
| 01222896 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0] | | |
| 01222898 | | BNB[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01222899 | | BNB[0] | | |
| 01222904 | | USD[0.76] | | |
| 01222905 | | AUD[11.33416322], BTC[0.02299480], ENS[14.42031066], ETH[0.24027654], ETHW[0.24027654], MATIC[0], SUSHI[73.38598397], USD[0.00] | | |
| 01222906 | | AKRO[6], AMC[.30452668], APE[.00024041], BAO[12], BTC[.06781435], CHZ[1], DENT[4], DOGE[0], ETH[3.10983414], ETHW[3.62847988], EUR[16.57], FTT[0], KIN[9], MANA[0], MATIC[.00001545], RSR[5], SHIB[6762571.17517998], SOL[21.18251317], TRX[9], UBXT[9], USD[2.22] | Yes | |
| 01222907 | | BNB[0], NFT (407974026615874866/FTX EU - we are here! #1801)[1], NFT (491592320199272669/FTX EU - we are here! #2004)[1], NFT (539565337026597721/FTX EU - we are here! #1417)[1], TRX[0] | | |
| 01222909 | | BTC[.07589089], USD[1653.45], USDT[1058.51527977] | Yes | |
| 01222914 | | AUD[6.34] | | |
| 01222915 | | DOGE[.02205288], USD[0.00], USDT[0.00000038] | | |
| 01222920 | | BNB[.00952], MER[4.6205], TRX[.000003], USD[0.29], USDT[0] | | |
| 01222929 | | AGLD[306.73924], BOBA[318.0669197], MATH[.07824], TRX[.000001], USD[0.97], USDT[0] | | |
| 01222935 | | BTC[0], SOL[0], USD[0.00], USDT[0], WRX[0] | | |
| 01222936 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01222942 | | TRX[.000011], USD[0.00], USDT[16.38230369] | | |
| 01222945 | | SECO[1.9958], SECO-PERP[0], TRX[.000001], USD[0.91], USDT[0] | | |
| 01222948 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], BRZ-20210625[0], BTC-20210625[0], FTT-PERP[0], SPY-20210625[0], TRX[.000003], USD[0.00], USDT[0], USO-20210625[0], XAUT-PERP[0], XRP-20210625[0] | | |
| 01222950 | | TRX[.00001], USD[11.66], USDT[0.00000001] | | USD[7.88] |
| 01222951 | | BTC[0], ETH[0], HT[0], SOL[0], TRX[0.26382300], USDT[0] | | |
| 01222956 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[33.89129399], GRT[2231.011155], SOL[0.00704437], USD[51.88], USDT[0] | | USD[51.83] |
| 01222957 | | 0 | | |
| 01222960 | | ETH[.9993], ETHW[.9993], FTT[2.9994], USDT[23] | | |
| 01222963 | | SOL[0], TRX[.000002] | | |
| 01222964 | | ADABULL[0.00000676], DOGE[.8701], ETH[0.11200000], ETHBULL[.00004246], ETHW[0.11200000], NFT (322675940073343002/FTX EU - we are here! #279583)[1], NFT (464996457281766727/FTX EU - we are here! #279595)[1], SOL[0.00010600], TRX[.000002], UNI[.0802], USD[1.94], XRP[.9819] | | |
| 01222965 | | DOGE[0], OKB-20211231[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01222968 | Contingent, Disputed | USDT[0.00044604] | | |
| 01222969 | | ALGOBULL[299940], ATOMBULL[199.553727], EOSBULL[398.9202], SUSHIBULL[1972.6054], TRX[.000001], TRXBULL[23.015396], USD[0.24], USDT[.003381] | | |
| 01222973 | | NFT (366117135039293404/FTX EU - we are here! #8216)[1], NFT (385483818576113644/FTX EU - we are here! #7968)[1], NFT (397164613941299627/FTX EU - we are here! #8386)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01222976 | | BTC[.03940275], ETH[.25767352], ETHW[0.25767351] | | |
| 01222977 | | BAO[1], SHIB[2404895.76568930], USD[0.00] | Yes | |
| 01222978 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01222981 | Contingent | BEAR[19996.2], DOGE[126.37579268], ETHBEAR[72988220], LUNA2[0.01097553], LUNA2_LOCKED[0.02560957], LUNC[739.891], SHIB[0], USD[92.49], USDT[1305], USTC[1.07265616] | | USD[0.14] |
| 01222982 | | SOL[0], TRX[0], USD[2.85] | | |
| 01222983 | | USD[0.13] | | |
| 01222985 | | BCH-PERP[0], FTT[0], TRX[0.00160800], USD[0.00], USDT[31.05182885], XRP[0] | | |
| 01222988 | | USDT[0.00000887] | | |
| 01222993 | Contingent | FTT[27.40367950], RAY[21.92423959], SRM[63.38462017], SRM_LOCKED[84716651], USD[0.32], USDT[0] | | |
| 01222997 | | ETH[.00000001], TRX[0], USD[0.00] | | |
| 01222999 | | SOL[0], TRX[.000001] | | |
| 01223000 | | EUR[0.88], TRX[.000002], USD[0.80], USDT[19679.77000692] | | |
| 01223015 | | USDT[0.00046110] | | |
| 01223018 | | DOGE[188.874315], FTT[25.0824335], GOG[174.15130652], MNGO[1870], RAY[65.1747889], SOL[45.07525791], TRX[.000001], USD[0.01], USDT[0.00010000] | | |
| 01223022 | Contingent | BTC[.00669209], ETH[.0969097], ETHW[.0969097], LUNA2[0.21013408], LUNA2_LOCKED[0.49031287], LUNC[45757.14], RUNE[19.58838], SHIB[900000], SHIB-PERP[1500000], SOL[2], USD[-61.61], USDT[0.00002058] | | |
| 01223024 | | NFT (341495370746783099/FTX EU - we are here! #25434)[1], NFT (350327394784690193/FTX EU - we are here! #24513)[1], NFT (446095689152766756/FTX EU - we are here! #25144)[1], SOL[0], USD[0.07], USDT[0.05751750] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01223026 | | USD[293.91] | | |
| 01223030 | | BTC[0], DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0.06095134] | | |
| 01223032 | | BAO[1], BOBA[17.84578333], BTC[.02620264], KIN[1], MATH[1], OMG[17.84578333], SRM[16.738284], USD[0.00] | | |
| 01223038 | | USD[0.00], USDT[2.71334149] | | |
| 01223039 | | AKRO[1], BAO[1], BF_POINT[100], BNB[0], BTC[0], CRO[0], EMB[.00038689], GBP[0.00], KIN[3], MATIC[0], RAMP[.00019343], REEF[.00340575], SHIB[0], USD[0.00], USDT[0] | | |
| 01223040 | | GENE[54.77271968], TRX[.000006], USDT[550.00000033] | | |
| 01223042 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000310] | | |
| 01223046 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01223049 | | BAO[1], EUR[0.00] | | |
| 01223060 | | APT-PERP[0], AVAX[0], BNB[0], ETH[0], FTM[0], GENE[0], LTC[0], NEAR[3.9], OKB[0], SHIB-PERP[0], SLRS[0], SOL[0.00057604], SOL-0930[0], SOL-PERP[0], TRX[0.00001600], USD[0.07], USDT[0.00000001] | | |
| 01223068 | | FTT[0.14089603], MNGO-PERP[0], SOL[.2], USD[0.00], USDT[2.05541028] | | |
| 01223070 | | ADA-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.63] | | |
| 01223071 | | BTC[.00520052], ETH[0.05096608], ETHW[0.05096608], MER[143.999865], SRM[27.98138], USD[5.32] | | |
| 01223077 | | AKRO[1], BAO[3], DOGE[.00451294], FTTM[.00158426], GRT[.00083408], KIN[6], NFT [525382039182504798/Merged Digitalisation  Green Light blue #3][1], NFT [541094151627713971/Merged Digitalisation | Color Merge Gold][1], NFT [546508405590924941/Merged Digitalisation | Floating Box Gold Parts][1], RSR[.0104977], SLP[282.31701113], USD[1.14] | Yes | |
| 01223089 | | USD[0.00] | | |
| 01223090 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNC[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01223096 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP[.05043316] | | |
| 01223098 | | NFT [295142887242229940/FTX EU - we are here! #10941][1], NFT [461756086649206612/FTX EU - we are here! #11122][1], NFT [485022383188236600/FTX EU - we are here! #10584][1], SOL[0], USDT[1.58632522] | | |
| 01223102 | | BTC[0], HT[0], SOL[0] | | |
| 01223104 | | CEL[0] | | |
| 01223111 | | NFT [526864564049153384/FTX AU - we are here! #15781][1] | | |
| 01223113 | | USDT[0.00031411] | | |
| 01223115 | | FTM[0], FTT[0.00020777], USDT[0] | | |
| 01223119 | | DOGE[544.98903373], USD[0.00] | | |
| 01223120 | | SOL[0], USDT[0.00000025] | | |
| 01223124 | | LTC[0], LTCBULL[21.9254099], MATICBEAR2021[0], MATICBULL[0.69874789], USD[0.05], XRPBULL[0] | | |
| 01223127 | | SOL-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], USTC[0] | | |
| 01223128 | Contingent | BTC[0], DOT[0], ETH[0], FTT[0.02963579], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.999791], SOL[.00000001], USD[0.00] | | |
| 01223129 | | CEL-PERP[0], TRX[.000866], USD[0.13] | | |
| 01223131 | | ETH[1.09330543], ETHW[1.08798583], USD[1110.07] | | ETH[1.076719], USD[1101.60] |
| 01223137 | | SOL[0] | | |
| 01223141 | | COPE[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01223142 | | TRX[.000004] | | |
| 01223145 | | BTC[0], SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 01223147 | | SOL[0] | | |
| 01223149 | | BTC[0], SOL[0], TRX[.000001] | | |
| 01223150 | | FTT[10.1979906] | | |
| 01223151 | | SOL[0], USD[0.04], USDT[0.02189493] | | |
| 01223155 | | ADA-PERP[0], BTC[.01898266], BTC-PERP[0], ETH[0.00057980], ETH-PERP[0], ETHW[0.00057980], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-32.84], USDT[17536.52613860] | | |
| 01223156 | Contingent | 1INCH-PERP[0], AAVE[.0022], ADABULL[0.95134520], ADAHEDGE[.00903456], ADA-PERP[0], AKRO[30.50705168], ALCX-PERP[0], ALICE[.11426789], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[74204.99432315], ALTBULL[.70473021], AMPL[0.16737143], APT[.06555897], AR-PERP[0], ASD[.85243759], ATLAS[23.45826808], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.00979758], AXS-PERP[0], BADGER[.03195274], BADGER-PERP[0], BAL[.01997797], BAND-PERP[0], BAT[0.65334592], BAT-PERP[0], BCH[0.00103750], BCH-PERP[0], BEAR[9297.26855696], BEARSHIT[61876.34431959], BIT-PERP[0], BNB[0.00106761], BNBBULL[0.00020610], BNB-PERP[0], BOBA[.59393393], BRZ-PERP[0], BTC[0.00003597], BTC-PERP[0], BULL[.00003912], BULLSHIT[1.40194737], C98[.53529935], C98-PERP[0], CHR[1.29441387], CHR-PERP[0], CHZ[.52366477], CHZ-PERP[0], COMP[.01774585], COMPBULL[.01348794], COMP-PERP[0], CVC-PERP[0], DENT[250.98072545], DENT-PERP[0], DODO[.88169052], DODO-PERP[0], DOGE[3.18344247], DOGEBEAR2021[.70182676], DOGEBULL[5.33283038], DOGE-PERP[0], DOT[.03047983], DOT-PERP[0], DYDX[.15182669], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ[.47337284], ENJ-PERP[0], EOSBEAR[2128.77028967], EOSBULL[.666666.66666666], EOS-PERP[0], ETC-PERP[0], ETH[0.00025070], ETHBEAR[1340837.72965042], ETHBULL[0.00040967], ETHHEDGE[.00010541], ETH-PERP[0], ETHW[1.0182178], FIL-PERP[0], FLOW-PERP[0], FTM[.94961946], FTM-PERP[0], FTT[0.01302317], FTT-PERP[0], GALA[5.14302098], GRT[1.09620599], GRT-PERP[0], HNT[.03536747], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN[17489.32955082], KIN-PERP[0], KNC[.09151033], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[.03422199], LINKBULL[0], LINK-PERP[0], LOOKS[.53758507], LRC[.67340912], LRC-PERP[0], LTC[.0033327], LTC-PERP[0], LUA[29839], LUNA2[0.05799615], LUNA2-PERP[0], MANA[.31271099], MANA-PERP[0], MATIC[0.14206101], MATICBEAR2021[9582.93080573], MATICBULL[.17435127], MATIC-PERP[0], MKR[.00010301], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[19267.82273603], OKB-PERP[0], OMG[.1239997], OMG-PERP[0], ORBS-PERP[0], PERP[.18784766], PERP-PERP[0], POLIS[.30235358], PROM-PERP[0], RAMP-PERP[0], RAY[.11701884], RAY-PERP[0], REEF[2.993], REN-PERP[0], ROOK[.0038989], ROOK-PERP[0], RUNE[.12684508], RUNE-PERP[0], SAND[.25808293], SAND-PERP[0], SHIB[40526.80345807], SHIB-PERP[0], SNX-PERP[0], SOL[0.01242046], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3.85194332], STEP-PERP[0], STORJ[.43242673], STORJ-PERP[0], STX-PERP[0], SUSHI[.08876757], SUSHI-2021062S[0], SUSHIBULL[313.87616546], SUSHI-PERP[0], SXP[0.29996045], SXPHALF[0], SXP-PERP[0], THETABEAR[971300], THETABULL[142.19926548], THETA-PERP[0], TLM[9.24764261], TOMO[.23241827], TOMO-PERP[0], TRU-PERP[0], TRX[3.20212121], TRX-PERP[0], UNI[0.01573315], USD[4.00], USDT[0.11900527], USDT-PERP[0], WAVES[0.05298473], WAVES-PERP[0], WRX[1.56392541], XAUT[0.00000678], XEM-PERP[0], XRPBULL[16.81322191], XRPHEDGE[.0022211], YFI[.00003458], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.000846] |
| 01223163 | | SOL[0] | | |
| 01223164 | | SHIB[88830.51246882], TRX[0.00000400], USDT[0.00001697] | | |
| 01223166 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01223167 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01223169 | | SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01223171 | | ETH[0], ETHW[-0.00000020], NFT (53534373774308217 1/The Hill by FTX #2842)[1], NFT (55597198751177 9891/FTX Crypto Cup 2022 Key #2374)[1], NFT (56858227162162 6814/FTX EU - we are here! #96681)[1], TRX[.000008], USDT[.83539549] | | |
| 01223172 | | SOL[0] | | |
| 01223174 | | SOL[0] | | |
| 01223176 | | 0 | | |
| 01223177 | | BNB[.00081315], BTC[0.00004520], CHZ[9.9563], CREAM[.0098081], DOGE[.4958635], FTT[1854.9312442], GRT[.98822], LINA[9.92058], MATIC[9.99417643], SHIB[99544], SOL[0.00421136], TRU[.9868235], USDT[77.024] | | |
| 01223180 | | COPE[0], ETHW[.1], MATIC[0], REEF[0], XRP[0] | | |
| 01223187 | | SOL[0], USD[0.00] | | |
| 01223190 | | SOL[0] | | |
| 01223192 | | TRX[.895914], USD[60.21] | | |
| 01223193 | | BTC[.00086464], CAD[0.00], DOGE[.00019014], KIN[1], SHIB[10.27735443], USD[0.00] | Yes | |
| 01223195 | Contingent | FIDA[.09190152], FIDA_LOCKED[.05008632], FTT[0.00228589], HXRO[.99354], USDT[0] | | |
| 01223199 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03490209], LUNA2_LOCKED[0.08143822], LUNC[7600.0054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.00079365], SRM_LOCKED[.00744096], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000077], USD[0.00], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01223206 | | MATICBULL[.008476], TRX[.000004], USD[0.00], USDT[0] | | |
| 01223207 | | BAO[2], DOGE[228.16129152], EUR[0.58], KIN[2], TRX[2], UBXT[1], USD[0.02] | | |
| 01223209 | | NFT (31013338631194 0424/FTX EU - we are here! #24803)[1], NFT (50169874926160 2897/FTX EU - we are here! #24611)[1], NFT (52734593226616 7996/FTX EU - we are here! #24862)[1], SOL[0] | | |
| 01223210 | | BNB[0], BTC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0.06433809] | | |
| 01223214 | | COPE[8] | | |
| 01223215 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01223217 | Contingent | AAVE[0], ATLAS[0], BNB[0], BTC[0.00005737], CRV[0], DOGE[0], ETH[0.78236859], ETHW[0], EUR[0.04], FTM[0], FTT[0], LUNA2[0.00127551], LUNA2_LOCKED[0.00297621], LUNC[29.41062599], MATIC[0], REEF[0], SAND[0], SHIB[0], SOL[102.66105270], SRM[.02336748], SRM_LOCKED[.17960591], USD[13.89], USDT[0.28956709], XRP[0] | | ETH[.782181] |
| 01223221 | | DENT[1], ETH[1.00621392], EUR[430.72], XRP[1120.89853693] | Yes | |
| 01223222 | | DAI[0], EUR[27.02], LINK[0], SOL[0], USD[0.00] | | |
| 01223223 | | BTC[0], DOGE[0], ETH[0.20197682], ETH-PERP[0], ETHW[0.20197682], FTT[0], TRYB[0], USD[0.00] | | |
| 01223227 | | TRX[.000001], USD[0.00] | | |
| 01223228 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000434], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01223230 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ-20210625[0], BTC-20210625[0], BTTPRE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01223231 | | FTT[.06763519], LOOKS[4224.23937], USD[0.39] | | |
| 01223234 | Contingent, Disputed | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.00011560], HT[0], SLRS[0], SOL[0], SOL-20211231[0], TRX[0], USD[0.00], USDT[0] | | |
| 01223235 | | TRX[1] | | |
| 01223236 | | BTC[0], SOL[.00708468], TRX[.000777], USDT[0] | | |
| 01223237 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009904], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00038677], ETH-PERP[0], ETHW[0.00338676], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.01351821], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00081504], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00005], USD[2.58], USDT[2.66284200], XRP-PERP[0] | | |
| 01223243 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09305556], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.01], USDT[2164.17000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01223249 | | 0 | | |
| 01223253 | | XRP[365.8] | | |
| 01223254 | | CRO[336.39736060], GBP[0.00], SHIB[0], TRX[1374.82663826], USD[0.00] | Yes | |
| 01223256 | Contingent | APT-PERP[0], ATLAS[9.8746], BTC[0.00007994], CEL-PERP[0], FTT[3.0762462], LUNA2[0.00397189], LUNA2_LOCKED[0.00926774], LUNC[.0004503], LUNC-PERP[0], MCB[.0024291], TRX[.000926], USD[0.14], USDT[0.00961588], USTC[.56224], USTC-PERP[0] | | |
| 01223260 | | LTC[.079468], USD[-1.35] | | |
| 01223264 | | LTC[.45657159], TRX[.000004], USD[-1.17], USDT[0] | | |
| 01223266 | | AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH[104.62678300], ETHW[105.58840280], LUNC-PERP[0], TRX[.000001], USD[1010814.18], USDT[0] | | |
| 01223271 | | BTC[0] | | |
| 01223273 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], CAKE-PERP[0], COPE[231.9954], DYDX[30.3], FTT[48.8], KSM-PERP[0], MATIC-PERP[0], SAND[574.8662], SOL[15], SOL-PERP[0], SRM[101.95122633], SRM_LOCKED[1.56977629], USD[0.02], USDT[1.66469314], XRP-PERP[0] | | |
| 01223279 | | DOGE-PERP[0], USD[0.00] | | |
| 01223282 | | AVAX-PERP[0], BTC[0], COPE[0], FTM[0], FTT[0.00000005], LTC[0], SOL[0], SRM[0], USD[0.74], USDT[0] | | |
| 01223284 | | DOGE[436.91697], ETH[.023], ETHW[.023], RUNE-PERP[0], SAND[12], SOL[.4764777], SOL-PERP[0], USD[3790.20], USDT[0.00000001], XRP[795.66615] | | USD[1948.67] |
| 01223285 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0.02175320], HT[0], LTC[0], SOL[0], TRX[0.00001200], USD[0.04], USDT[0] | | |
| 01223286 | | ALGOBEAR[0], BSVHEDGE[0], BTC[0], BULL[0], DOGEBEAR2021[0], EOSBEAR[0], EXCHBEAR[0], EXCHBULL[0], SUSHIBEAR[0], TOMOBEAR2021[0], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 01223288 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00010001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[.218], EUR[879.91], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HKT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU[3821], TRU-PERP[0], USD[42.20], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01223290 | | ATLAS[2060], BNB[.0077166], BTC[0.03482620], DOGE[108.9], MATIC[9.9202], RUNE[.081381], SOL[21.5598157], TRX[109], USD[8818.30], USDT[0.00841600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01223294 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[40.62], USDT[13.41052722] | | |
| 01223295 | | ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.05599879], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], RSR[0], RUNE[0], SHIB-PERP[0], SOL[0.80000000], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[67.35949628], XRP-PERP[0] | | |
| 01223297 | | AUD[0.00], BTC[0.24259185], ETH[0.00045813], ETHW[0.00045813], FTT[12.08560623], SOL[.54596058], USD[0.00], USDT[0.00000052] | | |
| 01223298 | | BTC[0.00319768], CHZ[299.9734], DENT[17400], DOGE[34], EGLD-PERP[0], ETHBULL[.0386], ETH-PERP[0], ICP-PERP[0], LTC[1.50954685], TRX[.000003], USD[0.09], USDT[0.00000024], VETBULL[.471] | | |
| 01223301 | | NFT (396454534067900698/FTX EU - we are here! #6685)[1], NFT (405388856358357437/FTX EU - we are here! #6831)[1], NFT (442505021489341170/FTX EU - we are here! #6281)[1], TRX[.000001] | | |
| 01223302 | | USD[0.04], XRP[0] | | |
| 01223306 | | SOL[0] | | |
| 01223307 | | BTC[0.00006286], BTC-PERP[0], CAKE-PERP[0], DOGE[4.66367948], DOGE-PERP[0], ETH-PERP[0], SOL[.08482848], STEP[.6995345], SUSHI-PERP[0], USD[-1.68], USDT[3.69525588] | | |
| 01223313 | | SOL[0], TRX[.000001] | | |
| 01223319 | | TRX[.000004], USDT[-0.00000019] | | |
| 01223325 | | ADA-20210924[0], BTC[0], BTC-20210924[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-20210924[0], XRP-PERP[0] | | |
| 01223326 | | SOL[0] | | |
| 01223327 | | ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[20.03], USDT[0] | | |
| 01223329 | | EUR[0.00], SHIB[649.09772141], USD[0.00] | Yes | |
| 01223330 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], FLOW-PERP[0], KIN-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01223332 | | BNB[0], SOL[0], TRX[.000001] | | |
| 01223335 | | BNB[0], FTT[0.00087734], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01223337 | | ATLAS[0], CRO[.00054608], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 01223347 | | ETH[0], TRX[.000003], USDT[2.555285] | | |
| 01223348 | | BTC[0], ETH[0], ETHW[0], FTT[0.19818000], NFT (372504366429642627/FTX EU - we are here! #276836)[1], NFT (446898065943447322/FTX EU - we are here! #276840)[1], NFT (466117290374335358/FTX EU - we are here! #276842)[1], USD[0.02], USDT[0] | | |
| 01223350 | | NFT (323434591911794097/FTX EU - we are here! #17130)[1], NFT (483211165820162194/FTX EU - we are here! #17305)[1], NFT (533772302087544666/FTX EU - we are here! #17233)[1], SOL[0] | | |
| 01223352 | | USD[0.04], USDT[0.00000019] | | |
| 01223353 | | ETH[0], TRX[.000001], USD[0.03], USDT[0.84522475], XRP[0] | | |
| 01223356 | | AVAX[7.99848], USD[548.92], USDT[4.88371061] | | |
| 01223359 | | BNB[.00000001], NFT (338002362842002147/FTX EU - we are here! #10976)[1], NFT (548145806919873877/FTX EU - we are here! #10781)[1], NFT (559435078449498597/FTX EU - we are here! #10890)[1], SOL[0], TRX[0] | | |
| 01223360 | | SHIB[15210263], USD[0.14] | | |
| 01223361 | | ETH[.00000001], EUR[0.00], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01223362 | | BNB[0], SOL[0], TRX[.000001] | | |
| 01223363 | | USD[0.14], XRP-PERP[0] | | |
| 01223366 | | SOL[0] | | |
| 01223375 | | TRX[.000048], USD[0.01], USDT[15.30000000] | | |
| 01223381 | Contingent, Disputed | USDT[0.00031652] | | |
| 01223382 | | LUNC-PERP[0], USD[541.83] | | |
| 01223384 | | 0 | | |
| 01223386 | | SOL[0] | | |
| 01223389 | | ADA-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01223390 | | SOL[0] | | |
| 01223392 | | ATLAS[160], OXY[0.32993171], RAY[0.03696231], USD[0.37] | | |
| 01223393 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[1.28096051], LUNA2_LOCKED[2.98890786], LUNC[31188.53098576], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USDL-2.52], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01223394 | | ADABULL[0], ALTBEAR[19.59], BEAR[42.17], FTT[1.01099160], MATICBULL[.007289], USD[0.30], USDT[0.00000037] | | |
| 01223399 | Contingent | ANC-PERP[0], APE[.0984], BOBA[.098254], CRO[9.98636], CRO-PERP[0], ETH[.00066028], ETHW[0.00066028], GAL-PERP[0], GMT-PERP[0], IMX[.095072], LUNA2[0.41974441], LUNA2_LOCKED[0.97940362], LUNC[14485.828], LUNC-PERP[0], NFT (495021971167370190/FTX AU - we are here! #5955)[1], NFT (516208558405390124/FTX AU - we are here! #24991)[1], NFT (526983617360182869/FTX AU - we are here! #5975)[1], OMGI[.498254], SOS[25113.0192], TRX[.903], USD[0.00], USDT[0], USTC[50], USTC-PERP[0] | | |
| 01223400 | | SOL[0] | | |
| 01223402 | | 1INCH-PERP[0], AAVE-PERP[0], AUD[0.00], BTC[0.01992937], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.06482828], ETH-PERP[0], ETHW[.06482828], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[187.10], USDT[308.90007582], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01223403 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[29.80094021], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04742490], SRM_LOCKED[.2075098], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[38948.13428316], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1241.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01223411 | | SOL[0], TRX[.000001] | | |
| 01223412 | | ALPHA[0], BNB[0], DOGE[0], ETH[0], KNC[0], MATIC[0], STMX[0], TRX[0], USD[0.00], USDT[0.00000456], WRX[0] | | |
| 01223413 | | USDT[0.00008138] | | |
| 01223420 | | ADABULL[161.20183266], DOGE[.75639154], DOGEBULL[939.45635472], TRX-20211231[0], USD[0.05], XRPBULL[1] | | |
| 01223427 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01223430 | Contingent | DOT[1.4997], FTM[12.9974], FTT[0], LUNA2[0.00173708], LUNA2_LOCKED[0.00405320], LUNC[378.254354, MATIC[19.996], SAND[4.999], SHIB[399920], SOL[0.60987800], USD[0.00], USDT[0] | | |
| 01223431 | | BTC[.00043208], EUR[0.00] | | |
| 01223432 | | SOL[0] | | |
| 01223433 | Contingent | AVAX[0], AXS[0], BNB[0], ETH[0, HT[0], LTC[0], LUNA2[0.00703986], LUNA2_LOCKED[0.01642634], LUNC[1532.94455318], MATIC[0], NFT (331216364135770659/The Hill by FTX #25360)[1], NFT (367066377870898449/FTX EU - we are here! #34603)[1], NFT (371121971398961058/FTX EU - we are here! #34716)[1], NFT (384255210992620368/FTX EU - we are here! #34784)[1], NFT (466464634455492179/FTX Crypto Cup 2022 Key #5872)[1], SHIB[3831.9020979], SOL[0.29200000], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000085] | | |
| 01223441 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], SHIB[98537], SHIB-PERP[0], USD[3.64] | | |
| 01223442 | | BTC-PERP[0], BULLSHIT[0], DOGEBULL[0], EUR[0.00], FTT[204.58450704], PERP[0], SHIB[1e+08], SHIB-PERP[0], SOL[31.5], USD[0.00], USDT[0], USTC[.00000001] | | |
| 01223447 | | DENT[1], DOGE[6237.3994898], KIN[1], TRX[1], USD[0.00] | | |
| 01223450 | | SXPBULL[35.6089803], USD[0.07], USDT[0.00000001], VETBULL[0] | | |
| 01223451 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.00000799] | | |
| 01223460 | | ADA-20210625[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[1.91], VGX[1.99962], XLM-PERP[0] | | |
| 01223463 | | BTC-PERP[0], USD[0.02], USDT[-0.01005560] | | |
| 01223468 | | BTC[.0130189], ETH[.14966532], ETHW[.14966532] | | |
| 01223472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], UNI-PERP[0], USD[-28.26], USDT[128.98871045], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01223474 | | FTT[11.9989028], HT[.99981], RUNE[4.9999314], SOL[2.16144686], TRX[.000003], USD[0.01], USDT[10.74976963] | | |
| 01223479 | | ADA-PERP[0], AURY[0], BTC[0], ETH[0.00101488], ETHW[0.00101488], KNC[0], SHIB[0], STEP[0], USD[0.00], USDT[0] | | |
| 01223481 | | APT[0], AVAX[0], BNB[0], ETH[0.00000009], HT[0], MATIC[0], NEAR[0], NFT (452724747388514871/FTX EU - we are here! #12135)[1], NFT (469573379688692324/FTX EU - we are here! #13070)[1], NFT (511990980481919935/FTX EU - we are here! #12581)[1], SOL[0], STG[0], TRX[0.00000700], USD[0.00], USDT[0] | Yes | |
| 01223482 | | ADA-PERP[0], AVAX-PERP[0], BAO[940.955], BAO-PERP[0], CRO-PERP[0], DENT[49087.5285], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN[9384.6], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[73.882], REEF[10177.3766], SAND-PERP[0], SHIB[140679], SHIB-PERP[0], USDt[-0.18], XRP-PERP[0] | | |
| 01223486 | | CQT[30193.88307211], FTT[0.03499817], USD[0.02], XRP[0], XRP-PERP[0] | | |
| 01223488 | Contingent | 1INCH-1230[0], AAVE[.00105668], AGLD-PERP[0], ATLAS[4.7750986], ATOM-PERP[0], BNB-PERP[0], BOBA[.055365], BOBA-PERP[0], BTC[0.00129548], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.03158293], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], MATIC[.00000001], MEDIA[.005253], MER[.895207], MKR-PERP[0], MTL-PERP[0], NFT (486407989350661979/Weird Friends PROMO)[1], OKB-1230[0], OKB-PERP[0], PROM-PERP[0], RAY[.034648], RAY-PERP[0], REN-PERP[0], SAND[.37875], SAND-PERP[0], SLND[.002278], SLP[6.518505], SNX-PERP[0], SOL[4], SOL-PERP[0], SOS[11239.9389], SRM[.59258142], SRM_LOCKED[50.60418258], STSOL[.02267862], SUSHI-PERP[0], TRU-PERP[0], TRX[.000251], UNI[.00000001], UNI-PERP[0], USD[-0.18], USD[0], WAVES-1230[0], WBTC[0.00005608], XAUT-PERP[0], YFI[.00004528] | | |
| 01223493 | | BTC[.00003221], ETH-PERP[0], LTC-PERP[0], TRX[.000777], USD[244.32], USDT[10] | | |
| 01223494 | | BNB[.00042798] | | |
| 01223505 | | BTC-PERP[0], USD[193.18] | | |
| 01223506 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[330000], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MNGO[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[9.12], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01223507 | | SOL[0], TRX[.000001] | | |
| 01223509 | | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01223510 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SPELL-PERP[0], SRM[.00306762], SRM_LOCKED[.02302407], SRM-PERP[0], USD[0.45], USDT[0] | | |
| 01223511 | | BTC[0.51779309], BTC-PERP[.19], NFT (295935431344569966/FTX EU - we are here! #256131)[1], NFT (309178628001833625/FTX EU - we are here! #256042)[1], NFT (340183077026011484/FTX EU - we are here! #256159)[1], POLIS[385.274844], SLND[2728.486088], SOL[107.52792448], SOL-PERP[0], TRX[.000002], USD[-8895.62], USDT[852.35692820] | | |
| 01223515 | Contingent | BF_POINT[200], IMX[20.16048435], LUNA2[0.00239974], LUNA2_LOCKED[0.00559941], LUNC[522.55], MANA[34.72508438], SAND[32.14320745], USD[0.65], USDT[321.01190727] | | |
| 01223519 | | LUNC-PERP[0], TRX[.001556], USD[0.91] | | |
| 01223522 | | MEDIA-PERP[-1.7], SOL[3], USD[76.69] | | |
| 01223530 | | BTC[0] | | |
| 01223532 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03008423], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], STEP[.030517], STEP-PERP[0], TRU-PERP[0], USD[0.48], XRP[0], XRP-PERP[0] | | |
| 01223534 | | BTC[.000083], ETH[.00648], ETHW[.00648], SOL[0] | | |
| 01223537 | Contingent, Disputed | USDT[0.00015015] | | |
| 01223540 | | BTC-PERP[0], CITY[.09172], DOGE-PERP[0], ETH-PERP[0], GALFAN[123.47777], HOT-PERP[0], KAVA-PERP[0], LOOKS[.9532], NEO-PERP[0], SLP[9.9514], SXP-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 01223541 | | USD[0.00] | | |
| 01223543 | | SOL[0] | | |
| 01223544 | Contingent | ADABULL[0], ATLAS-PERP[0], AXS-PERP[0], BCHBULL[293887.041175], BNBBULL[.016], BULL[.25398], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[1.4111], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[4.50293184], SRM_LOCKED[26.63370074], TRX[.000063], USD[-26.19], USDT[27.79561298], XMR-PERP[0], ZEC-PERP[0] | | |
| 01223545 | | BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[0], FIDA[0], HUM-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01223548 | | USD[1.21] | | |
| 01223554 | | USD[0.00] | | |
| 01223557 | | LTC[.00411], LUA[501.44874], USD[.00305715] | | |
| 01223565 | | BNB[.008328], TRX[.000002], USDT[0.10930847] | | |
| 01223567 | Contingent | BNB[0], BTC[0.00500000], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00652601], TRX[0.00000473], USD[233.46], USDT[1.15438297] | | TRX[.000004] |
| 01223574 | | ADA-PERP[0], AVAX[1.04678252], CHR[216.2577489], CHR-PERP[0], DOGE-PERP[0], ETH[0.58603480], ETH-PERP[0], ETHW[0.58285207], FTT[27.42042163], GALA[190], GENE[3.09525010], GOQ[70.98722], MANA[18.69588156], SAND[0], USD[3.64], USDT[0], XRP[104.30007348] | | AVAX[.999825], ETH[.581167], XRP[102] |
| 01223576 | | USD[2.79] | | |
| 01223577 | | AUDIO[.00000918], BTC[.00003841], ETH[.00000033], ETHW[.00000033], EUR[0.01], KIN[3], USD[0.00] | Yes | |
| 01223579 | | ANC-PERP[0], APE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233580 | | AUD[0.00], BAO[3], BCH[.03197651], BNB[.06736431], BTC[.00028468], DENT[1], ETH[.00950809], ETHW[.00938488], FTM[51.11354537], KIN[2], MATIC[13.90531313], MER[.20289948], SOL[.02989738], UBXT[1], UNI[.95025725], USDT[2.49878458] | Yes | |
| 01233582 | | 0 | | |
| 01233588 | | BCH[0], BTC[.01619937], COPE[429.85326045], CRO[300], CRO-PERP[0], CRV[45.97140000], DOGE[0], DOT-20210924[0], DOT-PERP[0], ETH[0], OMG[0], USD[114.39], USDT[0.00010599], XRP[824.82258025] | | |
| 01233600 | | KIN[142077.72636215], SHIB[31075201.98881292], USD[0.00] | | |
| 01233601 | | BAO[3], FIDA[.00003335], KIN[1], RAY[.00009682], TRX[.000004], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01233606 | | USD[0.00], USDT[0] | | |
| 01233607 | | ALGO-20210924[0], BNB[0], DYDX[0], FTM[0], FTT[0], HT[0], LUNC-PERP[0], MATIC[0], NFT (483510162745119997/FTX Crypto Cup 2022 Key #5955)[1], SOL[0], TRX[0], USD[0.00], USDT[0.02761949] | | |
| 01233608 | | BLT[42], FTT[37.32382691], FTT-PERP[0], GODS[9.6], USD[58.76], USDT[0] | | |
| 01233609 | | IMX[144.772488], TRX[.000001], USD[0.62], USDT[0] | | |
| 01233611 | | 0 | | |
| 01233612 | | USD[2.74] | | |
| 01233615 | | STEP[1000.3], USD[0.12], XRP[.00002] | | |
| 01233618 | | SOL[0], TRX[.000001] | | |
| 01233622 | | FTT[25], SUSHI[0], SUSHIBULL[.7014], USD[-0.03], USDT[0] | | |
| 01233625 | | BTC[.00381346], PERP[10.32729011], USD[0.01] | | |
| 01233630 | | LINK[0.08767782], TRX[.000002], USD[0.00], USDT[0] | | |
| 01233631 | | BNB[0], ETH[0], FTM[0.01013831], MATIC[0], SOL[0], TRX[0.00000700], USDT[0], WAVES[0] | | |
| 01233634 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000811], LUNA2_LOCKED[0.00001892], LUNC[1.7662604], SOL-PERP[0], USD[0.00] | | |
| 01233635 | | AXS-PERP[0], FTT-PERP[0], TRX[.000046], USD[0.66], USDT[.35263268] | | |
| 01233641 | | AKRO[1], BAO[9], BNB[0], BTC[0], CEL[0], DENT[1], ETH[0], FIDA[1], KIN[7], LTC[0], MATIC[0], RSR[2], TOMO[1], TRX[4], UBXT[1] | | |
| 01233642 | | TRX[.000003], USDT[.50844] | | |
| 01233644 | | BNB[-0.00000002], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SHIB[1007782.10116731], SOL[0.00002132], SOL-PERP[0], SRM[.00000001], SUSHI[.00000002], SUSHI-PERP[0], USD[0.23] | | |
| 01233646 | | USD[5.00] | | |
| 01233648 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000658], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[33.01468004], LINK-PERP[0], LTC[.0058], LUNA2[5.76693397], LUNA2_LOCKED[13.45617927], LUNC[486618], MATIC-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], TRX-20210625[0], USD[-140.38], USDT[0], USTC[500], XMR-PERP[0] | | |
| 01233658 | | TRX[.000002], USDT[0.00000001] | | |
| 01233663 | Contingent, Disputed | SUSHIBULL[19245.4633], USD[90.30] | | |
| 01233666 | Contingent, Disputed | USDT[0.00018086] | | |
| 01233670 | Contingent | AKRO[27.86413584], ATLAS[115.26970342], BAO[8000.6400512], CONV[64.43398609], DENT[951.24851367], DFL[81.70602173], ETH[.00186262], ETHW[.00186262], FTM[11.44960863], KIN[94545.5973135], KSOS[227.14882791], LINA[182.80951495], LUNA2[0.07287349], LUNA2_LOCKED[0.17003814], LUNC[15868.35634151], MANA[11.4430134], MATIC[5.13037161], REEF[361.16761578], RSR[225.13851647], SHIB[433973.9615623], SOS[1980198.01980198], SPELL[325.22599141], SUN[110.84655732], TLM[6.10705396], TRX[54.68480339], USD[0.00], XRP[18.69782686] | | |
| 01233672 | | TRX[.000001], USD[0.00], USDT[10127.89540729] | Yes | |
| 01233681 | | DOGE[0], GALA-PERP[0], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 01233687 | | 0 | | |
| 01233691 | | USDT[4700] | | |
| 01233695 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01233698 | | 0 | | |
| 01233703 | | ETH[6], ETH-PERP[0], ETHW[0], FTT[25.99525], USD[59551.09] | | USD[30000.00] |
| 01233705 | Contingent | AAVE[3.77083534], AAVE-PERP[0], ADA-PERP2[100], ALGO-PERP[1000], ALPHA[343.70443349], ANC-PERP[0], APE[15.13083435], ATOM[2.32910547], ATOM-PERP[0], AVAX[21.93377862], AVAX-PERP[0], AXS[6.25441720], BAT[337.983413], BNB[0.00772383], BNB-PERP[0], BTC[0.04194606], BTC-PERP[.4861], CEL[22.00825964], CEL-1230[0], CEL-PERP[0], CRO[500], DENT[95389.474], DOGE[488.67511952], DOT[25.96322918], DYDX[47.79605598], ENJ[524.9635659], ETH[0.66824834], ETH-PERP[0], ETHW[0.66517717], FIL-PERP[0], FTM[307.43241897], FTT[166.82422277], FTT-PERP[-688.9], GALA[1000], GMT[102.89381100], GRT[919.39536033], HT[12.16548388], IMX[347.1002405], KNC[67.13985760], LINK[20.77435982], LOOKS[271.27585794], LTC[7.48461739], LUNA2[0.33729437], LUNA2_LOCKED[0.78702020], LUNC[73446.56024574], LUNC-PERP[0], MANA[390.9682468], MANA-PERP[0], MATIC[396.17145470], MTA-PERP[0], NEAR[61.6], OMG[60.07868896], ONE-PERP[0], OP-PERP[0], RAY[169.86210743], REN[1769.93982747], RUNE[104.16169180], SAND[211.00029], SAND-PERP[0], SHIB[6100000], SNX[80.62154515], SNX-PERP[0], SOL[23.78956551], SOL-PERP[0], SRM[111.94303955], SRM_LOCKED[1.67487561], STMX[8639.4471], STORJ[365.0000], STORJ-PERP[0], SUSHI[146.75723004], SXP[301.62968288], THETA-PERP[0], TOMO[226.61688314], TRX[6449.76088458], UNI[77.94707895], USD[-5754.56], USDT[0], VET-PERP[4500], WAVES-PERP[0], XRP[100.22341453] | | |
| 01233710 | | CRV-PERP[0], DYDX-PERP[0], ETH[7.15732549], ETHW[6.08653969], MOB[306.11044], SAND-PERP[0], USD[-1386.18], USDT[2.50444136] | | |
| 01233712 | Contingent | ADA-PERP[1591], BTC[0.00661835], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[1.37531892], LINK-PERP[0], LTC[0.39152655], LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000], LUNC-PERP[0], RNDR-PERP[0], SAND[7.39980337], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[-140.11], USDT[0.00001686], XRP[0.99971217] | | |
| 01233713 | | GT[33.20080456] | | |
| 01233714 | | GBP[0.00], SHIB[4959233.12], USD[-0.04], USDT[0.04526419], XRP[1105.0633] | | |
| 01233718 | | BTC-PERP[0], USD[-0.05], USDT[3.56382630] | | |
| 01233720 | | BF_POINT[100], CAKE-PERP[0], COMP[0], FTT[.07814187], SOL[7.42581892], SOL-PERP[0], STEP[.023626], TRX[.000003], USD[0.00], USDT[0] | | |
| 01233721 | | FTT[5.02000418] | Yes | |
| 01233724 | | ETH[.40792248], ETHW[.40792248], REEF[7147.66592976], USD[0.00] | | |
| 01233726 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00086219], FLOW-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.10223436], MPLX[.968171], NEAR-PERP[0], NFT (354348733819444100/The Hill by FTX #9555)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.756692], TRX-PERP[0], USD[3.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01233727 | | FTT[.02498], LINK[.12051786], SOL[.00801], SRM-PERP[0], TOMO[.00544], TRX[.000002], USD[53.29], USDT[-0.09999656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01223729 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SKL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], UST-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01223733 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00005333], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00060653], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.000000], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01223737 | | TRX[.000004], USDT[0.00001877] | | |
| 01223740 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SKL-PERP[0], SOL-0930[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[51.24], USDT[89.27569879], XAUT-PERP[0], XLM-PERP[0] | | |
| 01223753 | | AUD[0.00], FTT[6.78236553], SOL[2.89862173], SOL-PERP[-2], USD[120.41] | | USD[10.00] |
| 01223757 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000004], USD[8.11], USDT[.00456] | | |
| 01223758 | | NFT (361918229304681827/The Hill by FTX #46879)[1], USD[0.00] | | |
| 01223763 | | BTC[0], DEFI-PERP[0], TRX[.000003], USD[1.39], USDT[1.866258] | | |
| 01223767 | | DOGE[99.981], FTT[2.79999], MATIC[19.99435], RAY[6.99954], SHIB[1999620], TRX[.000002], USD[13.76], USDT[6.65915000] | | |
| 01223768 | | NFT (455339288800531580/FTX EU - we are here! #259105)[1], NFT (460471256692923301/FTX EU - we are here! #259114)[1], NFT (531176506342055608/FTX EU - we are here! #259122)[1], TRX[25.29165472], TRX-PERP[0], USD[-0.88], XRP[0], XRP-PERP[0] | | |
| 01223769 | | BTC[0.00327061], CHF[0.00], ETH[.21461379], ETHW[.21461379], FTT[4], SOL[7.34257784], USD[2.50], XRP[.85210137] | | |
| 01223778 | | AAVE[1.9896219], BTC[0.17791245], COPE[57.98898], FTM[705.94243], GBP[0.00], SOL[24.20397255], SUSHI[196.96257], USD[0.97] | | |
| 01223780 | | FTT[.39972], SHIB-PERP[100000], SOL[.49965], USD[-6.96], USDT[3.66285] | | |
| 01223781 | | USD[0.00] | | |
| 01223784 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.20], USDT[0.00808034], XMR-PERP[0], YFI-PERP[0] | | |
| 01223788 | | SOL[0.00867233], TRX[0.29216152], USD[0.00], USDT[0] | | |
| 01223793 | | ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[426.75926171], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY[5.03894047], SHIB[14920902.8400732], SOL-0319.38], USD[-319.38], USDT[89.4749659], XRP-PERP[0] | | |
| 01223796 | Contingent | BTC[.00009316], LUNA2[0.82636952], LUNA2_LOCKED[1.92819555], USD[650.87], USDT[0.00139327], USTC[116.9766] | | |
| 01223797 | | FTT[7.4], USDT[1.1713315], XRP[.5] | | |
| 01223799 | | BTC[.00003849], EUR[0.00], FTT[25.62431704], SOL[0], USD[895.33], USDT[0.43361054] | | |
| 01223800 | | AAVE[.02969885], BCH[.00486719], BNB[.00993635], BTC[0.00029750], CHZ[9.708293], COMP[0.00030625], DOGE[.640625], ETH[.00595003], ETHW[.00595003], FIL[.5963995], LINK[.297796], LTC[.02943095], MKR[0.00396257], SOL[.497093], SRM[.994015], SUSHI[.4472675], UNI[.19731625], USD[0.00], USDT[0.1], XRP[1.94625565] | | |
| 01223801 | | CQT[103.98024], SPELL[8098.461], USD[0.30] | | |
| 01223804 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-0919847.56], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[84.26945295], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01223805 | | ADABULL[0.14407524], BTC[.08318751], COMP[0], ETH[1.35039942], ETHW[1.35039942], FTT[.00759222], SOL[2.78631864], USD[4581.87], ZIL-PERP[0] | | USD[19.01] |
| 01223806 | | ENS[.0087935], ETH[0.00096448], ETHW[0.22981273], TRX[0.03205344], USD[3.28], USDT[2217.53966500] | | |
| 01223810 | | USD[1.64] | | |
| 01223813 | | AAVE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DAI[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[33.46121546], WBTC[0], XRP-PERP[0] | | |
| 01223814 | | AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], FTT[0.07049199], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REAL[.00000001], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000979], USD[0.00], USDT[0.19256440], WAVES-PERP[0] | | |
| 01223821 | | CEL[1], USD[0.00] | | |
| 01223827 | | DOGE[0.995345], SHIB[299800.5], SHIB-PERP[0], TRX[.000001], USD[0.40], USDT[0] | | |
| 01223830 | | DENT[1], DOGE[117.59287281], ETH[.01928973], ETHW[.01928973], EUR[0.00], KIN[2], SOL[.55187821], TRX[1] | | |
| 01223831 | | BNB[0], NFT (341166916520427128/FTX EU - we are here! #46157)[1], NFT (403225791195063773/FTX EU - we are here! #44675)[1], NFT (536557866611236788/FTX EU - we are here! #44862)[1], SOL[0.00900000], WAVES[0] | | |
| 01223832 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00005245], BTC-0325[0], BTC-0642[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0642[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[.0001217], FIL-0325[0], FIL-0642[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FTT[0.00000362], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0642[0], LINK-0930[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0642[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0642[0], SUSHI-0930[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[-0.14], USDT[0.00000001], XLM-PERP[0] | | |
| 01223833 | | COPE[30.40824578], DODO[24.35519073], DOGE[2546.02337384], ETH[.10298043], ETHW[.10298043], KIN[1019806.2], MTA[105.89007065], OXY[49.18048685], SHIB[61194.79595278], TRX[919.80784411], USD[0.00], USDT[0], XRP[108.46963799] | | |
| 01223835 | | ATLAS[16140], AUDIO-PERP[0], BNB-PERP[0], BTC[0.10906290], BTC-PERP[0], CEL[0], FTM[2339], FTT[0.32551517], GOG[1130], ICP-PERP[0], LRC-PERP[0], MATIC[569.2839945], MBS[1938], MNGO[520], RUNE[300.08357438], SAND[25], SAND-PERP[0], SNX-PERP[0], SOL[131.77409433], SPELL-PERP[0], STEP[1015.4], STEP-PERP[0], TULIP[5.7], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 01223836 | | LTC[.000838], XRP[.051] | | |
| 01223839 | | BTC[.12181606], BTC-PERP[0], ENS[5.16731485], ENS-PERP[0], ETH[.28355638], ETHW[.28336472], FTT[0.76762040], KIN-PERP[0], USD[2.27], USDT[510.19905334] | Yes | |
| 01223843 | | ADA-PERP[0], BTC[.00001094], DOGE[14.75142740], ETH[.00078745], ETHW[.00078745], USD[0.00], USDT[0.01] | | |
| 01223844 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00007941], BTC-20211231[0], BTC-PERP[0], ETH[0.00033716], ETH-PERP[0], ETHW[0.00033716], FTT[25.09573195], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.0826485], SOL-PERP[0], TRX[.000001], USD[4910.35] | | |
| 01223855 | | 0 | | |
| 01223857 | | EUR[0.02], USD[0.45], USDT[.006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01223859 | | AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01223862 | | EUR[0.00] | | |
| 01223866 | | APT[2.00247413], BNB[0], BTC[0], DOGE[0], ETH[0.00800000], ETHW[2.05349639], FTM[0.00000001], FTT[1.00020906], HT[0], KIN[0], LTC[0], LUNC[0], MATIC[0], MYC[200.03212180], SOL[0], SRM[0], TRX[0.10145300], USD[0.00], USDT[0.92699406] | | |
| 01223868 | | ATLAS[4418.802], LTC[.00420283], SHIB[87221.09704641], SOL[.00018], USD[0.49], USDT[0] | | |
| 01223879 | | BTC-PERP[.0012], USD[121.62], XRP[.85], XRP-PERP[2158] | | |
| 01223880 | Contingent | BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.129974], MATIC[0], NFT (44667389940756067[0]/NFT)[1], SOL[0], TRX[0.34162600], USD[0.00], USDT[5.03945642] | | |
| 01223882 | | BTC-PERP[0], FTT[0], USD[1.22], USDT[0] | | |
| 01223889 | | 1INCH[.8887075], AAVE-PERP[0], ALGO-PERP[0], ALICE[.00536575], ALICE-PERP[0], ATOM-PERP[0], AVAX[.00204325], AVAX-PERP[0], AXS[.08875675], AXS-PERP[0], BNB-PERP[0], BTC[.00009945], BTC-PERP[0], CRV-PERP[0], DOT[.060841], DOT-PERP[0], DYDX[.0022165], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[.075349], LINK-PERP[0], LTC[.00048759], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR[6.117], RUNE[.042329], RUNE-PERP[0], SAND[.9089425], SAND-PERP[0], SOL[.04186595], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 01223896 | | USD[10.00] | | |
| 01223900 | | 0 | | |
| 01223902 | | 0 | | |
| 01223903 | Contingent | ALGO[.00000001], ETH[.00000001], ETHW[2.5371463], FTT[765.99247], SRM[10.13220579], SRM_LOCKED[117.78779421], TRX[.000239], USD[0.00], USDT[1558.25660000] | | |
| 01223905 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000666], ETH-PERP[0], ETHW[.000666], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICX-PERP[0], LINK[.087707], LINK-PERP[0], LTC[.00509141], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USDL-1.46], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01223906 | | 1INCH-123[0[0], AAPL-123[0][0], BTC[0.00000005], BTC-0930[0], ETH[.00000001], FTT[.25253268], GDX-123[0][0], GLD-123[0][0], RUNE[.097188], SPY-123[0][0], TRX[.000014], USD[0.00], USDT[0.00000004], USO-123[0][0], XAUT[0] | | |
| 01223907 | | AVAX-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], SC-PERP[0], SLP-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01223908 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 01223913 | | TRX[.000002], USD[0.00] | | |
| 01223918 | | BNB[.0399924], EUR[1865.38], KIN[1], SOL[2], TRX[99.981], USD[75.10] | Yes | |
| 01223920 | | ANC[.99487], BNB[.00000001], BTC[0.00271001], CEL-PERP[0], DOGE[89.99164], DOGE-PERP[0], ETH[.05099202], ETHW[.09099202], FTT[8.20001], FTT-PERP[0], GRT[.99573], HNT[.2], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[51.51273284], SRN-PERP[0], STEP[.019341], STEP-PERP[0], TRX[.0000111, UNI[1.999468], USD[13.79], USDT[53.83920935] | | |
| 01223921 | | NFT (530729536917989253/FTX Crypto Cup 2022 Key #13955)[1], UMEE[1169.9335], USD[0.10], USDT[0] | | |
| 01223922 | | AAVE[1.09089362], AKRO[7], ALEPH[178.08353273], AURY[8.32727734], BAO[16], BNB[.00000098], DENT[6], DOGE[393.74953373], FTM[0402704], KIN[14], MOB[.00003358], PORT[.00328121], RSR[.0093055], SHIB[30.73738093], SKL[.0995442], SLP[718.7898623], SOL[.00002306], SPELL[4124.94503447], TLM[111.29172346], TRX[7], UBXT[7], USD[0.01], XRP[.0081133] | Yes | |
| 01223924 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01223927 | Contingent, Disputed | BNB[0], BTC[3.20250535], DOT[262.04579543], DYDX[1195.68589346], ETH[.00000001], FTT[0.04132791], USD[0.00], USDT[403.81823109], XRP[0] | | DOT[245.703848] |
| 01223933 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 01223934 | | AMPL[0], BTC[0], FTT[0.07553565], USD[0.03], USDT[0.00045672] | | |
| 01223935 | | ADABULL[11.08455301], BEAR[0], BTC[0.00271001], CEL-PERP[0], DOGE[89.90648897], ETHBULL[1.00001078], MATICBEAR2021[0], MATICBULL[5000.00001959], USD[4031.35], VETBULL[2082.55804399], XRPBULL[259145.69422981] | | |
| 01223936 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.08167874], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ETH[5.27043116], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.469906], SRM_LOCKED[5.767251], USD[0.17], XTZ-PERP[0] | | |
| 01223937 | | AKRO[1], BCH[.21920121], BTC[.00188625], DOGE[3.71399875], ETH[.00133471], GBP[0.00], HNT[1.12238952], JST[157.75858484], KIN[2], LINK[1.13878482], MATIC[2.41714363], SHIB[27651.9092405], SOL[1.10729306], SRM[2.33607595], SXP[1.12045647], USD[0.00] | Yes | |
| 01223946 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[29.74], USDT[0.16697763], YFI-PERP[0] | | |
| 01223947 | | RAY[9.0012455], RUNE[32.39405744], SRM[11.20666855], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01223949 | | AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], NFT (334307710311828388/FTX EU - we are here! #83338)[1], NFT (44023645042603945/FTX EU - we are here! #82173)[1], NFT (505447871133777688/FTX EU - we are here! #83475)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000002] | | |
| 01223954 | Contingent, Disputed | 1INCH[0], BNB[0], BTC[0], ETH[0], SLP[0], SOL[0.00034543], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[132.50000117] | | |
| 01223956 | | BTC[.0008], BTC-PERP[0], DOGE-PERP[0], TRX[.000003], TRX-PERP[0], USD[-9.89], USDT[93670831] | | |
| 01223963 | | BTC[0], ETH[0], FTT[.041936], LTC[0], USD[0.00], USDT[28693.29144176] | | |
| 01223965 | | USDT[0.00001027] | | |
| 01223966 | | USD[0.31] | | |
| 01223967 | | AURY[.00000001], BNB[.00000001], CRO[0], MBS[1.513], NFT (371995120827135988/FTX EU - we are here! #266)[1], NFT (471136912942413267/FTX EU - we are here! #229)[1], NFT (562821070192452183/FTX EU - we are here! #263)[1], SOL[1.03195751], USD[0.00001500], USD[0.05] | | |
| 01223970 | | BTC[0.00265005], ETH[0], FTT[1.9986], LTC[0], SOL[1.03195751], USD[0.00], USDT[0] | | |
| 01223979 | | XRP[0] | | |
| 01223983 | | USDT[0.00000783] | | |
| 01223984 | | LTC[.01600748], MNGO[100], TULIP[.099563], USD[0.00] | | |
| 01223985 | | ADA-PERP[0], BNB-PERP[0], BTC[.00061632], BTC-PERP[-0.15], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA[.9924], MANA-PERP[0], RAY[.62277545], SHIB-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], USD[3424.32], XTZ-PERP[0] | | |
| 01223987 | | ETH[.00000001], IOTA-PERP[0], USD[20.57] | | |
| 01223991 | | STEP[181.412505], USD[0.14] | | |
| 01223993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.62], USDT[0], XLM-PERP[0] | | |
| 01223995 | | SOL[0], USDT[0] | | |
| 01223999 | | BNB[0], KIN[2097789.01940815], USD[0.45] | | |
| 01224000 | | AUD[0.03], USD[-0.02] | | |
| 01224012 | | BTC[.042155] | | |
| 01224018 | | BOBA[.09042591], BTC-PERP[0], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224020 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.71229], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01224021 | | BAO[1], KIN[1], LINA[380.06455364], TRX[220.17371274], USD[0.00] | Yes | |
| 01224026 | | LINK[.07] | | |
| 01224037 | | SOL[0], USD[0.00], USDT[0.00000012] | | |
| 01224038 | | BNB[.006064], BTC[0.00004838], DOGE[.63786945], DOT-PERP[0], FTT[.099316], TRX[.360827], USD[6.43], USDT[1.02359691] | | |
| 01224043 | | FTT[.0972], FTT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01224044 | | ADA-20210625[0], TRX[.000002], USD[-0.02], USDT[3.55949363] | | |
| 01224046 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01224047 | | ALTBEAR[9.4835], DOGEBULL[.00069128], LINKBULL[.027651], TRX[.000002], USD[0.09] | | |
| 01224052 | | AAVE[0], BNB[0], FTT-PERP[0], MNGO-PERP[0], SOL[.41], USD[0.00] | | |
| 01224053 | | ETH[0], ETH-PERP[0], USD[0.01], XRP[.073571] | | |
| 01224055 | | ADABULL[.000088], BCHBULL[67.026592], DOGEBULL[.00179874], GODS[.0992], LTCBULL[.000439], MATICBULL[.0054685], SOL[.00531], SUSHIBULL[6.8285], SXPBULL[.00613], TRX[.000004], USD[24.59], USDT[0] | | |
| 01224057 | | BNB[0], TRX[0.86772800], USDT[0] | | |
| 01224058 | | BTC[0] | | |
| 01224061 | | USD[25.00] | | |
| 01224063 | | BTC[0], ETH[2.12368742], ETHW[2.11314788], FTM[0], FTT[33.195041], SOL[68.85491740], TRX[.000002], USDT[72.69692429] | | |
| 01224067 | | BNB-PERP[0], ICP-PERP[0], TRX[.000055], USD[6.63] | | |
| 01224071 | | USD[0.00] | | |
| 01224073 | | USDT[1.433823] | | |
| 01224077 | | AKRO[1], BAO[1], DOGE[130.14703934], EUR[0.00], KIN[1107119.24456333], SHIB[4927393.09447663] | Yes | |
| 01224080 | | BTC-MOVE-0412[0], CLV-PERP[0], DEFI-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01224087 | | AAVE-PERP[0], ATLAS-PERP[0], ETH[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER[.2917], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STARS[.620573], STEPI.00000001], STEP-PERP[0], USD[0.36], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01224088 | | EUR[0.00], MER-PERP[0], USD[28.31], XRP[215.29538824] | | |
| 01224089 | | CLV[1178.08446027], FTT[6.09863979], SHIB[1100000], TRX[1385.9587943], USD[462.61], USDT[0.00000001], XRP[291.4998861] | | |
| 01224095 | | USD[0.18] | | |
| 01224096 | | FTT[0.09827057], USD[0.28], VET-PERP[0], WAVES[3] | | |
| 01224098 | | LINK[0.11352288], SHIB[35207.275069], USD[0.00], XRP[29.51757163] | Yes | |
| 01224099 | | BTC[0], FTT[.00000002], USD[0.00], USDT[0] | | |
| 01224100 | | ETH[0], TRX[.000001], USDT[2.0892] | | |
| 01224105 | | BTC[.09299428] | | |
| 01224109 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT[.8], APT-PERP[0], AR-PERP[0], ATOM[.06], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.02798], DAI[.05517584], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0.49999999], ETHW[0.00070000], FIDA[.0302], FLM-PERP[0], FTM-PERP[0], FTT[25.29498], FTT-PERP[25], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.4932], NEAR-PERP[0], NFT (354298624823757231/FTX EU - we are here! #139718)[1], NFT (365632273685458495/FTX EU - we are here! #139409)[1], NFT (454882647509170664/FTX EU - we are here! #138755)[1], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-40], SRM[.9915], SRN-PERP[0], SUSHI-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[1629.95], USDT[1.24687500], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01224110 | | FTT[11.09778], STG[.34159821], USD[0.00], USDT[.00414191] | Yes | |
| 01224116 | | AAVE[0], CEL[0], FTT[6.70035308], MATIC[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 01224119 | Contingent | ATOM[-0.00001021], BNB[0.0000001], BTC[0], FTT[0], LUNA20.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01030838], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01224123 | | TRX[.000001], USDT[0.00002076] | | |
| 01224125 | | ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-4.51], USDT[5.04193144], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01224127 | | BTC[0.31944679], GMT[247774.8222], MANA[31973], SOL[73186.53404672], USD[427.70] | | USD[10.00] |
| 01224128 | | AXS-PERP[0], BNB[1.52111914], CEL[0], FTT[25.06120342], NFT (307880710034098147/FTX AU - we are here! #46500)[1], NFT (349380019706046410/FTX EU - we are here! #166857)[1], NFT (356283419189453366/FTX EU - we are here! #167017)[1], NFT (487520124892128627/FTX EU - we are here! #167115)[1], NFT (514280615831405508/FTX AU - we are here! #46389)[1], RAY[27.757189], TRX[0], USD[2.58], USDT[0] | | |
| 01224134 | Contingent | AAPL-1230[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-0325[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.04938467], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00009661], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00097663], ETH-0930[0], ETH-PERP[0], FB-0325[0], FB-1230[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], HBAR-PERP[0], HOOD[0.00745028], IBVOL[0.00009851], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[0.00896411], LINK-PERP[0], LTC-PERP[0], LUNA2[.105438], LUNA2_LOCKED[0.24602199], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MRNA[.00466826], MRNA-0325[0], MRNA-0624[0], MRNA-1230[0], MRNA-20211231[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], ONE-PERP[0], PAXG[.169], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPY-0624[0], SPY-1230[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], USD[361.21], USDT[0.00275881], VET-PERP[0], WAVES-PERP[0], WSB-0325[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01224139 | | ADA-PERP[0], BNB[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[.0996675], MATIC-PERP[0], TRX[.000002], USD[0.22], USDT[0.00106273] | | |
| 01224141 | Contingent | LUNA2[0.01726178], LUNA2_LOCKED[0.04027749], MATIC[0], SOL[0], TRX[0.08191655], USD[0.00], USDT[0] | | |
| 01224143 | | 0 | | |
| 01224145 | | AKRO[2], BAO[2], BNB[0], COPE[0], EUR[0.00], FTT[0], KIN[10], LTC[0], LUNC-PERP[0], SHIB[462107.20887245], SOL[0], UBXT[1], USD[0.00], USDT[0.08354981] | | |
| 01224147 | | AKRO[1], BAO[2], CEL[.36554509], DENT[1], KIN[1], MATIC[.17257199], RSR[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224149 | | IMX[769.96772], NEAR[.09226], NFT (361413968533321933/FTX EU - we are here! #140750)[1], NFT (365534549475371964/FTX EU - we are here! #140642)[1], NFT (558530701269138437/FTX EU - we are here! #140851)[1], STG[.8618], TRX[.000777], USD[51.98], USDT[1.24247528] | | |
| 01224156 | Contingent | AMPL[7.88917531], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-TC-PERP[0], LUNA2[0.00000322], LUNA2_LOCKED[0.00000753], LUNC-PERP[0], POLIS[1.3], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000136], TRX-PERP[0], USD[219.86], USDT[0], USTC[.00045717] | | |
| 01224164 | | RNDR-PERP[0], STEP[9.88232], TRX[.000001], USD[1.90], USDT[1.78000001] | | |
| 01224167 | | BAO[4], CHZ[106.72524908], KIN[1], REEF[1242.22516637], SOL[.59971185], USD[0.00] | Yes | |
| 01224168 | | 0 | | |
| 01224170 | | 0 | | |
| 01224181 | | USDT[0] | | |
| 01224184 | | BAO[1], BTC[0], SHIB[232.70033871], SOL[0], UBXT[1] | Yes | |
| 01224187 | | TRX[.343654], USD[0.36] | | |
| 01224189 | | AAVE[.0081551], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01224192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0422[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01224193 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[27.44], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01224198 | | TRX[.000001], USDT[0] | | |
| 01224200 | | ATLAS[4990], MNGO[529.9107], STEP[207.460575], TRX[.000001], USD[0.92], USDT[0.00000001] | | |
| 01224201 | | AUD[4.00], ETH[0], FTT[0], SOL[0], USD[96.00], USDT[0] | | |
| 01224202 | | USD[0.01] | | |
| 01224203 | | BNB[0.00000001], MATIC[0], SOL[2.09000000], TOMO[0], TRX[5.42881821], USDT[0] | | |
| 01224205 | | TRX[.000002], USD[0.00], USDT[.793445] | | |
| 01224208 | Contingent | BNB[5.81], COPE[.0638], ETH[.00059579], FTT-PERP[0], LUNA2_LOCKED[61.80417336], SOL-PERP[0], TRX[.000313], USD[0.01], USDT[1.07314671] | Yes | |
| 01224213 | | AKRO[2], BAO[9.66326124], CRO[410.63909426], DENT[1.83550424], EUR[0.01], GBP[0.00], KIN[9], SHIB[2478309.03400676], TRX[1.00762499], UBXT[3], USD[0.01], XRP[0.05054280] | Yes | |
| 01224214 | | MER[.64048], MOB[.4962], SOL[.009015], USD[0.00] | | |
| 01224221 | | 0 | | |
| 01224222 | | LTC[.00706231], USDT[.06978272] | | |
| 01224226 | | TRX[.000005], USD[3.98], USDT[5.77513011], VETBULL[5.024379] | | |
| 01224228 | | 1INCH[.583045], CRO[1780], MATIC[3503.4996], USD[0.95], XRP[.892579] | | |
| 01224229 | | 1INCH[255.154], AAVE[42.479264], ADABULL[2853.6892], BNB[1.034368], ETH[3.1819118], ETHW[3.1819118], SAND[250], SOL[31.48], USD[2552.33] | | |
| 01224230 | | ADABULL[.00023111], MATICBULL[23.51748285], USD[362.00], USD[0], XRP[1.93842355], XRPBULL[291.128025] | | |
| 01224235 | | BTC[.0000621], USD[25.00] | | |
| 01224243 | | 0 | | |
| 01224244 | | ATLAS[400.97478], DOGE-PERP[0], ETH[0], FTT[.28131934], SRM-PERP[0], USD[0.43], USDT[0.00016632] | | |
| 01224246 | | HXRO[163.20684306] | | |
| 01224251 | | SOL[0] | | |
| 01224256 | | SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01224259 | | BAO-PERP[0], SUSHIBEAR[657399077.52873563], USD[0.12], USDT[0] | | |
| 01224261 | Contingent | 1INCH-PERP[0], BTC[0.00008581], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.45927413], LUNA2_LOCKED[1.07163965], LUNC[100007.9103619], LUNC-PERP[0], MATIC-PERP[0], SOL[.04548965], SOL-PERP[0], USD[4.76], USDT[0], XRP-PERP[0] | | |
| 01224262 | | NFT (342757286496078841/FTX Crypto Cup 2022 Key #9764)[1], USD[0.00] | | |
| 01224263 | | BTC-PERP[0], ETH-PERP[0], FTT[.09755], SOL[0], SOL-2021062[0], USD[0.35], USD[0], XRP[0] | | |
| 01224275 | | ICP-PERP[0], SHIB-PERP[0], SOL[.00049503], STX-PERP[0], USD[0.00] | | |
| 01224276 | | BNBBULL[0.00002454], BULL[4.57853995], DOGEBULL[627], ETHBULL[44.00624365], LTC[.00334632], LTCBULL[1501659.3163895], MATICBULL[273747.978], SHIB-PERP[0], SUSHIBULL[57389564.4211], USD[459.43], USDT[0.00000001], VETBULL[174357.425396] | | |
| 01224278 | | ADA-PERP[0], AXS-PERP[0], BTC[.00684835], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-73.96], USDT[112.80884689] | | |
| 01224279 | | ADA-PERP[0], BTC[0.04474587], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.16373332], EUR[0.65], LTC[.002934], MATIC-PERP[0], TRX[29.000005], USD[665.75], USDT[0.00491419] | | |
| 01224280 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FTM[-0.09842682], FTT[0.29099040], LEO-PERP[0], MATIC[9.544], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOLI-0.00000002], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[5.48], USDT[01, XRP-PERP[0] | | |
| 01224282 | | AURY[2], BTC[0.00110000], COPE[29.9974], FIDA[7.999], FTT[0.48139853], OXY[13], RAY[2.9958], USD[0.63] | | |
| 01224289 | | BTC[0], ETH[.0002], ETHW[.0002], USD[20.53], USDT[1.72671748] | | |
| 01224292 | | AGLD[.079537], AGLD-PERP[0], SRM[.8973], USD[3.00], USDT[0] | | |
| 01224300 | | ETH[.000003], GRT[0], MATIC[0], NFT (288584671064632027/FTX AU - we are here! #25481)[1], NFT (334923560722219571/FTX EU - we are here! #237610)[1], NFT (343649712748294408/FTX Crypto Cup 2022 Key #1156)[1], NFT (367804127826722543/Austin Ticket Stub #936)[1], NFT (377498010817984442/Belgium Ticket Stub #700)[1], NFT (380748543631319519/Singapore Ticket Stub #224)[1], NFT (433760141516441000/Austria Ticket Stub #540)[1], NFT (456861160409055236/Hungary Ticket Stub #343)[1], NFT (466149015278239393/FTX EU - we are here! #237618)[1], NFT (474104235828293995/FTX EU - we are here! #237628)[1], NFT (496351921567480777/FTX AU - we are here! #25470)[1], NFT (498731805119554616/The Hill by FTX #595?)[1], NFT (511003247204733572/Monaco Ticket Stub #343)[1], NFT (521783841722782891/Baku Ticket Stub #168)[1], NFT (569804327570878449/Montreal Ticket Stub #979)[1], USD[0.06], USDT[0.02298098] | Yes | |
| 01224305 | | BTC-PERP[0], EOS-PERP[-3.9], ETH-PERP[0], TRX[71.40857198], USD[25.19], XRP[.99635267] | | |
| 01224306 | | BAO[6228.32999057], DENT[.11317499], DOGE[20.74600992], EUR[0.00], JST[14.65606307], MANA[.0002855], STMX[37.19415622], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01224308 | | AMZN[.0286972], BAO[2], BYND[.06811202], ETH[.00202982], ETHW[.00202982], EUR[0.08], KIN[71300.04426636], TSLA[.20060766], USD[14.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224309 | | COPE[0], TRX[0] | | |
| 01224311 | | USD[0.00], USDT[0.46635908] | | |
| 01224313 | | EOSBULL[2686], SXPBULL[16802.6350126], TRX[.000004], USD[0.04], USDT[0.00000001], XRPBULL[860] | | |
| 01224324 | | TRX[.000002], USDT[100] | | |
| 01224326 | | AKRO[0], BAO[1], CAD[0.00], SHIB[0], USD[0.00] | | |
| 01224338 | | USD[13968.00], USDT[6000] | | |
| 01224341 | | AUD[0.01], HXRO[.858], USD[0.44] | | |
| 01224344 | | USDT[0] | | |
| 01224345 | | ETH[0], TRX[.000002], USDT[3.637565] | | |
| 01224351 | | XRP[11.506409] | | |
| 01224353 | | EOSBULL[237.95383], FTT[0.02918439], SUSHIBULL[22155.14137749], TRX[.000003], USD[0.00], USDT[0] | | |
| 01224354 | | 0 | | |
| 01224358 | | AVAX[2.91262153], BTC[.00713022], ETH[.0199252], ETHW[.0199252], GBP[0.00], SHIB[1699986.06495319], USD[0.00] | | |
| 01224364 | | SOL[0], TRX[.000002] | | |
| 01224365 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[6517], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[118149.46508950], ATLAS-PERP[0], ATOM-PERP[0], AVAX[37.10006204], AVAX-PERP[0], AXS[56.29785433], AXS-PERP[0], BADGER-PERP[0], BAL[114.10886478], BAL-PERP[0], BAND[109.9], BAND-PERP[0], BAT[819.99639], BAT-PERP[0], BLT[118], BTC[0.12869557], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[3159.82995000], CHZ-PERP[0], COMP[7.65065588], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[1260], DODO-PERP[0], DOGE[10607.48646459], DOGE-PERP[3926], DOT[107.49713556], DOT-PERP[0], EGLD-PERP[0], ENJ[2510.08445099], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.23498251], ETH-PERP[0], ETHW[.20498251], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[369.20357307], FTM[32772.92058], FTM-PERP[0], FTT[30.89863140], FTT-PERP[0], GALA-PERP[0], GMT[840.9791437], GMT-PERP[0], GODS[48.31680202], GOG[123.03938288], GRT-PERP[0], HBAR-PERP[0], HNT[107.29784065], HNT-PERP[27], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[14.6], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.24812292], LUNA2_LOCKED[2.91228682], LUNC[271781.3946031], LUNC-PERP[0], MANA[1166.25179671], MANA-PERP[0], MATIC[1421.33569053], MATIC-PERP[0], MBS[188], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309132351212170822/FTX Night #257)[1], NFT (323247580303427134/Limbo Man-Tuscany HandMade Paintings)[1], NFT (340936605228220887/Crypto cat NFT #04)[1], NFT (371618111169003483//#6087)[1], NFT (371638160878529746/Limbo Woman-Tuscany HandMade Paintings)[1], NFT (416781335584100660/FTX Beyond #60)[1], NFT (507552260215652166/FTX Moon #380)[1], NFT (543203100328705551/FTX Moon #110)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[17.2], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[1729.8971012], SAND-PERP[0], SHIB[18099183], SHIB-PERP[0], SOL[22.41909906], SOL-PERP[0], SRM[1588.98993000], SRM-PERP[0], STARS[45], STEP-PERP[0], SUSHI[679.9758529], SUSHI-PERP[242.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3612.76], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[52.65781], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01224366 | | AVAX[.08986], BCH[.00830368], BNB[.00975], BTC[0.64926896], BTT[999000], HUM[9.457], JST[9.99], KIN[8751], MATIC[.573], SHIB[20300], SOL[.008966], STEP[.09308], SUN[1575.1892198], TRX[154.9768], USD[0.83] | | |
| 01224371 | | BTC[0], DOGE[0], TRX[0.00000300], USDT[0] | | |
| 01224372 | | BNB[0], DOT[0], ETH[0], MBS[0], SOL[0], STARS[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 01224374 | | BAO[2], GBP[0.00], SHIB[1066.24828433], USD[0.01] | Yes | |
| 01224381 | | 0 | | |
| 01224388 | | OXY[1600.3798], USD[14.81] | | |
| 01224389 | | KIN[701] | | |
| 01224401 | Contingent | ADABULL[1.00358115], ALGOBULL[10490000], ALTBULL[1.707], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BULLSHIT[1.1579636], DEFIBULL[2.70760131], DOGEBULL[5.2304381], DOT-PERP[0], EXCHBULL[.01219825], LINKBULL[316.76511882], MANA[0.63262542], MATICBULL[194.4], MIDBULL[0], ORBS-PERP[0], POLIS-PERP[0], RAY[10.28219483], RAY-PERP[0], SAND[6.17771313], SOL[0], SRM[.00617811], SRM_LOCKED[.03477975], TRX[.000003], USD[0.00], USDT[0.00000002], XRPBULL[9170] | | |
| 01224402 | | AKRO[.1424285], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.089143], MATIC[0], MATIC-PERP[0], MTA[.97097275], SOL[0], SOL-PERP[0], USD[0.08], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01224404 | | AUDIO-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000009], USD[111.56], USDT[19.64700760] | | |
| 01224406 | | BTC[0.00000459], DOGE-20210924[0], USD[0.70], XRP-20210924[0], XRP-PERP[0] | | |
| 01224407 | | MANA-PERP[0], TRX[.000069], USD[-0.08], USDT[4.12527603] | | |
| 01224408 | | BTC[.00006247], OXY[15.99696], USDT[0.52936826] | | |
| 01224412 | Contingent | BTC[0], CRO[0], DAI[0], ETH[0], EUR[0.00], FTT[0], IMX[75], RAY[49.86257826], SRM[34.03364900], SRM_LOCKED[.53449093], USD[0.00], USDT[0] | | |
| 01224416 | | AUD[0.00], BNB[.14183509], BTC[.00257139], CHR[48.55022393], ETH[.01751226], ETHW[.01729322], FTM[24.04518668], GRT[47.27010067], KIN[1], LTC[.34531958], MAPS[.0002963], MERI.00009697], TRX[.00190071], USD[0.00] | Yes | |
| 01224424 | | ATLAS[943.32367349], USD[0.00], USDT[0] | | |
| 01224425 | | NFT (393774780995943373/FTX EU - we are here! #223996)[1], NFT (563023555520947162/FTX EU - we are here! #223986)[1] | | |
| 01224428 | | 0 | | |
| 01224431 | | BNB[0], ETH[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01224432 | | DENT[1], ETHW[.01074388], EUR[22.51], KIN[1], UBXT[1], USD[0.00] | | |
| 01224433 | | KIN[0] | | |
| 01224435 | | KIN[0] | | |
| 01224437 | Contingent | APE-PERP[0], APT-PERP[0], AURY[.9916], BOBA-PERP[0], DFL[6.2], ETHW[.0000378], FTT[.00748122], GAL-PERP[0], GARI[.3906], IND[.6138], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06605775], LUNA2_LOCKED[0.01413475], LUNC[.006066], LUNC-PERP[0], MCB-PERP[0], MNGO[9.706], MNGO-PERP[0], MOB-PERP[0], NEXO[.015], PTU[.7036], RON-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 01224439 | | BTC[.0002], BTC-PERP[0], USD[138.04], USDT[0.55000000] | | |
| 01224440 | | TRX[.000002], USDT[0.00001029] | | |
| 01224444 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01224445 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE[.88007], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.527602], USD[4.26], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224447 | Contingent, Disputed | AUD[3000.00], BTC[.02038587], ETH[.0049965], ETHW[.0049965], USD[5.09] | | |
| 01224449 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[2.030004], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 01224453 | | FTT[6.09447405], USD[1.16] | | |
| 01224455 | | ETH[.00029936], ETHW[.00029936], EUR[2.12], FTT[11.47156128], STETH[0.18232201], STSOL[3.06829533], TRX[.000005] | Yes | |
| 01224456 | | ETH[0], STEP[0], USD[2.06], USDT[0], XRP[1.89737562] | | |
| 01224464 | | ATLAS[889.6958], POLIS[23.02199492], USD[1.41], USDT[0.00000001] | | |
| 01224465 | | BTC[.00000437], BULL[1.14090901], DEFI-PERP[0], ETH[.00000001], SHIB[5614421.67574257], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01224468 | | BTC[0.00871764], CRO[230], SOL[12.50507535], USD[0.27] | | |
| 01224475 | | SHIB[7251.00813701], XRP[.155552], ZAR[0.00] | | |
| 01224478 | | BAO[100] | | |
| 01224483 | | GALA[.00000283], KIN[1], SOL[1.82437713], USD[0.00] | Yes | |
| 01224484 | | 0 | | |
| 01224487 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[-0.00876130] | | |
| 01224489 | Contingent | ATLAS[1182.60837837], BAO[1], BOBA[19.91436376], BTC[0], CHR[0.93204679], EUR[0.00], FTT[1.44587703], LUNA2[7.26012443], LUNA2_LOCKED[16.94029035], LUNC[29603.78], LUNC-PERP[0], MATIC[72.76368709], RAY[35], RUNE[13.83494605], SAND[0], SOL[2.77000000], SOL-PERP[0], SRM[48.45675017], STEP[140.67078957], TRX[0], UBXT[1], UNI[9.8], USD[0.02], USTC[1008.461077] | | |
| 01224494 | Contingent, Disputed | BAO[2], DOGE[112.12729267], SHIB[3647444.17033289] | Yes | |
| 01224499 | | BNB[0], MNGO[0], SOL[0], TRX[0], USD[0.01], USDT[0], USTC[.00000001], XRP[.69] | | |
| 01224500 | | ADA-20210924[0], ADA-PERP[0], BNB[.00003405], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01224503 | | CITY[.09692], GALFAN[.0941], USD[0.01], USDT[0] | | |
| 01224506 | | FTT-PERP[0], LUNC-PERP[0], USD[9372.65], USDT[997.6064] | | |
| 01224507 | | 0 | | |
| 01224508 | | BNB[.009925], FTM[164.8495], USD[17.35] | | |
| 01224511 | | LOOKS[.17963799], USD[0.00], USDT[0] | | |
| 01224512 | | 0 | | |
| 01224513 | | ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00559291] | | |
| 01224518 | | TRX[.000001], USDT[14.00002161] | | |
| 01224521 | | NFT (403726004565700057/FTX AU - we are here! #33388)[1], NFT (439894622841972231/FTX EU - we are here! #182692)[1], NFT (474722542522722198/FTX AU - we are here! #32985)[1], NFT (538132583892255099/FTX EU - we are here! #178957)[1], NFT (566896949157625262/FTX EU - we are here! #182744)[1] | | |
| 01224528 | | USD[1.06] | | |
| 01224531 | | BNB[0], BTC[0], COMP-20211231[0], ETH[0], ETH-0325[0], FIL-20210924[0], FIL-PERP[0], FTT[25.08305247], GRTBEAR[0], SNX[0], SOL[1.59657374], TRX[0], USD[3566.54], USDT[4.75533155], WRX[31.29985793] | | |
| 01224534 | | LTC[0] | | |
| 01224540 | | BAO[3], DOGE[12.01052785], EUR[0.00], KIN[1584.00613523], SHIB[1012815.25820367], USD[0.00] | Yes | |
| 01224541 | | USD[0.00], USDT[0] | | |
| 01224542 | | FIDA[36.988695], USD[0.73] | | |
| 01224544 | | USDT[.635425] | | |
| 01224545 | | ADABEAR[6666666.66666666], ALGOBEAR[951612.9032258], ALTBEAR[671.79350006], ASDBEAR[300000], ATOMBEAR[24662.79589102], BALBEAR[3673.46809454], BEAR[1898.83900055], BEARSHIT[3304.09211808], BNBBEAR[1833333.33333333], BSVBEAR[6070.37505267], DOGE[0], DRGNBEAR[2225.02482202], EOSBEAR[8749.01599531], ETCBEAR[96825.39682539], ETHBEAR[416326.53061224], KNCBEAR[33.50615628], LINKBEAR[1000000], MKRBEAR[398.55573601], OKBBEAR[20506.62676357], SUSHIBEAR[546448.08743169], SXPBEAR[105737.70491803], THETABEAR[507189.54248366], TRX[.000002], TRXBEAR[245049.50495049], USD[0.00], USDT[0], VETBEAR[3069.22318935], XRPBEAR[252512.56281407], XTZBEAR[2025.29640691] | | |
| 01224547 | | LTC[0.00611214], SHIB-PERP[0], USD[0.39] | | |
| 01224552 | | BTC[0.00099974], BTC-PERP[0], BULL[0.00174883], ETH[0.00099591], ETHW[0.00099591], FTT[.099734], GALA[9.9905], LUNC-PERP[0], RAY-PERP[0], SHIB[99905], SOL-PERP[0], SRM[.984515], STEP-PERP[0], USD[1.12], USDT[0], XLM-PERP[0] | | |
| 01224553 | | BTC[.00265869] | | |
| 01224555 | | BTC[0], TRX[.000001], USDT[2.35022590] | | |
| 01224556 | | BTC[0.00236202], ETH[0], LTC[0], SPELL[99.98], TRX[.001352], USD[0.01], USDT[8.14502172] | | |
| 01224557 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01224559 | | ATLAS-PERP[0], BTC-PERP[0], MNGO-PERP[0], TRX[.000079], USD[0.00], USDT[0] | | |
| 01224560 | | BAO[4], DENT[4.38462326], DOGE[20.8391087], GBP[0.21], KIN[4], RSR[1], USD[0.00], XRP[.00150515] | Yes | |
| 01224568 | | NFT (338258766647374837/FTX EU - we are here! #149774)[1], NFT (365216095584015530/FTX AU - we are here! #46885)[1], NFT (420296490307781315/FTX AU - we are here! #46866)[1], NFT (437865070801492224/FTX EU - we are here! #149814)[1], NFT (482701739127808565/FTX EU - we are here! #149696)[1] | | |
| 01224569 | | ATLAS[34050], USD[0.75] | | |
| 01224570 | | HXRO[69.95345], TRX[.000003], USDT[.061426] | | |
| 01224573 | | AUD[-0.10], USD[0.34] | | |
| 01224581 | | SOL[.2], TRX[.000001], USDT[7.27366297] | | |
| 01224582 | | BTC[0.10037768], DOGE[.93764315], ETH[1.90393384], ETHW[1.07022565], FTT[0.03113218], SOL[.00740722], TRX[422], USD[0.01], USDT[0.00000001] | | |
| 01224587 | | EOSBULL[654.869], TRX[.000002], USDT[.08], XTZBULL[9.658068] | | |
| 01224593 | | FTT[0.00653914], NFT (306404391568335304/FTX Crypto Cup 2022 Key #6177)[1], SOL[0] | | |
| 01224599 | | COPE[12.9954], TRX[.000001], USD[4.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224605 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.06221032], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[14.28], USDT[18711169], VET-PERP[0], WAVES-PERP[0], WRX[14], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01224606 | | RUNE[24.49479], RUNE-PERP[0], USD[-3.97] | | |
| 01224607 | | COPE[.986], TRX[.000001], USD[0.00], USDT[0] | | |
| 01224608 | | ALT-PERP[.741], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.16710335], BTC-PERP[.1088], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[.604], DOGE-PERP[0], ETH[1.97905772], ETH-PERP[0.38400000], ETHW[0], FTT[25.39917237], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MKR-PERP[0], PAXG[.5513], PAXG-PERP[0], REN[1690], REN-PERP[0], RUNE-PERP[0], SOL[33.48162602], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[5604.23], USDT[0.00000001], USDT-PERP[1-5045] | | BTC[.13699], ETH[1.743382] |
| 01224613 | | USDT[0.00006121] | | |
| 01224622 | | COPE[8.12165376] | | |
| 01224623 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[-112.56], SUSHIBULL[68965517.24137931], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[1770.97], USDT[668.77170582], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01224624 | | BAO[2], DENT[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 01224642 | | AURY[.00000001], BNB[0], BTC[0], ETH[0], GENE[0], HT[.00000001], MATIC[0], SOL[0], TRX[0], USD[226.38], USDT[0.00000001] | | |
| 01224645 | | AVAX[0], REEF[9.118], SOL[.00000001], SOL-PERP[0], SPELL[33.51927118], STEP[.05423], TONCOIN[2.48668114], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01224647 | | ADABEAR[956600], BTTPRE-PERP[0], CHZ[112.22678454], CRO[130], DENT[6800], MATIC[10], SHIB[35082478.75337655], TLM[103], TRX[277], USD[3.54] | | |
| 01224650 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.11322673], USD[5.47], USDT[0], XRP-PERP[0] | | |
| 01224652 | | CAKE-PERP[0], USD[0.00], USDT[273.04901] | | |
| 01224658 | | BNB[0] | | |
| 01224659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000056], USD[0.95], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01224661 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.38326902], MATIC-PERP[0], SOL-PERP[0], USD[2.48], USDT[0], XRP-PERP[0] | | |
| 01224662 | | SOL[0], TRX[.000002] | | |
| 01224663 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00010201], ETH-PERP[0], ETHW[0.00010200], USD[2.34], USDT[.007052] | | |
| 01224667 | | COPE[3.43415542], FIDA[1.50157297], KIN[109217.99912625], MATIC[9.86041984], SPELL[775.60385206], TRX[.000001], USD[0.41], USDT[0] | | |
| 01224670 | | NFT (304457646796125621/FTX EU - we are here! #258547)[1], NFT (344938935819801319/FTX EU - we are here! #258531)[1], NFT (523744785362105304/FTX EU - we are here! #258524)[1], TRX[.870001], USD[1.24] | | |
| 01224672 | Contingent | CHR[0], LRC[0], MANA[11.93987927], SRM[.00230256], SRM_LOCKED[.01137529], USD[0.00], USDT[0] | | |
| 01224673 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[10.00], USDT[10.99771750] | | |
| 01224681 | | BULLSHIT[0.06107038], DEFIBULL[2.02703654], HT[.03011076], MIDBULL[2.02059530], TRX[.000023], USD[0.00], USDT[1.42698441] | | |
| 01224683 | | USDT[9.021415] | | |
| 01224684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210924[0], DOGE-PERP[-37], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.13], USDT[0.18711169], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01224686 | | AVAX[.25245313], BNB[.03729808], BTC[67.15532243], ETH[0.14951920], ETHW[0], FTT[0.01340307], MATIC[2.67837117], TAPT[1], USD[64451.10], USDT[52.14453108] | | |
| 01224693 | | BTC[0], NFT (313434793689290663/The Hill by FTX #24828)[1], NFT (322952037892144500/FTX Crypto Cup 2022 Key #5673)[1], NFT (391262760760386833/FTX EU - we are here! #13857)[1], NFT (417129878692440687/FTX EU - we are here! #14207)[1], NFT (522298067972789255/FTX EU - we are here! #14104)[1], SOL[0], TRX[.000005], USDT[0.00008086] | | |
| 01224696 | | 0 | | |
| 01224699 | | USD[0.17], USDT[0] | | |
| 01224702 | | ADABEAR[3384738500], USD[1.27], USDT[0] | | |
| 01224705 | | 0 | | |
| 01224711 | | ETHBULL[0.00003997], TRX[.000004], USD[0.00], USDT[0] | | |
| 01224719 | | DYDX[.04562], MNGO[2.976], OXY[.8842], STEP[.04856], TRX[.000001], TULIP[.0936], USD[3.82], USDT[.00353097] | | |
| 01224723 | | BNB[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01224727 | | BTC[.00665966], SOL[.06601], USD[260.15] | | |
| 01224730 | | ETH[.00006902], ETHW[.00006902], SOL[.06791058], USD[0.00] | | |
| 01224734 | | ATLAS[7625.19385700], FTT[0], USD[0.00] | | |
| 01224736 | | ALGO[7259], ALGO-PERP[0], BIT[670], BTC[0.61396384], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0.16382042], ETHW[0.16354650], FLOW-PERP[0], FTT[34.42849876], LUNC-PERP[0], PRISM[14710], RAY[0], SOL[1.51914576], STEP[0.00000001], TRX[130.861026], USD[6792.50], USDT[0.00532853], XRP[0.17104328], XRP-PERP[0] | | BTC[.033126], ETH[.05] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224738 | | COPE[1.8673804], TRX[.000003], USDT[0.00000003] | | |
| 01224745 | | USD[0.00] | | |
| 01224746 | | KIN-PERP[0], USD[-1.51], XRP[22.37] | | |
| 01224748 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.04], AXS-PERP[0], BTC-PERP[0], CHZ[.0086915], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[354.1677157], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00665977], SOL-PERP[0], SRM-PERP[0], TRX[0], TULIP[0], USD[0.00], USDT[0.00000000] | | |
| 01224757 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], USDT[0], XRP[0] | | |
| 01224760 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COPE[.9024], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1.79], USDT[0], XTZ-PERP[0] | | |
| 01224764 | | FTM[0], SHIB[0], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01224767 | | BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01224775 | | TRX[.000002], USDT[0] | | |
| 01224777 | | COPE[11.99202], TRX[.000001], USD[1.96], USDT[0] | | |
| 01224778 | | XRP[23.802033] | | |
| 01224779 | Contingent | AXS-0930[0], BNB[-0.00029770], CAKE-PERP[0], GMT-PERP[0], LUNA2[133.600683], LUNA2_LOCKED[311.734927], LUNC[14691830], PRIV-0624[0], UNI-0624[0], USD[0.64] | | |
| 01224781 | | ATLAS[0], BAT[0], BNB[0], ETH[0], FTM[0], FTT[0], LTC[0], TRX[0], USD[0.19], USDT[0] | | |
| 01224785 | | 0 | | |
| 01224786 | | USD[0.00] | | |
| 01224791 | | USD[2738.64], XRP[9.01526928] | | |
| 01224795 | | RAY[.018029], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01224799 | | IMX[498.5244], TRX[.000001], USD[1.85] | | |
| 01224803 | | ADABULL[.00065538], BTC-PERP[-0.0004], COMPBULL[.039186], DOGEBULL[.00447683], DRGNBULL[.005002], FTT[0.00343141], KSHIB[879.848], MATICBEAR2021[40.78], MATICBULL[.467795], SUSHIBULL[.14001], THETABEAR700000000], USD[8.61], USDT[1582.53106214], VETBULL[.09436], XRPBULL[86.4], ZECBULL[.4] | | |
| 01224805 | | SOL-PERP[0], USD[1.27] | | |
| 01224808 | | KIN[1], SHIB[1168044.04336099], USD[0.00] | Yes | |
| 01224809 | | ALICE-PERP[0], ATOM[1], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], USD[0.00], USD[0.00029428], USTC-PERP[0] | | |
| 01224812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.00234356], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001409], TRX-PERP[0], USD[0.01], USDT[0.00000041], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01224816 | | DOGE[16.64553145], USDT[0] | | |
| 01224819 | | BAQ[1], ETHW[5], KIN[1], USDT[0.12663075] | | |
| 01224825 | | BAT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01224826 | | AUD[0.00], BTC[0], DAI[16.15964001], ETH[0.22373865], ETHW[0.22373865], SOL[0], USD[119.04], USDT[16.19427369] | | DAI[15.682029], USD[115.75], USDT[15.654684] |
| 01224836 | | COMP[.000027], SNX[.077979], USD[0.00] | | |
| 01224841 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.9], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-2.53], USD[14.98357566], YFI-PERP[0] | | |
| 01224843 | Contingent | AXS-PERP[0], DOT-PERP[0], KSM-PERP[0], LUNA2[1.37771338], LUNA2_LOCKED[3.21466456], LUNC[299999.99], MNGO-PERP[0], USD[0.02], USDT[0] | | |
| 01224848 | | TRX[.000002] | | |
| 01224851 | | SOL[0] | | |
| 01224854 | | RAY-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.44], XEM-PERP[0] | | |
| 01224855 | | DOT-PERP[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01224860 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFIBULL[100.07497784], DOGEBULL[31.28487785], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], KNCBULL[0], LINKBULL[2620.84707382], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.99352416], LUNA2_LOCKED[6.98488972], LUNC[153.83390494], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01224863 | | BNBBULL[0], BTC[0], BULL[0], USD[0.21], USDT[0] | | |
| 01224864 | | 0 | | |
| 01224868 | | TRX[.000001], USDT[.1292] | | |
| 01224870 | | BNB[0], SOL[0], TRX[0] | | |
| 01224874 | Contingent | AAVE[0], BTC[0], ETH[0], FTT[0], LTC[0], OXY[0], RAY[0], SOL[0.00000001], SRM[7.42891779], SRM_LOCKED[.15973361] | | |
| 01224876 | | COPE[0.95317099] | | |
| 01224877 | | LTCBULL[20.5460955], SXPBULL[41.9838975], TRX[.000003], USD[0.00] | | |
| 01224879 | | USD[0.49], XRP[0.08401361] | | USD[0.47], XRP[.080394] |
| 01224884 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[3.37927443] | | |
| 01224885 | | USD[0.00], USDT[0] | | |
| 01224887 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.41000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224890 | | BCH[.00014757], USDT[.72110147] | | |
| 01224899 | | USD[0.02], XRP[1096.53954652] | | |
| 01224900 | | 0 | | |
| 01224903 | | SOL[0], TRX[.000001] | | |
| 01224904 | Contingent | ATOM[0], BNB[0], LUNA2[.0543], LUNA2_LOCKED[.127], LUNC[6000.78000000], MATIC[0], NFT (371098941544846262)/FTX EU - we are here! #9604[1], NFT (461933741279736751/FTX EU - we are here! #10047)[1], NFT (518321145747145085/FTX EU - we are here! #9917)[1], SOL[0.00035947], TRX[0], USD[0.01], USDT[0] | | |
| 01224905 | | LEO[11.9916], TRX[.000002], USD[-48.97], USDT[46.82597] | | |
| 01224910 | | 0 | | |
| 01224912 | | BTC[.00009785], BTC-PERP[0], TRX[.000002], USD[-0.75], USDT[0.00029254] | | |
| 01224913 | | TRX[.05825855], USDT[0] | | |
| 01224917 | Contingent | 1INCH[1], AAVE[0.01002928], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.005], ATOM[0.09989626], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.05582764], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BNB[.00054691], BNB-PERP[0], BTC[0.00009248], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-0218[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211224[0], BTC-PERP[-0.04319999], BTTPRE-PERP[0], CHR-PERP[0], CHZ[.0259], COMP[0.00001375], COMP-PERP[0], COPE[.78402475], CREAM-PERP[0], CRV-PERP[0], DOGE[.087135], DOGE-PERP[0], DOT-PERP[0], DYDX[.004503], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00007629], ETH-PERP[0], ETHW[0.00009181], EUR[10.00], FIL-PERP[0], FLOW-PERP[0], FTM[.00857], FTM-PERP[0], FTT[160.79105973], FTT-PERP[0], GMT-PERP[0], GRT[.81369175], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.10530874], LINK-PERP[0], LRC-PERP[0], LTC[0.00059863], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096329], LUNC-PERP[0], MANA-PERP[0], MATIC[0.96699739], MATIC-PERP[0], MER[.017675], MKR[.0000019], MNGO[.018], NEAR[.008896], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.46], RAY-PERP[0], REEF-PERP[0], RSR[.59185], RSR-PERP[0], RUNE[.0007625], RUNE-PERP[0], SAND[.00095], SAND-PERP[0], SHIB-PERP[0], SLP[.12185], SLP-PERP[0], SNX-PERP[0], SOL[0.00620158], SOL-PERP[0], SPELL[.91], SRM[.3779724], SRM_LOCKED[1.90842773], SRM-PERP[0], STEP[.001732], SUSHI[0.31130737], SUSHI-PERP[0], TRX[0.56522731], UNI[.2], UNI-PERP[0], USD[958.26], USDT[3877.31980917], XLM-PERP[0], XRP[.01889], XRP-PERP[0], YFI[0.00076170], YFII[0.00000232], YFII-PERP[0], YFI-PERP[0] | | |
| 01224921 | | CAKE-PERP[0], DOGE-PERP[0], SAND[.00419652], USD[0.00] | | |
| 01224923 | | FTT[3.86089250], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01224924 | | ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[86.20], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01224926 | | ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01224932 | | ADABULL[.00009182], BEAR[29.6], DOGEBEAR2021[.0003024], DOGEBULL[0.00093394], ETHBULL[0], MATICBEAR2021[.02359], MATICBULL[.01751], SXPBULL[.356], TRX[.000003], USD[0.00], USDT[0], VETBULL[.002882], XRPBULL[8.772] | | |
| 01224937 | | COPE[.8101], LINK[.051742], USD[0.01] | | |
| 01224939 | | USD[0.00] | | |
| 01224942 | | ADABEAR[960327300], SOL[.01], USD[.08], USDT[304.20982897] | | |
| 01224943 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000118], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], LTC[23.59467495], LTC-PERP[0], TRX[1.9996], USD[0.02], USDT[.798093], XMR-PERP[0], XRP[15], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01224948 | | CRV-PERP[0], DOGE[.0425811], ETH-PERP[0], EUR[0.00], LINK[0], STEP[.02754753], STEP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01224950 | | ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01224951 | | ADA-PERP[0], BTC[.0000212], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.21998711] | | |
| 01224954 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[16073323], LUNC[15000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01224955 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-MOVE-0505[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-PERP[0], EOS-PERP[0], FTT[33.08805699], LINK-PERP[0], SOL-PERP[0], SUN[100], USD[26469.80], USDT[0.00000002] | | |
| 01224961 | | TRX[.000003], USD[3.50], USDT[0.00000001] | | |
| 01224971 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01224973 | | BTC[0.00010898], ETH[.304], ETHW[.304], MATIC[700], USD[0.82], USDT[0.00000001] | | |
| 01224976 | | EOSBEAR[260.93], EOSBULL[5458.9626], SXPBULL[13.7534], TRX[.000004], USD[0.03], USDT[0] | | |
| 01224979 | | BTC[0] | | |
| 01224980 | | EOSBULL[731.1825], TRX[.631104], USDT[.01515537] | | |
| 01224984 | | DOGE[0], EOS-PERP[0], FTT-PERP[0], SOL[0], TRX[.000004], USD[0.03], USDT[0.69524446] | | |
| 01224985 | | COPE[5.99886], USD[2.89] | | |
| 01224988 | | BTC[0.00009847], ETH[0.04896760], ETHW[0.04896760], SHIB[1299135.5], TRX[.000003], USD[0.00], USDT[0] | | |
| 01224989 | | USD[0.00] | | |
| 01224991 | | USDT[0.00048178] | | |
| 01224992 | | SOL[0], USD[0.00], USDT[0] | | |
| 01224993 | | BAO[1], USD[509.70], USDT[0] | Yes | |
| 01224994 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000560], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[.00731888], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.05], USDT[0.49279414], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01224995 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0512[0], BTC-PERP[0.00799999], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0228646], ETH-PERP[0], ETHW[1.20619089], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.01517511], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[115481.29827709], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-106.06], USDT[0.00769421], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01224996 | | APE-PERP[0], BTC-PERP[0], MER[.29088], SAND-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000015], ZIL-PERP[0] | | |
| 01225000 | | DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01225001 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], USD[0.00] | | |
| 01225002 | Contingent | SRM[.98419126], SRM_LOCKED[.01087346], USD[15.73] | | USD[15.46] |
| 01225005 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT-PERP[0], MATIC[9.867], SRM[.99031], SRM-PERP[0], SUSHI[0.49995069], USD[65.16], USDT[0] | | |
| 01225006 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225009 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01225010 | | BTC[.00008181], COPE[.99335], TRX[.000001], USD[0.10], USDT[2.84290193] | | |
| 01225013 | | 0 | | |
| 01225015 | | BNB[0], ETH[0], NFT (314605307280598306/FTX EU - we are here! #23565)[1], NFT (376749545290189389/FTX EU - we are here! #23177)[1], NFT (459661916649389877/FTX EU - we are here! #23412)[1], SOL[0], TRX[0], USDT[0] | Yes | |
| 01225019 | | 0 | | |
| 01225020 | | BTC[.0028], ETH[1.65855518], ETH-PERP[.011], ETHW[1.65807278], HNT[14.2], RAY[9.71592159], RUNE[52.85814], SOL[60.97854103], SOL-PERP[0], USD[-17.52], USDT[21.038396], XRP[416.991] | | |
| 01225023 | | CUSDT[0], GBP[0.00], USD[0.00] | | USD[0.00] |
| 01225030 | Contingent | BTC[0.00692227], FTM[.9998], LUNA2[2.82576010], LUNA2_LOCKED[6.59344023], SNX[.0561519], TRX[.000119], USD[0.00], USDT[0], USTC[400] | | |
| 01225031 | | 0 | | |
| 01225034 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01661110], LUNA2_LOCKED[0.03875924], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.05385847] | | |
| 01225041 | | ATLAS[4000], POLIS[19.8], RAY[50.54592148], SRM[53.06351408], USD[151.19] | | |
| 01225042 | | DOGE[547.28883047] | | |
| 01225047 | | KIN[2539517.4], SOL[.09], USD[0.01] | | |
| 01225048 | | BTC[0], FTT[1.479], USD[0.63], USDT[0] | | |
| 01225049 | | SOL[0] | | |
| 01225051 | | BEAR[6913705.44238554], BULL[0.00000610], ETHBEAR[4210135054.54761899], ETHBULL[30.27573201], USD[0.00], USDT[0.00010314] | | |
| 01225052 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[-7.28], USDT[16.75], XTZ-PERP[0] | | |
| 01225053 | | TRX[.000002], USDT[.40796] | | |
| 01225055 | | AKRO[9.00722536], ALPHA[1], BAO[45], BNB[0], BTC[0], CAD[0.00], CHZ[1], CUSDT[0], DENT[12], DOGE[1], ETH[0], FIDA[1.02371044], FRONT[1.02432727], FTT[0.00017842], HT[0], KIN[42], MATIC[0.00023978], RSR[1], SHIB[2061416.8789306], TRX[536.54369076], UBXT[3], USDT[0] | Yes | |
| 01225056 | | COPE[3.9992], TRX[.000008], USD[7.83], USDT[0] | | |
| 01225057 | | EUR[0.05], TSLA[17.37051], USD[8.64] | | |
| 01225058 | Contingent | LUNA2[2.08115351], LUNA2_LOCKED[4.85602487], LUNC[453175.56], MNGO[409.932], SHIB[669529.90476457], SOL[1], STEP[200.69], USD[0.36], USDT[0.00083571] | | |
| 01225066 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04511505], BNB-PERP[0], BTC-MOVE-20210905[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.70019447], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.38605936], FTM-PERP[0], FTT[150.9706405], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JPY[133.55], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.63006654], LUNA2_LOCKED[1.47015528], LUNC[0], LUNC-PERP[0], MATIC[28.48258269], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (354443251397806617/Friday Afternoon)[1], OLY[2021[0], PAXG[0.00006532], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUN[483902.503], TRX[1312.87282999], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23156.32], USDT[74.82623107], USDT-PERP[0], USTC[.019476], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ETH[.699994], USD[22631.59] |
| 01225073 | | DOGE[0] | | |
| 01225076 | | BTC[.98125646] | | |
| 01225077 | | BNB[1.41628992], BTC[.12328949], DFL[5519.37144], DOGE[995.5984], ETH[1.86340852], ETHW[1.86340852], FTT[10.19796], GENE[18], IMX[147.8713074], LINK[30.60239079], LTC[2.97264208], MATIC[330], RUNE[36.335602], SOL[3.84], TRX[6771.600001], USD[12.25], USDT[0.00000001] | | |
| 01225080 | | ATOM[-0.00000058], BNB[0], EUR[0.00], FTT[0], SOL[-0.00000001], USD[0.00], USDT[0] | | |
| 01225083 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[50.10], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01225085 | | SOL[0] | | |
| 01225087 | | 0 | | |
| 01225088 | | SOL[0], USD[0.00], USDT[0] | | |
| 01225092 | | XRP[5.340216] | | |
| 01225094 | | ADA-20210924[0], AVAX[1], FTM-PERP[0], SOL[2.1393996], SOL-PERP[0], USD[0.00] | | |
| 01225097 | | BTC[0], USD[0] | | |
| 01225102 | | EUR[0.00], FIDA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01225106 | Contingent | FTT[79.572691], LUNA2[0.00397019], LUNA2_LOCKED[0.00926378], SOL[3.68551186], TRX[.000001], USD[0.00], USDT[0.00389261], USTC[.562] | | |
| 01225107 | | NFT (294686319035000673/FTX EU - we are here! #10840)[1], NFT (310259666295321708/FTX EU - we are here! #10975)[1], NFT (317235977335657297/FTX EU - we are here! #11036)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01225108 | | ALGOBULL[555.07156191], ATLAS[478.28731087], BTC[0], DOGE[88.28678233], EGLD-PERP[0], FTT[0], PERP[0], POLIS[6.48510759], REEF[3480.3430226], SRM[0], SUSHIBULL[23228.26415181], USD[0.00], USDT[0] | | |
| 01225110 | | SOL[0], TRX[22.56847841], USD[0.00], USDT[0] | | |
| 01225115 | | GOG[1260], USD[1.07], USDT[.008078] | | |
| 01225117 | | ATLAS[9.4927], ATLAS-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0] | | |
| 01225119 | | MER[434.0434], USD[0.99], USDT[0] | | |
| 01225121 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST[.08000004], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006102], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNL-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], USD[9.53], USDT[0.00220699], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01225126 | | EUR[0.03], USD[0.00] | Yes | |
| 01225127 | Contingent | ATLAS[0], FTM[0], FTT[0], OMG[0], RAY[0], SAND[0], SOL[0], SRM[0.00008888], SRM_LOCKED[0.00039583], USD[0.11], USDT[0], WNDR[0] | | |
| 01225132 | | USD[0.00] | | |
| 01225135 | | BTC[0.00048801], BULLSHIT[159.27343612], ETH[.00021387], ETHW[0.00021386], USD[0.05], USDT[0] | | |
| 01225136 | | BNB[0], NFT (475853616218282163/FTX Crypto Cup 2022 Key #8521)[1], SHIB[0], SOL[0], USD[0.00] | | |
| 01225137 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225140 | | CAD[0.01], TRX[.000003], USDT[0] | | |
| 01225144 | | EMB[7.692], USD[0.05] | | |
| 01225150 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[.036055], LINK-PERP[0], MATIC[3.34365], MATIC-PERP[0], RUNE[.0735985], RUNE-PERP[0], SOL[5.31040489], SOL-PERP[0], STEPI.013659], USD[0.25] | | |
| 01225151 | | BNB[0], MATIC[0], SOL[0], TRX[.000062], USD[0.00], USDT[0.00000068] | | |
| 01225154 | | KIN[2218446], KIN-PERP[0], USD[0.20] | | |
| 01225157 | | GRTBULL[.54089721], USD[0.04], USDT[.009641] | | |
| 01225165 | | DOGE[12.08377705], ORBS[23.64393540], SOL[0.03003014] | Yes | |
| 01225168 | | FTT[0.00065901], KIN[8938], NFT (313717275201841014/FTX EU - we are here! #38408)[1], NFT (404077908323895723/FTX EU - we are here! #38608)[1], NFT (446763718310828182/FTX EU - we are here! #38673)[1], NFT (492176984712144251/FTX AU - we are here! #49607)[1], NFT (498814627744729774/FTX Crypto Cup 2022 Key #9445)[1], NFT (565305182771530550/FTX AU - we are here! #49619)[1], RAY[65.9114], TRX[.000001], USD[0.00] | | |
| 01225170 | | BOBA[26.5411039], BTC[0.01109115], ETH[0.14015471], ETHW[0.14015471], OMG[27.32942154] | | |
| 01225171 | | ETH[.00093769], ETHW[.00093769], OXY[15.9888], USDT[.04317048] | | |
| 01225175 | | USD[0.00] | | |
| 01225176 | | SOL[0], USDT[0.00000025] | | |
| 01225179 | Contingent | APT[0], BNB[0.00000001], BTC[0.00000102], DOGE[0], ETH[0], LTC[0], LUNA2[0.00001796], LUNA2_LOCKED[0.00004192], LUNC[3.91262725], MATIC[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00003900], USD[0.16], USDT[7.04561327], YFI[0] | | |
| 01225180 | | ALT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], ENS[0], ETH[.08439335], ETH-PERP[0], ETHW[0.08439335], MID-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01225182 | | 0 | | |
| 01225188 | | TRX-PERP[0], USD[0.11] | | |
| 01225193 | | BTC[0.00004425], FTT[.0997], LINA[5.97958951], STEP[0], TLM[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01225197 | | USD[0.00], XRP[.257513] | | |
| 01225198 | | SOL[0], TRX[0] | | |
| 01225202 | Contingent | FTT[27.59468], LUNA2[0.00492137], LUNA2_LOCKED[0.01148321], SOL[.00000001], TRX[.000777], USD[0.02], USDT[18.96000000], USTC[.696645], XRP[0] | | |
| 01225207 | | BNB[0.00000111], DOGE[0], DOT[0], ETH[0], FTM[0], MATIC[0], RUNE[.192552], SOL[0], TRX[2.10749446], USD[-0.20], USDT[0] | | |
| 01225208 | | SNX[17.58768], USD[1.07] | | |
| 01225214 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[-25], NFT (352238944222343354/The Hill by FTX #21013)[1], SOL-PERP[0], TRX[.000048], USD[-5314.20], USDT[7536.170871] | | |
| 01225215 | | 0 | | |
| 01225216 | | USDT[8.1891317] | | |
| 01225220 | | USD[22.92] | | |
| 01225223 | | STARS[0], USD[0.00], USDT[0] | | |
| 01225225 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000234], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.76063360], LUNA2_LOCKED[1.77481173], LUNA2-PERP[0], LUNC[165629.56834417], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01225228 | | ADABULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01225232 | | BAO[412011.04600496], DENT[38403.00302943], KIN[815728.28451592], REEF[7593.79620385], SHIB[14323957.26209351], TRX[454.6546013], USD[0.02] | Yes | |
| 01225234 | | BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0.06980000], SOL[0], TRX[.000033], USDI-1290.79], USDT[1886.81605481] | | |
| 01225236 | | DOGE[0], ETH[0], LINK[0], SHIB[2.02914389], USD[0.00], USDT[0.00000001] | | |
| 01225241 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[138], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.80], USDT[0.00760188], VET-PERP[0] | | |
| 01225242 | | BTC[0], USDT[2.142745] | | |
| 01225243 | | 0 | | |
| 01225247 | Contingent | BTC-PERP[0], CEL-PERP[0], DYDX[200], ETH[.000187], FTT[0.05079417], FTT-PERP[0], LUNA2[3.00530021], LUNA2_LOCKED[7.01236717], RUNE[90.4520341], SOL-PERP[0], SRM[750.71790903], SRM_LOCKED[1.15627947], USD[9274.12], XRP[.57663144], XRP-PERP[0] | | |
| 01225250 | | BAO[4], BTC[.0012322], DENT[1], ETH[.03209168], ETHW[.03169467], EUR[0.00], KIN[3], RUNE[1.42071417], TRX[1], USD[11.18] | Yes | |
| 01225253 | | ATOMBULL[.97017], GRTBULL[5900.728092], MATICBULL[30.54039775], SUSHIBULL[201310.89], SXPBULL[26742.955907], TRX[.000006], USD[0.09], USDT[0.04330000] | | |
| 01225256 | | BEAR[735.1], BEARSHIT[25000], ETH-0325[0], ETHBEAR[4659682], ETH-PERP[0], FTT[0], LTCBEAR[90.079], TRX[.000778], USD[0.04], USDT[0] | | |
| 01225265 | | BTC-PERP[0], SOL[0.04], USDT[0.00060302] | | |
| 01225268 | | USDT[0.00006377] | | |
| 01225269 | | USD[4.92] | | |
| 01225274 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.00000001], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03399844], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01225275 | | USDT[0.00049021] | | |
| 01225277 | | USDT[0.00005619] | | |
| 01225279 | Contingent | FTT[0], NFT (327994396429688071/FTX AU - we are here! #50387)[1], NFT (339296831421013799/FTX AU - we are here! #50382)[1], NFT (394588488724030099/FTX EU - we are here! #38533)[1], NFT (488115134031851161/FTX Crypto Cup 2022 Key #4999)[1], NFT (514152964401890570/FTX AU - we are here! #38634)[1], NFT (532446983422708254/The Hill by FTX #7885)[1], NFT (565045181547364535/FTX EU - we are here! #38560)[1], SRM[2.13310628], SRM_LOCKED[29.62853722], USD[0.00] | | |
| 01225281 | | BNB[0.00466122], NFT (301852934343968291/FTX EU - we are here! #213731)[1], NFT (359162641160444807/FTX EU - we are here! #213753)[1], NFT (572800223002248785/FTX EU - we are here! #213695)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01225285 | | DAI[.05130178], EUR[0.00], USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225287 | | AXS[.88680768], EUR[0.00], GALA[158.25724087], SOL[1.67196833], YGG[14.22917109] | | |
| 01225288 | | USD[25.00] | | |
| 01225293 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-0.51], USDT[7.46961734], ZIL-PERP[0] | | |
| 01225294 | | DAI[.07], HT[49.39898554], RAY[71.95212], TRX[0.00000356], USD[106.69], USDT[0] | | HT[33.800047], TRX[.000003] |
| 01225296 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01225307 | Contingent, Disputed | POLIS[52.18838], STEP[.0042], TRX[.000002], USD[5.67], USDT[0.00000001] | | |
| 01225309 | | TRX[.000001], USD[0.00], USDT[.0002435] | | |
| 01225311 | | BAO[3], DENT[1], EUR[0.05], KIN[5], RSR[1], SOL[.87515433], TRX[2], UBXT[2], USD[0.02], YFI[.0000018] | Yes | |
| 01225314 | | USDT[0.00049021] | | |
| 01225318 | | TRX[.000001] | | |
| 01225319 | | BTC[.07754706], ETH[.40969938], ETHW[.40969938], SOL[5.09877545], USD[54.73] | | |
| 01225321 | | BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.04], USDT[0] | | |
| 01225323 | | ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.01], USDT[0.00000001], VET-PERP[0] | | |
| 01225324 | | CRO[0], HT[0], IOTA-PERP[0], USD[0.00], XRP[0] | | |
| 01225327 | | BTC-PERP[0], USD[2.53], USDT[0] | | |
| 01225331 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.03039], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00006], USDI-7.08], USDT[8.32078220], VET-PERP[0], WAVES-PERP[0] | | USDT[.391306] |
| 01225333 | | AVAX[7.9], DFL[2759.7758], ETH[.00000001], RAY[23.84167873], RNDR[61.688277], SOL[15.88720511], USD[0.41] | | |
| 01225334 | | TRX[.797181], USDT[0] | | |
| 01225337 | | SHIB[5500000], USD[1.89] | | |
| 01225346 | | 1INCH[19.996], ALTBEAR[56.85], DOGEBULL[.0005673], FIDA[.9914], STEP[.07807], USD[1.49] | | |
| 01225348 | | FTT[0.00687698], NFT (354522058294930812/FTX EU - we are here! #158683)[1], NFT (433407398911516792/FTX EU - we are here! #158581)[1], NFT (463712120313370693/FTX EU - we are here! #158759)[1], TRX[.00004], USD[0.02], USDT[0.00000012] | | |
| 01225350 | | LINK-PERP[0], TRX[.000003], USD[-0.19], USDT[0.20287771] | | |
| 01225353 | | BTC[.00009845], BTC-PERP[0], ETH[.01036637], ETHW[.01036637], TRX[.000001], USD[0.01], USDT[0] | | |
| 01225358 | | USD[818.05] | | |
| 01225359 | | MATIC[0] | | |
| 01225368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00100101], ETH-PERP[0], ETHW[.00100101], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000326], LUNA2_LOCKED[0.00007760], LUNC[1.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[58.77162806], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.60], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01225370 | | BNB[0], COPE[0] | | |
| 01225373 | | USDT[2.01] | | |
| 01225374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.51532], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.10474], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SGD[2.00], SOL-PERP[0], TRX[.000017], USD[-0.70], VET-PERP[0] | | |
| 01225377 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01225380 | | ATOM[0], BNB[0], HT[0], NFT (354534801609971552/FTX EU - we are here! #61010)[1], NFT (455007360662635587/FTX EU - we are here! #60439)[1], SOL[0], TRX[.001554], USD[0.09], USDT[0.35390006] | | |
| 01225381 | | USD[2.00] | | |
| 01225382 | | ADA-0930[0], ADA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[38.66175229], DEFI-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[6108.81], USDT[0], WAVES-0624[0], YFI-0325[0] | | |
| 01225387 | Contingent | ALGO-0930[0], BNB[0.00000001], BTC[0], DOGE[0], LTC[0], LUNA2[0.09970888], LUNA2_LOCKED[0.23265407], MATIC[0], TRX[115.24939147], USD[0.00], USDT[0], USTC[.29091107], XRP[0] | | |
| 01225389 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004792], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01225393 | | BNB[.00000001], SOL[0], TRX[.000001] | | |
| 01225398 | | BNB[.00002908], ETH[0.00000006], ETHW[0.00000006], HT[0], MATIC[0], NFT (426814507848910265/FTX EU - we are here! #145676)[1], NFT (443690888669066985/FTX EU - we are here! #145740)[1], SOL[0], TRX[0.00003], USD[0.01], USDT[0.00013531] | | |
| 01225399 | | MER-PERP[0], USD[0.15], USDT[0] | | |
| 01225401 | | ATLAS[9.924], DOGE[0], USD[0.00], USDT[90.28607146] | | |
| 01225403 | Contingent | LUNA2[0.14132633], LUNA2_LOCKED[0.32976144], USD[0.00], USDT[18.8886792], USTC[0], USTC-PERP[0] | | |
| 01225405 | | FTT[0.00440142], USD[0.00], USDT[0] | | |
| 01225410 | | SOL[0], USDT[0] | | |
| 01225415 | | BTC[0.00889874], USD[0.53], USDT[0] | | |
| 01225422 | | ATLAS[5650], USD[0.03], XRP[.034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225431 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0.00004608], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0528[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00060234], FTT[25], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2[0.00218289], LUNA2_LOCKED[0.00509343], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], TONCOIN-PERP[0], TRX[0.00209700], USD[2.40], USDT[0.00000001], USTC[.309], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 01225432 | | NFT (298852764081041068/FTX EU - we are here! #31434)[1], NFT (36242415707922192/FTX EU - we are here! #31640)[1], NFT (52765301444754674/FTX EU - we are here! #31542)[1], SOL[0] | | |
| 01225433 | Contingent, Disputed | BTC-PERP[0], BVOL[0], DOGE-PERP[0], FTT[0.01225164], MATIC-PERP[0], SC-PERP[0], USD[0.20], USDT[0] | | |
| 01225438 | | BNB[0], FTM[0], SOL[.00000001], USD[0.00] | | |
| 01225442 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.09460495], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.71], USDT[0] | | |
| 01225443 | | SOL[0] | | |
| 01225445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021092[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.026169], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09167318], GENE[.000531], GRT-PERP[0], HBAR-PERP[0], HNT[.02146], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000052], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01225446 | | TRX[.000001], USDT[1.01297183] | | |
| 01225449 | | TRX[.000005] | | |
| 01225452 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.34405266], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[89.97] | | |
| 01225455 | Contingent | NFT (334015321564088244/FTX Crypto Cup 2022 Key #5002)[1], NFT (370916101558861468/FTX EU - we are here! #38244)[1], NFT (395249816249236188/FTX EU - we are here! #38317)[1], NFT (406177595336745593/FTX AU - we are here! #50421)[1], NFT (459531033888653992/The Hill by FTX #7879)[1], NFT (553666081143716349/FTX AU - we are here! #50424)[1], NFT (561881813102062857/FTX EU - we are here! #38151)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01225457 | | USDT[0.00006019] | | |
| 01225459 | | NFT (568606336538348719/The Hill by FTX #5307)[1] | | |
| 01225471 | | AKRO[1], AVAX[0], BAO[4], BNB[0], CEL[0], DENT[1], EUR[0.00], KIN[9], TRX[4], UBXT[1], USD[0.00], USDT[0], XRP[531.81268003] | Yes | |
| 01225474 | | BTC[0], USD[1.82] | | |
| 01225480 | | 0 | | |
| 01225481 | | 0 | | |
| 01225483 | | SOL[0] | | |
| 01225485 | | ADA-PERP[0], BTC[.00001159], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN[.1], SOL-PERP[0], USD[0.00] | | |
| 01225488 | | USD[0.10] | Yes | |
| 01225493 | Contingent | 1INCH-PERP[0], AAVE[.0000092], ADA-PERP[0], ALGO-PERP[0], ALPHA[.002085], AMD[0.00625148], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[30.48352400], BTC[0.02433109], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1390.0172], DOT-PERP[0], EDEN[77.5], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[183.20720354], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00563032], LUNA2_LOCKED[0.01313742], LUNC-PERP[0], MANA[.00083], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (325067965456012688/France Ticket Stub #6/10)[1], NFT (331441692628074191/FTX AU - we are here! #6367)[1], NFT (436695244391217715/FTX EU - we are here! #20968)[1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0.51954767], THETA-PERP[0], TLM[481.021045], TLM-PERP[0], TRX[.043475], TRX-PERP[0], TSLA[.0071587], TSLAPRE[0], USD[1668.44], USDT[715.46009866], USTC[.7977], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SUSHI[.494963] |
| 01225494 | | BTC[0.04061787], FTT[0] | | |
| 01225500 | | BTC[.00006817], ETH[.00981279], ETHW[.00981279], SOL[.35], TRX[.000002], USDT[0.00457793] | | |
| 01225501 | | NFT (382082785409103012/FTX EU - we are here! #82997)[1], NFT (415423331052655610/FTX EU - we are here! #83399)[1], NFT (530714640834653308/FTX EU - we are here! #83193)[1] | | |
| 01225506 | | BNB[0] | | |
| 01225509 | | USDT[0] | | |
| 01225513 | | SOL[0], TRX[.000001] | | |
| 01225514 | | TRX[.000002], USDT[.513255] | | |
| 01225518 | | SOL[0] | | |
| 01225520 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[.002183], YFII-PERP[0] | | |
| 01225521 | | COPE[2.73502524], SHIB[597394.1927216], USD[0.00] | | |
| 01225526 | | USD[0.00], USDT[0] | | |
| 01225532 | | BCH[.0000082], BNB-1230[0], BTC[.00580152], FTT[.0975], LINK[.08926], NFT (309600125054536015/FTX EU - we are here! #6138)[1], NFT (407868728445426087/FTX EU - we are here! #5877)[1], NFT (567848232269477891/FTX EU - we are here! #5994)[1], SOL[0.00934200], TRX[.3997061], TRX-PERP[0], USD[0.00], USDT[49.35022459] | | |
| 01225533 | | BTC[0], MATIC[288.14529245], USD[0.00] | | |
| 01225539 | | LINK[1] | | |
| 01225541 | | BTC[0.00203149], BTC-PERP[0], CAKE-PERP[0], CQT[1], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], UNISWAP-PERP[0], USD[0.49], USDT[0], XMR-PERP[0] | | |
| 01225542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.32], USDT[15.00487685], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01225543 | | BNB[0], TRX[.00006], USD[0.00] | | |
| 01225545 | | TRX[.9], USD[0.00] | | |
| 01225546 | | AAVE[0.00000030], BNB[0], DENT[1], KIN[2], SOL[0.0688681], USD[0.00] | | |
| 01225550 | | USD[1.00] | | |
| 01225552 | | FTT[0] | | |

Amended Schedule F-5 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225553 | | SXPBULL[65.08798761], USDT[0] | | |
| 01225558 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[0.39] | | |
| 01225559 | | ALGO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], QTUM-PERP[0], USD[0.09], USDT[0.00000001], XLM-PERP[0] | | |
| 01225565 | | FTT[7.293217], TRX[.000002], USDT[233.89612099] | | USDT[224.945856] |
| 01225567 | | BTC[0], SHIB[77720], USD[0.00] | | |
| 01225572 | | BNB[0], BTC[0], NFT (44426309395033237/FTX EU - we are here! #19075)[1], NFT (461038544567702827/FTX EU - we are here! #18993)[1], NFT (466588325721250299/FTX EU - we are here! #18615)[1], NFT (478123072929670702/FTX Crypto Cup 2022 Key #6033)[1], TRX[.000002], USD[0.00], USDT[0.00000118] | | |
| 01225577 | | BTC[0.00058007], ETH[0.00864014], POLIS[.49991], USD[0.37] | | BTC[.00006337] |
| 01225583 | | ATLAS[2.154603], BIT[.96618], FTM[.9886], USD[0.41], USDT[0] | | |
| 01225589 | | DOGE[189.8311733], EUR[0.00], KIN[2] | | Yes | |
| 01225590 | | ALPHA-PERP[0], RAY[.16836768], TRX[.000003], USD[-0.01], USDT[0.01560904] | | |
| 01225596 | | 0 | | |
| 01225597 | | KIN[0], USD[0.00], XRP[177.87630467] | | |
| 01225600 | | BTC[0.00008382], ETH[0], FTT[28.1948149], SOL[0], USD[-1.03] | | |
| 01225601 | | BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2174.00] | | |
| 01225604 | | ARS[0.00], USDT[4.77485431] | | |
| 01225609 | | BNB[.00004], BULL[0.00000136], ETCBULL[.0], ETHBULL[0.07978074], USDT[.95382512] | | |
| 01225619 | | BNB[1.10536573], BTC[.04677111], ETH[.14534857], ETHW[.14534857], SOL[0], USD[0.00], USDT[0] | | |
| 01225620 | | FTT[0.00003278], LTC[0], MATIC[1], TRX[7146.7338], USD[1.60] | | |
| 01225623 | | AKRO[13.16987228], ALPHA[1], ATLAS[0], AUDIO[0], BABA[0], BAO[9.22042843], BICO[.00176586], BNB[0.00002336], BRZ[0.00849315], BTC[0.00000022], CHZ[1401.49936851], CLV[0], DENT[13], DOGE[0], ETH[0], FTM[0], FTT[0.00074800], GALA[2899.72780450], GBP[0.01], GME[.00000001], GMEPRE[0], GRT[1], JET[.00732888], JOE[1531.00844983], JST[0], KIN[152598.12366578], KSHIB[0], LRC[0], LTC[.00020637], MBS[0.01463366], OMG[0.00030392], RSR[2.54103680], SHIB[0], SKL[0], SLP[.60335319], SPELL[401976.29942100], STEP[0], SUN[1.63329361], TOMO[1.06311955], TRAL[05291863], TRX[12.56399299], TSLAPRE[0], UBXT[19], USD[0.00], ZRX[0] | | Yes | |
| 01225626 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.00129496], LUNA2[0.00099861], LUNA2_LOCKED[0.00233009], LUNC[217.45], NFT (560625405594453367/FTX Crypto Cup 2022 Key #5688)[1], SOL[0], TRX[.00000007], USDT[0.00000640] | | Yes | |
| 01225630 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-2021092410], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.80], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01225631 | | EOSBEAR[999.8], KIN[159968], SHIB[1736562.86687021], SHIB-PERP[1000000], USD[2.98], USDT[0.15002500] | | |
| 01225632 | | BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH[.7751117], ETH-PERP[0], ETHW[.7751117], GRT-PERP[0], MANA[170], MANA-PERP[0], RUNE[323.87748], SAND[99], SAND-PERP[0], STX-PERP[0], TRX[.000003], USD[1.29], USDT[2.60931080], XRP-PERP[0] | | |
| 01225636 | | FTT[.09829], GENE[.094775], RSR[9.10112673], TRX[.000003], USD[3.29], USDT[0] | | |
| 01225638 | | 0 | | |
| 01225639 | | BTC[0.00005258], BTC-0624[0], BTC-PERP[0], USD[-32.56], USDT[24.71857316], XRP[42.896987] | | |
| 01225640 | | BTC[0], USDT[0] | | |
| 01225642 | | NFT (333519901750538571/FTX EU - we are here! #60848)[1], NFT (432920344244392256/FTX Crypto Cup 2022 Key #11539)[1], NFT (469551265363950723/The Hill by FTX #27404)[1], NFT (478890332563971681/FTX EU - we are here! #61038)[1], USD[0.20] | | |
| 01225645 | | USD[0.00], USDT[0] | | |
| 01225646 | | SOL[0] | | |
| 01225647 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[143.97], USDT[0], XRP-PERP[0] | | |
| 01225648 | Contingent, Disputed | BAO[.00004633], BTC[.0012623], DOGE[141.82832593], ETH[.03693738], ETHW[.03647812], SHIB[6849678.18197856], USD[0.00], USO[.00556669] | | Yes | |
| 01225657 | | 0 | | |
| 01225659 | Contingent, Disputed | RAY[.9902], TRX[.000002], USD[0.00], USDT[0] | | |
| 01225663 | | CAKE-PERP[0], USD[0.97] | | |
| 01225664 | | BAT[0], BTC[0.00004655], ENJ[0], USD[0.44], USDT[0] | | |
| 01225667 | | SOL[16.97284742], TRX[.621601], USDT[4.65948120] | | |
| 01225668 | | TRX[.000004] | | |
| 01225670 | | USD[0.00] | | |
| 01225680 | | EUR[0.10], USD[0.76] | | |
| 01225684 | | AKRO[.00101333], DENT[.00210551], DOGE[.0003923], HUM[.000237], KIN[.23183256], LINA[.00060777], SHIB[3182296.29908748], SOL[.0000005], USD[0.00] | | Yes | |
| 01225685 | | BAO[2], EUR[0.00], KIN[5], SHIB[22.82149892], TRX[1], UBXT[1], XRP[.02613359] | | Yes | |
| 01225692 | | SOL[.004], USD[0.38] | | |
| 01225694 | | 0 | | |
| 01225695 | | BTC[0], ETH[.00000478], ETHW[.00000478], MATIC[.0088204], TRX[.000002], USD[0.00], USDT[-0.00174255] | | |
| 01225696 | | BNB[0], BTC[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0.00000028] | | |
| 01225699 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.674], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.000649], ETH-PERP[0], FTM-PERP[0], FTT[0.02536182], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.27210331], LUNA2_LOCKED[0.63490773], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YGG[.6866] | | |
| 01225700 | Contingent | 1INCH[0], AAVE[5.5098157], BTC[0.14837517], ETH[0.00011089], ETHW[0.00011088], FTT[0.03689118], LTC[0], LUNA2[3.26646705], LUNA2_LOCKED[7.62175645], MATIC[99.86285299], SNX[.08527443], SOL[0], USD[4.79], USDT[739.20419839] | | |
| 01225701 | Contingent | ATLAS[29995.345], ATOM[.056794], AVAX[.04782775], BTC[0.00006663], COMP[.00008836], DOT[.09525], ENJ[190.76449], ETH[1.74479273], ETHW[0.00042551], FTM[0.9088], FTT[1.61922008], GALA[886.9923], GODS[.093606], GRT[.91298], IMX[254.91402], LINK[124.57039725], LUNA2[0.00002300], LUNA2_LOCKED[0.00005367], LUNC[5.00905], MATIC[5.7315], MNGO[58.73061], NEAR[.06865], RAY[500.76269], RNDR[.092971], RUNE[.092096], SOL[.0021098], STARS[89.9886], STG[1595.370265], STMX[06004.0558], USD[15175.03], USDT[0.00050815], XRP[.981], YGG[.67263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225705 | | ATLAS[10], BTC[0.00009667], ETH[.00096314], ETHW[.19396314], FTT[.08842492], USD[0.00], USDT[13306.20203506] | | |
| 01225706 | | BTC[.00000207], DENT[7763.75413743], EUR[0.00], KIN[165372.54254088], SHIB[6564551.42231947], USD[0.00] | | |
| 01225707 | | USDT[.08465396] | | |
| 01225709 | | 0 | | |
| 01225715 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00099297], FTT-PERP[0], LUNA2[0.00044546], LUNA2_LOCKED[0.00103942], LUNC[97.0015662], SOL-PERP[0], USD[1.10], XRP-PERP[0] | | |
| 01225717 | | SOL[0], TRX[0] | | |
| 01225719 | | OXY[.5016], TRX[.000001] | | |
| 01225725 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01225727 | | RAY-PERP[0], TRX[.000002], USD[4.30], USDT[0] | | |
| 01225740 | | BTC[0], USD[0.15] | | |
| 01225745 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01225746 | | COPE[.3420705], TRX[.000004], USD[0.00], USDT[0] | | |
| 01225755 | | TRX[.000002], USDT[-0.00000007] | | |
| 01225762 | | BNB[0] | | |
| 01225771 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], MATIC[.00000001], SHIB[0.00000003], SHIB-PERP[0], USD[1543.52], XEM-PERP[0], XRP[0.01000000] | | |
| 01225773 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[18.9883246], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01225776 | | EUR[0.01], SOL[0.00731107], USD[2.00], USDT[347.39278008] | | |
| 01225779 | | ALGOBULL[54963.425], ASDBULL[.099335], MATICBULL[0.82097663], SXPBULL[140.314899], TRX[.000002], USD[0.02], USDT[0], XTZBULL[1.7990025] | | |
| 01225780 | | BNB[0], SOL[0], TRX[.000002] | | |
| 01225783 | | TRX[.000002], USD[0.00], USDT[0.00000010] | | |
| 01225784 | | ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01225785 | | USDT[0.00001377] | | |
| 01225787 | | ETH[.0013126], ETH-PERP[0], ETHW[.0013126], TRX[.000002], USD[-1.28], USDT[100.78564616] | | |
| 01225789 | Contingent | BTC[0.00068905], BTC-20211231[0], ETH[0.00092352], ETHW[0.00092352], FTT[15.78313959], LUNA2[0.00005566], LUNA2_LOCKED[0.00012989], LUNC[12.1217781], TRX[.000001], USD[-4.31], USDT[0.09636694] | | |
| 01225792 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.61], USDT[0.00046753], WAVES-PERP[0], XLM-PERP[0] | | |
| 01225793 | | RAY[8.994015], USD[1.73] | | |
| 01225797 | Contingent | BNB[0], ETH[0], GST[.05126], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006078], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01225798 | | TRX[49] | | |
| 01225800 | Contingent | AAVE-0325[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.000135], BTC[0.00002699], BTC-20211231[0], BTC-MOVE-1002[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.7359], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099487], ETH-20211231[0], ETH-PERP[0], ETHW[0.00327142], FTM-PERP[0], FTT[.099905], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC[.98803], LRC-PERP[0], LTC[.00718135], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00637451], LUNA2_LOCKED[0.01487385], LUNC[0.00443768], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.4297925], SAND-PERP[0], SHIB[6879.42], SHIB-PERP[0], SHIT-0930[0], SLP-PERP[0], SOL[0.00084705], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL[18.9175], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1003.16], USDT[44.00335569], USTC[.90234], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00001798], XAUT-0325[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.00421625], ZIL-PERP[0] | | |
| 01225802 | | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[203.00000401], USD[579.83], USDT[0.00000001], USTC-PERP[0] | | |
| 01225807 | | GBP[1.00] | | |
| 01225813 | | BTC[0.00000302], BULL[0], ETH[-0.00002440], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00002425], MATIC[0], USD[1.37], USDT[0.00000001] | | USD[1.32] |
| 01225817 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00121835], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 01225818 | | BNB[0], BTC[0], USD[2.84] | | |
| 01225819 | | ATLAS[114.21191252], BNB[0], ETH[0], FTM[0], FTT[0.08601431], SOL[0], TRX[0], USD[0.00], XLMBEAR[0] | | |
| 01225823 | Contingent | AVAX[.099982], BNB-PERP[0], BTC[0.00479933], BTC-PERP[0], ETH[.00699748], ETHW[.00699748], LUNA2[0.01241476], LUNA2_LOCKED[0.02896779], LUNC[.0399928], TRX[.000779], UNI[.899838], USD[148.24], USDT[82.20027885], YFII-PERP[0] | | |
| 01225831 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003726], LUNC-PERP[0], NFT (361678128013436299/FTX EU - we are here! #282638)[1], NFT (466724068863695989/FTX EU - we are here! #282640)[1], SOL[1.21064908], SOL-PERP[.53], SRM[25.03035085], SRM-LOCKED[.20728591], SRM-PERP[0], USD[-10.40], USDT[0.00000001] | | |
| 01225839 | | 0 | | |
| 01225840 | | ICP-PERP[0], NFT (319264831618315643/FTX EU - we are here! #232297)[1], NFT (487882631862591817/FTX EU - we are here! #232306)[1], NFT (499733391698756816/FTX AU - we are here! #3657)[1], NFT (554334332680299327/FTX EU - we are here! #232317)[1], TRX[.000002], USD[-3.31], USDT[8.4] | | |
| 01225841 | Contingent | FTT[.780], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[3600.00] | | |
| 01225846 | | EMB[3919.629], SOL[.06505286], SOL-PERP[0], USD[0.00] | | |
| 01225847 | | BTC[0.11740015], DAI[.012125], ETH[1.15000052], ETHW[1.15000052], FTT[32.09080305], FXS[.0903], SOL[.00834526], USD[7693.40], USDT[0] | | |
| 01225850 | | USD[25.00] | | |
| 01225854 | | AKRO[1], BAO[6], BTC[.01830534], DENT[2], ETH[1.12337636], ETHW[.81637834], HXRO[1], KIN[3], MANA[29.47909405], RSR[1], SOL[4.69698339], TRX[4], UBXT[1], USD[0.30] | Yes | |
| 01225856 | | TRX[.000001] | | |
| 01225858 | | ADABEAR[923076.92307692], BSVBULL[2415.37492415], LINKBEAR[222222.22222222], TRX[.000005], USD[0.00], USDT[0] | | |
| 01225864 | | 0 | | |
| 01225866 | | BAO[1], GBP[1.49], USD[0.00] | | |
| 01225867 | | BCHBULL[.011951], BNB[.008537], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225870 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01225874 | | OXY[354.7515], TRX[.000002], USDT[2.373] | | |
| 01225875 | | AUDIO[0], BTC[0], FTT[0.08324565], RAY[0.44342000], SOL[-0.03686734], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[1.79] | | |
| 01225880 | | ETH[0], USD[0.00] | | |
| 01225882 | | BTC[0.00000279], ETH[0], FTT[.02767064], SOL[.00000001], USD[0.54] | | |
| 01225884 | Contingent, Disputed | EMB[3], USD[0.00] | | |
| 01225885 | | FTM[0], TRX[0] | | |
| 01225889 | | BTC[0.00032307], ETH[0.00540385], ETHW[0.00540385] | | |
| 01225890 | | ETH[0], TRX[.000004] | | |
| 01225892 | | DFL[519.80109965], ETH[0], SAND[13.62520529], SHIB[2939306.74089352], SOL[1.50006887], SOL-PERP[0], USD[0.00] | | |
| 01225894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.56], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01225895 | | SOL-PERP[0], TRX[9.05316581], USD[48.32] | | |
| 01225896 | | 0 | | |
| 01225902 | | 0 | | |
| 01225906 | | BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SECO[.20110503], TRX[7.528205], USD[1.12], USDT[0.79464586], VET-PERP[0], ZEC-PERP[0] | | |
| 01225910 | | ONE-PERP[0], USD[0.07], USDT[-0.00215459] | | |
| 01225916 | | USDT[134.74040638] | | |
| 01225918 | | BTC[.00014724], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[28.12638542], LTC-PERP[0], USD[0.00], USDT[0.00012175] | | |
| 01225922 | | RUNE[.0831755], USDT[0.20928975] | | |
| 01225923 | | 0 | | |
| 01225924 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00072754], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00037276], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[9.6048], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000280], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01225930 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.98518], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.36184115], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01225938 | Contingent | 1INCH[0.59531632], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0139985], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.09692005], AVAX-PERP[0], AXS-PERP[0], BCH[0.00008484], BCH-PERP[0], BNB[0.00948872], BNB-PERP[0], BOBA[.0738877], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0.89309892], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.0043625], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009754], ETH-PERP[0], ETHW[0.00009754], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.000001], GMT-PERP[0], GRT[0.14736899], GRT-PERP[0], HT[0.00001675], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[0.08808441], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[33.10989643], LUNA2_LOCKED[77.256425], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR[7.92380314], RSR-PERP[0], RUNE[0.68655322], RUNE-PERP[0], SAND-PERP[0], SHIB[533311], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00136048], SOL-PERP[0], SRM[24.35443799], SRM_LOCKED[372.44612601], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.69355039], TRX-PERP[0], UNI[0.05000000], UNI-PERP[0], USD[1.86], USDT[0.00985505], USTC[0.01691867], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00040787], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01225940 | Contingent | ATLAS[0.01160963], LTC[0], SRM[.0002043], SRM_LOCKED[.00100487], USD[0.00], USDT[0] | | |
| 01225941 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09802247], FTT-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00000001], XRP[.269761], XRP-PERP[0] | | |
| 01225942 | | NFT [4339552982208957597/FTX EU - we are here! #35354][1], NFT [501110562781601928?/FTX EU - we are here! #35248][1], NFT [525492271145533889/FTX EU - we are here! #34891][1], TRX[.109769], USD[0.00], USDT[0.43426290] | | |
| 01225945 | | DENT[1], ETH[.15347617], ETHW[.15347617], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 01225956 | | ETHBEAR[25779651], USD[0.19] | | |
| 01225959 | | OXY[.9755], TRX[.000002] | | |
| 01225960 | | BCH[.00017472], BTC[0], FTT[0], FTT-PERP[0], SHIB[0], TRX[.9916], USD[0.00], USDT[0] | | |
| 01225961 | | BEAR[3900], BNB[0.00345283], BULL[0], USD[0.15] | | |
| 01225962 | | INDI[0], TRX[0.70152300], USD[1.00], USDT[1472.45774171] | | |
| 01225963 | | USD[0.00], USDT[0.00000036] | | |
| 01225965 | | STEP[20.59588], TRX[.000001], USD[0.11], USDT[0] | | |
| 01225966 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225969 | | BTC[0], COPE[0], FTT[0.09137149], SOL[0.00811714], STEP[0], USD[0.00], USDT[7097.00962017] | | |
| 01225970 | | USD[0.00], XRP[88.98309] | | |
| 01225974 | | BTC[0] | | |
| 01225975 | | SOL[0], TRX[0] | | |
| 01225977 | | ADABULL[.0058932], BEAR[604.28493534], BSVBULL[1858.99487435], BTC[.00000332], BTC-PERP[0], DOGEBULL[0.22268687], ETHBULL[0], EUR[0.04], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATICBEAR2021[65482], MATICBULL[30.54380000], SAND-PERP[0], SHIB[34934.19522257], THETABULL[99.65221905], THETA-PERP[0], TRX[1.66201182], USD[22.15], USDT[.0386032], VETBULL[9.446], VET-PERP[0], XRP[.419], XRP-PERP[0] | | TRX[.9] |
| 01225980 | Contingent | BTC[.0024706], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099981], STEP-PERP[0], USD[0.01], USDT[0.00003554], USDT-20210924[0] | | |
| 01225982 | | BEAR[0], BTC-PERP[0], BULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01225983 | | 0 | | |
| 01225988 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00093927], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8.31], XMR-PERP[0] | | |
| 01225991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00419633], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01225993 | | 0 | | |
| 01226007 | | ATLAS[130], COPE[5.34353180], STEP[34.1], USD[0.55], USDT[0] | | |
| 01226010 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01226015 | | BNB[0], SOL[0], TRX[0] | | |
| 01226016 | | OXY-PERP[0], USD[-3.60], USDT[3.94643801] | | |
| 01226019 | Contingent | BTC-20210924[0], BTC-PERP[0], SRM[.7981095], SRM_LOCKED[.01992896], USD[0.00], USDT[0] | | |
| 01226020 | Contingent, Disputed | BTC-PERP[0], FTT[.09498], TRX[.000001], USD[0.00], USDT[0] | | |
| 01226026 | | COPE[.97207], ETH[0], USD[3.55] | | |
| 01226034 | | GBP[0.00], KIN[1] | | |
| 01226036 | | TRX[.000006] | | |
| 01226039 | | ATLAS-PERP[0], FTT[450.09214032], USD[323.62] | | |
| 01226041 | | LTC[0], MATIC[0], SOL[0] | | |
| 01226047 | | TRX[1], USDT[0.20001115] | | |
| 01226055 | | SOL[0] | | |
| 01226058 | | CONV[1790.179], CQT[323.62097411], RAY[0], SOL[.00405983], USD[0.36] | | |
| 01226063 | | BTC[.00121183], USD[0.00] | | |
| 01226067 | | STEP[106.77864], USD[0.01] | | |
| 01226071 | | ATLAS[39.9924], SOL[0], TRX[.93618163], USD[0.00] | | |
| 01226072 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.09017820], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01226074 | | SOL[0] | | |
| 01226082 | | BNB[.85439053], FTM[65.71601672], FTT[0], PROM[21.3559416], SHIB[0], SUSHI[32.60377917], TRX[.000001], USD[0.54], USDT[0] | | |
| 01226095 | | BNB[0], BOBA[.49582], FTT[.099297], OMG[.49582], REEF[309.629557], STEP-PERP[0], USD[5.60], USDT[0] | | |
| 01226097 | | 0 | | |
| 01226100 | | FTT[0.33369725], LUNC-PERP[0], SOL[1.99225543], USD[0.00], USDT[0.00000001] | | |
| 01226106 | | BCHBULL[.39437], BULL[0.00000783], EOSBULL[79.4314], ETHBULL[0.00000574], LINKBULL[.0089018], LTCBULL[.997615], TRX[.000002], USD[0.00], USDT[0.07302888], XTZBULL[.09831] | | |
| 01226114 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01226115 | | ETH[0], ETH-PERP[0], ETHW[-0.00144545], HT[-0.00365718], TRX[.000026], USD[0.16], USDT[8.07303168] | | |
| 01226116 | | AR-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.68603624], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], STETH[0], USD[9063.71], USDT[0] | | |
| 01226120 | | ATLAS-PERP[0], TRX[.000001], USD[-0.81], USDT[1.0445] | | |
| 01226124 | | BAT[.9998], BTC[0], FTT[.9993], USD[0.49], USDT[0.00000037] | | |
| 01226131 | | SOL[0] | | |
| 01226132 | | FTT[0], HGET[0], USD[0.00], USDT[0.21821780] | | |
| 01226134 | Contingent, Disputed | CEL-PERP[0], FLOW-PERP[0], USD[-1.89], USDT[31.23776739] | | |
| 01226135 | | SOL[0], USD[0.00] | | |
| 01226139 | | BTC[0.03189394], GBP[0.00], USD[2.01], USDT[0.00000158] | | |
| 01226152 | | ATOMBULL[2218.76611], BNBBULL[.1184], BULL[.00736], DEFIBULL[1.728], DOGEBULL[2.35078625], ETHBULL[.1151], HOLY[3], LINKBULL[104.8], LTCBULL[742], MATICBULL[312], RAY[19.9867], TRX[.000004], USD[0.04], USDT[0] | | |
| 01226155 | | AXS[0], BAO[0], CHZ[0], CONV[0], DOGE[0], KIN[0], OMG[0], RSR[250.75421144], SHIB[0], SOS[0], TOMO[0], TRYB[0] | | |
| 01226156 | | SOL[0] | | |
| 01226157 | | ETH[.0094122], ETHW[.0094122], MATIC-PERP[0], SOL-PERP[0], USD[32.78] | | |
| 01226161 | | DOGEBULL[1.49058399] | | |
| 01226163 | | USDT[0.20675747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226165 | | SOL[0], TRX[0], USD[17.70], USDT[0.09664000] | | |
| 01226169 | | USDT[1.31149706] | | |
| 01226171 | Contingent | BTC[.15315636], BTC-PERP[.1], DOGE[6381.59860038], ETH[0.11644622], ETH-PERP[.1], ETHW[0.11644622], FTT[199.98], LUNC-PERP[0], RAY[339.05584377], SOL[46.45906998], SOL-PERP[20], SRM[962.65900202], SRM_LOCKED[19.80350338], SUSHI[516.11382136], TRX[0.00000204], USD[-3885.99], USDT[0.07396840] | | |
| 01226174 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.10467021], AXS-PERP[0], BAND[-0.12018364], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[925710], C98[.81], C98-PERP[0], CEL[-1.65959351], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[7.8745], CRO-PERP[0], CTX[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00061150], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00808801], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.07701779], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBT[1972.7236], KBT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.67452285], LUNA2_LOCKED[3.90721999], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.62678496], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.16725], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.669], SLV[.0022615], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.5278071], USD[2639.87], USDT[140.26510288], USTC[0.80046000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01226175 | | BNB[0], ETH[0], LTC[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 01226178 | | ASD[.035789], TRX[.000006], USD[0.00], USDT[0] | | |
| 01226179 | | TRX[.000001], USDT[0.00002804] | | |
| 01226186 | | ASD[.0253205], LUNA[9.6732], LINK[.049327], LUA[.053434], TRX[.000027], USD[0.05], USDT[40.76498263] | | |
| 01226188 | | ADABULL[0.00000981], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01226190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.00], FTT-PERP[.1000.1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[5638.25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | USD[1194.08] | |
| 01226191 | | ASD[96.0096], MATH[15.497055], TRX[.000001], USD[0.05], USDT[0] | | |
| 01226201 | | TRX[.000001], TRXBULL[131.757755], USD[0.00], USDT[0], XRPBULL[334.21269809] | | |
| 01226211 | | NFT (486904786799044322/The Hill by FTX #4173)[1] | | |
| 01226213 | Contingent | APE-PERP[0], BIT[.001155], BNB[0.00076901], BTC[2.41223198], DOGE[.004], ETH[10.30630505], ETHW[10.30499332], FTT[930.86045495], GMT[.74885074], LUNA2[26.1290162], LUNA2_LOCKED[60.96770447], LUNC[0], NFT (304730381750417680/FTX AU - we are here! #4378)[1], NFT (373608441853053970/FTX AU - we are here! #4364)[1], PERP[.0000505], PERP-PERP[0], SOL[.00019163], TRX[.001559], USD[55389.07], USDT[897.90056738] | Yes | |
| 01226216 | | DOT-PERP[0], USD[0.00] | | |
| 01226218 | | BTC[0], STEP[.00000001], USD[0.85] | | |
| 01226223 | | DOGE[0], TRX[0.00000100] | | |
| 01226225 | | RAY[0] | | |
| 01226230 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FTM[0], FTT[39.79204], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[0.00], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[100000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[1.000034], TRX-PERP[0], USD[-83.66], USDT[.004144], WAVES-PERP[0], WAVES-062410], WAVES-PERP[0], WBTC[0], YFII-PERP[0] | | |
| 01226231 | | BNB[0], USD[0.00], USDT[.006074] | | |
| 01226232 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[98.48], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00037], ETHBULL[0.00000206], ETH-PERP[0], ETHW[.00037], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.04], LINKBULL[.0005132], LINK-PERP[0], LTCBULL[.596094], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[10.56], USDT[8.77015133], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01226233 | Contingent, Disputed | BTC[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00065070], GMT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000029], USD[0.66], USDT[0.00430401], USTC-PERP[0] | | |
| 01226234 | | EOSBULL[854770], SXPBULL[10], USD[0.01], USDT[0], XRPBULL[72621] | | |
| 01226247 | | AMPL-PERP[0], BTC[0], CEL-PERP[0], DOGE-20210924[0], ETH[0.00000002], ETH-PERP[0], FTT[.05611549], LTC[0.00], USDT-PERP[0] | | |
| 01226248 | | GBP[0.00], USD[0.00], USDT[0.64208637] | | |
| 01226251 | | FTT[0.01578741], TRX[.000973], USDT[0.00312406] | | |
| 01226252 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210516[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], FTT[0.00072006], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01226255 | | ADA-PERP[0], LTC[0], MATIC-PERP[0], USD[-4.63], USDT[9.03812544] | | |
| 01226256 | | BNB[0], BTC[0], GMT[.21512007], GST[.07278686], SOL[0.00318431], TRX[0], USD[0.01], USDT[72.14106169], XRP[0] | | |
| 01226257 | | TRX[.000777], USD[0.01], USDT[0.22823473] | | |
| 01226258 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01226259 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-0.02], USDT[.02409434] | | |
| 01226260 | Contingent, Disputed | LTC[0], RAY[0] | | |
| 01226261 | | ADABULL[45.998], ATOMBULL[384999], DOGEBULL[2999.600866], ETCBULL[999.8], ETHBULL[8.264547], TRX[.00003], USD[0.12], USDT[0.00000001], XRPBULL[300063.64305617] | | |
| 01226263 | | BNB-PERP[0], FTT[.0020543], FTT-PERP[0], SLP-PERP[0], STEP[16.07753], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226268 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01226269 | | SHIB[2168698.61741126], UBXT[1], USD[0.00] | Yes | |
| 01226270 | | USDT[204.47593302] | | |
| 01226271 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000552], BTC-MOVE-0915[0], BTC-MOVE-20211005[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.55812397], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04081705], LUNA2_LOCKED[0.09523979], LUNC[8888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00803], SOL-PERP[0], SRM-PERP[0], TRX[.000783], USD[149.44], USDT[2406.62372216], YFI-PERP[0] | | |
| 01226274 | | USD[0.50] | | |
| 01226275 | | SOL[.00847755], USDT[0] | | |
| 01226276 | | 1INCH[.00004615], AGLD[.00000845], AKRO[5], ALPHA[.00808542], AMPL[0.00000366], ASD[.00045041], AUDIO[.00004135], AXS[.00003061], BADGER[.00000984], BAO[14.00003144], BAT[.00003079], BRZ[.00004617], CHZ[2.00266851], COMP[.00011078], CRO[.00001063], DENT[28607.74245361], DOGE[1.00009325], EMB[.00008676], ETH[.00000436], ETHW[.00000436], FIDA[.00002053], FRONT[.00007226], FTM[.00002297], GRT[.00001487], HOLY[.00005212], HXRO[1.00029224], JST[.0000098], KIN[3599.98938879], LUA[.00009054], MATH[.0007075], MATIC[.00015144], MTL[.00000153], OXY[.00002771], PERP[.00000112], RAMP[.00005605], REEF[.00003208], RSR[.00617073], RUNE[.0007497], SAND[.00008321], SECO[.0000279], SHIB[27.94925331], SKL[.00037595], SRM[.00003923], STEP[3454.8967692], STORJ[.00002997], SUSHI[.00000051], SXP[.00000828], TOMO[.0002192], TRU[.00000662], TRX[5.00004966], TRYB[.00001706], UBXT[7.0000714], USD[0.11], USDT[0.00001075], XRP[.00004834] | Yes | |
| 01226285 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP[39.6], THETA-PERP[0], USD[32.08], USDT[0.00000011] | | |
| 01226286 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01226288 | | ASDBULL[32.55944329], BNB[.18192902], BTC[.01500538], DOGE[100.56609051], ETH[.4485044], ETHBULL[20], ETHW[.4485044], MANA[30.32143447], REEF[1404.89312522], SAND[20.21428967], SHIB[2526306.10632317], SOL[2.41006301], USD[7.76] | Yes | |
| 01226289 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2_LOCKED[0.00000007], LUNC[0.00694552], SOL[0], TRX[0], USD[0.00], USDT[13.70331532] | | |
| 01226292 | | ATLAS[2189.562], BTC[0.00001076], TRX[.000001], USD[0.25], USDT[0] | | |
| 01226295 | | SOL[0] | | |
| 01226297 | | ALCX-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], MOB[.395215], PERP-PERP[0], RAY[.86206], RAY-PERP[0], STEP[.056252], STEP-PERP[0], TRX[.000001], USD[124.74], USDT[100] | | |
| 01226304 | | ATLAS[2.87310582], ETH-PERP[0], FTT-PERP[0], IMX[0.04302912], SOL[.00934751], USD[5149.56], USDT[0] | | |
| 01226313 | | 0 | | |
| 01226316 | | AKRO[1], BAO[4], BAT[1], BTC[0.03597470], DENT[3], ETH[.29710998], ETHW[.29691757], FTM[179.19989176], GBP[1.04], KIN[5.1535915], LINK[1.5135915], RSR[1], RUNE[.0000791], SOL[14.24624826], TRX[2], UBXT[3], USD[0.01] | Yes | |
| 01226319 | | ATLAS[570], OXY[.993], OXY-PERP[0], SOL[0.57], USDT[1.04250000] | | |
| 01226325 | Contingent | ETH[0], FTT[0.00034261], LUNA2_LOCKED[0.00000001], LUNC[0.00116400], MATIC[0], NFT (3877012156356410081/FTX Crypto Cup 2022 Key #15701)[1], NFT (498697966213963214/FTX EU - we are here! #114754)[1], NFT (520985792107481111/FTX EU - we are here! #114277)[1], NFT (556249781921333793/FTX EU - we are here! #111109)[1], TRX[0], USD[0.00], USDT[0.00000383], USTC-PERP[0] | | |
| 01226329 | | TOMOBULL[24304.168], USD[0.32], USDT[0.09414767], VETBEAR[9971], VETBULL[923.5415634], XTZBULL[1083.45282] | | |
| 01226338 | Contingent | BTC[-0.00011466], CEL[.0544], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00653], SOL[1.71702958], USD[0.19], USDT[0] | | |
| 01226339 | | COPE[.9055], SOL[.00496739], USD[2.71] | | |
| 01226341 | | ATLAS[230], TRX[.000008], USD[0.10], USDT[.006927] | | |
| 01226342 | | 1INCH-PERP[0], FTM-PERP[0], FTT[1], NEO-PERP[0], POLIS-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.01577507], SRM[127.97568], TRX[.000001], USD[806.70], USDT[144.22413930] | | |
| 01226343 | | ETH[0], FTT[0], STEP[0], USDT[1.13675424] | | |
| 01226346 | | ETH[.02215256], ETHW[.02215256], UBXT[1], USD[50.02] | | |
| 01226349 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01226352 | Contingent | DOGE[6832.00816183], EUR[0.00], FTT[0.89558444], LUNA[4.72566187], LUNA2_LOCKED[11.02654437], LUNC[1029022.8225456], SXP[2439.30985474], USDT[1153.75808000] | | |
| 01226354 | | AVAX[.00000032], BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00832552], USD[0.00], USDT[0] | | |
| 01226361 | | BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00000006], USD[0.00], USDT[0] | | |
| 01226365 | | AR-PERP[0], BTC[0], FTT[13.26759698], LINK[9.06014894], RAY[31.26213754], SOL[4.57544163], SPY[.23642543], SUSHI[21.67441127], USD[1.80] | | |
| 01226367 | | BCHBULL[29.979], EOSBULL[49.965], ETCBULL[1.1019286], GRTBULL[2.118516], LINKBULL[.9993], SRPBULL[74.9475], TRX[.000002], TRXBULL[9.993], USD[0.09], USDT[0], VETBULL[1.0001], XLMBULL[.49965], XRPBULL[140.65519581] | | |
| 01226370 | | SOL[0] | | |
| 01226371 | | DOGE[270.7186075] | | |
| 01226374 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], HGET[.043985], ICP-PERP[0], OMG[0.09806500], THETA-PERP[0], USD[-1.42], USDT[1.39600266] | | |
| 01226378 | | BCHBULL[26], DOGEBULL[0.00400000], EOSBULL[355.22984781], LINKBULL[0.34649786], LTCBULL[20], SXPBULL[28.34707945], USDT[0], XRPBULL[153.84387126], XTZBULL[6.58841914] | | |
| 01226387 | | SOL[0] | | |
| 01226392 | | SOL[0.00000736], TRX[0.00000100] | | |
| 01226394 | | AKRO[1], DENT[1], KIN[5], UBXT[1], USD[0.00], USDT[0.00000034] | | |
| 01226395 | | ADA-PERP[0], ETH[.1048298], ETH-PERP[0], ETHW[.0528994], FTM-PERP[0], HBAR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.03], USDT[185.08924947], XRP-PERP[0] | | |
| 01226399 | | ADA-20210625[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], ETH[215.02615985], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.01000000], ETHW[0.01055844], FTT[25.04039225], KSM-PERP[0], MATIC[282.90459993], STX-PERP[0], USD[984597.21] | | |
| 01226408 | | ADABULL[.00621595], ALGOBULL[100000], MATIC[4.731416], SOL[0], SXPBULL[3021.28495249], TRX[0], USD[0.85], USDT[0.00000128] | | |
| 01226410 | | EUR[0.00], KIN[0], SHIB[417232.42622947], SPELL[2913.98245040] | Yes | |
| 01226417 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000252], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC[1.25980769], MATIC-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00511810], VET-PERP[0], ZIL-PERP[0] | | |
| 01226418 | | RAY[0] | | |
| 01226421 | | ETH[0], TRX[.000002], USDT[.1345] | | |
| 01226424 | | ETHBULL[0.02553449], USDT[.16665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226432 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.54], XMR-PERP[0], XRP-20210625[0], ZRX-PERP[0] | | |
| 01226435 | | AKRO[1], AUDIO[1.02393921], BAO[4], BAT[1.01348095], DENT[3], KIN[902.87062473], RSR[1.06734252], SOL[0.00014611], SPELL[.52738652], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01226437 | | BAND-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01226441 | | USD[1.54] | | |
| 01226442 | | AAVE[0], APE[0], BTC[0], ETH[5.10971057], ETHW[5.10971057], LINK[0], MANA[252.68148944], SAND[187.74792629], SOL[96.41521872], USD[1020.59], USDT[284.03460496] | | |
| 01226445 | | 0 | | |
| 01226446 | Contingent | BTC[0], ETH[.00081019], ETHW[.00081019], LTC[0], LUNA2[0.00000427], LUNA2_LOCKED[0.00000996], LUNC[.93], RAY[.19035416], SOL[126.94587506], SRM[.09762326], SRM_LOCKED[1.22272762], USD[0.27], USDT[0.39290612], XRP[5.999335] | | |
| 01226448 | | USD[0.02] | | |
| 01226449 | | BTC[.00017277], BTC-PERP[0], BULL[0], C98-PERP[0], USD[15.35] | | |
| 01226454 | | 0 | | |
| 01226456 | | AMPL[0], AMPL-PERP[0], BAO-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], HUM-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 01226457 | | RAY[7.99468], USD[1.88], USDT[0] | | |
| 01226462 | | USDT[0.11329539] | | |
| 01226463 | | ETH[1], ETHW[1], FTT[25.09523195] | | |
| 01226473 | | BTC[.00344164], ETH[.37744649], ETHW[.37744649], FTM[61.9966826], FTT[12.52050350], MANA[15], SAND[11], USD[1.39] | | |
| 01226474 | Contingent, Disputed | USD[25.00] | | |
| 01226484 | | CQT[1129], FTT[11.91844754], TRX[.000002], USD[0.30], USDT[0.00000045] | | |
| 01226486 | | 0 | | |
| 01226488 | | USD[0.00], USDT[0] | | |
| 01226493 | | BAT-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000096], ETH-PERP[0], ETHW[0.00000096], GRT-20210625[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01226496 | | ETH[1.47715221], ETH-PERP[0], ETHW[1.22973513], LTC[0], USD[811.04] | | ETH[1], USD[600.00] |
| 01226504 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0.00000029] | | |
| 01226505 | | BTC[0], SOL[0], TRX[.000001] | | |
| 01226510 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01226513 | | AKRO[1], BAO[4], BNB[.18401356], BTC[.00835328], ETH[.02613574], ETHW[.02580718], EUR[106.72], KIN[1], LTC[.88283175], MATIC[47.30676645], SOL[3.21394107], TRX[2] | Yes | |
| 01226519 | | BNB[0], TRX[0] | | |
| 01226520 | | BTC[0], RAY[.0002], TRX[.000002], USD[0.62], USDT[0] | | |
| 01226526 | | BAO[3], DOGE[69.04213019], SHIB[2403846.15384615], USD[2494.22128] | | |
| 01226528 | | BNB[0] | | |
| 01226529 | | AKRO[2], AUDIO[5.48542489], BAO[44], BF_POINT[200], BTC[.01171478], ENJ[9.38479625], ETH[.15735529], ETHW[.15670453], EUR[19.06], KIN[26.26825758], MANA[5.26714586], MATIC[33.75742778], SHIB[2092768.01158740], SOL[.68549421], SUSHI[1.46406923], TRX[3], UBXT[2], USD[0.00] | | |
| 01226530 | | BAO[1], KIN[118492.7169727], USD[0.00] | Yes | |
| 01226532 | | TOMOBEAR2021[12.738044], TOMOBULL[10098.378], USD[0.15], USDT[0.04713357], VETBEAR[1403119.2], VETBULL[162.47911], XTZBULL[257.74844] | | |
| 01226534 | | 0 | | |
| 01226536 | Contingent | ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[2.024], BCH-PERP[0], BTC-PERP[0], DOGE[6470], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.094981], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.66995565], LUNA2_LOCKED[3.89656319], LUNC[363636.36], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT [514188629680815227/Baku Ticket Stub #1663][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[187.55], USDT[44.43947337], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01226546 | | USD[25.00] | | |
| 01226554 | | ETH[0], SOL[0.01846471], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 01226556 | | COMPBULL[160.9], EOSBULL[3567.62595], FTT[0.00415550], MATICBULL[60.59257035], SXPBEAR[82178], SXPBULL[4546.089665], USD[0.01], USDT[0.02036680], VETBULL[1958] | | |
| 01226557 | | USD[0.00], USDT[0] | | |
| 01226562 | | SOL[0] | | |
| 01226564 | | USD[39787.26], USDT[0] | | |
| 01226575 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01226576 | | USDT[19.56786790] | | |
| 01226578 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14971610], FXS-PERP[0], HT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00241821], LUNA2_LOCKED[0.00564249], LUNC[.00779], MOB-PERP[0], PROP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRX-PERP[0], USD[355.25], USDT[.003899], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01226580 | | AAPL-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.19], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01226581 | | RAY-PERP[0], SOL[.009], STEP-PERP[0], USD[0.00], USDT[0.00590666] | | |
| 01226588 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226599 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[8.89845961], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB[.00403997], BNB-PERP[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00059606], ETH-PERP[0], ETHW[.00059606], FTT[25.00386006], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.41326883], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[.12789301], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[11], TRX-PERP[0], TULIP-PERP[0], USD[279962.65], USTC-PERP[0] | | |
| 01226602 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.57], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01226605 | | BTC[.008], ETH[.054931], ETHW[.054931], EUR[0.60] | | |
| 01226608 | | ATOM[0], BNB[0], CEL[.2565], ETH[0], HT[0], SOL[0], TRX[0], USDT[0.00000032], USTC[0] | | |
| 01226609 | | SOL[0] | | |
| 01226611 | | AXS[0], BNB[0.00000001], DAI[0], ETH[0], FTT[0], TRX[.000134], USD[0.00], USDT[0.00003351] | | |
| 01226616 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01226620 | Contingent | AAVE[1.03946225], ATLAS[440], AVAX[4.899298], BNB[.019404], BTC[0.28654204], COMP[0.00007330], DOT[13.9975556], ETH[0.54988725], ETHW[0.54988725], FTT[9.29834814], LINK[4.797921], LTC[.080008], LUNA2[0.00003007], LUNA2_LOCKED[0.00007017], LUNC[8.54885637], POLIS[43.996886], SOL[0.40875301], TRX[.000035], UNI[3.3], USD[113.85], USDT[773.18708943] | | |
| 01226625 | | USDT[0.00011586] | | |
| 01226626 | | BAO[1], ETH[.40257539], ETHW[.40240613], KIN[6], SAND[87.11928718], TRU[1], TRX[2], USD[4.69], XRP[397.37473495] | Yes | |
| 01226630 | | COPE[.4529182], TRX[.000032], USD[2826.14], USDT[1.00000509] | | |
| 01226632 | | BTC[0], TRX[.000001] | | |
| 01226633 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.04], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 01226634 | | AVAX-202109240[0], BNB[0], ETHW[0.34927744], FTM[15.17682098], GALA[2129.574], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], STEP[.00000001], STEP-PERP[0], USD[0.16], USDT[0] | | |
| 01226635 | | BTC[0], BTC-PERP[0], ETH[0], NFT (314657391687065600/FTX EU - we are here! #249056)[1], SOL[0], TRX[40.35644257], USD[0.00] | | |
| 01226637 | | AVAX[0], BNB[0], BTC[0.00000001], BULL[0], ENJ[0], ETH[0], ETHBULL[0], ETHW[0], FTM[0], FTT[0.00000001], GBP[0.00], LTC[0], RAY[0], RUNE[0], SOL[0], USD[2423.02], USDT[0.00000001] | | |
| 01226639 | | SOL[0], TRX[.000001] | | |
| 01226641 | | USDT[0.00045495] | | |
| 01226646 | | FTM[0.00041546], KIN[3.97086109], SHIB[0], STMX[0], USD[0.00], USDT[0] | Yes | |
| 01226649 | | AAVE[.7598556], ADABULL[2.885], ATOMBULL[105960], BALBULL[4020], BULL[.0011], COMPBULL[1289.7549], DOT[22.597853], ETHBULL[84.67164], GRTBULL[99042800], LINKBULL[6420], MATICBULL[243793.982], RNDR[81.284553], SUSHIBULL[408400000], THETABULL[250.57511], TRX[.002332], UNISWAPBULL[6.7], USD[2.63], USDT[0.00647480], VETBULL[7610], XLMBULL[2931], XRPBULL[402235], ZECBULL[800] | | |
| 01226652 | | SOL[0], USDT[0.00000029] | | |
| 01226655 | | SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01226657 | | BF_POINT[100], BTC[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 01226658 | Contingent | LUNA2[0], LUNA2_LOCKED[1.82164331], LUNC[707.01149961], USD[0.00], USDT[0] | | |
| 01226659 | | DOGE[650.68867256], SHIB[602307.2604394], USD[0.00] | | |
| 01226664 | | AAVE[.07604304], AKRO[3], AVAX[1.53880768], BAO[6], BTC[.00175831], DENT[1], DOGE[32.45046999], DOT[1.2004688], ETH[.13879186], ETHW[.13776533], EUR[0.00], FTM[7.62237231], GODS[1.97259788], GRT[21.89265253], HGET[3.86285025], KIN[7], MANA[4.11847826], MATIC[11.8954481], MTA[14.57202317], SOL[1.19791044], SRM[1.97815186], SXP[13.46757224], UBXT[202.23639062], XRP[16.19296642] | Yes | |
| 01226665 | | USDT[0.00045842] | | |
| 01226668 | | GBP[0.00], LINK[0], USD[0.00], USDT[.06557144] | | |
| 01226669 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], LUNC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01226672 | | 0 | | |
| 01226675 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH[.01231302], ETH-PERP[0], ETHW[.01231302], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.44] | | |
| 01226676 | | 0 | | |
| 01226679 | | EUR[0.00], SXPBULL[1748355.59689833] | | |
| 01226680 | | ADABEAR[1011300], ALGOBEAR[2550000000], ALGOBULL[448747.3], ATLAS[9.756], ATOMBEAR[250959800], ATOMBULL[464.55439], BEAR[962.4], BNBBEAR[400349600], BSVBULL[79196.075], EOSBULL[275730.44], ETHBEAR[220078400], ETHW-PERP[0], GALA[2249.202], GALA-PERP[0], GENE[7.6], HT[.09824], LINKBEAR[1995500], LOOKS-PERP[0], LTCBULL[1356.7958], MATICBULL[33.133372], SUSHIBEAR[40150], SXPBULL[2744.9446], TONCOIN-PERP[156.2], TRX[.000001], USD[76.66], USDT[.10788385], XRPBULL[1717.51], XTZBULL[1340.7318] | | |
| 01226682 | | LTC[.00167814], USDT[.35634735] | | |
| 01226683 | | USD[0.00] | | |
| 01226686 | | CEL[.0771] | | |
| 01226687 | | ADA-PERP[0], ATLAS[8.6], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.9709775], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.49875325], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1648.95234779], XLM-PERP[0] | | |
| 01226688 | | BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], MTL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.04946572], XRP-PERP[0] | | |
| 01226691 | | USDT[0.00044250] | | |
| 01226696 | Contingent, Disputed | AAVE[.00000001], BTC[0], BTC-PERP[0], COMP[.00000001], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], KNC[.00000001], MATIC[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01226697 | | ETH[0], KIN[1], NFT (409112893663728645/FTX EU - we are here! #48231)[1], USD[0.00] | | |
| 01226698 | | BTC-PERP[0], USD[0.00] | | |
| 01226702 | | TRX[.000002], USD[0.00] | | |
| 01226710 | | TRX[.000003], USD[0.00], USDT[0.00003303] | | |
| 01226713 | | ADA-PERP[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[32.79], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01226717 | Contingent | ATLAS[1], AVAX[0], BTC[0.00011698], CEL[0], ETH[0.00021974], EUR[0.00], HNT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.66848571], SAND[0], SOL[0.00000001], USD[8.88], USDT[0.00000127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226719 | | ETH[.00009165], ETHW[.00009165], USD[1.92] | | |
| 01226722 | | GMT-0930[0], LDO-PERP[0], MATICBULL[98.84], MATIC-PERP[0], OP-0930[0], SRM-PERP[0], TRX[.95023], USD[-6.31], USDT[6.95896579] | | |
| 01226724 | | ATLAS[0.34020066], BTC[0], CQT[0], MNGO[0], POLIS[0], SOL[0], TRX[0], USD[0.06] | | |
| 01226727 | | BNB[.009321], BTC[.00000001], BTC-PERP[0], LINK[.09195], LINK-PERP[0], ONT-PERP[0], SOL-PERP[0], UNI[.043315], UNI-PERP[0], USD[1.83], USDT[0.00000001] | | |
| 01226728 | | DAI[.084864], ETHBULL[0.07820513], USDT[0.02888937] | | |
| 01226733 | | DAI[0], TRX[0.00000111], USD[0.01], USDT[0.00091176] | | TRX[.000001], USD[0.01] |
| 01226739 | | BTC[.00026719], TRX[.000008], USDT[0.00029452] | | |
| 01226741 | | ALGO-PERP[0], ATLAS[509.9772], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], MER[20.99791], MNGO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.96], USDT[0], ZIL-PERP[0] | | |
| 01226743 | | BTC[0], COPE[.78872], FTT[.076896], SOL[4.1203482], TRX[.000004], USD[4.71], USDT[1.41225] | | |
| 01226744 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00019906], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00376547], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1652.118012], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[10713.32713112], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01226745 | | AKRO[1], BAO[2], BAT[1.01638194], BTC[0], CAD[0.00], DENT[1.01710402], FTM[.00004705], KIN[6], MATIC[.38130615], RSR[2], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 01226748 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[.00281958] | | |
| 01226749 | | AAPL[0.07364276], POLIS-PERP[0], USD[0.05] | | |
| 01226758 | | USDT[0.00001797] | | |
| 01226759 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00025048], VET-PERP[0] | | |
| 01226760 | | ALGO-PERP[0], ATOM-PERP[0], BOBA[.497], BTC-PERP[0], CHZ-PERP[0], DOGE[.985], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG[.497], USD[1.02], USDT[0.00635682], WAVES-PERP[0], XLM-PERP[0] | | |
| 01226761 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01226763 | | DOGE-PERP[0], SHIB[84572], TRX[.000001], USD[0.00], USDT[0] | | |
| 01226765 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BIT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[10.38782172], LUNA2_LOCKED[24.23825069], LUNC[2261970.05122652], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], XRP-PERP[0], TRX[.001605], USD[36.91], USDT[12.5265382S], WAVES-PERP[0], XRP[0.85290096], XRP-PERP[0] | | |
| 01226768 | Contingent | CRO[8.802], LOOKS[49.991], LUNA2[0.29120421], LUNA2_LOCKED[0.67947649], LUNC[63410.33], USD[0.00] | | |
| 01226769 | Contingent, Disputed | USDT[0.00041018] | | |
| 01226782 | Contingent | 1INCH-20210924[0], AAVE-PERP[0], AVAX-0930[0], AXS-PERP[0], BNB-PERP[0], BTC[.00002927], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BVOL[.00009703], CLV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01226783 | | BNB[0], FTT[12.097701], NEXO[10], USD[0.00] | | |
| 01226784 | | DOGE[0], TRX[1] | | |
| 01226785 | | ETHBULL[.0000002], FTT[1.399734], GRT[58.98879], USD[24.49], XRP[.003987] | | |
| 01226788 | Contingent | AAVE[0], APE[2.6], ATLAS[440], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[80], CRO[200], EN4[15.75], ETH-PERP[0], ETHW[.5183], EUR[0.53], FTT[0.06854497], FTT-PERP[0], GAL[3.3], GALA[730], GRT[184.82122993], LTC[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], MANA[38], MATIC[0], NFT [496249550104213573/FTX EU - we are here! #10][1], SOL[.00000001], TRX[.000028], USD[97.98], USDT[0.00000002], XRP[.535473] | | |
| 01226790 | | BTC[0] | | |
| 01226792 | | ATLAS[5629.7156], BNB[0], BTC[0], POLIS[30.7], USD[0.00], USDT[0] | | |
| 01226796 | | DOGE-PERP[0], TRX[.000003], USD[0.04], USDT[.005491] | | |
| 01226798 | | TRX[.000002], USDT[0.00000445] | | |
| 01226801 | | BTC-PERP[0], FTT-PERP[0], HT[.58], SOL[0], TRX[.944823], USD[0.50], USDT[0.00004064] | | |
| 01226803 | | AMPL[0], AMPL-PERP[-520], AR-PERP[0], BTC[0.25002709], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1022[0], BTC-MOVE-1105[0], BTC-MOVE-1110[0], BTC-MOVE-1112[-0.1988], BTC-MOVE-WK-1111[-0.0027], BTC-PERP[-0.25], CUSDT[0], DAI[2266.09445199], ETH[-0.00191329], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[10], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-10], ETHW[0.00070297], EUR[0.37], FTT[0.02243353], FT-PERP[-200], HNT[.0867], HT[0.09872153], LTC[-0.00163112], OLY2021[0], STETH[0.00004217], TRX[.000001], TRYB[-6.34228219], USD[-29093.13], USDT[1474.41171018], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[40000], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0] | | HT[.0981], USD[4597.60], USDT[484.296328] |
| 01226804 | | BNB[1.91334115], BTC[0.01065495], ETH[0.30003916], FTT[5.62724458], LUNC[0], MAB[205.01410503], SOL[0], TRX[.000001], USD[4597.45], USDT[0.00000001], YFI[0] | Yes | |
| 01226807 | | USD[0.00] | | |
| 01226810 | | BAO[3], BAT[.97725051], BNB[.01371788], BTC[.0055056], DENT[328.95722743], ETH[.00065847], ETHW[.00065847], FIDA[.32350664], GRT[.8348779], KIN[21361.30605687], MAPS[.70333704], OXY[.36797571], SHIB[200811.08984714], USD[1.39], USDT[5.41970215] | Yes | |
| 01226812 | | BTC[.00000602], ETH[0], USD[0.00], USDT[0] | | |
| 01226817 | | SOL[0], USD[0.06], USDT[0.05503999] | | |
| 01226820 | Contingent | ALPHA-PERP[0], BTC[0], ETH[0], FTM-PERP[0], FTT[0.00188153], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE[0], SHIB[0], SRM[.04903576], SRM_LOCKED[.07332193], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01226823 | | DOGE[0], SOL[0], TRX[0] | | |
| 01226828 | Contingent | ALGO[0], BNB[0.00000001], BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006314], MATIC[0], NFT [403441214442772533/FTX EU - we are here! #212189][1], NFT [465743952238375543/FTX EU - we are here! #212162][1], NFT [499268857264719250/FTX EU - we are here! #212207][1], SOL[0], TRX[0], USDT[0.00484995] | | |
| 01226830 | | BAO[3], DENT[2], DOGE[.00157268], KIN[1], RSR[1], SHIB[14726557.56316732], USD[0.17] | Yes | |
| 01226831 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00002565], ETH-PERP[0], ETHW[0.00002565], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000054], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01226833 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[24763.25], USDT[0], XRP-PERP[0] | | |
| 01226848 | | 0 | | |
| 01226853 | | BNB[.01405377], BTC[0.00002661], DOGE[.00000497], KIN[1], USD[0.00] | Yes | |
| 01226866 | | BTC[.40353445], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226870 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.01471646], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STAN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], USD[173.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00017816], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01226879 | | CHF[0.00], KIN[2], USD[0.01] | Yes | |
| 01226880 | | POLIS[.093464], USD[0.01], USDT[0] | | |
| 01226881 | | BAND-PERP[0], BCH-PERP[4.33400000], BNB-PERP[0], BTC[0], BTC-PERP[-0.00039999], CLV-PERP[0], DENT[0], ETH[0], ETH-PERP[0.29500000], FTT-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[0.0001152], TRYB-PERP[0], USDI-415.08], USDT[459.33941789], XAUT-PERP[0] | | |
| 01226882 | | ATLAS[9258.2406], USD[0.85], XRP[.88] | | |
| 01226883 | | COPE[20.39486], OXY[9], USD[1.66] | | |
| 01226884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01226885 | | USD[0.01] | | |
| 01226887 | | 0 | | |
| 01226889 | Contingent | BNB[0], CRO[0], ETH[0], LUNA2[0.14300068], LUNA2_LOCKED[0.33366826], LUNC[.7], MATIC[0], SHIB[.81560888], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01226890 | | 1INCH[.00077058], BNB[0], ETH[0], KIN[1], LINK[.04673914], TRX[1], UBXT[1], USD[0.01], XRP[.00009434] | Yes | |
| 01226893 | | STEP[.09927], STEP-PERP[0], USD[0.00] | | |
| 01226899 | | BTC[0], DOGE[55123.09703997], ETH[7.58], ETHW[7.58] | | |
| 01226901 | | BTC[0.00000001], ETH-PERP[0], NFT (35166983062894443/FTX EU - we are here! #273743)[1], NFT (50148264301945030/FTX EU - we are here! #273754)[1], NFT (56606927736579263/FTX EU - we are here! #273749)[1], POLIS[.001], USD[0.97], USDT[0.00000002] | | |
| 01226903 | | CAD[0.00], DENT[2], UBXT[1] | Yes | |
| 01226905 | | SOL[.0073315], SOL-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 01226906 | | AAVE[0], AVAX[0], AXS[0], BAND[0], BNB[0], BTC[0], CEL[0], CREAM[0], DOT[0], ETH[0.00000002], ETHW[0], FTM[0], FTT[0.03307000], GBP[6460.68], HT[0], IMX[0], KNC[0], MATIC[0], MKR[0], OKB[0], OMG[0], RAY[0], RSR[0], SHIB[0], SOL[0.00136404], SUSHI[0], SXP[0], USD[0.00], USDT[0.00000031], YFI[0] | | |
| 01226907 | | TRX[0], USD[0.00] | | |
| 01226912 | | 0 | | |
| 01226913 | | BTC[.0005], ETH[.02907963], ETHW[.02907963], USD[5.75] | | |
| 01226917 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[59.95803027] | | |
| 01226921 | | USD[0.00] | | |
| 01226926 | | ALICE[.71974666], ATOM[.49603471], BTC[0.00001859], DFL[100], DOT-PERP[0], FTT[5.1], GENE[3.3], MATIC[0], SOL[.41270049], TRX[.000012], USD[0.00], USDT[0.27560258] | | |
| 01226927 | | ATLAS[59.9892], BTC[0], BTC-PERP[0], TRX[.864], USD[0.11] | | |
| 01226931 | Contingent, Disputed | 1INCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[.00000373], BTC-MOVE-20210530[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01226933 | | BNB[0], FTT[4.996675], RAY[51.16983048], SOL[5.81971115], TRX[.000002], USDT[0] | | |
| 01226940 | | 0 | | |
| 01226941 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01226947 | | BTC-PERP[0], ETH-PERP[0], USD[53.72], USDT[0] | | |
| 01226953 | | ADA-20210924[0], ADA-PERP[0], BTC[.01651812], CAD[0.00], ETH[.25008882], ETH-20210924[0], ETH-PERP[0], ETHW[.25008882], PUNDIX-PERP[0], USD[0.00] | | |
| 01226954 | | USDT[0] | | |
| 01226958 | | ALGOBULL[360000], ALGO-PERP[0], DOGEBULL[.081], EOSBULL[3500], ETHBULL[.0017], MATICBULL[5], SXPBULL[70], TOMOBULL[1790], TRX[.000001], TRXBULL[10], USD[0.05], XLMBULL[1.45] | | |
| 01226959 | | AKRO[1], BAO[5], DMG[146.32723765], DOGE[455.64969118], KIN[7], MATIC[78.18823826], SHIB[1067340.37084408], STEP[115.70018761], SXP[11.73810244], UBXT[3], USD[0.00], XRP[140.10397083] | | |
| 01226960 | | 0 | | |
| 01226961 | | ETH-20211231[0], ETH-PERP[0], USD[0.43] | | |
| 01226963 | | 0 | | |
| 01226964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01226968 | | CHZ[30.003], LTC[.000041], USD[0.00] | | |
| 01226972 | | BTC[0.00000091], TRX[0] | | |
| 01226973 | Contingent | AVAX-PERP[0], AXS[.05395898], BAT[200.28784327], BTC[0], BULL[0], CHZ[384.20646081], EGLD-PERP[0], ETH[0.00000001], ETHW[.40252567], FTT[4.89223277], FTT-PERP[0], LUNC-PERP[0], MANA[.9601912], MANA-PERP[0], MATIC[0], NFT (32630817686492564/Magic Eden Pass)[1], RAY[66.23331103], SAND-PERP[0], SOL[7.69811011], SRM[9.49582038], SRM_LOCKED[20690837], THETA-PERP[0], USD[2.43], USDT[0] | | |
| 01226985 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01226990 | | BNB[.00000001], ETH[.00026478], ETHW[.00026478], TRX[.000003], USD[1.60], USDT[0] | | |
| 01226997 | | SOL[0], USDT[0.00000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226998 | Contingent | LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.01370797], NFT (333423895724285403/FTX EU - we are here! #109158)[1], NFT (543606514012710658/FTX EU - we are here! #108935)[1], NFT (545740211294364585/FTX EU - we are here! #108815)[1], TRX[0], USDL-0.06], USDT[0.06986506] | | |
| 01226999 | | USD[0.00] | | |
| 01227006 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.71], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000039], TRX-PERP[0], USD[0.00], USDT[0.34575024], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01227008 | Contingent | BF_POINT[200], BRZ[.00022378], BTC[.00000001], CAD[0.00], CHF[0.00], KIN[0], KSHIB[0], LUNA2[0.00028221], LUNA2_LOCKED[0.00065849], LUNC[61.45255215], SOL[0], USD[0.00] | Yes | |
| 01227011 | | USD[25.00] | | |
| 01227016 | | AAVE[1.41904249], BNB[0.75444808], BTC[1.43373418], COMP[0], DOT[19.996508], ETH[0.32069430], ETHW[0.00069430], FTT[0.09721316], LINK[14.2912889], SOL[0.00371344], TRX[.01], UNI[10.09823654], USD[64.13], USDT[6.16319946] | | |
| 01227020 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07009293], NFT (359050227766808861/FTX EU - we are here! #255965)[1], NFT (418611970410378152/FTX EU - we are here! #255928)[1], NFT (554834595924854748/FTX EU - we are here! #256024)[1], PEOPLE-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01227022 | | FTT[190.2533585], USDT[2.36327410] | | |
| 01227024 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT[.00172116], XEM-PERP[0], ZEC-PERP[0] | | |
| 01227025 | Contingent, Disputed | ALCX[36.75624907], BTC[0], FTT[1601.854], GODS[.07967494], SRM_LOCKED[535.68481787], TRX[.000011], USD[0.00], USDT[380056.73823000] | | |
| 01227026 | | ADABULL[0.71249168], MATICBULL[202.79855238], THETABULL[2], USD[0.00], USDT[0] | | |
| 01227028 | | CRV-PERP[0], HOT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01227033 | | 0 | | |
| 01227040 | | BAO[1], SHIB[74903680.43912630], TRX[1], UBXT[3], USD[0.00], XRP[2037.61770868] | Yes | |
| 01227042 | | BNB[0], EUR[0.00], KIN[1] | | |
| 01227043 | | 0 | | |
| 01227047 | | AMC[0], CAD[0.00], SHIB[9.6477955], USD[0.00], USDT[0] | Yes | |
| 01227050 | | USD[0.84] | | |
| 01227055 | | EUR[1.01] | | |
| 01227056 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MTL-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.96], USDT[0] | | |
| 01227058 | | USDT[0.00014973] | | |
| 01227061 | | ATLAS[0], FTM[0], MATIC[0], USDT[0] | | |
| 01227065 | | AKRO[1], AVAX[0], BAO[1], BTC[0], CAD[0.01], DOGE[0.09575272], LTC[0], MATIC[0], RSR[1], SHIB[15.8980294], TRX[1], USD[0.00] | Yes | |
| 01227069 | | BNB[0], BTC[0], ETH[0.00316238], GENE[0], NFT (294121866907682438/FTX EU - we are here! #55682)[1], NFT (337938721450539856/FTX EU - we are here! #55618)[1], NFT (463226353854337074/FTX EU - we are here! #55349)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000618] | | |
| 01227077 | Contingent | ANC[.2875], ANC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.01392469], LUNA2_LOCKED[0.03249094], LUNC[3024.25], TRX[.002887], USD[0.01], USDT[1000], USTC[.005123], USTC-PERP[0] | | |
| 01227079 | Contingent, Disputed | USDT[0.00032427] | | |
| 01227080 | | USD[0.74], USDT[0] | | |
| 01227081 | | USD[25.00] | | |
| 01227082 | | BTC[0], MATIC-PERP[0], USD[0.00], USDT[0.00014913], VET-PERP[0] | | |
| 01227088 | Contingent | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00390859], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[4.09982], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[60.54763467], SRM_LOCKED[49463141], SRM-PERP[0], SXP-PERP[0], USD[18.15], USDT[0.00000001] | | |
| 01227089 | | FTT[0], TRX[0], USDT[0] | | |
| 01227091 | | SOL[54.9405538], USD[1.61] | | |
| 01227094 | Contingent | RAY[0], SOL[0], SRM[25.46212690], SRM_LOCKED[.35263964], UBXT[0], USD[0.00], USDT[0] | | |
| 01227097 | Contingent | BNB[0.89588473], BTC[0], FTT[.00000051], SOL[.00001195], SRM[.37077411], SRM_LOCKED[21840848], USD[17.03], USDT[189.01849777] | | |
| 01227098 | | BAT[0], PUNDIX[0], XRP[0] | | |
| 01227110 | | SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[.001413] | | |
| 01227114 | | BTC-PERP[0], USD[0.00], USDT[184.7025039] | | |
| 01227115 | | CQT[609], USD[0.04] | | |
| 01227118 | | RAY[0], RAY-PERP[0], USD[0.00], XRP[0] | | |
| 01227120 | Contingent | AAVE[.0076611], APE[.098299], APE-PERP[0], APT[.98024], ATLAS[2.18264343], ATLAS-PERP[0], AVAX[.096542], AVAX-PERP[0], BTC[0.0009808], C98-PERP[0], DYDX-PERP[0], ETH[.00047307], ETHW[.0009], FTM[.96459], FTM-PERP[0], FTT[.6785802], FTT-PERP[0], GMT[.91469], LINK[.091472], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024317], LUNC-PERP[0], MANA[.92077], MANA-PERP[0], NEAR[.071918], NEAR-PERP[0], ONE-PERP[0], RAY[.115759], SAND[.98271], SAND-PERP[0], SHIB-PERP[0], SOL[0.00590230], SOL-PERP[0], TRX[.000028], USD[5.32], USDT[2954.46405675], XRP[.20219] | | |
| 01227128 | | MOB[0] | | |
| 01227129 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC[2006.98879], LRC-PERP[0], LUNA2[1.24173231], LUNA2_LOCKED[2.89737540], LUNC[270389.6261701], SHIB-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 01227137 | Contingent | COPE[.9699306], CREAM[0], FTT[.081885], HNT[.09853136], HT[.01097294], SOL[0], SRM[78351004], SRM_LOCKED[.40848576], USD[3.51], USD[0.41692345] | | |
| 01227138 | | ATLAS-PERP[0], ONE-PERP[0], POLIS-PERP[0], TRX[.000778], USD[3.09], USDT[0.00000001] | | |
| 01227140 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-2210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.088858], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01227143 | | ADABEAR[964380], ALGOBEAR[93825], ATOMBEAR[992.21], BNBBEAR[71455], BSVBEAR[999.05], ETCBEAR[2671], ETHBEAR[8955], LINKBEAR[92785], MATICBEAR2021[.01737], MATICBULL[109.04110595], SUSHIBEAR[11670], SUSHIBULL[289035.246], SXPBEAR[1232.1], TRX[.00005], TRXBEAR[9076.6], USD[0.07], USDT[0.00000001] | | |
| 01227144 | | BCH[8.72156081] | | |
| 01227148 | | XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01227154 | | BAO[5], KIN[5], USD[0.00] | | |
| 01227156 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | Yes | |
| 01227157 | | USDT[0] | | |
| 01227158 | | RAY[185.98731326], TRX[.000001], USD[4.67], USDT[.0004] | | USD[4.52] |
| 01227160 | | ATLAS[9.876519], BNB[0.00994102], BTC[0.03604913], ETH[0], EUR[0.00], FTT[.00000133], GENE[.09906007], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY[4.196649], SOL[0.09574777], SOL-PERP[0], STEP-PERP[0], USD[460.18], USDT[0.00000001] | | |
| 01227161 | | ADA-PERP[0], ATLAS-PERP[0], BNT[.091735], BNT-PERP[0], ETH[.00099126], ETHW[.00099126], MNGO[4.09768455], MNGO-PERP[0], NEO-PERP[0], SOL[.00000001], TRX[.000001], USD[-0.86], USDT[0.00509431] | | |
| 01227162 | | USDT[0.00041710] | | |
| 01227165 | | USD[25.00] | | |
| 01227168 | | ETH[0], SHIB[199860], TRX[.001554], USD[0.00], USDT[0.00000318] | | |
| 01227169 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[0], USD[0.12], USDT[0.00000093], XEM-PERP[0] | | |
| 01227171 | | ETH[0], USD[4697.18], USDT[0], YF[0] | | USD[4438.48] |
| 01227174 | | USD[0.00], USDT[0] | | |
| 01227177 | | BAO[3], KIN[5], NFT (340073630300008381/FTX EU - we are here! #38018)[1], NFT (549438819715629307/FTX Crypto Cup 2022 Key #5824)[1], NFT (557005919120728513/FTX EU - we are here! #38116)[1], NFT (562523540261776595/The Hill by FTX #11378)[1], NFT (563310170458281626/FTX EU - we are here! #36485)[1], TRX[.000788], USD[0.00] | | |
| 01227178 | | BNB[0.00089064], FTT[0.00059791], KIN[2300], LTC[0.0083238], SOL[.00231991], SUN[0], TRX[.172675], USD[0.01], USDT[0.60011626] | | |
| 01227180 | | MATICBULL[0.00431985], USD[28.18] | | |
| 01227181 | | BTC[.00006785], BTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.51] | | |
| 01227183 | | TRX[.500011], USDT[0.00000001] | | |
| 01227190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[11.6797639], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.02332829], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.992685], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.03103154], ETH-PERP[0], ETHW[12.03103153], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.1934360], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.0399202], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[249.4], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], 67110], MOB-PERP[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[144.1], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0.0766], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[-0.00130263], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[.25270], TRX-PERP[0], UBER[-0.00024546], UNI-PERP[0], UNISWAP-PERP[0], USD[-30281.61], USDT[6.02351286], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZM[-0.00003222], ZRX-PERP[0] | | |
| 01227194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], MTL-PERP[0], NFT (477657841359758684/FTX EU - we are here! #22639)[1], NFT (496854722903455658/FTX EU - we are here! #225699)[1], NFT (555866595212926104/FTX EU - we are here! #225736)[1], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.53100169], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01227198 | | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.01] | | |
| 01227202 | | AKRO[1], DENT[1], DOGE[1032.10731026], ETH[.15405124], ETHW[.15405124], USD[0.01] | | |
| 01227208 | | NFT (313345212469765486/FTX EU - we are here! #168897)[1], NFT (377355838450654482/FTX EU - we are here! #169137)[1], NFT (563912230397911440/FTX EU - we are here! #169404)[1] | | |
| 01227209 | | RAY[.9945], USD[112.52] | | |
| 01227210 | Contingent | BICO[0], BNB[0], BTC[0.00005443], BTC-PERP[-1.3919], DOGE[0], ETH[-4.09449495], ETHW[38.14896569], LTC[.5192776], SOL[0], SRM[2.61442963], SRM_LOCKED[12.73223849], USD[51709.08], USDT[0] | | |
| 01227212 | | USDT[55.28875927] | | |
| 01227213 | | GBP[5.00] | | |
| 01227215 | Contingent | ADA-PERP[0], ATLAS[2059.62], ATOM[.99981], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001554], BTC-MOVE-20210523[0], BTC-PERP[0], BULL[0], DMG-PERP[0], ETH[0.00499906], ETHW[1.89264052], FTT[0.63610055], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[16.7280385], LUNA2_LOCKED[39.03200899], LUNC[3642558.0580209], MER-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[7.23306579], SRM_LOCKED[.18151427], SRM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01227222 | Contingent | DOGE[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.60701086], MATIC[0], NFT (362472215455655513/FTX EU - we are here! #14702)[1], NFT (384718383182136325/The Hill by FTX #24334)[1], NFT (437090506285017860/FTX EU - we are here! #13957)[1], NFT (566253716715134695/FTX EU - we are here! #14467)[1], TRX[0], USD[21.41], USDT[0] | | |
| 01227226 | | BAO[2], USD[0.00] | | |
| 01227228 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01227238 | Contingent, Disputed | USDT[0.00019545] | | |
| 01227242 | | BNB[0], ETH[0], SOL[0.00033000], TRX[0], USDT[0] | Yes | |
| 01227248 | | AAVE[0], AXS[0], BNB[0], BTC[0.08661435], COMP[0], ETH[0], FTT[0], LINK[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01227250 | | AKRO[0], BAO[8], DENT[3], KIN[10], NFT (327130300109460155/FTX EU - we are here! #58775)[1], NFT (370779245244599840/FTX EU - we are here! #58814)[1], NFT (428386863716967918/FTX EU - we are here! #58698)[1], NFT (498368341091794764/The Hill by FTX #23785)[1], RSR[1], UBXT[2], USD[0.00] | | |
| 01227252 | | USDT[6.333587] | | |
| 01227255 | | BNB[0], LTC[0.01531817] | | |
| 01227257 | | ADA-PERP[132], AUDIO-PERP[21.9], BTC[.0137526], BTC-PERP[.0296], DOT-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], ICP-PERP[.35], USD[-577.56], VET-PERP[0] | | |
| 01227260 | | ETH[0], USD[0.00] | | |
| 01227262 | | USD[25.00] | | |
| 01227264 | | ETHW[.00058227], NFT (433973633749800338/FTX EU - we are here! #68423)[1], NFT (500780675075059568/FTX EU - we are here! #52915)[1], NFT (535304037323645231/FTX EU - we are here! #68457)[1], USD[0.00] | | |
| 01227266 | | FIDA-PERP[0], HT[0.05000000], SOL[0], TRX[21.46355394], USD[0.00] | | |
| 01227267 | | BAO[2], KIN[1], LTC[.00001849], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01227271 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0009784], ETHW[.0009784], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01227272 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 01227275 | | USD[0.00], USDT[0] | | |
| 01227277 | | BAO[1], KIN[2], USD[0.00] | | |
| 01227288 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], MKR-PERP[0], TRX[.000005], USD[0.01] | | |
| 01227289 | | BAO[1], EUR[0.00], SHIB[6825867.83768278] | Yes | |
| 01227294 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00089892], ETH-PERP[0], ETHW[.00089892], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.53], USDT[1656.91547993], USTC-PERP[0], XTZ-PERP[0] | | |
| 01227298 | | COPE[.9783], FTM[219.0219], MATIC[210.055], SOL[.207278], USD[4.50] | | |
| 01227302 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], RAY[.51476807], USD[0.00], USDT[0] | | |
| 01227304 | | BAO[1], COPE[7.05461198], DOGE[63.12455912], KIN[1], USD[5.00] | | |
| 01227305 | | AAVE-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.51], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01227307 | | 1INCH[.0006646], AKRO[5], BAO[16], BAT[.01605605], CHZ[1], DENT[8], KIN[14], LTC[0], MATIC[0], SOL[.00000001], TOMO[1], TRX[4], UBXT[6], USD[0.00], USDT[0.00000028] | | |
| 01227310 | | 0 | | |
| 01227312 | | RAY[39.09926226], USD[0.00] | | |
| 01227315 | | 0 | | |
| 01227320 | | BTC[.00005929], GBP[0.00], USD[0.00] | | |
| 01227321 | | ETH[.00146646], ETHW[.00146647], GBP[0.34], SOL[0], USD[0.00] | | |
| 01227329 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01227332 | | BAO[1], KIN[1], SGD[0.00], USD[0.00] | | |
| 01227334 | | ALEPH[15934.02018431], TRX[.000001], USD[0.00], USDT[2.235075] | | |
| 01227339 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00000889] | | |
| 01227340 | | BAO[2], KIN[1], USD[0.00] | | |
| 01227342 | | GBP[10.00] | | |
| 01227352 | | ATLAS[77.36294958], BAO[5], BNB[.09817682], BTC[0], ETH[0.00000003], ETHW[0.00000003], FTT[1.10701399], HNT[0.00000697], KIN[5], SOL[0.00000236], SRM[0], TRX[1], USDT[0.00019295], XRP[0] | Yes | |
| 01227355 | | DOGE[0], USDT[0.00025860] | | |
| 01227363 | | BRZ[20] | | |
| 01227364 | | HT[.09918], USD[0.02] | | |
| 01227368 | | CONV[14632.08517665], DOGE[0.93275617], DOGE-PERP[0], KIN[.00077739], MANA[.00003685], MAP[3.17836747], RAY[0.00722559], RAY-PERP[0], SAND[.00152074], SKL[739.54217842], SOL[0.00024510], SPELL[23867.00853326], STEP[1035.83767265], STORJ[.00086432], SXP[0.03113654], TRX[0.00056649], USD[-0.01], YGG[.04623535] | | |
| 01227377 | | ADA-PERP[0], ALICE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[-1.05], USDT[1.15314578], XLM-PERP[0], XRP-PERP[0] | | |
| 01227378 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01227379 | | BTC[0], USD[0.18] | | |
| 01227381 | | USD[397.75] | Yes | |
| 01227382 | Contingent | AGLD[.00000001], APE-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH[.00027621], ETHW[0.00027620], FTT[0.00259926], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00537723], LUNC-PERP[0], USD[36.77], USTC-PERP[0] | | |
| 01227387 | | BULL[0], DOGEBULL[0], ETHBULL[.007], FTT[0.15183187], LRC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], TRY[2.89], TRYB[0], USD[0.07], USDT[0.00907011] | | |
| 01227393 | | FTT[.04863876], MATIC-PERP[0], USD[0.00] | | |
| 01227396 | | ATLAS[73863.99143659], ATLAS-PERP[0], POLIS[.07416], POLIS-PERP[0], SOL[.000394], USD[0.02], USDT[0.00149377] | | |
| 01227397 | | CAD[0.00], ETH[.00000234], ETHW[.00000234], KIN[1], SHIB[0], USD[0.00] | Yes | |
| 01227398 | | DOT-PERP[.1], SHIB-PERP[0], TRX[.000001], TSLA-20210625[0], USD[6.74], USDT[.000765] | | |
| 01227400 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01227402 | | BTC-0930[0], USD[0.35], USDT[0.00048563] | Yes | |
| 01227405 | | BTC[0] | | |
| 01227408 | | FTT[1.499715], SOL[.599886], USD[1.11] | | |
| 01227412 | | AAVE[-0.00014602], AAVE-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], ETH[-0.00012359], EUR[0.98], LINK-PERP[0], MATIC[0.10009979], MATIC-PERP[0], PERP[.04454], RUNE-PERP[0], SOLI-0.01761642], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00] | | |
| 01227413 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.16], USDT[.0093] | | |
| 01227417 | | ATLAS[.46376812], ATLAS-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.01], USDT[2.27956680], XLM-PERP[0], XRP-PERP[0] | | |
| 01227421 | | SOL[.0599886], USD[1.47] | | |
| 01227422 | | ASD[0], DOGE-PERP[0], EOSBEAR[6000.6], HOLY[0], LEO[0], USD[0.00], USDT[0] | | |
| 01227423 | | ATLAS[0], COPE[0], ETH[.00000001], RSR[0], SLRS[0], SNX[0], SOL[1.51154283], SPELL[0], USD[0.00], USDT[0.00000021] | Yes | |
| 01227425 | | ADABEAR[983375], ALEPH[22.99563], BULL[0], BVOL[0], DOGEBULL[0.99981000], DRGNBULL[0], ETHBULL[0], ETHHEDGE[0], HOT-PERP[0], KNCBULL[.99981], LINKBULL[1.199202], PAXGBULL[0], PRIVBULL[0], THETABULL[0], TOMOBEAR[2021][0], TOMOBULL[1898.7365], USD[0.07], USDT[0.00000001], VETBULL[.9996675] | | |
| 01227426 | | RAY[11.99202], TRX[.000004], USD[3.88], USDT[.006759] | | |
| 01227427 | | BAO[6], GBP[7.02], KIN[5] | | |
| 01227435 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01227436 | | NFT (51235456094578162 2/FTX EU – we are here! #252196)[1], NFT (530723601029466998/FTX EU – we are here! #252199)[1], NFT (573176762086594494/FTX EU – we are here! #181295)[1], TRX[.000001], USDT[0.32646291] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01227437 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.95019300], LUNA2_LOCKED[2.21711714], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01801744], SRM_LOCKED[1.27879252], SUSHI-PERP[0], USD[357.01], USDT[0.00000016], WAVES-PERP[0], XRP-PERP[0] | | |
| 01227438 | | FTT[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01227443 | | BNB[0], BTC[0.00], USD[0.00], USDT[0] | Yes | |
| 01227445 | Contingent, Disputed | ALCX[0], BTC[0.00003281], BTC-PERP[0], DAI[0], DEFI-PERP[0], ETH[0.00055895], ETH-PERP[0], ETHW[0.00055895], FTT[0.07568816], MATIC[1.61959300], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.000040], USD[0.01], USDT[0.00000001] | | |
| 01227446 | | ATLAS[10], USD[1.47], USDT[6] | | |
| 01227449 | | BTC-PERP[0], FTT[0.0913498], HOOD[1], TRX[.000047], USD[1971.34], USDT[0] | | |
| 01227453 | | 0 | | |
| 01227458 | | ATLAS[3.2989], FTT[0.03207836], USD[0.00], USDT[11.21954635] | | |
| 01227459 | | BTC[0.00009860], TRX[.36193], USD[0.00], USDT[0], VETBULL[0.74250590] | | |
| 01227464 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], MANA-PERP[0], NFT (407591061376550667/FTX EU - we are here! #65931)[1], NFT (465069554193472101/FTX EU - we are here! #65649)[1], NFT (500754916785320163/FTX EU - we are here! #65146)[1], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[2.95], USDT[0] | | |
| 01227466 | | SOL[47.32386506] | | |
| 01227471 | | AKRO[4], AUD[42.88], BAO[13], BTC[.00093596], DENT[1], ETH[.02498694], ETHW[.02467207], KIN[14], SHIB[1385941.9764585], SOL[.26826404], UBXT[14], USD[0.00] | Yes | |
| 01227474 | | USD[1.00] | | |
| 01227479 | Contingent | AAPL[4.30839607], AMZN[8.07085059], AMZNPRE[0], AUD[0.00], BABA[11.66773579], BNB[2.80353887], BTC[0.09872375], COIN[3.937242], ETH[1.19022006], ETHW[1.18831731], FB[0.31975287], FTT[0.00031826], GOOGL[7.79973423], GOOGLPRE[0], NVDA[5.96631211], PFE[32.77641345], PYPL[0], RAY[731.11009501], SRM[594.3797539], SRM_LOCKED[4.35137152], TRX[5838.52759021], USD[78.26], USDT[0], XRP[541.71725288] | | ETH[.698039], TRX[5507.262501] |
| 01227483 | | BTC[0], DOGE[.34892042], ETH[0.00037349], EUR[0.82], LTC[0], RAY[0], SOL[0.00000001], TRX[.44342365], USD[0.28], USDT[0], USTC[0] | | |
| 01227485 | Contingent | ETH[0], EUR[129.49], LUNA2[0.00010725], LUNA2_LOCKED[0.00025025], LUNC[23.35421884], SOL[0], USD[0.32525736], USTC-PERP[0] | | |
| 01227491 | | AKRO[1], EUR[0.00], USD[0.00] | Yes | |
| 01227495 | | TRX[.000004], USDT[0.00000008] | | |
| 01227496 | | LTC[0], NFT (522481613794441007/The Hill by FTX #32369)[1], TRX[.619304], USDT[0] | | |
| 01227497 | Contingent | BNB[0], ETH[0], FTT[0.00250528], HT[0], LUNA2[0.01198260], LUNA2_LOCKED[0.02795941], LUNC[2609.238048], SOL[0], TRX[.000777], USD[0.00], XRP[0] | | |
| 01227505 | | AKRO[1], DENT[1], EUR[0.00], KIN[2], XRP[93.83209574] | Yes | |
| 01227510 | | BAO[1], BF_POINT[400], ETH[2.04136563], ETHW[2.04050821], EUR[0.00], FTT[141.67022945], HXRO[1], KIN[1], SAND[381.40637075], TRX[1], UBXT[2], USDT[0] | Yes | |
| 01227512 | | AKRO[1], AVAX[1.30255208], DENT[1], EUR[0.00], IMX[0.00000001], MATIC[242.23644081], NFT (533973505065301332/The Hill by FTX #36790)[1], RSR[8386.86840098], USD[0.00] | Yes | |
| 01227513 | | BTC[0], ETH-PERP[0], FTT[0.04832941], USD[2003.19] | | |
| 01227514 | Contingent | AKRO[1], BAO[5], DENT[1], DOGE[0], EUR[0.00], IMX[0.00005504], JOE[0], LUNA2[0.00017521], LUNA2_LOCKED[0.00040883], LUNC[38.15377981], RSR[1], SOL[0], SUSHI[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01227524 | | NFT (448593760512140424/FTX EU - we are here! #193032)[1], NFT (454634248544008136/FTX EU - we are here! #192767)[1], NFT (551815343687262103/FTX EU - we are here! #193178)[1] | | |
| 01227526 | | AKRO[2], AVAX[.0000372], BAO[8], BAT[.00113317], DENT[1], KIN[12], MATIC[.00606316], TRX[4.001601], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01227531 | | TRX[.000001], USDT[0] | | |
| 01227544 | | FTT[0], LUNC-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.03169213] | | |
| 01227545 | | AMZN[.26], CRON[4.8967415], FB[.13], GOOGL[.3397739], GOOGLPRE[0], NVDA[.2125], SPY[.21192818], TRX[.000002], USD[4.64], USDT[0.00346002] | | |
| 01227550 | | ATLAS[2710], BTC-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01227551 | | BTC[0], TRX[.000006], USD[0.00] | | |
| 01227557 | | ATLAS[999.96], ATLAS-PERP[0], USD[0.48], USDT[0] | | |
| 01227562 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01227563 | | TRX[.000002], USD[0.00], USDT[0.00487600] | | |
| 01227564 | | GRT[0], USD[0.00], XRP[0.00000085] | | |
| 01227566 | | NFT (340371639444948184/FTX EU - we are here! #91605)[1], NFT (352113059520365919/FTX EU - we are here! #91311)[1], NFT (406168191678294434/FTX EU - we are here! #91457)[1] | | |
| 01227570 | | TRX[.000003], USDT[0.00000001] | | |
| 01227579 | | ETH[.00914267], ETHW[.00914267], NFT (301664170639384988/The Hill by FTX #21786)[1], NFT (380603252332280237/FTX EU - we are here! #88682)[1], USD[0.00] | Yes | |
| 01227581 | | BNBBULL[0.08664353], ETHBULL[0.09794053], GBP[0.01], MATICBULL[94.10941], USD[0.00], USDT[0.00210227] | | |
| 01227582 | | BRZ[49.97375] | | |
| 01227586 | | BNB[0] | | |
| 01227590 | | MER[19.986], USD[1.10] | | |
| 01227593 | | ATLAS[3840], BNB-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], TRX[.000002], USD[1.17], USDT[0.00000001] | | |
| 01227595 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000409], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01227596 | | AAVE[0.02020500], ADA-PERP[0], AVAX[0.10425922], BTC[0.00030302], BULL[0.00075919], CRV[1], ENJ[2], ETH[0.00407370], ETHBULL[0.00097261], FTM[0.04051669], FTM[3], GALFAN[1.5], HBAR-PERP[8], LINK[0.50345186], LRC[1], MANA[2], MATIC[10.4036476], OKB[0.21628537], SAND[1], SHIB[6800000], SOL[0.04181079], SPELL[500], USD[1.51], USDT[0.01405013], USDTBULL[0.00026803], XRP[6.25621571] | | AAVE[.02], AVAX[.100074], BTC[.0003], ETH[.004018], LINK[.5], MATIC[10], OKB[.2], SOL[.04], USD[1.83], USDT[.013957], XRP[6.137967] |
| 01227597 | | USDT[0] | | |
| 01227598 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01227608 | | ALGOBULL[404456743.64935296], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO[0], DOGE[0], GMT-PERP[0], LUNC-PERP[0], MATICBULL[.0404], SHIB[99980], SUSHIBULL[5889.30583243], USD[0.08] | | |
| 01227617 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01227618 | | ADA-20210924[0], ADA-20211231[0], ALDA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[-8.29999999], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[-1.90000000], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-0.90000000], BNT-PERP[194.9], BTC-20211231[0], BTC-PERP[0], CEL-PERP[-202.4], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[602.19999999], COMP-PERP[0], CONV[4.23203677], CONV-PERP[0], CQT[0.90408630], CVC-PERP[0], DAI[.01924349], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[256], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.999], FTT-PERP[14.2], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HBB[0.80409407], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[214], INJ-PERP[15], IOTA-PERP[1501], JASMY-PERP[56300], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[-242], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[-121], OXY-PERP[0], POLIS-PERP[882.2], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[8.48], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-5.29], SRM-PERP[0], STEP[0.00000001], STEP-PERP[2409.8], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[4857], TRX-PERP[0], TULIP-PERP[0], UBXT[0.63084996], UNI-PERP[0], USD[977.32], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01227619 | | SOL[0] | | |
| 01227622 | | BTC[0], ETH[0], FTM[-0.00000309], FTT[10.99777082], SOL[0], USD[0.00000014] | | |
| 01227623 | | BAO[40.96045549], DOGE[1353.43368085], GBP[0.00], MATIC[.0008641], NFT (382061606786263068/FTX Donkey)[1], NFT (458113379777431988/FTX Great Cats #14)[1], SHIB[47716141.68724966], SOL[1.53563232], TRX[2], USD[0.09], XRP[679.76735479] | Yes | |
| 01227625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.43], USDT[0.00041205], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01227626 | | DENT[1], ETH[0], TRX[1], USD[0.00] | | |
| 01227635 | | BCH-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.77], USDT[0.00000001], XLM-PERP[0] | | |
| 01227642 | | BTC-PERP[0], CHZ-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01227650 | | BNB[0] | | |
| 01227653 | | BAO[4], KIN[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01227656 | | BAO[2], ENJ[4.35730887], FTM[4.73345042], GBP[0.95], KIN[6], LINK[.00040638], POLIS[3.21391244], SAND[4.61515644], SOL[0.0075785], UBXT[1], USD[0.00] | Yes | |
| 01227663 | | BAO[1], STG[33.97750666], USD[0.00] | Yes | |
| 01227667 | | AKRO[1], ALEPH[.00051451], APE[.0004935], AVAX[.0000265], BTC[.00000001], CRO[.00910356], DENT[1], DOT[.00007044], ENJ[.00003504], ETH[.00000294], ETHW[.00000294], EUR[0.00], FTM[.00008669], KIN2], MANA[.00005634], SAND[.00003155], SHIB[2.90435987], SOL[0.00000981], TRX[2], USD[0.21], USDT[0] | Yes | |
| 01227668 | | BTC[0] | | |
| 01227669 | | ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00852135] | | |
| 01227671 | | BTC[.00006395], MER[2484.34681], OXY[461.69277], USD[0.00] | | |
| 01227675 | | DOT[0] | | |
| 01227676 | | SOL[0], USD[0] | | |
| 01227680 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.01], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01227683 | | NFT (517256078139120271/FTX Crypto Cup 2022 Key #11793)[1] | | |
| 01227684 | | LTC[.019], RAY-PERP[1], USD[-0.98] | | |
| 01227686 | | 0 | | |
| 01227687 | | LTC[7.79605623], XRP[1208.4070623] | Yes | |
| 01227691 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00444200] | | |
| 01227692 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.78], USDT[0] | | |
| 01227698 | | 0 | | |
| 01227701 | | BAO[9.2525974], DENT[2], EUR[0.00], FTM[.00015503], GALA[.00417233], KIN[17.01888803], RSR[1.02726237], SHIB[2.44313139], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01227707 | | SXPBULL[1456.2087], TRX[.000002], USD[0.08], USDT[0] | | |
| 01227711 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GODS[9.298233], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OXY[0.14269616], SOL-PERP[0], SXP-PERP[0], USD[0.40] | | |
| 01227712 | | ATLAS[9.9568], ETH-PERP[0], HOT-PERP[0], PROM-PERP[0], USD[0.01], USDT[0] | | |
| 01227717 | | FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01227718 | | 0 | | |
| 01227720 | | NFT (323955132125174582/FTX EU - we are here! #101764)[1], NFT (385123717546926719/FTX EU - we are here! #101818)[1], NFT (396840593989585294/The Hill by FTX #30502)[1], NFT (424858426676786848/FTX EU - we are here! #101600)[1] | Yes | |
| 01227722 | | BNB[0], ETH[0.00049810], ETHW[0.00049810], SOL[.0032134], SOL-PERP[0], USD[0.00], USDT[.00963659] | | |
| 01227723 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CQT[.805215], DAI[.0175702], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042455], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0798245], SUSHI-PERP[0], USD[0.64], USDT[0] | | |
| 01227726 | | 0 | | |
| 01227732 | | AKRO[3], ALPHA[1.00537513], BAO[7], BAT[1], BTC[.00000184], DENT[3], GBP[0.00], JET[.01944194], KIN[3], TRX[.09552036], USD[0.00] | Yes | |
| 01227738 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.03], USDT[0.00000001] | | |
| 01227740 | | SOL[1.94963060], XRP[0] | | |
| 01227743 | | BTC[0] | | |
| 01227745 | | COPE[0.77266879] | | |
| 01227747 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0.00018330], KIN-PERP[0], LUNC-PERP[0], MATIC[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01227749 | | DOGE[0] | | |
| 01227760 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01227764 | | FTM[0], TRX[0], USDT[0.00000015] | | |
| 01227772 | | BNB[0], TRX[0.000805], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01227778 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[121.43] | | |
| 01227779 | | ATLAS[170.3922531], USD[0.66] | | |
| 01227781 | | USD[25.00] | | |
| 01227782 | Contingent, Disputed | USDT[0.00038284] | | |
| 01227786 | | BAO[4], KIN[2], NFT (321310465126359871/FTX EU - we are here! #231069)[1], NFT (450050280963848922/FTX EU - we are here! #231065)[1], NFT (519989929691043523/FTX EU - we are here! #231061)[1], RSR[1], UBXT[1], USD[25.00] | | |
| 01227787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001221], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075475], ETH-PERP[0], ETHW[0.00075474], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0090139], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.03883536], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000487], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01227789 | | BTC[.00003359], BTC-PERP[0], ETH[.00061246], ETH-PERP[0], LTC-PERP[0], USD[-0.97], USDT[.00161988] | | |
| 01227800 | | 1INCH[.22761048], 1INCH-PERP[0], ANC[76.9846], ANC-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNT[0.09369649], BNT-PERP[0], BRZ[0.69130506], BRZ-PERP[0], EDEN-0325[0], EDEN-PERP[0], HT[0], HT-PERP[0], LEO-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], TRYB[0], TRYB-PERP[0], USD[12.11], USDT[0], USTC-PERP[0] | | |
| 01227801 | | BEAR[3088412.36384266], DOGEBEAR2021[3.26785513], USD[0.00] | | |
| 01227804 | | SOL[0] | | |
| 01227805 | | ATLAS-PERP[0], TRX[.460001], USD[-0.03], USDT[0.00938317] | | |
| 01227806 | | AAVE-20210625[0], AVAX-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], DEFI-20210625[0], DOGE-PERP[0], ETH-20211231[0], HOLY-PERP[0], KIN-PERP[0], LUNC-PERP[0], OKB-20210625[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000004], USD[0.00], USDT[.002374] | | |
| 01227811 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[38424954180], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[9.84], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001] | | |
| 01227816 | | BTC[.003], DOGE[146.62674190] | | |
| 01227821 | | 0 | | |
| 01227827 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GLD-20210625[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.33637309], LUNA2_LOCKED[0.78487055], LUNC[73245.95], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB[1000000], SOL[.00343656], USD[125.87] | | |
| 01227829 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01227832 | Contingent | AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[0074767], LUNC-PERP[0], NEAR[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.03], USDT[0.00668649], USTC-PERP[0] | | |
| 01227834 | | FTT[26.00403127], GMT[106.13672524], GST[.00462825], SOL[99.846537], USD[0.78], USDT[0.00960000], XRP[949.920644] | | |
| 01227841 | | BAO[1], FTT[.09832607], HT[.07296434], JST[.19239402], TRX[.000008], USD[76.55], USDT[0] | Yes | |
| 01227844 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01227853 | | ADA-PERP[0], ALTBEAR[7298.54], ATOMBULL[980], BEAR[90.49], BEARSHIT[8494.05], BOLSONARO2022[0], BTC[.00009307], BTC-PERP[0], CONV[9.3], DAI[3.39762], DOGE[.6564], DOGEBEAR2021[.0001], EOSBULL[.56405.7836], ETCBEAR[2899730], ETH[.00009975], ETH-PERP[0], ETHW[.00009975], LINK[.00012], LINKBULL[.068567], MATIC[9.939], MATICBEAR2021[291965.91895], MATICBULL[1787.757159], MER[.9433], MIDBEAR[22684.11], OLY202[0], SHIB[1694200], SOS[120196000], SUSHIBULL[28979.7], SXPBULL[1353.306], THETABULL[.06398], TOMOBULL[25667.49], TRX[318.06237], TRXBULL[132.748623], USD[0.22], USDT[0], XLMBULL[.007372], XRPBULL[1181.1726], XTZBULL[50.949055] | | |
| 01227859 | | ETHBEAR[554705], ETHBULL[0.00007742], ETH-PERP[0], USD[0.03] | | |
| 01227861 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01227870 | | SHIB[15189360], USD[1.25] | | |
| 01227873 | | AAVE-PERP[0], ALCX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[13.11089093], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.02841206], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[4.02823569], YFI-PERP[0] | | |
| 01227874 | | BAO[2], SRM[.00065411], TRX[.000005], USDT[0] | | |
| 01227875 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], HNT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0.05514900], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01227887 | | BTC[0.00125296], USDT[0.00003520] | | |
| 01227891 | | DEFIBULL[0.05039646], SUSHIBULL[2353.433925], SXPBULL[78.45779085], USD[0.10], USDT[0] | | |
| 01227893 | | USDT[0] | | |
| 01227894 | | AVAX[0], BTC[0], ETH[0], ETHW[0.18678159], EUR[0.00], FTT[25.03030992], MKR[0], SOL[12.36], SRM[382.97055], USD[3071.88], USDT[0] | | |
| 01227902 | Contingent, Disputed | BTC[.00001495], EOS-PERP[0], MATIC-PERP[0], USD[78.24] | | |
| 01227903 | | ADA-PERP[0], ATLAS[1002.31959706], BNB-PERP[0], BTC[.0000052], BTC-PERP[0], DEFIBULL[20.0287886], ETHBEAR[8000000], ETHBULL[.55491126], ETH-PERP[0], LINKBULL[853.9865], LUNC-PERP[0], MATIC-PERP[0], NFT (319411400920080159/Italian Countryside in Red Light )[1], NFT (393520050481958434/A Mountain Flower in the Morning Sun )[1], NFT (422657667310487197/A Mountain Flower in the Morning Sun #2)[1], NFT (475665378681261496/Sunrise geometry )[1], SOL-PERP[0], TRX[0.000001], USD[1059.68], USDT[0.00000001], XTZ-PERP[0] | | |
| 01227905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01227907 | | RSR-PERP[1290], USD[40.01] | | |
| 01227925 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01227930 | | AKRO[2], BABA[.00000201], BAO[24], BNB[.09150154], BTC[.00163592], CAD[5.42], COIN[.000018], DENT[.00001938], DOGE[300.80736979], FTT[.59318772], GLD[.06219764], KIN[29], PYPL[.00214226], SRM[.00002972], STEP[.08067108], USD[5.56] | Yes | |
| 01227941 | | ETH[.00000001], MATICBULL[.0505255], TRX[.000006], USD[0.00], USDT[0] | | |
| 01227945 | | BNB[.00995], BTC-PERP[0], SOL[51.63967], USD[7.90], USDT[0.56174656] | | |
| 01227949 | | BTC[0], ETH[0.02546291], ETHW[0.02514804], GBP[39.51], NVDA[.12185128], USD[0.02] | Yes | |
| 01227953 | | BTC[0], LTC[0] | | |
| 01227961 | | BRZ[.2], BTC[0.00001000], BTC-PERP[0], USD[0.00], USDT[5], XRPBEAR[.271927] | | |
| 01227964 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.36], USDT[.3456], ZIL-PERP[0] | | |
| 01227967 | Contingent, Disputed | USDT[0.00020575] | | |
| 01227968 | | CEL[0], ETH[.00000001], LRC[904.62650328], USD[0.00] | | |
| 01227971 | | BTC-PERP[0], TRX[.000001], USD[21.39], USDT[30.08520681] | | USDT[28.207208] |
| 01227977 | | DEFI-PERP[.003], USD[-47.27], USDT[94.27] | | |
| 01227980 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01227985 | | USD[0.42] | | |
| 01227987 | | 0 | | |
| 01227993 | Contingent | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008415], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01227994 | | OXY[.9788], USDT[3.74946302] | | |
| 01227996 | Contingent | 1INCH[190], AAVE[4.50962095], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALCX[9.25000000], ALGO-PERP[0], ALICE[488.1], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE[75], APT[657], AR-PERP[0], ATLAS[30820], ATOM[42.1], ATOM-PERP[0], AVAX[126.90000000], AVAX-PERP[0], AXS[91], AXS-PERP[0], BADGER[344.85], BCH[.149], BICO[1682], BLT[1990], BNB[.28], BNT[1694.69336546], BTC[0.07890129], CEL[16], CELO-PERP[574.7], CHZ[3540], CHZ-PERP[0], CLV[4765.1], COMP[22.3371], CONV[31760], COPE[1175], CREAM-PERP[0], CRO-PERP[0], CRV[607], CRV-PERP[0], CVC[10708], DENT[201500], DOGE[14595.65354], DOGE-PERP[0], DOT[178.68563349], DOT-PERP[0], DYDX[262.8], EGLD[79.79], ENJ[290], EOS-PERP[0], ETH[.739], ETHW[20.041], FTM[61], FTM-PERP[0], FTT[15.31245144], FTT-PERP[0], GALA[105820], GENE[176.6], GMT[1097], HBAR-PERP[0], HNT[0.30000000], ICX-PERP[0], JOE[1660], KIN[10960000], KNC[2692.7], KNC-PERP[0], KSM-PERP[0], LDO[928], LINA[354630], LINK[23.2], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[15.82905879], LUNA2_LOCKED[36.93447053], LUNA2-PERP[22.09999999], LUNC[1141154.91], LUNC-PERP[0], MANA[1720], MANA-PERP[0], MATIC[1239], MATIC-PERP[0], MOB[100], MSOL[48.22], NEAR[303.9], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[1395], RAY[8211], REN[1668], RSR[93730], RUNE-PERP[0], SAND[1643], SAND-PERP[0], SHIB[103300000], SKL-PERP[0], SLP[60190], SNX[304.8], SNX-PERP[0], SOL[30.26000001], SOL-PERP[0], SPELL-PERP[0], SRM[2028], SRM-PERP[0], STARS[2090], STEP[10190.4], STETH[0.00256032], STMX-PERP[0], STOR[413.6], SXP[0], TRU[655], TRX[0], USD[46796.17], USDT[0.35957195], USTC-PERP[0], VGX[3196], WBTC[.0228], XRP[2270.28403800], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01227999 | | BAO-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], USD[1.35], VET-PERP[0], XEM-PERP[0] | | |
| 01228001 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01228008 | Contingent | AAVE[5.52010853], AURY[5.15570849], BTC[0.00000002], DFL[330.00165], DOGE[4798.41104013], ETH[0.00000001], FTM[1499.10958913], FTT[155.002525], LINK[207.23570988], LUNA2[0.00366691], LUNA2_LOCKED[0.00832280], LUNC[776.70386332], MATIC[4967.30180371], SOL[10.00000005], TRX[.000001], USD[1639.54], USDT[0.05696890], YGG[398.00199] | | AAVE[5.484553], DOGE[4761.023805], FTM[1482.132678], LINK[204.6], MATIC[4920.231815] |
| 01228017 | | ADA-PERP[0], BTC-PERP[0], ONE-PERP[0], USD[0.57], USDT[1710.85369072], XTZ-PERP[0] | | |
| 01228021 | | USD[480.84] | | |
| 01228022 | | BTC[0], ETH[0.00094148], ETHW[0.00094148], TRX[.000002], USD[0.00], USDT[0], YFI[0] | | |
| 01228024 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01228026 | | ETH[.0297662], ETH-PERP[0], ETHW[.0297662], USD[-13.08] | | |
| 01228027 | | NFT (510754751103999472/FTX EU - we are here! #148974)[1], NFT (510843173961416407/FTX EU - we are here! #149396)[1], NFT (567822960226036441/FTX EU - we are here! #149183)[1], SUSHIBULL[142.8999], USD[0.05] | | |
| 01228028 | | SOL[0], TRX[.000001] | | |
| 01228031 | | BTC-PERP[0], USD[0.07], USDT[0.05038285] | | |
| 01228033 | | ATLAS[10], CRO[10], MANA[1], POLIS[1.8995], USD[0.01], USDT[0] | | |
| 01228040 | | AKRO[1], ALPHA[1.01692682], AXS[0], BADGER[0], BAO[1], BNB[0], CLV[0], COPE[0], DENT[7], DOGE[0], EUR[0.00], FTM[0], KIN[1], MATH[1.0194933], MATIC[0], MTL[0], ORBS[0], PUNDIX[0], SAND[0], SOL[0], TOMO[0], TRX[1], USD[0.00] | Yes | |
| 01228042 | | 0 | | |
| 01228043 | | AAVE[0], BTC[0], CRO[0], DOGE[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 01228044 | | NFT (508361502446255988/The Hill by FTX #40731)[1] | | |
| 01228047 | Contingent | 1INCH[0], 1INCH-PERP[0], BNB[0], BOBA[164.9703], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.70701422], GBP[-7.02], GENE[.09334], HT[0], LUNA2[3.87517751], LUNA2_LOCKED[9.04208087], OMG[0], OMG-PERP[0], SHIB-PERP[0], USD[193.99], USTC[548.55010760] | | |
| 01228048 | | BTC[.00743776], BTC-PERP[0], FIL-PERP[0], LTC[.087328], MATIC-PERP[0], SHIB-PERP[0], USD[8.07], USDT[10.18079428] | | |
| 01228049 | | BTC-PERP[0], MATIC-PERP[0], USD[0.53] | | |
| 01228050 | | SHIB[5920663.11426879], TRX[1], USD[20.01] | | |
| 01228055 | | TRX[.000002], USDT[0.00017255] | | |
| 01228056 | | ETH[.00021527], ETHW[.00021527], NFT (419868466511815828/FTX EU - we are here! #119576)[1], NFT (474230587484050749/FTX EU - we are here! #119687)[1], NFT (500336022141338794/FTX EU - we are here! #119451)[1] | | |
| 01228058 | | BTC-PERP[0], FTM[3], RAY-PERP[0], TRX[.000003], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 01228059 | | NFT (455647607163111724/FTX EU - we are here! #195550)[1] | | |
| 01228064 | | BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0003622], DOGE-PERP[0], ETH-PERP[0], FTT[.08165], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.45] | | |
| 01228068 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.14057881], ETH-PERP[0], ETHW[0.13984023], FTT[171.21457133], HOOD[4.00815164], LOOKS[0], MATIC[100.27302672], MATIC-PERP[0], SAND-PERP[0], SOL[3.93717367], USD[1980.65], USDT[190.90447895] | | ETH[.138601] |
| 01228069 | | KIN[0], LTC[0], MTA[0] | | |
| 01228070 | | FTM[.99867], TRX[.97739], USD[0.01], USDT[0] | | |
| 01228077 | | BTC[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01228079 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01228080 | | ETHBULL[.00000354], SXP[.05051], SXPBULL[.28446], TRX[.000002], USD[0.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228082 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.00907004], HBAR-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], MATIC[0], MTL-PERP[0], OMG[0], PERP[0], RAMP-PERP[0], RAY[0.30243067], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI[0], USD[2.17], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01228083 | | ETH[.006], ETHW[.006] | | |
| 01228084 | | MER[1533.6932], OXY[.92], POLIS[309.63479172], TRX[.000001], USD[4.03], USDT[0] | | |
| 01228085 | | ADA-PERP[0], BTC[0.00010000], BTC-PERP[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00300000], FTT[.0496908], USD[0.00], USDT[0.61274590] | | |
| 01228094 | Contingent | ETH[.001], LUNA2[0.03989770], LUNA2_LOCKED[0.09309465], LUNA2-PERP[0], SOL[.006], USD[0.00], USDT[0] | | |
| 01228096 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00012], USD[0.05], USDT[4.58968231], XRP-PERP[0] | | |
| 01228100 | | COPE[74], FTT[0.60016405], USD[0.00], USDT[0] | | |
| 01228102 | | ADABEAR[10831731.68357857], USD[0.01] | | |
| 01228103 | | DOGE[20.29768215], KIN[1], SOL[.28821597], USD[0.00] | | |
| 01228109 | | AKRO[45.69822083], ATLAS[44.52445488], BAO[12683.41523846], BOBA[1.00086079], BRZ[25.10166441], CHR[13.75029149], CHZ[20.00292374], CONV[229.4487822], CRO[40.02464616], CUSDT[232.55759683], CVC[3.25899913], DENT[1960.27837137], DMG[10.9825536], DOGE[15.02403629], FTT[.17617175], HUM[35.10316469], JST[10.65100051], KIN[50853.61423901], LINA[202.48571052], LKE[2.42654072], LUA[30.07436796], MER[10.00845837], MNGO[17.59349057], OMG[1.00086079], ORBS[35.37878115], RAMP[16.6843827], REEF[186.62741425], RSR[228.9132634], SHIB[3000000], SKL[5.7628592], SLP[61.15218669], STMX[182.00835678], SUSHIBULL[1000.95701255], SXP[2.00113933], TLM[21.9724866], TRX[250.08762441], TRYB[40.08294542], UBXT[21.80879055], USDT[0], XRP[20.02672979], XRPBULL[75.12788686] | | |
| 01228110 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.12457224], SHIB[1800000], USD[0.47], USDT[0] | | |
| 01228119 | | COPE[.9279], USD[0.59] | | |
| 01228125 | | EUR[1.00] | | |
| 01228126 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01481900], ONE-PERP[0], STEP-PERP[0], USD[1589.51] | | |
| 01228128 | | BNB[0] | | |
| 01228132 | | ADABEAR[1535844400], MATIC-PERP[0], TRX[.976002], USDT[67.11], USDT[0] | | |
| 01228135 | | BTC[0.00116919], ETH[0], FTT[3.35167412], USD[0.01], USDT[1347.96000000] | | |
| 01228145 | | ATLAS[12728.70013907], EUR[0.00], STEP[7691.40621671] | Yes | |
| 01228147 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.49284], AVAX-PERP[0], BTC-PERP[0], CRV[.981], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.056], ETH-PERP[0], ETHW[.056], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00453626], LUNA2_LOCKED[0.01058462], LUNC[987.7822857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008765], SOL-PERP[0], SPELL[198.385], SUSHI-PERP[0], TRX[.000002], USD[770.43], USDT[0.06704532] | | |
| 01228148 | | BNB[.00895107], COPE[.7968], DFL[5.566], GENE[.09224001], USD[0.00], USDT[0] | | |
| 01228150 | | AVAX[0], BTC[0.00013812], ETH[0], RAY[0], SOL[0], USD[1.07], USDT[0] | | |
| 01228158 | | ETH[0], MATIC[.038], MER[.3107], TRX[.000001], USD[0.00], USDT[0.00885250] | | |
| 01228166 | | AUD[0.01], BTC[0], USD[0.00] | | |
| 01228167 | | ADA-PERP[0], AXS-PERP[0], BTC[0], CONV-PERP[0], ETC-PERP[0], ETH[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01228171 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[52.66], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[-1.63], USDT[3.07675092], VET-PERP[0], XTZ-PERP[0] | | |
| 01228173 | Contingent | SRM[4.47595724], SRM_LOCKED[17.36029681] | | |
| 01228176 | | BTC[0], STEP[0], USD[0.00], USDT[0] | | |
| 01228178 | | BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 01228182 | Contingent, Disputed | USDT[0.00024025] | | |
| 01228188 | | BTC[.00000001], SOL[2] | | |
| 01228200 | | BAO[1], USD[0.00] | | |
| 01228212 | | ATLAS[0], ATLAS-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT[25.18144913], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (295766776398169122/NFT)[1], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SLRS[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000027], USD[0.00], USDT[0], USTC[0] | | |
| 01228216 | | BAO[2], EUR[0.00], USD[0.00] | Yes | |
| 01228217 | | BSV-PERP[0], USD[0.01] | | |
| 01228221 | | DOGE-PERP[0], FTT[0], TRX[.00000001], USD[0.00], USDT[0], XRP[.2104] | | |
| 01228231 | | ETH[0], NFT (567997986763580496/The Hill by FTX #29147)[1], TRX[.000006] | | |
| 01228233 | | AKRO[1], ATLAS[0], AXS[0.00001967], BAO[2], DENT[1], ETH[0], KIN[4], LINK[7.03492695], LRC[0], USD[0.00] | Yes | |
| 01228239 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.82], XTZ-PERP[0], YFI-PERP[0] | | |
| 01228242 | | BAO[3], DENT[5], KIN[3], SLV[2.70094579], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 01228244 | Contingent | SRM[5.8834733], SRM_LOCKED[20.15161242] | | |
| 01228246 | | FTT[5.46397813], USDT[0] | | |
| 01228249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01228251 | | SOL[.00000001] | | |
| 01228253 | | DOGE-PERP[0], USD[0.00] | | |
| 01228254 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.02], USDT[0.00337544] | | |
| 01228261 | | AURY[1], FTT-PERP[0], HOT-PERP[0], SHIB[384040.52313739], USD[0.00], USDT[0] | | |
| 01228263 | | 0 | | |
| 01228264 | | BTC[0], DOGE[26.58311587] | | |
| 01228274 | | ADA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX[.87859704], USD[0.21], XRP-PERP[0] | | |
| 01228275 | | ADABULL[2.9996], BNB[0], DOGEBULL[200.9972], GRTBULL[1010], LINKBULL[2080.38], LTC[.00000001], LTCBULL[3020], SUSHIBULL[2380000], SXPBULL[64000], TOMOBULL[640000], USD[0.00], USDT[0], VETBULL[6026.53433069], XRPBULL[300326.68251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228276 | | DOGE[0], DOGE-PERP[0], MATIC[0], NEAR-PERP[0], ROOK-PERP[0], USD[2.20] | | |
| 01228282 | | TRX[.000009], USD[0.00], USDT[0.00018436] | | |
| 01228284 | | RAY[.9602], TRX[.000005], USD[0.00], USDT[1.07923962] | | |
| 01228287 | | ATLAS-PERP[0], ATOM-PERP[0], BAL-20211231[0], BAL-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], CREAM-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DRGN-0325[0], DRGN-20211231[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00290287], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01228289 | | LTC[1.678929], USDT[.41565] | | |
| 01228293 | | 0 | | |
| 01228296 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01228299 | | AUD[0.00] | | |
| 01228304 | | BNB[0], ETH[0], ETH-PERP[0], GRT-PERP[0], MATIC[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01228312 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE[71], DOGE-PERP[0], MATIC-PERP[0], RAY[22.1589033], SOL[1.03238286], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[26.5], TRX[.000065], USD[1.05], USDT[0], VET-PERP[0], XRP[70.65019996], XRP-PERP[0] | | |
| 01228317 | | ALTBEAR[0], ALTBULL[0], BEAR[0], BEARSHIT[0], BNB[0], BULL[0], BULLSHIT[0], COMPBULL[.002571], DAI[0], DOGEBEAR2021[.0007657], DOGEBULL[.0000375], ETH[0], ETHBULL[0], MATICBULL[.0326], MKRBEAR[0], SOL-PERP[0], SUSHIBULL[50.6], THETABULL[.0004607], TRX[0], USD[0.00], USDT[0.00000001], XTZBEAR[763.4] | | |
| 01228321 | | NFT (3181486572124 27537/FTX EU - we are here! #66879)[1], NFT (4646033310577 49044/FTX EU - we are here! #66558)[1], NFT (5375664500199 89518/FTX EU - we are here! #66760)[1] | | |
| 01228322 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD-20211231[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXAC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[32.925], BIT-PERP[0], BNBBULL[.0000728], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGEBEAR2021[0.0002102], DOGEBULL[0.00007831], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00556084], LUNA2_LOCKED[0.01297529], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[0.0328655], MATICBULL[.0092861], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00186771], USTC-PERP[0], VETBEAR[740.115], WAVES-0930[0], WAVES-20210924[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZBEAR[30.72], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01228323 | | POLIS[2.527572] | | |
| 01228324 | | DENT[1.92339773], KIN[2], SOL[3.23382282], SRM[22.54973705], USD[0.02] | | |
| 01228342 | | SOL[0.00998815], TRX[.000005], USD[0.00], USDT[0] | | |
| 01228343 | | STMX[9.944], USD[1.95], USDT[0] | | |
| 01228345 | | ATOMBULL[0], BCHBULL[0], BNBBULL[0], EOSBULL[0], FTT[0], LINKBULL[0], SHIB[0], SUN[0], SUSHIBULL[0], USD[0.00] | | |
| 01228347 | | NFT (3372976682661 16601/FTX EU - we are here! #275804)[1], NFT (3623686459854 18292/FTX EU - we are here! #275785)[1], NFT (5531671903611 80866/FTX EU - we are here! #179667)[1] | | |
| 01228351 | | ETH-PERP[.001], USD[1.09] | | |
| 01228352 | Contingent, Disputed | BNB-PERP[0], BTC[.0000132], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIT-PERP[0], USD[254.44] | | |
| 01228363 | | AAVE[.009853], ATOM-PERP[0], BNB-PERP[0], BTC[.000093], BTC-20211231[0], DOGE[.874], ETH[0], ETH-20211231[0], FTT[.09898], GRT-PERP[0], KNC-PERP[0], LINK[.0986], LTC[.009806], MATIC[9.96605], REEF-PERP[0], RUNE[.0891], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[.001419], YFI[.00099903], ZRX-PERP[0] | | |
| 01228364 | | FTT[178.808706] | | |
| 01228365 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.00], USDT[0.68792004], XRP-PERP[0] | | |
| 01228370 | Contingent | BCH[1.29199561], BNB[614.16104782], BTC[0.48430513], DOGE[0], FTT[79.994], LINK[1027.28854376], LUNA2[11.59223823], LUNA2_LOCKED[27.04855586], LUNC[102013.16592739], MATIC[0], STEP[0.07273018], TRX[0], USD[20356.88], USDT[5337.73242990], USTC[0], XRP[234702.11458878] | | |
| 01228372 | | MNGO[507], NFT (3521950195932 09202/FTX AU - we are here! #13522)[1], NFT (5114957056731 63083/FTX Crypto Cup 2022 Key #2901)[1], USD[4.90] | | |
| 01228376 | | ASD[57.08947647], FLOW-PERP[0], FTT[2.07023948], RAY-PERP[0], SOL[0], USD[55.19], USDT[0] | | |
| 01228379 | | ATLAS[9.8309], BTC[0], ETH[1.27784054], ETH-PERP[0], ETHW[1.38284054], USD[0.94], USDT[126.14526186] | | |
| 01228382 | | ETH[0], USD[T0] | | |
| 01228388 | | USDT[0.00043231] | | |
| 01228391 | | BTC[0.00014890], DAI[0.01403715], FTT[0.00193539], USD[0.00], USDT[0] | | |
| 01228392 | | COPE[39.9734], TRX[.000003], USD[4.76], USDT[0] | | |
| 01228393 | | USDT[0.00340034] | | |
| 01228397 | | APE-PERP[0], APT[.99991847], APT-PERP[0], AUDIO-PERP[0], AVAX[1.3], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000507], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[2], TRX-PERP[0], USD[-1.65], USDT[0.00415411] | | |
| 01228398 | | MATICBULL[5.7010754], TRX[.000002], USD[0.17], USDT[0] | | |
| 01228409 | | USDT[0.00039065] | | |
| 01228411 | | 0 | | |
| 01228415 | | SOL[.04183467], TRX[8.590301], USD[0.00] | | |
| 01228418 | | SHIB[23958897.66012859], USD[1.71], XRP[161.93775781] | | |
| 01228421 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[6.33] | | |
| 01228425 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[3.2], SLP-PERP[0], SRM-PERP[0], USD[-124.62], USDT[1046.9170839] | | |
| 01228426 | | STEP[4.59778], STEP-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01228429 | | TRX[.138286] | | |
| 01228434 | | BAO[2], DOGE[69.26350218], KIN[1], SHIB[2494.1009601], USD[0.00], USDT[0] | Yes | |
| 01228438 | | BTC[0.00079984], USD[3.17] | | |
| 01228439 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228443 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 01228445 | | FTT[1.79964], OXY[213.9336], TRX[.000003], USDT[1.24844007] | | |
| 01228456 | Contingent | ADA-PERP[0], BTC[0], ETH[0], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[.0013698], MATIC[0], NEAR-PERP[0], SOL[0.00000001], USD[2.07] | | |
| 01228457 | | 0 | | |
| 01228463 | | AAVE[0], BCH[0], BNB[0], COMP[0], ETH[0], MKR[0], USD[0.00], USDT[0] | | |
| 01228466 | | AKRO[0], DOGE[0], KIN[0], SAND[0], SHIB[0], SLP[.04999366], SOS[1948.91698816], TRX[0], USD[0.02], USDT[0] | Yes | |
| 01228469 | | ETH-20210625[0], USD[0.00] | | |
| 01228470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[123.11], USDT[0], VET-PERP[0] | | |
| 01228471 | | ETH[.00406352], ETH-20210625[0], ETHW[.00406352], USD[4.39] | | |
| 01228474 | | SOL[0], TRX[.000001] | | |
| 01228480 | | AUD[0.00], CEL[0], FTT[1.26818548] | | |
| 01228484 | | BTC[0], BTC-PERP[0], LTC[.01282164], USD[0.00], USDT[0] | | |
| 01228496 | | FTT[0.00000002], USD[0.05], USDT[0] | | |
| 01228498 | Contingent | LUNA2[0], LUNA2_LOCKED[0.13771663], USD[0.00], USDT[.0094514] | | |
| 01228505 | | ADABULL[0], BTC-PERP[0], DOGEBULL[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.57] | | |
| 01228508 | Contingent | AVAX[0.00000001], BNB[0], ETH[0], ETHW[-0.00000002], HT[0], LUNA2[0.00000220], LUNA2_LOCKED[.00000515], LUNC[0.47962348], MATIC[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[8.55697563], XRP[0] | | |
| 01228509 | | FTT[0.08314735], RUNE-PERP[0], STMX-PERP[0], USD[0.01], USDT[0] | | |
| 01228510 | | BAO[3], CAD[0.00], CLV[0.00486019], DENT[2], DOGE[.60613435], HUM[332.77471913], KIN[2], SHIB[64.86410371], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01228515 | | APE[0], BAO[0], GALA[0], GBP[0.00], GENE[0], SAND[0], SHIB[0], SLP[0], SPA[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01228516 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[0.00098862], FIDA-PERP[0], FLOW-PERP[0], FT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-2.28], WAVES-PERP[0], XRP[111], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01228520 | | ALTBULL[172.86088313], BULLSHIT[265.59314515], DEFIBULL[896.51747096], ETCBULL[4062.29634995], MIDBULL[42.66486084], PRIVBULL[267.9174827], TRX[.000001], USD[0.00], USDT[0], XRPBULL[1974851.51960861] | | |
| 01228527 | | ETH-0325[0], ETH-0624[0], ETH-20211231[0], SOL[0], USD[0.00] | | |
| 01228533 | | BTC[0.00001461], KIN[10126964.26877673], SOL[8.32027759], XRP[211.202727] | | XRP[100] |
| 01228534 | | SOL[0], TRX[.000001] | | |
| 01228536 | | DOGE[0] | | |
| 01228537 | | ADABULL[3.90536103], ALGOBULL[499900], ATOMBULL[249.95], BCHBULL[199.96], BNBBULL[.00008], DOGEBULL[62.0763624], EOSBULL[9998], ETCBULL[1.19], FTT[0], GRTBULL[.08064], LINKBULL[110.06954], LTCBULL[244.995], MATICBULL[50.6524], SUSHIBULL[9998], SXPBULL[999.192], THETABULL[500.34381559], TRXBULL[.08800595], USD[0.14], USDT[0], VETBULL[256.83792], XRPBULL[3001.04689046], XTZBULL[45.42733777] | | |
| 01228541 | | TRX[0], USD[0.00] | | |
| 01228544 | | ATOM[0], BNB[0.00000001], BOBA[0], BTC[0], ETH[0], FTM[0], GENE[0], HT[0], MATIC[0], NFT (345858398937891532/FTX EU - we are here! #12333)[1], OMG[0], SLRS[0], SOL[0.00205619], TRX[0.00001700], USD[16.54], USDT[0] | | |
| 01228545 | | BTC[0.00003093], SLV[62.882919], TRX[.000002], USD[2.00], USDT[0.98500000] | | |
| 01228548 | | ASD[0], BNB[0], CUSDT[0], MATIC[0], SOL[0], SXP[0.05555603], TRX[0.92532659], USD[0.00], USDT[3.45074186] | | USDT[3.365699] |
| 01228551 | | USD[413.46] | | |
| 01228556 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210722[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01228560 | | USDT[0.00038984] | | |
| 01228561 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[-67.8], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[428.26], USDT[0] | | |
| 01228562 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01228564 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01228565 | | AAPL[0], BF_POINT[100], DOGE[0.00173232], ETH[0], ETHW[0.02298689], SOL[0.07094823], USD[0.00] | Yes | |
| 01228566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00496], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0.85950459], DOGE-PERP[0], DOT[0.01554378], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.64300000], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[0.02158244], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00196920], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00117584], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01228576 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01228579 | | BTC[0.00009988], BTC-20211231[0], ETH[0.00420694], ETH-20211123[0], ETHW[0.00420694], USD[232.41], USDT[0] | | |
| 01228582 | Contingent | AVAX[4.11430785], BNB[1.28523525], BTC[0.22970001], ETH[0.00000001], FTM[0], FTT[41.002258], LUNA2[0.03240097], LUNA2_LOCKED[0.07560226], LUNC[7055.37971260], MATIC[5.20572677], RUNE[1491.79741018], SOL[0], TRX[.000001], USD[8500.22], USDT[0.00917776] | | USDT[.00494313] |
| 01228583 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 01228584 | | USDT[0.00033552] | | |
| 01228591 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01836703], LUNA2_LOCKED[0.04285640], LUNC[3999.46], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[222.36], USDT[0] | | |
| 01228598 | | RUNE[.01810474], TRX[.000003], USD[0.00], USDT[-0.00925022] | | |
| 01228599 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.41], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228600 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-20210924[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-20210924[0], TLM-PERP[0], TRX[48148.89576529], USD[0.00], VET-PERP[0], WAVES-PERP[0], | | |
| 01228601 | | ETH[.00060565], ETHW[.00060565], FLOW-PERP[0], USD[0.50] | | |
| 01228602 | | MATICBULL[.06492], SUSHIBULL[91681.66], TRX[.000002], USD[0.13], USDT[0] | | |
| 01228604 | | USDT[0.00033707] | | |
| 01228611 | | BTC[0], LTC[0.00675185] | | |
| 01228613 | | AUD[10.84] | Yes | |
| 01228614 | | DOGE[0], ETH[0], SOL[0], USDT[0] | | |
| 01228618 | | CRO[0], DOGE[0], TRX-20210625[0], USD[0.06] | | |
| 01228622 | | BTC-PERP[0], BTTPRE-PERP[0], ETH[.0042983], ETHW[.0042983], USD[0.90] | | |
| 01228623 | | USDT[0.00039469] | | |
| 01228628 | | BAO[2], MATIC[25.94270187], USD[0.00], XRP[43.06818248] | | |
| 01228630 | | BTC[0], TRX[.000001] | | |
| 01228634 | | USDT[0.00033552] | | |
| 01228636 | | AAVE-PERP[0], BTC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.95] | | |
| 01228640 | | FTT[0.00059792], SOL[0.00320464], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01228643 | | ADABULL[0], ETHBULL[0], FTT[0.00567385], RAY[114.99131135], SOL[0], TRX[0], USD[1.51] | | |
| 01228645 | | USDT[0.00033397] | | |
| 01228652 | | 0 | | |
| 01228656 | | CRO[0], DOGE[0], SHIB[0] | | |
| 01228657 | | BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01228658 | | BTC[.00000308], DOGE-PERP[0], USD[0.23] | | |
| 01228662 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[911.09119565] | | |
| 01228664 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00001186], ETH-PERP[0], ETHW[.00001186], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 01228665 | | TRX[.000003], USD[0.49], USDT[.24] | | |
| 01228666 | | CRO[0], DOGE[0] | | |
| 01228667 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01228669 | | USDT[0] | | |
| 01228686 | | 0 | | |
| 01228691 | | USD[1.09] | | |
| 01228698 | Contingent | NFT (437861317031527183/FTX EU - we are here! #122033)[1], NFT (498015740975444153/FTX AU - we are here! #20390)[1], NFT (545177691057784340/FTX AU - we are here! #67815)[1], NFT (555570401775563335/FTX EU - we are here! #122423)[1], UBXT[.16081667], UBXT_LOCKED[308.74204951], USD[0.14], USDT[-0.01051208] | | |
| 01228703 | | BTC[0], LTC[0] | | |
| 01228704 | | USDT[0.00033776] | | |
| 01228708 | | 0 | | |
| 01228712 | | ADA-PERP[0], FTT[.0986], USD[618.22], USDT[0], XRP[.999106], XRP-PERP[0] | | |
| 01228715 | | BTC[.00125733] | | |
| 01228716 | | BNB[0], TRX[0], USD[0.00] | | |
| 01228717 | | 0 | | |
| 01228725 | | BNB[0.00000001], MATIC[0], NFT (516347476068831711/FTX EU - we are here! #5900)[1], NFT (525829026194697320/FTX EU - we are here! #6103)[1], NFT (547955150743473870/FTX EU - we are here! #6301)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01228730 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 01228731 | | CRO[1499.715], ETH[.17796618], ETH-PERP[0], ETHW[.17796618], ICP-PERP[0], MATIC[839.8404], MATIC-PERP[0], SHIB[61892970], SOL-PERP[0], TRX-PERP[0], USD[75.37], XRP[895.82976] | | |
| 01228732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], C2-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45628005], LUNA2_LOCKED[5.73129211], LUNC[534857.539263], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[.96276], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[.06], USDT[11.12861681], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01228735 | | BTC[0], USD[3.52], XRP-PERP[0] | | |
| 01228738 | | ALGO-20210924[0], DODO-PERP[0], DOT-20210924[0], OMG-20210924[0], UBXT[.20596444], USD[-310.66], USDT[349.73153094] | | |
| 01228739 | | USD[3.64], USDT[0] | | |
| 01228741 | Contingent | COPE[39.9924], RAY[10.22527868], SRM[.22527868], SRM_LOCKED[1.18901822], USD[0.00], USDT[4.30160774] | | |
| 01228742 | Contingent, Disputed | MATIC-PERP[0], USD[48.64] | | |
| 01228749 | | NFT (334210731772918987/FTX Crypto Cup 2022 Key #2437)[1], NFT (340866362813732989/FTX EU - we are here! #77388)[1], NFT (358731435280518146/Hungary Ticket Stub #1130)[1], NFT (360186390544639994/FTX AU - we are here! #59348)[1], NFT (473191560063735874/FTX EU - we are here! #77613)[1], NFT (545664308041216393/The Hill by FTX #5088)[1], NFT (561664948947637100/FTX EU - we are here! #75480)[1] | | |
| 01228750 | | ADABEAR[898329.03370134], USD[0.00], USDT[0] | | |
| 01228754 | | ATLAS[21670], FTT[0.00091832], SOL[0], TRX[.000001], USD[1.28], USDT[0.00227712] | | |
| 01228757 | Contingent | AKRO[1], ATOM[0.01346250], CAKE-PERP[0], CRO-PERP[0], ETHW[16.88549647], LUNA2[1.82865846], LUNA2_LOCKED[4.26686974], LUNC-PERP[0], TRX[.000002], USD[1.22], USDT[0], USTC[.982508], USTC-PERP[0], XRP[.976641], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228759 | | BTC[0.00007427], TRX[81], USD[7273.89], USDT[0.46633031] | | |
| 01228762 | | ATLAS[1007.69326922], BTC[0], ETH[0.06803916], FTT[.0079344], NFT (442990773797491576/The Hill by FTX #46697)[1], SOL[3.95243204], SRM[11.08894978], TRX[.000002], USD[50.42], USDT[36.29732114] | Yes | |
| 01228763 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01228766 | | BNB[0.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01228768 | Contingent | BIT[.0000001], FTT[314.55], SOL[1.5], SRM[118.77011629], USD[761.20], USDT[0.00000001] | | |
| 01228774 | | DAWN-PERP[0], DOGE-PERP[0], USD[4.60] | | |
| 01228778 | | 0 | | |
| 01228780 | | ETH[.00000001], KIN[159200.12951833], USD[0.00], USDT[0] | Yes | |
| 01228781 | | FTT[58.4], FTT-PERP[0], HNT[188], SOL[.00000001], TRX[.000029], USD[315.17], USDT[-10.74646890] | | |
| 01228782 | | USDT[0.00031214] | | |
| 01228783 | | BTC[0], FTT[157.69599585], MNGO[.04525], STG[393.001965], USD[1.63], USDT[0], XPLA[1110.00555] | | |
| 01228785 | | STEP[.01658], TRX[.000003], USD[0.00] | | |
| 01228786 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01228791 | | NFT (297114814181836999/The Hill by FTX #3756)[1], NFT (302068127433279709/FTX AU - we are here! #29293)[1], NFT (309895069525169828/Austria Ticket Stub #1053)[1], NFT (367746888622562231/FTX AU - we are here! #12144)[1], NFT (408194861614581431/FTX Crypto Cup 2022 Key #2078)[1], NFT (437037383737859990/FTX AU - we are here! #12151)[1], NFT (485051355416752647/FTX EU - we are here! #79048)[1], NFT (500404503700867324/FTX EU - we are here! #79702)[1], NFT (513337214903397437/FTX EU - we are here! #79583)[1], TRX[.000001], USD[99.72], USDT[0] | | |
| 01228792 | | BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], FLM-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], XRPI-0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 01228793 | | USDT[0.00037150] | | |
| 01228794 | | USDT[0.00037071] | | |
| 01228802 | | USDT[0.00036913] | | |
| 01228805 | | DOGE[0], SOL[15.28087304], USD[0.15], XRP[148] | | |
| 01228806 | | AUDIO[10.55565499], BAO[1], CAD[0.00], DENT[1], DOGE[8.2638837], KIN[4], UBXT[1], USD[0.00], XRP[9.91533323] | | |
| 01228808 | | ADABULL[0.00000064], BULL[0.0000933], DOGEBULL[0.0000969] | | |
| 01228809 | | 0 | | |
| 01228810 | | FTT[0.05875792], SRM[0], USD[0.06] | | |
| 01228812 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[.00006583], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], ICX-PERP[0], IMX[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], NFT (307393544667945037/FTX AU - we are here! #67210)[1], NFT (427280746727393214/FTX AU - we are here! #50605)[1], NFT (444470088861883842/The Hill by FTX #9722)[1], NFT (483567135204365343/FTX EU - we are here! #40878)[1], NFT (485804228370942746/FTX EU - we are here! #41077)[1], NFT (561078682016193164/FTX EU - we are here! #41283)[1], OKB-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SRM[.0247308], SRM_LOCKED[8.5717094], STORJ-PERP[0], TRX[0.00154200], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01228814 | | USD[0.00] | | |
| 01228817 | | TRX[.000002], USD[0.00], USDT[2.16721485] | | |
| 01228820 | | AVAX[0], FTT[0], SOL[0], SRM-PERP[0], STEP-PERP[0], TRX[.000783], USD[0.00] | | |
| 01228821 | | AKRO[5], ALPHA[1], AUD[0.00], BAO[4], CEL[1], DENT[3], DOGE[1], FIDA[1], FRONT[1], FTT[0], KIN[2], MATH[1], RSR[3], RUNE[1], SUSHI[1], SXP[2], TOMO[1], TRX[2], UBXT[4], USD[0.00003447] | | |
| 01228822 | | NFT (411008590022108307/FTX EU - we are here! #186484)[1], NFT (464338211744463587/FTX EU - we are here! #186956)[1], NFT (465284111875048015/FTX EU - we are here! #187028)[1], USD[0.06], USDT[0.03515521] | | |
| 01228824 | | OKB-PERP[0], TRX[.000002], USD[0.00], USDT[1.11271684] | | |
| 01228825 | | USD[0.12] | | |
| 01228827 | | USD[0.00], USDT[0] | | |
| 01228828 | | USDT[0.00036599] | | |
| 01228831 | | BNB[.09015431], BTC[0.47372194], DOGE[995], ENJ[833.8], ETH[10.17062925], ETHW[10.17062925], FTM[1101.9639], FTT[187.3547921], MATIC[940.19], SAND[152.9272585], SOL[57.99], USD[26588.72] | | |
| 01228832 | | AXS[.27161495], CHZ[33.50683323], CRO[54.73274394], KIN[3], SGD[2.30] | Yes | |
| 01228834 | | USDT[0.00031290] | | |
| 01228836 | | SOL[0] | | |
| 01228837 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.51651801], ETH-PERP[0], ETHW[0], FTM[489.9998], FTM-PERP[0], FTT[0.05470000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL[124999.8], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3500.76], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01228838 | | BTC[0], TRX[.000001] | | |
| 01228839 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01228841 | | USDT[0.00032723] | | |
| 01228850 | | BEAR[944.69], BEARSHIT[8482], ETHBEAR[23628], ETH-PERP[0], TRX[.000097], USD[0.01], USDT[-0.00452471] | | |
| 01228851 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228855 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[8.35000000], AAVE-PERP[-8.35], ADA-PERP[0], AGLD[0.010739], AGLD-PERP[0], ALCX[0], ALCX-PERP[-0.00099999], ALGO[23208], ALGO-PERP[-23208], ALICE[21.4], ALICE-PERP[-21.59999999], ALPHA[303], ALPHA-PERP[-303], AMPL[0], AMPL-PERP[0], ANC[.903935], ANC-PERP[0], APE[2013.6015355], APE-PERP[-2013.6], APT[869], APT-PERP[-869], AR-PERP[0], ASD[0], ASD-PERP[-11.29999999], ATLAS[67321.6297], ATLAS-PERP[-67320], ATOM[238.70272800], ATOM-PERP[238.64], AUDIO[.041395], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[2.80000000], AXS-PERP[-2.80000000], BADGER[927.68004635], BADGER-PERP[-927.67999999], BAL[0], BAL-PERP[-0.01000000], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[43.89784588], BCH-PERP[-43.898], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.08842259], BNT-PERP[0], BOBA[3.7], BOBA-PERP[-3.80000000], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007444], BTC-PERP[0.00019999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[-0.19999999], CHR[3], CHR-PERP[-3], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[8.022255], CONV-PERP[0], CREAM[359.30236105], CREAM-PERP[-359.30999999], CRO-PERP[0], CRV[432], CRV-PERP[-432], CUSDT[0], CUSDT-PERP[0], CVC[.03276], CVC-PERP[-1], CVX[77.900073], CVX-PERP[-77.90000000], DASH-PERP[0], DAWN[0.01695350], DAWN-PERP[0.10000000], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO[514.70643900], DODO-PERP[-514.80000000], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[-0.10000000], DYDX[4.412335], DYDX-PERP[-4.5], EDEN[9952.022932], EDEN-PERP[-9952], EGLD-PERP[0], ENJ[1133], ENJ-PERP[-1133], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-0.00099999], ETHW[139.22329352], ETHW-PERP[-139.29999999], FIDA-PERP[-1], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[.00985], FTM[0], FTM-PERP[0], FTT[150.12408616], FTT-PERP[0.09999999], FXS[49.0168085], FXS-PERP[-48.69999999], GAL[116.3], GALA[.0304], GALA-PERP[0], GAL-PERP[-115.2], GLMR-PERP[0], GMT-PERP[0], GRT[101234.68841585], GRT-PERP[-101235], GST-PERP[-0.10000000], HBAR-PERP[0], HNT[338.90096600], HNT-PERP[-338.99999999], HOLY[253.4592053], HOLY-PERP[-253.4], HOT-PERP[0], HT[0.08022047], HT-PERP[-0.09000000], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[2298.001059], IMX-PERP[-2298], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JST[20.0006], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[26.80000000], KNC-PERP[-29.19999999], KSHIB-PERP[7], KSM-PERP[0], KSOS[.4975], KSOS-PERP[-100], LDO-PERP[0], LEO[616.79763032], LEO-PERP[-617], LINA[910], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[1475.02197], LOOKS-PERP[-1471], LRC-PERP[0], LTC[60.83032765], LTC-PERP[-60.76], LUNA2[0.00122790], LUNA2_LOCKED[0.00286510], LUNC[0], LUNC-PERP[0.00000149], MANA[675.97539506], MANA-PERP[-676], MAPS-PERP[0], MASK[.00002], MASK-PERP[0], MATIC[1831.00001500], MATIC-PERP[-1831], MCB-PERP[0], MEDIA[0], MEDIA-PERP[-0.01000000], MER-PERP[0], MINA-PERP[0], MKR[0.00000164], MKR-PERP[0], MNGO[137003.28895], MNGO-PERP[-137010], MOB[1831.02618167], MOB-PERP[-1831], MTA[.005505], MTA-PERP[0], MTL[13.7], MTL-PERP[-10.49999999], NEAR[22.3], NEAR-PERP[-22.39999999], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[12577], OMG-PERP[-1256.8], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[-0.69999999], PAXG[0], PAXG-PERP[0], PEOPLE[.0732], PEOPLE-PERP[-10], PERP[0], PERP-PERP[0], POLIS-PERP[-0.09999999], PROM[0.00003550], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0.20000000], QTUM-PERP[0], RAMP[.81202563], RAMP-PERP[0], RAY[8065.89497409], RAY-PERP[-8057], REEF-PERP[0], REN[1491.13058500], REN-PERP[-1492], RNDR[4966.538388], RNDR-PERP[-4966.6], RON-PERP[0], ROOK[0.00093778], ROOK-PERP[0], ROSE-PERP[0], RSR[868413.5326549], RSR-PERP[-869420], RUNE[0.18139200], RUNE-PERP[0], RVN-PERP[0], SAND[199], SAND-PERP[-199], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[89931.3], SHIB-PERP[0], SKL[250.001975], SKL-PERP[-250], SLP[414.8662626], SLP-PERP[-7410], SNX[0], SNX-PERP[-0.09999999], SOL[0.00654433], SOL-PERP[-0.10000000], SOS-PERP[0], SPELL[3199712.6675], SPELL-PERP[-3199700], SRM[48544.5398895], SRM-PERP[-48544], STEP[1641], STEP-PERP[-1641], STG[1.00494], STG-PERP[-1], STMX[3990.00005], STMX-PERP[-4000], STOR[.143.303796], STORJ-PERP[0.145.3999999], STX-PERP[0], SUN[0], SUSHI[4260.57375648], SUSHI-PERP[-4260.5], SXP[589.60000250], SXP-PERP[-564.80000000], THETA-PERP[0], TLM[15545.046015], TLM-PERP[-15575], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[-0.09999999], TRU[697.19263], TRU-PERP[-698], TRX[19.99851082], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[3.40000000], UNI-PERP[-3.50000000], USD[134369.74], USD[T[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAU[T0.00985672], XAUT-PERP[-0.01000000], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0.00001101], YFII-PERP[-0.01000000], YFI-PERP[0], YGG[.003015], ZEC-PERP[0], ZIL-PERP[0], ZRX[2848], ZRX-PERP[-2848] | | |
| 01228856 | | BNB[1.88954562], BNT[0], BTC[0.01730401], DOGE[0], FTT[37.0833085], GRT[0], KNC[0], LTC[3.87513828], MATIC[0], RSR[0], SOL[1.50466941], TRX[0.00000103], USD[0.00], USDT[1.48933671] | | TRX[0.00001] |
| 01228859 | | USD[0.00], USDT[0] | | |
| 01228861 | | BNB[.00511557], CQT[34.9755], SOL[1.82312091], USD[0.47] | | |
| 01228863 | Contingent | UBXT[.54385755], UBXT_LOCKED[138.19746029], USD[0.00] | | |
| 01228864 | | TRX[2.000001] | | |
| 01228866 | | BAO[1], USDT[0.02683617] | | |
| 01228868 | | SOL[0], TRX[.000001] | | |
| 01228871 | | BAO[5], DOGE[88.68355027], ETH[.01605858], ETHW[.01605868], GBP[35.76], KIN[2], USD[13.82], XRP[28.35426393] | | |
| 01228879 | | AKRO[15], ATLAS[0.02705414], AUD[0.00], AURY[.00010654], BAO[48], BF_POINT[400], BNB[0], CHZ[.00455508], CUSDT[0], DENT[9], ETH[0], FIDA[1.0578607], HOLY[1.08489323], HXRO[1], KIN[32], MATIC[0], POLIS[0], RSR[4], SAND[0.02926551], SOL[0.00002846], STMX[0.01732281], SXP[.00019241], TRX[11.00087675], UBXT[7], USD[0.00], USDT[0.00002127] | Yes | |
| 01228880 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01228883 | | SOL[0], TRX[.000001] | | |
| 01228885 | | SOL[0], TRX[.000002] | | |
| 01228886 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.286561], USD[5.94], WAVES-PERP[0] | | |
| 01228887 | | AUD[0.33], BTC[0], BTC-PERP[0], ETH[0], FTT[0], HKD[0.00], TRX[0], USD[0.00] | | |
| 01228893 | Contingent | BNB[.000003], BTC[0], ETH[.01117258], ETHW[.01117258], LUNA2[0.11064810], LUNA2_LOCKED[0.25817890], LUNC[24093.857656], SOL[0.12841392], TRX[37.85161902], USD[0.00], USDT[0] | | |
| 01228894 | | APT[0], SOL[0] | | |
| 01228895 | | BNB[0.00000008], ETH[0], FTT[0.00000022], SGD[0.00], SOL[0.00000073], USD[0.00] | Yes | |
| 01228898 | | ETH[0.02398940], ETHW[0.02398940], SOL[.00199623], USD[0.00] | | |
| 01228899 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01228903 | | BTC[0.00009228], DOGE[.959275], DOGE-PERP[0], ETH[.00094547], ETHW[.00094547], SHIB[83907], SHIB-PERP[0], USD[0.05] | | |
| 01228906 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01228907 | | NFT (421346134051319023/FTX EU - we are here! #12204)[1], NFT (489470254740213471/FTX EU - we are here! #12499)[1], NFT (524406252710684258/FTX EU - we are here! #12382)[1], SOL[0], TRX[0] | | |
| 01228909 | | SOL[0], TRX[.500013], USDT[0] | | |
| 01228917 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[16.45070652], TRX-PERP[0], USD[-0.05], XMR-PERP[0], XRP-PERP[0] | | |
| 01228919 | | TRX[.060009], USD[0.00], USDT[0] | | |
| 01228923 | | AUD[0.00], BTC[.13330131], ETH[.50574589], ETHW[.50574589] | | |
| 01228925 | | BAT[1.6723973], CONV-PERP[0], EOS-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STMX-PERP[0], USD[0.42], VET-PERP[0], XRP-20210625[0] | | |
| 01228926 | | BNB[0.21370672], SOL[0], USD[0.00] | | |
| 01228929 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], HT[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000010] | | |
| 01228933 | | ETHBULL[0.00984049], TRX[.000002], USDT[0.23770121] | | |
| 01228934 | | BTC[.0005] | | |
| 01228941 | | BTC-PERP[0], ETH-PERP[0], TRX[.0000041], SOL[0.00], USDT[0] | | |
| 01228945 | | DOGEBULL[0.00088982], LTCBULL[2.589482], SUSHIBULL[493.7212], SXPBULL[32.773444], TRX[.150369], USD[0.83] | | |
| 01228946 | | ETH[.00059058], ETHW[.00059058], USDT[.00262545] | | |
| 01228950 | | SOL[0] | | |
| 01228951 | | AUD[12.22], ETH-PERP[0], SHIB-PERP[2700000], USD[-1.87] | | |
| 01228953 | | USDT[0.00033704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228957 | Contingent | ETH[.12523218], ETHW[.12523218], LRC[.00341251], LTC[.26276932], LUNA2[4.45418366], LUNA2_LOCKED[10.39309521], LUNC[969907.87], MATIC[38.76052028], SOL[2.98], USD[0.16] | | |
| 01228958 | | ADA-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[49.34] | | |
| 01228959 | | USDT[0.00008565] | | |
| 01228964 | | USD[0.00] | | |
| 01228965 | | DOGE[198.7192544], TRX[1], USD[0.00] | | |
| 01228972 | | DOGE-PERP[0], FTT-PERP[0], SRM[.00667482], SRM-PERP[0], USD[0.00], XRP[.00000001], XRPBULL[270], XRP-PERP[0] | | |
| 01228973 | | BNB[.95734382], BTC[0.00010039], CRO[2.41936754], ETH[.58737835], ETHW[.58742456], FTT[155.59188676], USD[35248.79], USDT[0.00406339], USDT-PERP[0] | Yes | |
| 01228974 | | BAO[1000], BTC[.0054], ETH[.0319996], ETHW[.0319996], MANA[13.998], MATIC[19.998], SAND[23], SHIB[400000], SOL[.36], USD[1.13] | | |
| 01228977 | | USDT[0] | | |
| 01228982 | | ETH-20211231[0], USD[0.00] | | |
| 01228983 | | ETH[.00076907], ETHW[.00076907], USD[0.00], USDT[0] | | |
| 01228986 | | BTC[0], SOL[0] | | |
| 01228988 | | AAVE[2.8494375], BNB[2.68513], BTC[.002294], ETH[.28464], ETHW[.28464], SOL[8.396585], SUSHI[9.675182], UNI[16.290432] | | |
| 01228989 | | 0 | | |
| 01228991 | | USDT[0.00000010] | | |
| 01229000 | | USD[0.26], XRP[.19354], XRP-PERP[0] | | |
| 01229001 | | AVAX[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[.75] | | |
| 01229008 | | BTC[1] | | |
| 01229013 | Contingent | ANC-PERP[0], AVAX[0], ETH[0], LUNA2[0.00607542], LUNA2_LOCKED[0.01417598], LUNC[.007896], SOL[.009706], USD[0.00], USDT[0], USTC[.86], USTC-PERP[0], YFII-PERP[0] | | |
| 01229017 | | BTC[0], BTC-PERP[0], USD[0.34] | | |
| 01229023 | | USD[1.00] | | |
| 01229025 | | USDT[0.00030130] | | |
| 01229028 | | BTC-PERP[0], USD[147.62] | | |
| 01229029 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.05] | | |
| 01229035 | | USD[0.00], USDT[0] | | |
| 01229036 | | USD[0.01] | | |
| 01229044 | Contingent, Disputed | ETH[.1], ETH-PERP[0], ETHW[.1], USD[67.71] | | |
| 01229046 | | USD[0.00], USDT[0] | | |
| 01229047 | | BTC[4.04131828], USD[134323.54] | | |
| 01229049 | Contingent, Disputed | USDT[0.00024450] | | |
| 01229052 | | USDT[0.00029445] | | |
| 01229056 | | AUDIO[43.98879], USD[1999.19] | | |
| 01229058 | | APT[0], AURY[0.00000001], BNB[0.00000001], ETH[0], MATIC[0], NFT (347879419904716714/FTX EU - we are here! #1194)[1], NFT (398283063139644810/FTX EU - we are here! #1476)[1], NFT (410872854065239519/FTX EU - we are here! #1415)[1], SOL[0], TRX[0], USDT[13.24008162] | | |
| 01229059 | | BTC[0.00002944] | | |
| 01229063 | | BTC[0.00034415], ETH[0], USD[1.29] | | |
| 01229064 | Contingent | LUNA2[0.12904040], LUNA2_LOCKED[0.30109427], LUNC[28098.819112], SOL[0], TRX[0], USDT[0.00629815] | | |
| 01229065 | | AR-PERP[0], AVAX-PERP[0], BTC[.00000123], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01229066 | | USDT[0.00032162] | | |
| 01229067 | | USDT[0.23228966] | | |
| 01229068 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.22], USDT[0] | | |
| 01229069 | | SOL[0] | | |
| 01229073 | | USD[0.81] | | |
| 01229076 | | DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01229080 | | C98[.40716195], MER[0], SHIB-PERP[0], USD[0.00] | | |
| 01229081 | Contingent, Disputed | USDT[0.00034136] | | |
| 01229083 | | BNB[.00000048], ETH[0], SOL[0.00000001], TRX[0.00484794] | | |
| 01229085 | | USDT[0.00033099] | | |
| 01229086 | | USDT[0.00306609] | | |
| 01229090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0605[0], BTC-MOVE-0717[0], BTC-MOVE-0813[0], BTC-MOVE-0824[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.00099999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.19679274], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[29255.74], USDT[1.11841334], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01229091 | | AKRO[1], BAO[3], DENT[11809.8978167], ETH[.03769157], ETHW[.03722611], FTM[44.70670295], RSR[1], SGD[0.00], SHIB[7072605.13648592], SOL[1.3158874] | Yes | |
| 01229103 | | APT[.00000002], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00001485], XLMBULL[0] | | |
| 01229104 | | BNB[0], BTC[0], DOGE[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229106 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01229109 | | BTC[.00009], USD[2.79], USDT[0] | | |
| 01229111 | | STEP[542.90769], USD[0.27], USDT[0] | | |
| 01229112 | | BAO[1], DOGE[4.2765815], ETH[.00159787], ETHW[.00158418], SHIB[17410.54499497], USD[0.00] | Yes | |
| 01229117 | Contingent, Disputed | USDT[0.00010180] | | |
| 01229119 | | SOL[0], TRX[.000001] | | |
| 01229122 | Contingent | BTC-0325[0], BTC-20210924[0], BTC-20211231[0], FTM[.160625], FTT[.0001605], SRM[19.9085129], SRM_LOCKED[65.73704802], TRX[.000025], USD[3.71], USDT[0], XRP[1.616961], XRP-20211231[0] | | |
| 01229123 | Contingent | APT[0.00064541], AVAX[0], BNB[0.00005776], FTT[.00415921], GENE[0], MATIC[0], SOL[0.00055612], USD[0.00], USDT[0.00407136], XRP[21] | | |
| 01229126 | | AAVE-PERP[0], ADABEAR[943930], ADA-PERP[0], ALICE-PERP[0], ATLAS[16.52170911], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08797330], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[.0996508], SOL[0.00775712], SOL-PERP[0], SRM-PERP[0], USD[-0.08], USDT[0], VET-PERP[0] | | |
| 01229128 | | USDT[0.00026967] | | |
| 01229129 | | SOL[0], TRX[0] | | |
| 01229131 | | USDT[0.00032723] | | |
| 01229134 | | SOL[0] | | |
| 01229135 | | USDT[0.00028165] | | |
| 01229138 | | USDT[0.00032648] | | |
| 01229140 | Contingent, Disputed | FTT[.999335] | | |
| 01229141 | | BTC[0.02084027], LTC[2.68647856], RUNE[318.50370852], SHIB[4699716], USD[2.08] | | LTC[.009812] |
| 01229143 | | ADA-PERP[0], AVAX-PERP[0], BNB[.005], BTC[0.00009981], CAKE-PERP[0], DOGE[.45], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00021391], ETH-PERP[0], ETHW[0.00021391], FIL-PERP[0], FTM-PERP[0], LINK[.086], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.0145], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00002], USD[1.56], USDT[0.00716986], VET-PERP[0], WAVES-PERP[0] | | |
| 01229145 | | BNB[0.00002096], ETH[0.00003302], MATIC[0], NFT [420064617756944187/FTX EU – we are here! #55048][1], SOL[0], TRX[0], USD[0.00] | | |
| 01229152 | | TRX[.000011], USDT[0] | | |
| 01229155 | | BTC[0], SHIB-PERP[0], USD[0.00] | | |
| 01229157 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.49], USDT[0], XLM-PERP[0], XRP[.02681271], XRP-PERP[0] | | |
| 01229159 | | AUD[0.02], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01229160 | | USDT[49.99997659] | | |
| 01229162 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[.00000001], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[22.00000001], ETH-PERP[0], FTT[10.00000600], FTT-PERP[-10.09999999], GMT-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[14.20804659], LUNA2_LOCKED[33.15210873], LUNC[3093832.06], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.59], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-148.35], USDT[0.02212409], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01229165 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC[.1217], AR-PERP[0], ATOM[.002534], ATOM-PERP[0], AUDIO[.034425], AVAX[0.05130024], AVAX-PERP[0], AXS[.053061], BOBA[.0010495], BTC[0.00014752], BTC-PERP[0], CELO-PERP[0], CRO[.9817], CRO-PERP[0], DAWN[0], DOGE[0.35281535], DOGEBULL[0], DOGE-PERP[0], DOT[0.02631467], DOT-PERP[0], DYDX[.053952], ETCBULL[0.00107630], ETH[0.00226562], ETH-PERP[0], ETHW[0.00166600], FIL-PERP[0], FTM[1.11586534], FTT-PERP[0], FXS[.04591873], FXS-PERP[0], GLMR-PERP[0], GRT[0.07172000], HT[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA[0.05064470], LINK-PERP[0], LRC[1.49434], LRC-PERP[0], LUNA2[0.00144081], LUNA2_LOCKED[0.00336189], LUNC[0.01384216], LUNC-PERP[0], MATIC[1.28639646], MATICBULL[.0950475], MATIC-PERP[0], NEAR[.0256647], QTUM-PERP[0], RAY[.95816], RNDR[.14049245], RNDR-PERP[0], ROSE-PERP[0], RUNE[0.08774401], RUNE-PERP[0], SAND[.05093], SAND-PERP[0], SHIB[306292], SHIB-PERP[0], SLP[3.5289], SOL[0.01654798], SOL-PERP[0], SRM[6.19949088], SRM_LOCKED[36.3338113], SXP[.021691 5], THETA-PERP[0], TRX[1.44933000], USD[3744.57], USDT[4.36113223], USTC[.050095], USTC-PERP[0], VETBULL[.0138785], VET-PERP[0], WAVES[.4336765], XLMBULL[.09452], XRP[0.09532000], XRPBULL[7.83675], XRP-PERP[0], ZIL-PERP[0] | | |
| 01229166 | | BAO[1], BNB[.00428989], SHIB[468236.25848604], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01229168 | | AKRO[1], BAO[2], DOGE[1629.19494778], KIN[3], USD[0.00] | Yes | |
| 01229170 | | BTC[0], SOL[0], USD[1.43], XRP[0] | | |
| 01229176 | | RAY[5261.10097006], SRM[791.8416], TRX[.000006], USD[6.22], USDT[.004939] | | |
| 01229182 | Contingent, Disputed | FTT[5.35647485], MKR-PERP[0], USD[4.26] | | |
| 01229190 | | BTC[0] | Yes | |
| 01229192 | | AUD[23.62], BTC[0.00359821], ETH[.00424172], ETHW[.00424172] | | |
| 01229195 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01229196 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00927125], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE[.93122], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[98.58], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01229201 | | AKRO[1], AUD[0.00], BAO[1], ETH[.0029139], ETHW[.0029139], KIN[2], SOL[.00009563], SXP[.00004643], TRX[86.89330119], USD[0.00] | | |
| 01229204 | | FTT[0], SOL[1.24199743] | Yes | |
| 01229206 | | USD[39.62], USDT[0] | | |
| 01229209 | Contingent, Disputed | BTC[2.09304618], ETH[10.12386713], ETHW[10.07633181], MATIC[495.01308830], SOL[16.17379709], USD[23848.90] | | MATIC[492.337592] |
| 01229210 | | AXS[.1999612], FTT[3.1996048], SHIB[99980], SOL[.0999806], USD[2.83] | | |
| 01229219 | | CEL[0], USDT[0] | | |
| 01229220 | | DOGE[11.99823548], ETH[0.00027083], ETH-PERP[0], ETHW[0.00027083], USD[-0.89] | | |
| 01229223 | | ATLAS[20109.08972489], BNB[.01], ETH[.00000001], FTT[25], GMT[150], POLIS[408.20289855], SOL[0], USD[0.36] | | |
| 01229226 | | ADABULL[0.00177964], BNBBULL[.0464907], DOGEBULL[.015], EOSBULL[732.8534], LTCBULL[19.991], USD[0.00], XTZBULL[19.689062], ZECBULL[.619876] | | |
| 01229227 | | AAPL[0], AMZN[.00000015], AMZNPRE[0], BAO[0], BTC[0], CAD[2.24], DOGE[0.00021803], ETH[0], SOL[0], USD[0.00] | Yes | |
| 01229232 | | ETH[0], USD[0.00] | | |
| 01229233 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.14], XLM-PERP[0], XRP[1.319183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229235 | | SOL[0] | | |
| 01229239 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GBP[0.00], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ROSE-PERP[0], TRX[.00000101], TRX-PERP[0], USD[0.04], XRP-PERP[0], ZIL-PERP[0] | | |
| 01229240 | | USD[0.00027691] | | |
| 01229241 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SLP[0], TRX[0], USD[0.00] | | |
| 01229242 | | SOL[0], USD[0.00] | | |
| 01229244 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000132], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.20894209], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00270662], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01229248 | | SOL[.01], TRX[.000002], USDT[0.00000030] | | |
| 01229250 | | BAO[1], KIN[1], USD[0.00], USDT[0.00024521] | | |
| 01229251 | | USDT[0.00026859] | | |
| 01229252 | | SOL[0], TRX[.000001] | | |
| 01229253 | | USD[0.00] | | |
| 01229254 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[0.07403144], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.39494921], LUNA2_LOCKED[0.92154817], LUNC[20000.2197984], LUNC-PERP[0], ONE-PERP[0], PAXG[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[670.87], USDT[0], USTC[35] | | |
| 01229255 | | FTT[0.06628544], GRTBULL[.04718109], USD[12.00] | | |
| 01229257 | | BTC[0], ETH[0], SOL[0], TRX[0.00233100], USD[0.00] | | |
| 01229259 | | ETH[0], FTM[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01229260 | | NFT (3028036287369389)08/FTX EU - we are here! #2083[1], NFT (4214400527883750)01/FTX EU - we are here! #1699[1], NFT (4407501304684447)37/FTX EU - we are here! #1885[1], SOL[5.79908317], USD[0.00], USDT[0.00000007] | | |
| 01229265 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01229266 | | BTC[0], USD[0.00], USDT[0] | | |
| 01229268 | | BEAR[22.06127371], BTC-PERP[0], EOS-PERP[0], ETH[.00008067], ETH-PERP[0], ETHW[.00008067], TRX[.194575], USD[-0.06] | | |
| 01229270 | | BTC[0], DOGE[.640315], USD[0.00], USDT[0] | | |
| 01229273 | | AUD[3.51], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[-0.65] | | |
| 01229274 | | IMX[6616.95920198], SOL[.0023], USD[2.85], USDT[0] | | |
| 01229279 | | FTM[0], SOL[0], TRX[1], USDT[0.05383432] | | |
| 01229281 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 01229282 | | USDT[2.07010923] | | |
| 01229283 | | NFT (3410324154255613)37/FTX EU - we are here! #237253[1], NFT (3914929553277828)665/FTX EU - we are here! #237270[1], NFT (5623128568526864)54/FTX EU - we are here! #237276[1], SOL[0] | | |
| 01229286 | | USD[0.00], USDT[0] | | |
| 01229291 | | 0 | | |
| 01229293 | Contingent, Disputed | USD[0.00027545] | | |
| 01229298 | | BTC[0.00000664], TRX[.000014], USD[0.00], USDT[2.02412100] | | |
| 01229299 | Contingent | BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00029709], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], LUNA2[2.75938926], LUNA2_LOCKED[6.43857496], USD[347.33], XRP[0], XRPBULL[400] | | |
| 01229300 | | 0 | | |
| 01229304 | | AVAX-PERP[0], CHR[.99791], FTT[0], MER[.98708], MER-PERP[0], RAY-PERP[0], USD[0.01] | | |
| 01229305 | | SOL[0.18306080] | | |
| 01229306 | | CLV[.022718], USD[0.00], USDT[2.46436696] | | |
| 01229307 | | APE-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH[0.02300010], ETH-PERP[0], ETHW[0.00077890], FTT[25.38470064], FTT-PERP[0], NFT (3017226217307604)06/FTX AU - we are here! #4993[1], NFT (3270684036526084)39/FTX AU - we are here! #5014[1], NFT (3718681121430812)71/FTX AU - we are here! #39972[1], NFT (4242769359595555)752/FTX EU - we are here! #68744[1], NFT (4609475297483707)58/FTX EU - we are here! #68892[1], NFT (4737054287117711)866/FTX EU - we are here! #69164[1], SOL-PERP[0], SWEAT[59.70911652], TRX[.000996], USD[-3.71], USDT[0.33149410] | Yes | |
| 01229309 | | FLOW-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[41144.767], USD[0.00], USDT[0], VETBEAR[0], VETBULL[1.16654286], XTZBULL[7.84157865] | | |
| 01229316 | | SOL[0], USD[0.00] | | |
| 01229317 | | SOL[0] | | |
| 01229320 | Contingent, Disputed | USDT[0.00022839] | | |
| 01229322 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.02] | | |
| 01229325 | | BTC[0] | | |
| 01229328 | | AAVE[.28873794], BAO[1], BTC[.0026966], DENT[2], ETH[.03930586], ETHW[.03881468], USD[0.00] | Yes | |
| 01229331 | | USDT[0.00026107] | | |
| 01229332 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 01229333 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.01007293], FTT-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00966], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000401], USD[0.52], USDT[0.00885356], XRP[.022787] | | |
| 01229334 | | NFT (3062120599815725)15/FTX EU - we are here! #4573[1], NFT (3278657846837173)23/FTX EU - we are here! #5160[1], NFT (5404879450616596)67/FTX EU - we are here! #5334[1], SXP-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229335 | | SOL[0], TRX[.000191], USDT[4.53085825] | | |
| 01229337 | | BTC[0.00003828] | | |
| 01229339 | Contingent | AAPL-1230[0], AAPL-1230[0], AAVE[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], XAUT-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0000029[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0129[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210924[0], BTC-MOVE-20211005[0], BTC-MOVE-20211116[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211228[0], BTC-MOVE-2021Q4[0], BTC-MOVE-20220210[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210924[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FB-0624[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01720417], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINA-20210924[0], LINK[0.00000002], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[5.38032694], LUNA2_LOCKED[12.55409621], LUNC[303868.08460403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MSTR-0325[0], MSTR-0624[0], NEAR-PERP[0], NFT (5706050860027809/Magic Eden Pass)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PYPL-1230[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM[1.55058217], SRM_LOCKED[18.35953059], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-0325[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[167.74], USDT[0.00000010], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01229341 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM[4], FTM-PERP[0], FTT[25.24380606], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.09155], SRM-PERP[0], SUSHI-PERP[0], SXP[.008502], USD[0.00], USDT[1.01559347], ZIL-PERP[0] | | |
| 01229343 | | BTC[0.00001641], TRX[.000002] | | |
| 01229345 | | USDT[0.00025219] | | |
| 01229347 | Contingent | ALT-PERP[0], ATLAS[515.17531307], BTC[0.00075264], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETCBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM[227.55457109], FTT[8.74163924], MATIC-PERP[0], RAY[53.50545967], RUNE[64.78197868], SOL[.00000001], SOL-PERP[0], SRM[21.32792500], SRM_LOCKED[.52953905], USD[9.28], USDT[0.00000003] | | |
| 01229349 | | BTC[0], BTC-PERP[0], USD[1.26], USDT[0] | | |
| 01229350 | | BTC[.0004472], USDT[0.00029662] | | |
| 01229351 | | BTC[0.00001560] | | |
| 01229355 | | COPE[0], DOGEBULL[0.06053959], USDT[0.00008430] | | |
| 01229360 | | HT[1.69881], LINKBULL[6.0083425], USD[0.04], USDT[0.11500000], XRP[9.993], XRPBULL[120.78344] | | |
| 01229361 | | BTC[0.0000400] | | |
| 01229362 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01229363 | | TRX[.000002], USDT[.4076] | | |
| 01229364 | | ATLAS-PERP[0], CELO-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01229365 | | KIN[0], SOL[0] | | |
| 01229366 | | ATLAS[99.822], GST-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.645829], USD[7.90], USDT[0], USDT-PERP[0] | | |
| 01229371 | | BTC[0.00000200] | | |
| 01229373 | | USDT[0.00029228] | | |
| 01229375 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0000069], ETH-PERP[0], ETHW[.000069], MATIC-PERP[0], SC-PERP[0], USD[0.09] | | |
| 01229377 | Contingent, Disputed | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01229380 | Contingent | AAVE-PERP[0], ADA-PERP[-1184], ALGO-PERP[2523], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[100000000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-44.80000000], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[970], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[920], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[-51.30000000], DYDX-PERP[0], EGLD-PERP[-7.65999999], ENJ-PERP[1], EOS-PERP[256.7], ETC-PERP[23.3], ETH[0], ETH-PERP[0.52500000], FIDA-PERP[0], FIL-PERP[-96.59999999], FLOW-PERP[0], FTM[0.37276167], FTM-PERP[-782], FTT[154.90671128], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBEAR[53990120000], LINK-PERP[172.2], LOOKS-PERP[-1860], LTC-PERP[6.30999999], LUNA2[0.00000003], LUNA2_LOCKED[16.90105965], LUNC[0.00757577], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[359], MCB-PERP[0], NEAR-PERP[0], NFT (292035125664297397/Tournament Fighter #27)[1], NFT (299613272749041013/Tournament Fighter #31)[1], NFT (304778554270224867/crazy Top in #2)[1], NFT (305267649883102571/Tournament Fighter #4)[1], NFT (307371639572754436/Tournament Fighter #29)[1], NFT (335550285302336232/Tournament Fighter #17)[1], NFT (338938934060001508/Tournament Fighter #24)[1], NFT (348257583234950811/Tournament Fighter #13)[1], NFT (364877735953746964/Tournament Fighter #28)[1], NFT (373693414992459587/Tournament Fighter #35)[1], NFT (387535915631051954/Tournament Fighter #25)[1], NFT (408610733185150664/Tournament Fighter #15)[1], NFT (422434409360032765/Tournament Fighter #21)[1], NFT (437899934092053022/Tournament Fighter #26)[1], NFT (442829836996796988/Tournament Fighter #19)[1], NFT (449481870088429126/Tournament Fighter #6)[1], NFT (463805047689473462/Trady Top #1)[1], NFT (491642712145314534/Tournament Fighter #32)[1], NFT (492955821574235375/Tournament Fighter #9)[1], NFT (514584835196549476/Tournament Fighter #30)[1], NFT (524055307290008179/Tournament Fighter #11)[1], NFT (527684131920088007/Tournament Fighter #12)[1], NFT (538396668114838416/Trady Top #1)[1], OKB-PERP[0.01000000], OMG-PERP[100.1], OP-PERP[33], PAXG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[7250], RUNE-PERP[3733.6], SAND-PERP[147], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[809], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[1.5], SXPBEAR[191963862], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[50], USD[31975.33], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[28.4] | | |
| 01229381 | | STEP[.00000002] | | |
| 01229383 | | AUD[42.89], BTC[.00009839], DOGE-PERP[0], ETH[.0019986], ETHW[.0019986], SHIB[197930], USD[2.14], XRP-PERP[0] | | |
| 01229385 | | BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], LOO[0.00], USD[0.00], USDT[0], USDT[.12835965], XRP-PERP[0] | | |
| 01229389 | | AVAX-PERP[0], BTC-PERP[0], NFT (363989866857226864/FTX AU - we are here! #35361)[1], USD[0.01], XRP-PERP[0] | | |
| 01229390 | | SRM[.9962], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01229393 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02927982], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00913795], XRP-PERP[0], ZRX-PERP[0] | | |
| 01229397 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-093[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01229400 | | REEF[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01229401 | Contingent, Disputed | AMC[0], BAO[1], BB[0], BTC[0], CAD[0.00], CRO[0], ETH[0.00000057], ETHW[0.00000000], HNT[0], KIN[1], LINK[0], MATIC[0], NOK[0], USD[0.00], XRP[0.01067050] | Yes | |
| 01229404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.006073], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORCA[.905], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG.67066[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], USD[8413.44], USDT[97.39939043], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01229405 | | BTC[0.00000004], ETH[0], SOL[.00000753], USD[0.00] | | |
| 01229407 | | APE[.00752028], BTC[0.05929914], ETH[0], SOL[0.00203200], SRM[0], USD[0.00] | | |
| 01229408 | | 1INCH[.29475], AUD[0.29], BADGER[.0024025], DOGE[.3], FTM[6708.93086], LINK[.061019], LOOKS[.58469], MATIC[3.139], PERP[.086463], RUNE[.018783], USD[.003058] | | |
| 01229414 | | USDT[0.00037466] | | |
| 01229420 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], DOGE[.08484655], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.01200451], FTT-PERP[0], TRX[0.00000500], USD[-0.01], USDT[0.00506738] | | |
| 01229426 | | 0 | | |
| 01229427 | | HT[.0095], SOL[0], TRX[0.00000002], USD[0.00], USDT[0] | | |
| 01229433 | | ARKX[.0011], ETH[0.26757474], ETHW[0.26612130], FTT[2.0374737], TRX[0.00000458], USD[0.00], USDT[0] | | ETH[.267455], TRX[.000004] |
| 01229438 | Contingent | 1INCH-PERP[0], ADABEAR[533423696.42857142], ALCX-PERP[0], ALGOBEAR[999620], ALGOBULL[979480], ANC-PERP[0], ASDBEAR[3916590], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], COMPBULL[32761.52222222], CONV[1.8053], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00006721], LUNA2_LOCKED[0.00015684], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.00086835], SUSHI[0], SUSHI-1230[0], SUSHIBEAR[923987], SUSHIBULL[894300], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.00000001], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01229439 | | ADA-PERP[0], AVAX-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[25.095231], GALA-PERP[0], KSHIB-PERP[0], NFT [407900046150950375/FTX EU - we are here! #174818][1], NFT [428883795856783725/FTX EU - we are here! #175038][1], NFT [454433852681850542/FTX EU - we are here! #174999][1], NFT [490516860366993363/FTX AU - we are here! #68056][1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.001554], USD[635.42], USDT[0.00000001], XRP-PERP[0] | | |
| 01229442 | | USD[3.02] | | |
| 01229454 | | SOL[0], TRX[.000001] | | |
| 01229457 | Contingent | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ASDBULL[3579284], ATLAS[4661.14483914], AVAX[0], AVAX-PERP[0], AXS[0], BAND[199.76167681], BAO-PERP[0], BEAR[374.93238476], BNB[3.03051021], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[4.67156880], BULLSHIT[0], CRO[0], CRO-PERP[0], DOGE[6413], DOGEBEAR[20212232.79317242], DOGEBULL[0], DOT-PERP[0], ENJ[20.09228506], ETCBULL[0], ETH[1.15238087], ETHBULL[0.23857270], ETH-PERP[0], FTT[0], GALA[0], LINK[0], LTC[0], LTCBEAR[560.68838099], LTCBULL[2448.31412201], LUNA2[17.04631343], LUNA2_LOCKED[39.77473133], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MASK[33.9484], MATIC[8100.65658876], MATICBEAR[202[10], MATICBULL[0.00000001], MKRBULL[0], NEAR-PERP[0], POLIS[0], RSR[284126.09046347], RSR-PERP[0], SAND[0.00000001], SHIB[0], SOL[0], SOL-PERP[0], STARS[0], SUSHIBEAR[0], SUSHIBULL[0], TRX[279.9672], UNI[91.21746], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01229459 | | SOL[0] | | |
| 01229462 | | BTC[.0006824], EUR[0.00] | | |
| 01229465 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[29.75422866] | | |
| 01229468 | | ATLAS[0], AURY[0], BNB[0.00000290], BTC[0], ETH[0], FTT[.2], LTC[0], NFT [298558254682322064/FTX EU - we are here! #4627][1], NFT [389274196774932636/FTX EU - we are here! #4847][1], NFT [416407252957683525/FTX EU - we are here! #4307][1], SOL[0], TRX[0.59905200], USD[0.02], USDT[0.00422575] | | |
| 01229471 | | SXPBULL[13.09083], TRX[.000004], USD[0.29], USDT[0] | | |
| 01229472 | | AUD[20.00] | | |
| 01229473 | | AVAX[5.26159859], FTM[729.56286113], SOL[15.63933933], USD[154.14] | | FTM[729.52122], SOL[15.637554], USD[154.11] |
| 01229474 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00340071], FTT-PERP[0], GALA-PERP[0], GBTC[0], GBTC-20210625[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], PEOPLE-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1.20], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01229481 | | DOGEBULL[50.23345383], USD[2.68], USDT[0], XRPBULL[13549.769018] | | |
| 01229482 | | BNB[0] | | |
| 01229483 | | USDT[0.00038102] | | |
| 01229484 | | BTC-PERP[0], TRX[10543094], TRX-PERP[0], USD[0.00], USDT[.00008413] | | |
| 01229485 | | TRX[.000001], USDT[0.00002737] | | |
| 01229487 | | AUD[0.63], BTC-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[1.63] | | |
| 01229489 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], MATIC-PERP[0], OKB-20210625[0], RAMP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.04], XRP[2.30504131] | | |
| 01229490 | | BTC[0], TRX[.000008] | | |
| 01229492 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00035], ETH-PERP[0], ETHW[.000035], FTT[150.03153293], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], RUNE-PERP[0], SOL[0.00267215], SOL-PERP[0], SRM[42.49174356], SRM_LOCKED[212.75341212], USD[37196.48], USDT[48.55957182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229495 | | ADABEAR[7994400], ALGOBEAR[3097830], ATOMBEAR[137903.4], BNB[0], BNBBEAR[2798040], BSVBEAR[6995.1], EOSBEAR[964.3], ETCBEAR[699510], LINKBEAR[8586980], LTCBEAR[109.923], SUSHIBEAR[1399020], TRXBEAR[199860], USD[0.00], USDT[1.22838041] | | |
| 01229499 | Contingent | LUNA2[0.14215187], LUNA2_LOCKED[0.33168770], LUNC[30953.87] | | |
| 01229506 | | SECO[14.99856], USD[6.04], USDT[0] | | |
| 01229507 | | ETH[0], FTM-PERP[0], FTT[.04411442], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[0.68] | | |
| 01229510 | | AUD[10.00], BTC-PERP[0], USD[-2.27] | | |
| 01229512 | | BTC[0] | | |
| 01229515 | | ETH[.0000001], ETHW[.0000001], USDT[0] | | |
| 01229519 | | USD[0.27] | | |
| 01229521 | | USDT[0.00038662] | | |
| 01229523 | | USDT[0] | | |
| 01229525 | | APT[.58405657], APT-PERP[0], BTC-MOVE-WK-20211029[0], BULL[.01689662], CEL-PERP[0], FTT[.04067960], GST-PERP[0], KSM-PERP[0], TRX[.000124], USD[-0.98], USDT[0], YFII-PERP[0] | | |
| 01229527 | | AAVE[0], BNB[1], BRZ[0], BTC[0.00269880], ETH[0.06264725], ETHW[0.06264725], GALA[97.21879393], USD[0.00], USDT[0] | | |
| 01229529 | | AVAX[144], BTC[.43435644], ETH[1.0001], ETHW[1.0001], FTT[1.8], USD[0.43], USDT[0] | | |
| 01229535 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01229538 | | BTC[.00043921] | | |
| 01229543 | | AUD[0.00], DOGE[0], KIN[0], SHIB[0], USD[0.00] | | |
| 01229545 | | USD[10.80], USDT[.00324] | | |
| 01229548 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.09714], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROOK-PERP[0], SRM-PERP[0], USD[0.03], USDT[0.00282996], XLM-PERP[0], XRP[0] | | |
| 01229549 | | BAO[4], DOGE[189.86058767], KIN[3], MAPS[11.77172557], MATIC[13.55868408], MER[12.98460669], SHIB[5153613.00632045], TRX[1], USD[0.00], XRP[13.75701585] | | |
| 01229552 | | BNB[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01229553 | | BNB[0], BTC[0], ETH[0], SOL[0], USDT[1.18468050] | | |
| 01229554 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BICO[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IMX[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00001412], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.62], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01229556 | | 0 | | |
| 01229560 | | AUD[0.00], BTC[0], ETH[.00007826], ETHW[0.00007826], RUNE[.097492], USD[0.00], USDT[0] | | |
| 01229561 | | BTC[0.00059156], SOL[0], USD[0.00] | | |
| 01229571 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.36673978], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000071], TRX-PERP[0], USD[0.00], USDT[0.03007691], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01229577 | Contingent, Disputed | BTC[.22631], BULL[2.25238483], ETHBULL[3.19666026], USD[0.22], USDT[0] | | |
| 01229578 | | BTC[.05000004], DENT[1], EUR[55.51] | Yes | |
| 01229580 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004757], USD[82.66] | | |
| 01229581 | | USD[67.08] | | |
| 01229592 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01229596 | | CRO[6410], ENJ[1472], ETH[2.30029872], ETHW[2.30029872], FTT[125.7], GALA[9280], LRC[1556], MANA[1206], MATIC[1630], MATIC-PERP[0], SAND[499], SGD[0.00], USD[1990.10], USDT[0.00000001] | | |
| 01229602 | | TRX[.000001], USD[1.38], USDT[1.60000000] | | |
| 01229616 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00008331], BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01229618 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[421.02], USDT[0.00000001] | | |
| 01229619 | | ALPHA[0], BAO[0], DOGE[0], SHIB[18371.63660162], SOL[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 01229621 | | BTC[0] | | |
| 01229622 | | BTC[.00000953], FTT-PERP[0], MER[2694.20716], TRX[.000001], USD[0.00], USDT[0] | | |
| 01229624 | | GMT[0], MANA[0], SOL[0], USD[0.00] | | |
| 01229628 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00032591], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[76.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01229635 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1.14], XRP-PERP[0] | | |
| 01229639 | | USD[0.00] | | |
| 01229640 | | SOL[0] | | |
| 01229645 | | TRX[.000001], USD[0.01] | | |
| 01229647 | | ATLAS[0.05823848], SHIB[138.5059564], USD[0.00] | Yes | |
| 01229648 | | ALPHA[0], BCH[0], BTC[0], ETH[0], LINK[0], SHIB[0], USD[0.12], USDT[0] | | |
| 01229649 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01229650 | Contingent | LTC[.38976014], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.29], USD[0.08], USTC[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229654 | | ETH[.00000001] | | |
| 01229655 | | 0 | | |
| 01229657 | | AAVE-PERP[11.71], ADA-PERP[2309], ALGO-PERP[2023], BCH[.00099616], BNB-PERP[0], BTC[0.26863725], CHZ-PERP[0], CRV-PERP[442], DENT-PERP[747200], DOT-2021123[0], ENJ-PERP[0], EOS-PERP[440.1], ETC-PERP[0], ETH-PERP[0.11400000], FTM-PERP[4038], FTT-PERP[17], GRT-PERP[5302], LINK-PERP[154.2], LTC[29.49297], LTC-PERP[10.12], MATIC-PERP[0], RUNE-PERP[380], SOL-PERP[0], SXP-PERP[1680.8], TRX[.000905], USD[-17523.55], USDT[9011.54142908], VET-PERP[9362], WAVES-PERP[0], ZRX[.9012] | | |
| 01229660 | | DOGE[.04984500], DOGE-PERP[0], FTT-PERP[0], USD[-0.01] | | DOGE[3.5], USD[24.00] |
| 01229661 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01229665 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], SRM[.00003483], SRM_LOCKED[.00016109], USD[0.00], USDT[0] | | |
| 01229668 | | AKRO[2], BAO[2], SGD[0.00], USD[0.00] | | |
| 01229669 | | COMP[0], DOGE-PERP[0], ETH[0.01000000], ETH-20210625[0], ETH-PERP[0], ETHW[0.01000000], FTT[0.01484458], GMT-PERP[0], GST-PERP[0], SOL[.00868563], USD[273.02], USDT[5.4205252] | | |
| 01229672 | | AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00004835], CREAM-PERP[0], DOGE-PERP[0], FTM[565.86468054], HUM-PERP[0], LEO-PERP[0], LUA[190.27024708], MATIC[1056.29969023], MEDIA-PERP[0], MKR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[16.46973547], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | BTC[.000048], FTM[565.574133] |
| 01229676 | | 0 | | |
| 01229687 | | BAO[1], BNB[.00000001], LTC[.0068083], USD[0.00], USDT[2.11000002] | | |
| 01229690 | | 0 | | |
| 01229696 | | APT[0.00129095], NFT (332789566225868947/FTX EU - we are here! #37945)[1], NFT (424121389460029899/FTX EU - we are here! #37884)[1], NFT (475424244482315030/FTX EU - we are here! #37801)[1], SOL[0], TRX[0.00007900], USD[0.00], USDT[0.00000001] | | |
| 01229697 | Contingent | BTC[.00000005], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], LUNA2[0.00003329], LUNA2_LOCKED[0.00007768], LUNC[7.249556], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01229699 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01229700 | | USD[0.46] | | |
| 01229703 | | APT[0], AVAX[0], BNB[0.00333405], BTC[0], DOGE[0], ETH[0], GENE[0], HT[0], MATIC[5.46329817], NFT (393827254156278075/FTX EU - we are here! #10368)[1], NFT (429845727244548358/FTX EU - we are here! #1658)[1], NFT (433373345061964961/FTX EU - we are here! #10643)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000029], XRP[0] | | |
| 01229705 | Contingent | ADABEAR[6356083.5597295], BNB[0], BNB-20210924[0], BNBBEAR[5714286.42857142], DENT[4163.91988695], DOGE-20210924[0], ETHBEAR[547445.5109489], FTT[2.75112522], FTT-PERP[0], ICP-PERP[0], KIN[.00000001], KIN-PERP[0], LINKBEAR[50216.90043289], LUNA2[0.02719820], LUNA2_LOCKED[0.06346247], LUNC[5922.466098], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SUSHIBEAR[659745.85424916], TRX[0.00001600], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01229708 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[13.50] | | |
| 01229710 | Contingent | BNB[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0.00000423], USTC[1] | | |
| 01229712 | | BCH[0], BNB[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GENE[0], GST[0], HT[0], IMX-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01229713 | | TRX[.820002], USDT[0.00000004] | | |
| 01229719 | | BNB[0], ETH-PERP[0], PROM-PERP[0], USD[276.87] | | |
| 01229720 | | BTC[0] | | |
| 01229721 | | 0 | | |
| 01229723 | | ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], STARS[33.82084438], TRX[.000064], USD[0.00], USDT[0] | | |
| 01229729 | | SOL[0], TRX[.000001] | | |
| 01229743 | | AKRO[2], BAO[17], BTC[.00449739], DENT[3], DOGE[27.27658426], ETH[.05215286], ETHW[.05150651], EUR[0.00], FTM[25.80691394], KIN[13], RSR[2], RUNE[.00024683], SHIB[347232.71474579], SOL[3.52696626], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01229745 | | USDT[0] | | |
| 01229747 | | USD[0.01], USDT[.14] | | |
| 01229749 | | SOL[0], TRX[.000001] | | |
| 01229750 | | TRX[.000001], USDT[0.00002003] | | |
| 01229757 | | CREAM-PERP[0], DOGE[0], EGLD-PERP[0], HUM-PERP[0], LEO[0], LEO-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[-0.06], USDT[0.06966345] | | |
| 01229759 | | USD[0.00], XRPBULL[3565956.666] | | |
| 01229760 | | DOGE-PERP[0], USD[0.00] | | |
| 01229761 | | APE[.0812], APE-PERP[0], APT[97.97220000], BNB-PERP[0], BTC-PERP[0], CTX[0], ETH[0], ETH-PERP[0], FTT[.0003266], FTT-PERP[0], MATIC-PERP[0], STX-PERP[0], TRX[.236143], TRX-PERP[0], USD[3.44], USDT[0] | | |
| 01229762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0.02259999], BTTPRE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.51049725], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[425.78], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01229766 | | MATIC[0.29900721], SOL[0], USDT[0] | | |
| 01229767 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT[-0.00000001], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[96010], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND[.98822], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000005], SOL-PERP[0], SPELL[49.91883015], SPELL-PERP[0], STARS[.98632], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.08686867], XRPBEAR[5348.45], XRPBULL[2.13485], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01229768 | | USD[329.16] | | |
| 01229771 | | ADABEAR[80943300], TRX[10.000001], USD[0.10] | | |
| 01229772 | Contingent | FTT[0.02779043], LUNA2[0.00138418], LUNA2_LOCKED[0.00322976], LUNC[.004459], NFT (381054990564155272/FTX EU - we are here! #1712)[1], NFT (476152206588960804/FTX EU - we are here! #2188)[1], NFT (481287660479966817/FTX EU - we are here! #2381)[1], TRX[.000001], USD[0.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229773 | | NFT (315224654936442519/FTX AU - we are here! #13719)[1], NFT (31916292008622493/FTX.AU - we are here! #60970)[1], NFT (393334268438497775/FTX AU - we are here! #13731)[1], NFT (426915413683225962/FTX EU - we are here! #165102)[1], NFT (455587954116451786/FTX EU - we are here! #164948)[1] | | |
| 01229775 | | 0 | | |
| 01229777 | | BNB[0], TRX[0.75460200], USD[0.06], USDT[0.04340833] | | |
| 01229780 | Contingent | ADA-20211231[0], ADA-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00000385], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.0000604], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000604], FTT[.021481], FTT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[9.39372371], SRM_LOCKED[47.87927245], USD[0.00] | | |
| 01229781 | | TRX[.000003], USDT[2.0292] | | |
| 01229789 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00029824], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.24], XRP-PERP[0] | | |
| 01229793 | | USDT[0] | | |
| 01229796 | | AMPL[0], APT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.36204887], HT-PERP[0], SUSHI-PERP[0], USD[0] | | |
| 01229798 | | BAO[1], DOGE[109.11924335], USD[0.00] | Yes | |
| 01229800 | | AVAX[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09590056], LUNC-PERP[0], MATIC[.9881], NFT (422574249381352699/FTX Crypto Cup 2022 Key #5992)[1], NFT (436183929250144442/The Hill by FTX #8685)[1], QI[7], SOL-PERP[0], SRM[.85313], SRM-PERP[0], USD[0.64], XRP[.059496] | | |
| 01229802 | | BTC[0], ETH[0], FTT[25.0824406], LINK[92.8], MATIC[0], USD[0.00] | | |
| 01229807 | | APE[.099262], BTC[0], PAXG[0], USD[0.08], USDT[0] | | |
| 01229809 | | TRX[.000001], USDT[0] | | |
| 01229816 | | CEL-PERP[0], ETH-PERP[0], TSLA[.00344034], USD[3.24], USDT[0] | | |
| 01229822 | | FTT[0.00090777], USD[0.38], USDT[0] | | |
| 01229826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.83], USDT[285.36852358], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01229827 | | ADA-PERP[0], BTC[.12478099], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1290.99], XLM-PERP[0], XRP-PERP[0] | | |
| 01229830 | | SOL[0] | | |
| 01229833 | | STEP[.05017921], USD[2.32] | | |
| 01229837 | | BNB[.0061829], BTC[.00005], CEL[.076], ETH[.00024142], ETHW[.00024142], LINK[.08917], LTC[.002483], MATIC[9.7796], SOL[.000861], USD[4100.99] | | |
| 01229840 | | 1INCH-20210924[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210625[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], ORBS-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0] | | |
| 01229842 | | AKRO[2], ATLAS[511.10413828], BAO[13], CHZ[70.52439336], DENT[2], DOGE[79.92647385], FTM[149.06280632], KIN[6], LINK[.96293639], MANA[41.73764943], MATIC[20.02815008], RSR[1], SAND[53.76350834], SHIB[1685090.14364438], TRX[245.64840667], UBXT[2], USD[0.00] | Yes | |
| 01229844 | | 0 | | |
| 01229849 | | BCH[.03424695], BTC[.00054039], DOGE[44.71834544], ETH[.03505579], ETHW[.03505579], LTC[.54376404], USD[0.02], XRP[100.61441614] | | |
| 01229850 | | BTC[0], USDT[0] | Yes | |
| 01229852 | | TRX[.000001] | | |
| 01229853 | | TRX[.000001], USDT[0.73871587] | | |
| 01229854 | | ETH[.00072982], ETHW[.00072982], USD[0.00] | | |
| 01229858 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01229859 | | BNB[0], SOL[0] | | |
| 01229862 | | BTC[.00006855], DYDX[19.6], FTT[5.7], ONE-PERP[0], RUNE[20.85278954], USD[3.46] | | |
| 01229866 | | ALT-PERP[0], BTC[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], DEFI-PERP[0], DOGEBULL[0], FIL-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[26.48], USDT[0.00000002] | | |
| 01229870 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01229872 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0], TRX-PERP[0], USD[0.52], USDT[0] | | |
| 01229874 | | BTC[0], BTC-MOVE-20210520[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-PERP[0], BULL[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01229876 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.08876731], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01229878 | | USD[1.74] | | |
| 01229885 | | COPE[88.940815], ETH[.00072378], ETHW[0.00072378], USD[3.62] | | |
| 01229887 | | 0 | | |
| 01229888 | | BTC[0] | | |
| 01229895 | | ALGO-PERP[0], BTC[0.00004730], BTC-PERP[0], EOS-PERP[0], ETH[.0000091], ETHW[.0000091], FTT[2.01745758], LTC-PERP[0], MID-PERP[0], USD[0.39], USDT[0] | | |
| 01229897 | | SOL[0] | | |
| 01229898 | Contingent | CEL[0], FTT[50.02456087], RAY[473.19389113], SNX[.00000001], SOL[51.83475859], SRM[1.22115005], SRM_LOCKED[4.23434476], USD[0.71], USDT[0.00000001] | | |
| 01229899 | | TRX[.940001], USDT[1.32694548] | | |
| 01229900 | | BTC[0], CEL[.0572], USD[0.65] | | |
| 01229903 | | ETH[0] | | |
| 01229904 | | BNB[0], DOGE[0], ETH[0], SAND[.00000048], SOL[0], TRX[0], USDT[0.00606104] | | |
| 01229906 | | TRX[.000001], USDT[0] | | |
| 01229907 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229913 | | ADA-PERP[0], ALGO-PERP[0], ALICE[6.89862], ALICE-PERP[0], ATLAS[1590], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01229915 | Contingent, Disputed | FTT[0], USD[0.02], USDT[0] | | |
| 01229917 | | MOB[28.983565], TRX[.000002], USDT[9.582] | | |
| 01229921 | | ETH[.0007312], ETHW[.0007312], TRX[.000001] | | |
| 01229924 | Contingent | AAVE-PERP[0], ALCX[.0004908], AR-PERP[0], ATOM-PERP[0], AVAX[0.06255464], AVAX-PERP[0], BIT-PERP[0], BTC[0.00109188], BTC-PERP[0], COMP[.00002645], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN[.00908], ETH[0], ETH-PERP[0], FTM[.178373], FTM-PERP[0], FTT[15.03518259], IMX[.030141], LRC[.33333], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.8651], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[31.925], SPELL-PERP[0], SRM[11.23710582], SRM_LOCKED[55.14289016], SUSHI-PERP[0], USDI-0.45], USDT[0], WBTC[.0000467], XTZ-PERP[0] | | |
| 01229929 | | AKRO[294564], COPE[4010.0687], TRX[.000003], USD[0.02], USDT[0] | | |
| 01229930 | Contingent, Disputed | BTC[0], FTT[0], USD[0.12], USDT[0.00000001] | | |
| 01229933 | | AUD[0.00], BTC[.01009229], LUA[5253.25239681], USD[0.00] | | |
| 01229935 | | GRT[1109], SRM[32.64335], TRX[.000002], USD[0.08], USDT[57.36831014], XRP[.2] | | |
| 01229936 | | AAVE-PERP[0], BTC-MOVE-20210518[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], ETCBULL[0], ETHBULL[0], MATIC-PERP[0], SOL[0.00877046], SUSHI-PERP[0], UNI-PERP[0], USD[6.28], USDT[0.12110361] | | |
| 01229941 | | RAY[0], TRX[.000001], USDT[0.00000003] | | |
| 01229943 | | BNB[.02846939], SHIB[648637.2704862], USD[0.00] | Yes | |
| 01229946 | | FTT[0.00000011], USDT[0] | | |
| 01229947 | | BTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01229948 | | USD[0.00], USDT[0.00000001] | | |
| 01229950 | | BTC-PERP[0], ETH-PERP[0], PAXGBULL[0], USD[0.08] | | |
| 01229955 | | DOGE[95], SOL[.99] | | |
| 01229961 | | ANC-PERP[0], APT-PERP[0], BNB[0], CEL-PERP[0], CVX-PERP[0], DOGE[.0725693], ETH-PERP[0], ETHW[.00201443], ETHW-PERP[0], FTM[30.48149911], FTT[25.12688843], FTT-PERP[0], FXS[.02895504], FXS-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS[.5], LOOKS-PERP[0], MATIC[137.32561825], MKR[0.00074639], NFT (417799071934786511/FTX AU - we are here! #5040)[1], NFT (432978807464574273/FTX AU - we are here! #5046)[1], NFT (481974822411956774/FTX Crypto Cup 2022 Key #2152)[1], OP-PERP[0], ROOK[1.18823605], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN[2.27269578], TONCOIN-PERP[0], USD[53.31], USDT[0.00479130], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01229962 | | USDT[0] | | |
| 01229974 | | USD[122.03] | | |
| 01229976 | | BTC[0.43103630], BTC-PERP[0], FTT[25.16576630], NFT (450005440006767455/Backstage Pass - Revealing Soon)[1], USD[6024.34] | | |
| 01229979 | | ALGOBULL[8464], BCHBULL[.9072], DOGEBULL[.004788], EOSBULL[.04], ETCBULL[.087014], GRTBULL[691.77812], KNCBULL[.03169], LINKBULL[.001144], MATICBEAR2021[.07662], MATICBULL[.09342], SXPBULL[3614.975], THETABULL[109.298606], TOMOBULL[93.84], TRX[.892306], USD[0.04], USDT[0.00911025], VETBULL[.7144], XTZBULL[.0501] | | |
| 01229983 | | DOGE-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01229985 | | TRX[0] | | |
| 01229987 | | FTT[28.558732] | | |
| 01229988 | | PERP[.02558561], REEF[3089.4129], TRX[.000001], USD[0.04], USDT[21.02944353] | | |
| 01229990 | | TRX[.000001], USDT[0] | | |
| 01229994 | | ATLAS[105.49492685], BAO[1], BTC[0], EUR[0.00], FTM[1.37629550], KIN[1], LINK[.18575676], SPELL[0], SRM[0], STG[4.52383517], USD[0.00] | Yes | |
| 01229995 | | TRX[.000002], USD[8.48], USDT[0] | | |
| 01229998 | | USD[0.20], USDT[0.95946292] | | |
| 01229999 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.781454], TRX-20210625[0], TRX-PERP[0], USD[2784.58], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01230004 | | TRX[.000005] | | |
| 01230005 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.48] | | |
| 01230007 | | BTC[0.00302630], BTC-PERP[0], USD[90.92] | | USD[10.00] |
| 01230016 | Contingent | APT-PERP[0], AXS-PERP[0], BTC[0.00000402], BTC-PERP[0], CHZ[9.78995206], CHZ-PERP[0], DFL[.5368], FTT[2105.42471300], LUNA2[12.75594815], LUNA2_LOCKED[29.76387902], LUNC[.0042661], MEDIA[0], PERP-PERP[0], RAY-PERP[0], SOL[0.00281819], SOL-PERP[0], SRM[4.24093059], SRM_LOCKED[67.16454514], SRM-PERP[0], TRX[.000818], USD[0.35], USDT[0.50534493], USTC[.25] | | |
| 01230017 | | BNB[0], ETH[0], GENE[0], LTC[0], SOL[0.00000007], TRX[17.29007984], USDT[0] | | |
| 01230018 | | SOL[0] | | |
| 01230026 | | TRX[.000001] | | |
| 01230028 | | TRX[.000004] | | |
| 01230029 | | AKRO[1], BAO[5], EUR[0.01], KIN[8] | | |
| 01230031 | Contingent | BNB[.0041644], BTC[.28565073], CRO[2519.0756946], DOGE[.2241], DOGE-PERP[0], ETH[1.74301982], ETHW[11.74301982], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SGD[0.00], SOL[26.5246742], SRM[141.7125185], SRM_LOCKED[2.1406016], USD[3.26], USDT[7196.02010000] | | |
| 01230032 | | TRX[.000001] | | |
| 01230035 | | BTC[.06117051], ETH[.3619276], ETHW[.3619276], EUR[54.66] | | |
| 01230043 | | BTC[0], CHF[0.00], ETH[.00000001], SOL[6.94204279], USD[0.00] | | |
| 01230053 | | BNB[0], TRX[.000002], USDT[.0045984] | | |
| 01230059 | | 0 | | |
| 01230062 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.217], ETH-PERP[0], ETHW[.217], FTT[81.09185723], FTT-PERP[0], RUNE[4.64248986], RUNE-PERP[0], SRM[6.1444856], SRM_LOCKED[1.1833612], SRM-PERP[0], THETA-PERP[0], USD[1.78], VET-PERP[0], XRP[0.02905448] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230064 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01230066 | | BTC[0], DOGE[0], ETH[0], FTT[0.05981696], SHIB[0], SUSHI[0] | | |
| 01230070 | | AVAX[4.995], BAND[43.59251881], SOL[2.00000001], USDT[0.00000002] | | |
| 01230074 | | 0 | | |
| 01230075 | | USD[0.00] | | |
| 01230076 | Contingent | BCH[0], BNB[0], CHZ[0], CQT[0], DOGE[0], ETH[0], EUR[0.00], GALA[0.00150417], LUNA2[0.00808957], LUNA2_LOCKED[0.01887567], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.03910049], XRP[0], YFI[0] | Yes | |
| 01230077 | | ETH[0], GENE[0], HT[.00000001], SOL[0], TRX[0] | | |
| 01230080 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USD[1521.30], USDT[0] | | |
| 01230081 | | ETH[0], FTT[0.04336157], SOL[0], STEP-PERP[0], USD[0.00] | | |
| 01230083 | | TRX[.000003] | | |
| 01230084 | | USDT[0.00146267] | | |
| 01230085 | | ETH[.001], ETHW[.001], STEP[658.8682], USD[1811.44] | | |
| 01230089 | | BOBA[0.01442662], SOL[.00056086], USD[-0.01], USDT[0] | | |
| 01230090 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND[.96245], SAND-PERP[0], USD[-0.45], USDT[0.49648385] | | |
| 01230091 | | ETCBEAR[699510], ETHBEAR[599880], HOT-PERP[0], KIN-PERP[0], LUA[40.29194], SOL[0], SUSHIBULL[4999], SXPBULL[209.958], TRX[.000282], USD[0.00], USDT[.00090904] | | |
| 01230092 | | USDT[49] | | |
| 01230093 | | ATOM[0], BTC[.00578638], COMP[0], ETH[.029], ETHW[.029], USD[0.00], USDT[2.04574039] | | |
| 01230094 | | USD[0.00], USDT[31.61900852] | | |
| 01230096 | | BSVBULL[99981], EOSBULL[35873337.39569], ETHBULL[0.39691288], LTCBULL[10443.815298], SXPBULL[505410.9539], TRX[.000075], USD[1.14], USDT[0.91846445], XRPBULL[413169.447008] | | |
| 01230099 | | USDT[0.00034214] | | |
| 01230100 | | BNB[0], BTC[0.00789549], ETH[0.54271208], ETH-PERP[0], ETHW[.54271208], MATIC[0], NFT (49446808345217693/The Hill by FTX #28964)[1], SAND[0], USD[0.01], USDT[2.95381752], XRP[0] | | |
| 01230101 | | BTC[.000043], KIN[489674.15], USD[0.02], USDT[0.00983001] | | |
| 01230102 | | BNB[0.00944015], FTT[.099335], USD[0.42] | | |
| 01230103 | | STEP[.065721], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01230104 | | TRX[.000002], USDT[0] | | |
| 01230110 | | AKRO[4], APE[2.7560675], BAO[13], BTC[.0000002], DENT[5], EUR[0.00], KIN[23], RSR[1], SOL[.28718457], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 01230115 | | SOL-PERP[0], SRM[608.5737], USD[2.25], USDT[0] | | |
| 01230123 | | BEAR[21671.272], DOGEBEAR[1.22385104], ETHBEAR[21616738.3], MATICBEAR2021[104.5638575], TRX[.000001], USD[0.14], USDT[1.90716755] | | |
| 01230124 | | 0 | | |
| 01230125 | | AKRO[1], EUR[0.00], KIN[1], USDT[0.00000029] | | |
| 01230126 | | EUR[0.00] | | |
| 01230129 | | ADA-PERP[0], AKRO[2], ALGO[6.80889772], ALGO-PERP[0], ALPHA[1], ANC-PERP[0], APE-PERP[0], ATOM[.00000382], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[14], BNB[.003995], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-035[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184643], ETH-PERP[0], ETHW[0.00353127], EUR[19432.37], FTM[.00000001], FTM-PERP[0], FTT[43.80221251], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[10], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.911536], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (529848584988419342/The Hill by FTX #35612)[1], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR[1], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.08475772], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[285], TRX-PERP[0], UBXT[3], UNI-PERP[0], USD[12528.83], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01230131 | | USDT[0.00034685] | | |
| 01230133 | | USD[0.02], USDT[0] | | |
| 01230134 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UBXT[1], USD[0.50], USDT[10020.20645755], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01230135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-32], ALGO-PERP[64], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[12.5], AVAX-PERP[-1.19999999], BCH-PERP[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.06432900], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[20], CLV-PERP[0], COMP-PERP[0], CRV-PERP[24], CUSDT-PERP[0], DOGE-PERP[225], DOT-PERP[-1.39999999], EGLD-PERP[-0.23000000], ENJ-PERP[1], EOS-PERP[6.60000000], ETC-PERP[0.49999999], ETH-PERP[0.013], FIL-PERP[-2.50000000], FTM-PERP[0], FTT[20.09612], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[4.4], LOOKS-PERP[-53], LTC-PERP[.16], MANA-PERP[0], MATIC-PERP[9], MKR-PERP[0], NEAR-PERP[0], NFT (308557610620351026/FTX EU - we are here! #123497)[1], NFT (387684322676996498/FTX EU - we are here! #123682)[1], NFT (438960456433583946/FTX EU - we are here! #123143)[1], OKB-PERP[-0.00999999], OMG-PERP[5.8], OP-PERP[8], REEF-PERP[0], RSR-PERP[1800], SAND-PERP[3], SNX-PERP[0], SOL-PERP[2.32], SRM-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.002934], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[1.7], USD[-229.53], USDT[0.24740000], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[144], XTZ-PERP[0], ZEC-PERP[1] | | |
| 01230137 | | NFT (495747302052772280/FTX EU - we are here! #17502)[1], NFT (528154165507285250/FTX EU - we are here! #17774)[1], NFT (573358385071393164/FTX EU - we are here! #17657)[1], SOL[0] | | |
| 01230140 | | SOL[0], USD[0.00] | | |
| 01230141 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[-0.002], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0.09999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NI[0.91], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[184.59], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[691.75970311], XRP-PERP[-1], YFI-PERP[0], ZEC-PERP[0] | | |
| 01230144 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01230145 | | BCH[0], BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01230146 | | IMX[.00000001], USD[0.00] | | |
| 01230147 | | ETH[0] | | |
| 01230152 | | BNB[0], COPE[1], FIDA[0], SLRS[100], SOL[0.01654651], TRX[0] | | |
| 01230153 | | BTC[0] | | |
| 01230154 | | BNB[0], BTC[0], DOGE[0.48029177], ETH[0.00038767], ETHW[0.00038559], FTT[25.17839154], MATIC[0], SOL[0.00611434], USD[4.45] | | DOGE[.47144], ETH[.000378], SOL[.005843], USD[4.33] |
| 01230159 | | BAO[3], KIN[3], RSR[1], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230161 | | SOL[0] | | |
| 01230164 | | 0 | | |
| 01230166 | Contingent | FTT[.00986], FTT-PERP[0], SLRS[0.17639744], SRM[.0025382], SRM_LOCKED[.00936251], TRX[.000002], USD[7.78], USDT[0.00017311] | | |
| 01230167 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MKR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[481.55], USDT[0], USDT-PERP[0] | | |
| 01230168 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-0.81], USDT[0.81215058] | | |
| 01230173 | | 0 | | |
| 01230176 | | MER[1003.8556], USD[0.47] | | |
| 01230179 | | AGLD-PERP[0], ALGO-PERP[0], C98-PERP[0], FTT[1.04692873], FTT-PERP[0], USD[0.29], USDT[74.14457586] | | |
| 01230181 | | POLIS[3.8], USD[0.08] | | |
| 01230186 | | AKRO[2], BAO[22], BNB[0.00000161], BTC[0], CRO[0.00139847], DENT[1], DYDX[0], ETH[0], KIN[21], TRX[0.01107600], UBXT[3], USD[0.00], USDT[0.00090355] | Yes | |
| 01230187 | | TRX[.000779], USDT[1.00000050] | | |
| 01230189 | | HT[0], SOL[0], TRX[6.99860000], USD[-0.29], USDT[1.52665051] | | |
| 01230193 | | FTT[.08584827], RAY[133.56418055], USD[0.00] | | |
| 01230194 | | BTC[0] | | |
| 01230195 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[45.23], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01230197 | | 1INCH-20210625[0], AAVE-20210625[0], ALGO-20210625[0], ALGO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], HNT-PERP[0], SHIB-PERP[0], SOL-20210625[0], SXP-20210625[0], THETA-20210625[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01230198 | | BTC[0.00778828], ETH[.03434653], ETHW[0.03434652], LTC[.14363365], SOL[1.9899], SOL-PERP[.08], USD[-6.04] | | |
| 01230202 | Contingent | 1INCH[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00273100], LUNA2_LOCKED[0.00637234], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01230206 | Contingent, Disputed | CRO[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00] | Yes | |
| 01230207 | | NFT (399679228150377049/FTX EU - we are here! #17448)[1], NFT (468439314461416836/FTX EU - we are here! #17521)[1], NFT (563946991923691006/FTX EU - we are here! #17346)[1], SOL[0] | | |
| 01230208 | | TRX[.000003], USD[0.00], USDT[0.99999981] | | |
| 01230209 | | BTC[0.00004569], MER[0], USD[0.34], USDT[0], XRP[208] | | |
| 01230210 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01230211 | | BNB[0], ETH[4.70144373], FTT[0.51127041], USD[226.77], USDT[0.00001902] | Yes | |
| 01230218 | | SOL[0] | | |
| 01230226 | | ETH[36.18300431], ETHW[36.00596142], SOL[563.62246482], USD[16187.88] | | |
| 01230235 | | TRX[.000001], USD[0.00] | | |
| 01230238 | | BTC-0325[0], BTC-PERP[0], CHR-PERP[0], ETH[.00099981], ETH-0325[0], ETH-PERP[0], ETHW[.00080532], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[1.81231188], UNISWAP-0325[0], USD[0.01], USDT[0.92223034], VET-PERP[0] | | |
| 01230240 | Contingent | AUD[0.00], BTC-PERP[0], LINK[206.29933685], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.20], USDT[0] | | |
| 01230245 | | BTC[0] | | |
| 01230246 | Contingent | BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00014541], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.27333666], LUNA2_LOCKED[2.97111888], LUNC[277271.74], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[1219.53102211], UNI-PERP[0], USD[63.25], USDT[49.85609357], XMR-PERP[0], YFII-PERP[0] | | |
| 01230252 | | TRX[.000001], USD[0.00], USDT[0.02015151] | | |
| 01230253 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00270999], LUNA2_LOCKED[0.00632332], LUNC[590.1071797], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00003634], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01230256 | | ATLAS[20850.32861903], BICO[1355.2713632], CRO[5212.58215349], DOGE[2085.03286031], ETH[0.00137929], ETHW[0.00137929], FTT[191.87816055], MATIC[621.09725927], POLIS[1042.51643072], RAY[1252.06050306], SHIB[7399459.30297824], SHIB-PERP[0], SLP[79064.66107509], STEP[6255.09858806], USD[46.02], USDT[0.60491885], XRP[.1] | Yes | |
| 01230259 | Contingent | ALT-PERP[0], ATLAS[8.07835626], ATLAS-PERP[0], AXS[0.04124473], BNB[10.5], BTC[0.00005309], BTC-PERP[0], DYDX-PERP[0], FTT[25.0949], FTT-PERP[.400], LUNA2[0.01238782], LUNA2_LOCKED[0.02890491], LUNC[2697.47430389], RAY[.976706], RAY-PERP[0], SLP[1], SLP-PERP[0], SOL[.009995], SOL-PERP[0], SRM[.587483], SRM-PERP[0], TRX[.246303], USD[55087.19], USD[13.50068475] | | |
| 01230265 | | USDT[0.00036148] | | |
| 01230268 | | 0 | | |
| 01230269 | Contingent | ATLAS[9.75], BTC[0], DOGE-PERP[0], ETH[0], EUR[0.00], LTC[0], LUNA2[1.81060362], LUNA2_LOCKED[4.22474177], SHIB-PERP[0], UNI[.09586], USD[83.11], USDT[0], USTC[256.29969355] | | |
| 01230272 | | TRX[.000001], USDT[0.00000001] | | |
| 01230273 | | NFT (299976323666338142/Netherlands Ticket Stub #1192)[1], NFT (314179659072126908/FTX AU - we are here! #50925)[1], NFT (333663182225623849/The Hill by FTX #5826)[1], NFT (440749277297153953/FTX Crypto Cup 2022 Key #15432)[1], NFT (554943694997999666/France Ticket Stub #623)[1], TRX[.000000], USDT[0] | | |
| 01230276 | | BTC[0], TRX[.000001] | | |
| 01230279 | | BNB[0], BTC[0], HT-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.02] | | |
| 01230285 | | EUR[0.00], STETH[0.04184565] | Yes | |
| 01230287 | | USD[0.00], USDT[0] | | |
| 01230288 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01230291 | | USDT[0.07744587] | | |
| 01230295 | | STEP-PERP[0], TRX[.000001], USD[5.58] | | |
| 01230296 | | BTC[0], TRX[.000001] | | |
| 01230298 | | TRX[.400001], USDT[0.00000007] | | |
| 01230300 | | ADA-20210924[0], ATOM-20210924[0], AVAX-20210924[0], BNB-PERP[.1], BTC-PERP[.0002], CLV[17.8], DENT[5800], DOGE-20210924[0], DOT-20210924[0], DYDX[.7], DYDX-PERP[.2], ETC-PERP[0], ETH[.017], ETHW[.017], HBAR-PERP[233], LINK[1.4990025], LUNC-PERP[0], REN[82], RUNE[.099468], SHIB[1499715], SKL[153], SOL-20210924[0], SUSHI[1.99962], USD[272.65], XTZ-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230302 | | BNB[0], BTC[0], TRX[.000005], USDT[0.00000220] | | |
| 01230303 | | AVAX[0.00067486], ETH[0], FTM[0], SOL[0], TRX[.400013], USD[-0.42], USDT[0.42433655] | | |
| 01230309 | | MATIC-PERP[0], TRX[.000003], USD[0.64], USDT[0.00109323] | | |
| 01230313 | | USDT[0.00038984] | | |
| 01230318 | | USDT[0.00038823] | | |
| 01230319 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], REEF-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.29], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01230320 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA[20.96807146], LUNA2_LOCKED[2.25883342], LUNC[210799.6], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-27.68], USDT[0] | | |
| 01230323 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BB[0], BNB[0], BNBBULL[.00009475], BNB-PERP[0], BTC[0.00009325], BTC-20210924[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00008915], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00112938], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXGBULL[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0110633], SOL-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNISWAP-PERP[0], USD[-1.20], USDT[0], USTC-PERP[0] | | |
| 01230325 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[169.86] | | |
| 01230333 | Contingent, Disputed | DOGE-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000001], USD[5.77], USDT[0.00675665] | | |
| 01230334 | | BNB-PERP[0], LINK[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01230337 | | ETH[.01086335], SWEAT[3000], USD[0.00] | | |
| 01230338 | | BNB[0], FTT[13.497435], SOL[4.35091104], USD[1.45], USDT[0] | | |
| 01230341 | | BNB[0], SOL[0], TRX[0] | | |
| 01230342 | | 1INCH[.0128], ATLAS[352929.4], BOBA[.09774], DYDX[289.09812], LINK[2663.13572], RSR[336924.55709346], SOL[302.21064528], USD[6.99], USDT[0.00463567] | | |
| 01230343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.0990785], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.01399376], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00499905], ETH-PERP[0], ETHW[0.00299943], FTM-PERP[0], FTT[.10293897], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.38], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01230345 | Contingent, Disputed | BTC-PERP[0], TRX[0.43528000], USD[0.00], USDT[2.08738594], XLM-PERP[0] | | |
| 01230347 | Contingent | BTC[0], CEL[.02507432], LUNA2[0.11767087], LUNA2_LOCKED[0.27456536], LUNC[25623.08], USD[0.00] | | |
| 01230353 | | USDT[0.00033319] | | |
| 01230356 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], MANA[13.99734], QTUM-PERP[0], TRX[.000001], USD[54.68], USDT[0], XRP-PERP[0] | | |
| 01230357 | Contingent | CRO[0], CRO-PERP[0], FTT[0.01777395], LUNA2[1.11197602], LUNA2_LOCKED[2.59461071], LUNC[242135.12], USD[0.00], USDT[0] | | |
| 01230358 | | ADA-PERP[0], APE-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.02217184], HNT-PERP[0], JOE[.00000001], LUNC[0], SOL[0], SOL-PERP[0], STG-PERP[0], USD[-53.36], USDT[60.67698787], XRP-PERP[0] | | |
| 01230360 | | USDT[0.00039065] | | |
| 01230361 | | BTC[0], BTC-PERP[0], ETH[.000875], ETHBULL[0], ETH-PERP[0], ETHW[.000875], SOL-PERP[0], SRM-PERP[0], USD[1.35], USDT[0], XRP[.722] | | |
| 01230364 | | TRX[.000001], USD[0.57], USDT[.164] | | |
| 01230366 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE[.18886], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009985], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[.098252], ETC-PERP[0], ETH[.0009981], ETH-PERP[0], ETHW[.0009981], FTM-PERP[0], GALA[0.8157], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.01533723], LUNA2_LOCKED[0.03578687], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.096601], USD[0.00], USTC[.221232], USTC-PERP[0], XRP[1.97435], XRP-PERP[0], XTZ-PERP[0] | | |
| 01230368 | | BTC[0.00082961], FTT[.0994015] | | |
| 01230372 | | AUD[0.01], BTC[.00004981], ETH[.0008786], ETHW[.0008786], USD[0.00] | | |
| 01230373 | | BRZ[0], ETH[0.09137831], ETHW[0.09137831], TRX[.000001], USD[0.00], USDT[0.00001227] | | |
| 01230374 | | USDT[0.00031618] | | |
| 01230376 | Contingent | BTC[.0000484], ETHW[.00036293], EUR[0.00], FTT[2.17361304], LUNA2[0.00365650], LUNA2_LOCKED[0.00853185], MSOL[0], PAXG[.00000511], USD[0.35], USDT[0], USTC[0.51759638] | | |
| 01230381 | | USDT[0.00039145] | | |
| 01230382 | | BTT[32211.93515280], GST[2.22430188], KIN[579614.3], SLP[263.77562312], SOS[3500000.00000002], USD[0.00] | | |
| 01230384 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[-35], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], UNI-PERP[0], USD[706.20], USDT[20.50000003], VET-PERP[0], ZEC-PERP[0] | | |
| 01230385 | | BTC[0.00008450], ETH[0], LINK[0.04837742], RUNE[52.95382281], USD[1.87], USDT[2131.42206113], XRP[0] | | |
| 01230387 | | BNB[0], DOGE[0], ETH-PERP[0], FTT[0.22240644], UNI-PERP[0], USD[0.35] | | |
| 01230389 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHSH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00016680], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[.0003], LUNA2_LOCKED[.000701], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VETBEAR[0], VETBULL[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01230391 | | STEP[.09856], TRX[.000001], USD[0.00], USDT[0] | | |
| 01230392 | | SOL[0.00900000], TRX[0], USD[0.02], USDT[0.08979883] | | |
| 01230394 | | KIN[3571.37529039], USD[0.02], USDT[0] | | |
| 01230397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00024198], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.011], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01230398 | Contingent, Disputed | USDT[0.00014293] | | |
| 01230400 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[3.89999999], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[140.82], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230402 | | COPE[972.86168], DEFI-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.05], USDT[0.00000001] | | |
| 01230403 | Contingent | DOGE-PERP[0], ETH[.00000001], FTT[0.47598492], FTT-PERP[0], SRM[.01834625], SRM_LOCKED[.4891481], TRX[.00045], USD[2342.81], USDT[0] | | |
| 01230404 | | 1INCH[0], AAVE[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01230406 | | SOL[0] | | |
| 01230410 | | ETH[.00000008], ETHW[.00000007], FTT[184.2], SOL[.00000002], TRX[.000058], USD[266.94], USDT[0.00000002] | | |
| 01230413 | | USDT[0.00038823] | | |
| 01230416 | | MER[489.85928], TRX[.000002], USD[0.01], USDT[0] | | |
| 01230417 | | USDT[0.00039065] | | |
| 01230418 | | HT[0], SOL[0], TRX[0] | | |
| 01230421 | | BTC[0], EUR[0.32], USD[0.02] | | |
| 01230427 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[151.13700490], GMT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[2.00000001], SOL-PERP[0], SUSHI[0], USD[413.57], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01230436 | Contingent | 1INCH[.9979727], 1INCH-PERP[0], AAVE[.0099772], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ARKK[.0099088], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003607], BTC-20211123[0], BTC-MOVE-20210818[0], BTC-PERP[0], BULL[0.02577787], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01998838], ETHBULL[0.13304229], ETH-PERP[0], ETHW[0.01998838], FIDA[7.99848], FLOW-PERP[0], FTM-PERP[0], FTT[6.11843879], FTT-PERP[0], ICP-PERP[0], KSHIB[999.8157], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[405.6933248], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [29263398737659809B/FTX EU - we are here! #253336][1], PERP-PERP[0], RAY[8.55610086], RAY-PERP[0], SHIB-PERP[0], SOL[1.50955399], SOL-PERP[0], SPELL[1399.74198], SPELL-PERP[0], SRM[6.12147769], SRM_LOCKED[.10290471], STEP[.00000001], SXP[13], SXP-PERP[0], TRU-PERP[0], TSLA[.00172338], TSLAPRE[0], UNI-PERP[0], USD[11.19], USDT[2.64127039], WAVES-PERP[0], XRP-PERP[0] | | |
| 01230440 | | ADABULL[0], ATLAS[0], BALBULL[0], BTC[0.00000603], BULL[0], COMPBULL[0], COPE[185], DOGEBULL[0], ETH[0.00116951], ETHBULL[0], ETHW[0.00116951], FTT[0], GT[0], LINKBULL[0], POLIS[0], SOL[0], SRM[139.44537972], STEP[0], THETABULL[0], USD[0.00], USDT[0.00362260] | | |
| 01230441 | | [] | | |
| 01230442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[54.08], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01230443 | | SHIB-PERP[0], USD[0.00] | | |
| 01230445 | | DOGE[526.89987] | | |
| 01230446 | | ATLAS-PERP[0], AVAX[0], BTC-PERP[0], ETH[0], FIDA-PERP[0], FTT[25.07824094], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01230448 | | APT[0], AVAX[0], BNB[0], ETH[0], ETH-PERP[0], TRX[.000014], USD[0.08], USDT[0] | | |
| 01230449 | Contingent | LUNA2[.19917065], LUNA2_LOCKED[0.46473153], LUNC[43369.83], SHIB[5768252.35974947], SHIB-PERP[0], USD[4.01] | | |
| 01230450 | | USDT[0.00039469] | | |
| 01230454 | | USD[0.02] | | |
| 01230455 | | ADA-0325[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], EUR[0.00], FTM-PERP[0], FTT[0.00001945], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MSOL[0], MVDA10-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01230457 | | BTC[-0.00004903], BTC-PERP[0], USD[1.33], XRP[41.87464491], XRP-PERP[0] | | |
| 01230458 | | FTT[0], USD[2.01] | | |
| 01230463 | | BNB[0], BTC[0], ETH[0], TONCOIN[.081532], TRX[0], USD[0.00], USDT[3.62661009] | | |
| 01230464 | | ADABEAR[457500], FTT[0.07614362], USD[0.01] | | |
| 01230466 | | USD[3.42], USDT[0] | | |
| 01230469 | | USDT[0.00034019] | | |
| 01230478 | Contingent | FTT[.09842], LUNA2[00.00219702], LUNA2_LOCKED[0.00512639], LUNC-PERP[0], NFT [2976163063473444560/FTX AU - we are here! #13232][1], NFT [2992986619879656880/FTX AU - we are here! #13240][1], TRX[.000012], USD[0.00], USTC[.311] | | |
| 01230479 | | BTC[0], BTC-PERP[0], ETH-0930[0], TONCOIN[.069677], USD[0.01], USDT[0] | | |
| 01230480 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[293.41441064], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00893495], BTC-PERP[0.01959999], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK[.0008615], ROOK-PERP[0], SAND-PERP[0], SOL[0.15998201], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0.00000201], USD[-330.96], USDT[0.00000001], VET-PERP[0] | | |
| 01230481 | | BNB[0], BTC-PERP[0], EUR[0.00], FTT[0.29722678], FTT-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01230482 | | TRX[.000001] | | |
| 01230483 | | BNB[.0070813], TRX[0], USD[0.00], USDT[0.00699745] | | |
| 01230486 | | TRX[.000002], USD[0.91], USDT[3.27515822] | | USD[0.90], USDT[70.050489] |
| 01230487 | | BTC[0], HT[0.31031297], LTC[.00006635], NFT [431120538118838855/FTX EU - we are here! #19883][1], NFT [553429707257636536/FTX EU - we are here! #19789][1], NFT [573017045913053086/FTX EU - we are here! #19581][1], SOL[0], TRX[0], USD[-0.91], USDT[0], XRP[1.9] | | |
| 01230488 | Contingent | BTC[.01], EUR[15.03], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TRX[.000777], USD[155.13], USDT[0] | | |
| 01230490 | Contingent | ATOM[6.61010060], BTC[0.00100000], ETH[0.01601669], ETHW[0.01601669], EUR[0.00], FTM[0], FTT[11.34561027], LUNA2[0.18552888], LUNA2_LOCKED[0.45623406], LUNC[0], RUNE[27.59698338], SECO[12.00199885], SOL[1.55952807], SRM[26.18763842], SRM_LOCKED[16234082], STETH[0], SUSHI[0], USD[296.04], USDT[0] | | ATOM[6.598783], ETH[.016], SOL[1.527601] |
| 01230496 | | ALGO[.0384], APT[.00005057], BNB[.00000353], ETH[0], ETHW[0.00001906], NFT [345160866923052251/FTX EU - we are here! #20275][1], NFT [446444320878526238/FTX EU - we are here! #20813][1], NFT [472679609778026845/FTX AU - we are here! #21080][1], SOL[0.00000305], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 01230498 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01230502 | Contingent | ADABULL[.1], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-20210809[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], BULL[.001], CEL-PERP[0], CHZ-PERP[0], DOT-0930[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLXY[.075984], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00590856], LUNA2_LOCKED[0.01378665], LUNC-PERP[0], MATIC-PERP[0], NVDA[.0019604], OP-PERP[0], PAXG-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[6.15450518], USTC[.836386], USTC-PERP[0], XRPBULL[8.3959995], XRP-PERP[0], ZIL-PERP[0] | | |
| 01230504 | Contingent | LUNA2[.56352424], LUNA2_LOCKED[1.31488989], LUNC[122708.59], SHIB[11629.5], TRX[.090942], USD[0.00], USDT[0.05234730], XRP[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230506 | | BTC[0], USD[0.00] | | |
| 01230510 | | APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (307243379603717956/FTX EU - we are here! #42117)[1], NFT (315357398567741377/FTX AU - we are here! #44905)[1], NFT (376992348590225822/FTX EU - we are here! #41960)[1], NFT (431606752046716000/FTX AU - we are here! #44870)[1], NFT (545595532621477482/FTX EU - we are here! #42175)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01230511 | | AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[14.14582893], SOL[10.89516723], USD[0.21], USDT[307.09164150] | | |
| 01230519 | | USDT[3.05958026] | | |
| 01230521 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01230522 | Contingent | AVAX[0], BNB[.00006746], BTC[0.02186386], DOGE[3.99924], ETH[.55161686], ETHW[0.55161686], FTM[.93928372], FTT-PERP[0], LUNA2_LOCKED[180.5197745], LUNC[858225.36], MATIC[0], SOL[.0093991], SOL-PERP[0], TRX[.000006], USDI-12594.96], USDT[0.000006125], USTC[10393.567704] | | |
| 01230524 | | BTC-PERP[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 01230525 | | ADABULL[0.00763714], ATOMBULL[8.2455], BNBBULL[0.00006991], BULL[0.00008028], ETHBULL[0.0007583], GRTBEAR[8194.96], GRTBULL[83.56246], LINKBULL[.30974], THETABULL[0.00187414], USD[8061.51], USDT[0], VETBULL[85.59794] | | |
| 01230532 | | BAO[1], BTC[.00537598], DENT[1], ETH[.14866519], ETHW[.14781389], UBXT[1], USD[0.01] | Yes | |
| 01230534 | | ALICE-PERP[0], ATLAS[888.3825], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01230535 | | ATOM[.30887441], BAO[2], BTC[0.04454946], EUR[0.00], FTM[35.00811486], KIN[2], SOL[2.04047121], SPELL[100], SUSHI[6.99376700], TRX[1], USD[14.13], USDT[0.01015423] | Yes | |
| 01230538 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[1.29121151], ETH-PERP[0], ETHW[0.16927781], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2471], TRX-PERP[0], USD[518.07], USDT[0], XRP-PERP[0] | | |
| 01230543 | | ATLAS[1543.68831216], KIN[1], USDT[0] | Yes | |
| 01230544 | | COPE[21.9964], TRX[.000002], USD[0.40], USDT[.008643] | | |
| 01230546 | | ETH[.00087354], ETHW[.00087354], USD[6.37], USDT[3.6315428] | | |
| 01230552 | | BTC[.00399734], DOGE[347.76858], ETH[.01582237], ETHW[.01582237], LINK[.599601], SOL[.199962], USD[4.50] | | |
| 01230553 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], VET-PERP[0], XLM-PERP[0] | | |
| 01230554 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00310407], BNB-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.21400060], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.56419158], LUNA2_LOCKED[17.64978037], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[1.1852694], RUNE[.08978], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001009], TRX-PERP[0], USD[-20.03], USDT[33.0426180]3, USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01230555 | | AKRO[2], BAO[4.00006598], BTT[29069767.44186046], DOGE[.00005376], GBP[0.00], KIN[9.49833055], REEF[.00003446], SOS[40353293.41317365], SPELL[.00000425], STEP[.00973902], TRX[1], USD[0.00] | | |
| 01230558 | | AKRO[1], BAO[3], CHF[0.01], CRO[.02994774], DOGE[383.34542622], KIN[2], SHIB[5917696.72880575], TRX[522.78378632], UBXT[1], USD[0.02] | | |
| 01230560 | Contingent, Disputed | USD[0.00] | | |
| 01230565 | | BNB[0] | | |
| 01230573 | | BTC[0.08108540], FTT[24.9955], NFT (418682440548619487/The Hill by FTX #36575)[1], TRX[.000126], USD[1.53], USDT[0.00054517] | | |
| 01230574 | Contingent | BTC[0], LUNA2[0.00004592], LUNC[10], SOL[0] | | |
| 01230575 | | TRX[.000002], USDT[-0.00000009] | | |
| 01230577 | | KIN[7519.55236908], USD[0.10] | | |
| 01230582 | | USDT[0.00034685] | | |
| 01230585 | | USD[10.00] | | |
| 01230586 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 01230589 | | USD[0.00], USDT[0.00000106] | | |
| 01230592 | | BTC[0.01405552], ETH[0.06824888], EUR[0.00], FTT[0], LTC[.0059805], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01230593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.54065092], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[382.56], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01230596 | | ADA-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01230599 | | USDT[0.00040037] | | |
| 01230607 | | BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01230610 | | USDT[0] | | |
| 01230612 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01230613 | | TRX[.000001], USD[0.01], USDT[.735] | | |
| 01230614 | | USDT[0.00034763] | | |
| 01230616 | | BULL[0], DOGEBULL[.05780396], USD[0.00], USDT[0] | | |
| 01230617 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[187.296], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07810139], AVAX-PERP[0], BAO-PERP[0], BTC[0.17163351], BTC-MOVE-0713[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3.62118041], ETHBULL[.004812], ETH-PERP[0], ETHW[0.40310885], FTM-PERP[0], FTT[0.06271365], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.04431151], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00245234], LUNA2_LOCKED[0.00572212], LUNC[0.0398], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1.18299824], SRM-PERP[0], SUSHI-PERP[0], TRY[80], UNI-PERP[0], USD[3.16], USDT[0.46887118], USTC[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.003167] |
| 01230619 | | ADABULL[0], BNB[0], BTC[0.00203683], DOGEBULL[0], ETH[0.05107206], ETHW[0], EUR[0.00], FTT[69.21880982], SOL[0], TRX[0.00159132], USD[0.00], USDT[1.00175905] | | TRX[.001562] |
| 01230620 | | STEP[26.04719978] | | |
| 01230622 | | AKRO[2], BAO[1], BTC[.00000001], DENT[3], DOGE[1], KIN[2], RSR[2], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230626 | | USDT[0.00039956] | | |
| 01230630 | | BTC-PERP[-0.004], TRX[.000002], USD[9178.28], USDT[0] | | |
| 01230635 | | USDT[0.00006219] | | |
| 01230637 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[-0.00000003], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.0529], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOKEN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], UBXT[.87897], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01230639 | | BTC[0], USD[0.00] | | |
| 01230640 | Contingent | ALCX-PERP[0], BTC-PERP[0], CONV-PERP[0], LUNA2[0.01167035], LUNA2_LOCKED[0.02723082], LUNC[2541.24398], LUNC-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01230642 | | 0 | | |
| 01230643 | | 0 | | |
| 01230646 | | KAVA-PERP[0], LUNC-PERP[0], USD[-1.47], USDT[1.65896647] | | |
| 01230648 | | BRZ[15] | | |
| 01230653 | | USDT[0.00038743] | | |
| 01230656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[28096], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[298.96], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01230657 | Contingent, Disputed | ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01230660 | | AKRO[1], BAO[6], DENT[3], EUR[9836.00], KIN[6], RSR[1], TOMO[1], TRX[582.09036278], UBXT[1], USD[0.07], USDT[102] | Yes | |
| 01230662 | | LTC[.00999445], USDT[.8121069] | | |
| 01230663 | Contingent | AUD[.03], SRM[417.22154703], SRM_LOCKED[6.13037837], USDT[0.00000072] | | |
| 01230664 | | NFT [305859998213856786/FTX EU - we are here! #241751][1], NFT [483720187245188369/FTX EU - we are here! #241703][1], NFT [498039068474647966/FTX EU - we are here! #241708][1], USD[0.00], USDT[0.00000015] | | |
| 01230666 | | DOGE[.92102798], SXP[1], TRX[.000004], USDT[0.56446864] | Yes | |
| 01230669 | | BNB[.0199658], BTC[0.00259918], ETH[.00099867], ETHW[.00099867], FTT[.199392], LTC[.0296846], UNI[.049392], USD[0.00], USDT[38.02861455], XRP[1.99126] | | |
| 01230672 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-212131[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNB-PERP[0], LINK[0.00021842], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01230675 | Contingent | BTC[0], ETH[0], FTT[10.09051322], GBP[0.00], MATIC[0], SRM[.01099924], SRM_LOCKED[.08146833], USD[0.00], USDT[0] | | |
| 01230679 | | SOL[0], USD[0.01], USDT[0] | | |
| 01230686 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC[.00030092], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[20.50], USDT[0.00005700], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01230688 | | TRX[.000004], USD[0.00], USDT[-0.00004549] | | |
| 01230691 | | BTC-PERP[0], USD[0.00] | | |
| 01230692 | | FTT-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0] | | |
| 01230695 | | ETHBEAR[7802060.6822167], USD[0.09] | | |
| 01230698 | | USD[0.01], USDT[.020116] | | |
| 01230703 | | ADA-PERP[0], BTC[.0039], CRO[120], DOGE[45.96941], DOT[3.9], ETH[0.44673333], ETHW[0.44673333], FIDA[10.992685], LTC[.62], MANA[16], SHIB[199867], SOL[1], SUSHI[6.4956775], UNI[5.99601], USD[876.96], XRP[122] | | |
| 01230709 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01230712 | | AVAX[0], BNB[.00000001], ETH[-0.00000001], FTM[0], FTT[0], GBP[0.00], LOOKS[0], LTC[0], TRX[.000013], USD[0.04], USDT[0.00001203] | | |
| 01230718 | | BTTPRE-PERP[0], USD[0.00], USDT[.03] | | |
| 01230720 | | AVAX[0], BTC[0.00005607], ETH[0.00024782], ETHW[3.59821714], FTT[321.08617327], INDI_IEO_TICKET[1], NFT [288666632015666237/FTX EU - we are here! #188470][1], NFT [305730977947694239/FTX AU - we are here! #48253][1], NFT [357468003434443408/FTX EU - we are here! #188558][1], NFT [371507794266701539/The Hill by FTX #34558][1], NFT [388831250009446877/FTX EU - we are here! #188320][1], NFT [390692593119610812/FTX Crypto Cup 2022 Key #1113][1], NFT [456158843532259490/FTX EU - we are here! #48276][1], SOL[6.76367310], TRX[19828.348455], USD[4.87], USDT[2.36016037] | | |
| 01230722 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-220625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0305[0], BTC-MOVE-0319[0], BTC-MOVE-0322[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EUR[501.88], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0624[0], GMEPRE-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT[999.81], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT [430803312078189454/FTX Crypto Cup 2022 Key #2092][1], ONB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000303], TRX-PERP[0], TSLA[.01], UNI-PERP[0], USD[5.65], USDT[500.44822469], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01230723 | | AMPL[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[2], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], THETA-20211231[0], TRX[24], USD[20.00], USDT[2007.44476991], XRP-PERP[0] | | |
| 01230725 | | USDT[136.64729192] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230730 | | 1INCH[3.16619776], BAO[4515.99176298], CRO[161.46550632], DOGE[42.20863309], EUR[0.02], KIN[113138.99766798], MTA[40.12176695], SHIB[1430815.49764247], TRX[1], USD[0.00] | Yes | |
| 01230732 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[15.09993365], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.01000002], XEM-PERP[0], XLM-PERP[0] | | |
| 01230736 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.01] | | |
| 01230738 | | DOGE-PERP[0], PERP[0], USD[0.00], XRP[0.04253596], XRP-PERP[0] | | |
| 01230743 | | USD[1.18] | | |
| 01230751 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[28030.001], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000511], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-033[0], BTC-PERP[12.0194], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30829.54025742], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77526083], LUNA2_LOCKED[1.80894195], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.240132], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-205331.85], USDT[0.53922567], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.85167884], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01230753 | | ADABULL[.404], ATOMBULL[610], DOGEBULL[11.04779], EOSBULL[202000], GODS[1.3], GRTBULL[590], LINKBULL[119.976], LTCBULL[690], THETABULL[4.999], USD[-0.05], USDT[0.06960029], VETBULL[345.9308], XRPBULL[126700], XTZBULL[2000] | | |
| 01230754 | | GBP[0.00], USD[1.59], USDT[0] | | |
| 01230756 | | TRX[.000002], USDT[0] | | |
| 01230760 | | ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01230762 | | USD[8.41] | | |
| 01230763 | | AMPL[0], USD[-0.09], USDT[7.92999479] | | |
| 01230764 | | STEP[0] | | |
| 01230765 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.72183479], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-0624[0], HBAR-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01230766 | | BNB[0], BTC[0], MATIC[0], TRX[0], USD[0.26] | | USD[0.25] |
| 01230769 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], LINK[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00], USDT[0.00000018], XRP[0], XRP-PERP[0] | | |
| 01230771 | | TRX[.000005] | | |
| 01230779 | Contingent, Disputed | BRZ[9.73152385] | | |
| 01230783 | | NFT (3237363873834213569/The Hill by FTX #15513)[1], NFT (348548060134041434/FTX EU - we are here! #164199)[1], NFT (5030873413554321233/FTX EU - we are here! #164367)[1], NFT (524262530202922068/FTX EU - we are here! #164273)[1], TONCOIN[75.73241104], TRX[.000017], USDT[0] | | |
| 01230785 | | COPE[121.145867], ETH[0], FTT[2.798157], SOL[65.12232846], SRM[16.99677], STEP[.00000001], TRX[.000018], USD[0.02], USDT[2551.89487348] | | |
| 01230789 | | USD[2.19] | | |
| 01230794 | | CREAM[1.448985], TRX[.000001], USDT[.91562] | | |
| 01230797 | | AUDIO[0], BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0] | | |
| 01230804 | | KIN[1], SLND[315.00280051], SRM[10.03778415], UBXT[1], USD[0.47] | Yes | |
| 01230807 | | UNI[.03] | | |
| 01230810 | | EUR[0.00], MER[.9608], TRX[.000002], USD[0.00], USDT[0] | | |
| 01230817 | | ENJ[.9574267], FTT[2.01404747], TRX[.000777], USD[0.00], USDT[0] | | |
| 01230818 | | LUNC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01230823 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01230826 | | ATLAS[840], ETH-PERP[0], RUNE[20.139529], SNX[11], USD[0.00], USDT[0] | | |
| 01230830 | | KIN[2019547.8], RAY[.99411], USD[0.02], XRP[.80855] | | |
| 01230832 | | SOL-PERP[0], USD[0.44], USDT[0] | | |
| 01230834 | | FTT[.00144004], RAY[.00000007], SOL[.01256235], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01230836 | | SOL[0] | | |
| 01230839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01230840 | Contingent | ADA-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[2], RAY[1.58087064], SOL[0], SRM[2.01203934], SRM_LOCKED[.04055168], TRX[0], USD[-0.20], USTC-PERP[0] | | |
| 01230842 | | USDT[5] | | |
| 01230850 | | USDT[0.00025163] | | |
| 01230857 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CARLSEN2021[0], ETH-PERP[0], FTT[0], IBVOL[0], LOGAN2021[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01230858 | | ETH[0], FTT[0.03763128], USD[0.01], USDT[0] | | |
| 01230866 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01230867 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 01230871 | | BAO[1728.52984279], KIN[2272.98827783], TRX[.900008] | | |
| 01230876 | | SHIB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230881 | | TRX[0], USD[0.08], USDT[0] | | |
| 01230885 | Contingent | AUD[0.00], BNB[0], CEL-20210924[0], ETHW[1.98], FTT[25], LUNA2[0], LUNA2_LOCKED[12.3419742], USD[0.00], USDT[0.88689000] | | |
| 01230886 | | BTC[0.40384140], ETH[.88750695] | Yes | |
| 01230888 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], RVN-PERP[0], SRM[.00098088], SRM_LOCKED[.0253824], UBXT[0], USD[0.11], USDT[0.00000001], USTC-PERP[0] | | |
| 01230889 | | 0 | | |
| 01230891 | | 0 | | |
| 01230892 | | AKRO[1], LOOKS[1321.40901879], RSR[1], TRX[.000777], USDT[0] | Yes | |
| 01230893 | Contingent | ATLAS[9.99639], BTC[0.00007828], DOGE[0.49770937], ETH[0.00084200], ETH-PERP[0], ETHW[0.00028967], FTM[.99981], FTT[16.48579712], LUNA2[0.43873410], LUNA2_LOCKED[1.02371290], MANA[.92267], MATIC[0.39775008], SHIB[686911, USD[3.49], USDT[10619.64056648] | | |
| 01230894 | | BTC[0], BTC-PERP[0], GENE[0], MATIC[0], NFT (314765009651043600/FTX EU - we are here! #37174)[1], NFT (350302700381757439/The Hill by FTX #24629)[1], NFT (477386318874338540/FTX Crypto Cup 2022 Key #5663)[1], NFT (522217337510554849/FTX EU - we are here! #37354)[1], NFT (547908907958177768/FTX EU - we are here! #37271)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01230899 | | USD[0.75], USDT[0.0070862?] | | |
| 01230904 | | BTC[.14696447], BULL[0.00000869], DOGEBULL[.026701], ENS[13.1992286], ETH[0.87798401], ETHBULL[0.00009939], ETHW[0.87798401], MATICBEAR2021[12.277], MATICBULL[.7179], SAND[.89208], SUSHIBULL[566797467.38630733], USD[0.08] | | |
| 01230905 | | ETHW[.00052], FTT[0.00533426], LUNC-PERP[0], USD[0.82] | | |
| 01230906 | | CEL[.08986] | | |
| 01230908 | | ETH[0], SOL[0], TRX[0], USD[0.49], USDT[0.00011601] | | |
| 01230909 | | ADA-PERP[110], USD[248.27] | | |
| 01230914 | | FTT[0.01427452], USD[0.00], USDT[0] | | |
| 01230915 | | BTC[0], ETH[0], USD[1045.20] | | |
| 01230918 | | ETH[0], MATIC[0], TRX[0], USD[0.00], XRP[0] | | |
| 01230919 | | 0 | | |
| 01230920 | | USD[1.72], USDT[3.91131468] | | |
| 01230924 | | 0 | | |
| 01230926 | | STEP[0.05680000], STEP-PERP[0], USD[0.59], USDT[0] | | |
| 01230929 | | AXS[.098689], BNB[0], BTC[0], FTT[0.04954684], LTC[0], MANA[.9582], PAXG[.00000001], SOL[0.00450900], SOL-PERP[0], USD[0.86], VET-PERP[0] | | |
| 01230935 | | ATLAS[0], BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01230938 | | AUD[0.00], BTC[.00011787], BTC-PERP[0], ETH[0], FTT[190.65539702], HBAR-PERP[0], SOL-PERP[0], TRX[.000003], USD[689.70], USDT[0], WBTC[0] | | |
| 01230939 | | EUR[20.00] | | |
| 01230940 | | STEP[1047.7], TRX[.000005], USD[97.27] | | |
| 01230941 | | BTC[0], SOL[0], USD[1.81539692] | | |
| 01230942 | | AVAX[0], BTC[0.02549569], CEL[0.00272900], DOGE[7.88733], FTM[.08663837], USD[1.99], USDT[0.00011131] | | |
| 01230943 | | 0 | | |
| 01230946 | | BTC[0] | | |
| 01230949 | | USD[0.00] | | |
| 01230953 | | BTC[0] | | |
| 01230955 | | USDT[2.53648] | | |
| 01230957 | | USD[0.00] | | |
| 01230958 | | BTC[0] | | |
| 01230969 | | BNB[.00000009], ETH[.00057157], SOL[0], TRX[0.68139800], USD[0.00], USDT[0.00152161] | | |
| 01230970 | | TRX[.000001] | | |
| 01230971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BILI-20210924[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210924[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX/-PERP[0], TSLA-20210924[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000004], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01230972 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230979 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0702[0], BTC-MOVE-0915[0], BTC-MOVE-0919[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-1003[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1020[0], BTC-MOVE-2021102[0], BTC-MOVE-2021028[0], BTC-MOVE-2021103[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021104[0], BTC-MOVE-2021115[0], BTC-MOVE-2021117[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[47], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00174], TRX-PERP[0], UNI-PERP[0], USD[120.36], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01230983 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.098811], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[.002], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000016], USD[0.00], USDT[59.98815395] | | |
| 01230985 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01230986 | | BTC[.1923], ETH[2.61689018], FTT[3.99924], RAY[98.8385], USD[0.00], USDT[550.68890692] | | |
| 01230987 | | 0 | | |
| 01230988 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX[.08442], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 01230989 | | FTT[0.09924000], HT[0], USDT[0] | | |
| 01230990 | | NFT (3502532354707472 42/FTX EU - we are here! #14488)[1], NFT (38062417685750016 3/FTX EU - we are here! #14242)[1], NFT (4594054269718834 63/FTX EU - we are here! #14363)[1] | | |
| 01230991 | | ATLAS[883.10509976], AURY[.99981], ETH[.04501489], ETHW[0.04501489], MNGO[59.9734], RAY[15.33872898], SOL[1.92264264], USD[0.36], USDT[0.22000001] | | |
| 01230992 | Contingent | BAND-PERP[0], HNT-PERP[0], LUNA2[3.67390527], LUNA2_LOCKED[8.57244563], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.54] | | |
| 01230996 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ARKA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0013 7685], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP[0], CRV[.01804], DFL[1.06795678], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GMT-PERP[0], HNT[.00182], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00626318], LUNA2_LOCKED[0.01461410], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.69350939], SRM_LOCKED[560.4630349], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.00089], UNI[0.02], USD[-6.34], USDT[0.00800000], USTC[.8865844], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01230997 | | MAPS[0], SAND[0.05003296], SOL[0.00044176], USD[-0.01], USDT[0.00419875] | | |
| 01230999 | | USD[25.00] | | |
| 01231002 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[44540], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], DENT[81600], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN[4170000], KSOS-PERP[0], LEO-PERP[0], LUNA[6780], LOOKS-PERP[0], LUNC-PERP[0], MANA[288], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[9340], RON-PERP[0], RSR[7960], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP[30680], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.500035], USD[753.41], USDT[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01231003 | | NFT (5706082723087403 77/Montreal Ticket Stub #1825)[1], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 01231004 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01231006 | | FTT[2], STARS[5.99962], TRX[.000002], USD[0.09], USDT[0] | | |
| 01231008 | | USD[0.69] | | |
| 01231010 | | AVAX-PERP[0], SOL[6.99509956], SXP-PERP[0], TRX[.000001], USD[51.38], USDT[0.00000045] | | |
| 01231011 | | 0 | | |
| 01231014 | | FTT[.030146], FTT-PERP[0], TONCOIN[18.5], USD[0.11], USDT[0.00000001] | | |
| 01231015 | | ATLAS[320], USD[0.34] | | |
| 01231016 | | BRZ[0.00032170], BTC[0], BTC-PERP[0], ETH[.00000261], ETHW[.00000261], TRX[.00007], USD[0.00], USDT[0.00000001] | | |
| 01231018 | | AKRO[2], GBP[111.90], TRX[2], USD[152.40] | | |
| 01231020 | | USDT[0.01566493], XRP[.44981] | | |
| 01231023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], APT[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BITO-20211231[0], BNB[0.00000013], BNT[0], BTC[0.00000047], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-20210924[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-20210625[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NIO-20210924[0], OMG-20211231[0], PYPL-20211231[0], RAY[0], REEF-20210625[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00047347], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TSLA-20211231[0], UBER-20210924[0], USD[0.00], USDT[0.00003399], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01231024 | | ADABEAR[67084640], ETHBEAR[12173520.95017793], TRX[.000002], USD[0.00] | | |
| 01231026 | | SXPBULL[703.10748], USD[0.07], USDT[0] | | |
| 01231027 | | AURY[.00000001], AVAX[0.00000001], BCH[0], BNB[0], BOBA[176.76741576], BTC[0], ETH[0], ETHW[0.00045080], MSOL[0], SOL[0], TRX[0.00120362], USD[28279.78], USDT[5048.10745085] | | |
| 01231031 | | ABNB[.0244375], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CEL-0-PERP[0], CUSDTBEAR[0.00000677], DOGE-PERP[0], ETHBULL[0], FLM-PERP[0], FTT[0.00015661], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL[8.03334140], SOL-PERP[0], USD[353.99], USDT[0.00000011] | | |
| 01231038 | | ATOMBULL[.92653], BTC[0], ETH[.00000001], GRTBULL[.09224], HTBULL[.063605], MATICBULL[.603087], SUSHIBULL[343.41], TRX[.000014], USD[0.00], USDT[0], XRPBULL[5.071] | | |
| 01231042 | | MATIC-PERP[0], SOL-PERP[0], TRX[.000009], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 01231058 | Contingent | HT[0.08752724], LUNA2[0.04997138], LUNA2_LOCKED[0.11659988], LUNC[10881.37328872], NFT (4331658438228480 64/FTX EU - we are here! #16336)[1], NFT (4932129132318518 87/FTX EU - we are here! #16276)[1], NFT (5557007999185513 32/FTX EU - we are here! #16376)[1], TRX[.000002], USD[-0.05], USDT[0] | | HT[.084246] |
| 01231059 | | LUA[5000.012919], TOMO[.08332005], TRX[.643816], USD[0.00], USDT[305.90777018] | | |
| 01231066 | | COPE[0], ETH[0], MATIC[0], USD[1.70] | | |
| 01231074 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[28.27097845], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.39164682], SRM_LOCKED[106.6237211], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[700169.47], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231076 | Contingent | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], LUNA2[0.00120402], LUNA2_LOCKED[0.00280940], LUNC[262.18], TRX[.000009], USD[0.05], USDT[0.00000001] | | |
| 01231082 | | USD[0.00] | | |
| 01231085 | | USD[1.06] | | |
| 01231086 | | USD[-0.59], XRP[3.68851485], XRP-PERP[0] | | |
| 01231087 | Contingent | AXS[0], BNB[0], BTC-20211231[0], FTT[25.10995900], GBP[0.00], LUNA2[0.00053179], LUNA2_LOCKED[0.00124086], LUNC[115.80001829], SOL[0], TRX[0.00000224], USD[0.00], USDT[0], USTC[0] | | TRX[.000002] |
| 01231090 | | BF_POINT[300] | | |
| 01231097 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0.00000005] | | |
| 01231098 | | AKRO[3], BAO[2], BAT[1.01638194], BTC[.00000083], DENT[3], KIN[4], RSR[4], USD[0.07] | Yes | |
| 01231099 | | DENT[1], EUR[1015.25], KIN[1], MATIC[1], TRX[1], XRP[4354.66514966] | | |
| 01231111 | | SOL[0] | | |
| 01231116 | | DOGE[558.40924223] | Yes | |
| 01231117 | | CHZ[114.51102371], TRX[.000005], USDT[0.44550000] | | |
| 01231119 | | USD[1727.46] | Yes | |
| 01231121 | | CONV[501.724], USD[0.07] | | |
| 01231122 | | TRX[.000002], USDT[3.53361163] | | USDT[3.309236] |
| 01231123 | Contingent | BTC[0], ETH[0], FTT[0.00347144], MATIC[0], SOL[0], SRM[.00007005], SRM_LOCKED[0.00026778], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01231124 | Contingent | AAVE-PERP[0], BAND[91.34455796], BTC[0], CEL-PERP[0], DOGE[.65111182], ETH[0], ETHW[0], FTT[0.01711969], LINK[0], LTC[0.00122018], LUNA2[0.00633208], LUNA2_LOCKED[0.01477486], LUNC[.0075], LUNC-PERP[0], MATIC[0], OMG-PERP[0], REN-PERP[0], SOL[0], TRX[.000015], USD[31.32], USDT[-0.01400024], USTC[0.89633220], XRP[0.01835027] | | BAND[76.325522] |
| 01231128 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS[.986552], USD[0.15], USDT[0.00000001], XRP-PERP[0] | | |
| 01231129 | | USDT[0.00000022] | | |
| 01231130 | | SOL[.85173226], USD[0.00] | | |
| 01231131 | | SOL[0] | | |
| 01231137 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00258757], LUNA2_LOCKED[0.00603768], LUNC[.0083356], LUNC-PERP[0], MATIC-PERP[0], NFT (547461401315133290/The Hill by FTX #38293)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01231138 | | ALGOBULL[103139.01345291], ATOMBULL[26.03512716], BALBULL[5.04836158], BCHBULL[32.79481164], BSVBULL[12372.15373772], EOSBULL[585.50203286], ETCBULL[.33005776], LINKBULL[1.07020335], LTCBULL[12.77238875], MATICBULL[1.01629791], SUSHIBULL[4053.99424953], SXPBULL[110.60209568], TOMOBULL[1922.79959621], TRXBULL[12.96319827], USD[0.00], XRPBULL[108.4049149], XTZBULL[10.12123741] | | |
| 01231141 | | BTC[.01198778] | | |
| 01231144 | | BTC[0.00532983] | | BTC[.005269] |
| 01231146 | | MOB[39.9924], SOL[46.09253725], TRX[.000001], USDT[4.376] | | |
| 01231147 | | ATLAS[5.05388119], AURY[.00000001], FTT[6.99924], POLIS[12.8], USD[0.23], USDT[.05186954] | | |
| 01231148 | | ATOM[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], JST[.00002623], NFT (412565643882347361/FTX EU - we are here! #4898)[1], NFT (510938893244010100/FTX EU - we are here! #4681)[1], NFT (571116160707663911/FTX EU - we are here! #3919)[1], SOL[0], TLM[0], TRX[0.00276500], USD[0.00], USDT[0.00611987] | | |
| 01231150 | | BTC-20210625[0], ETH[0], ETH-20210625[0], ETH-20210924[0], FTT[.094], USD[0.19], USDT[0] | | |
| 01231152 | | BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], FTT[.0005977], TRX[.000777], USD[0.12], USDT[0] | | |
| 01231153 | | EOSBULL[8064.351], MATICBULL[9.075594], SUSHIBULL[282643.46], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 01231154 | | SUSHIBULL[52000], TRX[.000001], USD[-2.85], USDT[3.13666273] | | |
| 01231156 | | BTC[.00021564] | | |
| 01231157 | | SOL[0], USD[-0.15], USDT[0.18539583], XRP[0] | | |
| 01231158 | Contingent | AVAX-PERP[0], BTC[0], CEL-PERP[0], EUR[0.01], FTT[0], MANA-PERP[0], SOL-PERP[0], SRM[.03016989], SRM_LOCKED[.2323953], TRX[.001144], UBXT[.75070204], USD[0.31], USDT[297], USTC-PERP[0] | | |
| 01231164 | | TRX[.829253], USDT[0.23764705] | | |
| 01231168 | | EUR[50.00], KIN[2], STMX[441.41643668], UNI[.56796689] | | |
| 01231170 | | SOL[0] | | |
| 01231176 | | BTC-PERP[0], EUR[0.00], USD[0.16], USDT[0], XLM-PERP[0] | | |
| 01231183 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04629960], LUNA2_LOCKED[10803242], LUNC[10081.8374834], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00006418], SRM_LOCKED[.0008027], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01231186 | | BNB[0], BTC-PERP[0], FTT[0.10739814], USD[0.00], USDT[0.00000001] | | |
| 01231187 | | SOL[0] | | |
| 01231188 | | ETH[3.25514741], ETHW[3.25514741], GBP[0.62], USD[0.00] | | |
| 01231191 | | SXPBULL[3446.868421], USD[0.12], USDT[0] | | |
| 01231194 | | 0 | | |
| 01231196 | | EUR[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 01231200 | | BTC[0], SOL[0] | | |
| 01231201 | | USDT[5] | | |
| 01231207 | | BCHBULL[49.173395], EOSBULL[1182.7419], LTCBULL[13.267166], SXPBULL[73.175052], TRXBULL[30.168954], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231209 | | ADABEAR[24983375], ALGOBEAR[498900915], BNBBEAR[10997910], BTC[0], ETCBEAR[2399544], LINKBEAR[6898689], SUSHIBEAR[2199582], SXPBEAR[699867], THETABEAR[2799468], TRX[.000004], USD[0.14], USDT[0.00059628] | | |
| 01231210 | | DOGE[1670.41981911], ETH[.76546277], ETHW[.765302], KIN[2], LINK[149.54248433], RSR[1], SOL[8.438752], UBXT[1], USD[0.00] | Yes | |
| 01231214 | | APE-PERP[0], ATLAS[1759.6656], AXS[4.199202], LOOKS[110.86795], LOOKS-PERP[0], USD[0.12], USDT[0] | | |
| 01231216 | Contingent | AVAX-PERP[0], ENS[0], ETH[0], ETH-PERP[0], GRT[0], LUNA2[0.96691478], LUNA2_LOCKED[2.25613449], SUSHI-PERP[0], USD[10.70] | | |
| 01231218 | | RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01231221 | | SOL[0] | | |
| 01231223 | | BNB[0.00000001], BTC[0], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 01231224 | | ATLAS[81.30000519], AUD[0.00], BAO[1], BTC[.00036156], KIN[1], MATIC[5.25952372] | Yes | |
| 01231225 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01231227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06087933], LINK-PERP[0], LTC[0], LUNA2_LOCKED[1534.103265], LUNC[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.57], USDT[0], USTC[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01231228 | | EUR[0.00], FTT[1.01632306], SOL[.00696711], TRX[-0.24098924], USD[0.00], USDT[0] | | |
| 01231233 | | TRX[.000002], USDT[3.49663562] | | |
| 01231236 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00450695], LUNA2_LOCKED[0.01051623], LUNC[981.4], MATIC[1.44804177], MATIC-PERP[0], TRX[8.21663900], TRX-PERP[0], USD[-1.27], USDT[0.00000081] | | |
| 01231239 | | USD[25.00] | | |
| 01231245 | | USD[0.00] | | |
| 01231252 | | ADABULL[3.6341], ALGOBULL[930000], ALTBULL[2.0405706], ATOMBULL[103], BEAR[221000], DOGEBULL[1.003], ETHBULL[2.19], LINKBULL[32.5], MATICBULL[40], MKRBULL[1], SUSHIBULL[157000], THETABULL[1.034], USD[0.01], USDT[0], VETBULL[38.647655], XLMBULL[17.017746], XRPBULL[15110.3413], XTZBULL[20] | | |
| 01231256 | Contingent | BTC[0.10163381], EUR[-5.93], SRM[.15832871], SRM_LOCKED[1.74472117] | | BTC[.100456] |
| 01231257 | | AAVE-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000770], GST-PERP[0], MATIC[0], MATIC-PERP[0], SLRS[.985864], SOL[0], TRX[0.00001200], USD[0.01], USDT[0.26868516], USDT-2021092400] | | |
| 01231259 | | USD[25.00] | | |
| 01231261 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-20000143[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01231263 | Contingent | AAVE[0], APE[1.671956], ASD[.053225], BNB[0], BTC[0], BULL[0.00077973], CEL[81.98850857], CHZ[68.5854], DYDX[1570.488717], ETH[0.04724035], ETHBULL[0.19750664], ETHW[0.31496702], EUR[0.24], FIDA[122.96178], FTM[0], FTT[10], IMX[149.046242], KSOS[105982.035], LDO[28.414], LEC[5.98689], LINK[0], LOOKS[172.7009617], LUNA2[0.04108970], LUNA2_LOCKED[0.09587597], LUNC[702.2379129], MATIC[1230.13952000], MATICBULL[3300.2547], PERP[141.821019], REN[117.7878253], SOL[0], SPELL[3024.994], STEP[3215.241541], STG[578.73223], SWEAT[190.443], USD[4589.34], USDT[0.00002528], USTC[5.35994], XRP[0] | | USDT[.000025] |
| 01231264 | | BTC[0] | | |
| 01231269 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 01231271 | | FTT[1.01301487], USD[0.00], USDT[0] | | |
| 01231273 | | NFT (388536951679469934/FTX EU - we are here! #191965)[1], NFT (455848932277336223/FTX EU - we are here! #191905)[1], NFT (545916263476482883/FTX EU - we are here! #191930)[1] | | |
| 01231274 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[350.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01231277 | | APT[0.00029224], ATOM[0], BNB[0], BTC[0], MATIC[0], SAND[0], SOL[0], TRX[36.38642938], USD[0.00], USDT[0.00000133] | | |
| 01231281 | | 0 | | |
| 01231284 | | ALCX[0.00091174], BAO[1], BTC[.00744351], USD[0.00] | | |
| 01231288 | | BULL[0.00000740], TRX[.000002], USD[0.00] | | |
| 01231289 | | COIN[.0070322], USD[0.00], USDT[241.12914771] | | |
| 01231290 | | USD[0.30] | | |
| 01231294 | | NFT (424407684126842527/FTX EU - we are here! #57340)[1], NFT (519560767971261343/FTX EU - we are here! #57245)[1] | | |
| 01231295 | | TRX[14.68103888], USD[0.00] | | |
| 01231298 | | KIN[158065844], TRX[.000003], USD[1.36], USDT[0] | | |
| 01231304 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.64769540], BTC-MOVE-20211128[0], BTC-PERP[0], CRV-PERP[0], CUSD[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[14.18151883], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 01231305 | | USDT[0.00037238] | | |
| 01231309 | | SXPBULL[7.392], USD[0.00], USDT[0] | | |
| 01231314 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.33], XRP[.12199355] | | |
| 01231315 | | BTC[0], FTT[25.03784304], USD[0.00], USDT[0] | | |
| 01231316 | | BTC[0.10287488], ETH[1.59953992], ETHW[1.59953992], FTT[14.49102376], LTC[4.796976], SOL[14.8907831], USD[2.86] | | |
| 01231317 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01231318 | Contingent | COPE[7.99848], ETH[.00096331], ETHW[.00096331], KIN[30000], LUNA2[0.13246526], LUNA2_LOCKED[0.30908561], LUNC[.59], NFT (424751604575429383/FTX EU - we are here! #144524)[1], NFT (493745506997097195/FTX EU - we are here! #144317)[1], NFT (510736789820705368/FTX EU - we are here! #143454)[1], SOL[.0080138], TRX[.000178], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01231325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], TRX[.002125], USD[0.01], USDT[0] | | |
| 01231327 | | 0 | | |
| 01231328 | | BNB[0.00009185], BNB-PERP[0], ETH[.00398822], ETHW[.00398822], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.27], USDT[.273207] | | |
| 01231330 | | ETH[0.00093534], ETHW[0.00093534], FTT[0.79006306], SOL[0.55458402], USD[-4.88] | | |
| 01231333 | | USDT[0.00038182] | | |
| 01231339 | Contingent | APE[23.5], ATLAS[0], FTT[1.09727], LUNA2[1.09833013], LUNA2_LOCKED[2.56277032], LUNC[239163.7], MER[.5359], REN[.7431], SOL[38.05395158], USD[0.00], USDT[0] | | |
| 01231340 | | ADABULL[0], BNBBEAR[1002245], BNBBULL[0], BULL[0], ETH[0.11000000], ETHBEAR[91108], ETHBULL[0], ETHW[0.11000000], FTM[0], FTT[10.00273440], ICP-PERP[0], RAY-PERP[0], SUSHI[0.49783369], USD[0.76] | | |
| 01231343 | Contingent, Disputed | BNB[.0096544], BRZ[.23698], LUA[454.41284], PAXG[0.00004949], SRM[.99334], TRX[.000005], USD[25.00], USDT[0] | | |
| 01231345 | | SOL[0] | | |
| 01231346 | | EUR[0.00], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01231347 | | SOL[0] | | |
| 01231354 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[135.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01231356 | | BTC-PERP[0], FTT[0.04107956], LEO-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.98], USDT[0] | | |
| 01231358 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[3.86], USDT[0] | | |
| 01231359 | | STEP[.09966], USD[0.00] | | |
| 01231360 | | FTT[0.37610328], MAPS[9055.9878], SOL[0], STEP[.00000001], USD[1471.09] | | |
| 01231364 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[26.75660386], BNB-PERP[0], BTC[0.06762226], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0.86410992], DOGE-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[20.9213694], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00064742], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT [4105264166205380251/FT/usd.w21.9.71/1], PEOPLE[0.64100092], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.5777428], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-75.46], USDT[0.36894100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01231366 | | NFT (331189492676136496/FTX Crypto Cup 2022 Key #2998)[1], NFT (361118984923530992/FTX AU - we are here! #57812)[1], NFT (446682422876216723/The Hill by FTX #8568)[1] | | |
| 01231367 | | ETH[.00122604], ETHW[.00122604], USD[0.07], USDT[.007426] | | |
| 01231368 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], LINK[0], MANA-PERP[0], MATIC[0], OMG[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01231375 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01231376 | | RAY[32.38389546], USD[0.39], USDT[0.00000001] | | |
| 01231377 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.07976464], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.33], USDT[0.75059500] | | |
| 01231380 | | MER[754.4715], USD[0.83], USDT[0] | | |
| 01231381 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0.00899999], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PRIV-PERP[.026], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[19.97], USDT[144.42], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01231382 | | ATLAS-PERP[0], MNGO[0], USD[0.00] | | |
| 01231383 | | SOL[0] | | |
| 01231384 | | AMC[20.84269792], KIN[1], TRX[1], USD[125.06] | | |
| 01231388 | | 1INCH-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], FLM-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0] | | |
| 01231389 | | ATLAS-PERP[0], BTC-PERP[0], COPE[.8206], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07063966], FTT-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[408.91502521], RAY-PERP[0], SOL[45.38994472], SOL-PERP[0], TONCOIN[281.6], USD[0.00], USDT[0.00000003] | | |
| 01231391 | | BALBULL[.09934005], BTC[0], FTT[0.16466278], GRTBULL[.00947672], TRXBULL[.01248145], USD[25.62], USDT[0], ZECBULL[0.00003946] | | |
| 01231396 | | AVAX-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 01231400 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01231402 | | RAY[.9906], RAY-PERP[0], USD[3.60] | | |
| 01231403 | | ATLAS[5.582], BTC-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01231406 | | STEP[.03405], USD[8.37] | | |
| 01231408 | | ALCX[0], LTC[.00018711], USD[0.00] | | |
| 01231412 | | BTC-PERP[0], USD[-0.89], USDT[.99365571] | | |
| 01231416 | | AUDIO[0], SHIB[0], SOL[0], TRX[0] | | |
| 01231419 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[46.02617509], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[30.0955062], STEP-PERP[0], SUSHI-PERP[0], USD[6894.26], USDT[691.73495148] | | SOL[30], USDT[690.28] |
| 01231420 | | BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], TRX[-0.73107965], USD[0.56], USDT[0.00307457], XRP-PERP[0] | | |
| 01231421 | | USDT[0.00038984] | | |
| 01231422 | | DOT[0], ETH[0.08016740], ETHW[0.08016740], USD[1.33], USDT[.009908] | | |
| 01231426 | Contingent | FTT[0], LUNA2[0.00077257], LUNA2_LOCKED[0.00180267], LUNC[168.23], USD[0.00], USDT[0] | | |
| 01231429 | | USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231430 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01231433 | | BNB[0], SOL[0] | | |
| 01231444 | | LTC[0], SOL[0] | | |
| 01231445 | | LTC-PERP[0], STEP-PERP[0], USD[0.31] | | |
| 01231446 | | AAPL[.10046397], AKRO[2], AMZN[.0853574], AUD[215.86], AUDIO[2.09868285], BAO[0], BTC[.00415795], CRO[3189.60379764], DENT[4], ETH[.31708235], ETHW[.3169029], FIDA[2.12217608], FTM[1095.54036014], FTT[14.22010927], HXRO[1], KIN[696452.66094628], LTC[5.05585826], MANA[87.50335899], RSR[3], SHIB[32180286.66467844], SOL[3.65316524], TRX[755.15081209], UBXT[1], USD[0.07], VGX[77.10626706], XRP[.57288806] | Yes | |
| 01231449 | | ETH[0], USDT[0.00000026] | | |
| 01231454 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LINK-PERP[0], MATIC[11.62779317], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[75090943], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.95], USDT[0], XTZ-PERP[0] | | |
| 01231455 | Contingent | COPE[7.99468], RAY[9.3632354], SOL-PERP[0], SRM[7.182887], SRM_LOCKED[1495946], TRX[.000002], USD[0.00], USDT[0] | | |
| 01231456 | | C98[.9586], GRT[.834], MCB[.006094], USD[0.01], USDT[20.587147] | | |
| 01231459 | | ATOM[0], BTC[0.00001617], ETH[0.00900000], ETHW[0.23472003], FTT[50.09890695], SOL[.17669076], TRX[11.85576226], USD[85451.62], USDT[10127.86653636] | | |
| 01231466 | | BAO[3], EUR[0.29], KIN[6], USD[1038.21] | Yes | |
| 01231469 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], LINK[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01231472 | | DOGE[13.64629257], KIN[22790.03553572], MATIC[2.21355627], RSR[277.57405181], USD[0.00] | Yes | |
| 01231473 | | ATLAS-PERP[0], USD[0.00], USDT[0.34147624] | | |
| 01231479 | | ETH[0], TRX[.000001] | | |
| 01231482 | | AMC[.08275], ETH[.0009676], ETHW[.0009676], LRC[.7676], MANA[.5806], SOL[.00789], TRX[.000003], USD[0.50], USDT[0] | | |
| 01231485 | | SOL[.01], TRX[.000003], USD[-0.31], USDT[48.15] | | |
| 01231486 | | BNB[0], ETH[.00000001] | | |
| 01231494 | | OXY[105.10647978] | | |
| 01231495 | | BTC-PERP[0], ETH-PERP[0], USD[0.52], USDT[0.32855824] | | |
| 01231496 | | FTT[0], GALFAN[0], MATIC[.89434], PAXG[0], USD[0.00], USDT[5068.42737626] | | |
| 01231500 | | AKRO[1], BAO[2], CAD[0.01], FTM[.0000495], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 01231503 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[44.39], USDT[.00762], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01231508 | | ETH[.00089264], ETHW[.00089264], SRM[1018.0364], STEP[7930.0562], USD[3782.59] | | |
| 01231509 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB[.47], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[285.80], XLM-PERP[0], XRP-PERP[0] | | |
| 01231510 | Contingent, Disputed | TRX[.000001] | | |
| 01231512 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM[220.72756971], FTM-PERP[0], FTT[58.85409], GENE[2.4], GMT-PERP[0], IMX[231.3], LUNC-PERP[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[11.71347265], SOL-PERP[0], SRM[84.32962676], SRM_LOCKED[1.15354848], USD[44.97], USDT[0.53704822], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | FTM[213] |
| 01231515 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (402269359893801289/FTX EU - we are here! #9447)[1], NFT (448693833391030900/FTX EU - we are here! #9932)[1], NFT (576279845934277829/FTX EU - we are here! #9718)[1], OKB[0], SOL[0], TRX[0], USDT[0.00000436] | | |
| 01231518 | | BTC[.06613708], ETH[.33626014], ETHW[.33626014], EUR[0.00], FTT[7.39990467], USD[0.00] | | |
| 01231526 | | AXS[123.78346], FTT[.08796], RAY[147.9704], SOL[.002358], SRM[691.5832], USD[4.57], USDT[0.00215228] | | |
| 01231527 | | TRX[.000002] | | |
| 01231528 | | BEAR[5.22], BULL[0], TRX[.000007], USD[0.10], USDT[.036612] | | |
| 01231531 | | ALGO-PERP[0], BTC[0.04028039], DOGE[3139.75642], ETH[0.00072581], ETHW[0.00072581], LINK[.093274], SHIB[10797948], USD[6.47], XRP[.58113], XRP-PERP[0] | | |
| 01231532 | | BRZ[8732.27424732], FTT[.007952], SOL[.500682], USD[0.00] | | |
| 01231535 | | KIN[1], TRX[1], USD[0.00] | | |
| 01231538 | | AKRO[26035.32055728], ALEPH[1510.1419396], AUDIO[1775.79910349], BTC[1.03147363], CHZ[3682.37558886], EDEN[1531.95423744], ETH[1.50903065], ETHW[1.52743024], FRONT[894.96405605], GMX[8.95540641], LDO[200.24053159], LINK[55.01456332], LRC[7317.87636603], LUA[8739.90115346], MANA[1752.33301455], SAND[1209.17182219], SGD[306.40], SOL[104.58834878], TRX[8704.62171789], TRYB[9795.22782377], UBXT[28798.55868973], UNI[48.51264585], USD[0.39], USDT[0.37361866] | | |
| 01231542 | | SOL[0] | | |
| 01231544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.79642437], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00007963], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00139081], ETH-PERP[0], ETHW[.00139081], FIL-0930[0], FIL-PERP[0], FTM[.17416863], FTM-PERP[0], FTT[.09895], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[3404.38], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX[.026525], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.51473068], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA[.00318955], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1400.03], USDT[2.87246158], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01231545 | | ADA-PERP[0], BTC[.01], BTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[143.56], XLM-PERP[0] | | |
| 01231546 | | USD[0.28] | | |
| 01231547 | | BNB[0.00017879], ETH[0], SOL[0], TRX[.052603], USD[0.00], USDT[2.57934187] | | |
| 01231549 | | USD[0.67], USDT[0] | | |
| 01231551 | | USDT[0.00038262] | | |
| 01231552 | | USD[25.00] | | |
| 01231556 | | ADA-PERP[0], ETH[0], GRT[0], GRT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01231557 | | ATLAS[6002.46376812], BTC-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS[25.02463768], SOL-PERP[0], TRX[.000002], USD[5.27], USDT[0], XRP-PERP[0] | | |
| 01231559 | | BTC[0], FTT[0.01127323], USD[1.14], USDT[0] | | |
| 01231562 | | ATLAS[0], BTC[0], ETH[0], SOL[73.70864122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231566 | | USDT[0.00038262] | | |
| 01231567 | | BAO[1], BLC[2.006011], ETH[2.85759399], FTM[101.08802554], FTT[2.95974846] | Yes | |
| 01231573 | | BF_POINT[100], BTC[0.02900743], FTT[37.8931676], TRX[.000004], USD[-391.52], USDT[0] | | |
| 01231574 | | STEP[.07575], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01231577 | | ETH[0.12256366], ETHW[0.12191023], FTT[3.95275926], SOL[13.74779913], USD[0.44], USDT[1.52853603] | | ETH[.119207], USDT[1.495509] |
| 01231578 | | 1INCH[51.08552905], BRZ[0.67437776], BTC[0.00060760], CHZ[59.998], FTT[2.1111318], SXP[6.24856914], TRYB[885.34116534], USD[0.00], USDT[0.00258797], XRP[0] | | 1INCH[51.052841], BTC[.000607], TRYB[882.141769] |
| 01231580 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01231587 | | ADA-PERP[0], ATLAS[42.50618209], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SOL[0], TRX[.000003], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01231588 | | USDT[0.00038022] | | |
| 01231595 | Contingent | ATLAS[7.998], GST[.01000054], LUNA2[0.35799546], LUNA2_LOCKED[0.83532274], LUNC[77954.266028], SOL[8.02397852], STEP[.08594], TRX[.997762], USD[0.05], USDT[0.00474553], XRP[.459016] | | |
| 01231596 | Contingent | ETH[0], NFT (454308671208587550/FTX EU - we are here! #70470)[1], NFT (466996608807629344/FTX EU - we are here! #70297)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 01231599 | | RAY[9.998], SRM[10.9978], TRX[.000003], USD[6.74] | | |
| 01231602 | | USDT[0.00035784] | | |
| 01231605 | | ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRISM[9.9991755], RAY[0.01743830], RAY-PERP[0], SHIB-PERP[0], SOL[.0023], SOL-PERP[0], SRM-PERP[0], USD[-0.27], XRP[.978919] | | |
| 01231611 | | BNB[0], DOT[.063523], FTT[0.10326798], LINK[.051116], MATIC[15126.99463], TRX[.000234], USD[11.81], USDT[0] | | |
| 01231613 | | BCH[0], BOBA[.00001357], BTC[0.00164192], DAI[0], DOGE[0], DOT[0.90413210], ETH[0.00659617], ETHW[0], EUR[0.00], OMG[0], PAXG[.007311], SOL[0], USD[0.00], USDT[23.86056606] | | USDT[.000018] |
| 01231614 | | 0 | | |
| 01231617 | | USD[7.86] | | |
| 01231622 | | NFT (422745728054993007/FTX EU - we are here! #114644)[1], NFT (531513036546776192/FTX EU - we are here! #115384)[1], NFT (573631842396100736/FTX EU - we are here! #115209)[1] | | |
| 01231627 | | DOGE[165.89784050] | | |
| 01231629 | Contingent | BTC[0], ETH[.08013233], HKD[0.00], LUNA2[0.03849046], LUNA2_LOCKED[0.08981108], USD[16536.02] | | |
| 01231630 | | LINK-PERP[0], USD[5.98] | | |
| 01231632 | Contingent | EUR[0.00], RUNE[165.38475919], SRM[1591.64507061], SRM_LOCKED[3.58316068], USD[0.00] | | |
| 01231633 | | ETH[0] | | |
| 01231635 | | BTC[.33146829], ETH[3.82829051], ETHW[3.82829051], EUR[0.00], MOB[127.0823958] | | |
| 01231636 | | FTT[25.089525], TRX[.000002], USD[25.00], USDT[5.0388] | | |
| 01231637 | | BTC[0], DOGE[11.22646400], ETH[0.00035048], ETHW[0.00035048], USD[-0.21], USDT[0] | | |
| 01231642 | | ASD-PERP[0], BTC-MOVE-20210529[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], QTUM-PERP[0], SKL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01231643 | | TONCOIN[.02], USD[0.00] | | |
| 01231646 | | ATLAS[4.58218995], TRX[.000001], USD[0.01], USDT[0.05989689] | | |
| 01231648 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01231649 | | USD[0.00] | | |
| 01231655 | | BAO[2], DENT[2], DOGE[198.069335], KIN[2], USD[0.00], XRP[234.5713324] | | |
| 01231660 | | USD[0.00] | | |
| 01231669 | | KIN[3], NFT (316490926695398387/FTX AU - we are here! #34711)[1], NFT (354157787747810429/FTX EU - we are here! #233272)[1], NFT (361815090411430967/FTX EU - we are here! #233278)[1], NFT (365143624119419299/FTX EU - we are here! #233264)[1], NFT (479972790169372872/FTX Crypto Cup 2022 Key #4036)[1], NFT (562210587284749102/FTX AU - we are here! #34682)[1], RSR[1], TRX[.000058], UBXT[1], USD[0.00], USDT[204.09022642] | | |
| 01231671 | | FTM[.9364], FTT[.09862], STEP[.04966], USD[0.00], USDT[0] | | |
| 01231672 | | STEP[.08306], TRX[.000002], USD[0.00], USDT[0] | | |
| 01231674 | | USDT[0.00037387] | | |
| 01231681 | | FTT[0] | | |
| 01231682 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-20210625[0], TRX[.000004], USD[-0.67], USDT[0.85150200] | | |
| 01231683 | | BTC[.03499321], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[2.05728113], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.03562320], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.61], USDT[0] | | |
| 01231685 | | BAO[12], BTC[0.00570376], CEL[.00015499], CRO[305.25599665], DENT[1], KIN[8], MATIC[.01457737], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01231686 | Contingent | AAVE[0.00008776], AAVE-PERP[0], AGLD[.6000005], AGLD-PERP[0], ALGO[.003105], ALICE[.00019], ALICE-PERP[0], ANC-PERP[0], APE[.000355], APE-PERP[0], ATOM[.00022], AVAX[0.00097641], AXS[0.02882629], AXS-PERP[0], BAT[.003485], BCH[0.00091372], BNB[0], BTC[0.00226083], BTC-0325[0], BTC-PERP[0], CEL[.009672], CEL-PERP[0], CHR[.022545], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.003285], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[-1.52263364], DOT[0.03593690], DYDX-PERP[0], ENJ[.01544], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00176536], EUR[0.97], FIL-PERP[0], FTM[0.40127320], FTM-PERP[0], FTT[269.71197282], FTT-PERP[0], FXS[10774], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00701437], LOOKS-PERP[0], LRC[.001385], LUNA2[453.94825136], LUNA2_LOCKED[1059.2125864], LUNC[.0014314], LUNC-PERP[0], MANA[.000505], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.0003905], NEAR-PERP[0], OMG[0.49450280], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.001495], SCRT-PERP[0], SLP-PERP[0], SNX[0.07016078], SNX-PERP[0], SOL[629.74910705], SRN-PERP[0], STEP-PERP[0], SUSHI[0.37056821], SXP[0.08498278], TRX[0.91442064], TRX-PERP[0], UNI[0.08855128], UNI-PERP[0], USD[-8.92], USDT[42531.40989176], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XRP[1.00577673], XRP-PERP[0], ZIL-PERP[0], ZRX[.000625], ZRX-PERP[0] | | |
| 01231688 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01231691 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.39], USDT[0], XMR-PERP[0], XRP[0.00012260] | | |
| 01231692 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.03521197], XRP-PERP[0] | | |
| 01231696 | | BNB[.01653656], BTC[.00069901], ETH[0.01481155], ETHW[0.01481155], EUR[0.00], MEDIA[.05605771], SHIB[1400005.09168822], USD[0.00] | | |
| 01231699 | | SOL[0], STARS[4], TRX[.000003], USD[4.79], USDT[3.19796070] | | |
| 01231702 | | SHIB[43675.75584234], USD[0.00] | | |
| 01231704 | | BTC[0.00000003], ETH[.00000001], USD[0.00], USDT[0.00008611] | | |
| 01231708 | | USDT[0.00034697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231709 | | BCH[0], BEAR[0], BNB[0], BTC[0.10820324], BULL[0], COMP[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0], LINK[45.95624395], SOL[0], USD[0.00], USDT[0.00003781], XRP[0], YFI[0] | | |
| 01231716 | | 0 | | |
| 01231720 | | ATLAS-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], MATIC[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01231723 | | USD[0.00] | | |
| 01231724 | | AKRO[1], ATLAS[1466.27424581], BTC[.00106127], ETH[0.01079336], ETHW[1.06931283], GBP[0.00], KIN[1], MANA[532.93236848], SAND[18.41856849], USD[132.11], USDT[0.00001583], XRP[1159.68074871] | Yes | |
| 01231725 | | USD[0.03] | | |
| 01231730 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.00531000], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03643997], SRM_LOCKED[.22004805], TRX-PERP[0], USD[143.68], USDT[0.00000002] | | |
| 01231732 | | BNB[.17997905], BTC[.00190019], ETH[.0280028], ETHW[.0280028], EUR[0.00], FTT[.098632], FTT-PERP[0], USD[2.63], USDT[0.00000001] | | |
| 01231733 | | RAY[237.95478], USD[3.94] | | |
| 01231736 | | ETH[.0539512], ETHW[.0539512], SOL[.008698], TRX[.000001], USD[0.00], USDT[0] | | |
| 01231738 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USDT[0.00002616] | | |
| 01231745 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.01110443], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], USD[-28.03], XMR-PERP[0] | | |
| 01231746 | | DOGEBULL[.00086335], TRX[.000223], USD[0.00], USDT[0] | | |
| 01231748 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01231753 | | COPE[124.916875], SRM[56], USD[3.77] | | |
| 01231755 | | BTC-PERP[0], TRX[.000036], USD[0.01] | | |
| 01231756 | | BTC[0.13535161], BTC-PERP[0], ETH[0.27302087], ETHW[0.27154273], EUR[0.65], FTM[219.33161008], GRT[1880.79821874], USD[0.76] | | BTC[.134354], ETH[.26986], FTM[216.954414], GRT[1870.64451], USD[0.56] |
| 01231757 | | AKRO[1], BAO[2], DOGE[.00112949], SHIB[2.68230273], USD[0.00] | Yes | |
| 01231760 | | ADABULL[.7784], ALGOBULL[472000000], BEAR[1328.22], BULL[0.00019968], DOGEBULL[13.31432544], ETHBULL[0.09373100], MATICBEAR2021[.080965], THETABULL[1.302], USD[613.76], USDT[0.22535000], VETBULL[2393.3], XRP[.417468], XRPBULL[34056078.47335], XTZBULL[384.8] | | |
| 01231768 | | DOGE[306.96941832], EUR[0.00], KIN[1] | | |
| 01231770 | | SOL[.1], SOL-PERP[0], STSOL[.00514512], TRX[.000786], USD[99650.52], USDT[32004.35457786] | | |
| 01231771 | | SLRS[589.9984], SOL[0], USD[0.32], USDT[0] | | |
| 01231774 | | ADABULL[5.60514258], TRX[.000006], USD[0.00], USDT[.004593] | | |
| 01231775 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01231779 | | 0 | | |
| 01231780 | Contingent | BNB[.8798328], LUNA2[0.00002082], LUNA2_LOCKED[0.00004858], LUNC[4.53441370], LUNC-PERP[0], USD[292.64], USDT[0.00395856], XRP[23.75], XRP-PERP[0] | | |
| 01231788 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.00044442], ETH-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01231789 | | ATLAS[0], FTT[.00000001], USD[0.00] | | |
| 01231790 | | 0 | | |
| 01231795 | | XRP[49999.5] | | |
| 01231796 | | SOL[0], SRM[0], USD[0.00] | | |
| 01231799 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.00023609], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01231801 | | ATLAS[0], BNB[0], ETH[0], MATIC[0], POLIS[0], REEF[0], SHIB[0], SOL[0], TRX[.000091], USD[0.00], USDT[0.00446801] | | |
| 01231805 | | DOGE[0], SHIB[0] | | |
| 01231806 | | BTC[0], FTT[43.19622031], USD[3.83], USDT[0.00000015], XRP[380.61487463], XRP-PERP[0] | | USD[3.82] |
| 01231807 | | AKRO[1], BAO[1], DOGE[.02619256], ETH[.00000101], ETHW[.00000101], KIN[2], SGD[0.00], TRX[3], USD[0.00] | Yes | |
| 01231808 | | ETH[.02426751], ETHW[.05385814], FTT[25.495155], NFT (337113622091453846/FTX EU - we are here! #170610)[1], NFT (364067997396858303/FTX EU - we are here! #170768)[1], NFT (378436476882527069/FTX EU - we are here! #170706)[1], NFT (405094118915422468/Monaco Ticket Stub #669)[1], NFT (470056243153070890/Belgium Ticket Stub #981)[1], NFT (478464013073141875/Austria Ticket Stub #808)[1], NFT (499893473746750396/Silverstone Ticket Stub #730)[1], NFT (510916929086975502/FTX Crypto Cup 2022 Key #26858)[1], NFT (515166302777957764/FTX AU - we are here! #28700)[1], NFT (527931135194131248/Japan Ticket Stub #716)[1], NFT (533454946246684817/FTX AU - we are here! #28724)[1], SOL[2.73911268], TRX[.0014419], USD[2.80], USDT[4752.43880092] | Yes | |
| 01231814 | | BTC-PERP[0], FTT-PERP[0], STEP[.05713569], STEP-PERP[0], USD[0.00] | | |
| 01231818 | Contingent | ADABEAR[1876729400], ADABULL[527.81720986], ADAHEDGE[6.33], ALGOBULL[52030000], ALTBEAR[1550000], ALTBULL[3.1], ASDBEAR[24310000], ASDBULL[1431281.1], ATOMBEAR[89982000], ATOMBULL[421236], BALBEAR[10590000], BALBULL[480992.4], BCHBEAR[313985], BCHBULL[1816277.0985], BEAR[100100], BEARSHIT[2620000], BNBBULL[4.00889714], BNBHEDGE[2], BRZ[3897.00764352], BSVBEAR[4019636], BSVBULL[182637792.1], BULL[14.2926], BULLSHIT[78], COMPBEAR[24160000], COMPBULL[1949348.19576], DEFIBEAR[141191], DEFIBULL[38], DOGEBEAR2021[143.2464], DOGEBULL[10065.72234436], DOGEHEDGE[30], DRGNBEAR[3619894], DRGNBULL[2468.396498], EOSBEAR[48298000], EOSBULL[273535277.242], ETCBEAR[208986600], ETCBULL[24.434], ETHBEAR[718000000], ETHBULL[140.793844], ETHHEDGE[1.0096], EXCHBEAR[192489], FTT[2], GRTBEAR[654338], GRTBULL[56188818], HEDGE[1.1], HGET[14.05], HTBEAR[14189.78], HTBULL[447.5], KNCBEAR[216677900], KNCBULL[502990.85], LEOBEAR[224.9808], LINKBULL[1309674.342368], LTCBEAR[79600], LTCBULL[590623.4], LUNA2[1.09498205], LUNA2_LOCKED[2.55495812], LUNC[003132], MATICBEAR[292000], MATICBULL[119326.0333], MATICHEDGE[413.1876], MIDBEAR[329889], MIDBULL[26.2], MKRBEAR[3906776], MKRBULL[420.0484], NFT (333530531196510483/BitcoinGirl)[1], NFT (364841833930499491/Bloody Money #5)[1], NFT (377215394078631494/Purgatory)[1], NFT (379934528660819963/Jesus Christ With 15000 Photos)[1], NFT (404022615751592134/Liberty In Middle East #1)[1], NFT (419085271957378288/FTX Cunning Fox #2)[1], NFT (441954434666565670/henry)[1], NFT (517923699250475369/FTX Cunning Fox #5)[1], NFT (525573911035896484/Paradise)[1], OKBBEAR[210474200], OKBBULL[120.6], PRIVBEAR[2729.956], PRIVBULL[155.9594], SUSHIBEAR[630000000], SUSHIBULL[500300], SXPBEAR[200000000], SXPBULL[40300388.448], THETABEAR[302956000], THETABULL[206604.6282894], THETAHEDGE[1.199634], TOMOBEAR2021[133.90186], TOMOBULL[1147315772], TRX[.87011], TRXBEAR[213978000], TRXBULL[1714.786], UNISWAPBEAR[2294.6712], UNISWAPBULL[218.63224], USD[1235.11], USDT[0], USTC[155], VETBEAR[20720000], VETBULL[268486.9], XLMBEAR[1891.98], XLMBULL[9629.66], XTZBEAR[68608200], XTZBULL[729262.7], ZECBEAR[5519.73], ZECBULL[1105811.2] | | |
| 01231821 | | ATLAS[751.84629013], BIT[32.50248544], BTC[.0273739], EUR[-8.53], FTT[.1], USD[-1.14], USD[5.74391853] | | |
| 01231828 | | TRX[.000028], USD[156.13], USDT[0] | | |
| 01231832 | Contingent | BF_POINT[300], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.16730531], LINK-PERP[0], SOL-PERP[0], SRM[.21359667], SRM_LOCKED[.82326614], STEP[.00000001], STEP-PERP[0], USD[0.99], USDT[0] | | |
| 01231834 | | AKRO[1], AMC[0], AUDIO[1.03050431], BAO[406344.37447611], BIL[0], CHZ[1], DENT[3], ETH[0], FRONT[2.086118], GBP[0.00], KIN[377657.9415391], NIO[0], RSR[1], SAND[3.65656147], SHIB[1225082.68922583], SOL[10.77515701], SXP[1.03774792], TRU[0], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 01231844 | | ATLAS[1519.9943], BNB[0], BRZ[0.00449789], BTC[0], DEFIBULL[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01231845 | | BAO[698.28], DOGE[.417965], OMG[65.5], TRX[.422082], USD[1.77], USDT[0] | | |
| 01231848 | | COPE[25.983185], USD[7.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231849 | | BTC[0.00004971], ETH[.0008104], ETHW[.0008104], SOL[15.51], USD[19444.91] | | |
| 01231852 | | FTT[0.00006583], USD[0.06], USDT[0] | | |
| 01231855 | | GRTBULL[0], SHIB[0.00000001], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 01231857 | | EOSBULL[3444.5871], SXPBULL[158.54963], TRX[.000003], USD[0.08], USDT[4.20260600] | | |
| 01231858 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00001024], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01231860 | | USDT[0.00033629] | | |
| 01231863 | | BEAR[95], USDT[439.823978] | | |
| 01231867 | | ALCX[.1049265], BTC[.01555688], ETH[2.18862288], ROOK[.3837312], USD[1.19] | | |
| 01231875 | | SOL[0] | | |
| 01231877 | | CONV[9.3217], USD[0.00] | | |
| 01231883 | | AKRO[1], BAO[1], BTC[0], ETH[0], EUR[0.00], KIN[1], MANA[.00467613], SAND[.003748], SOL[0.00010531], USD[0.00] | Yes | |
| 01231885 | | 0 | | |
| 01231890 | | USDT[0.00032894] | | |
| 01231891 | | ETH[0.01165991], ETHW[0.01165991], MATIC[.00036853], USDT[0.59441051] | | |
| 01231898 | | ATLAS[0], BNB[0], BTC[0], NFT [335012228226364379/FTX EU - we are here! #24551][1], NFT [395732073442539256/FTX EU - we are here! #27574][1], NFT [431505531256609130/FTX EU - we are here! #27388][1], SHIB[0], TRX[0], USD[0.00], USDT[0.WRX[0] | | |
| 01231902 | | RAY[.993], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01231903 | | BTC[0], DOT[0], ETH[0], ETHW[0], SOL[1.02674174], USD[0.00], USDT[0] | | |
| 01231905 | | CAKE-PERP[0], EUR[0.00], USD[0.00] | | |
| 01231909 | Contingent | BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0.00005830], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00005830], FTT[208.27846772], LUNA2[0.00002297], LUNA2_LOCKED[0.00005361], LUNC[5.0032494], MATIC[8.82571751], MATIC-PERP[0], NFT [347181998106337580/FTX AU - we are here! #54959][1], NFT [574807518471213912/FTX AU - we are here! #17327][1], SHIB[94542.71764084], USD[6646.25], USDT[.007852] | Yes | |
| 01231911 | | BOBA[0.00000002], BOBA-PERP[0], BTC[0.00000678], DAI[0.00000001], ETH[0.00031238], ETHW[0], EUR[0.00], FTT[0.00000001], LUNC-PERP[0], OMG[0], USD[1.40], USDT[0.99501400] | | |
| 01231914 | | FTT[0.00004362], RAY[.99829], USD[0.06], USDT[0] | | |
| 01231917 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], MER[.97432], MER-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01231920 | Contingent | ETH[.001], SRM[.0024817], SRM_LOCKED[.3308428], STEP[.07298], TRX[.000001], USD[0.07], USDT[0] | | |
| 01231922 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[3636.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.077131], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00844807], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[1068.9], TRX-PERP[0], USD[-920.56], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01231924 | | MATICBULL[8.6542411], TRX[.000005], USD[0.11], USDT[0] | | |
| 01231928 | | BTC[0] | | |
| 01231929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01231933 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.49], YFI-PERP[0], ZRX-PERP[0] | | |
| 01231936 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[.00906018], BTC[0.08005783], BTC-PERP[0], CQT[0], ENJ-PERP[0], ETH[0.00069955], ETH-PERP[0], ETHW[0.00069955], FIL-PERP[0], FTM[.812458], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0.07358476], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.45], USDT[0] | | |
| 01231937 | | USD[0.00] | | |
| 01231939 | | NFT [541466603271911040/The Hill by FTX #13265][1] | | |
| 01231944 | | TRX[.000001], USDT[4] | | |
| 01231946 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BNB[.00344765], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[-4.61], USDT[5.00458214], XRP-PERP[0], XTZ-PERP[0] | | |
| 01231955 | | BTC[0], LINK-PERP[0], SOL[0.00009652], SOL-PERP[0], USD[0.00] | | |
| 01231960 | Contingent | 1INCH[0], AVAX[0], DOT[64.04491428], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[3.96594789], LUNA2_LOCKED[9.25387841], LUNC[0], SAND-PERP[0], SOL[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 01231977 | | BTC[0.00004657], BTC-PERP[0], ETH[0.00098603], ETH-PERP[0], ETHW[0.00098603], SOL-PERP[0], USD[6.93] | | |
| 01231981 | | 0 | | |
| 01231985 | | AURY[1.15564849], BTC-PERP[0], C98-PERP[0], CLV[.041], ETH[.0105], ETH-PERP[0], FTT[36.99911536], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[0.00], USDT[0.92981403] | | |
| 01231986 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[7.97202733], USDT-PERP[0] | | |
| 01231992 | | 1INCH[0], AVAX[0], BTC[0], DYDX[4.08184565], ETH[0], ETHW[0.00007554], EUR[0.00], FTT[0], MKR[0], SOL[0], TRX[.000161], USD[0.00], USDT[0], WBTC[.00000027] | | |
| 01231993 | | AVAX[5.68247498], BTC[.02696724], FLOW-PERP[0], IMX[4532.8], MANA[0], MATIC-PERP[0], MER[13390], SAND[1422.3215081], SOL[237.55732373], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01231994 | | IMX[262.1201371], USD[0.00], XRP[322] | | |
| 01231996 | | ROOK[.0019986], TRX[.763989], USD[1.72] | | |
| 01231998 | | USD[1.48], USDT[0] | | |
| 01231999 | | TRX[.000002], USDT[1008] | | |
| 01232001 | | AKRO[1], BTC[0], USD[0.05], USDT[5006.07951503] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232006 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF[1588.94265], REEF-PERP[0], USD[10.52] | | |
| 01232007 | | ATLAS[310], BTC[0.00081784], ETH[0], FTT[0], TRX[16.000066], USD[0.14], USDT[0], XRP[0] | | |
| 01232013 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01232014 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 01232015 | | TRX[.000003], USD[0.10], USDT[0.00000001] | | |
| 01232016 | | BAO[5], BNTX[.04335375], BTC[.00000001], ETH[0.00000007], ETHW[0.00000007], EUR[0.00], KIN[5], MRNA[0], NVDA[.20700928], USD[0.01] | Yes | |
| 01232019 | | BTC[.00004549], BTC-PERP[0], ETH[.0000086], ETH-PERP[0], ETHW[.00082467], NFT (515197076417094438/The Hill by FTX #10172)[1], TRX[.000777], USD[0.00], USDT[.00759734] | Yes | |
| 01232023 | | LTC[.0186288], LTC-PERP[0], USD[1.56] | | |
| 01232026 | | USD[25.00] | | |
| 01232028 | | BNB[0], STEP[0], USD[0.00] | | |
| 01232029 | | BTC-PERP[0], LOOKS-PERP[0], SOL[0], TRX[.000003], USD[-0.23], USDT[2.39296987] | | |
| 01232030 | | SHIB-PERP[0], USD[0.14] | | |
| 01232033 | | 0 | | |
| 01232035 | | APE-PERP[0], BTC[.00023898], BTC-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], USD[1.74] | | |
| 01232037 | | FTT[0.00000542], GBP[0.00], USD[0.00], USDT[0] | | |
| 01232040 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01232043 | | USD[25.00] | | |
| 01232046 | | 0 | | |
| 01232047 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000002], FTM-PERP[0], FTT[0], GARI[.98785], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01232052 | | FTT[0.03812759], SHIB-PERP[0], USD[0.00] | | |
| 01232053 | | BTC[0.03337779], DOGE[0], FTT[0.04724633], SOL[0.03115272], USD[0.00], USDT[7929.36276584] | | |
| 01232058 | | BTC[0], ETH[0], FTM[0], FTT[0.00495745], GRT[0], LINK[-0.00000658], USD[262.95], USDT[0.00000001] | | |
| 01232060 | | DOGE[.9577], DOGEBULL[.00007544], MATIC[8.915], MATICBEAR2021[.07171], MATICBULL[.112335], USD[0.01], USDT[0] | | |
| 01232062 | | ADA-20210924[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BCH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-20210924[0], TRX[.000002], TRX-20210924[0], TRX-PERP[0], USD[9.10], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 01232064 | | BAO-PERP[0], BEAR[0], BTC-PERP[0], ETH[0], RUNE[0], SOL[0], SOL-PERP[0], USD[25.87], XRP[0] | | |
| 01232067 | | BEAR[57.4], USD[0.00] | | |
| 01232072 | | ETH[0], USD[-1.78], USDT[2.2924] | | |
| 01232075 | | BTC[0.00009035], FIDA[.99335], MER[.79252], USD[0.09], USDT[0] | | |
| 01232076 | | BTC[.02101939], ETH[.1172965], ETHW[.1172965], EUR[0.00], FTT[0.25036464] | | |
| 01232079 | | BNB[0.00696095], BTC[0.00009634], ETH[0.00004068], ETHW[0.00004068], LTC[.0092419], TRX[.000003], USD[0.00], USDT[0] | | |
| 01232082 | | BNB[0], HT[0], NFT (356599306936803925/FTX AU - we are here! #24946)[1], TRX[.000001], USD[0.11], USDT[0.00841417] | | USD[0.11], USDT[.00822] |
| 01232090 | | USD[2.42] | | |
| 01232092 | | BNB[0], SOL[0], TRX[0] | | |
| 01232098 | | USDT[0.00036090] | | |
| 01232100 | Contingent, Disputed | USDT[0.00004311] | | |
| 01232101 | | AAPL[0], AGLD-PERP[0], AMZN[.00000005], AMZNPRE[0], FB[0], FTT-PERP[0], GOOGL[.00000018], GOOGLPRE[0], NVDA[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01232104 | | TRX[.00001], USD[0.00] | | |
| 01232108 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00] | | |
| 01232109 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[544.47], USDT[172.77635799], XTZ-PERP[0] | | |
| 01232113 | Contingent, Disputed | AUDIO-PERP[0], MER[0], USD[0.00] | | |
| 01232115 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01232117 | | SOL[.099981], TRX[.000002], USD[14.16] | | |
| 01232118 | | ATLAS[0.05297132], AVAX[0], BNB[0], DOGE[0], ETH[0], FTT[0.00000010], MATIC[0], NFT (324272327096214802/FTX Crypto Cup 2022 Key #6221)[1], SAND[0], SOL[0], STARS[0], TRX[0.45916100], USD[0.00], USDT[0.00000000] | | |
| 01232120 | | LTCBULL[4145.03509133], SOL-PERP[0], USD[0.00], USDT[0.09844108] | | |
| 01232125 | | USD[3.14] | | |
| 01232128 | | SOL[0], TRX[0] | | |
| 01232130 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000607], ETH-PERP[0], ETHW[0.00000607], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[15.73019528], LUNA2_LOCKED[36.70378898], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], USD[0.71], USDT[0.00026679] | | |
| 01232133 | Contingent | ALEPH[0], AXS[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0.00000001], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GENE[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], MEDIA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[.16322019], SRM_LOCKED[94.28687411], SRM-PERP[0], STEP[.00000001], STG-PERP[0], SXP[0], TRX-PERP[0], USD[67855.44], USDT[0.00389784], WAVES-PERP[0], XTZ-PERP[0] | | USD[47367.60] |
| 01232139 | | ADABULL[0.01172207], TRX[.000001], USD[693.30], USDT[0], XRPBULL[382.339634] | | |
| 01232141 | | FTT[.00514172], NFT (302157194349079236/FTX EU - we are here! #93214)[1], NFT (310484975286072373/Baku Ticket Stub #1694)[1], NFT (313898179444489746/FTX AU - we are here! #61910)[1], NFT (405447397930650465/FTX EU - we are here! #92646)[1], NFT (419545380764210014/FTX EU - we are here! #92024)[1], NFT (424135894217250629/Japan Ticket Stub #1602)[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232149 | | BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210930[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BULL[4.01047168], ETHBULL[0.00002176], SUSHIBULL[94.379], THETABULL[1.499715], TRX[0.000449], USD[0.04], USDT[0.00125601] | | |
| 01232150 | | NFT (309354811884464928/FTX EU - we are here! #101306)[1], NFT (345519320690366662/FTX EU - we are here! #102042)[1], TRX[2.270001] | | |
| 01232153 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00189097], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK[0.0000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-0.00000126], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000010], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01232154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00621998], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[100], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-131.15], USDT[1068.77209087], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01232155 | | EUR[0.00], GRT[1], TRX[0.000026], USDT[43.759242] | | |
| 01232156 | | HT[0], SOL[0.00005830], USDT[0.00000091], WRX[0] | | |
| 01232162 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[62894296], SRM_LOCKED[2.5099646], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00976912], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01232164 | | | | |
| 01232165 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.13], XLM-PERP[0], YFI-PERP[0] | | |
| 01232167 | | COPE[.6963253], FTT[3.01644667], HMT[.9924], MAPS[1.62918], MOB[.458086], NFT (298420922660159573/FTX EU - we are here! #256725)[1], NFT (392873036576797581/FTX EU - we are here! #256709)[1], NFT (409685077627331385/FTX EU - we are here! #256715)[1], TRX[.000002], USD[1341.68], USDT[0.00650254] | | |
| 01232174 | | TRX[1.870201], USD[1.33], USDT[0.10574225] | | |
| 01232176 | | TRX[.793845], USD[1.91] | | |
| 01232184 | | RUNE[38.288601] | | |
| 01232185 | | MER[3755.3694], USD[0.16] | | |
| 01232188 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000030] | | |
| 01232190 | Contingent | ALGO[0], ETH[0], ETHW[0.09068257], FTT[0.38346523], LUNA2[.38301733], LUNA2_LOCKED[0.89370710], USD[0.00], USDT[0] | | |
| 01232196 | | TRX[.000004], USDT[0] | | |
| 01232201 | | BTC[0], DOGE[0], SHIB[0] | | |
| 01232204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[-5070], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[4], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.35], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01232206 | | NFT (300504888199547115/FTX EU - we are here! #26894)[1], NFT (388600447834494030/FTX EU - we are here! #26095)[1], NFT (389010085772009928/FTX EU - we are here! #26529)[1], SOL[0], USDT[0] | | |
| 01232207 | | BULL[3.07558974], ETHBULL[1269.0918992], USDT[2226.59741199] | | |
| 01232208 | | SOL[0] | | |
| 01232209 | | BRZ[0], USD[3.57], USDT[0] | | USD[3.56] |
| 01232210 | | BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], SHIB[294400], STMX[8.845], TRX[.6654], UBXT[.5373], USD[-0.58], USDT[.00829983], XRP[.772155] | | |
| 01232214 | | AAVE[.829834], ATLAS[2939.42964], BNB[.999806], BTC[.019996], ETH[.61587785], FTT[3.3], SOL[9.998], TRX[.000004], USD[13817.81], USDT[0.89636985] | | USD[13253.80] |
| 01232222 | | AAVE[10.90935684], ADABULL[0.00009006], BCH[0.12782487], BNB[1.2247506], BTC[0.01682411], CRO[9921.5696025], DOGE[.3912909], ENJ[2178.2350478], ENS[0.25595147], ETH[0.96855226], ETHW[0.00055226], FTM[3443.3662827], FTT[38.9395621], GODS[2.31847467], LINK[247.73969397], LTC[24.37378516], MATIC[185.7804529], REN[8293.279313], RUNE[521.39572712], SOL[63.37126582], USD[8124.96] | | |
| 01232224 | | GALA[4], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[8297.226], SRM-PERP[0], STEP-PERP[0], USD[24.60] | | |
| 01232225 | Contingent | BIT[449.94585], BTC[0.05659338], ETH[0.55486065], ETHW[.40058904], FTM[345.9368022], FTT[34.9936255], LUNA2[8.04599099], LUNA2_LOCKED[18.773979], LUNC[1752031.48], MATIC[399.893505], RAY[64.768], SOL[4.5990785], SPELL[29200], SRM[99.98195], USD[0.30] | | |
| 01232228 | | ADA-PERP[0], ATOM-PERP[0], C98-PERP[0], DOGE[.0052], RAY-PERP[0], USD[-37.06], USDT[41.09278656], XRP[-0.68415491], XRP-PERP[0] | | |
| 01232230 | | USD[0.39], USDT[.00344578] | | |
| 01232232 | | ALGO[0], APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0.02259635], HT[0], MATIC[0], NFT (306462145911961274/FTX EU - we are here! #1190)[1], NFT (566078034185833034/FTX EU - we are here! #711)[1], NFT (576185337498894654/FTX EU - we are here! #1009)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01232236 | Contingent | AMPL-PERP[0], ATLAS[11437.78064], ATLAS-PERP[0], BTC[0.08451706], BTC-PERP[0], CRO-PERP[0], ETH[0.61520450], ETHW[.6138772], FTT[.095], KIN-PERP[0], LUNA2[0.00413869], LUNA2_LOCKED[0.00965695], LUNC[901.209722], MER-PERP[0], SOL[3.56503140], SOL-PERP[0], SRM[.000001], STEP-PERP[0], TRX[.000001], USD[0.35], USDT[0.00220001] | | |
| 01232242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[351.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01232243 | | BNB[.009296], USDT[1.10876150] | | |
| 01232245 | | 1INCH-20210625[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232246 | | USDT[0.04234185] | | |
| 01232247 | | ETH[.0008635], ETHW[.0008635], SOL[.09583684], USDT[0.05203290] | | |
| 01232248 | | AGLD[24.9953925], ATLAS[7998.8942], DFL[449.917065], FTT[8.7], POLIS[9.998157], RUNE[315.054956], SOL[25], TRX[.000003], USD[1.63], USDT[0] | | |
| 01232249 | | SOL[0], TRX[.000005] | | |
| 01232250 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01232262 | | SOL[0] | | |
| 01232264 | | DENT[1], USD[0.00], XRP[908.85551558] | Yes | |
| 01232267 | | BTC[0], USD[0.00], USDT[0] | | |
| 01232269 | | 0 | | |
| 01232270 | | BTC[0.05048652], ETH[0.62716531], ETHW[0.64220088], FTT[194.62218375], MATIC[0], NFT (361062276361235361/The Hill by FTX #36024)[1], TRX[.00322], USD[121.45], USDT[440.18910440], USTC[560.015155] | | |
| 01232271 | Contingent | CAKE-PERP[0], CRO[9.7084], FTT[0.07282152], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM[.00017271], SRM_LOCKED[.09976882], USD[4.33], USDT[0] | | |
| 01232277 | | GBP[0.00], HOLY[.9769], LINK[.09195], USD[0.45] | | |
| 01232278 | | BNB[0.00000001], BTC[0], SHIB[0], TRX[0.00388500], USD[0.00], USDT[0] | | |
| 01232280 | | ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001288], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.78], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01232286 | | BTC[0.00215278], FTT[2.96], MOB[.4996], RUNE[29.994], USDT[19.72417276] | | |
| 01232288 | | TRX[.000001], USDT[0.00000972] | | |
| 01232289 | | ATOM[0], BTC[0.05338560], ETH[0.66903299], ETHW[0], SOL[0], USD[4127.42], USDT[0.00026600] | | USD[4000.00] |
| 01232291 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01232294 | | SOL[0] | | |
| 01232299 | | CONV[0], MATIC[0], XRP[0] | | |
| 01232304 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[22.08983032] | | |
| 01232310 | | BTC[.00005032], USD[0.00] | | |
| 01232312 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11725.22], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01232317 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 01232320 | | 0 | | |
| 01232324 | | USD[0.00] | | |
| 01232327 | | BNB[0.00002221], BTC[0], BTC-PERP[0], ETH[0], GST[0], LUNC[.00056654], MATIC[0.00000869], MATICBULL[.001], MATIC-PERP[0], SAND[0.00000046], SOL[0.00000956], SOL-PERP[0], TRX[0.06162100], USD[0.00], USDT[0] | Yes | |
| 01232328 | | ETH[0], KIN[1] | | |
| 01232334 | | BTC[0], EUR[0.50], USD[0.00] | | |
| 01232336 | | SOL[0] | | |
| 01232341 | | ETH[0], SOL[0], USD[0.00] | | |
| 01232342 | | BULL[0.00005513], ETHBULL[.00002003], TRX[.000002], USD[0.00], USDT[0] | | |
| 01232344 | | DOGEBULL[140.155], LINKBULL[900], MATICBULL[383.4188], NFT (289152750642296381/Mask V2)[1], NFT (292386259306475640/Mask V7)[1], NFT (311020395003636853/Mask V4)[1], NFT (323338651686577/Mask V4 #2)[1], NFT (404084929992125206/Mask V6)[1], NFT (411434348495145205/Mask V3)[1], NFT (488012577932265501/Mask V5)[1], NFT (513334169215682483/Maske V1)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01232350 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00382592], BNB-PERP[0], BTC-202112310[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.00004074], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-202112310[0], SOL-PERP[0], USD[0.33], USDT[0.00790895], WAVES-PERP[0], XRP-PERP[0] | | |
| 01232351 | | NFT (312283843160801334/FTX EU - we are here! #166145)[1], NFT (486792589256309214/FTX EU - we are here! #165992)[1], NFT (535055559163180548/FTX EU - we are here! #165754)[1], USD[0.00], USDT[0] | | |
| 01232355 | | TRX[3.19194450], USDT[0.00000001] | | |
| 01232358 | | 0 | | |
| 01232359 | | ETH[0], USD[0.00], USDT[0.00001856] | | |
| 01232361 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000056], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[-0.00138261], XMR-PERP[0], XRP-PERP[0] | | |
| 01232365 | | FIL-PERP[0], USD[0.01] | | |
| 01232366 | | SOL[0] | | |
| 01232368 | | SOL[0] | | |
| 01232377 | | ETH[.06192503], ETHW[0.06192503], EUR[422.93], SPELL[3424264.36], USD[0.00], USDT[0] | | |
| 01232379 | | SOL[0] | | |
| 01232380 | Contingent | BTC-PERP[0], ETH-PERP[2.5], FTM-PERP[0], LUNA2[1.83660226], LUNA2_LOCKED[4.28540527], LUNA2-PERP[0], LUNC[.0092715], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[208.33], USD[-69.31] | | |
| 01232381 | | TRX[.000008], USDT[0.00000149] | | |
| 01232393 | | AMZN[.28], CRON[5.196542], FB[.13], GOOGL[.3397739], GOOGLPRE[0], NVDA[.2175], SPY[.21592818], TRX[.000005], USD[4.93], USDT[0.00000001] | | |
| 01232396 | | BTC-PERP[0], USD[5.71] | | |
| 01232398 | | BTC[0.00038022], BTC-20210625[0], ETH[.0037946], ETH-20210625[0], ETHW[.0037946], SHIB[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232400 | Contingent | ADABULL[247.16327481], ADAHEDGE[.004767], ALGOBULL[29268], ATOMBULL[510005.184], BALBULL[25008.6534], BCHBULL[400800.0567], BNB[.00048534], BNBBULL[31.86440314], BSVBULL[13000885.2], BULL[.6118592], COMPBULL[119920.001741], DEFIBULL[.0007882], DOGEBULL[8836.7401744], EOSBULL[32677697.954], ETCBEAR[20000000], ETCBULL[630], ETHBULL[372.7596858], GALA[9.762], GRTBULL[1099946.387975], KNCBULL[9.3888], LINKBULL[101700.95654], LTCBEAR[93.761], LTCBULL[155427.453534], LUNA2[34.96799017], LUNA2_LOCKED[81.59197706], LUNC[76143534.48], MANA[.9842], MATICBULL[77798.0197], MKRBULL[26.0005196], OKBBULL[55.019213], SAND[1.9952], SHIB[197860], SUSHIBULL[16709.2], SXPBULL[20129761.7508], THETABULL[16568.539894], TOMOBULL[30896294.16], TRX[.821938], TRXBULL[900.7216], USD[0.14], USDT[0.00000001], VETBULL[10000.13232], XLMBULL[.8874], XRPBULL[1017603.4243], XTZBULL[5739.4328], ZECBULL[8500.12254] | | |
| 01232409 | | BNB[0] | | |
| 01232411 | | HXRO[0], MEDIA[0], TRX[.000001], USD[0.48], USDT[0] | | |
| 01232413 | | APT[0], BNB[0], ETH[0], GENE[0], SOL[0], TRX[0.00077700], USDT[0.00000001] | | |
| 01232414 | | NEAR-PERP[0], USD[924.52] | | |
| 01232416 | | BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], FIDA[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01232419 | | ADABEAR[70952785], ADABULL[0.00169886], ALGOBEAR[92618.5], ALT-20210924[0], ALT-PERP[0], ATOMBEAR[199867], BALBEAR[11112.7], BALBULL[21.98537], BAL-PERP[0], BCHBEAR[8194.547], BCHBULL[140.972735], BEAR[8097.7485], BEARSHIT[16089.2935], BNB[.001], BNBBEAR[30979385], BNBBULL[0.00469687], BNB-PERP[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BULL[0.00040000], BULLSHIT[0.02098603], CHZ-20210924[0], CLV-PERP[0], COMPBEAR[68954.115], COMPBULL[.24983375], CUSDTBEAR[0], CUSDTBULL[0], DEFI-20210924[0], DEFIBEAR[138.907565], DEFIBULL[0.03297805], DEFI-PERP[0], DOGEBEAR[2021[.04144101], DOGEBULL[0.00838858], DOGEHALF[0], DOGE-PERP[0], ETCBEAR[5596276], ETCBULL[0.08694214], ETH[.00407889], ETHBEAR[2298470.5], ETHBULL[0.00279880], ETH-PERP[0], ETHW[0.00407889], GRTBEAR[109.92685], GRTBULL[1.82878305], HTBEAR[269.7074], HTBULL[3.5776193], HXRO[61.8912395], KNCBEAR[7596.536495], KNCBULL[24.0277257], LEOBEAR[.03197872], LEOBULL[0], LINK[.0999435], LINKHEDGE[.1399069], LINK-PERP[0], LTC[.7321], LTCBEAR[259.8271], LTCBULL[16.988695], MATICBEAR[20214000.19454.7], MATICBULL[.130.8394414], MATIC-PERP[0], NEAR[0], OKBBEAR[126853.7], OKBBULL[0], PRIV-20210924[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SUSHIBEAR[4293150.5], SUSHIBULL[1019.3217], SXPBEAR[2598271], SXPBULL[169.88695], THETABEAR[20986035], THETABULL[0.00209860], TOMOBEAR2021[0.00319787], TOMOBULL[4197.207], TRXBEAR[1079281.8], UNISWAPBEAR[28.980715], UNISWAPBULL[0], UNISWAP-PERP[0], USD[15.04], USDT[54.47876791], VETBEAR[33958.105], VETBULL[12.24850375], XLMBEAR[7.395079], XLMBULL[1.36975395], XTZ-20210625[0], XTZBEAR[11187.365], XTZHEDGE[0] | | |
| 01232420 | | BTC[0.00009570], FTT[.098005], MATIC[42.15773619], RAY[0.32187457], TRX[.000001], USD[2.92], USDT[0.94157768] | | |
| 01232421 | | BTC[0], TRX[.000002] | | |
| 01232423 | | SOL[0], USD[0.00] | | |
| 01232428 | | SOL[0] | | |
| 01232430 | | DOGE-PERP[0], USD[5.88], USDT[0] | | |
| 01232432 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00008263], BTC-PERP[0], ETH-PERP[0], FIDA[.99766], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.06189842], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00429476], SUSHI-PERP[0], TRX[.000848], USD[12011.62], USDT[0.24781425], USTC-PERP[0] | | |
| 01232434 | Contingent | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO[0], ALGOBULL[107118813.04945054], ALGO-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[3014766.9], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-0803[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[3769103.25900159], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[29299460], ETCBULL[1043.54708], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRTBULL[5698306.31623001], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN[.00000001], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[184314.8359], LINK-PERP[0], LTC-PERP[0], LUNA2[5.73005318], LUNA2_LOCKED[13.37012411], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.01034296], SRM_LOCKED[.32590798], SRM-PERP[0], SUSHIBULL[547315289.81811236], SUSHI-PERP[0], SXPBULL[66976118.38440111], SXP-PERP[0], THETABULL[19141.72921418], TRX-PERP[0], UNI-PERP[0], USD[227.23], USDT[441.66473821], VETBULL[0], VET-PERP[0], XLMBULL[17199.388], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01232436 | | FTT[25], USD[0.00], USDT[0.00000017] | | |
| 01232439 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[25], LOOKS[0000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], SPELL-PERP[0], USD[4825.97], USDT-PERP[0], WAVES-PERP[0] | | |
| 01232440 | | ATLAS[840], BNB[.00000001], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01232442 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.44], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.00279228], BRZ-PERP[0], BTC[.00467703], BTTPRE-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.23388191], ETHW[0.23263505], FLOW-PERP[0], FTM-PERP[0], FTT[1.4997], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[457.86], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | ETH[.227468] | |
| 01232445 | | BEAR[18196.31], ETHBEAR[20262], USD[0.08], XRP[.7] | | |
| 01232447 | | BTC[.266], ETH[0.00964092], ETHW[0.00964092], FTT-PERP[0], USD[42.74] | | |
| 01232450 | | BOLSONARO2022[0], OLY2021[0], USD[1974.54], USDT[0.00000001] | | |
| 01232455 | | BNB[0], LTC[0.00038854], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 01232456 | | 0 | | |
| 01232460 | | ATLAS[9.4356], CQT[.44428546], USD[0.04] | | |
| 01232466 | | BNB[0], SOL[0], USD[0.02], USDT[0] | | |
| 01232470 | | EUR[0.00] | | |
| 01232473 | | NFT [475340939923954510/FTX EU - we are here! #271550][1], NFT [542821230703289425/FTX EU - we are here! #271547][1], NFT [549624779969909045/FTX EU - we are here! #271555][1] | | |
| 01232475 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00005554], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[.97786], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073988], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MINA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.43969608], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01232476 | | ATLAS[9.82], BRZ[0.81000000], BTC[0.03089416], CRO[30], ETH[0], ETHW[0.07200000], FTT[5.899406], POLIS[7.9], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01232477 | | AVAX[0], SOL[.00000001], STEP[0], USD[0.00], USDT[0] | | |
| 01232480 | | ETH[2.102], ETHW[2.102], SOL[4.699107], USD[3.18] | | |
| 01232482 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00006241], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.49506000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[.00000001], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.17] | | |
| 01232484 | | 0 | | |
| 01232486 | | AXS[.209202], BNB[.04998205], CHZ[89.9734], CRO[39.9734], ENJ[5], FTT[.0999335], GRT[9.99488], LTC[.05], MATIC[29.99335], PROM[.68982045], RAY[1.99867], SOL[.6995345], SUN[177.88163], TRX[128.91355], USD[0.59] | | |
| 01232489 | | USD[0.00] | | |
| 01232490 | | FTM[0], RUNE[0], SHIB[0] | | |
| 01232494 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232506 | | APT[0.0038893], BOBA-PERP[0], ETH[0.00033322], ETHW[0.00000963], MATIC[.005455], NFT (318487309986594751/FTX EU - we are here! #50360)[1], NFT (351415372401007608/FTX EU - we are here! #50040)[1], NFT (565800325923295538/FTX EU - we are here! #50288)[1], SOL[0], STGI.715605011, TRX[0.216437001, USD[0.38], USDT[0.69799775] | | |
| 01232507 | | BOBA[12.9974], OMG[12.9974], USD[4.07] | | |
| 01232509 | | ETHW[.00028493], USD[0.00] | | |
| 01232514 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[1.2], BOBA-PERP[0], BTC[.00008438], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0006604], ETH-PERP[0], ETHW[.0006604], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.38], USDT[10862716], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01232518 | | BTC[0] | | |
| 01232522 | | EOSBULL[9590000], USD[0.00], XRP[.228] | | |
| 01232524 | Contingent, Disputed | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0], USDT[0.00000309], WRX[0.29991572] | | |
| 01232525 | | USD[0.00], USDT[0.00289301] | | |
| 01232527 | | NFT (483542611547687831/FTX EU - we are here! #189438)[1], NFT (544956831299781184/FTX EU - we are here! #189552)[1], NFT (558998483761678961/FTX EU - we are here! #189652)[1], SUSHIBULL[120149.8441], TRX[.340001], USD[0.00], USDT[0.00265124] | | |
| 01232529 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT-PERP[0] | | |
| 01232533 | | ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00000814], VET-PERP[0] | | |
| 01232541 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01232550 | | ATLAS[2119.762], FTT[.79984], TRX[.000003], USD[0.52], USDT[0.00000001] | | |
| 01232555 | | BAT[0], BTC[0], MBS[41.818374], SOL[0], SUSHI[0], TRX[0], USDT[0.05516704] | | |
| 01232556 | | ATOM-PERP[0], ETH[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000788], USD[0.00], USDT[2.00028634], XRP-PERP[0] | | |
| 01232557 | | USD[0.00] | | |
| 01232560 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[200.00], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[95.29], XLM-PERP[0], XRP-PERP[0] | | |
| 01232564 | Contingent | ADA-0930[0], BTC[0.04007982], ETH[0], ETHW[0.00062155], FTT[.083796], FTT-PERP[0], LTC[.00013875], LUNA2[1.27608896], LUNA2_LOCKED[2.97756425], LUNC[0], NFT (308721190907923516/FTX Crypto Cup 2022 Key #10075)[1], NFT (391018405308609175/FTX AU - we are here! #59184)[1], NFT (412471035055319552/FTX EU - we are here! #88981)[1], NFT (451235334387792840/FTX EU - we are here! #89861)[1], NFT (558877195333474678/FTX EU - we are here! #88515)[1], NFT (561116092035974382/The Hill by FTX #8818)[1], STG[2432.53773], USD[1.17], USDT[0.33480229], WRX[.023905], XRP[.01606] | | |
| 01232567 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01232573 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], ONE-PERP[0], USD[0.00], USDT[0.04387159] | | |
| 01232574 | | USD[20.00] | | |
| 01232578 | | ETH[0], TRX[0], USD[-0.01], USDT[.054817] | | |
| 01232580 | | BTC[0], DOGE-PERP[0], USD[0.00], USDT[0.04508025] | | |
| 01232581 | | 0 | | |
| 01232586 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01232587 | | ETH[0], FTM[0], SOL[0], TRX[0], USDT[0.00001347] | | |
| 01232588 | | SOL[0] | | |
| 01232591 | | SOL[0] | | |
| 01232595 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000023], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.20], USDT[.009204], VET-PERP[0], XRP-PERP[0] | | |
| 01232596 | Contingent | SOL[0], SRM[.06903473], SRM_LOCKED[.34003012], TRX[.000002], USD[0.00], USDT[0] | | |
| 01232599 | | ALICE[0], AXS-PERP[0], SOL[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 01232604 | Contingent | ALGO-PERP[86], AVAX[12.10073765], AVAX-PERP[0], AXS-PERP[1], ETH[.15563433], ETHW[.15563433], FTM[280.88917754], HKD[20000.00], LUNA2[0.61949230], LUNA2_LOCKED[1.44548204], LUNC[1.99562561], LUNC-PERP[0], MANA-PERP[46], MOB[8.99829], OMG-PERP[3], SAND-PERP[14], SOL[22.3083128], SOL-PERP[0], SRM[19.99772], USD[408.23] | | |
| 01232607 | | MER-PERP[0], USD[16.42] | | |
| 01232608 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0] | | |
| 01232609 | | SOL[0] | | |
| 01232610 | | C98-PERP[0], SLRS[.9741], TRX[.040103], USD[0.01], USDT[0] | | |
| 01232611 | | BAO[31584.32543343], DENT[3140.76927029], KIN[1168690.4057692], NFT (382806080039325840/Day And Night #2)[1], SHIB[12336367.00272721], USD[10.88] | Yes | |
| 01232612 | | 0 | | |
| 01232616 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01232620 | | USD[0.01], USDT[.05168684] | | |
| 01232622 | | BAND[0], TRYB[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01232625 | Contingent | APE-PERP[0], CLV-PERP[0], LOOKS[.97378], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048759], USD[0.00], USDT-PERP[0] | | |
| 01232630 | | TRX[.000006], USD[31722.04], USDT[0.00010300] | | USD[60.70] |
| 01232631 | | TRX[.000002], USDT[1.122] | | |
| 01232633 | | SOL[0] | | |
| 01232634 | | COPE[0], FTM[0], HT[0.05876348], SOL[0], TOMO[0], TRX[0.09863922], USD[0.00], USDT[0] | | |
| 01232640 | | BNB[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01232641 | Contingent | AAVE[0], ADABULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], GBP[0.00], LUNA2[0.02476352], LUNA2_LOCKED[0.05778156], LUNC[5392.31], MATIC[0], MATICBULL[0], USD[0.21], USDT[0.00470426] | | |
| 01232642 | | NFT (488809686658375688/FTX EU - we are here! #246003)[1], NFT (494006330069304883/FTX EU - we are here! #245993)[1], SOL[0], USDT[0] | | |
| 01232653 | | CAKE-PERP[0], FIDA-PERP[0], MER-PERP[0], SOL[.04], USD[37.39], USDT[1.9597483] | | |
| 01232656 | Contingent | AKRO[1], APE[12.61816234], AVAX[.00001555], BAO[4], ETH[.08880294], ETHW[.05467957], FTM[188.1156288], KIN[9], LUNA2[0.01725278], LUNA2_LOCKED[0.04025650], LUNC[3789.39304759], RSR[1], SHIB[9515442.7926074], SOL[15.32795568], SRM[.00037813], USD[0.00], USDT[0] | Yes | |
| 01232657 | Contingent | FTT[.LINK[.0714], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008882], STETH[0.00007111], USD[1.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232660 | | RAY-PERP[0], SOL[0], USD[0.00] | | |
| 01232661 | | ALGOBULL[516896.6], EOSBULL[848.4057], SXPBULL[36.596924], TRX[.000004], USD[0.55], USDT[0.00000001] | | |
| 01232665 | | EUR[10.00] | | |
| 01232674 | | SOL[0], TRX[0], USD[0.10], USDT[0] | | |
| 01232677 | | SOL[0] | | |
| 01232681 | Contingent | ADABULL[359.61715000], ATOMBULL[2904898.5], BTC[0], CHF[0.00], DOGEBULL[1157.0398], ETHBULL[13.1979033], FTT[0], LINKBULL[255904.43], LUNA2[0.40013915], LUNA2_LOCKED[0.93365803], MATICBULL[55806.102], SUSHIBULL[887.6], USD[90.53], USDT[0], VETBULL[558860.16], XRPBULL[2519450.9] | | |
| 01232685 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14.69180146], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2269.79], USDT[141], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01232688 | | MATIC[0], TRX[.000028], USD[0.01], USDT[0.00000001] | Yes | |
| 01232692 | | AKRO[0], ALPHA[1], AUDIO[1.04338543], BAO[10], BAT[1.00922653], CRO[5235.34452644], DENT[5], DOGE[1], EUR[0.00], KIN[6], MATH[1.01015149], MATIC[624.85889001], RSR[2], SHIB[533758074.41288587], SOL[0.00068496], TRX[4], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 01232694 | | EOSBEAR[600000], EOSBULL[56110], ETHBEAR[629563], ETHBULL[.169], LTCBULL[27.79357904], SHIB[27411.26951658], USD[0.00], USDT[0], XRPBULL[2000] | | |
| 01232696 | | FTT[0.05583585], USD[0.00], USDT[0.00000001] | | |
| 01232697 | | STEP[65.03011602], TRX[.000001], USD[0.03] | | |
| 01232698 | Contingent | ATLAS[1.506], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03721108], FTT-PERP[0], HT-PERP[0], POLIS[.044125], SAND-PERP[0], SOL-PERP[0], SRM[.00312819], SRM_LOCKED[.01571838], THETA-PERP[0], USD[0.00], USDT[0.00023451] | | |
| 01232699 | | BTC[0], FTT[242.4211146], USD[0.63] | | |
| 01232701 | | TRX[.450001], USDT[0.47223657] | | |
| 01232703 | | SOL[0] | | |
| 01232708 | Contingent | EUR[0.00], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[1.44243518], SRM_LOCKED[53.18597613], USD[0.00], USDT[262.05000000] | | |
| 01232711 | | AAVE-PERP[0], 2PG, ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00370000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[8.8], MATIC[119.9784], MATIC-PERP[0], PAXG-PERP[0], POLIS[503.25886902], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.4435925], USD[-0.56], USDT[0], XRP-PERP[0] | | |
| 01232712 | | SOL[0], TRX[.000001] | | |
| 01232713 | | BTC-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01232717 | | BTC[.04817263], ETH[3.87005], ETHW[3.87005], RSR[9880], SOL[18.78], USD[2.96] | | |
| 01232719 | | REN[11.16122737], USD[0.00] | | |
| 01232723 | | ATLAS[9.5536], FTM[.99766], RNDR[.098488], USD[0.00], USDT[0.15613424] | | |
| 01232724 | | BTC[0.00096165], FTT[.06199656], USD[0.00], USDT[0.00021053] | | |
| 01232726 | | BTC[0], ETH[0], USDT[0] | | |
| 01232728 | | DYDX[0], ETH[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01232730 | | DOGE[0], ETH[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01232732 | | LRC[870], SOL[.009995], USD[0.06] | | |
| 01232735 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00049479] | | |
| 01232737 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01232741 | | KIN[4299140], USD[1.06] | | |
| 01232747 | | BTC[0], TRX[.000004] | | |
| 01232753 | | BTC[.002088], USD[0.58] | | |
| 01232757 | | ALT-PERP[0], BTC[0.00000574], BTC-PERP[0], ETH[.00033069], ETH-PERP[0], ETHW[.00033069], EUR[0.01], MID-PERP[0], SHIT-PERP[0], SOL[.0039495], USD[0.00] | | |
| 01232760 | Contingent | BTC[0.00009759], CRO[0], LUNA2[0.01450222], LUNA2_LOCKED[0.03383852], LUNC[3157.89], PERP[0], TRX[.00009], USD[0.00], USDT[635.06108270] | | |
| 01232765 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01232770 | | ATLAS[0], POLIS[9.49768682], USD[0.10], USDT[.04572362] | | |
| 01232783 | | ATLAS[0], BNB[0], DYDX[0], ENS[0], STARS[0], USD[0.00], USDT[0], XRP[0] | | |
| 01232785 | | SXPBULL[106824.4225], TRX[.000002], USD[0.05], USDT[0] | | |
| 01232788 | | BSVBULL[291592.43404239], ETHBULL[0], LINKBULL[0], MATICBULL[0], USD[0.00] | | |
| 01232789 | | ADABULL[0], ALGOBEAR[9988600], BTC[0], DOGEBULL[0], ETHBULL[0], FTT[0.02189411], KIN[0], MAPS[.391591], SUSHIBEAR[65822], USD[0.04], USDT[0] | | |
| 01232790 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000074], BTC-PERP[0], CHZ-PERP[0], CITY[5.2], COMP-PERP[0], CRV-PERP[0], DMG[492.2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.22271203], FTT-PERP[0], HT-PERP[0], IZP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[242.24010959], LUNA2_LOCKED[1.22026238], LUNC[247778.58], LUNC-PERP[0], MATIC-PERP[0], PSG[0], RAY-PERP[0], REEF[0], REEF-2021092[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.549124], TRX-PERP[0], USD[0.25], USDT[0.00000175], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01232794 | | BTC[.01598905], USD[0.00] | | |
| 01232807 | | FTT[75.6], TRX[.000001], USDT[0.08385973] | | |
| 01232812 | | MNGO[67.60396198], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232818 | | AKRO[7], BAO[9], BTC[0], BTC-0325[0], BTC-20211231[0], CHF[0.00], DENT[2], DENT-PERP[0], EUR[0.25], KIN[17], LINK[0.00333479], LOOKS[0], MATIC[0.03997083], RSR[6], SOL[0.00703177], SOL-PERP[0], TRX[2], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01232820 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0903[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DASH-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-0930[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0930[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-0930[0], PAXG[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], TRU-PERP[0], USD[0.00], USDT[0.00000006], USDT-093000], VET-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01232828 | | 0 | | |
| 01232831 | | AVAX[.00000001], ETH[0.00000001], MATIC[0], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01232834 | | CEL[175.666617], USD[0.03], USDT[.07167478], XRP[.018116] | | |
| 01232841 | | USDT[0.00015051] | | |
| 01232842 | | BNB[0], DLT[0], ETH[0], EUR[0.00], FTM[0], SOL[0], STETH[0], WBTC[0] | | |
| 01232848 | | ATLAS[39.992], ETH[.004], ETHW[.004], SOL[.00997], TRX[.033841], USD[0.59], USDT[0.78012852] | | |
| 01232850 | | USD[0.00], USDT[4.02382102] | | |
| 01232852 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.03499457], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[37.53859915], FTT[.01703863], LTC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000006], USD[235.53], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 01232854 | | USD[25.00] | | |
| 01232855 | | CAKE-PERP[0], SOL[24.53135224], USD[9542.66] | | |
| 01232856 | | BEAR[49.72], BULL[0.00000043], LTCBEAR[4.337], LTCBULL[.019798], TRX[.000007], USD[0.01], USDT[0] | | |
| 01232857 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], TRX[.000002], USD[-0.28], USDT[.37483933] | | |
| 01232862 | | TRX[.000012], USDT[.5049] | | |
| 01232863 | | ADA-20210625[0], ADA-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01232865 | | TRX[.000002], USD[0.00], USDT[0.02476128] | | |
| 01232866 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LUNA2[2.58865956], LUNA2_LOCKED[6.04020564], LUNC[563686.07], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[240], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USDI-1.66], USDT[0.00000626], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01232867 | | BCHBULL[9048.21920756] | | |
| 01232870 | | BNB[0.16664254], BTC[.00264773], DOGE[900.41022769], ETH[0.11053939], ETHW[0.11053939] | | |
| 01232875 | | HT[0], OKB[0], SOL[0], TRX[0.00077700], USDT[0] | | |
| 01232878 | | BRZ[1039.10200677], BTC[0.35029375], ETH[.00062], ETHW[.00062], MKR[0.00095074], USD[4737.77] | | |
| 01232881 | | ADABEAR[309966620], ALGOBEAR[2595950660], BNBBEAR[1144879410], ETCBEAR[4098480], LINKBEAR[614083302], TRX[.994001], USD[1.51], USDT[30.89393247] | | |
| 01232883 | Contingent | EUR[0.00], FTT[26.69525], RAY[2.61544291], SOL[6.19252336], SRM[3.39531721], SRM_LOCKED[.06077231], UBXT[595.8938432], USD[1.46], USDT[1.71355988] | Yes | |
| 01232885 | | TRX[.000001], USD[0.00], XRP[.2] | | |
| 01232886 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOGAN2021[0], LTC-PERP[0], USD[0.00] | | |
| 01232887 | | BTC-PERP[0], USD[0.00] | | |
| 01232888 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[120.26], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[381.10000000], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[380.58], XRP-PERP[0], ZEC-PERP[0] | | |
| 01232894 | | BNB[0], HT[0], SOL[0], TRX[0.98950902], USDT[0.00000027] | | |
| 01232895 | | AVAX[.1], BTC[0], ETH[.0009503], ETHW[.0009503], FTT[0.00974085], GALA[280], GODS[30.71864018], LTC[0], SAND[26.37670366], SOL[0], TLM[276], USD[5.72], USDT[0] | | |
| 01232897 | | RAY-PERP[0], TRX[.000001], USD[1.42], USDT[.002724] | | |
| 01232898 | | DOGE-PERP[323], USD[-4.29] | | |
| 01232909 | | TRX[.000001], USDT[0] | | |
| 01232917 | | TRX[0.00000233], USD[0.00], USDT[0.00266161] | | TRX[.000002] |
| 01232922 | | AXS[.098236], BNB[.0099622], BTC[0.00009955], CHZ[259.9384], ETH[.0000021], ETHW[.0000021], FTT[1.1], LINK[.00012], MATIC[9.9748], MOB[.00005], SOL[.00964], TRX[.000005], USD[47.50], USDT[0], XRP[51] | | |
| 01232924 | | BTC[0], FTT[0.07142432], TRX[.010084], USD[1.01], USDT[0.00003776] | | |
| 01232925 | | AAVE-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.75], USDT[1.76051], XLM-PERP[0], XMR-PERP[0] | | |
| 01232931 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000005], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01232933 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4283675612473599277/The Hill by FTX #15611)[1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-0.94], USDT[64.10418387], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01232934 | | LTC[0] | | |
| 01232935 | | ETH[0], TRX[.000001], USDT[.049802] | | |
| 01232936 | | BTTPRE-PERP[0], DOGE[0], ETH[0.04449201], ETHW[0.04449201], SOL[12.11854730], USD[63.82] | | |
| 01232937 | | CAKE-PERP[0], COMP-PERP[0], SOL-PERP[0], STEP[.04112562], STEP-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01232940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.00], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[0] | | |
| 01232942 | | 1INCH[1.18491764], AKRO[1], BAO[3], BTC[.00134304], DENT[3179.50353189], DOGE[100.67422895], EUR[0.00], KIN[2], REEF[203.7366351], SHIB[1010958.97973595], TRX[1184.06419886], USDT[6.64684642], WRX[4.53600419] | Yes | |
| 01232943 | | USDT[0.00022029] | | |
| 01232948 | | ADA-PERP[0], BAT[50], DENT[27954.55149018], DOGE[530], FTT[0.09258270], KSM-PERP[0], LINK[7.5], LTC[0.51950975], MATIC[159.12760476], USD[4.91], USDT[0], VET-PERP[0] | | |
| 01232951 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.29423400], USDT[0.48825079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232953 | | SOL[0] | | |
| 01232959 | | USDT[1.27506132] | | |
| 01232960 | | FIDA[111.9738], FTT[1.09978], HXRO[99.98], TRX[.000001], USD[0.27], USDT[.12777], XTZ-PERP[0] | | |
| 01232961 | | BTC[0], DOGEBEAR2021[.0003232], USD[0.00] | | |
| 01232963 | | NFT (329089886970819701/FTX AU - we are here! #26610)[1], NFT (493604509935556838/Austria Ticket Stub #1630)[1], TRX[.216169], USD[0.00], USDT[100.65616147] | | |
| 01232964 | | FTT[0.03801066], USD[0.00], USDT[0.00000010] | | |
| 01232966 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01232968 | | USDT[0.00029662] | | |
| 01232971 | | BNB-PERP[0], ETH[.00022326], ETH-PERP[0], ETHW[.00022326], KSM-PERP[0], USD[60.38] | | |
| 01232976 | | AAVE[3.06745664], AKRO[3], APE[39.73558119], AVAX[19.54421905], BAO[2], EUR[0.00], FTM[.00657436], FTT[8.66648234], FXS[50.44390286], GALA[2420.15234919], KIN[6], MANA[231.58279145], MATIC[590.0767006], RSR[3], SAND[204.27880793], SECO[1.04013595], SOL[7.1556009], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 01232977 | | BNB[0], NFT (355080316933303284/FTX EU - we are here! #276176)[1], NFT (383749498654018336/FTX EU - we are here! #276188)[1], NFT (422160274470146119/FTX AU - we are here! #39382)[1], NFT (459936701703646601/FTX AU - we are here! #39346)[1], NFT (481901993091433896/FTX EU - we are here! #276184)[1], USD[249.60] | | |
| 01232979 | | USDT[0.00024200] | | |
| 01232984 | | DOGE-PERP[0], ETH[0.01097000], ETHW[0.01097000], LTC[.0037857], SOL[.00000001], SRM[.86658], USD[0.00], USDT[0], XRP[.41804] | | |
| 01232985 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[3400], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[170], LOOKS-PERP[0], LUNA2[0.05837405], LUNA2_LOCKED[0.13620613], LUNA2-PERP[0], LUNC[12711.074406], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[12], PEOPLE-PERP[160], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[900000], SLP-PERP[0], SOL-PERP[0], SOS-PERP[600000], SPELL-PERP[0], SRM-PERP[0], SWEAT[50], TRX-PERP[44], USD[-6.75], USDT[0.00000003], USTC-PERP[0], VET-PERP[49], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01232989 | | BAO[2], EUR[0.00] | | |
| 01232996 | | NFT (328592026405283874/FTX EU - we are here! #54169)[1], NFT (368708805715815657/FTX EU - we are here! #53846)[1], NFT (514070796921880089/FTX EU - we are here! #53415)[1], TRX[.290056], USD[0.01], USDT[0.78202199] | | |
| 01232998 | | BNB[0], BNB-PERP[0], COPE[.94], ETH[0], FTM[0], FTT[0], GST-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01232999 | | TRX[.000001], USD[0.98], USDT[0] | | |
| 01233000 | | 0 | | |
| 01233002 | | STEP[304], TRX[.000005], USD[0.01], USDT[0] | | |
| 01233004 | | BNB[0], FTM.98879], FTM-PERP[0], SOL[0], TRX[0], USD[0.04] | | |
| 01233005 | | TRX[0] | | |
| 01233006 | | ETH[0], RAY[0], SOL[0], TRX[.000006], USD[0.00] | | |
| 01233008 | | USDT[0.00035856] | | |
| 01233010 | | USDT[0.00025219] | | |
| 01233013 | | BTC[.03352144] | | |
| 01233015 | | BTC[0], BTC-PERP[0], CITY[0], CLV[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], FTT[0.00000102], LUNC-PERP[0], MATIC-PERP[0], ORBS[0], TONCOIN[7.6], TRX[.000777], USD[0.01], USDT[0], WRX[0] | | |
| 01233016 | | TRX[.000003], USDT[0] | | |
| 01233023 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.06], USDT[11.03332351], YFI-PERP[0], ZIL-PERP[0] | | |
| 01233029 | | BTC[0], TRX[0], USDT[.508558] | | |
| 01233037 | Contingent | BTC[0], DOGE[10.992685], LTC[.4999468], SHIB[99734], SOL[0.00008352], SRM[50.18661882], SRM_LOCKED[1.04028205], USD[244.99] | | |
| 01233038 | | ETH[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01233055 | | ADABULL[0.00000057], ATOMBULL[.027427], BNB[0], BNBBULL[.00006044], BULL[.00000916], CRO[14117.65012], DOGE[0.81043691], DOGEBULL[0.00094024], DYDX[.0896], EOSBULL[8.655], ETCBULL[.0001], ETHBULL[0.00008644], LINKBULL[1.0065], LTCBULL[.03347], MATICBULL[.068952], POLIS[.05], SHIB[96860], SUSHIBULL[97.433], SXPBULL[1.42164], TRX[.000004], TRXBULL[.09782], USD[0.70], USDT[0.00384236], VETBULL[0.0958], XRPBULL[4.611] | Yes | |
| 01233058 | | ALGO-PERP[0], DAI[.05461472], ETH[0], MATIC[0], TRX[0.001162], USD[0.01], USDT[0.89785732] | | |
| 01233059 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000012], USD[1.96], USDT[0.74469872], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01233060 | | USDT[0.00024620] | | |
| 01233063 | | 1INCH[.88036664], ADAHEDGE[0], ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.59], USDT[111.87906551], WAVES[0], WAVES-PERP[0], XRP[.22530527], XRP-PERP[0] | | |
| 01233064 | | 1INCH[2.99943], AKRO[260.826435], BAO[13990.69], LINA[139.9734], MAPS[12.991355], REN[26.99487], SRM[.99981], TRX[42.971406], USD[71.54], USDT[.9210765] | | |
| 01233068 | | ETH[.00030256], ETHW[0.00030255], TRX[.000001], USD[0.01], USDT[0.35908436] | | |
| 01233072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.068357], BTC[0.00000167], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.068357], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[1.17621334], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[3.28], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01233074 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BNB[7.51588369], BRZ[0], BTC[0], BTC-PERP[0], ETH[1.01351294], ETH-PERP[0], ETHW[1.00803449], FTT[30.29534861], LINK[50.44239838], LINK-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SOL[18.60044506], USD[0.00], USDT[0.00000001] | | BNB[7.339678], ETH[1], LINK[50.127753], SOL[18.062684] |
| 01233080 | | ATLAS[900], ETH[.3449379], ETHW[.3449379], MATIC[139.9118], MKR[.02298551], POLIS[17.9], TRX[.000006], USD[0.78], USDT[1.04672761] | | |
| 01233081 | | AKRO[1], BAO[4], BF_POINT[200], CRO[62.16942707], DOGE[.00028344], ENJ[27.70498476], ETH[.03486126], ETHW[.03442535], EUR[0.00], MANA[9.28895202], MATIC[7.38866160], MTA[34.92457448], RSR[11], RUNE[1.59755134], SAND[6.72458408], SOL[2.29225612], TRX[1], USD[0.00], XRP[27.86802122] | Yes | |
| 01233086 | | BTC[0] | | |
| 01233089 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[.000002], USD[-6.73], USDT[10.12000000] | | |
| 01233090 | | TRX[0] | | |
| 01233094 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233096 | | BAO[3], DENT[1], KIN[3], UBXT[1], USD[0.02] | Yes | |
| 01233098 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01805447], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[6.98], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01233103 | | CEL[0.01497613], CEL-PERP[0], TRX[0.12729007], USD[0.00] | | |
| 01233105 | | BTC[0], MATIC[9.3], TRX[.000002], USD[0.00], USDT[4.5717999] | | |
| 01233109 | | SOL[0], TRX[0] | | |
| 01233110 | Contingent | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.068427], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL[.00796767], SOL-PERP[0], SRM[10.85419982], SRM_LOCKED[45.83876018], SUSHI[.319408], USD[4.65], USDT[.68955882] | | |
| 01233112 | | ADA-PERP[0], BTC[.0012], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20211231[0], FTT[3], HNT-PERP[4.9], MANA[17], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-9.01] | | |
| 01233114 | Contingent, Disputed | BRZ-20210625[0], BTC-20210625[0], FTT-PERP[0], TRX[.800002], USD[26.06], USDT[0.00000001] | | |
| 01233118 | Contingent, Disputed | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.00863957] | | |
| 01233121 | Contingent | EUR[4323.27], GMT[.99932], LUNA2[0.00569417], LUNA2_LOCKED[0.01328639], TRX[.000218], USD[196.60], USDT[487.93199104], USTC[0.80603740], XRP[12070.29129276], XRP-PERP[0] | | EUR[0.21] |
| 01233122 | Contingent | BOBA-PERP[0], BTC[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00000061], FTT-PERP[0], PERP-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[29.68364508], SRM_LOCKED[130.04738041], SUSHI-PERP[0], USD[2.61], USDT[0.00013806] | | |
| 01233125 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], YFI-PERP[0] | | |
| 01233127 | | BTC[.00516372], ETH[.0050005], ETHW[.0050005], EUR[0.00], XRP[60.68195055] | | |
| 01233128 | | HBAR-PERP[0], USD[0.10] | | |
| 01233142 | | BNB[7.9999414], COMP[.99981], CRO[349.9335], DOGE[704.9695284], DYDX[19.9962], ENJ[73.9863618], ETH[2.00869788], ETHW[2.00869788], FTT[4.99905], LINK[49.9992], LTC[5.9998314], MANA[120.97701], MATIC[149.9715], SHIB-PERP[0], SNX[15.99696], TRX[.000004], USD[0.04], USDT[0.00004219], XRP[7567.8454776], XRP-PERP[0], ZRX[300.94471], ZRX-PERP[0] | | |
| 01233143 | | ATLAS-PERP[0], DOGE-PERP[0], TRX[.000001], USD[2.91], USDT[0] | | |
| 01233144 | | AVAX-PERP[0], CHR-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.30], USDT[0.00000001] | | |
| 01233145 | | FIDA[.99981], HXRO[.991355], LEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01233150 | | GST-PERP[0], USD[29.04], USDT[0] | | |
| 01233151 | | BNB[0.00052836], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000002], USD[-7.07], USDT[8.72545726] | | |
| 01233154 | | ALPHA[.00002002], ATLAS[.03836988], KIN[.00001895], STMX[.00005518], TRU[.00000011], UBXT[.00928398], USD[0.00] | Yes | |
| 01233155 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.84] | | |
| 01233157 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01233159 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.11796621], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00011469], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[8.38], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01233161 | | BTC[0.04104916], ETH[.69409916], ETHW[.69409916], TRX[.000001], USDT[466.53916579] | | |
| 01233162 | | ETH[.00010808], ETHW[.00010808], USD[19.13], USDT[0.00000041] | | |
| 01233165 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.29], USDT[0.00000001], XLM-PERP[0] | | |
| 01233166 | | SOL[0.00371765] | | |
| 01233167 | | TRX[8.288482], USD[0.11] | | |
| 01233179 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (435441892639154353/FTX EU - we are here! #211194[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01233180 | | ADABULL[0.00000348], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0.00000714], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE[.0869625], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[81.732045], USD[58.33], USDT[.00185525], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01233181 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00628846], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[0.40388312], ETH-PERP[0], ETHW[0.40388312], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0.9741985], MATIC-PERP[0], RUNE-PERP[0], SNX[37.68966077], SOL[0], USD[3665.03], USDT[136.42685189], WAVES-PERP[0] | | |
| 01233183 | Contingent | ETH[0], ETHBULL[0], FTT[111.83643357], GBP[0.00], MATIC[0], MATICBULL[0], RAY[0], SOL[0], SRM[437.06997091], SRM_LOCKED[9.71918205], USD[0.00], USDT[0.00000002] | | |
| 01233184 | | NFT (410771814522436471/The Hill by FTX #44525)[1] | | |
| 01233195 | | AKRO[11.04335820], ALPHA[1.0126732], BAO[1], BF_POINT[300], SLP[499.90325355], USD[0.00] | Yes | |
| 01233200 | | AGLD[.00425794], BTC[.00000002], DOGE[.00550487], ETH[.27304344], GBP[0.00], KIN[1], SHIB[21.0270415], SOL[.00000142], SPELL[.01138911], USD[0.00], XRP[.00099367], YFI[.00000003] | Yes | |
| 01233201 | | AKRO[5], BAO[0], BTC[0.01120911], DENT[3], DOGE[1], ETH[0], KIN[7], MATIC[33638675], MTL[0], ROOK[0], RSR[1], SOL[0], TRU[1], TRX[1], UBXT[3.37082801], USD[0.00], WRX[.032426] | Yes | |
| 01233205 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DOGE[80.64035134], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-1717.37], USDT[1876.13052853] | | |
| 01233209 | | BF_POINT[200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233211 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.98], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPT-20670903[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01233212 | | BTC[0], CHR[0], CRO[0], DMG[0], DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[0], STEP[0], SXP[0], TRX[0], USD[0.31] | | |
| 01233215 | | ADABEAR[1702871200], BEAR[56461.81], USD[0.02] | | |
| 01233216 | | ADABEAR[654115], BNBBEAR[289825.5], EOSBEAR[693.435], EOSBULL[83.6915], ETCBEAR[97872], LINKBEAR[91953.5], SPELL[19200], SUSHIBEAR[51239.5], SUSHIBULL[813.9835], TRX[.000004], USD[1.25], USDT[0], VETBEAR[501.4735] | | |
| 01233217 | | TRX[.000002], USD[0.12], USDT[.009793] | | |
| 01233219 | | BTC[0], ETH[.00003774], FTT[0], GMT[.00000001], TRX[.001249], USD[0.00], USDT[0.00000001] | Yes | |
| 01233220 | | USD[0.01] | | |
| 01233221 | Contingent | ALGO[1435.25822439], ETH[0], ETHW[2.0322076], LUNA2[7.64145214], LUNA2_LOCKED[17.21541024], LUNC[257431.62456842], RUNE[0.00045660], SOL[0], USDT[0] | Yes | |
| 01233222 | | USD[1.65] | | USD[0.02] |
| 01233224 | | 1INCH[.00012444], AKRO[3], ASD[61.34374325], ATLAS[1321.59057394], AUDIO[16.42815452], AURY[9.10676476], BAND[1.52392954], BAO[36], BNB[.00000171], COMP[.05830898], CRO[.02691211], DENT[8770.33819292], FTM[12.85936463], FTT[3.38092976], GODS[16.87498776], HT[2.54751108], IMX[10.64521414], KIN[38], MANA[.00020703], MATIC[.00062726], OKB[.00001213], POLIS[5.60182046], RSR[3], SAND[.00031425], SNX[1.15860074], SRM[1.66837573], SUSHI[4.77592021], SXP[11.31623444], TRX[2.00705028], UBXT[7], USD[0.01], USDT[0.03977584], XRP[.00053528] | Yes | |
| 01233225 | | USD[0.00] | | |
| 01233226 | Contingent, Disputed | CHZ[0.00000001], FIDA[.01268624], FIDA_LOCKED[.04021808], FTT[0], OXY[0], RAY[0], STEP[0], UBXT_LOCKED[170.44385198], USD[0.00], USDT[0] | | |
| 01233227 | | ATOMBULL[5.9958], SXPBULL[14.9895], TRX[.000002], TRXBULL[4.406913], USD[0.03], USDT[0] | | |
| 01233230 | | BNB[.003], MATIC[1], SRM[1.9996], USD[0.53], USDT[.58670984] | | |
| 01233231 | | SOL[.0076], STEP-PERP[0], USD[0.16] | | |
| 01233236 | | CAD[0], DENT[1], TRX[1], USD[0.00] | Yes | |
| 01233237 | | USD[0.01.4] | | |
| 01233242 | | BNB[.01956245], BTC[0.00021741], BTC-PERP[0], USD[-1.09], XRP[4.99962] | | |
| 01233244 | | USD[0.00] | | |
| 01233245 | | EOSBULL[1026.50983], ETHBULL[0.00249952], LINKBULL[16.137264], MATICBULL[40.0733335], SUSHIBULL[161750.695], TRX[.000006], USD[0.06], USDT[.000706], XRPBULL[1418.3004] | | |
| 01233249 | | USDT[0.00024480] | | |
| 01233253 | | GBP[65.87], USD[0.01] | | |
| 01233257 | | USD[0.00] | | |
| 01233260 | | GBP[28.07], KIN[8], RSR[1], USD[0.00] | | |
| 01233266 | | IMX[885], USD[0.00] | | |
| 01233268 | | NFT (543291944108098443/FTX EU - we are here! #127709)[1], SOL[0], USD[0.04] | | |
| 01233270 | | USDT[0.00025964] | | |
| 01233275 | | AKRO[16], ALCX[.00005538], ALPHA[1], BAO[22], BAT[1.01638194], BICO[395.8508244], CHZ[1.00600557], DENT[2343.46057296], DOGE[1], EUR[0.00], FRONT[1.01057591], FTM[.00089907], GENE[.00120073], HOLY[1.07796303], HUM[.0148533], KIN[28], LRC[.00370453], MANA[.00008252], RSR[8], SAND[.01689991], SHIB[97.56348897], SPELL[2.9438208], STARS[.00046276], SXP[1.03610966], TOMO[1.03460814], TONCOIN[.00137793], TRX[117.71919918], UBXT[17], USD[0.00] | Yes | |
| 01233277 | | SOL[0.00000009] | | |
| 01233278 | | CONV[89.982], KIN[29994], TRX[.000002], USD[0.01] | | |
| 01233280 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[28.23520062], ETH-PERP[0], ETHW[23.11900000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], ONT-PERP[0], SOL[0], SRM[0.00003066], SRM_LOCKED[0.00126626], USD[1.20], USDT[0.00000001], ZIL-PERP[0] | | |
| 01233285 | | SOL[0], TRX[.000001] | | |
| 01233289 | | USDT[0.00025222] | | |
| 01233292 | | EUR[0.00], USDT[0] | | |
| 01233293 | | USD[1.00] | | |
| 01233295 | | FTT[.095094], SOL[.10306965], USD[0.00] | | |
| 01233296 | | BTC[0], DOGE[0], ETH[0], FIDA[.9972], HNT[0.05268923], MATIC[0], TRX[.000004], UNI[0], USD[0.02], USDT[80.24360090] | | |
| 01233308 | | USDT[.00000001] | | |
| 01233310 | | BNB[0.00000001], HT[0], NFT (396147618992137651/FTX EU - we are here! #269422)[1], SOL[0], TRX[0], USDT[0.00000059] | | |
| 01233314 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00033286], ETH-20210924[0], ETH-PERP[0], ETHW[.00033286], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBEAR[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.10918401], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.16], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233319 | | BCH-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], PAXG[0], SOL-PERP[0], TRX[0.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01233323 | Contingent, Disputed | BTC[0], BTC-PERP[0], EUR[0.01], TRX[0.000003], USD[0.00], USDT[0.000203] | | |
| 01233324 | | BTC[0.00006661], SOL[0], USD[0.00] | | |
| 01233325 | | ADABULL[.02366346], BNBBULL[.00009186], EOSBULL[3137.802], LINKBULL[9.393028], MATICBULL[4.406913], SXPBULL[71.04323], TRX[.000003], USD[0.00], USDT[0] | | |
| 01233335 | Contingent | GODS[.099943], RAY[.92298481], SRM[1.25484075], SRM_LOCKED[3.85037189], USD[0.00], USDT[0] | | |
| 01233336 | | SOL[0] | | |
| 01233340 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.51], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01233343 | | ETH-PERP[0], USD[4.35], USDT[208.68517845] | | |
| 01233348 | | BRZ[0.01482822], TRX[.000001], USD[0.24], USDT[0.20000011] | | |
| 01233349 | | ATLAS[9.716141], AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01233351 | | AAVE[0], BNB[0], BTC[0], ETH[3.67100000], ETHW[0], FTT[0.01531710], GBTC[0], IMX[2764.4], NVDA[0], RSR[0], SOL[0], TRX[0], TSLA[.00819156], TSLAPRE[0], USD[1.42], USDT[0], WBTC[0], XRP[0] | | |
| 01233354 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC[223082.5611], LUNC-PERP[0], MAHA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-2021123[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000008], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[4.30], USDT[656.21479950], USDT-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01233355 | | USDT[0.00008060] | | |
| 01233359 | | SOL[0], USD[0.00] | | |
| 01233365 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01233370 | | BTC[0.00000568], ETH[0] | | |
| 01233373 | | AMZN[.00000003], AMZNPRE[0], BTC[0.00000001], CHZ[0], ETH[0], FTT[0.04242033], GOOGL[.00000005], GOOGLPRE[0], REEF[9.974], USD[0.00] | | |
| 01233380 | | SOL[0], TRX[.000007], USDT[0.00020018] | | |
| 01233381 | | ASD[0], ETH[0.00191573], ETHW[0.00191573], TRX[.000002], USD[0.00], USDT[0] | | |
| 01233382 | | BTC[0.01126309], ETH[.084], FTT[29.84102700], MKR[0], USD[0.00], USDT[0] | | |
| 01233384 | | SOL[0] | | |
| 01233389 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], GRT-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01233390 | | BNB[.009715], COMP[5.09433189], CVC[.905], DODO[.04788467], FTT[.08149001], HT[100.057744], TOMO[299.943], TRX[.000002], USD[1270.09], USDT[654.968535], XRP[877.83318] | | |
| 01233391 | Contingent, Disputed | ATLAS[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01233402 | | 0 | | |
| 01233404 | | TRX[.000006], USDT[0] | | |
| 01233405 | | BNB[0], MATIC[0], NFT (445264652370254663/FTX EU - we are here! #14233)[1], NFT (486462666874521460/FTX EU - we are here! #14317)[1], NFT (564012400604309104/FTX EU - we are here! #14412)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00018609] | | |
| 01233409 | | BLT[19.19740835], SOL[2.47070786], USD[3.21] | | |
| 01233411 | Contingent | BTC[0], COMP[9.941], ETHW[0], FTT[25.028], LINK[209.61977126], LUNA2[0.57638207], LUNA2_LOCKED[1.34489150], LUNC[125508.41], RUNE[198.788], SNX[96.11], SOL[10], UNI[339.21], USD[0.18], USDT[90.46876864] | | |
| 01233417 | | BTC[.00319776], ETH[.0419706], ETHW[.0419706], TRX[.000004], USDT[86.926] | | |
| 01233424 | | FIDA[75.94946], TRX[.000005], USDT[1.2058] | | |
| 01233426 | | ETHW[.0005446], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01233428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[4.99905], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX[1.2], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1092713.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[39.9734], SOL[1.0550719], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009971], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX[.00000001] | | |
| 01233429 | | USD[25.00] | | |
| 01233433 | | EUR[1177.70], USD[0.00] | | |
| 01233436 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01233438 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[1.07], XLM-PERP[0], ZEC-PERP[0] | | |
| 01233439 | Contingent | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH[0.02805800], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20713601], LUNA2_LOCKED[0.48331736], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.64], USDT[1322.51852010], XLM-PERP[0] | | |
| 01233446 | | ETH-PERP[0], TRX[.000003], USD[6.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233447 | | ADABEAR[368849140], REEF[3999.24], USD[3.81], USDT[0.00000007] | | |
| 01233449 | | USD[13175.01] | | |
| 01233451 | | BTC[0.05111241], LOOKS-PERP[2752], USD[8444.65] | | BTC[.050442] |
| 01233452 | | ATLAS[390], AURY[3], GODS[7.6], POLIS[5.8], USD[50.86], USDT[0] | | |
| 01233453 | | CAKE-PERP[0], GBP[1.01], USD[0.00], USDT[8.55447047] | | |
| 01233455 | | DOGEBEAR2021[0], ETH[0], ETHBULL[0], SXPBULL[0], USD[0.02] | | |
| 01233457 | | ALGOBULL[44991], ATOMBULL[1.459708], EOSBULL[66.9866], GRTBULL[1.9773154], TOMOBULL[1539.692], TRX[.000001], USD[0.06], USDT[0] | | |
| 01233466 | Contingent | BF_POINT[200], BTC[0.00000052], EUR[0.00], FTT[0.00000005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.11], USDT[0.00000007] | Yes | |
| 01233470 | | 1INCH[.954115], BTC[0.00009614], BTC-PERP[0], DOGE[.991355], ETH[0.00084956], ETHW[0.00084956], EUR[0.13], RUNE[.099734], SOL[130.83444021], TRX[.000003], USD[-2.19], USDT[.0056] | | |
| 01233472 | | SHIB[0], USD[0.00] | | |
| 01233476 | | USD[1.94] | | |
| 01233478 | | ETH[.010396], ETHW[3.019396], EUR[4423.14] | | |
| 01233482 | | ETH[0], USD[0.00], USDT[0] | | |
| 01233484 | | BAO[2], BTC[0], GBP[0.00], KIN[2], LINK[0], MATIC[.00021693], RUNE[.00003046], UBXT[1], USD[0.00] | Yes | |
| 01233487 | | TONCOIN[15.78889836], USD[0.00] | Yes | |
| 01233494 | | 0 | | |
| 01233498 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0000015], AVAX-PERP[0], BNB[0.0013171], BNB-PERP[0], BTC[-0.00009435], BTC-PERP[0], CREAM-PERP[0], ETH[0.00385750], ETH-PERP[0], ETHW[-593.24996530], FTT[150.1718439], FTT-PERP[0], GMT-PERP[0], LUNA2[57.40345762], LUNA2_LOCKED[133.94140111], LUNC[8557.0917931], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSOL[.000001], NFLX[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[145.70102140], SOL-PERP[0], SRM[97.40421807], SRM_LOCKED[710.29645355], SRM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[1590157.54], USDT[1.26023400], USDT-20210924[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 01233500 | Contingent, Disputed | ATOMBULL[632.78576155], DOGEBULL[34.94522149], FTT[2.40066996], LUNA2[9.67576642], LUNA2_LOCKED[22.57678832], USD[1.20], USDT[0.01585120], XRPBULL[19.906854] | | |
| 01233502 | | TRX[.000004], USDT[0] | | |
| 01233504 | | BTC[0.00000020], BTC-PERP[0], ETH-PERP[0], FTT[0.00003331], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01233505 | | SLND[27], USD[19.86] | | |
| 01233506 | | USD[25.00] | | |
| 01233507 | Contingent | APE-PERP[0], AVAX[.00000001], BNB[0.00000002], BTC[0], COPE[0.00000001], ETH[0.00000001], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.09299840], LUNA2_LOCKED[0.21699628], MATIC[.00000001], NFT (3434399704568413022/FTX EU - we are here! #65296)[1], NFT (3814435835900516340/FTX EU - we are here! #65460)[1], REEF[0], SOL[0.00000001], SOL-PERP[0], TLM[0], TRX[11.05437065], USD[0.00], USDT[10.23770190], WAVES-PERP[0] | | |
| 01233508 | | BNB[0], BNBBULL[0], FTT[25.0866745], SOL[20.74338717], USD[0.01], USDT[0.00000001] | | |
| 01233512 | | DOGE-PERP[0], TRX[.000001], USD[2.64] | | |
| 01233520 | | TRX[.000001] | | |
| 01233521 | | AAVE[.00000429], AKRO[4], BAO[12], BF_POINT[200], BNB[0], BTC[.00000203], CHZ[.98154849], ETH[.00000234], ETHW[0.00000234], FTM[.02540981], FTT[.00002011], KIN[10], SOL[.00000405], SRM[.00018169], TRX[3], UBXT[4], USD[0.00], USDT[0.00000324] | Yes | |
| 01233526 | | DOGE-PERP[0], KIN-PERP[0], TRX[-0.03915351], USD[0.00], USDT[0.00277290] | | |
| 01233528 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01570001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USDL-0.011, USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01233530 | | EUR[0.00], FTM[0], FTM-PERP[0], FTT[1], SOL[0.26762132], SOL-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 01233533 | | BCH-20210625[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], ETH-0325[0], EUR[0.00], MTL-PERP[0], USD[20.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01233536 | Contingent | 1INCH[191.22304428], AAVE[7.76545929], AMPL[0], AMPL-PERP[0], AVAX[1.02224447], BOBA[25.72242229], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0], ETHW[10.16125150], FTT[0.45060519], LTC[8.51477728], LUNA2[0.03168117], LUNA2_LOCKED[0.07392273], LUNC[5898.642], MKR[0], OMG[27.06507316], RSR[0], SNX[0], SXP[0], TRX[0], USD[970.27], USDT[0.00000001], YFI[0.00000001] | | AVAX[1.022078], OMG[27.039146] |
| 01233539 | | AKRO[8], BAO[6], BNB[0], CAD[0.00], DENT[8], DOGE[0], DOT[.0002473], FTM[0], KIN[8], LTC[0], SECO[1.05136688], SXP[1.06323607], UBXT[5], USD[0.00], XRP[0] | Yes | |
| 01233544 | | BAO[3], BAT[.00000924], BTC[0], CRO[6641.32622371], DENT[1.01895534], DOGE[1707.50876641], EDEN[81.47041371], FIDA[.00000923], FTT[64.24672634], KIN[3.00003490], KSHIB[1295.1324519], LINK[10.31806151], MANA[75.68590628], MATIC[82.13201413], RSR[1.00079752], SAND[93.74890185], SECO[5.77893402], SHIB[2175751.70779101], SNY[.00019059], SOL[.00304701], UBXT[1.0022787], USD[4.08], XRP[271.92472275] | Yes | |
| 01233548 | | BAO[1], GBP[0.00], KIN[1] | | |
| 01233550 | | DOGE[.53140429], SHIB[62751.84275184], SOL[7.05], TRX[.824085], USD[0.30], USDT[0.00170133] | | |
| 01233552 | | EMB[4.25864983], ETHW[.00096899], TRX[.000021], USD[0.00], USDT[0] | | |
| 01233555 | | AKRO[3071], BNB[0], BTC[0], BTC-PERP[0], TRX[0.88531562], USD[299.61], USDT[0], WAVES-PERP[0] | | TRX[.870996] |
| 01233557 | Contingent, Disputed | USDT[0.00008201] | | |
| 01233558 | | ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000021], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], ETH[0.00000003], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.00], XRP[.02683157], XTZBULL[0], XTZ-PERP[0] | | |
| 01233559 | | BAO[1], COPE[36.3967444], USD[0.00] | | |
| 01233561 | | ETH[0], FTT[0.06493486], USD[0.00], USDT[0] | | |
| 01233562 | | BTC[0], ETHBULL[0.00724492], ETHW[.00010454], FTT[.01965165], USD[0.03], USDT[0] | | |
| 01233569 | Contingent, Disputed | USDT[0.00019070] | | |
| 01233570 | | ATLAS[0], BNB[0], HT[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000415] | | |
| 01233573 | | BTC[.0000005], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233577 | Contingent | 1INCH-PERP[0], AAVE[5.00447166], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[60], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[6.00494643], BNB-PERP[0], BSV-PERP[0], BTC[0.33542037], BTC-PERP[-0.19999999], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[1986.29718648], CHZ-PERP[0], CLV[0.0865367], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.00027267], ETH-PERP[0], ETHW[0], EUR[19988.88], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[14.08982623], LTC-PERP[0], LUNA[24.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[803.96137050], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0030091], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.09677112], SRM_LOCKED[0.06714212], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-20529.20], USDT[4675.20277765], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.74678118], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01233578 | | RAY[.8579], RAY-PERP[0], TRX[.000006], USD[5.31] | | |
| 01233592 | Contingent | BRZ[0.00192429], BTC[.0029], ETH[.062], LINK[8.6], LUNA2[5.74047262], LUNA2_LOCKED[13.39443613], USD[0.27], USDT[0] | | |
| 01233597 | | BNB[0], BTC[0.00008937], ETH[0], FTT[0], RUNE-PERP[0], SOL[5.12], USD[0.30] | | |
| 01233608 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0.02149603], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[110], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.33693789], ETH-PERP[0], ETHW[0.00093789], FTM-PERP[0], FTT[4.899069], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.31392516], LUNA2_LOCKED[5.39915871], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[189.30], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01233609 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[3.603], ETH-PERP[0], EUR[0.00], FTT[0.02413381], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00911196], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.12], USDT[0] | | |
| 01233612 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LTC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01233620 | Contingent | COPE[.9478], LUNA2[0.00435623], LUNA2_LOCKED[0.01016455], LUNC[948.58], TRX[.000779], USD[0.00], USDT[0.00010334] | | |
| 01233629 | | BCH[.0005], BTC[.00006719], LTC[.0049], USDT[10.49608887] | | |
| 01233630 | | 0 | | |
| 01233633 | | SOL[0] | | |
| 01233634 | | AVAX[.01], TRX[0] | | |
| 01233635 | | LINK[5.25809784], TRX[.000004], USDT[46.03944617] | | |
| 01233639 | | NFT (300840422925867112/The Hill by FTX #6624)[1], NFT (316078613370313012/FTX Crypto Cup 2022 Key #18540)[1], USD[0.00] | | |
| 01233642 | Contingent, Disputed | BTC[0.00001435], ETH-PERP[0], FTT[0], RAMP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01233649 | | BTC[0], BULL[0], DOGEBEAR2021[0], USD[0.05] | | |
| 01233652 | | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX[0.00004562], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0328[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[.000003], USD[5.07], USDT[0] | | |
| 01233654 | | EUR[0.00] | | |
| 01233659 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.76694668], SRM_LOCKED[2.42268207], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01233660 | | NFT (366409477351681644/FTX EU - we are here! #30302)[1], NFT (382091978190124183/FTX EU - we are here! #29699)[1], NFT (569198046759941021/FTX EU - we are here! #30572)[1], SOL-PERP[0], SUSHIBEAR[9028], SUSHIBULL[0], TRX[0], USD[0.03], USDT[0] | | |
| 01233666 | | BNB[.00146026], LINKBEAR[30994110], SUSHIBEAR[5898879], USD[0.05] | | |
| 01233670 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210828[0], BTC-PERP[0], COMP-PERP[0], FTT[0], MATIC[1.66569935], MATIC-PERP[0], SHIB-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 01233680 | Contingent | AXS-PERP[0], BTC[0.00007506], BTC-PERP[0], DOGE[3201.20466], DOGE-PERP[0], EOS-PERP[0], ETH[.25385655], ETH-PERP[0], ETHW[.00092951], FTT[12.1], FTT-PERP[0], LUNA2[10.08766779], LUNA2_LOCKED[23.53789151], MATIC[.9658], MATIC-PERP[0], RAY-PERP[0], SOL[25.9596972], SOL-PERP[0], TRX-PERP[0], USD[385.21], USDT[0.00792337], WAVES-PERP[0] | | |
| 01233686 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[6.49], XMR-PERP[0], XRP-PERP[0] | | |
| 01233691 | | BNB[.00000001], USD[0.00] | | |
| 01233698 | | BNB-PERP[0], DASH-PERP[0], DASH-PERP[0], MATIC-PERP[0], USD[1.93] | | |
| 01233699 | | AXS-PERP[0], BTC-PERP[0], TRX[.000823], USD[0.24], USDT[0.37060000] | | |
| 01233700 | | AKRO[5], ATLAS[7397.44082646], BAO[12], BCH[.00001108], BTC[.00000022], CRO[4379.53048935], DENT[4], ETH[.56538053], ETHW[.56514318], KIN[16], LINK[69.72792874], MANA[120.11449296], MATIC[252.96844372], RSR[3], SHIB[1888349.99573177], SOL[5.23856336], SXP[1.03882878], TOMO[1.06353702], TRX[5], UBXT[3], USD[0.48], WRX[852.92508463], XRP[248.77326155] | | |
| 01233702 | | BTC-PERP[0], ETH[0.00007502], ETH-PERP[0], ETHW[0.00007502], USD[15.85] | | |
| 01233704 | | AAVE[3.88966], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.49990001], BRZ[262], BTC[0.08829694], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.63492421], ETH-PERP[0], ETHW[.028], EUR[0.00], FTT[0.26040563], LINK-PERP[0], MATIC[209.958], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[14.04765200], SOL-PERP[0], TRX[178], UNI[0], UNI-PERP[0], USD[3600.05], USDT[0.00000002], VET-PERP[0] | | |
| 01233707 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00031000], ETH-PERP[0], ETHW[0.00031000], EUR[58889.91], FTM-PERP[0], FTT[150.472317], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[28.10], XRP-PERP[0] | | |
| 01233711 | | BEAR[.32], BNB[0.00001858], DOGEBULL[302.51068631], DOGE-PERP[0], ETHBEAR[12982899.99999999], LTC[.00002315], LUNC-PERP[0], SUSHIBULL[1323116.9706539], TRX[0.00240688], TRX-PERP[0], USD[0.00], USDT[0.00267917], XRPBULL[6314115.24001819], XRP-PERP[0] | | |
| 01233716 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[41.8095], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-21.30], USDT[170.38316139], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01233717 | | CHZ-PERP[0], EUR[0.00], FIL-PERP[0], MATIC-PERP[0], TRX[.000127], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01233720 | | AUDIO[124.46522396], TRX[1], USD[0.01] | | |
| 01233724 | | KIN[90000], USD[0.06], USDT[0] | | |
| 01233725 | | BTC[0] | | |
| 01233728 | | TRX[.000004], USD[0.01] | | |
| 01233729 | | 1INCH[.00149973], BNB[0.00001076], ETH[0], HT[0], SOL[0.00008338], TRX[0.08681610], USD[-0.01] | | |
| 01233732 | | ADA-PERP[0], BNB[0], DASH-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233736 | | BTC[7.01592242], SHIB[8859627.98156407], USD[-3.53], USDT[0.00039952] | | |
| 01233742 | Contingent | AKRO[3], AVAX[0], BAO[10], BTC[0.02620536], DENT[1], ETH[0.08388787], ETHW[0.04095492], KIN[11], LUNA2[0.07200394], LUNA2_LOCKED[0.16800920], LUNC[2321435], RSR[1], SOL[.33608334], UBXT[4], USD[0.00], WAVES[.45084147] | Yes | |
| 01233744 | | AXS-PERP[0], BTC-PERP[0], EUR[0.06], TRX[.000002], USD[0.09], USDT[0] | | |
| 01233750 | | ADABEAR[999300], ADABULL[.00049965], BNBBULL[.00009895], ETCBULL[.00329769], ETHBEAR[2296990], ETHBULL[0.00128909], SUSHIBEAR[895660], SUSHIBULL[108.9237], SXPBEAR[799440], SXPBULL[58.029351], USD[-0.30], USDT[0.64005489] | | |
| 01233754 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.00085468], USD[0.00], USDT[0] | | |
| 01233755 | | USD[0.00], USDT[.00544304], XRPBULL[59988.6] | | |
| 01233766 | | ATOMBEAR[779.5], BNBBEAR[909700], BTC-20210625[0], ETHBEAR[49250], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01233768 | | ADABULL[0.00000044], BTC[0], BULL[0], DOGEBEAR2021[.0000424], EOSBEAR[626.2], ETHBEAR[4638], FTT[.09951], LOOKS[3], MATICBULL[.0044], OKBBULL[.0002118], TRX[.000004], UNI[0.09359155], USD[3.44], USDT[.011899] | | |
| 01233770 | | NFT [316708174072759611/FTX EU - we are here! #251972][1], NFT [415763536708973330/FTX EU - we are here! #252017][1] | | |
| 01233771 | | BEAR[4999.05], ETHBEAR[999810], LTCBEAR[499.905], SUSHIBEAR[1999620], TRX[3.000002], TRXBEAR[499905], USD[0.10], USDT[.07156675] | | |
| 01233778 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[.81573599], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.499905], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[3325.37167000], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[9906.7035], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCHBULL[0.01419730], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[810000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[976.63000000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[305.98062], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[7.89924e+06], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[1900.96251005], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.9870325], STMX-PERP[0], STORJ-PERP[0], STSOL[.50000001], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[23793.046], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[11702.1602], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[158.28], USTC-PERP[0], VETBULL[1133784.54000000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01233788 | Contingent, Disputed | USDT[0.00015841] | | |
| 01233792 | Contingent | APE[.076829], BTC[0], DYDX[.001519], ETH[0], FTT[5.06161515], FTX_EQUITY[0], LUNA2[0.00726974], LUNA2_LOCKED[0.01696273], LUNC[1583.00166570], REAL[1167.50050868], USD[0.00], USDT[6.99929620] | | |
| 01233792 | | ALPHA[.99924], DOGE[8], DOGE-PERP[0], ETH[.00138597], ETHW[.00138597], FTT[.03566317], POLIS[.399924], SOL-PERP[0], SPELL[300], TOMO[.9], TRX[35], USD[1.45] | | |
| 01233793 | | DOGE[0], ETH[0], ETH-20210625[0], USD[0.00] | | |
| 01233795 | | BTC[0.00000589], ETH[0.00023992], ETHW[0.00023992], SOL[0.00906763], TRX[.000001], USD[0.90], USDT[.00536295] | | |
| 01233798 | | BAO[1], GBP[0.07], KIN[3], PENN[.59101684], USD[0.00] | Yes | |
| 01233805 | | TRX[.000003], USDT[0.00016973] | | |
| 01233809 | | USD[25.00] | | |
| 01233810 | | 1INCH[1312.133857565], 1INCH-PERP[0], ATLAS[34993.35], ENJ[.8043], LINK[159.694357], LRC[.73251], MATIC[9.5193], MER[.1317], SNX[349.168539], SOL[.019345], USD[95.23], USDT[0], XRP[3552.32493] | | |
| 01233811 | | USD[25.00] | | |
| 01233815 | Contingent | ATLAS[810], AUDIO[24], AURY[3], BNB[0.00703209], FIDA[11.00412973], FIDA_LOCKED[.03680338], FTT[1.55252901], GT[7.4], LUNA2[0.29653408], LUNA2_LOCKED[0.69191285], LUNC[84570.92069176], OXY[25], POLIS[3.6], TRX[1.36297170], USD[0.87], USDT[2.58288634] | | BNB[.006851], TRX[.401336], USD[0.85], USDT[2.362513] |
| 01233816 | | BTC[.00006605], WBTC[0] | | |
| 01233819 | | COPE[113], FIDA[63.9392], SOL[4.168978], SRM[57], TRX[.000003], USD[5.68], USDT[0.00136828] | | |
| 01233820 | Contingent, Disputed | USDT[0.00022786] | | |
| 01233823 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000779], BTTPRE-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.0263], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX[.0791], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01233824 | | BNB[0], ETH[0], USDT[0.00000046] | | |
| 01233827 | Contingent | BTC[.03582678], ETH[0.16295500], FTT[26.39062198], NFT [346971356044678331/The Hill by FTX #42559][1], SOL[28.15511565], SRM[30.80678166], SRM_LOCKED[.65014696], TRX[5.9896982], USD[4.18], USDT[0.00173759] | | |
| 01233829 | | BRZ[4.61352869], USD[0.00], USDT[.71413907] | | |
| 01233833 | | ATLAS[8.20899240], ETH[0], MER[0], OXY[0], POLIS[0], RAY-PERP[0], SHIB[0], TRX[.00949695], USD[0.11], XRP[0] | | |
| 01233836 | | USD[0.00], XLMBULL[.008852] | | |
| 01233837 | | SRM[13.39287646] | | |
| 01233838 | | BTC[0], ETH[.004347], ETHW[.004347], RUNE-PERP[0], USD[4.13] | | |
| 01233839 | Contingent, Disputed | USD[1.31] | | |
| 01233842 | | USD[0.00] | | |
| 01233851 | | DOGEBULL[275.6], FTT[0.08316496], THETABULL[7.6297], TRX[.703509], USD[0.06], USDT[0.00010000], XRPBULL[940981.38] | | |
| 01233858 | Contingent | ADABULL[.1573], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], BULL[.10066], CEL[0], CHZ[300], CRV-PERP[0], DOGE[3318.74044500], ENJ[50], ETH[0.00000001], ETHBULL[.35], ETH-PERP[0], FTM-PERP[0], FTT[25.09396845], GALA-PERP[0], KAVA-PERP[0], LINK[10.0097138], LINKBULL[315], LUNC-PERP[0], MANA[170], MANA-PERP[0], MATIC[10.76162345], MATIC-PERP[0], POLIS[10], SAND[214], SHIB[5000000], SOL[37.35508199], SOL-PERP[0], SRM[.00617016], SRM_LOCKED[.03271882], TRX[0.00043100], UNI[20], USD[3.77], USDT[738.54160632], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOGE[1000], MATIC[10.00787] |
| 01233859 | | DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01233861 | | ALICE[0], ASD[0], ATLAS[0], BADGER[0], BAT[0], BTC[0], C98[0], CHR[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], FIDA[0], FTT[.00000004], HUM[0], LRC[0], MANA[0], PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STOR[0], STORJ-PERP[0], TLM[0], USD[0.00], USDT[0.00000795], ZRX[0] | | |
| 01233862 | | APT[.00097476], BNB[.0005], SOL[0], USD[0.01], USDT[0.00000024] | | |
| 01233863 | | SOL[-0.00708503], USDT[2.05942585] | | |
| 01233864 | Contingent | ANC-PERP[0], BNB[.00512084], ETH[.00000001], FTT[.0905], GST-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[34.55106854], LUNC-PERP[0], NFT [477159473828968248/The Hill by FTX #18562][1], RUNE-PERP[0], TRX[1.000039], USD[7916.34], USDT[235.22380083], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233865 | | TRX[.000003] | | |
| 01233867 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-2021092410], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021092410], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0963], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062510], SOL-2021092410], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01233869 | | BAO[5], BTC[.00326541], DENT[3], DOGE[50.89391385], EDEN[.98857069], ETH[.00368044], ETHW[.00363937], EUR[2.38], KIN[10], MATIC[2.3101495], RAY[2.24466405], RSR[60.70435233], SHIB[16394.17540246], SOL[1.69961008], STMX[92.63676505], TRX[65.22704894], UBXT[1], USDT[1.40911855] | Yes | |
| 01233870 | | USD[25.00] | | |
| 01233873 | | ETHBEAR[19786833], ETHBULL[1.07608821], USD[0.05] | | |
| 01233875 | | SOL[0], USD[146.22] | | USD[139.79] |
| 01233878 | | AKRO[1], AUDIO[10.80073791], AVAX[0.21900567], BABA[.07462583], BAO[14092.4656082], BF_POINT[200], BNB[.53648995], BTC[.00040404], DENT[1], DFL[97.5857247], ETH[.32973799], ETHW[0.32957243], FTM[3.75622537], GALA[34.45701556], GOOGL[.0705382], JST[192.87277597], KIN[101664.46413148], MANA[19.60365848], SAND[12.6399573], SKL[37.77675842], SOL[0.28596622], TRX[449.09484944], TSLA[.02595999], USD[1.05] | Yes | |
| 01233882 | | BNB[0.08839728], BTC[.00862046], ETH[0], ETH-0624[0], ETH-2021123110], MATIC[0], TRX[.000001], USD[37.00], USDT[0.54043000] | | |
| 01233890 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.05564713], FTT-PERP[0], USD[653.74], XRP-PERP[0] | | |
| 01233891 | | APT[1], EMB[2], NFT [521657188102817307/The Hill by FTX #19886][1], USD[4.10] | | |
| 01233892 | | CAD[0.05], ETH[0], ETHW[0], SOL[.00000025], USD[0.00] | Yes | |
| 01233894 | | BNB[.006], RAY[9.99335], SOL[3.499335], STEP[478.1817975], USD[0.04], USDT[0.00714714] | | |
| 01233897 | | NFT [365690847290588849/FTX EU - we are here! #195426][1], NFT [476078322008570467/FTX EU - we are here! #195355][1], NFT [517350310359635199/FTX EU - we are here! #194910][1] | | |
| 01233910 | | USD[0.00], USDT[0.04448872] | | |
| 01233915 | | BF_POINT[200], LTC[.0019864], RAY[.0001], REN[387], USD[85.45] | | |
| 01233918 | | BAO[2], BTC[.00000294], ETH[0.00000237], ETHW[0.00000237], TRX[.000047], USDT[0.12167914] | Yes | |
| 01233920 | Contingent, Disputed | FIDA[.00748], GENE[.069382], LUNA2[3.12350437], LUNA2_LOCKED[7.28817687], REN[.8715], REN-PERP[0], TRX[.000001], USD[0.53], USDT-PERP[0] | | |
| 01233932 | | TRX[.000001], USDT[0.00000006] | | |
| 01233942 | | CEL-PERP[0], RAY-PERP[0], SRN-PERP[0], USD[-0.15], USDT[.21168043] | | |
| 01233943 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[0], GALA[80], MATIC-PERP[0], SOL[0], USD[0.06], USDT[0], YFII-PERP[0] | | |
| 01233949 | | BNB[0], ETH[0], SOL[0], TRX[0], WAVES[0] | | |
| 01233953 | | ADA-PERP[0], BTC[0.05421031], BTC-PERP[0], CHZ[633.64076181], ETH[1.37235754], ETHW[1.37235754], EUR[0.00], FTT[9.76507332], USD[291.03], USDT[0] | | USD[285.01] |
| 01233955 | | AXS[0], DOGE[.73941417], ETH[0], GBP[0.00], SHIB[70630.49864660], TOMO[0], TRX[0.00000001], TRX-20210924[0], TRX-PERP[0], USD[0.00] | | |
| 01233966 | | 0 | | |
| 01233967 | | ALPHA[1], BAO[1], DENT[1], ETH[.13096512], ETHW[.13096512], GBP[0.00], RSR[1], SHIB[135587923.68314075], UBXT[1], USD[0.00] | | |
| 01233969 | | 1INCH[.00155359], MATIC[.00029201], USD[0.00], XRP[0.00046931], ZAR[0.00] | Yes | |
| 01233975 | Contingent, Disputed | USDT[0.00006271] | | |
| 01233977 | | ADA-PERP[0], DOGE[12.5444], SHIB[15078580], USD[0.48], XRP[.839] | | |
| 01233978 | | REAL[3.8], USD[0.12], USDT[.001] | | |
| 01233979 | | DOGE[.8859], DOGEBULL[.00002526], SUSHIBULL[8.887], SXPBULL[1843.1754], TRX[.000001], USD[0.02], USDT[0] | | |
| 01233980 | | AVAX[44.71810153], BTC[0.09951615], ETH[1.13894881], ETHW[1.13894881], SOL[71.96191011], USD[0.00] | | |
| 01233981 | | SOL[0], USD[0.00], USDT[0] | | |
| 01233985 | | 0 | | |
| 01233986 | | USD[2.50] | | |
| 01233988 | | BCH[0], BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], TRX[0.00006700], USDT[0] | | |
| 01233990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK-20210924[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00038763], ETH-PERP[0], ETHW[0.00038762], NOK-20210625[0], PENN-20210924[0], PYPL-20210625[0], PYPL-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210625[0], TSLA-20210625[0], TSM-20210625[0], USDL-0.07], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01234002 | | AVAX-PERP[0], COPE[2000], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[2296.20] | | |
| 01234007 | | TOMOBULL[1619.676], USD[0.02], USDT[0] | | |
| 01234012 | | AAPL[0], AKRO[0], BAO[1], BCH[0], BRZ[0], DOGE[0], FTM[0], KIN[0], KSHIB[0], MATIC[0], MXN[0.01], SKL[0], STEP[0], STMX[0.25768762], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01234021 | | ATLAS-PERP[0], BTC-PERP[0.00029999], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[8.90], USDT[20.06469854] | | |
| 01234022 | | COPE[12.9959], TRX[608.219876], USD[1.65] | | |
| 01234028 | | ETH[0], USD[0.00] | | |
| 01234031 | | AKRO[1], BAO[2], DENT[1], EUR[0.00] | | |
| 01234035 | | SOL[0], TRX[.000066] | | |
| 01234036 | | AVAX[0.00641760], ETH[-0.00035479], ETHW[-0.00035256], FTM[.99715], GBP[172.00], USD[0.01], USDT[4.55098011] | | |
| 01234037 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.79], USDT[0.00970387], XRP[.06622874] | | |
| 01234040 | | USD[25.00] | | |
| 01234043 | Contingent | AVAX-PERP[0], BTC[.00107983], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.15234656], SHIB-PERP[0], USD[0.00] | | |
| 01234048 | | BTC[.00039579], ETH[.00594287], ETHW[.00587442], SOL[.10774967], USD[0.00], XRP[3.39422258] | Yes | |
| 01234051 | | DOGEBULL[1.249762S], SUSHIBEAR[2898071.5], TRX[.270005], USD[0.04] | | |
| 01234054 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009910], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02216865], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00972066], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], USDT[2.2786], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01234055 | | 0 | | |
| 01234057 | | ETH[0.00048041], SOL[0], TRX[0], USD[0.00], USDT[0.05610908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234058 | | EOSBULL[2660.8366], FTT[.09993], LINKBULL[.09258], SUSHIBULL[.9384], SXPBULL[.924], USD[0.11], USDT[.0042101] | | |
| 01234064 | | AKRO[1], BAO[2], DOGE[304.87713785], SHIB[7324218.75], USD[5.01] | | |
| 01234067 | | AAVE[.00989], BEAR[94.04], BTC[0.00005834], COMP[.00002062], DOGE[0.03178543], ETCBULL[2.74903595], ETH[0.00021402], ETHBEAR[69020], ETHBULL[.00022786], ETHW[0.00021402], FTT[.09909], LINKBULL[.008932], LTCBEAR[9.23], MOB[.4959], RUNE[.09481], SRM[.991], SUSHI[.9917], TOMO[.14041], USD[-172.75], USDT[78.37962405], VETBEAR[402.9], VETBULL[.01345], XRPBULL[9.8026], YFI[.0327349] | | |
| 01234068 | | DOGEBEAR2021[3.4973497], TRX[.000003], USD[0.02], USDT[1.33388855] | | |
| 01234075 | | BCHBULL[110.9778], SUSHIBULL[631.8736], SXPBULL[338.9322], TRX[.457052], USD[0.14] | | |
| 01234077 | | EUR[0.00], USDT[0] | | |
| 01234083 | | BTC[0], SOL[.00000001], USDT[0] | | |
| 01234089 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01234095 | | RAY[36.90236806], TRX[.000005], USD[0.00], USDT[0] | | |
| 01234096 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01234099 | | BTC[0], SLND[0], SOL[36.94418394], USD[0.55] | | SOL[35.118927], USD[0.28] |
| 01234106 | | USDT[0.49324003] | | |
| 01234107 | | 0 | | |
| 01234108 | | GRTBULL[12.5901106], USDT[0] | | |
| 01234109 | | SOL[0.00416562] | | |
| 01234111 | | ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.24] | | |
| 01234112 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV[109], ETH[.00000001], FTM[41.98855388], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[710.69] | | |
| 01234117 | | BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], ETH-PERP[0], FTT[1.3], PERP[0], SOL[0], USD[63.37], USDT[0] | | |
| 01234127 | | AKRO[1], BAO[3], EUR[0.00], GALA[3100.05895465], KIN[3], SHIB[4652473.46394382], UBXT[1], USD[0.00] | Yes | |
| 01234129 | | 0 | | |
| 01234134 | Contingent | APE[.67107244], BTC[0.00233628], DOT[0], ETH[0.03645250], ETHW[0], LUNA2.16709792], LUNA2_LOCKED[.389], LUNC[0], SHIB[2250062.24927934], SOL[1.00032642], SRM[0.00001117], SRM_LOCKED[.00010443], TRX[0], TSLA[.00000002], USD[0.00], USDT[0] | Yes | |
| 01234145 | | APE-PERP[0], ASDBULL[5604.38617138], ASD-PERP[0], BCHBEAR[951.89], BTC-PERP[0], BULL[0.00830000], DOGEBULL[.8], DOGE-PERP[0], EOSBULL[21894.46046906], EOS-PERP[0], ETCBULL[0.49732064], ETC-PERP[0], ETHBEAR[96983510], ETHBULL[0.00328634], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTCBEAR[500], MATICBULL[28.855], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], THETABULL[.003], THETA-PERP[0], TRXBULL[189], USD[-0.33], USDT[0.03092088], XLMBULL[.3], XRP[2.92666307], XRPBULL[7943.15169166], XRP-PERP[0], ZIL-PERP[0] | | |
| 01234152 | | EUR[10.00] | | |
| 01234156 | | COPE[610.94262], RAY[1493.2103673], TONCOIN[277.247313], USD[0.90], USDT[0.00000001] | | |
| 01234158 | | LINK[330.53492], MATH[.00569], USD[0.70], USDT[0] | | |
| 01234160 | | ATOM[24.6744683], BTC[0.00000001], CHF[0.00], SOL[3.46937132], USD[2024.74] | | |
| 01234166 | | STEP[.09988462], USD[0.00] | | |
| 01234167 | | KIN[249013.17032894], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01234168 | | 1INCH[22.9962], AAVE[.3499734], BCH[0.16296402], BNB[0.25361450], BTC[0], COMP[1.18300185], DOGE[508.4826718], ETH[0], EUR[0.00], FIDA[13.99715], FTT[0.42706413], LINK[5.99850185], LTC[.4797188], SOL[0.22938121], USD[0.00], USDT[0] | | |
| 01234172 | | COMP[0.0939812], TRX[.000001], USDT[.02952706] | | |
| 01234176 | | SOL[0] | | |
| 01234180 | | FTT[.2], USD[0.80] | | |
| 01234182 | | USD[25.00] | | |
| 01234195 | | BTC[0] | | |
| 01234203 | | BAO[1.000216], DOGE[.00005934], KIN[4], SHIB[.0000653], TRX[.00003], USD[0.01] | | |
| 01234209 | | DMG[.04148], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01234213 | | 0 | | |
| 01234214 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BULL[.00000041], DOT-PERP[0], ETH[.00002241], ETHW[.00002241], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL[.004183], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00495369] | | |
| 01234223 | | BNB[0], FTM[0.07140380], TRX[.002331] | | |
| 01234228 | | BNB[.00416389], BTC[1.95498474], DOGE[1], ETH[.00033105], ETHW[.00033105], FTT[26.46532796], PAXG[6.55898722], USD[24860.46], USDT[68.59839322] | Yes | |
| 01234233 | | BAO[1], GHS[0.00] | Yes | |
| 01234236 | | AAVE[.31997], AVAX[12.3977], COMP[1.85092974], MANA[38.9966], USD[64.48] | | |
| 01234240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00504834], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[1.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[.00000001], UNISWAP-PERP[0], USD[-0.67], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01234245 | | XRP[.25] | | |
| 01234249 | | 0 | | |
| 01234255 | | BTC[0.25613261], BTC-PERP[0], USD[133.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234257 | | BTC-PERP[0], USD[0.00], USDT[11.44722675], XTZ-PERP[0] | | |
| 01234258 | | TRX[.000001] | | |
| 01234262 | | BNB[0], BTC[0.00000998], ETH[0], GENE[0], NFT (417814582214635750/FTX EU - we are here! #19365)[1], NFT (430958032281481643/FTX EU - we are here! #19554)[1], NFT (511524770149120405/FTX EU - we are here! #19180)[1], SOL[0], TRX[0], USDT[0] | | |
| 01234266 | | BNB-PERP[0], BTC-PERP[0], CAD[391.21], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.13] | | |
| 01234267 | | ENJ[.88581976], KIN[4576.07433217], USD[0.85], USDT[0.06716807] | | |
| 01234276 | | ATOMBULL[0], BTC[0], LINKBULL[0], SOL[213.39666609], USD[0.00] | | |
| 01234277 | | USD[22.18] | Yes | |
| 01234280 | | BTC[0.00000006], ETH[.00000739], ETHW[.08804794], FTT[.09962], GBP[0.13], LTC[0.01026525], SOL[0.00827336], TRX[0.00000111], USD[2.40], USDT[0.03226658] | Yes | |
| 01234284 | | 0 | | |
| 01234285 | | SHIB-PERP[0], TRX[.000002], USD[0.28], USDT[0.00417000] | | |
| 01234292 | | BAO[36428.58591424], DENT[7712.01114998], KIN[522743.25107856], SHIB[1383289.17557236], USD[0.65] | Yes | |
| 01234295 | | BNB[0], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01234296 | | GOG[660], SOL[0.02288603], USD[-0.25], USDT[0] | | |
| 01234302 | | ALGO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], HBAR-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01234303 | | ALGOBEAR[58203836] | | |
| 01234307 | | AVAX[1.63549690], BTC[0.01616397], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03641416], FTT[1.22803712], LINK[0.00961143], SOL[1.28115860], TRX[.000273], UNI[0.00104536], USD[21.70], USDT[0.09342387] | | AVAX[1.63085949], SOL[1.27589] |
| 01234308 | | ADABULL[.81], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00008955], ETH[0], ETHBULL[.087878], ETH-PERP[0], FTT[5.02809618], USD[4657.23], USDT[0.00411134] | | |
| 01234311 | | ATLAS[20], BTC[.0005], FTT[.02467872], POLIS[.6], SLP[349.9772], TRX[.000001], USD[2.13], USDT[0] | | |
| 01234312 | Contingent, Disputed | ATLAS[0], AURY[0], AXS[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0], GALA[0], GOG[0], GRT[0], POLIS[0], SHIB[0], SLP[0], SOL[0.00000001], SOS[411380.03534256], SPELL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01234315 | Contingent, Disputed | USDT[0.00031908] | | |
| 01234318 | | BTC[0] | | |
| 01234319 | | BTC-MOVE-0126[0], BTC-MOVE-0201[0], BTC-MOVE-0220[0], BTC-PERP[0], EUR[0.00], FTT[.00000149], TRX[.000001], USD[3412.50], USDT[0] | | |
| 01234320 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01234321 | Contingent, Disputed | AAVE[0.00000001], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA_LOCKED[.0019103], FTT[0.04547060], GBP[0.00], ICP-PERP[0], LTC[-0.00170355], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0000349], SRM_LOCKED[.00018244], STX-PERP[0], UNISWAP-PERP[0], USD[1.07], USDT[0] | | |
| 01234326 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00172047], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[.0977067], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.26], USDT[0] | | |
| 01234327 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01234334 | | NFT (349209060030433239/FTX EU - we are here! #48225)[1] | | |
| 01234335 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 01234336 | | ALGO-PERP[0], BTC-PERP[0], ENJ[96.96504], USD[1.51], USDT[0] | | |
| 01234352 | | LTC[0], RUNE[0], SOL[0], STEP[0] | | |
| 01234354 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01234355 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01234364 | | ADABULL[0], DAI[0], DOGEBULL[0.00070000], ETCBULL[0], ETHBEAR[97484.305], ETHBULL[0], FTT[26.01041764], LINK[0], LINKBULL[0], MATICBULL[0], USD[0.53], USDT[0.00140200], VETBULL[0.07000000] | | |
| 01234378 | Contingent | ALT-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0.04693393], FTT[0.03858403], LTC[0], LUNA2[0.08860959], LUNA2_LOCKED[0.20675572], LUNC[28544597], MANA[0], SHIB[3482765.06221721], USD[0.00] | | |
| 01234381 | | ETH[0], FTT[0.08493925], IP3[7.14413867], NFT (315596052716701397/FTX Crypto Cup 2022 Key #16334)[1], NFT (360245988977675194/FTX EU - we are here! #19725)[1], NFT (371641312720549455/FTX EU - we are here! #19488)[1], NFT (440849862363292466/The Hill by FTX #38059)[1], NFT (466693873315942068/FTX AU - we are here! #46458)[1], NFT (551953696076431866/FTX EU - we are here! #19792)[1], NFT (567838825035217599/FTX AU - we are here! #33093)[1], OKB-PERP[0], SOL[0], SOL-PERP[0], TRX[.27117609], USD[0.00], USDT[0], XRP[.84207069] | Yes | |
| 01234385 | Contingent, Disputed | BTC[0], BTC-202110924[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], USD[0.44], USDT[0.00000001] | | |
| 01234386 | | ALCX[.0009998], ASD[.59994], BADGER[.01], CEL[.4], COMP[.0066], GRT[2], PERP[.4], PROM[.01], RSR[10], USD[5.04] | | |
| 01234387 | | SOL[0], USD[2.00] | | |
| 01234391 | | BTC[0], USD[0.60] | | |
| 01234392 | | SUSHIBEAR[87400], TRX[.000006], USD[0.00], USDT[0] | | |
| 01234395 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.02995], ETH-PERP[0], ETHW[.02995], LINK-PERP[0], USD[-33.49], USDT[80.6282] | | |
| 01234400 | Contingent, Disputed | BCH[.0947816], LTC[.34258867], LTC-PERP[0], MATIC-PERP[0], USD[69.47] | | |
| 01234416 | | 0 | | |
| 01234418 | Contingent | APE-PERP[0], AVAX[0.20000000], AVAX-PERP[0], BNB[0.03979000], BRZ[0.00000001], BTC[0.01437739], BTC-PERP[0], CHZ-PERP[0], DOT[1], FTH[0.08699020], ETH-PERP[0], ETHW[.0689902], FTT[0.03442744], LINK[0.80000000], LUNA2[0.26837886], LUNA2_LOCKED[0.62621734], LUNC[149.09235977], SOL[0], UNI[0], USD[12.10], USDT[0.00248596] | | |
| 01234426 | | SHIB[312158.76666738], USD[0.00], USDT[0], XRPBULL[69658.85753639] | | |
| 01234431 | | BNB[.00724172], ETH[.00010564], ETHW[0.00010544], FTT-PERP[0], IMX[.05], SOL[.00763433], TRX[.194514], USD[2476.76], USDT[0.00979539], XRP[.17] | | |
| 01234434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ANT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.04019184], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1524.79], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01234437 | | 0 | | |
| 01234444 | | BTC[0], BULL[0], USD[0.00] | | |
| 01234443 | | CEL[0], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234446 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.26] | | |
| 01234449 | | SOL-PERP[0], USD[1.10], USDT[0.13478928] | | |
| 01234451 | | USD[0.00] | | |
| 01234453 | | MATIC-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.08], USDT[0.67270168], XRP[0] | | |
| 01234454 | | CHZ-PERP[0], STX-PERP[0], USD[10.00], USDT[0] | | |
| 01234456 | | DOGE[12747.922], USDT[1.41493170] | | |
| 01234460 | | ADA-PERP[0], ETH-PERP[0], USD[1.41] | | |
| 01234464 | | BNB[0], BTC[0], ETHW[.52879747], TRX[.001721], USDT[0.00026414] | | |
| 01234467 | | 0 | | |
| 01234469 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.57841578], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0099886], BTC[0.00128049], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00161782], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[2.29057054], LTC[0.20076744], LTC-PERP[0], MANA-PERP[0], MATIC[0.01886519], MATIC-PERP[0], MTL-PERP[0], RSR[0], SHIB[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[16.896789], USD[107.91], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01234470 | | XRP[1] | | |
| 01234472 | | ATLAS[9.454], FTT[0.04712471], USD[0.20], USDT-PERP[0] | | |
| 01234473 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.159022], TULIP-PERP[0], USD[0.06], USDT[0.00000012], WAVES-PERP[0] | | |
| 01234481 | | 0 | | |
| 01234484 | | SOL[.08998], TRX[.000004], USDT[.675228] | | |
| 01234485 | | BEAR[92.01], ETH[0], NFT (398693265791106057/FTX EU - we are here! #69865)[1], NFT (403562102058570922/FTX EU - we are here! #68981)[1], NFT (505145739752367295/FTX EU - we are here! #69259)[1], TRX[.000901], USD[0.00], USDT[-0.00004738] | | |
| 01234489 | | TRX[.000016], USD[6.96], USDT[0.20940796] | | |
| 01234495 | Contingent | ATLAS[6878.658082], BAL[13.26821908], BTC[0.00010927], COPE[442.9841114], DOGE[.8624152], DOT-PERP[0], ENJ[101.9746794], ETH[.00099715], ETHW[.00099715], FTM[.9931906], FTT[.0967924], LOOKS-PERP[0], MANA[33], MNGO[629.845056], RAY1.27134508], SOL-PERP[0], SRM[.35], SRM_LOCKED[0.04864947], TRX[.000048], USD[4.12], USDT[0.00000001] | | |
| 01234496 | | KIN[11517740], LTC[.00014485], USD[0.23], USDT[0.51119968], XRPBULL[15287577.05539781] | | |
| 01234499 | | AKRO[1], UBXT[1], USD[0.01] | | |
| 01234500 | | BTC[.00010103], TRX[.000003], USDT[0.00023405] | | |
| 01234507 | | CEL[0.05776196], EUR[0.00], LINK[.00000001], UNI[.00000001], USD[0.00], USDT[0] | | |
| 01234512 | | CEL[.0385], CEL-20210924[0], USD[0.00], USDT[0] | | |
| 01234517 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00162263], BTC-1230[0], BTC-PERP[0], ETH[.00087808], ETHW[0.00029292], FTT[0], FTT-PERP[0], KSHIB-PERP[0], OMG-PERP[0], SOL.18720056], TRX[.36899], USD[0.00], USDT[3546.22376352], XAUT[.00006718], YFI[.00000001] | | |
| 01234518 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.07910671], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0909[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[437.84444], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[543.4], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS[237.9738], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[13080], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.387922], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-753.80], USDT[0.00805433], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01234529 | | ETH-PERP[0], TRX[.000004], USD[0.09], USDT[0.83360000] | | |
| 01234530 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-4.96], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.11648697], HUM[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PCR-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[1600], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0000002], STEP-PERP[0], STSOL[0], SXP-PERP[0], TRU-PERP[-827104], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[263560.80], USDT[0.00000004], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01234531 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01234536 | | ETHBULL[.0037], SXPBULL[.4729], USD[0.16] | | |
| 01234545 | | ATOM[0], EUR[0.00], FTT[0.09076764], USD[0.31], USDT[0] | Yes | |
| 01234549 | | ADA-PERP[0], BTC[0.00223589], BTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01234550 | | AAVE[0.00000001], ADABULL[0], ADAHALF[0], ALGOHALF[0], AMZN[0.00000002], AMZNPRE[0], ATOMHALF[0], AXS-PERP[0], BADGER[0], BCH[0], BNB[0.00002798], BTC[0.00000001], BTC-PERP[0], BULL[0], BVOL[0], CLV-PERP[0], COMP[0], COMPHALF[0], CREAM[0.00000004], DGB[0], DOGEBEAR2021[0], DOGEHALF[0], DOGE-PERP[0], EGLD-PERP[0], EOSHALF[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[15.37298161], FTT-PERP[0], LTC[0], LTCHALF[0], MATIC-PERP[0], MEDIA[0], PAXG[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SUN[0], THETABULL[0], TRX[0], USD[0.37], USDT[0.01004751], WBTC[0], XRP[2241.47959533], XRPHALF[0], XTZHEDGE[0], YFI[0.00000001], YFI-PERP[0] | | USD[0.00] |
| 01234557 | | ETH[0], USD[0.00] | | |
| 01234559 | | OMG-20211231[0], USD[0.00] | | |
| 01234560 | | 0 | | |
| 01234563 | | EUR[0.00], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01234566 | | SHIB-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01234567 | | TRX[0.00000100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234568 | | ETH[.0001], ETHW[0.00010000], USD[0.00] | | |
| 01234571 | | ETH[3.00302354], ETHW[3.00302354], USD[0.00], USDT[976.93768156] | | |
| 01234576 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.22] | | |
| 01234581 | | USDT[0.00036403] | | |
| 01234590 | | BRZ[.83888], USD[21.52], USDT[0] | | |
| 01234591 | | TRX[0], USD[0.70] | | |
| 01234592 | | APE[.05818], SOL[.00880888], USD[0.00] | | |
| 01234596 | | USD[0.68], USDT[0] | | |
| 01234599 | | USD[0.43] | | |
| 01234601 | | USDT[500] | | |
| 01234602 | | BTC[0], ETH[0], FTT[25], SOL[.00651327], TRX[.000785], USD[1518.70], USDT[0.04704053] | | |
| 01234605 | | DOGE-PERP[0], ETC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 01234609 | | SOL[.089162], TRX[.001557], USDT[0.26955868] | | |
| 01234613 | | BNB[0], RUNE[0] | | |
| 01234617 | | FTT[0.03992364], USD[1.19], USDT[0] | | |
| 01234618 | | USDT[0.00037308] | | |
| 01234619 | | 0 | | |
| 01234620 | | CQT[830.8264], FTT[0.07385183], SOL[0], USD[0.08] | | |
| 01234622 | Contingent | BOBA[4.0019762], COMP[0], DFL[110.05731398], DMG[11.1], DOGE[412.92153], FTM[139.9734], LINA[1349.7435], LUNA2[0.00005468], LUNA2_LOCKED[0.00012759], LUNC[11.9077371], MATIC[109.982], TLM[600.85503], TONCOIN[.198062], TRX[115.010341], USD[0.00], USDT[0.00000156], XRP[214.965875] | | |
| 01234623 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[-0.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDV-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01234624 | | USDT[1.93198055] | | |
| 01234625 | | 0 | | |
| 01234627 | | AUDIO-PERP[0], BTC[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01234629 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[.099829], LINK[0], LTC[0], SXP[0], TRX[.000003], TSLAPRE[0], USD[1.28], USDT[0.00000001] | | |
| 01234631 | | ETH[0], SOL[0], TRX[0.00000600], USD[0.03], USDT[0.00000482] | | |
| 01234632 | | DOGEBULL[27.9], NFT (422340100914949568/FTX EU - we are here! #209304)[1], NFT (503308349064605489/FTX EU - we are here! #220870)[1], NFT (528885656800417282/FTX EU - we are here! #207788)[1], USD[30.13], USDT[.005322] | | |
| 01234641 | | ADABULL[0], BTC[0], DEFI-PERP[0], DOGE[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[947.80365965], FTT[4.46439254], KSM-PERP[0], MATIC[283.24453823], RAYIZ18.93592963], RUNE[0], SOL[46.57546610], SRM[0], STEP[1210.63317740], SUSHI[0], USD[0.00], USDT[0.00008574] | | FTM[913.04569], MATIC[274.469397], SOL[1.7328511] |
| 01234644 | | DEFI-PERP[0], PERP[.00470482], USD[0.00], USDT[0] | | |
| 01234646 | | AKRO[1], ATLAS-PERP[0], DAI[0], ETH[0], KIN[3], USD[0.62] | | |
| 01234650 | | BTC[.00027648] | | |
| 01234651 | | BAO[20604.73077331], DENT[2439.37496208], KIN[436769.35244094], USD[0.00] | Yes | |
| 01234658 | | BTC-20210625[0], BTC-20210924[0], DOT-20210625[0], ETH-20210625[0], ETH-20210924[0], TRX[1.688993], USD[-0.05], XRP-20210625[0] | | |
| 01234663 | | LTC[-0.00000288], SOL-PERP[0], USD[0.00], USDT[1.70358647] | | USDT[1.597408] |
| 01234664 | | AVAX[0], BTC[0], USD[1.19], USDT[0.00796978] | | |
| 01234665 | | DOGE-PERP[0], ETH[.00213069], ETHW[0.00213069], MATIC-PERP[0], USD[0.04] | | |
| 01234668 | | USDT[0.00039712] | | |
| 01234677 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.71165978], LUNC[0] | | |
| 01234678 | | AKRO[3], ATLAS[46.11269171], BAO[29], BTC[.0027103], DENT[1], DOGE[60.97711349], ETH[.00949141], ETHW[.0093682], FTT[.00000991], KIN[26], MANA[4.59848746], MNGO[16.09353281], OXY[.00004321], RSR[1], SAND[14.40182228], SHIB[1090822.99690739], SOL[.46344872], SRM[2.82037506], STEP[8.41722255], TRX[68.19161473], UBXT[3], USD[0.00], XRP[600.87419068] | Yes | |
| 01234689 | | BTC[.00005989], FTT[74.88898475] | | |
| 01234690 | | NFT (520656278998706134/FTX EU - we are here! #1962)[1], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 01234691 | | BNBBEAR[569535930], TRX[.000002], USD[0.03] | | |
| 01234692 | Contingent | BTC-PERP[0], FTT-PERP[0], SOL[.05965146], SRM[1.20956081], SRM_LOCKED[.19642496], STARS[.92647], STEP[.00800362], TRX[.000002], USD[0.00], USDT[0] | | |
| 01234702 | | BTC[0] | | |
| 01234705 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000050], LUNA2_LOCKED[0.00000117], LUNC[.109978], MANA-PERP[0], MTA[0], POLIS[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000800], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00004417] | | |
| 01234709 | | CHZ[6097.84], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.04938], FTT-PERP[0], SHIB-PERP[0], USD[17.22], USDT[1742.84604810] | | |
| 01234710 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], USD[1.20], USDT[0.00000016], VET-PERP[0] | | |
| 01234711 | | ETH-PERP[0], USD[14.53] | | |
| 01234713 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[14.32] | | |
| 01234714 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20210625[0], LINK-PERP[0], SUSHI-PERP[0], USD[13.04] | | |
| 01234719 | | DOGE-PERP[0], ETH-PERP[0], LTC[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], ZEC-PERP[0] | | |
| 01234720 | | ADA-20210924[0], ADA-PERP[0], USD[0.67] | | |
| 01234722 | | USDT[0.00038662] | | |
| 01234727 | | SOL[0] | | |

Amended Schedule A/B: Part 8, Question 67 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234728 | | 0 | | |
| 01234731 | | CEL[0], ETH[0], FTT[0.09786120], LTC[0], MATH[0], RUNE[0.06384247], SOL[0], SXP[0], UNI[0], USD[1.77], USDT[0.00098357] | | |
| 01234732 | | BTC[0], DOGE[0.00199410], SHIB[0], USD[0.00] | | |
| 01234738 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01234739 | Contingent, Disputed | USDT[0.00025583] | | |
| 01234742 | | BOBA[.044346], BTC[0], TRX[.69727], USD[0.00], XRP[.005241] | | |
| 01234744 | | AUD[0.00], DOGE[728.44132374], KIN[1] | | |
| 01234745 | | ATLAS[190], BRZ[.002567], BTC[.0293944], USD[0.05], USDT[4.06288520] | | |
| 01234748 | | LTC[.00473], OXY[25.980715], RAY[8.76528528], SOL-PERP[0], USD[-0.17], USDT[.001709] | | |
| 01234750 | | AKRO[2750], ALICE[9], ALT-PERP[0], ATLAS[2130], AUD[0.00], AUDIO[100], AURY[8], BTC[0], BTC-PERP[0], CHR[190], DOT-PERP[0], ENJ[70], ETH[0.00000001], ETH-PERP[0], FTM[1264], FTT[26.989649], GALA[450], GODS[25], IMX[32], LRC[35], LTC[.00499044], OXY[24], REEF[1179.382789], SAND[69], SNX[.00000001], SOL[9.66400195], USD[7.33], USDT[0.22469516], XRP-PERP[0] | | |
| 01234751 | | USD[0.02], USDT[0.00010634] | | |
| 01234752 | Contingent | ALCX[0], BTC[0.00001848], DAI[0.05042974], ETH[0], FTT[157.13174465], SOL[0], SRM[6363.11515501], SRM_LOCKED[517.73133055], USD[2.14], USDT[0.00838288], WBTC[0], YFI[0] | | |
| 01234753 | | 0 | | |
| 01234756 | | 0 | | |
| 01234761 | | TRX[.000004], USDT[9.40531101] | | USDT[9.003973] |
| 01234762 | | SOL[0] | | |
| 01234763 | | 0 | | |
| 01234765 | | SOL[0] | | |
| 01234766 | | AAVE[0], AUDIO[0], BNB[0], MATIC[0], SHIB[0], USDT[0] | Yes | |
| 01234772 | | BNB[1.82568265], ETHW[0], MATIC[41.69753628], NFT (328032910655253364/Austria Ticket Stub #898)[1], NFT (333739364557268234/Monza Ticket Stub #222)[1], NFT (359654291027065505/Singapore Ticket Stub #664)[1], NFT (349297213669483039/Silverstone Ticket Stub #414)[1], NFT (359495506192826805/FTX EU - we are here! #36808)[1], NFT (370289739937773905/FTX EU - we are here! #36935)[1], NFT (374918971095002466/Netherlands Ticket Stub #408)[1], NFT (380734031301958547/Japan Ticket Stub #662)[1], NFT (389542976754829505/FTX Crypto Cup 2022 Key #277)[1], NFT (448620306953113098/Belgium Ticket Stub #259)[1], NFT (466054722741699531/France Ticket Stub #8)[1], NFT (485572037978596520/Montreal Ticket Stub #91)[1], NFT (521478712824074544/Baku Ticket Stub #2271)[1], NFT (529062171512472559/Monaco Ticket Stub #255)[1], NFT (529339536168091999/Austin Ticket Stub #272)[1], NFT (531583432920504479/Mexico Ticket Stub #634)[1], NFT (534706427947653787/FTX AU - we are here! #2674)[1], NFT (543112547052634570/FTX EU - we are here! #37028)[1], NFT (560881385681562287/The Hill by FTX #2868)[1], NFT (560881385681562287/The Hill by FTX #2868)[1], NFT (571762253660834822/FTX AU - we are here! #24030)[1], SOL[0], USD[112.59], USDT[0] | Yes | |
| 01234773 | | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], AXS-PERP[0], BEAR[0], BSVBULL[0], BTC[0.51768685], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[8000], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[12.08471916], ETH-PERP[0], ETHW[17.32354285], FLOW-PERP[0], FTT[4.36112760], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKRBEAR[0], MKR-PERP[0], SUSHIBEAR[48890], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TOMOBEAR2021[0], TOMOBULL[0], TRX[89.001558], USD[-13268.70], USDT[0.00000001], XRPBEAR[0], XRPBULL[0], YFII-PERP[0] | | |
| 01234774 | | ATLAS[0], EGLD-PERP[0], ETH[0], FTM[1669.65348607], LTC[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01234778 | | GBP[0.00], USD[0.00] | | |
| 01234779 | | DOT-PERP[0], ETH[.00114341], ETHW[.00114341], USD[-0.26] | | |
| 01234781 | | AAVE[.22672503], ALICE[.599892], BNB[.24038556], BTC[.02829704], DOT[1], ETH[.15018196], ETHW[.15018196], LINK[11.49454819], SOL[.97360801], TRX[.000002], UNI[1.5479247], USD[1038.32], USDT[10.00722968] | | |
| 01234788 | | AUD[0.00], FTT[46.66032518], USD[0.01], USDT[0] | | |
| 01234791 | | 0 | | |
| 01234793 | | SOL[0] | | |
| 01234802 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01234804 | | BRZ[.34300655], BTC-PERP[0], CHZ[0], FTT[.00005], LTC[.00001], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01234805 | | 1INCH-PERP[0], USD[0.00], USDT[0] | | |
| 01234806 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00039685], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[-7.34999999], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[293.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01234809 | | SOL[0] | | |
| 01234810 | | 0 | | |
| 01234816 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01234819 | | USD[0.00] | | |
| 01234822 | | SOL[0.00456445] | Yes | |
| 01234823 | | USD[2.50], USDT[0] | | |
| 01234827 | | COPE[11.992419], FIDA[27.9948396], FTT[4.5986225], LTC[.00191004], RAY[10.16504528], SOL[4.35294829], USD[0.00] | | |
| 01234838 | Contingent | ATLAS[640], EMB[1.612], LUA[.07182], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009918], TOMO[.00832], TRX[.000001], USD[0.00], USDT[0] | | |
| 01234832 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08952199], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.26], XLM-PERP[0] | | |
| 01234836 | Contingent | AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FLM-PERP[0], FTT[17.9], GMT[0], GMT-PERP[0], LTC-PERP[0], LUNA2[4.67547089], LUNA2_LOCKED[10.90943208], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PROM[0], SAND-PERP[0], SHIB[6600000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.22], USTC-PERP[0], WAVES[0] | | |
| 01234840 | | ONT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01234841 | | AUD[0.00], BF_POINT[200], DENT[1], ETH[.05647791], ETHW[.05647791], KIN[2], STMX[2161.77421133], TRX[658.4346099] | | |
| 01234842 | | AKRO[1], BAO[2], DENT[3], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 01234844 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[6.44527936], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.19165218], USD[0.00], ZEC-PERP[0] | | |
| 01234845 | | BTC[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234850 | | AKRO[2], BAO[12], DENT[2], KIN[24], MANA[.00005744], SRM[.00006514], TRX[3], UBXT[4], USD[0.00], USDT[0.31956578] | Yes | |
| 01234856 | | BTC-20211231[0], BTC-MOVE-20210518[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[3002.60], USDT[0.00000002] | | |
| 01234857 | | USD[100.00] | | |
| 01234860 | | AAVE-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CUSDT[.052], DOGE-PERP[0], ETC-PERP[0], ETH[.0008761], ETH-20211231[0], ETH-PERP[0], ETHW[.0008761], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.88], USDT-PERP[0] | | |
| 01234862 | | BTC[.25436249], ETH[0.58421288], ETHW[0.58421288], FTT[0.06624965], TRX[756.78], USD[3.34] | | |
| 01234863 | | 0 | | |
| 01234867 | | ALGO-PERP[0], CRV-PERP[0], DOT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.02], USDT[3.43775563], XTZ-PERP[0] | | |
| 01234869 | | BTC[0], ETH[0], OMG-20211231[0], USD[0.92], USDT[0], XRP-PERP[0] | | |
| 01234870 | Contingent | ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00004045], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.99506], LRC-PERP[0], LUNA2[70.64400252], LUNA2_LOCKED[164.8360059], MATIC-PERP[0], SOL[308.29385574], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], USD[-0.83], USDT[0], USDT-20210625[0] | | |
| 01234872 | | SOL[0] | | |
| 01234874 | | ETH[0], HT[0], KIN[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01234875 | | | | |
| 01234876 | | ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[26.82] | | |
| 01234879 | | ADABEAR[977600], ALGOBULL[4968.5], BNBBEAR[991600], BSVBULL[95.38], DENT[99.98], DMG[.07778], ETCBEAR[98250], KIN[189837], KIN-PERP[0], LINA[100], LINA-PERP[0], REEF[20], SUSHIBEAR[98250], SUSHIBULL[9.832], THETABEAR[98250], TRX[.000002], TRXBEAR[9608], USD[0.03], USDT[0.0073546], USDT-PERP[0], VETBEAR[92.86] | | |
| 01234881 | | FTT[.0574], NFT (331008371938213882/FTX AU - we are here! #38012)[1], NFT (441814846099548541/FTX EU - we are here! #45909)[1], NFT (462353365982323190/FTX EU - we are here! #45975)[1], NFT (477253754304579173/FTX AU - we are here! #37991)[1], NFT (481629823484003337/FTX EU - we are here! #45708)[1], TRX[0], USD[0.07], USDT[0.00000001] | | |
| 01234886 | | ADA-PERP[0], BEAR[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00143321], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRXBEAR[0], TRXBULL[0], TRXHEDGE[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01234887 | | SOL[0], TRX[0] | | |
| 01234888 | | NFT (427162297553627672/The Hill by FTX #4348)[1] | | |
| 01234893 | | ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[0.00000001], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], TLM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01234895 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01234898 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.00272041] | | |
| 01234902 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CGC-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[175.20967297], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.83818157], LUNA2_LOCKED[18.28909034], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[12933.18], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01234904 | | 1INCH[0], AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[40.73] | | USD[40.71] |
| 01234909 | | AKRO[1], BAO[10], DOGE[150.30990725], KIN[25], NFT (296446186671865 1665/FTX EU - we are here! #108078)[1], NFT (360138723884447896/FTX EU - we are here! #108217)[1], NFT (424125407847606831/Japan Ticket Stub #1520)[1], NFT (489024075648436367/Singapore Ticket Stub #905)[1], NFT (496870852381679471/FTX EU - we are here! #108362)[1], NFT (532164574926174065/FTX AU - we are here! #66033)[1], RSR[4], SHIB[144403146.40011089], TRX[2], TWTR[0], UBXT[1], USD[0.02] | Yes | |
| 01234910 | | ETH[0], TRX[0], USD[0.17] | | |
| 01234911 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01234919 | | MER[16.99144] | | |
| 01234920 | | BTC[0.07518918], LINK[0], SOL[12.78333974], USDT[0.00019980] | | |
| 01234922 | | ADA-PERP[0], BTC[0.0287], ETH-PERP[0], USD[1.65] | | |
| 01234923 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.11], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.04], USTC-PERP[0], ZIL-PERP[0] | | |
| 01234930 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01234935 | | USD[4.21], USDT[.00704648], XRP[.38] | | |
| 01234936 | | DEFIBULL[0.01863759], FTM[.90823], SXPBULL[42.4719288], USD[24.69], USDT[0], VETBULL[1.01232635] | | |
| 01234937 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[1.67] | | |
| 01234939 | | BTC[.00013278], DOGE[23.1821743], ETH[.00029159], ETHW[0.00029158], LTC[.000018], USD[0.00], USDT[0] | | |
| 01234941 | Contingent, Disputed | BAL[.00235], TRX[.000002], USDT[.02592269] | | |
| 01234944 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CQT[.9506], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0090], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01234946 | | FTM[178.9642], USD[1.40] | | |
| 01234947 | | BNB[0], CHZ[0], DOGE[0], ETH[0], HT[0], RSR[0], SOL[0], STETH[0], TRX[0.00003500], USD[0.00], USDT[0.00000288] | | |
| 01234948 | | SOL[0] | | |
| 01234957 | | ETH[0], TRX[.000001], USDT[.480728] | | |
| 01234958 | | BTC[0.00031200], DOGE[637], USD[0.00], USDT[0] | | |
| 01234960 | | 0 | | |
| 01234962 | | APE[35.20018995], SHIB-PERP[0], USD[2.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234966 | | KIN[1], USD[0.00], XRP[23.21783927] | | |
| 01234973 | | BTC-PERP[0], DAI[0.00087727], DOGE-PERP[0], ETH-PERP[0], MATIC[0], SOL[0.00067935], SOL-PERP[0], TRYB[1.7970507], USD[0.14], USDT[0.23501389], XRP-PERP[0] | | |
| 01234980 | | ATLAS[46768.23], BIT[.256], CQT[4762.7222], MATH[4442.806], RAY[37.6026], TRX[.000003], USD[32463.94], USDT[1412.72091958] | | |
| 01234981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00023139], BTC-PERP[0.02289999], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC[.00327091], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-346.84], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01234989 | | COPE[.9966], USD[4.95] | | |
| 01234993 | | FTT[.03803007], USD[0.83] | | |
| 01234995 | Contingent, Disputed | ETH[.00000001], TRX[.367001], USD[0.00], USDT[0.00154700] | | |
| 01234996 | | 0 | Yes | |
| 01234997 | | NFT (371989111709153862/FTX AU - we are here! #61031)[1], USD[0.77] | | |
| 01234999 | | AMPL[0.04202294], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DAI[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.36583131], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (327435784920933260/Japan Ticket Stub #1751)[1], NFT (486459976228687924/The Hill by FTX #8212)[1], NFT (490594544364696249/FTX Crypto Cup 2022 Key #8081)[1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01235000 | | BTC[0], USD[0.03] | | |
| 01235001 | | TRX[.000001] | | |
| 01235003 | | ETH[.00043], ETHW[.00043], USD[0.80] | | |
| 01235008 | | BTC-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01235010 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CRV-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00013531], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL[0], USD[0.28], USDT[0] | | |
| 01235016 | | AMC[0], AMC-20210625[0], BTC[.0543], ETH[1.847], ETH-PERP[0], ETHW[1.847], FTT[45.84365988], GME[.00000003], GME-20210625[0], GME-20210924[0], GMEPRE[0], USD[18.38] | | |
| 01235017 | | ALICE[.06212], ALPHA[.46515], FTT[.081681], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 01235022 | | DENT[2667] | | |
| 01235030 | | COPE[0], DOGE[0], SOL[0.10000000], USD[0.00] | | |
| 01235031 | | NFT (395682832105913830/FTX EU - we are here! #11168)[1], NFT (416200624890583059/FTX EU - we are here! #11527)[1], NFT (512676243993651891/FTX EU - we are here! #11391)[1], TRX[0] | | |
| 01235034 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.82], USDT[0] | | |
| 01235039 | | AAVE-PERP[0], ADA-20210924[0], ALPHA-PERP[0], ASD[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MTL[0], SAND-PERP[0], SUSHI-PERP[0], TRX[0], USD[1.19], USDT[0], XRP-20210924[0] | | |
| 01235041 | | SOL[0], TRX[.000001] | | |
| 01235047 | | BNB-PERP[0], BTC-MOVE-20210811[0], ETH-PERP[0], MATIC-PERP[0], MER[116.922196], OXY[83.94414], SUSHI-PERP[0], USD[0.98], USDT[876] | | |
| 01235051 | | TRX[.000001], USD[0.00] | | |
| 01235053 | | USD[0.08] | | |
| 01235055 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00092856], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00092856], FTM-PERP[0], FTT[.317041], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (387606086812904219/Travelers #4)[1], NFT (463073730306979475/Travelers #3)[1], NFT (467914124337403903/Travelers #1)[1], NFT (528027145859671928/Travelers #2)[1], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.0053602], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01235056 | | BNB[.00000001], HT[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 01235065 | | NFT (314357014404026205/FTX EU - we are here! #21479)[1], NFT (343800518388579777/FTX EU - we are here! #21341)[1], NFT (514751693581155613/FTX EU - we are here! #21604)[1], USD[0.00] | | |
| 01235071 | | ETH[0], NFT (323700554729980902/FTX EU - we are here! #12455)[1], NFT (414253886751974311/FTX EU - we are here! #11822)[1], NFT (511354997973047547/FTX EU - we are here! #12675)[1], SOL[0] | | |
| 01235072 | | EMB[9] | | |
| 01235080 | | BTC[0], TRX[.000001] | | |
| 01235084 | | TONCOIN[8], USD[0.00] | | |
| 01235096 | | 1INCH[0], AAVE[0], AVAX[0], BNB[1.74], BRZ[0], BTC[0.27821753], ETH[1.32890000], ETHW[0], FTT[56.23683612], LINK[161.8], MATIC[0], MKR[0], OKB[16.6], PROM[0], TRX[0.00], USD[0.00000001], WAVES[289], XRP[945] | | |
| 01235097 | | ETH[.41774234], ETHW[.41774234], USD[286.61] | | |
| 01235098 | | TRX[0], USD[0] | | |
| 01235100 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[300.91], VET-PERP[0] | | |
| 01235101 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01235102 | | 0 | | |
| 01235103 | Contingent | 1INCH[228.42398772], ALEPH[1176.7830789], AVAX[0], BNB[0], BTC[0], COMP[0], CRO[389.928123], DOGE[783.0621318], ETH[0], ETHW[37.86525672], FTM[1257.07273958], FTT[0.00000001], IMX[251.25368541], LRC[119.977884], LUNA2[1.02628169], LUNA2_LOCKED[2.39465728], LUNC[0], MATIC[0], NEAR[57.99], RAY[0], RNDR[100.48147785], SHIB[47500000], SOL[0], TRX[.000001], USD[535.82], USDT[0] | | |
| 01235107 | Contingent | ADA-PERP[0], ANC-PERP[0], BAT-PERP[0], BNBBULL[.2], BTC-MOVE-0518[0], BTC-MOVE-0909[0], BTC-PERP[0], DOGEBULL[83], DOGE-PERP[0], DOT-PERP[0], ETCBULL[170], ETHBULL[0.61684426], ETH-PERP[0], FTM-PERP[0], FTT[2.19922594], GMT-PERP[0], LUNA2[12.28481113], LUNA2_LOCKED[28.66455929], LUNC[1393813.63650581], LUNC-PERP[0], SHIB-PERP[7600000], SOL-PERP[0], THETABULL[590], TRX[0.00077800], USD[-235.10], USDT[4.74565798], WAVES-PERP[0] | | |
| 01235111 | | USD[10.00038502] | | |
| 01235114 | | ETH[0.09872113], ETHW[0.09872113], SOL-PERP[0], USD[0.47], USDT[0] | | |
| 01235119 | | USDT[0.00038022] | | |
| 01235122 | | TRX[.000001] | | |
| 01235123 | | TRX[.000006], USD[0.00], USDT[-0.00000034] | | |
| 01235125 | | BTC[0], DOGE[9083], FTM-PERP[0], FTT[25.22137996], KIN[10550000], RSR[27050], SLP[11120], USD[1611.54] | | USD[1604.30] |
| 01235130 | | TRX[.000005], USDT[127.04] | | |
| 01235133 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235136 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.99925140], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.4416604], SRM_LOCKED[4.43735776], UNI-PERP[0], USD[98.74], USDT[3.02189461] | | |
| 01235137 | | USD[0.00] | | |
| 01235139 | Contingent, Disputed | LTC[.280909] | | |
| 01235140 | | USD[43.20], USDT[61686.270278] | | |
| 01235144 | | AVAX-PERP[0], MANA-PERP[0], USD[6158.47] | | |
| 01235147 | | TRX[.000001], USD[0.00] | | |
| 01235149 | | OXY[.9734], TRX[.000003] | | |
| 01235153 | | LTC[0] | | |
| 01235157 | | APT[0], BNB[0], ETH[0], GENE[0], SOL[0], TRX[.000014], USDT[0.00001198] | | |
| 01235160 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[.336749], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[255.64], AUDIO-PERP[0], AVAX[0.18855725], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[3.16449077], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.09444250], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.00000002], ETHBULL[0], ETH-PERP[0], ETHW[15.06029758], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.72524725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[13.94048096], LUNA2_LOCKED[32.52778802], LUNC-PERP[0], MANA[.48225], MANA-PERP[0], MATIC[12.818683], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR[.3168025], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[1.5957275], SAND-PERP[0], SLP-PERP[0], SOL[0.00888139], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.18525425], UNI-PERP[0], USD[1286.74], USDT[0.01299400], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01235161 | | APT[0], BNB[0.00000006], DOGE[0], ETH[0.00000001], GENE[0], HT[0], MATIC[0], NFT [422793397296221171/FTX EU - we are here! #8993][1], NFT [442770507933748572/FTX EU - we are here! #7625][1], NFT [446471571439504713/FTX EU - we are here! #8774][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01235164 | | BTC-PERP[0], DOGEBULL[0.00104926], USD[49.19] | | |
| 01235165 | | BTC[0], ETH[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 01235168 | | FTT[0.24059633], USD[0.94], USDT[0] | | |
| 01235171 | Contingent | AXS-PERP[0], BTC[0], CLV[.0493185], CLV-PERP[0], DEFIBEAR[2.5026], DFL[4939.0614], DYDX-PERP[0], FTT[.03099325], GST[.01142], KIN[93.4], MANA[.00126], SOL[0], SOL-PERP[0], SRM[.01822509], SRM_LOCKED[2.42954696], STEP[.01331811], TRU-PERP[0], USD[0.07], USDT[0.00071696] | | |
| 01235172 | Contingent | AUDIO[0], BTC[0.03629274], LUNA2[1.44837124], LUNA2_LOCKED[3.37953290], LUNC[0], SOL[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 01235174 | | ETH[0], TRX[.700003], USD[1.64], USDT[0.77126275] | | |
| 01235183 | | TRX[.600001], USDT[1.15529588] | | |
| 01235184 | | CRO[0], HT[0], SOL[0], TRX[0], USDT[0.07707303], XTZBULL[9.936] | | |
| 01235185 | | USD[136.48] | | |
| 01235187 | | BTC[0], ETH[0], TRX[0], USD[0.07] | | USD[0.07] |
| 01235189 | | SOL[0], TRX[.000002] | | |
| 01235192 | | USD[2.51], USDT[0.00154365] | | |
| 01235196 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[.00000092], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], GLMR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028432], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.99949], MTA-PERP[0], NFT [525624928138108599/FTX AU - we are here! #45935][1], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.08446217], USD[0.21], USDT[0.00000004], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01235197 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [409188839280220965/FTX EU - we are here! #259186][1], NFT [416087577698288745/FTX EU - we are here! #259167][1], NFT [543286749413818683/FTX EU - we are here! #259164][1], TRX[.000003], UNI-PERP[0], USD[0.37], USDT[0.04484548], XTZ-PERP[0] | | |
| 01235198 | Contingent | AKRO[1], AVAX[0], BAO[5], BNB[0.00000001], DENT[1], GST[0], KIN[4], LUNA2[0.00038866], LUNA2_LOCKED[0.00096688], LUNC[384.63284408], MATIC[0], MOB[0], NFT [360729880563583731/FTX EU - we are here! #12174][1], NFT [398660826239175108/FTX EU - we are here! #11931][1], NFT [525850197804212176/FTX EU - we are here! #10825][1], TRX[0.23013966], UBXT[1], USD[0.00], USDT[0] | | |
| 01235202 | | 0 | | |
| 01235207 | | OXY[.783465] | | |
| 01235211 | | MATIC-PERP[0], SHIB[63621.88], SUSHI-PERP[0], USD[0.00] | | |
| 01235215 | | THETABULL[0.06761166], USD[0.05] | | |
| 01235217 | | ADABULL[0.04119535], BTC[0], BULL[0], ETHBULL[0.15484616] | | |
| 01235221 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], GMT-PERP[0], LINA-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[.048], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01235225 | | BNB[0], TRX[0] | | |
| 01235227 | | TRX[.000002] | | |
| 01235229 | | 0 | | |
| 01235232 | | USD[0.00], USDT[0] | | |
| 01235243 | | USDT[1] | | |
| 01235245 | | TRX[.000002] | | |
| 01235246 | | FTT[61.299335], LINK[99.8], NEAR[41.799905], TRX[.000002], USD[0.00], USDT[0.08455409] | | |
| 01235248 | | AUD[.02], BAT[1.00565891], DOGE[117.45135545], FTT[.06254836], KIN[14115.88995738], SHIB[1189299.85615178], TRX[1], USD[0.00], XRP[38.68205388] | Yes | |
| 01235251 | | ETH[0], KIN[0], NFT [327185440407865896/FTX EU - we are here! #65155][1], NFT [395082726146697288/FTX EU - we are here! #65492][1], NFT [491241564593053954/FTX EU - we are here! #65322][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], WAVES[0] | | |
| 01235258 | | TRX[.000001], USDT[.04116] | | |
| 01235261 | | OMG[0], USD[0.35], USDT[0] | | |
| 01235266 | | AVAX[24.9954875], AXS[33.7938991], BNB[1.95843843], BTC[.07745321], DAI[.00000001], ENJ[807.854156], FTT[24.99525], LINK[27.553], LTC[.00194], MATIC[337.5339884], SAND[475.914082], SOL[20.092172], USD[3763.11], XRP[879.36] | | |
| 01235267 | | ATLAS[44.74091443] | | |
| 01235271 | | BADGER[29.54195786], COMP[0.92547506], ROOK[0], RSR[6034.34420021] | | |
| 01235272 | | SOL[.00044234] | | |
| 01235275 | Contingent | AAVE[4.42829594], BTC[0.00400029], COMP[3.99924], EDEN[68.287023], FTM[0], GBP[0.00], GRT[235.63263279], HNT[2.3], LUNA2[1.53050183], LUNA2_LOCKED[3.57117094], LUNC[333269.9966673], MANA[105], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235278 | | BTC[0] | | |
| 01235286 | | GBP[0.00], SPY[.37136882], TRX[.000002], USD[0.70], USDT[0.00000002], XRP[0] | | |
| 01235288 | | DOGE[0.81886461], DOGE-PERP[0], TRX[0], USD[-0.02] | | |
| 01235290 | | USDT[0.00000008] | | |
| 01235293 | | USD[1000.00] | | |
| 01235294 | | BTC[.00597629] | | |
| 01235300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.15375512], ETH-PERP[0], ETHW[0.15375511], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-75.46], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01235303 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.00358913] | | |
| 01235308 | | 0 | | |
| 01235310 | | TRX[.000001], USD[-1025.40], USDT[1188.70542505] | | |
| 01235311 | Contingent | BTC[0.00005287], BTT[988600], ETH[0], LUNA2[.34703219], LUNA2_LOCKED[0.80974177], MATIC[96940], SHIB[96940], SOL[0], TRX[0.00003600], USD[0.00], USDT[0] | | |
| 01235313 | | NEO-PERP[0], RAY-PERP[0], TRX[.000004], USD[-0.37], USDT[.41485958] | | |
| 01235314 | | MATIC[19.2633515], XRP[4.0670955] | Yes | |
| 01235318 | | BTC-PERP[0], DAWN[.09625823], DOGE-PERP[0], USD[0.01] | | |
| 01235320 | | 0 | | |
| 01235322 | Contingent | BTC[0.00004985], ETH-PERP[0], LUNA2[9.18759266], LUNA2_LOCKED[21.43771622], LUNC[2000617.6464707], USD[0.26], USDT[8358.45437160] | | |
| 01235323 | Contingent | ATLAS[15388.322], NFT (45535393955673522)/FTX EU - we are here! #231981[1], SRM[.2656733], SRM_LOCKED[1.0076182], USD[1.36], USDT[0.00737142], XRP[.130241] | | |
| 01235327 | | USDT[0.23193623] | | |
| 01235328 | | HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00989656] | | |
| 01235336 | | AAVE[0], ADABULL[0], ADA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BSV-20210625[0], BTC-MOVE-20210621[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.06370742], XLM-PERP[0] | | |
| 01235337 | | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DAWN[.095326], DODO-PERP[0], DOGE-PERP[0], ENJ[.98765], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GT[.095402], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], ROOK[.00091013], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[.0519865], STEP-PERP[0], USD[43.57], USDT[0], WAVES-PERP[0] | | |
| 01235338 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[.00000001], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01235340 | | USDT[4.963334] | | |
| 01235342 | | BNB[1.04639846], BTC[0.09263161], ETH[0], FTT[0.05339312], OMG[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01235348 | | ETHW[.00078434], MER[.83356], MER-PERP[0], MNGO[669.3274], SLRS[461.7378], TLM[.75141], USD[0.00], USDT[573.36081128] | | |
| 01235351 | Contingent, Disputed | FTT[.00000001], LTC[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01235354 | Contingent, Disputed | USDT[0.00039079] | | |
| 01235359 | | USD[1.20] | | |
| 01235360 | | NFT (407078462930021888/FTX EU - we are here! #45403)[1], NFT (484296244598915367/FTX EU - we are here! #44030)[1], NFT (509019740846950339/FTX EU - we are here! #45316)[1] | | |
| 01235367 | | DOGE[42.9921], ETH[.32167405], ETH-PERP[0], ETHW[.32167405], MANA[4], RAY[8.9992], RUNE[19.418361], SAND[3], TRX[.000049], USD[3.02], USDT[22.34650816] | | |
| 01235370 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.18869999] | | |
| 01235371 | | USD[0.00], USDT[0], USDTBULL[.00004295] | | |
| 01235373 | | USD[0.00] | | |
| 01235380 | | USDT[0.00040201] | | |
| 01235382 | | ALPHA[1.0000372], ATLAS[4064.24027559], AUD[2.37], BAO[1], DENT[2], FTM[.00276168], KIN[1], MATIC[.01627385], RSR[.09787112], RUNE[159.85373469], TLM[.01555493], TRU[1], TRX[2], UBXT[6] | Yes | |
| 01235387 | | DOGE[1443.50015764], USDT[0] | | |
| 01235391 | | BNB[0], ETH[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 01235394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[218], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0998836], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0095], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45.61025099], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.8], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[79.8], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062$[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-711.51], USDT[4133.98248150], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01235397 | | BNB[0.00000154], MATIC[0], TRX[0], USDT[0.00001166] | | |
| 01235400 | | BNB[0], KNC[0], TRX[.000001], USDT[0] | | |
| 01235401 | | BNB[0], DAI[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01235402 | | RAY-PERP[0], USD[0.00], USDT[.05539821] | | |
| 01235403 | | SOL[0.00822138], TRX[0], USD[0.00], USDT-20210924[0], USDT-PERP[0] | | |
| 01235408 | | USD[0.00] | | |
| 01235412 | | TRX[.200001], USDT[0.00000047] | | |
| 01235417 | Contingent, Disputed | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MER[.44083], POLIS[.098879], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01235418 | | AURY[19], USD[0.00], USDT[249.24294294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235419 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02418098], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], SLV[13.2], SNX-PERP[0], SOL-PERP[0], STEPI.00000004], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USDI-16.66], USDT[0.00130000] | | |
| 01235420 | | USD[9.50] | | |
| 01235423 | | ETH[0], FTT[.00016157], SOL[0], USDT[0.00000041] | | |
| 01235425 | | BTC[0], FTT[.099145], SOL[.00000001], TRX[1.84013899], USD[0.00], USDT[0] | | |
| 01235426 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01235429 | Contingent | 1INCH-2021092400], 1INCH-2021123100], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.74042132], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0-0.04215000], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.17], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01235438 | | SOL[0], TRX[.000001] | | |
| 01235441 | | BTC[0], SOL[0] | | |
| 01235448 | | SOL[0.00038710], TRX[.000001] | | |
| 01235449 | | TRX[.000001] | | |
| 01235450 | | KIN[824254.58715596], TRX[.000001], USDT[0] | | |
| 01235454 | | ETH[.00000001] | | |
| 01235456 | | ETH[0], FTT[.00811947], NFT [441109684542837709/FTX EU - we are here! #78481][1], NFT [484307824987649455/FTX EU - we are here! #78400][1], NFT [535668270187377958/FTX EU - we are here! #78563][1], USD[-0.01], USDT[0.00000014] | | |
| 01235457 | | USD[0.13], USDT[0.00163836] | | |
| 01235458 | | USD[0.00] | | |
| 01235465 | | FTT[150], USD[4539.66] | | |
| 01235469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00545427], SOL-PERP[0], SPELL[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000154], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[1.68], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01235470 | | BNB[.00000001], SOL[0], TRX[0.40158200], USD[0.00], USDT[0.61061601] | | |
| 01235478 | | TRX[1], USD[0.90] | | |
| 01235480 | | SUSHIBEAR[11592286], TRX[.000001], USD[0.05] | | |
| 01235482 | | FIDA[.992], FTT[3.1993672], HXRO[83.9934], LEO[9.998], SAND[9.99806], STEP[.09342], TRX[.000001], USD[14.39], USDT[0.00000001] | | |
| 01235485 | | CONV[0], ETH[0] | | |
| 01235488 | | USDT[0.11208288] | | |
| 01235490 | | AKRO[2], ALPHA[.00005281], BAO[15], COPE[.00007937], DENT[2], DOGE[.000097], KIN[14], LEO[.00016192], LTC[0.00004155], RAY[.0000203], RSR[2.00069775], RUNE[.00008938], SOL[.00004818], TRX[.00007491], USD[0.01], USDT[0.00003807] | | |
| 01235502 | | BOLSONARO2022[0], CHF[1104.41], LUNC-PERP[0], USD[-91.59], USDT[0], USTC-PERP[0] | | |
| 01235509 | | TRX[.347504], USDT[0] | | |
| 01235514 | | USDT[0.00040037] | | |
| 01235518 | | USD[0.00], USDT[0] | | |
| 01235522 | | 0 | | |
| 01235525 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000205] | | |
| 01235526 | | BNB[0], BTC[0], NFT [339779092096634859/FTX EU - we are here! #7311][1], NFT [425338911249145976/FTX EU - we are here! #7537][1], NFT [495799397666676621/FTX EU - we are here! #7703][1], SOL[0], TRX[.000007] | | |
| 01235527 | | USDT[0.00039956] | | |
| 01235530 | | ETH[.0049362], ETHW[.0049362], TRX[.000001], USDT[93.51163879] | | |
| 01235531 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0.00100500], USDT[0] | | |
| 01235533 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 01235536 | Contingent | BTC[.4269], BTC-PERP[0], CEL-PERP[0], FTT[0.34824885], FTT-PERP[0], JET[5054], LUNA2[4.82199700], LUNA2_LOCKED[11.25132635], LUNC[50000], SHIB[50000000], USD[6084.15] | | |
| 01235539 | | USD[0.00], USDT[0] | | |
| 01235541 | | SOL[0], TRX[.060001], USD[0.34], USDT[0.03691551] | | |
| 01235542 | | ATLAS[2.81926251], ATLAS-PERP[0], CONV[5.2633], COPE[.99681], FTT[0.04968152], POLIS[.02689828], RAY[.843534], RAY-PERP[0], SOL[0.03882486], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01235543 | | MATICBULL[2.14019930], TRX[0], USDT[0.00000006] | | |
| 01235544 | | MATIC-PERP[0], TRX[.00005], USD[0.00], USDT[0.00269680] | | |
| 01235547 | | TRX[.768002], USDT[1.21639759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235555 | | ETH[0.04078250], ETHW[0.04062044], USD[194.53] | | ETH[.04], USD[184.00] |
| 01235557 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BNB[0], CLV-PERP[4785.9], CREAM-PERP[0], ETH[.18242573], ETHW[0.18242572], FIDA[0], FTT[181.77249000], GMT-PERP[0], HUM-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-330.92], USDT[0.00000001], WAVES-PERP[0], XRP[791.04143141] | | |
| 01235559 | | TRX[.500001], USDT[0.00000004] | | |
| 01235560 | | USD[0.00], USDT[0] | | |
| 01235564 | | BTC-PERP[0], SOL[0], USD[3.92] | | |
| 01235568 | | ADABULL[.00072], DOGEBULL[0], EOSBULL[500.81627108], ETHBULL[0], GRTBULL[0], LINKBULL[1.97708035], LTCBULL[10.05013315], MATICBULL[8.36040883], OKBBULL[0], SUSHIBULL[1506.99603316], TRX[16.00001700], TRXBULL[10.01900933], USD[0.00], VETBULL[3.02993044], XRPBULL[99.64725089] | | |
| 01235574 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[.00000002], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000352], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNC[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000037], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01235576 | Contingent, Disputed | ETH[0], ETH-PERP[0], USD[0.11] | | |
| 01235580 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.55], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[-0.00001237], CEL[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FTM-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01235581 | Contingent, Disputed | ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210731[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210402[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01235582 | | BCH[.45310678] | | |
| 01235585 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[25], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.77121350], LUNA2_LOCKED[4.13283151], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4333.20], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01235588 | | AMPL[0], DOGE[0], DOGE-PERP[0], FTM[0], RUNE[404.81706015], SHIB[44100700.51582168], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01235595 | | BNBBULL[.00619566], ETCBULL[.0709503], USD[0.00] | | |
| 01235600 | | BAO[2], CHZ[1], DAI[0.20069269], MATIC[36.62198494], NFT (502137475953429306/The Hill by FTX #28432)[1], TRX[.001558], USDT[0.00001055] | | |
| 01235602 | | 0 | | |
| 01235606 | Contingent | ATLAS[50], BNB[0.00300000], ETH[0.01065539], ETHW[0.01065539], HT[.00389549], LUNA2[0.00000555], LUNA2_LOCKED[0.00001296], LUNC[1.21], MANA[1], MATH[0], SOL[0.30889581], TRX[1.82972761], USD[0.02], USDT[0.01389445], WAVES[0], XRP[.48] | | |
| 01235610 | | IMX[300], MANA[186], USD[1.88] | | |
| 01235611 | | BNB[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000182] | | |
| 01235614 | | HXRO[200.96181], SOL[2.62908692], TRX[.000003], USDT[.4383] | | |
| 01235615 | | BNB[.00000001], BNBBEAR[992685], BULL[0], DOGEBULL[329.5735773], FTT[0], ONE-PERP[0], TRX[.000001], USD[0.08], USDT[0.00150783], XRPBULL[286204.32424708] | | |
| 01235620 | | BNB[0], LTC[0], SOL[0] | | |
| 01235622 | | BNB[0] | | |
| 01235623 | | LINK[2.198537], RAY[9.31360226], USD[0.00] | | |
| 01235625 | | ADABEAR[992685], ALGOBEAR[996010], BNBBEAR[969410], FTT[0.00137694], LINKBEAR[999335], SUSHIBEAR[99739], USD[0.02], USDT[0] | | |
| 01235630 | | 1INCH-20210924[0], 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.00000004], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.06], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01235637 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[1.72], USDT[0] | | |
| 01235639 | | USD[1.60] | | |
| 01235641 | Contingent | ADABEAR[769700], ADABULL[2], ALGOBEAR[961500], ALGOBULL[413342379.19517207], ASDBEAR[7060], ASDBULL[2509248], ATOMBEAR[115918.8], ATOMBULL[2161610], BALBULL[102434], BAND[0], BCHBULL[7106980.245], BNBBEAR[30816600], BNBBULL[1.12980227], BSVBULL[34400363.18980082], BULL[1.8141501], COMPBULL[4210306.47931454], DEFIBULL[2.71606798], DOGE[0], DOGEBULL[1.11707264], DRGNBULL[1.5], EOSBULL[43928858.0085855], ETCBEAR[72365.38461538], ETCBULL[.64], ETH[0], ETHBEAR[8183.9682539], ETHBULL[1.20036712], GRTBULL[6672232], HTBULL[5.18381484], KBTT[0.52441189], KIN[279944], LINKBEAR[983900], LINKBULL[3599.28], LTCBULL[850001], LUNA[0], LUNA2[0], LUNA2_LOCKED[9.28997935], MATICBULL[32317.16], MKRBULL[.99], SUSHIBEAR[798040], SUSHIBULL[100000000.06], SXPBEAR[3297690], SXPBULL[10709200], THETABEAR[13964300], THETABULL[8.81603428], TOMOBULL[64700986.75923003], TRX[.0001171], UNISWAPBULL[11], USD[4.85], USDT[-0.20657229], XRPBULL[145000.70975355], XTZBULL[86998.1496] | | |
| 01235646 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01235647 | | BF_POINT[200] | | |
| 01235649 | | AMC[2.19846], TRX[.000006], USD[13.65], USDT[0] | | |
| 01235655 | | BTC[0], TRX[0] | | |
| 01235656 | | ALGO[3.13620128], ETH[0], GENE[0], NFT (328218456327544801/FTX EU - we are here! #3842)[1], NFT (357188916337289565/FTX EU - we are here! #9644)[1], NFT (505384343578016292/FTX EU - we are here! #9917)[1], SOL[0], STG[0], USD[0.00] | | |
| 01235661 | | CHF[992.96] | | |
| 01235669 | | BF_POINT[300], BNB[0], BTC[.68056248], ETH[0], EUR[0.00], STETH[5.50235556], USD[1812.14], USDT[0.00000882] | Yes | |
| 01235670 | | SOL[0] | | |
| 01235671 | | BTC[0], DOGE[0], PERP-PERP[0], SHIB-PERP[0], USD[0.60], USDT[0] | | |
| 01235672 | | MATICBULL[1.109223], USD[10.79] | | |
| 01235675 | | ETH[.0199943], ETHW[.0199943], TRX[.000005], USDT[.48359] | | |
| 01235676 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01235679 | | BTC[.02791774] | | |
| 01235685 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00011134], ETH-PERP[0], ETHW[.00011134], SHIB-PERP[0], USD[0.00] | | |
| 01235686 | | BNB[0], ETH[0], SOL[0.00549855], TRX[0], USD[0.00], USDT[0] | | SOL[.005341] |
| 01235689 | | TRX[0.00000201], USDT[0.00000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235693 | | BTC[0], MATIC[0], TRX[.000001], UNI[0], USDT[0.00020419] | | |
| 01235695 | Contingent, Disputed | TRX[.000931] | | |
| 01235696 | | XRP[6.998] | | |
| 01235697 | | USD[1.11] | | |
| 01235699 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNBBULL[.00009172], BTC-0325[0], BTC-PERP[0], BULL[0.00000440], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.08388921], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0067706], TRX[.000002], UNI-PERP[0], USD[3.07], USDT[0.00672881], XRPBULL[.3081] | | |
| 01235702 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.97883791], DOGE-PERP[0], ETH-PERP[0], TRX[.9428], USD[922.16], USDT[237.52500111], XRP[-1388.48206856] | | |
| 01235703 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | | |
| 01235707 | | 0 | | |
| 01235709 | Contingent | BTC-PERP[0], FTT[0.00412253], LUNA2_LOCKED[9.40812996], LUNC[100.00853], NFT (299261870225138458/FTX AU - we are here! #67810)[1], SOL[.00325211], USD[0.00], XRP[.842543] | Yes | |
| 01235712 | | BNB[.00009562], BTC-PERP[0], ETH[0], SAND[0], USD[1.14], USDT[0.00370765] | | |
| 01235716 | Contingent | ADABULL[.06008116], ALTBULL[1.039792], ATOMBULL[509.898], BOBA-PERP[0], DEFIBULL[35.9660786], LTCBULL[239.952], LUNA2[0.00159566], LUNA2_LOCKED[0.00372322], LUNC[347.460494], MATICBULL[4.999], USD[0.00], USDT[0.02866520] | | |
| 01235720 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00420000], BTC-MOVE-20210520[0], C98-PERP[0], CHZ-20210625[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[1.50937135], IMX[23.4], LINA-PERP[0], MAPS[34.9935495], MATIC[11.06218740], MATICBULL[0], MKRBULL[0], SOL[1.35093309], THETA-20210625[0], THETA-PERP[0], USD[36.13], USDT[0], XRP[0] | | SOL[1.312724], USD[35.92] |
| 01235721 | | ETH-PERP[0], USD[0.00] | | |
| 01235725 | | 1INCH-PERP[0], BTC[0.00007124], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09190792], FTT-PERP[0], MANA-PERP[0], USD[473.05], XRP-PERP[0] | | |
| 01235726 | | FTT[0], USD[0.00], USDT[0] | | |
| 01235727 | | ETH[.00073305], ETHW[.00073305], TRX[.000001], UBXT[83407.181595], USD[0.04], USDT[0.16102456] | | |
| 01235729 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[1.06], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (364284192326324328/FTX EU - we are here! #165556)[1], NFT (420485955707786821/FTX EU - we are here! #165545)[1], NFT (448684002571663927/FTX Crypto Cup 2022 Key #9500)[1], NFT (540005455373826845/FTX EU - we are here! #165639)[1], OKB-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.01], USDT[65.87775370], VET-PERP[0] | | |
| 01235732 | | SOL[0], TRX[0], USD[0.00] | | |
| 01235736 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.02333265], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01235739 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-032500_WAVES-PERP[0] | | |
| 01235740 | | BNB[.001], ETH[.00000001], FTT[0], NFT (301663847061022022/FTX EU - we are here! #144219)[1], NFT (476810129064518668/FTX EU - we are here! #145820)[1], NFT (495561484857936948/FTX EU - we are here! #145196)[1], SOL[0], TRX[0.70849900], TRX-PERP[0], USD[0.05], USDT[0.37164221] | | |
| 01235741 | | ETH-PERP[0], TRX[.000001], USD[12155.25], USDT[2030.87239788] | Yes | |
| 01235746 | | BULL[0], ETH[0], ETHBULL[0], FTT[0.00630611], USDT[0] | | |
| 01235750 | | AVAX[21.595896], BNB[0.05996010], SOL[6.9286833], TRX[95.563236], USDT[1077.30970269], XRP[4] | | |
| 01235751 | | ATLAS[13515.3788669], BCH[0], BNB-PERP[0], BTC[.0236], BTC-PERP[0], C98[87.03520103], DOGE[.95875191], DOGE-PERP[0], FTT[38.70000001], FTT-PERP[0], LUNC-PERP[0], PRISM[45220], SOL[25.66143059], TRX[.000023], TSLA[11.84359387], TSLAPRE[0], USD[17.32], USTC-PERP[0] | | SOL[.995766], TSLA[11.823427], USD[3.21] |
| 01235755 | | TRX[.700003], USDT[2.43552264] | | |
| 01235756 | | KIN[439912], LOOKS[115.9572], LOOKS-PERP[0], POLIS[1.5], SNX[7.9], USD[0.14], USDT[0.00563500] | | |
| 01235760 | | DOT-PERP[0], FTT[0], LTC-PERP[0], USD[0.03] | | |
| 01235762 | | TRX[.000001] | | |
| 01235764 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00004729], BTC[.00000018], CHZ-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[0.00000059], ETH-0930[0], ETH-PERP[0], ETHW[0.15112218], FTT[.09342105], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], NFT (290422150848577682/The Hill by FTX #10546)[1], NFT (350250936362265525/Belgium Ticket Stub #852)[1], OP-PERP[0], RON-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[100.00091324], SRM-PERP[0], TRX[.000781], USD[129.68], USDT[0.01835880] | Yes | |
| 01235765 | | STEP[.05799204], TRX[.000001], USD[0.00], USDT[0] | | |
| 01235766 | | SLRS[22.9954], SOL[0], USD[0.27], USDT[0.00000022] | | |
| 01235769 | | USDT[0.00039875] | | |
| 01235772 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01235776 | | USDT[0.00045279] | | |
| 01235778 | | SOL[0], TRX[.000001] | | |
| 01235785 | | USD[25.00] | | |
| 01235790 | | MOB[225], USDT[24.4975] | | |
| 01235791 | | ALTBULL[1.0586692], DEFIBULL[2.47169], SUSHIBULL[5758.392], USD[0.15], USDT[0], XRPBULL[1719.656] | | |
| 01235795 | | USD[0.08], USDT[0] | | |
| 01235797 | | ETH[.0005616], ETHW[0.00005616], TRX[.000003], USD[0.00], USDT[0] | | |
| 01235800 | | TRX[.000002], USDT[0.00000098] | | |
| 01235801 | | USDT[0.00040327] | | |
| 01235803 | | AGLD[.08983671], ATLAS[939.8214], BNB[.00522439], ENJ[508.5631121], FTM[820.983688], FTT[1.99962], STEP[357.713018], TRX[1988.465431], USD[97.37], USDT[0.00000001] | | |
| 01235809 | | SOL[0], USDT[0] | Yes | |
| 01235811 | | USDT[0.00039550] | | |
| 01235816 | | AMPL[-0.71044693], BEAR[77.53139876], BTC-PERP[0], BULL[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[12.32], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1735 Filed 06/27/23 Amended Schedule F: Nonprioritized Unsecured Customer Claims Page 1339 of 1612

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235821 | | USD[4.50], USDT[0.00000001] | | |
| 01235823 | | SOL[0], TRX[.000001] | | |
| 01235825 | | BNB[0], BTC[0.00000001], ETH[0], LINK[0], LTC[0.00000001], SGD[0.15], TRX[.000778], UNI[0], USD[0.07], USDT[0] | | |
| 01235826 | | BNB[0], TRX[.000001], USDT[0.00000220] | | |
| 01235829 | | SOL[0], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 01235830 | Contingent | BNB[0], BRZ[0], CRO[0], DOGE[0], FTT[0], LUNA2[1.10590185], LUNA2_LOCKED[2.58043766], LUNC[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[4.67014672] | Yes | |
| 01235831 | | USD[1.59], USDT[0.00063733] | | |
| 01235833 | | USDT[0.00039793] | | |
| 01235838 | | ALGOBULL[.44991], EOSBULL[62.9874], TOMOBULL[1359.048], TRX[.000001], USD[0.07], USDT[0] | | |
| 01235840 | | BAO[1], DOGE[253.13887137], KIN[2], USD[0.00], XRP[269.55322233] | | |
| 01235842 | | BULL[0], USDT[0] | | |
| 01235843 | | SOL[0], TRX[.000001] | | |
| 01235844 | | USDT[0.00027843] | | |
| 01235845 | | BOBA[143.40760495], TRX[387.16667474], UBXT[1] | | |
| 01235847 | | ETHBULL[.00002193], SOL[.38], TRX[.000005], USD[0.00], USDT[0] | | |
| 01235848 | | TRX[.000001], USDT[0] | | |
| 01235852 | | EOSBULL[.6423] | | |
| 01235854 | | DOGE[343.765], USD[23.65], USDT[.66] | | |
| 01235855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00031224], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01235857 | | USDT[0.0039875] | | |
| 01235859 | | SOL[0], TRX[0] | | |
| 01235860 | | USDT[0.00038903] | | |
| 01235861 | | SOL[0] | | |
| 01235862 | | AUD[794.48], CEL[.2052], MATIC[8.83127100], USD[1.07], USDT[.78770821] | | |
| 01235863 | | TRX[.000021] | | |
| 01235867 | | BNBBEAR[65021], BNBBULL[0.00009381], BULL[.00062], TRX[.000001], USD[0.02], USDT[0] | | |
| 01235868 | Contingent | AMPL[0], AMPL-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], PERP[54.9], SOL[1], SOL-PERP[-397.65], SRM[0.0363512], SRM_LOCKED[13.27267201], TRX[.404432], USD[7751.10], USDT[5513.12522482] | | |
| 01235870 | | SHIB-PERP[0], USD[0.74] | | |
| 01235871 | | USDT[0.00040119] | | |
| 01235872 | | 0 | | |
| 01235875 | Contingent | BTC-PERP[0], FTT[0.01257023], LUNA2[0.00547502], LUNA2_LOCKED[0.01277505], LUNC[1192.1980136], USD[0.29], USDT[0] | | |
| 01235879 | | TRU[0], USD[0.26], USDT[0] | | |
| 01235881 | | BNB[0], ETH[.00000001], TRX[.000001], USDT[0] | | |
| 01235883 | | USDT[0.00000450] | | |
| 01235884 | | SUSHIBULL[9188.37117362], USD[0.00] | | |
| 01235887 | | BTC[0.00021154], NFT [468743682366281783/FTX EU - we are here! #257865][1], NFT [554083124832975158/FTX EU - we are here! #257877][1], NFT [566572666384059010/FTX EU - we are here! #257869][1] | | BTC[.00017] |
| 01235889 | | 0 | | |
| 01235892 | | ATLAS[89.9829], FTT[.098499], KIN[799944.71], LINKBULL[21.9959454], MANA[9.998157], MATIC[30], MATICBULL[37.99278], SHIB[399924], SOL[5.9981], SOL-PERP[0], USD[313.84], USDT[0.00000001] | | |
| 01235895 | | SOL[0] | | |
| 01235899 | | BTC[0], ETH[0], FTM-PERP[-2000], ICP-PERP[0], NEAR-PERP[0], NFT [335371496091474651/FTX Crypto Cup 2022 Key #4492][1], NFT [430629767855566429/The Hill by FTX #6584][1], SOL[0], TRX-PERP[0], USD[445.89], USDT[0] | | |
| 01235900 | | 0 | | |
| 01235902 | | ATLAS[1999.24], ETH[0], MNGO[799.848], POLIS[9.9981], SOL[.99981], USD[13.95], USDT[0] | | |
| 01235904 | | COPE[0], SOL[0], USDT[0] | | |
| 01235905 | | BOBA[.024336], FTT[1.4997], MATIC[9.77], SOL[.00621363], USD[0.01] | | |
| 01235908 | | FTT[20], LINK[50], SOL[48.88899438], USD[0.00] | | |
| 01235909 | | AAVE[7.7748263], ATOM[1183.24619836], AVAX[188.65423739], BCH[1.53997523], BNB[2.94063719], BTC[0.64594566], DOT[2854.46940054], ETH[7.80046386], ETHW[0.00047155], FTM[2571], LINK[156.926717], LTC[16.53935091], MATIC[3960], SOL[.0085705], UNI[108.128047], USD[48100.44], XRP[881.83242] | | LTC[16.269173] |
| 01235911 | | TRX[.000001], USDT[.0244] | | |
| 01235916 | | BTC[0] | | |
| 01235918 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], REN-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001], XLM-PERP[0] | | |
| 01235919 | | AAVE[.92558902], AAVE-PERP[0], ADA-PERP[0], CRO[79.714], DOGE-PERP[0], DOT-PERP[0], ETH[1.24447696], ETH-0930[0], ETH-PERP[0], ETHW[1.24447696], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK[74.50648253], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[91.09434889], SOL[4.04987138], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[628.23], USTC-PERP[0] | | |
| 01235923 | | USDT[11.62] | | |
| 01235924 | | ETHBEAR[98810], LTCBULL[.00048], MATICBEAR2021[.08607], MATICBULL[.0070006], SXPBULL[10115.124], TRX[.000062], USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235927 | | TRX[0], USD[0.00] | | |
| 01235931 | | USDT[0.00030709] | | |
| 01235932 | | BTC[0], TRX[.000001] | | |
| 01235934 | | MER[.273184], RAY[.292717], TRX[.000001], USD[0.01] | | |
| 01235936 | | USD[0.00] | | |
| 01235938 | | USD[0.07] | | |
| 01235939 | | ETH[.007], GENE[.00762559], HT[.04877705], KLAY-PERP[0], NEAR-PERP[0], NFT (337467279849472896)/FTX EU – we are here! #23953)[1], NFT (419120978248790476/FTX EU – we are here! #23871)[1], NFT (425441712823994133/FTX EU – we are here! #23764)[1], PERP[5.02952976], STX-PERP[0], TRX[.3274], USD[4.47], USDT[0.33395003] | Yes | |
| 01235944 | | KIN-PERP[0], TRX[977.03178352], USD[0.00] | | |
| 01235945 | | BIT[.94834], USD[1.77], USD[0], XRP[0.82344764] | | |
| 01235949 | | EMB[4], USD[0.55] | | |
| 01235950 | | BTC[.00022093], EUR[0.00], SHIB[318689.92981099], USD[0.00], USDT[0.00000001] | | |
| 01235951 | | CRO[.0186828], KIN[27083.50190444], MATIC[11.77712611], SHIB[13.3362676], TRX[113.76766928] | Yes | |
| 01235952 | | USD[0.00] | | |
| 01235956 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.56031608], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.93], USDT[0.00000019], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01235961 | | USD[0.38], USDT[0] | | |
| 01235962 | | ALGOBULL[7897], ATOMBULL[.5672], BCHBULL[.0468], BTC-PERP[0], DOGE-PERP[0], EOSBULL[2.958], ETCBEAR[68920], ETHBEAR[77880], ETH-PERP[0.50000000], FTT-PERP[0], KIN-PERP[0], LINKBULL[.048251], MATIBULL[.051721], MATIC-PERP[0], SUSHIBULL[18.343], SXPBULL[4.3611], TRX[.00089], TRXBULL[.05393], USD[-498.86], USDT[303.93795955], VETBULL[.0001], XLMBULL[.000434], XTZBULL[.94152], ZECBULL[.00384] | | |
| 01235967 | | USD[3.93] | | |
| 01235970 | | BTC[0], GMT[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 01235971 | | AAVE[3.20792387], BTC[0.09229946], COPE[2126.655636], DOGE[1083.315183], ETH[1.10513617], ETHW[1.10513617], FTT[65.95682487], LINK[43.37258205], RAY[108.93113925], SHIB[34478204.625], SNX[47.1701814], SOL[64.45564972], SRM[73.9532505], SUSHI[109.43082337], USD[0.01], USDT[0], YFI[0.01399115] | | |
| 01235981 | | USD[0.00], USDT[0] | | |
| 01235983 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00003228], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.06086661], LUNA2_LOCKED[0.14202209], LUNC[13497.90165445], MATIC-PERP[0], NEO-PERP[0], NFT (438594368759262149/Baku Ticket Stub #2421)[1], SOL[.00790535], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[.11263302], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01235985 | | BTC-PERP[0], USD[0.00] | | |
| 01235988 | | BNB[0], BTC[0.00006613], FTT[0], LTC[0], TRX[.000903], USD[0.00], USDT[0.50554002] | | |
| 01235989 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[9.9951112], AVAX-PERP[3.40000000], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009671], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[91.10000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.06734592], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00181374], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[487.53361707], FTT-PERP[1.7], GALA-PERP[0], GAL-PERP[0], GENE[7.882864], GMT-PERP[0], GODS[49.99278902], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00620531], LUNA2_LOCKED[0.01447907], LUNC-PERP[0], MANA[24], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[17.49999999], NEO-PERP[0], OKB-0325[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[16.09999999], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[20.19999999], RAY-PERP[0], REAL[100.97234849], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[26.1], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TON-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.336208], TRX-PERP[0], UNI-PERP[8.30000000], USD[-1358.89], USDT[2189.28128266], USDT-PERP[0], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[268.456017], XRP-PERP[0], XTZ-PERP[0, YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01235991 | | ATLAS[21490], DOGEBULL[25.58091076], POLIS[1123.6], TRX[.220401], USD[0.21], USDT[0], XRPBULL[816851.80972838] | | |
| 01235993 | | USD[0.00] | | |
| 01236000 | | BTC[0.00000001], EMB[10380.30115], ENJ[1239.66119771], ETH[0.00000001], ETHW[0.00001308], FTT[5.66318041], MANA[923.45876389], MATIC[2.00280558], OMG[542.61644204], RUNE[712.4617556], SHIB[70400000], SOL[52.24528271], USD[102908.99], USDT[0] | | |
| 01236001 | | BTC[.04908297], ETH[.33664323], USD[500.01] | | |
| 01236008 | | TRX[.000003], USDT[0.00000319] | | |
| 01236012 | Contingent, Disputed | BNB[0.00000001], BTC[0.00000001], ETH[0.00000001], FTT[0.00000001], SOL[0], USD[0.00] | | |
| 01236013 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01236018 | | AVAX[.098119], BCH[.0009335], BNB-PERP[0], BTC[0.00167970], CEL[174.818927], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.099449], FTT[.395307], FTT-PERP[-7.5], ICP-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.0097606], SUSHI[1.486795], SXP[567.914006], TRX[.000047], TSLA[.0197834], UNI[29.681665], USD[-429.32], USDT[0.00000001], XRP[.712028], XRP-PERP[2416], YFI[.02839487] | | |
| 01236019 | | BNB[0] | | |
| 01236026 | | BTC[.00001381], BTC-PERP[0], USD[3.15] | | |
| 01236030 | | BNB[0] | | |
| 01236031 | | FRONT[.3], TRX[.000005], USDT[0] | | |
| 01236032 | | ETH[.00077019], ETHW[.00077019], LINK[.081], LTC[.0019], USD[0.01], USDT[0], XRP[.57441] | | |
| 01236035 | | ASD-PERP[0], BLT[.16168797], BTC-PERP[0], GENE[.05141182], RAY[.115194], RAY-PERP[0], TRX[.00043], USD[0.27], USDT[0.00386600] | | |
| 01236036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0.23968068], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01236039 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], KAVA-PERP[0], LUNA-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.95], USDT[0.00134028], XRP[4.06983085], XRP-PERP[0] | | |
| 01236041 | | USD[0.00] | | |
| 01236044 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0] | | |
| 01236045 | | ETH[.00000001], RAY[0.66305156], TRX[.00005], USD[0.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236049 | | MATICBULL[2.65049631], TRX[.000001], USD[0.02], USDT[0] | | |
| 01236051 | | TRX[.000002] | | |
| 01236056 | | ALPHA[65.96594647], EUR[0.00], UBXT[1] | | |
| 01236059 | | SOL[0], TRX[.000001] | | |
| 01236060 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[12870], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[650], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0-13602500], ETHBULL[0.22200000], ETH-PERP[0], ETHW[0.13602500], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[1.19741761], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.29958807], LUNA2_LOCKED[38.03237217], LUNA2-PERP[0], LUNC[2949269.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEEP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-394.13], USDT[200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[10180], XTZHEDGE[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01236063 | Contingent | ADA-PERP[-130322], AXS-PERP[-3350.9], BCH-PERP[-301.958], BNB-PERP[0], BSV-PERP[-438.28], BTC[39.96167057], BTC-PERP[0], CRV-PERP[0], CVX[.00450615], CVX-PERP[0], DAI[.070705], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[-6314.7], ETH[600.01956194], ETH-PERP[0], ETHW[205.32401049], EUR[400082.73], FLOW-PERP[0], FTT[150], FTT-PERP[-57970.5], GRT-PERP[0], LDO-PERP[28085], LTC-PERP[-706.05], LUNC-PERP[0], MATIC-PERP[0], MOB[20397.101985], SAND-PERP[0], SHIB-PERP[0], SOL[.00463], SOL-PERP[-37887.89], SRM[16.01631532], SRM_LOCKED[91.74368468], STETH[0.09154895], STEP-PERP[0], SUSHI[0.000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00029089] | | ETH[100.000147], EUR[208151.99], USD[130213.58] |
| 01236064 | | BTC-PERP[.0023], NFT (392599881570510263/FTX AU - we are here! #41596)[1], NFT (440738980760682758/FTX AU - we are here! #42258)[1], TRX[0.01156920], TRX-PERP[0], USD[-33.03] | | TRX[.01153], USD[0.00] |
| 01236066 | | NFT (308048053707756220/FTX EU - we are here! #93010)[1], NFT (383995373410089821/FTX EU - we are here! #93302)[1] | | |
| 01236073 | | 0 | | |
| 01236076 | | ADABULL[.01079784], ATLAS[240], CRO[50], DOGEBULL[0.01148770], ETHBULL[0.51086790], TRX[.000003], USD[2.36], USDT[.03609139] | | |
| 01236079 | | USD[653.16] | | |
| 01236081 | | 0 | | |
| 01236082 | | SOL[0] | | |
| 01236087 | Contingent | BNB[0.04494430], CRO-PERP[0], FTT[25.04312918], FTT-PERP[0], NFT (301759323968140299/FTX AU - we are here! #100641)[1], NFT (324485938190418396/France Ticket Stub #753)[1], NFT (355251111860910410/FTX AU - we are here! #3853)[1], NFT (392371199171138671/FTX AU - we are here! #3848)[1], NFT (462218332925420648/FTX AU - we are here! #100437)[1], NFT (511028858529906511/FTX AU - we are here! #100208)[1], SOL[0.51850858], SRM[2.40674983], SRM_LOCKED[22.11099276], TRX[.000001], USD[238.05], USDT[0.48444062] | Yes | |
| 01236092 | | SOL[0] | | |
| 01236096 | | SOL[0] | | |
| 01236101 | | BNB[0], TRX[0] | | |
| 01236102 | | BTC-PERP[0], ETH-PERP[0], SOL[.00011776], USD[0.00], USDT[-0.00114460] | | |
| 01236105 | | SOL[0], USD[0] | | |
| 01236107 | | ETH[0], HT[.00814268] | | |
| 01236109 | | BNB[0], ETH[0], SOL[0], TRX[0.00155400], USDT[0.00000005] | | |
| 01236112 | | BNB[0], USD[0.00], USDT[0] | | |
| 01236119 | | TRX[.000001], USDT[0] | | |
| 01236120 | | LTC[0] | | |
| 01236121 | | 1INCH[.00000001], AAVE[0.00000001], ADA-PERP[0], AGLD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10192048], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], THETA-PERP[0], TULIP[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01236123 | | USDT[.038] | | |
| 01236127 | | BTC[0.00001613], ETH[.00099981], ETHW[.00099981], EUR[0.04] | | |
| 01236130 | | BTC[0], NFT (322748220985021811/FTX EU - we are here! #138095)[1], NFT (460818950169598658/FTX EU - we are here! #282719)[1], NFT (509513498677497586/FTX EU - we are here! #282715)[1], USDT[0] | | |
| 01236131 | | NFT (325217720255790679/FTX EU - we are here! #139326)[1], NFT (538147413995056817/FTX EU - we are here! #139606)[1], NFT (564679817714635294/FTX EU - we are here! #139769)[1] | | |
| 01236133 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ADA-2021123110], ADA-PERP[0], ALGO-PERP[0], ALGO-2021123110], ALPHA-PERP[0], ALT-2021123110], AMPL-PERP[0], AR-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.007722], BAL-2021123110], BAL-PERP[0], BAND[0.07497137], BAT[.9744], BCH[0.00092186], BCH-2021123110], BCH-PERP[0], BNB[0], BNB-2021123110], BNB-PERP[0], BNT[0.16278673], BNT-PERP[0], BOBA[-0.45385079], BSV-2021123110], BSV-PERP[0], BTC[0.00001289], BTC-2021123110], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210104[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-2021100110], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000828], C98-PERP[0], CAKE-PERP[0], CEL-2021123110], CEL-PERP[0], CHZ[9.218], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP[0.00005624], COMP-2021123110], COMP-PERP[0], CONV-PERP[0], CRV[.9534], CRV-PERP[0], DASH-PERP[0], DEFI-2021123110], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.84817575], DOGE-2021123110], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ[1.8808], ENJ-PERP[0], EOS-2021123110], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], EUR[0.90], EXCH-2021123110], EXCH-PERP[0], FIL-2021123110], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021123110], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0.09516040], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.06775157], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.09453049], LINK-2021123110], LINKBULL[.011812], LINK-PERP[0], LRC[1.622], LRC-PERP[0], LTC[0.00045747], LTC-2021123110], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-2021123110], MID-PERP[0], MKR[0], MKR-PERP[0], MTA[.9464], MTL[.09228], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-2021123110], OKB-PERP[0], OMG[0.03206626], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PRIV-2021123110], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.56999430], REN-PERP[0], RSR[1.25722847], RSR-PERP[0], RUNE[0.04786016], RUNE-PERP[0], SAND[.6774], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2021123110], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[0.07102633], SNX-PERP[0], SOL[0.00487606], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021123110], SUSHI-PERP[0], SXP[0.06141904], SXP-2021123110], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TOMO[0.06586775], TRU-PERP[0], TRX[0.51772206], TRX-2021123110], TRX-PERP[0], UNI-2021123110], UNI-PERP[0], UNISWAP-2021123110], UNISWAP-PERP[0], USD[-2.72], USDT[0], USDT-2021123110], VET-PERP[0], WAVES-2021123110], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XLM-2021123110], XRP[0.39528852], XRP-2021123110], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI[0], YFI-2021123110], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.6833], ZRX-PERP[0] | | |
| 01236134 | | BAO[3], DENT[1], EUR[0.00], HUM[24.60925489], KIN[3], MANA[.00005773], MATIC[.00011405], TRX[1], XRP[11.50856196] | Yes | |
| 01236136 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00545692], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01236138 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236141 | | AURY[.69059159], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], TRX[.0000041], USDI-57.34], USDT[405.04780723], WAVES-PERP[0] | | |
| 01236143 | | ATLAS[390], POLIS[2.3], USD[2675.68] | | USD[2669.11] |
| 01236144 | | BTC[.00127845], KIN[3], MATIC[10.0765093], SHIB[210512.06461238], SOL[0.20515258], USD[0.00] | Yes | |
| 01236149 | | BNB[0.00000001], ETH[.00000001], HT[0], SOL[0], TRX[.000001], TRX-0930[0], USD[0.00], USDT[0.00000001] | | |
| 01236150 | | ETH-PERP[0], USD[0.00] | | |
| 01236151 | | MER[4674.62], TRX[.000008], USD[0.35], USDT[0.00000001] | | |
| 01236155 | | BTC[0], USDT[0] | | |
| 01236158 | Contingent | EDEN[.02218], ETH[.0006222], ETHW[.0006222], LUNA2[0.00573314], LUNA2_LOCKED[0.01337734], SNX-PERP[0], SOL[0.00713842], SWEAT[3], USD[0.00], USDT[13.04804094], USTC[.811555] | | |
| 01236162 | | SOL[0] | | |
| 01236165 | | BTC[0], TRX[.000001] | | |
| 01236167 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT [406619198995468796/FTX EU - we are here! #252923][1], NFT [514277724955900716/FTX EU - we are here! #253054][1], NFT [530124006146386242/FTX EU - we are here! #252996][1], SOL[0], TRX[20.96693707], USD[1.29], USDT[0.00000001] | Yes | |
| 01236170 | | AAPL[.0000005], GBP[0.02], LTC[0], USD[0.01] | | |
| 01236171 | | 0 | | |
| 01236172 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01236174 | | XRP[68.26258629] | | |
| 01236178 | | BAND[121], BTC[0.04150056], ETH[.00004921], ETHW[1.77119073], FTT[.0795], LTC[1.06973], SOL[15], TRX[.000001], USD[0.03], USDT[0.37926346] | | |
| 01236179 | | SOL[11.99976], TRX[.714288], USD[604.29] | | |
| 01236181 | | AXS-PERP[0], DOGE-PERP[0], FTT[.099924], HOLY[.99981], NEAR-PERP[0], TRU-PERP[0], TRX[.501805], USD[29.41], USDT[0.62720327] | | |
| 01236186 | | BNB[0], ETH[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01236190 | | TRX[.000001], USD[0.03], USDT[0.21000000] | | |
| 01236192 | | SOL[0], USD[0.00] | | |
| 01236194 | | BNB[0], SOL[0.04335340] | | |
| 01236198 | Contingent, Disputed | BTC[0], SOL[.015] | | |
| 01236204 | | AAVE[2.94529791], ALGOBULL[55719940.735], ALTBULL[2.14461282], ATOMBULL[10072.181643], BAND[302.37756808], BULL[0.00001999], DOGEBULL[0.95182816], EOSBULL[78985.7405], ETHBULL[0.27914960], FTT[87.6088451], GRT[1186.22199984], LINK[2.00397544], LTC[5.04346048], MIDBULL[8.17352441], SHIB[18272166.9], SNX[62.97117092], SOL[2.82731783], SUSHIBULL[357606.55515], THETABULL[13.07194008], THETA-PERP[0], USD[1075.05], USDT[3500], XLMBULL[391.42933425], XRP[962.35961912], XRPBULL[22295.97485] | | BAND[227.556965], GRT[1182.781973] |
| 01236206 | | BCHBULL[374.345116], EOSBULL[1025.7948], LTCBULL[14.967006], USD[0.01], USDT[0], XRP[.062087], XRPBULL[739.482], ZECBULL[7.02019568] | | |
| 01236207 | | COPE[0], DOGE[0], FIDA[0] | | |
| 01236208 | | BNB[0], SOL[0], TRX[.006503] | | |
| 01236209 | Contingent | APT[18], AXS-PERP[0], BF_POINT[800], BTC[.00005636], BTC-PERP[0], ETH[0.01643964], FTT-PERP[0], LUNA2[2.86210348], LUNA2_LOCKED[6.67824146], LUNC-PERP[0], TRX[.011055], USD[267.31], USDT[19.59145822] | | |
| 01236211 | | BNB[0], ETH[0], ETHW[0.00097480], MATIC[.00000001], SOL[0], TRX[0.53110800], USD[0.00], USDT[0.00000082] | | |
| 01236214 | | AKRO[1], BAO[1], DENT[1], GME[6.282131], USD[0.00] | | |
| 01236215 | | APT[0], BNB[0.00000002], ETH[0], SOL[-0.00000063], TRX[.000022], USDT[0.00002238] | | |
| 01236216 | | BTC[.0002512] | | |
| 01236219 | | APT[0], BNB[0], HT[0], SOL[0.05600000], TRX[0], USD[0.00], USDT[0.05210343] | | |
| 01236225 | Contingent, Disputed | BTC[0], CRO[0], ETH[0], SOL[.03958331], TRX[0], TRX-20210625[0], USD[0.44], USDT[0] | | |
| 01236226 | Contingent | ALGO[0.00008343], BAO[7], CEL[.00026842], DFL[.02154697], KIN[13], LUNA2[0], LUNA2_LOCKED[1.19280803], LUNC[115462.38455311], PEOPLE[.00671191], RAY[0], STARS[80.61740894], UBXT[1], USD[0.00] | Yes | |
| 01236227 | | BNB-PERP[0], BTC[0], ETH[.00026726], ETHW[0.00026726], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.01], USDT[2.82000000] | | |
| 01236228 | | SOL[0] | | |
| 01236231 | | BTC[0.02009933], BTC-PERP[0], FTT[25.101745], USD[0.00], USDT[0] | | |
| 01236233 | | FTT[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01236235 | | BTC[0], USDT[0] | | |
| 01236236 | | USD[0.00], USDT[0.05646684] | | |
| 01236237 | | FTT[6.7694] | | |
| 01236239 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-0624[0], CRV-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.48], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01236246 | | DENT[1], FTT[55.82721013], GALA[222206.77393916], KIN[3], NFT [356191980589375296/FTX EU - we are here! #241131][1], NFT [541001164356358551/FTX EU - we are here! #241120][1], NFT [566018592806240708/FTX EU - we are here! #241138][1], UBXT[1], USD[0.00] | Yes | |
| 01236247 | | AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000032], USDI-1.54], USDT[10.39064736] | | |
| 01236248 | | USD[0.04], USDT[0.03772684] | | |
| 01236252 | | BNB[0], SOL[.00056405], TRX-PERP[0], USD[0.00] | | |
| 01236255 | | TRX[.000001] | | |
| 01236257 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[13.47441717], MATIC[0], NFT [359871400866146654/FTX Crypto Cup 2022 Key #5698][1], NFT [364343009586584451/FTX EU - we are here! #51518][1], NFT [428309950609767459/FTX EU - we are here! #52573][1], NFT [556510432685965545/FTX EU - we are here! #52773][1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01236258 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00027733], BTC-PERP[0], ETH[0.01118633], ETH-PERP[0], ETHW[0.01118633], FTT[0.9983413], LUNA2[0.91830634], LUNA2_LOCKED[2.14271480], LUNC[199963.14], SAND-PERP[0], SOL-PERP[0], USD[-19.77], USDT[0.11903343] | | |
| 01236263 | | 0 | | |
| 01236266 | | AURY[23], BTC[0], SOL[0], USD[0.13] | | |
| 01236272 | | BNB[.0095], SOL[0], TONCOIN[877.050876], USD[1.18], XRP[.502117] | | |
| 01236275 | | ETH[.042], ETHW[.042], FTM[0], FTT[3], MANA[.80288472], MOB[0], SLRS[0], STEP[1095.2], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236276 | | TRX[.000001], USDT[0.00000013] | | |
| 01236278 | | FTT[0.02456529], USD[25.00] | | |
| 01236280 | Contingent | BAO[2], CRO[0], ETHW[.56589818], KIN[3], LTC[0], LUNA2[0.02234832], LUNA2_LOCKED[0.05214608], LUNC[4939.96268151], NFT (374347283290947550/FTX AU - we are here! #2146)[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01236282 | | SOL[0] | | |
| 01236283 | | BTC[0], SOL[0] | | |
| 01236286 | | TRX[.000777], USDT[0] | | |
| 01236289 | | APT[1.25887637], BNB[0.00000001], ETH[0.00000001], LTC[0], MATIC[0], NFT (318007598441075816/FTX EU - we are here! #64269)[1], NFT (416920620329077420/FTX EU - we are here! #64647)[1], NFT (422221556571674593/The Hill by FTX #24243)[1], NFT (522769721035487670/FTX Crypto Cup 2022 Key #7624)[1], NFT (542900123612125455/FTX EU - we are here! #64535)[1], OMG[0], SOL[0], TRX[0.00002200], USDT[0.00000001] | | |
| 01236293 | Contingent | HT[.00000001], LUNA2[0], LUNA2_LOCKED[6.23683587], LUNC[211286.09], SHIB[0], SOL[0], USD[81.02], USDT[0.05371314], USTC[111] | | |
| 01236295 | | ADA-PERP[0], AKRO[1], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.34203218], GALA[0.01387112], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.69], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01236297 | | ALCX[0], ATOM[0.00000110], AVAX[.00000001], BAO[3], BNB[0.00000001], ETH[0], GENE[0], HT[0], KIN[2], LTC[0.00002208], LUNC[0], MATIC[0.00000001], NEAR[.00690784], NFT (488552730573201988/FTX EU - we are here! #14028)[1], NFT (529037631683602635/FTX EU - we are here! #14253)[1], NFT (566537580713126090/FTX EU - we are here! #13777)[1], SOL[0], TRX[0.00000100], UBXT[1], USD[0.00], USDT[-0.00131840] | Yes | |
| 01236298 | | BTC[.0000005], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP[.00113725] | | |
| 01236299 | | SLRS[0], SOL[0], TRX[0] | | |
| 01236300 | | 0 | | |
| 01236303 | | HT[0], MATIC[0], TRX[.001555], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01236306 | | BNB[.00004824], HT[0], NFT (357232969891837008/FTX EU - we are here! #11605)[1], NFT (380069313087171767/FTX EU - we are here! #11153)[1], NFT (537106244193356849/FTX EU - we are here! #11260)[1], SOL[0], TRX[.000781] | | |
| 01236307 | | BTC[.00000097], MATICBEAR2021[0.00052063], MATICBULL[0.34355207] | | |
| 01236312 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 01236314 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 01236315 | | AKRO[2], BAO[20], DENT[4], KIN[26], RSR[3], TRX[4], TSLA[.11408643], USD[0.00] | Yes | |
| 01236318 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01236320 | | BNB[0], HT[0.00007000], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01236322 | | 1INCH[.9402], BTC[0], FTT[.08676], SOL[92.55133371], SPELL[86.96], USD[368.87] | | |
| 01236323 | | APT[.00970518], AVAX[.00000001], BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0.00000003] | | |
| 01236325 | | BTC[0.30321715], ETH[4.0792248], ETHW[4.0792248], USD[66.36] | | |
| 01236329 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01236335 | | GBP[55.00] | | |
| 01236341 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.45109323], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 01236345 | | BNB[.00000001], DOGE[0], SOL[0], TRX[0], USD[0], XRP[0] | | |
| 01236346 | | BNB[0], GBP[0.00], USD[0.26], USDT[1.88382279] | | |
| 01236347 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01236353 | | BNB[.0095], RAY[.912885], USD[0.00], USDT[0] | | |
| 01236354 | | ETH[0], USDT[1.3144] | | |
| 01236356 | | SOL[0], TRX[0] | | |
| 01236359 | | TRX[.000131] | | |
| 01236360 | | SOL[0], USD[0.00], USDT[0.00000020] | | |
| 01236362 | | USDT[4.10105735] | | |
| 01236369 | | SOL[0] | | |
| 01236375 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099963], ETH-PERP[0], ETHW[0.00099963], USD[0.01], USDT[0.07224450], VET-PERP[0], XRP[0.74891076], XRP-PERP[0] | | |
| 01236378 | | NFT (299284934800012938/FTX EU - we are here! #16534)[1], NFT (323611162870461921/FTX EU - we are here! #17759)[1], NFT (379737044393013378/FTX EU - we are here! #17651)[1], NFT (564587911257615075/FTX Crypto Cup 2022 Key #15421)[1], SOL[0] | | |
| 01236379 | | SOL[0] | | |
| 01236382 | | ETH[.0006546], ETHW[.0006546], TRX[.668102], USD[2.57] | | |
| 01236383 | | SOL[0], TRX[.000001] | | |
| 01236386 | Contingent | FIDA[0], FTT[0.00769833], GRT[0], PERP[0], RAY[0], SKL[0], SLRS[0], TRX[.000051], UBXT[0], UBXT_LOCKED[.18050072], USD[0.03], USDT[0] | | |
| 01236387 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01236388 | | SOL[0] | | |
| 01236393 | | SOL[0] | | |
| 01236397 | | BTC[0.00001155], TRX[.814001] | | |
| 01236399 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01236401 | | CRV[.23552], ETH[.72904577], ETHW[0.44900000], USD[0.00] | | |
| 01236403 | | NFT (347163944890523794/FTX EU - we are here! #9635)[1], NFT (418142514203560969/FTX EU - we are here! #9798)[1], NFT (420569026669658300/FTX EU - we are here! #9717)[1], SOL[0] | | |
| 01236404 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01236405 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.18866053], LUNA2_LOCKED[0.44020790], LUNC[31851.5], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5306.3818], SRM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-154.29], USDT-1230[0], USTC[8], XRP[.098234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236410 | | USDT[0.00038479] | | |
| 01236413 | | SOL[0] | | |
| 01236422 | | ATLAS[9.862], TRX[.000001], USD[0.00], USDT[0] | | |
| 01236426 | | BOBA[330.9], USD[0.00], USDT[0.00221986] | | |
| 01236427 | | SOL[0] | | |
| 01236433 | | BNB[0], ETH[0], HT[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.00001200], USDT[0.00000334] | | |
| 01236435 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00339210], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.97], XRP[0.00000001], XRP-PERP[0] | | |
| 01236437 | | LINKBULL[1.189762], USD[0.03] | | |
| 01236439 | | EMB[4.259], TRX[.000002], USD[-0.44], USDT[.47999999] | | |
| 01236441 | | AURY[.45136757], SOL[.00886031], USD[0.00] | | |
| 01236443 | | ETH[3.23151562], ETHW[3.23151562], FTM-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[14.32], USDT[0.00000001] | | |
| 01236446 | | NFT (408789044985724242/FTX EU - we are here! #35063)[1], NFT (554035363894442642/FTX EU - we are here! #34838)[1], NFT (558899235155913267/FTX EU - we are here! #34998)[1], SOL[0], TRX[.0000001] | | |
| 01236448 | | MATH[.0696455], USDT[0] | | |
| 01236449 | | ADABULL[1.35784196], ETH[.00096485], ETHBULL[0.47620950], ETHW[.00096485], USD[0.54], USDT[22.119174] | | |
| 01236452 | | EUR[9.03], USDT[0] | | |
| 01236455 | | ETH[0], SOL[0], TRX[.000022], TRX-20210625[0], USD[0.00], USDT[0] | | |
| 01236460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.498], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00000001], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.00026542], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0.00877455], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01236461 | | FIDA-PERP[0], FTT[0], TRX[.58092561], USD[0.07], USDT[0] | | |
| 01236465 | | BTC-PERP[0], TRX[.000003], USD[0.19], USDT[0] | | |
| 01236469 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[34.746], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1.20953625], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.783], BCH-PERP[-4.866], BNB-PERP[0], BSV-PERP[-12.01], BTC[.00000001], BTC-PERP[-0.0272], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[.0872], DAWN-PERP[0], DEFI-PERP[0], DFL[58534.29125728], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[-10.38], EOS-PERP[0], ETC-PERP[0], ETHW[7.51620009], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[501.11886], FTM-PERP[0], FTT[25.05680418], FTT-PERP[37], FXS-PERP[0], GALA-PERP[0], GENE[.06482232], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[9.202], HUM-PERP[0], IMX-PERP[0], KIN[2282.69153], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00373513], LTC-PERP[0], LUNA2[0.23239844], LUNA2_LOCKED[0.54226303], LUNC[50605.25], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[791.62564932], POLIS-PERP[0], PRIV-PERP[-0.614], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1590.915771], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[8], SOL-PERP[0], SRM[505.116645], STEP[48.36365134], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.2], UNI-PERP[0], USD[3389.70], USDT[0], VET-PERP[0], XMR-PERP[-3.61], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.731], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01236476 | | AUD[118.52], BAO[2], BTC[0], KIN[4], SECO[.00002782], USD[0.00], USDT[0.00000001] | Yes | |
| 01236483 | | ETH[0], TRX[.000002] | | |
| 01236486 | | BTC[0], ETH[0], FTM[0], USD[0.00], USDT[0] | | |
| 01236492 | | BTC[0.19586277], ETH[1.00761545], EUR[0.52], FTT[25.29525], MATIC[0], USD[217.30] | Yes | |
| 01236493 | | ETH[0], GENE[0], NFT (532787327324342553/FTX EU - we are here! #3439)[1], NFT (533806724760012285/FTX EU - we are here! #3619)[1], NFT (543535467729492342/FTX EU - we are here! #3530)[1], SOL[0.05590000], TRX[0], USD[0.00], USDT[2.41953481] | | |
| 01236496 | | ATLAS[8.81520343], TRX[.000001], USD[0.00], USDT[0] | | |
| 01236499 | | NFT (298343004756574612/FTX EU - we are here! #248467)[1], NFT (403772523303432599/FTX EU - we are here! #248479)[1], NFT (536370923812500530/FTX EU - we are here! #248445)[1] | | |
| 01236506 | | BTC-PERP[0], SHIB[3198163.2], USD[0.03] | | |
| 01236507 | | AMZN[.00000017], AMZNPRE[0], AXS[0], BAO[1], DENT[1], FB[0], FTT[0], GOOGL[.00000011], GOOGLPRE[0], LTC[0], PYPL[0], SWEAT[.00010041], TRX[0], USD[0.00], XRP[25.41211384] | Yes | |
| 01236508 | | FIDA[0], SOL[0.00178909], USD[0.00], USDT[0] | | |
| 01236511 | | EUR[0.00] | Yes | |
| 01236519 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00115825], XLM-PERP[0] | | |
| 01236523 | | 1INCH-PERP[0], BTC-PERP[0], USD[58.57], USDT[0] | | |
| 01236524 | | APT[0], BNB[0], BTC[0], DOT[0], ETH[0.00000001], GENE[0], HT[0], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0.00980801], USDT[0], XRP[0] | | |
| 01236527 | | USD[0.00], USDT[0] | | |
| 01236529 | | 1INCH-PERP[0], AAVE[.01783487], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00093330], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.00100000], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UST-2.81], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01236533 | | BAO[3], ETH[.00003474], ETHW[.00003474], GBP[0.00], KIN[1], USD[0.00] | | |
| 01236541 | | EMB[69011.8873], ETH[1.74954875], ETHW[1.74954875], USD[71.17] | | |
| 01236544 | | 0 | | |
| 01236545 | | BTC[15.0367], ETH[.02384962], SOL[12170.98784767], STEP[-0.00000001], USD[0.10], USDT[0.00000033] | | |
| 01236550 | | BTC-PERP[0], CHZ[2998.005], GRT[977.75359965], GRT-0624[0], GRT-PERP[0], NEAR-PERP[0], RNDR[339], RNDR-PERP[0], RUNE[1.2862025], RUNE-PERP[0], STG[5000], USD[0.90] | | |
| 01236551 | | 1INCH[.9932], ALGO-PERP[0], BNB[0.00289991], CRV[.9999], DOGE[.9466], DOGE-PERP[0], GRT[0.84711306], MATIC[0], REN[0.31005887], RSR[135.69047447], SXP[0.05836356], TRX[.000004], USD[-0.18], USDT[0] | | |
| 01236553 | | USD[0.00] | | |
| 01236559 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236565 | | USD[0.00], USDT[0] | | |
| 01236567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0517[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099000], ETH-PERP[0], ETHW[0.00099000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01879423], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_0009991[0], SRM_LOCKED[.00929727], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[70.57], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01236568 | | USD[30.00] | | |
| 01236570 | | BCH[0.02946540], RUNE[.76329029], SOL[0], SRM[4.98], TRX[150.480002], USD[0.00] | | |
| 01236575 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01236579 | | GODS[289.53566], IMX[200.85982], USD[0.28], USDT[.008746] | | |
| 01236581 | | TRX[.000002] | | |
| 01236583 | | BNB[0], BTC[0], LTC[0], TRX[0.00001100], UMEE[0], USD[0.00], USDT[54.91776877], XRP[0] | | |
| 01236585 | | USD[0.95] | | |
| 01236590 | | BCH[.00022366], EUR[0.00], USD[0.00], USDT[0] | | |
| 01236591 | | BNB[0], SOL[0] | | |
| 01236595 | | ACB[0], BAO[2], DENT[1.00001544], ETH[0.01207832], ETHW[0.01207832], GBP[0.00], GOOGL[.00000002], GOOGLPRE[0], KIN[2], LTC[0], USD[0.00] | | |
| 01236598 | | BNB[.00789145], BULL[0.00004479], ETHBULL[.000046], USD[0.00], USDT[0] | | |
| 01236600 | | ADA-PERP[0], AGLD[.05378], ALGO-20211231[0], ALICE-PERP[0], ALPHA[.7372], AR-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BTC[0.00000032], BTC-PERP[0], CHZ[6.502], CRV[.59395], CRV-PERP[0], DYDX[.012645], DYDX-PERP[0], ENS[.0026805], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL[.54445], SLP-PERP[0], SOL-PERP[0], SPELL[15037.6], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.07245], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01236601 | | BTC[0] | | |
| 01236605 | | AVAX[0], NFT (320174061009691336/FTX EU - we are here! #9028)[1], NFT (427690188693992146/FTX EU - we are here! #9223)[1], NFT (567098866611240854/FTX EU - we are here! #9359)[1], TRX[0], USD[0.00] | | |
| 01236606 | | FTT[.05541], USD[2.04], USDT[0] | | |
| 01236607 | | SOL[0], TRX[.000001] | | |
| 01236611 | | USD[0.00], USDT[0], XRP[0] | | |
| 01236617 | | TRX[.000001] | | |
| 01236618 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00028811], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-LUNA2[2.52582756], LUNA2_LOCKED[5.89355189], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], UNISWAP-PERP[0], USD[96.84], USDT[0.00000199], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01236620 | | BNB[0], TRX[.000001], USDT[0.00000018] | | |
| 01236623 | | USD[0.00] | | |
| 01236626 | Contingent | ADABEAR[30986600], BEAR[296.09], BNB[0], BNBBEAR[361884600], BTC[0.00000231], ETHBEAR[20995800], LINKBEAR[2606974615.92432091], LTC[.009964], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007546], MER-PERP[0], THETABEAR[485567220], TRX[19.69984915], USD[0.00], USDT[13.21555552] | | |
| 01236628 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], POLIS-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0] | | |
| 01236629 | | ETHBULL[0], USDT[0] | | |
| 01236631 | | AAVE-0325[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRIBE-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01236633 | Contingent | BTC-PERP[0.2261], ETH[.00000009], ETHW[.01005166], LUNA2[0.00473482], LUNA2_LOCKED[0.01104793], NFT (384848553721297235/FTX EU - we are here! #142439)[1], NFT (415673249882855568/FTX EU - we are here! #142640)[1], NFT (448334324505461149/FTX EU - we are here! #142693)[1], NFT (468479173038346138/FTX AU - we are here! #36488)[1], NFT (509873974139043445/FTX AU - we are here! #36528)[1], TRX[.000158], USD[6451.34], USDT[0.01069059], USTC[.670238] | Yes | |
| 01236635 | | AAVE-PERP[0], USD[0.00], USDT[0], ETH-PERP[0.00021061], ETHW[0.00021060], KSM-PERP[0], USD[-0.20] | | |
| 01236640 | | BADGER[1099.480558], BADGER-PERP[0], USD[13590.40] | | |
| 01236642 | | ATOM[19.601], BTC[0.17289764], DOGE[1781.9909], DOT[49.9905], ETH[1.79951797], ETHW[2.07163862], USDT[6956.86305879] | | |
| 01236643 | | SOL[0] | | |
| 01236645 | | NFT (392050832008424255/The Hill by FTX #29457)[1] | | |
| 01236650 | | BTC-PERP[0], USD[0.00] | | |
| 01236654 | | TRX[.000002], USDT[0.00015557] | | |
| 01236655 | | FTT[0.00000011], USD[0.01], USDT[680.18724194] | | USDT[677.83] |
| 01236656 | | TRX[.000002] | | |
| 01236657 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.07896], ZIL-PERP[0] | | |
| 01236658 | | BTC[0.00000388], CEL[30.694167], KIN[3167891.95], RUNE[16], USD[0.00] | | |
| 01236660 | | USD[0.00], USDT[0.00000001] | | |
| 01236664 | | BIT[107.9964], BTC[0], SOL[0], USD[0.66], USDT[0.00000001] | | |
| 01236674 | | BTC[.00013393], ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236676 | Contingent | AVAX[0.08813102], AXS[0.00327190], BNB[0.00190241], DOGE[0.92951703], DOT[100.09552488], ETH[0.00037146], ETHW[0.00037146], FTM[0.85435850], HT[0.06815788], LINK[100.09479791], LRC[.693], LUNA2[0.12110243], LUNA2_LOCKED[0.28257234], LUNC[26370.30956884], MATIC[0.75509019], NEO-PERP[0], OMG[0.13393625], RAY[0.67112081], SOL[0.00507477], SUSHI[0.38970080], USD[18.79], USDT[45773.86664217] | | |
| 01236678 | | TRX[.000001] | | |
| 01236681 | | ETH[.00499335], ETHW[.00499335], TRX[.000004], USD[6.931] | | |
| 01236682 | | KNC[.04396309], TRX[.000003], USD[29.13] | | |
| 01236695 | | USD[0.00] | | |
| 01236697 | | ATLAS[5], POLIS[.3], USD[0.36], USDT[0.85006090], XRP[.5] | | |
| 01236700 | | DOGE[300.00000009], ENJ[0.65457445], GRT[98.66578647], LTC[.385], PERP[.53436781], USD[0.19] | | |
| 01236701 | Contingent | LUNA2[0.00009654], LUNA2_LOCKED[0.00022526], LUNC[.000311], NFT (3517744369531167559/FTX Crypto Cup 2022 Key #11318)[1], SHIB[70820.13562412], SOL[0.00898609], TRX[.002118], USD[2.84], USDT[0] | | |
| 01236703 | | BTC[.001], ETH[.0151], ETHW[.0151], FTT[2.5], MAPS[50], OXY[11], RAY[5.55], SOL[2], SRM[5] | | |
| 01236706 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], PROM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01236709 | | AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], FTT[0.00005078], MATIC[0], RAY[0], SLRS[0], SOL[0], SRM[0], SXP[0], TRX[0.00000056], USD[0.00], USDT[0], XAUT[0], veteno | | |
| 01236724 | | SOL[0] | | |
| 01236725 | | ALGO-PERP[0], ANC[.607345], APE-PERP[0], ATOM-PERP[0], AVAX[.043611], AVAX-PERP[0], BNB[.00723375], BNBBULL[0], BNT-PERP[0], BTC[0.00002478], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMPBULL[.00062265], EOSBULL[127200], ETC-PERP[0], ETH[0.00011437], ETHBULL[0], ETH-PERP[0], ETHW[0.00011437], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], GBP[70.00], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0080809], LTC-PERP[0], MANA[.65103], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0080838], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[71.0875], TRX[.0013], TRX-PERP[0], UNI-PERP[0], USD[1.08], USDT[0.00177115], WAVES-PERP[0], XRPBULL[77952.9323665], YFI-PERP[0], YFI-PERP[0] | | |
| 01236727 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 01236746 | | ATLAS[50.90647376], USDT[0] | | |
| 01236747 | | USD[0.90] | | |
| 01236749 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[23612.22], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01236751 | | BNB[0], SOL[0] | | |
| 01236753 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[.0002], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.098005], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[2.65089711], XMR-PERP[0], XRP-PERP[0] | | |
| 01236756 | | MER[16.70580219] | | |
| 01236760 | | FTT[1.70017], RAY[130.47639446], TRX[.000004], USD[0.01], USDT[0] | | |
| 01236763 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[9.776], CHZ-PERP[0], CRO[9.293], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.07], USDT[0], VET-PERP[0] | | |
| 01236764 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01236765 | | MER[.0706], TRX[.000002], USD[0.00], USDT[0] | | |
| 01236767 | | 1INCH[0], ADABULL[0], ADAHEDGE[0], ALICE[0], APE[0.00000001], ATOMBULL[0], AUD[0.00], BAT[0], BNB[0], BNBBULL[0], BTC[0.00249610], BULL[0.00000002], CREAM[0], CRO[0.00000001], CRV[0], DMG[0], DODO[0], DOGE[0], DOT[0], DYDX[2.37594171], ETH[0], ETHBULL[0.00000002], FIDA[0], FTM[0.00000002], FTT[1.22900553], GMT[0], GRTBEAR[0], GRTBULL[0], IMX[0], KIN[0], KSHIB[0], LINA[0.00000001], LINK[0], LINKBULL[0], LTC[0], LUNC[0], MANA[0.00000001], SHIB[0], SLP[0.00000001], SOL[0.00000001], SPELL[0], SRM[0], SXPBULL[0], TULIP[0], USD[0.00], USDT[0.00000491], WAVES[0], XTZBULL[0], ZECBULL[0] | | |
| 01236768 | | BTC[.00019475], ETH[.0006262], ETHW[.0006262], SOL[.08954], STEP[.05], USD[3.69], USDT[0] | | |
| 01236769 | | BTC-PERP[0], USD[107.88] | | |
| 01236772 | | SOL[0] | | |
| 01236774 | | BAO[4], BTT[442307.37894154], CRO[0.00004102], DOGE[67.68967906], GALA[0], SHIB[34122.06771580], SOS[5098129.07883402], TRX[.00402694], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01236780 | Contingent | AVAX[0.26132986], FTT[0], LUNA2[0.13777418], LUNA2_LOCKED[0.32147309], SGD[1.03], USD[0.00] | | |
| 01236781 | | USDT[0.00038662] | | |
| 01236782 | | USD[0.00], USDT[0.00000763] | | |
| 01236784 | | USD[0.01], USDT[0] | | |
| 01236790 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], COMP-PERP[0], DOT-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 01236794 | | BTC-PERP[0], COPE[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 01236796 | Contingent | ETH[2.26965512], ETHW[2.46970512], FTT[3.5], LUNA2[1.14513413], LUNA2_LOCKED[2.67197964], LUNC[249355.36853974], POLIS[48.296808], SOL[1.25412081], USD[7835.18], USDT[0] | | |
| 01236802 | | SXPBULL[7990.71861], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01236805 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ICP-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX[.000003], USD[1.27], USDT[.008137], VET-PERP[0], XRP-PERP[0] | | |
| 01236806 | | CAKE-PERP[0], TRX[.000001], USD[0.90], USDT[0] | | |
| 01236812 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 01236813 | | USDT[0.00038182] | | |
| 01236819 | | FTT[0.01146268], SOL-20210625[0], STEP[183.98487439], USD[1.03], USDT[0] | | |
| 01236820 | | AUD[0.00], ENJ-PERP[0], ETH-PERP[0], GRT-20211231[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01236825 | | ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO[.016045], USD[0.00] | | |
| 01236831 | | USD[0.00], USDT[0.00000001] | | |
| 01236833 | | TRX[.000002], USD[318.17], USDT[0] | | USD[306.40] |
| 01236836 | | BTC-PERP[0], CRV-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01236838 | | AAPL[.0999335], USD[2.51] | | |
| 01236846 | Contingent, Disputed | BTC[0] | | |
| 01236849 | | USD[3758.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236855 | | AVAX[.00000038], AVAX-PERP[0], BNB[0.00000902], ETH[0], HT[-0.00037137], SOL[0.00000300], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01236856 | | MNGO-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000215], USD[0.11], USDT[0.00000067] | | TRX[.000001] |
| 01236858 | | GRTBULL[4.2365154], MATICBULL[53.57039925], SHIB[749330], TRX[.000002], USD[0.20], USDT[0] | | |
| 01236859 | | AVAX[2.56049790], AXS[10.65234140], BAT[1255.99875836], BNB[0.37061228], BTC[0.00504671], DOGE[111.98460006], DOT-PERP[3.7], ETH[0.50598535], ETHW[0.50440041], EUR[50.00], FTM[0], FTT[0.48532200], GALA[2879.08454530], LINK[4.60505700], MATIC[156.13337328], MKR[0], RAY[146.13384611], SAND[167.00339584], SOL[26.10919058], SUSHI[115.71645015], USD[-50.67], XRP[1362.86341920] | | AVAX[2.513757], AXS[9.580993], BNB[.366242], DOGE[111.719185], ETH[.504019], LINK[4.595067], MATIC[154.078394], SUSHI[114.730844], XRP[1283.276204] |
| 01236861 | | TRX[.000002], USDT[0.00000015] | | |
| 01236863 | | USD[0.00], USDT[0] | | |
| 01236867 | | BTC[0], DOGE[.0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01236868 | | BTC[0], SOL[0], TRX[.000001] | | |
| 01236871 | Contingent, Disputed | 1INCH[0], ATLAS[0], CAD[0.00], DENT[0], DOGE[0], EDEN[0], ETH[0], KIN[0], LINA[0], LUNA2[0], LUNA2_LOCKED[0], ORBS[0], POLIS[0], RSR[0], RUNE[0], SHIB[0], SOL[0], SUN[0], TRU[0], USD[0.00] | Yes | |
| 01236872 | | BNB[0], ETH[0], FTM[0], SOL[0.00000001], USDT[0.00000135] | | |
| 01236873 | | MOB[2.9979], USD[10.82] | | |
| 01236874 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01236875 | | 0 | | |
| 01236877 | | AURY[6.42463426] | | |
| 01236881 | | BAO[3], DENT[1], DOGE[1], ETH[0], ETHW[0.00007533], KIN[4], MATIC[86.39035088], NFT (46754254182883167//The Hill by FTX #22545)[1], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01236882 | Contingent | 1INCH[0], 1INCH-20211231[0], AVAX-PERP[0], BNB[0], FTT-PERP[0], LUNA2[0.00258798], LUNA2_LOCKED[0.00603864], LUNC[563.54], NFT (346311627681288448/FTX AU - we are here! #38649)[1], NFT (405935424369589832/FTX AU - we are here! #38691)[1], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00008093] | | |
| 01236884 | | ADABULL[0], BNB[0], EOSBULL[0], ETH[0], FTM[0], TRXBULL[0], USD[0.00], USDT[0.00000201], XRPBULL[0] | | |
| 01236885 | | BNB[0], SOL[0], TRX[1.00000400] | | |
| 01236891 | | BTC[0.00529899], ETH[.00013877], ETHW[.00013877], SOL[.0097074], USDT[2.17421133] | | |
| 01236894 | | AKRO[.9878], ATLAS[41.92178809], BNB[.02806716], BOBA[3.29249063], MATIC[1.21397249], OMG[3.29249063], SXP[1.79964], TRX[28], USD[0.00], USDT[0.76769727] | | |
| 01236895 | | SOL[0], USD[0.00] | | |
| 01236896 | | USD[0.16] | | |
| 01236897 | | AAVE-PERP[0], USD[0.00] | | |
| 01236901 | | ETH[0] | | |
| 01236902 | | USD[0.00] | | |
| 01236906 | | 1INCH[.00245], ATLAS[6.56985047], AURY[.57513344], AXS[.0001225], BTC[0.00034594], CHR[.211997], CONV[5.12195], DFL[8.28850576], ETH[0], FTT[151.685497], GALA[8.64326794], GENE[.08846898], LINK[.0977835], LTC[.06129372], POLIS[.08834466], RAY[.849735], SOL[0], TRX[.815], UNI[.000445], USD[2.08], USDT[12.04072375], XRP[.921498] | | |
| 01236912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-000003], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000027], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01236916 | | USD[25.00] | | |
| 01236917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08213136], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[720], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[10.13807737], GALA[340], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[25298949.49], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[5.15535168], SOL-PERP[0], THETA-PERP[0], USD[-0.15], USDT[0.34392377], VET-PERP[0], XLM-PERP[0], XRP[996.75423300], XRP-PERP[0], ZRX-PERP[0] | | |
| 01236922 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[6.17600000], ETHW[6.17600000], FIDA-PERP[0], FLOW-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00250345], LUNA2_LOCKED[0.00584140], LUNC[.00248], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRU-PERP[0], USD[70.62], USTC[.354375], ZRX-PERP[0] | | |
| 01236923 | | CEL[0], USD[0.00] | | |
| 01236926 | Contingent | BTC[.01831002], DOT[2.04271439], ENJ[10.21357181], ETH[.42169443], ETHW[0.42151733], KIN[1], LINK[23.22098743], LUNA2[0.31871827], LUNA2_LOCKED[0.74128238], LUNC[1.02439267], MATIC[67.97507317], SOL[12.73043081], USD[0.00], USDT[0] | Yes | |
| 01236935 | | BTC-PERP[0], DOGE[.12049611], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01236944 | | BNB[0], BTC[0], DOGE[0], LTC[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01236947 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00103404], LTC-PERP[0], MATICBULL[24.766014], MATIC-PERP[0], STEP-PERP[0], SXP-20210924[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01236948 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00570671], FTT-PERP[0], LTC-PERP[0], POLIS[0], SAND-PERP[0] SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01236951 | | BTC[.0026], KIN[7940], USD[0.76] | | |
| 01236952 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], QTUM-PERP[0], SOL[.00041733], SOL-PERP[0], SRM-PERP[0], USD[-0.30], USDT[0], VET-PERP[0], XRP[.935138], XRP-PERP[0] | | |
| 01236953 | | 0 | | |
| 01236954 | Contingent | BNB[0.00000001], ETH[0], GST[0], LUNA2[0.06134791], LUNA2_LOCKED[0.14314513], LUNC[13358.637738], MATIC-PERP[0], SLRS[0.00000008], SOL[0], TRX[0.00004500], USD[0.00], USDT[0.00016886] | | |
| 01236957 | | BAO[1], GBP[0.49], USD[3.40] | Yes | |
| 01236960 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000009], ETH-PERP[0], ETHW[.0000009], MATIC-PERP[0], TRX[.000001], USD[7.02], USDT[0.00000001], XMR-PERP[0] | | |
| 01236965 | | USD[17.53] | | |
| 01236967 | | AUDIO[9.44201563], BAO[2], KIN[2], LINK[1.50943936], SHIB[17962104.72797324], UBXT[1], USD[55.17] | Yes | |
| 01236970 | | BNB[0.00251451], SOL[0] | | |
| 01236973 | | NFT (305888542023782790/FTX EU - we are here! #185212)[1], NFT (316654724824975423/FTX EU - we are here! #185070)[1], NFT (565804300957257409/FTX EU - we are here! #184939)[1] | | |
| 01236974 | Contingent | APE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNA2[0.42345303], LUNA2_LOCKED[0.98805708], LUNC[92207.79], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236975 | Contingent | BNB[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00779], SOL[0.19787732], USD[0.00], USDT[12.87211211] | | |
| 01236976 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.0000197], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.09492073], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00707474], LUNC-PERP[0.00000001], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01236981 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01236985 | | BTC[0.00000122], ETH[0], TRX[.000003], USD[0.00], USDT[0.00009407] | | |
| 01236988 | | 0 | | |
| 01236992 | | MATICBULL[.0034258], SXP[17.04829247], TRX[.000001], USD[0.26], USDT[0.00000178] | | |
| 01236994 | | ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000015], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01236997 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00052390], ETH-PERP[0], ETHW[-0.00052057], SOL-PERP[0], USD[17.08], USDT[0] | | |
| 01236999 | | TRX[.000001] | | |
| 01237001 | | DOGE[0], ETH[.01329439], ETHW[0.01329439], EUR[0.00], RUNE[.00345269], SOL[3.91192304], SOL-PERP[0], SPELL[0.42321270], TRX[.000001], USD[300.61], USDT[0.00000415] | | |
| 01237002 | Contingent | BTC[0], FTT[0.00001020], GODS[0], IMX[0], RAY[0], SOL[0], SRM[.0083458], SRM_LOCKED[.0569465], USD[0.00], USDT[0] | | |
| 01237007 | | ATLAS[0], COPE[0], DYDX[.00000001], FTT[0], LDO[.5704], LOOKS[.1956], SOL[0], TRX[.000895], USD[0.00], USDT[0] | | |
| 01237014 | | MTA[.999335], OXY[53.96409], RAY[27.98138], USD[0.84], USDT[0] | | |
| 01237015 | | BNB[0], ETH[0], LTC[0], TRX[0.00000200] | | |
| 01237016 | | BNB[.01080953], ETH[.000397], ETHW[.000397], KIN[2], MATIC[12.52821249], SHIB[616254.46384943], USD[0.00], USDT[0] | Yes | |
| 01237019 | | BTC[.00065948], DOGE[187.9624] | | |
| 01237022 | | 1INCH[0], AMD-20211231[0], BNB[0], BNBBULL[0.37100000], BTC-PERP[0], FTT[28.91021019], USD[3.85], USDT[16.50196307], XRP[.047826] | | |
| 01237030 | | ETH[.058], ETHW[.058], USD[0.40] | | |
| 01237034 | | CHR[0], ETH[0.00000001], LOOKS[0], SOL[0], USD[0.00], USDT[0.00002421], XRP[0] | | |
| 01237035 | | AVAX[0], MATIC[0], NFT (329143710949171332/FTX EU - we are here! #59686)[1], NFT (436622246433600708/FTX EU - we are here! #59164)[1], NFT (452290199470269662/FTX EU - we are here! #59891)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01237037 | | BTC[0], TRX[.000001] | | |
| 01237038 | | TRX[.000002], USDT[.045075], XRPBULL[292232.8954] | | |
| 01237044 | | FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01237045 | | HMT[1.5], USDT[.182075] | | |
| 01237047 | | BTC-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01237050 | | USD[0.00], USDT[0] | | |
| 01237062 | | AMC[2.13989982], BAO[4], FTM[152.58748053], KIN[932062.20187641], MATIC[29.06241656], REEF[1744.19356077], REN[59.30777808], RSR[1], SHIB[6862636.4996422], TRX[1], USD[17.49] | Yes | |
| 01237065 | | USD[1.87] | | |
| 01237068 | | BEAR[52.11], BULL[0.00000306], DOGEBEAR2021[0.0000626], DOGE-PERP[0], USD[0.08], USDT[0.63925895] | | |
| 01237070 | | 0 | | |
| 01237071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.50499958], ETH-PERP[0], ETHW[0.50499958], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[50.02247438], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | Yes | |
| 01237072 | | ALPHA[1.00004565], BTC[.00210443], USD[0.00] | Yes | |
| 01237076 | | ATLAS-PERP[0], AVAX[0.02714840], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.06], USDT[0] | | |
| 01237078 | | ATLAS[2240], BNB[0], BTC[0], DOT[.00000001], EUR[0.00], GRT[0], SOL[13.51831391], USD[0.38], USDT[0.00000047] | | |
| 01237080 | | USD[0.00], USDT[0] | | |
| 01237081 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01237082 | | 0 | | |
| 01237090 | | 0 | | |
| 01237094 | | AXS-PERP[0], ETH[1.47980607], ETH-PERP[0], ETHW[1.47980607], TRX[.000003], USD[0.00], USDT[3.45903697] | | |
| 01237098 | | 0 | | |
| 01237099 | | FTT[0.00138770], SOL[0], TRX[0], USDT[0] | | |
| 01237102 | | ATLAS[403.17346939], USD[0.00] | | |
| 01237105 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.1], TRX[.000002], USD[-2.19], USDT[3.08435858] | | |
| 01237106 | | APT[1], APT-PERP[0], ATOM[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01237107 | | BTC[.00123099], USD[-14.81], USDT[0.00004507] | Yes | |
| 01237117 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01237121 | | ATLAS-PERP[0], FTT[1.00699368], GRT[1050.80031], LTC[.24639813], RUNE[1.0769], USD[0.79], USDT[0.00000001], XRP[9.988856] | | |
| 01237122 | | USD[0.01] | | |
| 01237124 | | USD[0.00] | | |
| 01237127 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 01237128 | | ATLAS[0], BTC[0], CHZ[0], ETH[0], FTT[0.03476911], KSHIB[0], RAY[.62223973], SUSHI[0], USD[0.00], USDT[0] | | |
| 01237131 | Contingent | AAVE[1.099791], ALGO[105], APE[21.895839], DOT[4.7], ETH[0], FTT[0], LUNA2[3.67279016], LUNA2_LOCKED[8.56984372], MTA[187.96428], TRU[528], USD[0.00], USDT[0], USTC[519.9012], XRP[98.98119] | | |
| 01237135 | | 0 | | |
| 01237137 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-6.90], USDT[9.63] | | |
| 01237144 | | BTC[0], SOL[0], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[315.14], UST[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01237150 | | SOL[0] | | |
| 01237151 | | BTC[.00009498], ETH[.184963], ETHW[.184963], FTT[0.31185534], LOOKS[1104.779], SRM[.9742], USD[604.80], USDT[1.93874680] | | |
| 01237152 | | BAO[7], BTC[0.00418786], DOGE[11.92188241], ETH[.01332239], ETHW[.01315811], FTD[0.23946957], GBTC[1.00005692], KIN[10.34138702], LINK[1.10486846], PFE[.99996718], RSR[2], SOL[1.06692097], SRM[1.08496873], USD[2.02], XRP[12.31108122] | Yes | |
| 01237155 | | BNB[0], SOL[0], TRX[0] | | |
| 01237157 | | AUD[0.00], ETH[8.20030145], ETHW[8.20030145] | | |
| 01237158 | | TRX[.000001], USDT[0] | | |
| 01237166 | Contingent, Disputed | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00560395], KAVA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUN[9.854205], SUN_OLD[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00751800], VET-PERP[0], XRP[0] | | |
| 01237170 | | USDT[0.00021478] | | |
| 01237172 | | TRX[.000013], USDT[10] | | |
| 01237173 | | COPE[.958], TRX[.000002], USDT[0] | | |
| 01237174 | | APT[0], BNB[0], NEAR[.05026], NFT [371240881873427170/FTX EU - we are here! #140234][1], SOL[0], USD[0.21], USDT[0.23354997] | | |
| 01237180 | | COIN[.679524], DOT[13.4], SAND[109], USD[74.90], USDT[0], XRP-PERP[0] | | |
| 01237186 | | BTC-PERP[0], ETH-0624[0], MATIC-PERP[0], USD[0.91] | | |
| 01237189 | Contingent | APE-PERP[0], AUD[0.00], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00052420], LUNC[48.920214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[5.70655123] | | |
| 01237192 | | SOL[0] | | |
| 01237194 | | SOL[0] | | |
| 01237196 | | 0 | | |
| 01237203 | | BTC[0], FTT[0.02735618], GALA[1624.70246796], NFT [465442866543103032/CORE 22 #35][1], USD[4.03], USDT[0.00000004] | Yes | |
| 01237208 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CQT[.55312], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01237210 | | SWEAT[520.65423342], USD[0.00] | Yes | |
| 01237211 | | APT-PERP[0], BNB-PERP[0], C98[.00681], ETH[0], ETHW[0], ETHW-PERP[0], FTT[.08070037], FTT-PERP[0], POLIS-PERP[0], SOL[0.01145242], TRX[.000001], USD[0.00], USDT[0.40000000] | | |
| 01237213 | | ADABULL[0], BNB[0], USD[0.07] | | |
| 01237215 | | 1INCH[.29775469], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOMBULL[9.6814], ATOM-PERP[0], AUDIO[.988894], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.995527], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[9.9964], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.72991], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[200.946], LINK-PERP[0], LTCBULL[5201.1284546], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0996508], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETABULL[109.9991], THETA-PERP[0], TOMO-PERP[0], TRX[.947082], TRX-PERP[0], UNI-PERP[0], USD[18.11], USDT[1.04387479], VET-PERP[0], XLM-PERP[0], XRP[.996508], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01237219 | | USD[2.21] | | |
| 01237221 | | ATLAS-PERP[0], CHR[0], ENS[0], FTM[0], NEAR[0], POLIS[0], SAND[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 01237222 | Contingent | GENE[.02516463], LUNA2[0.00169242], LUNA2_LOCKED[0.00394900], LUNC[368.53], SOL[1.85000000], USD[0.00], USDT[0] | | |
| 01237223 | | LTC[.00678035] | | |
| 01237227 | | BTC[0.00050574], ETH[0.00102909], ETHW[0.00102355], USD[1.61], USDT[26.64074880] | | BTC[.0004], ETH[.001011], USDT[3.193716] |
| 01237229 | | 0 | | |
| 01237232 | | USDT[0.00001466] | | |
| 01237234 | | USD[0.15] | | |
| 01237235 | | ATLAS-PERP[0], AVAX-PERP[0], DYDX[121.1], DYDX-PERP[0], FTM[2.11285563], FTM-PERP[0], RAY-PERP[0], RUNE[0.07110100], RUNE-PERP[0], SHIB[90054.09563275], TRX[.000003], USD[0.42], USDT[.002323] | | |
| 01237244 | | SHIB[24559.21193944], TRX[.000001], USDT[0] | | |
| 01237248 | | USDT[0.00043027] | | |
| 01237250 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.092869], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.462775], DOGE-PERP[0], DOT-PERP[0], ETH[.00005171], ETH-PERP[0], ETHW[.00089341], FIL-PERP[0], FTM-PERP[0], FTT[0.03985181], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.004452], SNX-PERP[0], SOL[.0036008], SOL-PERP[0], SRM-PERP[0], STG[.26063243], SUSHI-PERP[0], SXP-PERP[0], SYN[.0728], TAPT[.024969], THETA-PERP[0], TRX[.00077], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01237255 | Contingent | APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000118], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNA2[0.00117506], LUNA2_LOCKED[0.00274182], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.08672265], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00373008], SOL-PERP[0], TRX[0.00155400], TRX-PERP[0], UNI[0], USD[0.01], USDT[45.19908421], USTC[.16633678], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01237256 | | SOL[1.30665911] | | |
| 01237257 | | BTC[.01437594], DOT[9.443447], ETH[.10102344], ETHW[.10102344], LTC[2.67333], XRP[579.4036] | | |
| 01237259 | | ATLAS[1220], BNB[0.00986840], COPE[7.121659], USD[0.00], USDT[0] | | |
| 01237264 | | ATLAS[2999.844], POLIS[58.9], RAY[1.17107888], TRX[.000003], USD[50.01], USDT[0] | | |
| 01237269 | Contingent, Disputed | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237270 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], SAND-PERP[0], USD[13.04], XRP[.1881], XRP-PERP[0] | | |
| 01237278 | | TRX[.40007], USDT[0.01215852], XTZBEAR[2798.04] | | |
| 01237280 | Contingent | AAVE[0], AUDIO[3876], AVAX[0], BAND[0], BTC[0.00014556], COMP[0], DOGE[0], ETH[0], ETHW[0.00074682], LUNA2[.000818], LUNA2_LOCKED[.000191], LUNC[17.81668532], MATIC[0], OMG[0], RUNE[0], SNX[0], SOL[0], SXP[0], USD[1.03], YFI[0] | | |
| 01237282 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[641.231581], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.02316301], BNB-PERP[0], BTC[0.09827158], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.19874236], ETH-PERP[0], ETHW[.19874236], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00296207], LUNA2_LOCKED[0.00691151], LUNC[.009542], LUNC-PERP[0], MANA-PERP[0], MATIC[2.472], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[21.8191097], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[6475.25], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01237283 | | ADABEAR[27981380], ALGOBEAR[15989360], BNBBEAR[1499025], ETHBEAR[1049301.75], SUSHIBEAR[80316], TRX[0], USD[0.02] | | |
| 01237294 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], KSM-PERP[0], NEAR-PERP[0], NFT (31225206283644020/The Hill by FTX #37391)[1], RAY-PERP[0], ROOK[.0001422], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000007], USD[12747.05], USDT[0.00000001], WAVES-PERP[0] | | |
| 01237300 | | TRX[.000002], USDT[0.00000426] | | |
| 01237305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00059628], SRM_LOCKED[.25834966], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0] | | |
| 01237315 | | BNB[0], SOL[0], TRX[0.00000001] | | |
| 01237319 | | AAPL[.36275066], AKRO[1], BAO[4], GBP[0.04], KIN[2], TRX[1], UBXT[2], USD[0.25] | Yes | |
| 01237321 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[195751.885], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[.73894], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00095777], ETHBULL[0], ETH-PERP[0], ETHW[0.00095777], FLOW-PERP[0], FTT[0.06808437], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA[.98993], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[96998], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[4501.4], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 01237328 | | NFT (304391505931531952/FTX EU - we are here! #247319)[1], NFT (428379499446647473/FTX EU - we are here! #247330)[1], NFT (509857266659277951/FTX EU - we are here! #247305)[1], TRX[.000054], USD[0.78], USDT[0] | | |
| 01237329 | | BTC[0.06448941], DOGE[3880.417805], FTT[15.99696], USD[2.53] | | |
| 01237331 | | AAVE-PERP[0], BNB[0.00128619], BNB-PERP[0], BRZ[4.88326115], BTC[0], BTC-PERP[0], ETH[.00000026], ETHW[.00000026], FTM-PERP[0], USD[-0.47], USDT[0.13085712] | | BNB[.001268] |
| 01237337 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01237338 | Contingent | DOGE[5398.58567852], LUNA2[0.00282819], LUNA2_LOCKED[0.00659911], LUNC-PERP[0], SOL[0], STEP[.00000001], TRX[.000001], USD[0.00], USDT[0], USTC[.40034453], USTC-PERP[0], XRP[-404.50847804] | | |
| 01237340 | | BAO[1], KIN[2], USD[0.00] | | |
| 01237343 | | 0 | | |
| 01237344 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CHR[0], DOGE[0], ENJ[0], ETH[0], HT[.00000001], MATIC[.00000001], SAND[0.00001640], SAND-PERP[0], SHIB[0.11339169], SLRS[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01237348 | | BOBA[.07620431], NFT (334230492399448182/FTX AU - we are here! #44154)[1], NFT (353032691534749299/FTX AU - we are here! #44200)[1], USD[0.00], USDT[0.02890912] | | |
| 01237349 | | 0 | | |
| 01237352 | | BTC[0], ETH[0], EUR[0.01], FTT[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01237353 | | KIN[2], USD[0.00] | | |
| 01237354 | | BTC[0.00008809], SOL[0.09190000], STEP-PERP[0], USD[1.40], USDT[0] | | |
| 01237356 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01237359 | | KIN[12438571.08077475], UBXT[1], USD[0.13] | Yes | |
| 01237365 | | 0 | | |
| 01237366 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.542124], USD[3.88] | | |
| 01237383 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00011298], USD[32.71] | | |
| 01237385 | Contingent | BTC[0], BTT[599000], COMPBULL[125], DOGE[.15204602], ETCBEAR[1000000], FTT[.006], KNCBEAR[1000], LUNA2[0.09884751], LUNA2_LOCKED[0.23064419], LUNC[1500], SHIB[4900], USD[0.00], USDT[0.00000001] | | |
| 01237389 | | STEP[6.494813], TRX[.274603], USD[0.03] | | |
| 01237392 | | BTC[0.00219853], ETH[0.02698204], ETHW[0.02698204], SOL[1.315377], USD[1.48] | | |
| 01237395 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], METAL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.02], XRP-PERP[0] | | |
| 01237396 | Contingent | BEAR[0], BTC[0], BULL[0], CEL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], MATIC[.00000001], NFT (461693185086817038/FTX Swag Pack #471)[1], PAXGBULL[0], SOL[0], SRM[.01112411], SRM_LOCKED[.05706504], USD[0.00], USDT[0], XRP[0] | | |
| 01237399 | | BNB[0], NFT (334363152557339759/FTX EU - we are here! #22215)[1], NFT (429400311882450277/FTX EU - we are here! #22322)[1], NFT (495255693324092530/FTX EU - we are here! #21865)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01237412 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01237414 | | KIN[0], TRX[0] | | |
| 01237417 | | ATOM-PERP[0], BTC[0.00010889], CHZ[0], DASH-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], LTC[0], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | BTC[.000107] |
| 01237418 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01237419 | | 1INCH[0.00000877], AKRO[1], DOGE[1072.75244802], ETH[.01511425], ETHW[.01511425], EUR[40.81], GBP[0.03], KIN[44], MATIC[25.41364212], SHIB[4700343.12643948], TRX[1], USD[0.01] | | |
| 01237423 | | MER[16.99144] | | |
| 01237424 | | EUR[0.00], FTT[6.92935475] | | |
| 01237425 | | SOL[0] | | |
| 01237432 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], ENJ-PERP[0], ETH[0], ETHW[1.65539481], FTT[0.32803006], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01237433 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.32], XLM-PERP[0] | | |
| 01237434 | | BTC[0.00000886], USD[0.01] | | |
| 01237438 | | AAVE[0], AMC[16.41335317], AMZN[4.79445044], AMZNPRE[0], AXS[11.09634896], BABA[6.86160121], BNB[0], BTC[0.02091304], COIN[3.3079147], DOGE[22282.02561418], ETH[0.16928072], ETHW[0.16928072], FTT[25.685384], GLD[4.36920110], GME[12.1424773], GMEPRE[0], HOOD[10.38555433], HOOD_PRE[0], LINK[31.29147321], MATIC[0], SHIB[11046773.19], TSLA[2.03350891], TSLAPRE[0], USD[97.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237439 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.99981], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2804.15] | | |
| 01237442 | | USDT[0.00033552] | | |
| 01237446 | | SOL[0.01808456] | | |
| 01237448 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-093O[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04175458], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2[3.17212899], LUNA2_LOCKED[7.40163431], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[-0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[112.46], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01237451 | | BNB[0], BTC[0], SOL[0] | | |
| 01237456 | | ACB[5.196542], CGC[.799468], TLRY[1.798803], USD[1.16] | | |
| 01237462 | | ETH-PERP[0], TRX[.000002], USD[0.45], USDT[3.65080000] | | |
| 01237466 | Contingent | ADABULL[0], AGLD-PERP[0], ALGOBULL[4554090.43983402], ALPHA[0], ATLAS[0], ATOMBULL[509.70757920], AVAX[0], BALBULL[884.46254526], BCHBULL[5386.69825689], BNB[0], COMPBULL[8480], DOGEBULL[0], ENS[0], EOSBULL[0], ETH[0], GRTBULL[17400199.86788035], HOT-PERP[0], KIN[0], LEOBULL[.00009724], LUNA2[0.57482739], LUNA2-PERP[0], LUNC[45.34126393], LUNC-PERP[0], MANA[0], MATICBULL[0], MKRBULL[.74754984], SHIB[0], SPELL[0], STEP[0], SUSHIBULL[0], SXPBULL[18162.58982937], THETABULL[10.33083300], TOMOBULL[0], TONCOIN-PERP[0], TRX[0], USD[48.10], USDT[0], XRPBULL[0], XTZBULL[635.77560172], ZECBULL[0] | | |
| 01237467 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.00003], USD[0.02], USDT[0] | | |
| 01237475 | | USD[0.23] | | |
| 01237476 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01237480 | | FTT-PERP[0], STEP-PERP[0], UBXT[148], USD[0.04], USDT[0.44140994] | | |
| 01237483 | | CEL[15.3404] | | |
| 01237486 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04394353], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.17], USDT[0], XTZ-PERP[0] | | |
| 01237487 | | ATLAS-PERP[0], AVAX-PERP[0], CEL-PERP[0], GOG[.99664], GST-PERP[0], LINK-PERP[0], REAL[.09962], SHIB-PERP[0], SRM-PERP[0], USD[1.25] | | |
| 01237488 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 01237489 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[.001461], LINKBULL[.00422863], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 01237491 | | AUD[0.00], BNB[0.00518341], BTC[.0033], BTC-PERP[0], ETHW[.52892172], USD[0.00], XTZ-PERP[0] | | |
| 01237492 | | BAO[2099.38488023], BAO-PERP[0], ETH[.00031398], ETHW[.00031398], KIN[458.12332673], SHIB[1141688.79503953], TRX[31.03597418], USD[1.28] | | |
| 01237494 | | COPE[1.94659639], CRV[3.19103994], FIDA[3.03945717], LEO[2.41690013], MATIC[2.88912942], PROM[.27792532], RUNE[.46492616], TOMO[3.75495069], USD[1.10] | Yes | |
| 01237495 | | TONCOIN[.03], USD[0.02] | | |
| 01237499 | | AAVE[.0091066], BNB[.0099393], CHZ[.0034], LINK[.078355], LTC[.00616585], SOL[.083204], SUSHI[.00022], USDT[0], XRP[.6295] | | |
| 01237500 | | 1INCH[48.24560369], AAVE[.00000416], AGLD[35.97080923], AKRO[2689.55640918], ALCX[.00000303], ALICE[5.97712635], AUDIO[46.60798163], AURY[8.60604761], BADGER[5.25038813], BAO[73], BCH[.22194444], CHR[344.93933666], COMP[3.18393388], DENT[8], DODO[74.10226886], EDEN[22.09782609], ETH[.05908392], ETHW[.05834907], EUR[0.00], FRONT[.00078807], GRT[1.00497121], GT[.00022648], HUM[1341.56763451], HXRO[1], KIN[78], LEO[.00070248], LINA[2887.79999024], LTC[.00000686], LUA[.00180073], MEDIA[.00002284], OKB[5.42258789], REN[.00025052], RSR[12], SHIB[2715937.94005049], SLP[.01236305], SOL[1.78274417], STEP[181.09554057], STORJ[.00092264], SUSHI[11.75904808], SXP[46.06646542], TRX[12.33347605], TRYB[1098.72018651], UBXT[16], UNI[5.57217615], USD[720.00000001] | Yes | |
| 01237503 | | NFT [490589208544904302/FTX EU - we are here! #133490][1], NFT [521859671478380434/FTX EU - we are here! #132518][1], NFT [532129221642496770/FTX EU - we are here! #133395][1] | | |
| 01237508 | | ATOMBULL[90], BNBBULL[0], MATIC-PERP[0], USD[0.06], USDT[0] | | |
| 01237511 | | ETH[0], TRX[0.00000100], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 01237512 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[.0482], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[5.01], USDT[1566.35047886], USTC-PERP[0], VET-PERP[0] | | |
| 01237513 | | BTC[0.00048362], FIDA[.7686], LINK[.05426], RAY[.9938], RAY-PERP[0], SUN[14.5150964], TONCOIN[7920.12428], TRX[.000001], USD[2.00], USDT[0.00318764] | | |
| 01237518 | | BTC[0.00056388], FTT[20.154876], USD[0.00] | | |
| 01237519 | | USDT[0.00038022] | | |
| 01237529 | | AVAX[0.01537116], ETH[.00096], ETHW[.00096], FTM[.08], GBP[20118.55], SOL[.00748392], TRX[.000001], USD[0.90], USDT[0.00000001] | | |
| 01237533 | | USDT[0.00038182] | | |
| 01237536 | | ADABULL[0], ATLAS-PERP[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], CRO[0], ETH[0], EUR[0.00], FTT[25], GRT[0], ICP-PERP[0], MATIC[0], ROOK[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01237541 | | ALICE[0], DOGE[0], DOGE-PERP[0], RNDR[0], SOL[0.00341590], STARS[0], USD[-0.02], XRP[0], XRP-PERP[0] | | |
| 01237542 | Contingent, Disputed | XRPBULL[210.32320628] | | |
| 01237545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0425[0], BTC-MOVE-20211223[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02401874], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000155], TRX-PERP[0], USD[0.01], USDT[6601.76358200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01237551 | | SOL[0.00047410], TRX[.000001], USD[0.13] | | |
| 01237553 | | EUR[0.00], SOL[3.13920779], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237555 | | BTC[.00000035], EUR[0.00], FTT[2.39851952], USD[0.57] | | |
| 01237560 | | BNB[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[0.00], USDT[0.13509442], WAVES-PERP[0] | | |
| 01237572 | | AXS[0], BTC[0], LTC[0], SOL[0], TRX[0.81687829], USD[0.54], USDT[17.78735505] | | |
| 01237573 | | BTC[0], SOL[0], TRX[.000003] | | |
| 01237576 | | ETH[0], TRX[.000001], USDT[.063925] | | |
| 01237581 | | CAKE-PERP[0], LUNC-PERP[0], USD[4.01], USDT[0] | | |
| 01237583 | | USD[0.41] | | |
| 01237586 | | SOL[0] | | |
| 01237591 | | ADA-PERP[0], BTC[0.00000425], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01237593 | | ETH[0.00100000], ETH[0.00100000] | | |
| 01237596 | | ATLAS[1571.87009597], SOL[58.35626584], TRX[41.000003], USDT[200.58985158] | | |
| 01237599 | | ALICE-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[4.2894], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[34], UNI-PERP[0], USD[58.42], USDT[219.99961553] | | |
| 01237602 | Contingent | BNB[0], FTT[11.09582634], LTC[0.00001267], LUNA2[0.06202463], LUNA2_LOCKED[0.14472414], LUNC[6505.99446340], SOL[0.00044758], SXP[0], TRX[18.45472669], USD[0.00], USDT[0.15402202] | | TRX[.638908] |
| 01237603 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000108], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01237611 | | USDT[0.05264455] | | |
| 01237614 | | BTC[.00065869], TRX[1], USD[0.00] | Yes | |
| 01237619 | | GBP[0.61], USD[0.00] | Yes | |
| 01237626 | | BAO[1], ETH[.001], ETHWI[.001], HT[0], KIN[1], NFT (476212963088710936/FTX EU - we are here! #164283)[1], SOL[0], TRX[.700001], USD[0.01], USDT[2.45792254] | | |
| 01237629 | | BTC[0.00008862], EDEN[0], ETH[0.00046581], ETHW[0.00046581], EUR[0.00], SHIB[20449959.01654245], SPELL[52199.80000000], USD[3.20] | | |
| 01237631 | Contingent, Disputed | USD[0.051], USDT[-0.00622099], XRP[15.32950924] | | |
| 01237632 | | AVAX[0], SOL[0], TRX[0.22899800] | | |
| 01237636 | | NFT (502115611742023815/FTX EU - we are here! #209377)[1], NFT (503101215800528317/FTX EU - we are here! #209277)[1], NFT (557606281770284770/FTX EU - we are here! #209427)[1] | | |
| 01237637 | | ETCBULL[.749475], MATICBULL[1.69881], TRXBULL[10.00036], USD[2.08], VETBULL[2.0002] | | |
| 01237639 | | BCH[4.00296672], BTC-20210924[0], BTC-PERP[0], DOGE[.70402221], ETC-PERP[0], ETH[.0004238], ETHW[.0004238], FTT[150.04872326], MANA[1000], RAY[177.592842], RAY-PERP[0], SHIB[11000000], SOL-20210924[0], SOL-PERP[0], SRM[.385518], TRX[.000001], USD[0.00], USDT[00730741], WRX[11000.42], XLM-PERP[0], XRP[20050.705863] | | |
| 01237640 | | ATLAS[180], BNB[0], BTC[0.00094781], FTT[0.00860155], GALA[30], POLIS[29.2], SOL[0], SRM[17.0826], TRX[.000035], USD[0.08], USDT[0.00000001] | | |
| 01237642 | Contingent, Disputed | BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0608[0], BTC-MOVE-0612[0], BTC-MOVE-0616[0], BTC-MOVE-20210612[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210616[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210819[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210826[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20210931[0], BTC-MOVE-20211001[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-PERP[0], ETH[0], FTT[25.09575], USD[0.00], USDT[49.69781812] | | |
| 01237646 | | FTT[25.09575], USD[0.00], USDT[49.69781812] | | |
| 01237651 | | BNB[.0000001], BTC[0], SOL[0] | | |
| 01237653 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[479.95635], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.58356403], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.0043608?], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100000], ETH-PERP[0], FTM-PERP[0], FTT[3.4999127], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[2.3], LINK-PERP[0], LUNC-PERP[0], MATH[.09640324], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[2.29958642], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SRM[6.13774833], SRM_LOCKED[1.1362855], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000003], UNI[2.05], UNI-PERP[0], UNISWAP-PERP[0], USD[4.60], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.469944] |
| 01237654 | | BTC[.02672241], DOGE[130.861], ETH[.08897429], FTT[2.55665435], USD[0.27] | | |
| 01237655 | | USD[0.77] | | |
| 01237659 | | USD[0.40] | | |
| 01237668 | | ADA-PERP[0], SOL[0], SRM[12.45091182], USD[0.00] | | |
| 01237670 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], IMX[115.2], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[0], USD[2.54], USDT[0.00000001], WRX[932.8604] | | |
| 01237671 | | BTC[.00005507], MER[208.861015], USD[0.10] | | |
| 01237674 | | SOL[0], TRX[.500001], USD[0.00], USDT[0.00000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237676 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01237679 | | BNB[0], BTC[0.00006599], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SLRS[0], SOL[0], TRX[0], USD[-0.02], USDT[0.00000361] | | |
| 01237680 | | ATLAS[959.9424], POLIS[17.698974], USD[0.33] | | |
| 01237682 | | USD[0.00] | | |
| 01237684 | | TRX[.000778], USDT[0.11713777] | | |
| 01237687 | | BNB[0], MATIC[0], SOL[0], TRX[.538029], USDT[0.15733629] | | |
| 01237689 | | STEP-PERP[0], TRX[.000004], USD[0.05] | | |
| 01237692 | | BTC[.0117], EUR[0.01] | | |
| 01237697 | | ETH[0], FTM[0], FTT[0], GRT[0], LUNC-PERP[0], SLP[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01237704 | | 0 | | |
| 01237708 | | FTT[0], FTT-PERP[0], TRUMP2024[0], TRX[101.45647492], USD[0.00] | | |
| 01237712 | | ETH[0], USDT[0] | | |
| 01237713 | | ATLAS[67.9893652], AVAX[0], BNB[0], BTC[0.00000003], FTT[0], USD[0.00], WRX[.08332332] | | |
| 01237714 | | TRX[.000002], USDT[.8955] | | |
| 01237716 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[.86034347], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.01605779], LUNA2_LOCKED[4.70413486], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000111], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01237724 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[176.67193938], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], JPY[0.00], LTC-PERP[0], LUNA2_LOCKED[89.4657858], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01237727 | | BNB[0] | | |
| 01237735 | | DOGE[19.81005476], USD[12.37] | | |
| 01237742 | Contingent | BAO[280781.8566971], CHZ[211.69813532], DENT[1.30328682], DOGE[1001.30159740], FTT[15.15809604], GALA[90.59415199], KIN[3424272.16753306], LUNA2[1.10500048], LUNA2_LOCKED[2.48696124], LUNC[0046779], MANA[.00965881], RSR[13232.27029734], SAND[.85409662], SHIB[15878577.31345843], SLP[12187.34426528], TRX[11], USD[0.13] | Yes | |
| 01237748 | | AKRO[1547], ATLAS[4.70021241], CHR[94.9392], CLV[79.3], FTT[0.19045617], GALA[220], TLM[260], USD[1.07], USDT[0.00000019] | | |
| 01237749 | | STEP[0.00000017], TRX[.000003], USDT[0] | | |
| 01237750 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01119885], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.58], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01237751 | | 0 | | |
| 01237754 | | DOGE[178.66479478], SHIB[626566.4160401], TRX[128.47660916], USD[0.00], USDT[77.63670235] | | |
| 01237762 | | BNB[0], USD[1.20] | | |
| 01237764 | | APT[.49848], NFT (352644572061527550/FTX EU - we are here! #143980)[1], NFT (418312980971399744/FTX EU - we are here! #143478)[1], NFT (490404386374492953/FTX EU - we are here! #149099)[1], SOL[.22], USDT[3.86370252] | | |
| 01237765 | | ALGOBULL[23995.44], EOSBULL[49.96675], SXPBULL[85.94281], TRX[.000004], USD[0.01], USDT[0] | | |
| 01237769 | | BTC[0] | | |
| 01237777 | Contingent | LINKBEAR[706357936.5], LUNA2[0.46300898], LUNA2_LOCKED[1.08035429], LUNC[100821.1806746], TRX[0.12774281], USD[0.00], USDT[26.78353304] | | TRX[.04430967] |
| 01237778 | Contingent | DOT[5.99862], FTT[0.00115522], GENE[6.96328055], LUNA2[0.00680668], LUNA2_LOCKED[0.01588693], LUNC-PERP[0], NEAR[9.9914], SOL[13], USD[500.00], USDT[0], USTC-PERP[0] | | |
| 01237784 | | FTT[0.00444803], USD[0.06] | | |
| 01237793 | | AKRO[395.46899102], ALICE[.67430322], ALPHA[44.50453819], BAR[.00004728], BIT[26.16418792], BTC[.00073125], DODO[7.91126522], ETHW[.64181779], EUR[0.50], FTT[.15967961], GALA[41.21526947], LRC[20.97118544], OKB[.37088758], PORT[35.38479935], PSG[2.21476352], RAY[1.29999759], SAND[7.19853884], SNX[8.64467869], SRM[5.94706473], SUSH[8.10878362], SXP[8.89497822], UNI[.92070076], USD[0.00], XPLA[4.29060784], XRP[27.29240733], ZRX[65.30647468] | | |
| 01237796 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00004047], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TULIP-PERP[0], USD[0.00], USDT[0.00850001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01237799 | | SOL[.00000001], USD[0.84], USDT[0] | | |
| 01237803 | | ETH[.00000001], EUR[0.00], USD[0.00], USDT[0.00000555] | | |
| 01237804 | | ASD[0], TRX[0] | | |
| 01237805 | | BNB[.0095] | | |
| 01237807 | | USD[4043.83] | | USD[4020.69] |
| 01237809 | | SOL[0] | | |
| 01237810 | | USD[0.33] | | |
| 01237814 | | BTC-0325[0], BTC-PERP[0], FTT[200.06279858], USD[1.17], USDT[570821.76395732] | | |
| 01237817 | | DENT[1], DOGE[1], FIDA[1], TRX[2.000002], USD[0.00], USDT[9804.50637036] | Yes | |
| 01237821 | | TRX[.000002], USDT[0.00002264] | | |
| 01237822 | | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[.00000532], BTC-PERP[0], COPE[.9989], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.98845], SRM-PERP[0], USD[4.80], USDT[0.00065437] | | |
| 01237838 | | ETH[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237840 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[14.89] | | |
| 01237842 | | USD[54.88], USDT[100] | | |
| 01237843 | | TRX[.000001], USDT[.0606], XRPBULL[58864.2248] | | |
| 01237849 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 01237850 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000126], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01237854 | | ETH[.00078979], FTT[0.04815431], NFT (344653146320377438/Official Solana NFT)[1], SOL[.0000011], USD[0.01], USDT[0.00263920] | | |
| 01237855 | | SNX[.06], USD[-0.05] | | |
| 01237856 | | USD[0.00], XRP[.0292541], XRP-PERP[0] | | |
| 01237857 | | ATOMBULL[2507], ETCBULL[1.0362741], LTCBULL[1608], MATICBULL[94.8], SXPBEAR[77180], SXPBULL[27787.024431], TRX[.000004], USD[0.00], USDT[0.00], VETBULL[678.91] | | |
| 01237858 | | BTC[0], ETH[0.00000002], ETHW[0.00000002], HT[.0003], MATIC[0], SOL[0], TRX[0.00077700], USD[-0.94], USDT[1.12150383] | | |
| 01237860 | | BTC[0], ETH[0.00000001], FTT[0.00000001], HT[0], LUNC[0], MATIC[0], MYC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01237861 | | CEL[.0390963], EUR[0.00], TRX[.000777], USD[0.00], USTC[0] | | |
| 01237864 | | SOL[0] | | |
| 01237865 | | AKRO[1], BAO[1], ETH[0], GRT[0], RUNE[0.00000303], USDT[0.50040950] | | |
| 01237870 | | BTC[0.09113368], BTC-PERP[0], ETH[1.67490916], ETHW[1.66828415], EUR[0.00], FTT[13.2986548], SHIB[1499002.5], USD[4.06], USDT[0.00000001] | | BTC[.046186], ETH[1.209125] |
| 01237873 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[13.53733187], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01237879 | | TRX[.000001] | | |
| 01237881 | | TRX[.000001], USD[0.00] | | |
| 01237882 | | GRT[14769.21175], SOL[326.12680309], USD[0.68] | | |
| 01237891 | | ETH[0.00000001], LINK[0], SOL[0], XRP[.00000001] | | |
| 01237892 | Contingent, Disputed | BNB[0], DAI[0], ETH[0], FTM[0], LINK[.00000001], MATIC[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01237899 | | BNB[0], BTC[0], LEOBEAR[0], USD[1.43], USDT[0.00000003] | | |
| 01237902 | Contingent | ALT-PERP[0], AVAX[0.00797048], BTC[0.25231766], BTC-PERP[0], ETH[2.15689547], ETH-PERP[0], ETHW[2.15689547], EUR[0.00], FTT[10], LUNA2[0.36008780], LUNA2_LOCKED[0.84020487], MID-PERP[0], SHIB[11343012.70417422], SHIT-PERP[0], SOL[2.80488339], USD[89730.24], XRP[574.23320515] | | |
| 01237909 | | MER[55.67467591], TRX[.000002], USD[0.00], USDT[0] | | |
| 01237911 | | RUNE-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01237913 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[155], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], NFT (413205959416505086/FTX Crypto Cup 2022 Key #12618)[1], NFT (451206919560685711/The Hill by FTX #13451)[1], USD[4950.00], USDT[676.58968056] | | |
| 01237914 | | USD[0.54] | | |
| 01237917 | | BTC[0], USD[0.00] | | |
| 01237918 | Contingent | ATLAS[3028.544052], BNB[0.00769940], BTC[0.00003471], ETH[0], FTT[.07229206], GALA[6624.280104], KIN[9811.432], LUNA2_LOCKED[46.43257027], LUNC[0], MANA[397.5870962], MATIC[.797464], POLIS[129.57182982], RAY[20.9945874], SAND[505.542548], SHIB[799856], SNY[19.996508], SOL[0.00837971], SRM[244.05213167], SRM_LOCKED[3.97187965], TRX[1594.4574676], USD[316.00], USDT[0.00481341] | | |
| 01237920 | | COPE[.9952], USD[0.00], USDT[0] | | |
| 01237921 | | BTC-MOVE-20210721[0], USD[0.19], USDT[.043407], XRP[0] | | |
| 01237925 | | BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000022], ETHW[0.00000022], FLOW-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[1.42] | | |
| 01237926 | | USDT[0.00000003] | | |
| 01237932 | | BTC-PERP[0], TRX[6.000011], TRX-20210625[0], USD[0.00], USDT[1.67180750] | | |
| 01237933 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.31], USDT[0.00000001], XRP[.940746], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01237943 | | FTT[3.72644876], USD[1.57], USDT[2.10821031] | | |
| 01237944 | | SOL[0] | | |
| 01237946 | | BTC[0], ETH[0] | | |
| 01237948 | | BNB[0], DOGEBULL[0], ETH[0], ETHBULL[0], SUSHI[0], TRX[.00041224], USD[0.00], USDT[0] | | |
| 01237951 | | AMPL[0], USDT[0] | | |
| 01237954 | | SOL[0], TRX[.37017929], USD[0.00] | | |
| 01237960 | | DOGE[62.53168707] | | |
| 01237961 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], LUNA2[0.18305072], LUNA2_LOCKED[0.42711835], LUNC[39859.68], SHIB[19729902.78501383], SHIB-PERP[0], USD[0.57] | | |
| 01237964 | | STEP[16.4890275], USD[0.00] | | |
| 01237970 | | BTC[0], FTT[9.31423661], LTC[0], MER[0], MNGO[1689.61067706], RAY[44.64484698], SOL[12.46055725], STEP[1000.25476966], SXP[226.77645750], USD[0.00], USDT[-2.04135419] | | |
| 01237973 | | BTC[.00262347], KIN[1], USD[0.00] | | |
| 01237977 | | DOGEBEAR2021[.00026393], USD[0.00], USDT[0.00000001] | | |
| 01237980 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01237981 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[31.72], USDT[0.00000001] | | |
| 01237982 | | BTC-PERP[0], ETH[0], FTM[1297.803053], FTT[39.4941138], SOL[37.93175240], TRX[.000001], USD[0.36], USDT[0.00951768] | | |
| 01237985 | | USDT[0.00028042] | | |

Amended Schedule A/B: Comprising customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237987 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00879932], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTTOL FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[410.5413732], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00424880], SOL-PERP[0], SPELL-PERP[0], SRM[1.56598582], SRM_LOCKED[14.91156162], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001564], TRX-PERP[0], UNI-PERP[0], USD[19735.17], USDT[1.16540699], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01237989 | | 0 | | |
| 01237992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.054488], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04458777], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01237994 | | BRZ[0], USD[0.01], USDT[0.02086589] | | |
| 01237996 | | TONCOIN[.09664], USD[0.00], USDT[29.76] | | |
| 01237997 | | MER[182.0182], USD[1.52] | | |
| 01237998 | | DOGE[.77188], USD[0.00], USDT[0] | | |
| 01237999 | | ETH-PERP[0], GRT[.99982], GRT-PERP[0], RUNE[0], RUNE-PERP[0] USD[0.75] | | |
| 01238000 | | BNB[0], BTC[0], ETH[0], OKB[0], TRX[0], USD[0.00], USDT[0] | | USD[0.00] |
| 01238005 | | BAO[4], DENT[1], ETH[0], KIN[1], SECO[1], TRX[2], USDT[0], XRP[0] | | |
| 01238008 | | BNB[0], USD[0.00], USDT[0] | | |
| 01238017 | | ALCX-PERP[0], ANC-PERP[0], APE[.09905], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[1.15453169], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.20213902], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.12076491], FLOW-PERP[0], FTM-PERP[0], FTT[.06105], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.24729701], TONCOIN-PERP[0], TRX[.007777], TRX-PERP[0], USD[2226.84], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 01238025 | Contingent | ADA-PERP[0], ATLAS[710], AUDIO[27], BTC[0.01552419], BTC-PERP[0], ETH[.003], ETHW[.003], FTM[50], FTT[1], MATIC[321.41410259], SAND[53], SRM[4.09040205], SRM_LOCKED[.07367659], USD[219.28], XTZ-PERP[0] | | |
| 01238027 | | SOL[0] | | |
| 01238029 | | SOL[0] | | |
| 01238030 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB[.00000001], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01238034 | | USD[0.01] | | |
| 01238041 | | BCHBULL[85.31322895], DOGE[.00357085], EOSBULL[2753.167925], LINKBULL[.999335], LTCBULL[39.50371255], MATICBULL[70.2489333], SHIB[96475.5], SUSHIBULL[4577.953635], SXPBULL[1572.481463], TRX[.000002], TRXBULL[19.9867], USD[0.00], USDT[0], VETBULL[1.09527116] | | |
| 01238048 | | 0 | | |
| 01238049 | Contingent | ALCX-PERP[0], ATOM[0], BNB[0.00000001], BTC[0], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.00019634], LUNA2_LOCKED[0.00045812], LUNC[0.00000001], MATIC[0], RNDR-PERP[0], RUNE[0], SOL[.00000001], USD[0.00], USDT[0], USTC[0.00000001] | | |
| 01238053 | | BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01238057 | Contingent | AVAX-PERP[0], BNB[0], FTM-PERP[0], FTT[0], HT[0], MATIC[0], NFT [343557651836607707/FTX EU - we are here! #2067][1], NFT [415122222052118994/FTX EU - we are here! #1730][1], NFT [431986180296280728/FTX EU - we are here! #1965][1], SHIB-PERP[0], SOL[0], SRM[.00000328], SRM_LOCKED[.00015088], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 01238059 | | SOL[0] | | |
| 01238064 | | AVAX[0], FTT[0], TRX[.856916], USD[0.99], USDT[0] | | |
| 01238067 | | USD[0.02] | Yes | |
| 01238068 | | TRX[.000002], USDT[1.013427] | | |
| 01238069 | | POLIS[573.8], USD[0.60] | | |
| 01238071 | | BNB[0], ETH[0.00070000], ETHW[0.00070000], MATIC[0], NFT [334195034697141713/The Hill by FTX #37250][1], NFT [370445562608181696/FTX EU - we are here! #84475][1], NFT [435209895928767357/FTX EU - we are here! #84997][1], NFT [465917970353658933/FTX EU - we are here! #84672][1], NFT [485999880196542271/FTX AU - we are here! #55803][1], SOL[0], USD[0.00], USDT[0.27485151], XRP[0] | | |
| 01238078 | Contingent | APE[.082729], BNB-PERP[0], CRO[3189.3939], ENJ[498.331195], ETH[0], FTT[22.29724460], IMX[866.135403], LUNA2[0.00160217], LUNA2_LOCKED[0.00373841], LUNC[0], LUNC-PERP[0], MANA[640.446406], RUNE[199.5529610?], SAND[695.226194], SOL[0], SOL-PERP[0], USD[-61.21], USDT[0.00407372], USTC[.22679613], USTC-PERP[0] | | |
| 01238079 | | AAVE[0], ATLAS[0], BAND[0], BAO[0], CEL[2.00249208], CEL-20210924[0], CHR[0], CRO[0], CRV[0], DMG[0], DOGE[0], ETH[0], FTT[0], GT[0], HT[0], IMX[0], LEO[0], MAGIC[0], MATIC[0], OKB[0], SAND[0], SC-PERP[0], SOL[0], SPELL[0], TRU[0], TRX[0], TULIP[0], USD[0.06], USDT[0.00000001], WAVES[0] | | |
| 01238080 | | ATLAS[0.00039653], USD[0.00], USDT[0] | | |
| 01238083 | | BNB[0], FTT[.00000001], ICP-PERP[0], TRX[0], USD[0.00] | | |
| 01238085 | | ETH[.00098499], ETHW[.00098499], FTT[.09867], RUNE[.066085], USD[5.63], USDT[0.49555495] | | |
| 01238093 | | CRO[0.15478624], KIN[1], SHIB[125790591.53067387], SUSHI[1.08944065], UBXT[1] | Yes | |
| 01238094 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.83], USDT[2] | | |
| 01238097 | Contingent | APE-PERP[0], BAT-PERP[0], BTC[0.00000801], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.91283165], ETH-PERP[0], ETHW[0.00901245], FTM-PERP[0], FTT[0], GAL-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.93637018], LUNA2_LOCKED[2.18486377], LUNC[203896.58], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[7.41851600], SOL-PERP[0], THETA-PERP[0], TRX[.000041], USD[-707.35], USDT[1.56000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 01238100 | | USD[0.05], XRP-PERP[0] | | |
| 01238103 | Contingent | BTC[0.00005607], FTT[616.03384582], SRM[19.29297984], SRM_LOCKED[159.74702016], USD[0.00], USDT[2.49772437] | | |
| 01238106 | | DOGE-PERP[0], FTT[0.00053847], USD[0.00], XRP[.00000001], XRPHEDGE[0], XRP-PERP[0] | | |
| 01238108 | | STARS[0] | | |
| 01238109 | Contingent | BNB[0], BTC[0.00003675], CRO[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095642], SHIB[0], TRX[0.00095100], USD[0.00], USDT[0.00019339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238117 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.00154097], XRP-PERP[0] | | |
| 01238121 | | EUR[0.00] | | |
| 01238122 | Contingent | LUNA2[4.20404720], LUNA2_LOCKED[9.80944347], USD[0.04], USDT[0.32218359] | | |
| 01238124 | | 0 | | |
| 01238132 | | BTC[0], FTT[0.03483062], MTA[1000], USD[0.00], USDT[0] | | |
| 01238140 | | BNB[.046999] | | |
| 01238141 | | BTC[0], RAY[0], SOL[0] | | |
| 01238142 | | BRZ[.79650508], TRX[.000001], USD[0.00], USDT[0] | | |
| 01238145 | | ETH[0], IMX[172.4862568], TRX[.521426], USD[0.81] | | |
| 01238147 | | BNB[0], USDT[0] | | |
| 01238153 | | FTT[2.46991278], KIN[1], TRX[.000777], USDT[0.00000030] | Yes | |
| 01238154 | | ATOM[0], BNB[0], BTC[0], ETH[0], ETHW[0.00037900], FTM[0], FTT[0], MANA[0], MATIC[0], RUNE[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 01238155 | | TRX[.000004], USD[0.35], USDT[0] | | |
| 01238156 | | AAVE[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND[.62602785], SOL[0.07041181], STEP-PERP[0], USD[1.60] | | |
| 01238161 | | MER[628.5597], TRX[.000001], USD[1.16], USDT[0] | | |
| 01238164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000184], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00934732], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01238165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.08581], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS[99.900], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21.44], USDT[0], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01238171 | | SXPBULL[66.08186915], TRX[.000003], USD[0.00], USDT[-0.00000014] | | |
| 01238172 | | LOOKS-PERP[10], USD[0.71], USDT[.002624] | | |
| 01238175 | | ETH[.00146449], ETHW[.00146449] | | |
| 01238177 | Contingent, Disputed | AR-PERP[0], BOBA-PERP[0], BTC[0.00002752], BTC-20210625[0], DODO[0], ETH[0], ETH-PERP[0], GOOGL[.00000001], GOOGL-0325[0], GOOGLPRE[0], HUM-PERP[0], NEAR-PERP[0], OKB-PERP[0], TRX[.000028], TRX-20210625[0], USD[0.00], USDT[510.23254341] | Yes | |
| 01238178 | | BTC[.00004], DAI[.01497402], TRX[.000001], USD[286.90], USDT[0] | | |
| 01238180 | | BNB[0], CHZ[0], MATICBULL[.00000221], SOL[0], SUSHIBULL[1657.74057504], TRX[.000002], USD[0.00], USDT[0] | | |
| 01238183 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0730[0], BTC-PERP[0], DOGE-PERP[0], ETH[54.97459134], ETH-PERP[0], ETHW[-0.00040767], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], USTC-PERP[0], WAVES-PERP[0] | | |
| 01238185 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00029994], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.25668048], LUNA2_LOCKED[.59892114], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[0], USD[2.55], USDT[0], USTC-PERP[0] | | |
| 01238186 | | AAVE[0], BTC[1.38685166], BTC-PERP[0], ETH[.00031725], ETHW[.00031725], SGD[0.00], SOL[0.01089815], USD[1.52], USDT[4.63351851] | | |
| 01238187 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009185], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009797], ETH-PERP[0], ETHW[0.00009797], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.11800985], FTT-PERP[0], GALA[2129.607441], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[7.498575], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.40], USDT[18.21980789], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01238190 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.17938756], BTC-PERP[0], BULL[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.37685514], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1523.99], USDT[0.67233999] | | |
| 01238191 | | SOL[0] | | |
| 01238193 | | BCH[.5069495], BTC[.71223759], FTT[3.92081752] | Yes | |
| 01238194 | | 1INCH[0], LINA[40], MATIC[0], SUSHI[0.24477704], USD[0.43] | | |
| 01238196 | Contingent, Disputed | NFT [320159524223739049/FTX EU - we are here! #10356][1], NFT [490035262920699375/FTX EU - we are here! #10015][1], NFT [554308098631401922/FTX EU - we are here! #10106][1], USD[0.00] | | |
| 01238197 | | AKRO[1], BAO[1], ETH[.00000001], KIN[1], MATIC[0], USDT[0.00000614] | Yes | |
| 01238205 | | BNB[0], ETH[0.00009834], ETHW[0.00009833], TRX[.000004], USD[0.00], USDT[0.00001585] | | |
| 01238208 | | BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.03], USDT[0.04362598], ZEC-PERP[0] | | |
| 01238209 | | USD[0.00] | | |
| 01238212 | | ADA-PERP[0], BTC[0.50185867], BTC-PERP[0], BTTPRE-PERP[0], ETH[7.3226852], ETH-PERP[0], ETHW[7.3226852], EUR[13.03], USD[473.11], USDT[2.16934494] | | |
| 01238220 | | BTC[0.00886278], ETH[0.09899183], ETHW[0.00099183], TRX[.000012], USD[0.00], USDT[0.00045356] | | |
| 01238222 | | AAVE[0], ATOM[0], BNB[0], BTC[0], DOGE[0.35976400], ETH[0], FTT[2.54265626], LTC[0], MATIC[0], PAXG[0], PROM[0], SHIB[0], SUSHI[0], TONCOIN[0], USD[0.47], USDT[0.00000004], XRP[0] | | |
| 01238224 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], NEAR-PERP[0], USD[205525.72] | | |
| 01238225 | Contingent | 1INCH[2], AAVE[.02], ALICE[2.5], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[130], AUDIO[3], AXS[.1], BNB[.0099946], BNB-PERP[0], BTC[0.00128239], BTC-PERP[0], CRO[50], DOT[.7], DYDX-PERP[0], ETH[.01299564], ETH-PERP[0], ETHW[.03199892], FTM[8], FTT[.2], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK[.5], LTC[.11], LUNA2[0.16961512], LUNA2_LOCKED[0.39576861], LUNC[36934.05], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], POLIS[2.299766], POLIS-PERP[0], RAY[.99864], REN[15], RUNE-PERP[0], SAND[2], SAND-PERP[0], SNX[.999856], SOL[.129982], SOL-PERP[0], SRM[2], SRM-PERP[0], SUSHI[3], USD[17.05], USDT[10], XRP[61.25064036] | | |
| 01238226 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000002], USD[1.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238227 | | BAND-PERP[0], BTC-PERP[0], FTT[0.00254396], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01238232 | | ATLAS[4425.78581254], SRM[49.76549], USD[0.61], USDT[0] | | |
| 01238234 | | AUD[0.00], COPE[2.98575], USD[0.69], USDT[0.00000001] | | |
| 01238235 | | USD[14.31] | | |
| 01238238 | | AMPL[0], BTC[0.00010000], UNI[0], USD[0.00], USDT[0] | | |
| 01238239 | | ETH[0], TRX[.000002], USD[0.00] | | |
| 01238241 | | USD[0.00], USDT[0.47719491] | | |
| 01238243 | | 0 | | |
| 01238246 | | 0 | | |
| 01238247 | | APT[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01238250 | | BTC[0], ETH[0], TRX[0.00233101] | | |
| 01238251 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], USD[1837.83] | | |
| 01238255 | Contingent | BTC[0], EUR[0.02], LUNA2_LOCKED[0.00000001], LUNC[0.00134417], SOL[0], USD[14.04], USDT[0.00789453] | | |
| 01238259 | Contingent | 1INCH[0], AMPL[0], ATOM[0], AVAX[0], AXS[0], BTC[0], CREAM[0], DYDX[0], EUR[0.00], FTT[2.48913969], LUNA2[0.00308126], LUNA2_LOCKED[0.00718962], SNX[0], STETH[0], USD[0.99], USDT[1.91066259], WAVES[0], XRP[0], YFI[0.00539788] | | |
| 01238262 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01238265 | | SOL[0] | | |
| 01238268 | | BCHBEAR[28.39595631], BNB[0], ETH[0], LTC[0], LTCBULL[0], USDT[0], XRPBULL[0] | | |
| 01238269 | | AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01238272 | Contingent | LUNA2[15.0158907], LUNA2_LOCKED[11.70187451], USD[0.49], USTC[709.910098] | | |
| 01238276 | | TRX[.000091], USD[0.26], USDT[0] | | |
| 01238279 | | AAPL[0], BNTX[0], BTC[0.00000451], EUR[0.00], FB[0], FTT[12.40346398], STETH[0.00004319], USD[1.14], USDT[0] | Yes | |
| 01238282 | | BNB[0], BTC[0], CRO[466.98520443], ENJ[0], FTT[15.10086683], MANA[150.20283559], REEF[0], SNX[0], SOL[0], USD[0.00], USDT[0.00000007], YFI[0] | | |
| 01238284 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.41121988], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00482121], LUNA2_LOCKED[0.01124950], LUNC[1049.83], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[4.53991065], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[988.31], USDT[42.97991479], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01238286 | Contingent | ATLAS[319.936], CRO[119.976], RAY[6.42381617], SRM[12.21098767], SRM_LOCKED[17435977], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 01238287 | | BNB[0] | | |
| 01238288 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01238290 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[1.3834], BNB-PERP[0], BTC[.0499905], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[52090], DOT-PERP[769.4], ETH4.99886], ETH-PERP[0], ETHW[4.99886], EUR[100.00], FTT[24.995], FTT-PERP[0], LUNA2[0.06307760], LUNA2_LOCKED[0.03805144], LUNC[2144.57245291], LUNC-PERP[0], SLP[7.5167], SOL[19.99], SOL-PERP[0], SRM[235.95516], SRM-PERP[0], STMX-PERP[0], TRX[.000002], USD[47970.01], USDT[1493.42428401], VET-PERP[0], XRP[892.45052], XRP-PERP[0], ZRX-PERP[0] | | |
| 01238292 | | BTC[0.00309332], SOL[7.5866801], TRX[.000002], USDT[0.26772450] | | |
| 01238295 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00352898], BRZ[0.01428772], BRZ-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], TRX[8.61642389], USD[-0.82], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01238300 | | AKRO[8], BAO[19], BNB[77.40912222], BNB-PERP[0], BTC[36.56961496], CHZ[1], DENT[4], ETH[145.05027066], ETHW[0], FTT[5.09676123], GMT[0], GMT-PERP[0], HXRO[1], KIN[15], LINK[0], LINK-PERP[0], LTC[247.08081629], LTC-PERP[0], LUNC[0], RSR[4.10480740], SOL[0.08572800], TRX[173.14525396], UBXT[2], USD[154443.34], USDT[0], USTC[0] | | RSR[4.103978], TRX[3.107671] |
| 01238301 | | SOL[0.15616363], USD[0.00], USDT[0] | | |
| 01238306 | | APT-PERP[0], BNB[0.00000055], BTC[0.00000001], NFT[374661979894040551/FTX EU - we are here! #12030][1], NFT[392467976184990465/FTX EU - we are here! #11369][1], SLRS[0], SOL[0], USD[-0.01], USDT[0.00000172] | | |
| 01238309 | | EUR[0.00], RUNE[5.68867235] | | |
| 01238311 | | NFT[390446548588825093/FTX EU - we are here! #23998][1], NFT[431150511580469686/FTX EU - we are here! #5096][1], NFT[557697866019543271/FTX EU - we are here! #4971][1] | | |
| 01238313 | | BAO[2], KIN[8], TRX[2], USD[0.01] | Yes | |
| 01238314 | | FTT[3.67714944] | | |
| 01238316 | | USD[0.26], USDT[0.00000001] | | |
| 01238320 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], HNT[0.00872502], LTC[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], USD[0.09] | | |
| 01238323 | | BNB[0], MBS[1.068], SOL[0] | | |
| 01238327 | | DOGE[.98236], LINK[.00019], TRX[.000004], USDT[0] | | |
| 01238328 | | TRX[.000002], USDT[0] | | |
| 01238333 | | USD[0.00], USDT[0] | | |
| 01238334 | Contingent | ATLAS[500], AURY[.00000001], AXS[.5], BAL-20211231[0], BIT[50.990106], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], COMP-20211231[0], DAWN-PERP[0], ETH[0.00097200], ETH-0325[0], ETHW[.020072], FTM[262.77513188], FTT[24.7976138], FTT-PERP[0], LOOKS-PERP[0], LUNA20.01630776], LUNA2_LOCKED[0.03805144], LUNC[2144.57245291], LUNC-PERP[0], MATIC[29.994], MNGO[1140], MNGO-PERP[0], POLIS[6.7], RAY[443.10338083], REEF-20211231[0], RNDR-PERP[0], RUNE[34.99321], SOL[13.32161495], SOL-20211231[0], SOL-PERP[0], SRM[36.72259587], SRM_LOCKED[.60709643], SUSHI[0], SUSHI-20211231[0], UNI[0], UNI-20211231[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.99], USDT[0.67512880], USTC[0.91431315], USTC-PERP[0] | | FTM[74.002534], RAY[.04256541] |
| 01238338 | | BNB[0], USD[0.70], USDT[0.00000001] | | |
| 01238346 | | ETHBEAR[0], USDT[0], XRPBULL[64.71361340], XTZBEAR[0] | | |
| 01238347 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238349 | | SOL[0], TRX[.002331], USDT[0] | | |
| 01238351 | | BNB[0], USDT[0.00001357] | | |
| 01238357 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01238360 | | ADA-PERP[0], BAND[0], BTC[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC[0], LTC[0], MATIC[0], MATIC-PERP[0], SHIB[77227.70475999], SOL[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01238366 | | SOL[0], USD[0.00], USDT[1] | | |
| 01238371 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01238373 | | ETH[0.00091796], ETHW[0.00091796], SOL[.00432751], USD[0.23] | | |
| 01238384 | | TRX[.000004], USDT[0.0000012] | | |
| 01238387 | | BTC[.0000006], EUR[0.01], USDT[0.00000001], XRP[.00045966] | Yes | |
| 01238388 | | BNB[.01325358], USD[0.64], USDT[0.00005569] | | |
| 01238392 | | DMG[.08845], STEP[.09972], USD[0.05], USDT[0.00449477] | | |
| 01238394 | | BTC[.00011871], USD[-1.65], USDT[0.47532693] | | |
| 01238397 | | BTC[0.00004848], ETH[0.00030850], ETHW[1.00430847], TRX[0.00042832], USD[0.01], USDT[0.59433891] | | TRX[.000155] |
| 01238398 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.0725], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.00971], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.87307145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[17.653], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.32], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01238400 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.76], USDT[0] | | |
| 01238401 | | ADABULL[0], ALGOBULL[0.00077260], ALTBULL[.00006856], AVAX[7], BAO-PERP[0], BCHBULL[0], BTC[0.00001928], BTC-PERP[0], BULL[0], DOGE[0.00058344], DOGEBULL[0.00000703], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[25.08182971], GRTBULL[0.00998468], LINKBULL[.00096856], LTCBULL[0.00000870], MATICBULL[0], MATIC-PERP[0], NEAR[340], NEAR-PERP[0], SHIB[.000679], SHIB-PERP[0], SOL[1.78], SRM[2019.790818], STEP[2770.00000001], TRX[0], UNISWAPBULL[0.00004418], USD[0.03], USDT[0.01006690], XRP[0], XRPBULL[0.00999248], XTZBULL[0] | | |
| 01238404 | | BTC[0.00069986], FTT[3.5], RAY[31.56764939], SOL[.62], USD[59.45], USDT[0] | | |
| 01238411 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01238413 | | MER[1233.17939], TRX[.000002], USD[0.83], USDT[0.00000001] | | |
| 01238415 | | MER[.979] | | |
| 01238426 | | BULL[0.00083944], USD[0.05] | | |
| 01238427 | | BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], DOGE-PERP[0], USD[10.73] | | |
| 01238432 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.56085144], LUNA2_LOCKED[22.30865338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[6.33], USDT[107.90907943], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01238434 | Contingent, Disputed | USD[0.14], USDT[0] | | |
| 01238436 | | USDT[100] | | |
| 01238442 | | ATLAS-PERP[0], USD[0.00] | | |
| 01238449 | | AXS-PERP[0], BTC[.0002466], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 01238450 | | ADABULL[0.94179554], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], FTM[0], FTT[25], NFT (483800637209140 31/The Hill of FTX #31945)[1], ROSE-PERP[0], SLP-PERP[0], SOL[0.00375281], SOL-PERP[0], USD[0.78], USDT[0.000000011 | | |
| 01238454 | | AAVE-20210924[0], BTC-20210924[0], BTC-20211231[0], COMP-20210924[0], ETH[0], ETH-20210924[0], FTT[0.00000180], SOL-20210924[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01238456 | | ETH[0], USDT[0] | | |
| 01238457 | | APE-PERP[0], BTC[.00003018], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[8.79], USDT[.00933439] | | |
| 01238459 | | COPE[0], FIDA[0], KIN[1], NFT (394096339888520307/FTX EU - we are here! #1605)[1], NFT (397335747828629964/FTX EU - we are here! #1028)[1], NFT (429300977583329047/FTX EU - we are here! #1446)[1], SOL[0], TRX[0], USDT[0.01001474] | | |
| 01238460 | | AKRO[1], BNB[0.00340751], BRZ[35.59381675], BTC[0.03773 62], DOGE[1], ETH[.00000708], ETHW[.00000708], KIN[1], MATH[1], SXP[1], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 01238466 | Contingent | LUNA2[1.20545217], LUNA2_LOCKED[2.81272175], TRX[.120001], USDT[0] | | |
| 01238467 | Contingent | BNB-PERP[0], BTC[0.04440353], BTC-PERP[0], DOGE[.45350891], ETH-PERP[0], ETHW[0.0009016], FTT-PERP[0], SRM[12.10456587], SRM_LOCKED[189.16924173], TRX[.000905], USD[-602.03], USDT[0] | | |
| 01238468 | | NFT (307303487910374483/FTX EU - we are here! #153957)[1], NFT (479644489821626171/FTX EU - we are here! #143114)[1], NFT (491955138787211823/FTX EU - we are here! #155333)[1] | | |
| 01238471 | | BNB[0], TRX[0] | | |
| 01238473 | | DOGE-PERP[0], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 01238475 | | APT[.0064], BEAR[999.76], BNB[55.128972], ETH[.000506], TRX[.000003], USD[9.89], USDT[14835.31128014] | | |
| 01238478 | | COPE[11.94984], LTC[.00427], USD[1.45] | | |
| 01238483 | | BAO[1], DENT[1], GALA[48.07012980], GODS[.00166983], USD[0.00] | Yes | |
| 01238485 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.07490000], ETH-PERP[0], ETHW[0], FTT[0.00047572], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 01238488 | | USDT[0.04613797] | | |
| 01238489 | | FTT[.59982], USD[28.59], USDT[2.08815533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238491 | | TRX[.000001], USDT[1] | | |
| 01238494 | Contingent, Disputed | USD[25.00] | | |
| 01238495 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0.00462591], LTC-PERP[0], LUNA2[0.77540075], LUNA2_LOCKED[1.80926843], MATIC[0], USD[0.67], USDT[71.30469628], XRP[0] | | |
| 01238496 | | TRX[.000001], USDT[.0621676], XRPBULL[2485.4736] | | |
| 01238498 | | ETH-PERP[0], USD[10721.51] | | |
| 01238499 | | BNB[0], TRX[.003885], XRP[0] | | |
| 01238500 | Contingent, Disputed | USDT[0.00029772] | | |
| 01238502 | | FTT[.00019955], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01238503 | | KIN[1], XRP[29.11096655] | | |
| 01238505 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.02091548], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19044874], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002007], LUNA2_LOCKED[0.00004685], LUNC[0.01042025], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01238508 | Contingent | APT[100], ATLAS[996], ATLAS-PERP[0], BTC[.0000998], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.3], ETH-PERP[0], ETHW[1.028], FIDA[600], FIDA-PERP[0], FTT[25.997806], FTT-PERP[-20], LUNA2[2.98756087], LUNA2_LOCKED[6.97097537], LUNC[650547.67], LUNC-PERP[0], MATIC-PERP[0], POLIS[529.81672], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[114.08886994], SOL-20210924[0], SOL-PERP[-0.13000000], SRM[349.93], SRM-PERP[0], TULIP-PERP[0], USD[98.21], USDT[31.58934697] | | |
| 01238509 | | BTC[0.00009447], TRX[.000002], USD[1.19], USDT[0] | | |
| 01238514 | Contingent | BCH[.00044855], LUNA2_LOCKED[65.7717015], TRX[.000777], USDT[0] | | |
| 01238518 | | USD[2.37] | | |
| 01238524 | | BNB[.00448475], SAND[1], USD[4.68] | | |
| 01238534 | | USD[0.95] | | |
| 01238536 | | ALPHA[70], ALPHA-PERP[-70], DOGE[.09730583], DOGE-PERP[0], MATIC-PERP[0], RUNE[.00649153], RUNE-PERP[0], USD[127.35] | | |
| 01238538 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[9.50], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.03], SOL-20210625[0], SOL-PERP[0], TRX[.000003], USD[1.96], USDT[0.00151628] | | |
| 01238540 | | BNB[0], BTC[0], HT[0], LTC[0], SOL[0], TOMO[0], TRX[0] | | |
| 01238553 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20694633], LUNA2_LOCKED[0.48287478], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[410.06306333], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01238555 | | BLT[.56903022], HMT[.71733333], NFT (342116507253867075/The Hill by FTX #26981)[1], USD[0.00], USDT[0] | | |
| 01238556 | Contingent | BNB[0.00000002], ETH[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.00094847], MATIC[0], NFT (321515086860724735/FTX EU - we are here! #57644)[1], NFT (357809118963785106/FTX EU - we are here! #57929)[1], NFT (526101202378811004/FTX EU - we are here! #58268)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01238557 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210625[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01238558 | | ATOM-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.53], USDT[0.55236683], XRP[.371498] | | |
| 01238565 | Contingent | BNB[0.02089007], BTC[0.15908030], CEL[.0101], ETH[.45863768], ETHW[.00063768], LUNA2[0.00475564], LUNA2_LOCKED[0.01109649], MATIC[3.34922998], SOL[13.17080612], TRX[.000949], USD[529.17], USDT[0.00744008], USTC[.673184] | | BTC[.138334] |
| 01238572 | | BTC[0.00006794], ETH[1.213], FTT[.07499], USD[0.81] | | |
| 01238574 | | NFT (394970063532791588/FTX EU - we are here! #67217)[1], NFT (453642478316259264/FTX EU - we are here! #68115)[1], NFT (463852131833675047/FTX EU - we are here! #67800)[1], SOL[.0199335], USD[0.14] | | |
| 01238575 | | BEAR[63], BTC[0], ETHBULL[0], PRIVBULL[0], USD[0.76], USDT[0], XTZBULL[0.08847445] | | USD[0.20] |
| 01238583 | | TRX[.000001] | | |
| 01238585 | | BTC[.000016], USD[0.00], USDT[3.99575] | | |
| 01238587 | | MER[1242.76383], USD[0.43] | | |
| 01238588 | | USD[1.69] | | |
| 01238589 | | USD[1.14] | | |
| 01238592 | | BTC[0], FTT[0.00000001], USD[0.00], XRP[590.82338016] | | |
| 01238599 | Contingent | ATOM[80.2355458], BTC[0.50226698], BTC-PERP[0], DOGE[182.13669474], ETH[2.53245036], ETHW[2.51875425], FTT[25.0954406], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], SOL[4.5411967], USD[38693.14], USDT[.0025204] | | ATOM[80], BTC[.4], ETH[2.5] |
| 01238600 | | USDT[0.00031715] | | |
| 01238601 | | ATLAS[1999.6], BRZ[.41], CRO[569.886], FTT[1.9996], POLIS[99.98], USD[3.64], USDT[0.00000001] | | |
| 01238613 | | COPE[14.8342112], USD[1.93], USDT[0] | | |
| 01238615 | | EUR[0.00], SOL[9.99], USD[0.00] | | |
| 01238616 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01238620 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[-0.01], XRP[.07357789] | | |
| 01238622 | | USDT[0.00031715] | | |
| 01238625 | | NFT (332448528729029367/The Hill by FTX #32418)[1], USD[125.64] | | USD[121.66] |
| 01238629 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01238631 | | RAY[19.996], SOL[.04], USD[9.15] | | |
| 01238635 | | BNB[0], BTC[0], ETH[0], MATIC[0], SHIB[5.6649678], SOL[0], TRX[0.00000300], USD[0.11] | Yes | |
| 01238640 | | TRX[.000038], USD[0.00], USDT[0] | | |
| 01238647 | | BNB[0.20534658], FTT[75.7882311], SOL[104.09868363], TRX[.000005], USDT[0.77921900] | | BNB[.180018] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238653 | | BTC[.00003316], BTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], USD[-0.27] | | |
| 01238654 | | BEAR[303.7] | | |
| 01238656 | | MER[50.97432], USD[0.14] | | |
| 01238658 | | SOL[0], TRX[19.809001] | | |
| 01238662 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.43592255], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[11.92492754], GALA[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HT[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[187.25], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[371], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01238665 | | AUDIO[0], AVAX[0], BNB[-0.00000001], BNBBULL[0], BTC[0], EN.J[0], ETCBULL[0], ETH[0.00000001], FTM[0], FTT[0], MANA[0], MATIC[0], MATICBULL[0], OKBBULL[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], TRX[0.00001400], USD[0.00], USDT[0.00002266], VETBULL[0], XRPBULL[0] | | |
| 01238669 | Contingent | BCH[.00090431], BTC[0], ETH[-3.00582643], ETH-PERP[-1], ETHW[0], EUR[-968.11], FTT[25.09523101], FTT-PERP[0], GME[547.14297478], LRC[20000.85832], LRC-PERP[0], LTC[0], LUNA2[0.45969704], LUNA2_LOCKED[1.07262644], LUNC[100100], LUNC-PERP[0], MSOL[.00000001], SHIB[2595506], SOL-PERP[0], USD[1492.15], USDT[0.08202378], USDT-PERP[0] | | GME[437.964394] |
| 01238673 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000005], USDI-1.99], USDT[10] | | |
| 01238675 | | BRZ[0.13428260], USDT[0] | | |
| 01238678 | | ATLAS[560], MNGO-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[1.67200070] | | |
| 01238680 | | USDT[0.00031864] | | |
| 01238687 | | APT[0.00005151], BNB[0.00003935], BTC-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 01238688 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01238690 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB[.02], SKL-PERP[0], TRX[.000001], USD[0.01], USDT[12.15588663], XRP-PERP[0] | | |
| 01238691 | | SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01238692 | | AKRO[1.21237082], DENT[1], SRM[122.60461726], USD[0.48] | Yes | |
| 01238697 | | ATLAS[0], BTC[0], DOGE[606.2255124], ETH[0.03333543], ETHW[0.03292473], EUR[2.87], LINK[2.33374761], LTC[4.73938999], MANA[20.64643156], MATIC[61.96622049], REAL[9.87199838], SAND[7.28526802], SNX[5.18625109], SOL[1.57965963], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 01238701 | | XRP[7271.233973] | | |
| 01238703 | | DAI[1.032803], TRX[.037032], USD[0.43], USDT[0.02843057] | | |
| 01238705 | | BTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[-0.01174071], USD[0.00], USDT[0.00082782] | | |
| 01238707 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000041], TSLA-20210625[0], USD[0.00], USDT[636.65896967], XRP-PERP[0] | | |
| 01238710 | | NFT (550083330309484684/FTX AU - we are here! #58643)[1] | | |
| 01238718 | | DOGE-PERP[0], HOT-PERP[0], MATIC-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.70], USDT[0.00826762] | | |
| 01238719 | | USD[0.00] | | |
| 01238720 | | FTT[10.09886], RAY[35.59655186], SOL[0], TRX[.000002], USD[2.58], USDT[0] | | |
| 01238721 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[0.17359809], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00096831], BNB-PERP[0], BNT[0], BTC[0.01003507], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[5.02690277], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04706887], ETH-0331[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0.03611829], FTM-PERP[0], FTT[.0981614], FTT-PERP[0], GALA[499.89524], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KIN-PERP[0], KSHIB-PERP[0], LINK[0.0129356], LINK-PERP[0], LUNC-PERP[0], MAPS[84], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00009461], PAXG-PERP[0], PUNDIX-PERP[0], RAY[1107.44038546], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[361.2], STEP-PERP[0], SWEAT[1350.11656], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0.03209199], USDI-219.91], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01238722 | | USD[0.00], USDT[0.00000001] | | |
| 01238724 | | SOL[0], TRX[0], USD[0.03], USDT[0.00000069] | | |
| 01238725 | Contingent | AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-20211231[0], AVAX-20211231[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BTC[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], KSM-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-20211231[0], LUNA2[0.0000002], LUNA2_LOCKED[0.0000006], LUNC[0.06034], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000777], TSLA-20211231[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01238727 | Contingent | BTC[0], DOGE[116], LUNA2[1.22065028], LUNA2_LOCKED[2.84818400], LUNC[265799.17], SHIB[1793074.5], SHIB-PERP[0], USD[1.12], XRP[0.75961732] | | |
| 01238728 | | SXPBULL[3064.960445], TRX[.000001], USD[0.01], USDT[0] | | |
| 01238730 | | 0 | | |
| 01238734 | | TRX[.000001] | | |
| 01238740 | | ADABEAR[780503585], ALGOBEAR[1331377380], BNBBEAR[1279148800], ETCBEAR[495677902.5], ETHBEAR[42374007.5], LINKBEAR[1529831511], SUSHIBEAR[299800500], TRXBEAR[53064688.5], USD[0.03], USDT[3.95938178], XRPBEAR[46570306.6] | | |
| 01238741 | | ETH[.00000062], ETHW[.00000062], NFT (413448403927228455/The Hill by FTX #26491)[1], USD[3.81277358] | Yes | |
| 01238742 | | SOL[0.00239100], USD[0.15] | | |
| 01238743 | | DOT[.09902], LUNA2[0.00009533], LUNA2_LOCKED[0.00022245], LUNC[20.76], SHIB[1300000], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01238746 | Contingent | SRM[1.73695847], SRM_LOCKED[18.79464786], USD[0.00], USDT[10.01784422] | | |
| 01238748 | | SOL[0] | | |
| 01238750 | | USDT[0.00030829] | | |
| 01238753 | | ETH[-0.00002328], ETHW[-0.00002313], SOL[1.05292737], USD[-0.45] | | |
| 01238754 | | 0 | | |
| 01238757 | | NFT (335911911912782783/FTX EU - we are here! #13191)[1], NFT (401637686621332628/FTX EU - we are here! #13090)[1], NFT (533257398572974648/FTX EU - we are here! #12966)[1] | | |
| 01238760 | Contingent | ATLAS[26650], BNB[.01], BTC[0.60900305], EMB[108755.827], ETH[.00005], ETHW[.00000679], FTM-PERP[0], FTT[550.99828623], POLIS[530], ROOK[47.2678779], SRM[17.32503052], SRM_LOCKED[158.02020098], USD[35.61] | | |
| 01238765 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01238766 | | SOL[0], USDT[0.00000034] | | |
| 01238768 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01238772 | | MER[9.993], USD[1.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238776 | | SOL[0], TRX[.000002] | | |
| 01238778 | | BTC[0] | | |
| 01238783 | | USD[0.20], USDT[0] | | |
| 01238785 | | BAO[4], KIN[4], NFT (391637379655663991/FTX EU - we are here! #260103)[1], NFT (471561141549482023/FTX EU - we are here! #260127)[1], NFT (545150625513112705/FTX EU - we are here! #260119)[1], USD[0.00], USDT[0] | Yes | |
| 01238786 | | NFT (567931123895649898/FTX EU - we are here! #98)[1] | | |
| 01238787 | | ALGOBULL[1638909.4], BCHBULL[779.4813], DOGEBULL[.62865013], EOSBULL[4037.3134], SHIB[2899268.5], SXP[18.987365], SXPBULL[7429.05639], TRX[533.64489], USD[1.96], USDT[0.00997195] | | |
| 01238788 | | ATLAS[8.994], USD[0.00], USDT[0] | | |
| 01238791 | | TRX[.000001], USDT[.8009] | | |
| 01238796 | | HT[0], SOL[0.01451377] | | |
| 01238797 | | BTC[.0001703], NEXO[2.06812817], USD[0.00], USDT[0.00200002] | | |
| 01238798 | Contingent, Disputed | ADABULL[0], ETH[0], ETHBULL[0], USD[0.00], XRPBULL[0] | | |
| 01238802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.87], USDT[6.98], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01238804 | | ATOM[0], BNB[.0000001], ETH[.0000001], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01238805 | | USD[1.04], USDT[0.00504977] | | |
| 01238809 | Contingent | AAPL[.00815362], ADA-0930[0], APE[.000448], BABA[0], BTC[0.00030062], CRO[.00955], DOGE-1230[0], DOGE-PERP[0], EOS-0930[0], ETH[0.00155587], ETH-0624[0], ETH-0930[0], ETHBULL[0.00000031], ETHW[0.00078774], FTT[0.03429455], FTT-PERP[0], HT[1.54600830], LOOKS[.0025], LUNA2[0.00002804], LUNA2_LOCKED[0.00006544], LUNC[0.00741471], MATIC[.2], NFT (295052786984202551/Japan Ticket Stub #344)[1], NFT (299929609961208846/Austria Ticket Stub #143)[1], NFT (306406990840334080/Silverstone Ticket Stub #489)[1], NFT (307871127260537671/FTX EU - we are here! #8302?)[1], NFT (324152732757391730/FTX EU - we are here! #84414)[1], NFT (331541146300517993/FTX Crypto Cup 2022 Key #465)[1], NFT (388382910522015985/Netherlands Ticket Stub #323)[1], NFT (404362096179841005/France Ticket Stub #239)[1], NFT (416070244204696563/FTX EU - we are here! #82831)[1], NFT (439112637257088275/Austin Ticket Stub #114)[1], NFT (442506402140992877/Hungary Ticket Stub #289)[1], NFT (453639410277733784/FTX EU - we are here! #31623)[1], NFT (467913364743384124/Monza Ticket Stub #164)[1], NFT (488785577486076397/Montreal Ticket Stub #712)[1], NFT (504471641497336570/FTX AU - we are here! #2822)[1], NFT (508473375562633703/Baku Ticket Stub #2182)[1], NFT (513871838965991159/FTX AU - we are here! #2811)[1], NFT (532227204674204939/Belgium Ticket Stub #774)[1], NFT (564076002834950416/Singapore Ticket Stub #566)[1], NFT (566668050527310278/Mexico Ticket Stub #683)[1], NFT (569544228185288522/The Hill by FTX #1771)[1], SAND[.00002], SOL[0.00731873], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY[0.00092269], SRM[6.0860002], SRM_LOCKED[47.01401208], SUN[58382.45293218], TRX[10.06448851], TSLA[0.00140133], TSLAPRE-0930[0], TSM[0.00093373], USD[28498.96], USDT[1.05907776], USTC[0.00396520], XPLA[.06499369] | Yes | HT[1.543365], TRX[10.047284] |
| 01238810 | | 0 | | |
| 01238822 | | AAPL[0], AUDIO[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BNB[-0.00000127], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGEHALF[0], DOGE-PERP[0], DOT-2021123[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00050880], VET-PERP[0] | | |
| 01238823 | | BTC[.00356175], USDT[0] | | |
| 01238826 | | ADA-PERP[0], BNBBULL[20], BNB-PERP[0], CHZ-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.64], USDT[0] | | |
| 01238828 | | 0 | | |
| 01238831 | | MER[1.946135], TRX[.000002], USD[0.00] | | |
| 01238832 | Contingent, Disputed | BTC[0], SOL-PERP[0], TRX[0.00077900], USD[0.00], USDT[0], WAVES[0] | | |
| 01238835 | | BAO[1], LINK[0], USD[0.00], USDT[314.71400126] | Yes | |
| 01238847 | | TRX[.000003] | | |
| 01238851 | | ADA-PERP[0], CEL[80.7], FTT[0.00554171], MATIC[.00000001], USD[0.79], USDT[0] | | |
| 01238852 | | ETH[0] | | |
| 01238859 | | BNB[0], BTC[0], TRX[0] | | |
| 01238861 | | BTC[0.01604481], ETH[.18814599], ETHW[.18791723], MEDIA-PERP[0], MER-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[2606.65], USDT[0.22587677] | Yes | |
| 01238866 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01238868 | | FIDA[0], SOL[0], TRX[.000003] | | |
| 01238870 | | BTC[.00004909], SHIB[2897970], USD[1.25] | | |
| 01238874 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ALEPH[.00000001], ALICE-PERP[0], ALPHA-PERP[0], AMD-0930[0], AMZN[.00005101], AMZN-0930[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0524[0], BTC-MOVE-0524[0], BTC-MOVE-1015[0], BTC-MOVE-1015[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], EUR[0.00], FB-1230[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0.00047351], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFLX-1230[0], NFT (490257459456101070/Raydium Alpha Tester Invitation)[1], NURA-0930[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-1230[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLRY[.002503], TSLA-1230[0], TSLAPRE-0930[0], TSM-0930[0], TSM-1230[0], TWTR-1230[0], UNI-PERP[0], USD[4.38], USDT[0.00101153], USO[0], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01238878 | | USDT[0.00043104] | | |
| 01238880 | | MER[250.833085], USD[0.29] | | |
| 01238881 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.46966730], FTT[25.30000000], LUNA2[0.00290832], LUNA2_LOCKED[0.00678610], NFT (397919870379308294/The Hill by FTX #21409)[1], SOL[0], USD[0.15], USDT[0] | | |
| 01238882 | | EUR[0.00], FTM[.01], GALA[7.8364], USD[0.00], USDT[92.13309921] | | |
| 01238884 | | USD[12.93] | | |
| 01238886 | | BAL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.03], USDT[.008182] | | |
| 01238889 | | BNB[0], ETH[0], SOL[0], USDT[0.00001735] | | |
| 01238892 | | TRX[.000003] | | |
| 01238894 | | UBXT[2583.280975], USD[0.03] | | |
| 01238899 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.01843977], LUNA2_LOCKED[0.04302614], LUNC[4015.3], NEAR-PERP[0], SOL[0], TRX[.00000001], USD[0.00], USDT[0.01841172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238900 | | ADABEAR[999300], ALGOBEAR[999300], ALGOBULL[199928], ASDBEAR[99930], ATLAS[950], ATOMBEAR[99993], BCHBULL[10400], BNBBEAR[999300], BOBA[99.6], BSVBEAR[9993], BSVBULL[10292.79], COMPBEAR[9993], EOSBEAR[9993], EOSBULL[99.93], ETCBEAR[999300], ETCBULL[5.009288], ETHBEAR[99930], LINKBEAR[999300], LINKBULL[300], OKBBEAR[9993], SUSHIBEAR[999300], SUSHIBULL[291891.923], SXPBEAR[99930], SXPBULL[22193.889], THETABEAR[999300], TLM[100], TOMOBULL[999.36], TRXBEAR[99930], TRXBULL[1011.8148], USD[0.03], USDT[0.04585548], VETBULL[1012.45862] | | |
| 01238901 | | ATLAS[6.903], ATLAS-PERP[0], BTC-PERP[0], COIN_0099924], CONV[8.09498], ETH[0], FTT[0.07198930], GALA-PERP[0], MANA[.9221], POLIS[.07615975], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.01992238], SOL-PERP[0], STMX[5.7858], STX-PERP[0], USD[0.01], USDT[0.00228609], USDT-PERP[0], XTZ-PERP[0] | | |
| 01238904 | | BTC[.06488766], NEAR-PERP[0], RAY[201.92660064], SOL[12.68481874], USD[-3.75] | | |
| 01238907 | | BNB[0], MATIC[0.00504045], SOL[0], TRX[0], USDT[0] | | |
| 01238911 | | GENE[0], SAND[0], SOL[0], USDT[0] | | |
| 01238912 | | BAO[7000.7], BCH[.0680068], ETH[.0020002], ETHW[.0020002], FTT[8.99891384], RAY[22.9957611], SHIB[50], USD[0.40] | | |
| 01238913 | | KIN[4039.65], TRX[.000001], USD[0.00] | | |
| 01238915 | | ETH[0], TRX[0.00227100] | | |
| 01238918 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.81988506], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[9.00058516], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[1.11], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.98961776], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.99871717], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0.16936186], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-44.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01238919 | | BNB[0], BTC[0.00573513], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0.33232162], USD[0.00], USDT[0.00009409] | | |
| 01238922 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[-0.52001287], APT-PERP[-15750], ATOM[0.05622973], AVAX[.01], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL[-0.00004371], CEL-PERP[0], CRV-PERP[0], DAI[0.43932638], DYDX[.04443421], DYDX-PERP[0], ETH[0.00065582], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ELL[.16233953], FLM-PERP[0], FTT[300.1949875], FTT-PERP[0], GMT-PERP[0], GRT[1], GST-PERP[0], JOE[1], LINK[0.59972076], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LUNC[.00001], LUNC-PERP[0], MATIC[7.63817123], MATIC-PERP[0], MOB[0.20215732], OP-PERP[0], RAY[.023156], SLND[.035907], SOL[10.71888877], SOL-20210625[0], SOL-PERP[0], SRM[.25612782], SRM_LOCKED[47.38387218], STG-PERP[-4000], UNI[0.07591255], USD[262379.53], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | ETH[.000655], LINK[.597719], MATIC[7.523908], SOL[10.663788] |
| 01238923 | Contingent | AAVE[0.00868791], AVAX[0.09483357], BTC[0], DOT[0], ETH[0.00000002], ETHW[0], FTM[27.53487916], FTT[25.22104635], LINK[0], LUNA2[49.60473749], LUNA2_LOCKED[115.74438743], LUNC[42.41555279], MATIC[0.43101353], NFT (3529048026074441650/The Hill by FTX #38532)[1], SOL[0.00956562], SUSHI[0.00000001], TRX[13229], UNI[0.02327652], USD[0.18] | | |
| 01238924 | | USDT[0.00332948] | | |
| 01238930 | | TRX[.000001] | | |
| 01238933 | | BICO[4.999], BNB[2.15381498], FTM[72], GENE[4.999], USD[0.03], USDT[0] | | |
| 01238936 | Contingent | 1INCH[2.41130642], DFL[150], DOGE[23.55371640], ETH[0.00558191], ETHW[0.00555158], FTM[8.13151951], FTT[1.10001], GALA[30], LUNA2[0.28490608], LUNA2_LOCKED[0.66478086], LUNC[62038.90001712], MER[5.99601], SAND[4], SHIB[600000], STMX[30.003], TRX[62.30836225], USD[0.21] | | 1INCH[2.400475], DOGE[23.412671], ETH[.005546], FTM[8.101127], TRX[61.894376] |
| 01238938 | | USDT[0.00033099] | | |
| 01238941 | | BTC[.0009005], BTC-PERP[0], SOL-PERP[0], USD[1.19] | | |
| 01238942 | Contingent, Disputed | USD[25.00] | | |
| 01238949 | | BTC[0], SOL[0], USDT[0] | | |
| 01238962 | | USD[0.00] | | |
| 01238964 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01238966 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL[0.36000000], SRM-PERP[0], USD[8.25] | | |
| 01238971 | | AUDIO[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01238978 | | MATICBULL[0], SOL[0.00343702] | | |
| 01238980 | | USD[0.00] | | |
| 01238981 | | ETH[.00098803], ETHW[.00098803], USD[0.00], USDT[0.00000018], XRP[0], XRP-PERP[0] | | |
| 01238984 | | ADABEAR[6995345], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], KAVA-PERP[0], TRX[.000003], USD[0.15], USDT[0] | | |
| 01238988 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-0204[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[2.21], XRP-PERP[0] | | |
| 01238991 | | SXPBULL[2.9780183], TRX[.000001], USD[0.02], USDT[0] | | |
| 01238993 | | CUSDT[46.78699658], USD[12.00] | | |
| 01238997 | | BTC[0.00000020], USDT[0.00000003] | | |
| 01239003 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0.00000015], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLRS[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6088.59], USDT[0] | | |
| 01239004 | | AUD[1.37], DOGE[37.71347], KIN[27842.27586503], SHIB[4197139.02076665], TRX[1], USD[0.01], USDT[0], XRP[71.73320184] | Yes | |
| 01239008 | | MER[102.9794], TRX[.000005], USD[0.20], USDT[0] | | |
| 01239009 | | MER[.90136], TRX[.000001], USD[0.00], USDT[0] | | |
| 01239011 | | BNBBULL[0], DOGEBULL[0], USD[19.21] | | |
| 01239013 | | USDT[0.00643218] | | |
| 01239016 | | SNX[20.3], USD[0.07] | | |
| 01239018 | | USD[10.00] | | |
| 01239024 | | DOGE[58.15516199], EUR[0.02], USD[10.74], XRP[32.40432353] | Yes | |
| 01239025 | | EUR[1000.00], MNGO-PERP[0], USD[3129.70] | | |
| 01239027 | | USD[20.00], USDT[1070.28961860] | | |
| 01239029 | | APE[0.00000001], BNB[0], BTC[0], ENS[0.00271425], ETH[0.00000002], ETHW[0], FTT[88.23259368], FTT-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SOL[0.00112991], SOL-PERP[0], TONCOIN[0], USD[0.18], USDT[0.00001704], USDTBEAR[0] | | |
| 01239030 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[15.48223351], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], USD[0.00], XRP-PERP[0] | | |
| 01239033 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239034 | | ADABULL[0.05836583], BTC[0], BULL[2.02114211], MATICBULL[31.58897935], USD[0.00] | | |
| 01239036 | | SHIB[76011.33265115], USDT[0] | | |
| 01239041 | | AKRO[0], CAD[0.00], MNGO[0], SHIB[0], USD[0.00], XRP[1.28440696] | Yes | |
| 01239047 | | BTC[.32445], ETH[0], LINK[.05799806], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01239049 | | BNB[0], SOL[0], TRX[.000001] | | |
| 01239050 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-0701[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], RUNE[1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[532.16], USDT[52.96571318] | | |
| 01239057 | | TRX[.0000001], USD[0.00] | | |
| 01239061 | Contingent | AAPL-0930[0], ADA-PERP[0], ARS[197.62], ATOM[7.24318336], AVAX[4.61742878], BTC[0.03826662], BTC-MOVE-0613[0], BTC-PERP[0], BVOL[.004], CEL-PERP[0], CRO[149.972355], DOGE-PERP[0], ETH[0.28986637], ETH-PERP[0], ETHW[0.28757529], FTT[22.96015345], FTT-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.11415462], LUNC[3975.50676413], MASK-PERP[0], MATIC[192.93875647], MATIC-PERP[0], NEAR[2.19959454], NFL(X[0], SAND[9.998157], SOL[10.97276776], SOL-0624[0], SOL-PERP[0], SRM[148.35112263], SRM_LOCKED[2.10194863], STETH[0.00221415], TRX[979.27499553], TRX-PERP[0], TSLA[0], TSLAPRE-0930[0], USD[20999.64], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01239062 | | USDT[1] | | |
| 01239063 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], GMT-PERP[0], LTC[0], MANA[43.45096145], OMG[0], USD[0.00], USDT[0.00000109] | | |
| 01239066 | | BF_POINT[300], BTC[0.03389029], ETH[.20247031], ETHW[.20225756], GBP[0.05], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01239070 | | SOL[.00592729], SOL-PERP[0], USD[5.22] | | |
| 01239073 | | SOL[0] | | |
| 01239074 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[259.65] | | |
| 01239076 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[660850.895], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINKBEAR[989586.585], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], RAY[0.00000001], SOL[.00000001], SOL-PERP[0], SRM[.00580825], SRM_LOCKED[.02685635], SRM-PERP[0], SUSHIBBEAR[65296.34], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UBXT_LOCKED[56.98834775], USD[0.00], USD[0.00000002], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01239077 | | SOL[0] | | |
| 01239079 | Contingent | BTC[0], HMT[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[.02657028], SRM_LOCKED[.13664736], USD[0.00], USDT[0.00000122] | | |
| 01239082 | Contingent | LUNA2[0.00607538], LUNA2_LOCKED[0.01417589], USD[0.00], USDT[.00449886], USTC[.86], USTC-PERP[0] | | |
| 01239083 | | 0 | | |
| 01239089 | | BTC[.00649545], ETH[.0489657], ETHW[.0489657], FTT[1.64500364], RUNE[4.89657], SOL[1.64294817], SXP[28.77984], TRX[.000002] | | |
| 01239090 | | BTC[0], TRX[.001554], USD[0.05], USDT[-0.00469980] | | |
| 01239093 | | ADA-20210625[0], ATLAS[8726.3463], BNB[0], FTM[.92077], FTT[.09856398], RAY[0], RAY-PERP[0], SOL[.00000001], STEP-PERP[0], USD[0.42], USDT[0.00000431] | | |
| 01239094 | | AAVE[0], ADA-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (296272083792109093/FTX EU - we are here! #268783)[1], NFT (307291366714413844/FTX EU - we are here! #268717)[1], NFT (489923696538275425/FTX EU - we are here! #268729)[1], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000036], USD[11934.89], USDT[0.00009250] | | |
| 01239098 | | SOL[0] | | |
| 01239100 | | USD[0.00] | | |
| 01239106 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00046428], ETH-PERP[0], ETHW[0.00046428], FLOW-PERP[0], FTT[0.01480716], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.89], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01239109 | | USDT[0.00000623] | | |
| 01239115 | | USD[15.08] | | |
| 01239118 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000066] | | |
| 01239119 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01239121 | | ETH[.060079], TRX[.000004], USD[0.01], USDT[22.20777865] | | |
| 01239122 | | BNB[0.00113308], BTC[0], ETH[0.01400000], FTT[0], GST[0], LTC[0], MATIC[0.00000001], SOL[0.00751499], TRX[0], USD[581.26], USDT[10.00738510] | | |
| 01239125 | Contingent | AKRO[2], ALGO[38.14973078], APE[34.88062938], BAO[43], BNB[0], BTC[0.16218414], CEL[.00027743], CHZ[1], DENT[11], DOT[56.9552055], ETH[0.15541222], ETHW[3.23255420], EUR[0.00], KIN[27], LUNA2[0.00037886], LUNA2_LOCKED[0.00088400], LUNC[.44597162], MATIC[48.82320357], NFT (435509265440386370/Magic Eden Pass)[1], RSR[5], SHIB[0], SOL[26.61623658], TRX[4], UBXT[4], USD[0.00], USDT[0.00794519] | Yes | |
| 01239126 | | BTC[0.00012571], SOL[.77398316] | | |
| 01239128 | | BAO[6], RSR[1], UBXT[1], USD[0.00] | | |
| 01239130 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], ALPHA[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEARSHIT[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CRO[0], DEFI-PERP[0], DENT[0], EGLD-PERP[0], ENJ[0], ETH-PERP[0], FTM[0], GRT[0], LUNC-PERP[0], MATIC[0], MTL[0], NEAR-PERP[0], PUNDIX[0], RAY-PERP[0], REEF[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01239132 | | ADABULL[0.00060974], TRX[.690201], USD[0.08] | | |
| 01239139 | | ABNB[.000012], ATLAS[53.47412719], BAO[4524.99766592], BNB[.00000024], CRO[21.7101985], GALA[15.32506707], RSR[.00279622], SHIB[7.23047563], SOL[.00000198], UNI[.00002264], USD[0.00], USDT[0.00000003] | Yes | |
| 01239140 | | SOL[8], TRX[.687842], USD[0.00], USDT[0.00000001] | | |
| 01239142 | | APT[0], BNB[0], ETH[0], GT[0], MATIC[3.17394053], SOL[0], SUN[0], TRX[0], USD[0.00], USDT[0.00000215], XRP[0] | | |
| 01239147 | | EUR[0.00], USDT[0] | | |
| 01239150 | | USD[0.13] | | |
| 01239154 | Contingent, Disputed | BTC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01239155 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 01239158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04522179], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000273], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01239159 | | BAL[5.72], COMP[1.5771], MER[.65791], OXY[.85825], RAY[11.99244], SOL[.66], TRX[.00001], USD[1.27], USDT[-0.32362777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239160 | | BTC[0.01113928], USD[1.56] | | |
| 01239164 | | KIN[1], TRX[.000002], USDT[0.00000006] | Yes | |
| 01239171 | Contingent, Disputed | SOL[0], TRX[0.00155500], USDT[0.00000064] | | |
| 01239173 | | BCH[0.00072106], LTC[0] | | |
| 01239177 | | APE-PERP[0], ATLAS-PERP[0], AVAX[478.49693276], AVAX-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], DOGE[.73791], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[.000218], TULIP-PERP[0], USD[34814.49], USDT[5086.49514100] | | |
| 01239184 | | ALPHA[343], ATLAS[0], AUDIO[103], BTC[.000081], ETH[.00062], FTT[0], MATIC[4.9001], RAY[0], RSR[2950], SOL[.00791], USD[1.01], USDT[10600.00521546] | | |
| 01239190 | | MER[14.04510312], USD[0.00], USDT[0] | | |
| 01239191 | | 0 | | |
| 01239192 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADABULL[0.00017593], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGOBULL[4787007.47353409], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00220462], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000755], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.56615], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHIBULL[27102.71], SUSHI-PERP[0], SXPBULL[36162.99867181], THETABULL[0.27208673], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[0.14], USDT[60], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRPBULL[79.76013], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01239195 | | USDT[0.00043561] | | |
| 01239198 | | TRX[.000004], USDT[1.13003121] | | |
| 01239201 | | USD[7.54], USDT[3.508] | | |
| 01239202 | | BTC-20210625[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01239203 | | BNB[.11961905], DOGE[6.92077], ETH[0.00000392], ETHW[0.00000004], MATIC[109.78625], USD[-39.34], USDT[0.00725102] | | |
| 01239204 | | DOGE-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01239208 | | SOL[4.02237010], USD[0.00] | | |
| 01239216 | Contingent | AGLD[.07637], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00005508], BTC-PERP[0], CEL-PERP[0], COMP[0.00007028], CRO[7.2982], DOGE[.59591], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST[.018724], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.0016508], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089701], NFT (347660160434995850/The Hill by FTX #27745)[1], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.001402], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.0628], TRX[.269981], USD[0.00], USDT[0.90124500], USTC-PERP[0], WAVES-PERP[0], WBTC[20], ZIL-PERP[0] | | |
| 01239218 | Contingent | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.93305786], LUNA2_LOCKED[4.51046835], LUNC[420927.42], LUNC-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00000001], XRP[11609.39087373], XRP-PERP[0] | | |
| 01239226 | | MER[116.92474262], USD[0.00], USDT[0] | | |
| 01239228 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.00078], USD[0.00], USDT[71.21968377] | | |
| 01239233 | Contingent | DMG-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00000001], NFT (296208024552052845/FTX EU - we are here! #279352)[1], NFT (355351390277232465/FTX EU - we are here! #279358)[1], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01239235 | Contingent | AUDIO[.9092], DAI[.00000001], FTT[0.08837511], SOL[.009258], SRM[.03062797], SRM_LOCKED[0.14157054], USD[241.95] | | |
| 01239236 | | AKRO[2], BAO[3], DENT[1], DOGE[294.32474858], EUR[0.12], FTM[.14425061], KIN[2], SHIB[489049.56473646], UBXT[11], USD[0.00] | Yes | |
| 01239237 | | ALGOBULL[109979.1], DEFIBULL[.02499525], EOS-PERP[0], GRTBULL[3.99848], MER-PERP[0], SUSHIBULL[10000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01239239 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01239241 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01239245 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0] | | |
| 01239249 | | BCH[.0000002], BTC[0.00121299], CHZ[0.00060908], DENT[1], ETH[.0025232], ETHW[.00249582], EUR[0.00], KSHIB[58.40465125], SHIB[407419.05780036], SOL[0.03630218], UBXT[1], USD[0.00] | Yes | |
| 01239253 | | BNBBULL[0.00000003], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-20210625[0], LINK-PERP[0], MATICBEAR2021[.0747005], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 01239254 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.556675], TRX-PERP[0], USD[0.00], USDT[0.000000001] | | |
| 01239259 | | EUR[0.00], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01239260 | | ATLAS[165.12525131], USDT[0] | | |
| 01239262 | | RAY[28.51568185], TRX[.000002], USD[6.23], USDT[.000682] | | |
| 01239263 | | BTC[0] | | |
| 01239265 | | MER[.99144], USD[25.85] | | |
| 01239266 | | USDT[0.00017601] | | |
| 01239271 | | BTC-PERP[0], TRX[.000001], USD[0.72], USDT[0] | | |
| 01239272 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00047478], SOL-PERP[0], TRX[.000068], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01239274 | | ALPHA[.00002645], CUSDT[188.14772064], DOGE[13.78274528], GBP[9.19], TRU[.00001561], USD[10.00] | | |
| 01239275 | | BCHBULL[74.98575], BNBBULL[.00899829], EOSBULL[519.6542], ETHBULL[1.00799848], SXPBULL[100.932835], TRX[.000004], USD[0.17], USDT[0.00000001], XRPBULL[1001.43437] | | |
| 01239286 | | TRX[.000002], USDT[.9616] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.92], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01239295 | | BTC-PERP[0], LINK[2], USD[0.00], USDT[0.00000001], XRP[76.73515447], XRP-PERP[0] | | |
| 01239298 | | LTC[0], MER[0], RUNE[2409.74153837], USDT[0.00000001] | | |
| 01239299 | | ETH[0], NFT (538715332765512815/FTX EU - we are here! #230960)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01239302 | | ATLAS[213566.1873], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01951001], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[3026.81000000] | | |
| 01239305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.06650439], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00380221], ETH-PERP[0], ETHW[.00380221], FIL-PERP[0], FTT[0.06446762], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10.17], USDT[0.00000015], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01239311 | | USDT[0.00031493] | | |
| 01239312 | | BTC[0], SOL[.00508973] | | |
| 01239314 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-17.38], USDT[75.87351050] | | |
| 01239326 | | CAKE-PERP[0], ETH[.5], ETHW[.5], MER[2476.49587801], USD[0.00], USDT[1395.71003288] | | |
| 01239348 | | USDT[0.00030536] | | |
| 01239350 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[69077.5], TRX-PERP[0], USD[451.94] | | |
| 01239352 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[10.2000065], BTC[0.06763624], BTC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.00056], DOT[0.10703671], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[.01], ETH[1.52901809], ETH-PERP[0], ETHW[1.68501480], EUR[558.37], EXCH-PERP[0], FTT[161.89445223], FTT-PERP[0], IOTA-PERP[0], LINK[11.22807457], LTC[.01], MATIC[405.10102102], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE[.000008], SHIT-PERP[0], SOL[25.60821784], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI[3.55], UNISWAP-PERP[0], USD[0.19], VET-PERP[0], XRP[.000695], XTZ-PERP[0], YFI[.018] | | BTC[.058018], DOT[.107023] |
| 01239354 | | BNB[0], SOL[0], USDT[0.00000006] | | |
| 01239363 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[6.793038], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.1499981], BTC[0.00949927], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[-0.2], ETH[.00799867], ETH-PERP[0], ETHW[.00799867], FTM-PERP[0], FTT[1.699905], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA[17.99772], MATIC[39.99808480], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[12.99867], SAND-PERP[0], SNX-PERP[0], SOL[.55741042], SOL-PERP[0], TONCOIN[1.499715], TRX-PERP[0], UNI-PERP[0], USD[233.79], USDT[.0091792], XRP-PERP[0] | | |
| 01239369 | | ADA-PERP[0], AXS-PERP[0], BAO[1000], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00485541] | | |
| 01239370 | | BNB[0], TRX[3.240002] | | |
| 01239372 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.01], USDT[0] | | |
| 01239375 | | KIN[2], SOL[2.11085352], USD[0.01] | | |
| 01239376 | | SOL[0], TRX[0] | | |
| 01239377 | | USD[0.00], USDT[0] | | |
| 01239381 | | ETH[0.06397983], ETHW[0.06397983], MATIC[0.68259235], USD[0.00], XRP[0] | | |
| 01239385 | | BNB[0.00205884], FTT[0], RUNE-PERP[0], USD[0.04], USDT[0] | | |
| 01239386 | | ETH[.76961469], ETHW[.76961469], FTT[19], SAND[10.1820919], TRX[.000007], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01239387 | | MER-PERP[0], SOS-PERP[700000], USD[0.69] | | |
| 01239388 | | ETH[.0316979], ETHW[.0316979], KIN[2], UBXT[1], USD[0.00] | | |
| 01239389 | | 0 | | |
| 01239392 | | BNB[0.00000001], BTC[0], HT[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01239394 | | DOT-PERP[0], ETH[0], MANA-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.67], USDT[1.4156] | | |
| 01239397 | | BAT[2.39446789], BNB[0.00045623], ETH[0.00053563], ETHW[0], NFT (389634420292647433/FTX EU - we are here! #7083)[1], NFT (422476871923606953/The Hill by FTX #25156)[1], NFT (482072744924720443/FTX EU - we are here! #6959)[1], NFT (576376186386438146/FTX EU - we are here! #6767)[1], SAND[7], SHIB[711682], TRX[0], USD[0.00], USDT[0.00000232], XRP[0] | | |
| 01239401 | | BNB[.00951793], USDT[0.28906130], XRP[.58] | | |
| 01239402 | Contingent, Disputed | USDT[0.00031341] | | |
| 01239403 | | BTC[.0000159], COMPBULL[1.9986], ETH[.00017996], ETHW[.00017996], USD[0.06], USDT[.08999914] | | |
| 01239408 | | ADABULL[0], BTC[.0322166], ETH[0], HNT[39.24511920], SOS[85464294.6767626], USDT[0.00000012] | | |
| 01239410 | | USD[26.46] | Yes | |
| 01239413 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USDI-0.62], USDT[2.18921491], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01239417 | | BTC[0], TRX[.000002], USDT[3.535194] | | |
| 01239419 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00490000], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09600000], LUNC-PERP[0], POLIS[86.30000000], SOL[0], SOL-PERP[0], USD[20.11], USDT[0] | | |
| 01239425 | Contingent | ATLAS[6600], LUNA2.07202396], LUNA2_LOCKED[0.16805592], LUNC[18281.606203], MER[.94414], MNGO[0], MTA[68], POLIS[10], SOL[.00175935], USD[1.92], USDT[0], USTC[.681096] | | |
| 01239427 | | SOL[0.00703200], USD[0.07] | | |
| 01239430 | | ADA-PERP[0], BNB-PERP[0], FTT[0.00282690], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01239431 | | KIN[1], SHIB[29.50176678], USD[0.00] | Yes | |
| 01239444 | | FTT[0.00000114], GBP[0.00], MATIC[0], RUNE[.00461778], USD[0.00], USDT[0] | | |
| 01239453 | | USD[0.89], USDT[0.00000001] | | |
| 01239457 | | COPE[8297.73761], GBP[0.00], MATH[4099.037774], STEP[19664.824228], USD[0.23], USDT[0.00000001] | | |
| 01239462 | | DAI[.00000001], USD[0.00], USDT[0], USDT-0624[0], USDT-0930[0] | | |
| 01239479 | | USD[0.00], USDT[0] | | |
| 01239482 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239484 | | ADABULL[0], BTC[0.00000397], FTT-PERP[0], USD[0.00] | | |
| 01239486 | | SOL[361.3570114] | | |
| 01239492 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00028221], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[4.87], USDT[0.00394886], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01239496 | | 0 | | |
| 01239498 | | 0 | | |
| 01239499 | | ETH-PERP[0], RAY[0], STEP[0], USD[26.72], USDT[0] | | |
| 01239500 | | ETH[.01], ETHW[.01] | | |
| 01239505 | | AURY[.00000001], BTC[0], CTX[0], ETH[0], FTM[0], FTT[0], MATIC[0], NFT [474349221097387141/FTX AU - we are here! #58650][1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[1.38], USDT[0], USTC[0], XRP[0] | | |
| 01239508 | | HXRO[.01310958], MATIC[.3600028], USD[0.00] | | |
| 01239509 | | MER[0.9923], USD[2.20], USDT[0.00000031] | | |
| 01239510 | | KIN[1], USD[0.00], XRP[79.64058712] | | |
| 01239512 | | CEL[.0854], TRX[.000003], USD[3.59], USDT[0.00000001] | | |
| 01239515 | | BNB[0], BTC[0], CRO[0], FTT[0], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01239516 | | SOL[1.19772772], USDT[187.68] | | |
| 01239518 | | FTT[0], SXPBULL[4249.005], USD[0.05], USDT[0] | | |
| 01239524 | | AKRO[5], ATLAS[500.83224628], BAO[2.17384079], CHZ[8.21644385], CQT[10.83472405], DENT[0.03923081], ETH[.00000001], ETHW[0.00447488], FTT[5.37733984], GALA[231.25144538], GODS[.00034053], KIN[3.19272737], MATIC[15.8937801], RSR[1792.40236813], SHIB[901454.09355074], STMX[.00270145], TRX[85.5779888], UBXT[0], USD[0.00], USDT[0], XRP[28.86633808] | Yes | |
| 01239526 | | AVAX-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[22.28082755], USD[0.00], USDT[0] | | |
| 01239527 | | SOL[0] | | |
| 01239532 | | BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.56] | | |
| 01239533 | | USDT[0.00025880] | | |
| 01239535 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01239543 | | NFT [398541546632518438/FTX EU - we are here! #191992][1], NFT [466168882318638026/FTX EU - we are here! #191921][1], NFT [532787897610808481/FTX EU - we are here! #191231][1] | Yes | |
| 01239544 | | BTC[0], USD[0.00] | | |
| 01239545 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-025[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USDI-2.68], USDT[2.99023414], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01239549 | Contingent, Disputed | USDT[0.00015963] | | |
| 01239560 | | COPE[7.99069], FIDA[4.984705], KIN[579731.15], MER[11.95422], OXY[11.98347], RAY[12.986035], SOL[3.30709863], SRM[10.982155], TRX[.000001], USD[10.49], USDT[19.98477451] | | |
| 01239562 | | ETCBULL[.4996], MATICBULL[21.816812], SUSHIBULL[1609.978], TOMOBULL[49978.132], USD[27.01], USDT[0.00000002] | | |
| 01239563 | | MER[210.8523], USD[1.05], USDT[0] | | |
| 01239564 | | USDT[0] | | |
| 01239568 | | USD[0.00], USDT[0.00002617] | | |
| 01239575 | | TRX[.000002], USDT[0.00024884] | | |
| 01239578 | | MER[68.9847], MNGO[19.998], USD[0.02] | | |
| 01239587 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], YFI-PERP[0] | | |
| 01239588 | Contingent, Disputed | USDT[0.00027098] | | |
| 01239589 | | BTC[0], ETH[0], SOL[0] | | |
| 01239598 | | USDT[0.00024854] | | |
| 01239603 | | BTC[.000072], DOGEBEAR2021[300256.2136], DOGEBULL[1.7315062], TRX[.000798], USD[0.04], USD[0.00181120], XRPBULL[440.83923845] | | |
| 01239608 | | BAQ[1], KIN[257698.75016106], STMX[366.35377611], USD[0.00] | | |
| 01239609 | | APT-PERP[0], BTC[0.00005281], BTC-PERP[0], DOGE-PERP[0], DOT[31.46597140], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.0952272], HT-PERP[0], LTC[.00879], REEF-PERP[0], USD[0.00] | | |
| 01239610 | | ALEPH[151.11199435], GRT[281.53400491], USD[0.00], USDT[0] | | |
| 01239613 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01734698], LUNA2_LOCKED[0.04047629], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[1.05190767], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01239614 | | KIN-PERP[0], RAY-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.05] | | |
| 01239617 | | COPE[0], SOL[0], TRX[0], USD[0.04] | | |
| 01239623 | | SOL[0], USD[0.00] | | |
| 01239624 | | DAI[0.00000054], TRX[0], USD[0.18], USDT[0.00000001] | | USD[0.17] |
| 01239630 | | GBP[0], SOL[.1396314], USD[-2.66], USDT[7.80270845] | | |
| 01239632 | | USD[0.00], USDT[0] | | |
| 01239633 | Contingent, Disputed | USDT[0.00004422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239634 | | DOGEBULL[0.00003563], ETCBULL[.000556], MATICBEAR2021[.05435], MATICBULL[.043771], TRX[.000004], USD[0.00], USDT[0], XRPBULL[7.1474] | | |
| 01239637 | | BNB[6.08523567], BTC[0.25968873], BULL[0], ETH[4.25835912], ETHBULL[0], ETHW[4.22707804], FTT[25.23262832], NFT [329335386237233706/FTX EU - we are here! #145855][1], NFT [573152424972471322/FTX EU - we are here! #145763][1], USD[0.11], USDT[0.00000001] | Yes | |
| 01239639 | | TRX[.000002], USD[0.00] | | |
| 01239644 | | BTC[0.00107094], BTC-PERP[0], DOGE-PERP[0], SOL[0.04378527], SOL-PERP[0], USD[0.35] | | |
| 01239649 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[-0.03649778], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[7.49], FTT[1.8], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[73.03] | | |
| 01239652 | | DOGE-PERP[0], SOL[0], USD[-5.00], USDT[7.65136467] | | |
| 01239654 | Contingent | AAVE[0], BCH[0], BNB[.43994065], BTC[0.01699435], BTC-PERP[0], BULL[0], COMP[0], DOGE[.7349572], DOT-PERP[56], ETH[0.40091829], ETH-PERP[0], ETHW[0.39498308], EUR[0.00], FTM-PERP[0], FTT[19.19148708], KNC[.09430804], LINK[.1970318], LTC[1.92932953], LTC-PERP[0], LUNC-PERP[0], MKR[0], SOL[12.83580873], SRM[1.75763053], SRM_LOCKED[.00086975], SUSHI[.4989524], SUSHI-PERP[0], TRX[4.521335], USD[-267.54], USDT[-85.57320563] | | |
| 01239656 | | ATLAS[1069.946], USD[0.38], USDT[0] | | |
| 01239658 | | FIDA[102.9748], GODS[47.89042], MER[130.7], USD[0.61], USDT[0.00740000] | | |
| 01239659 | | EUR[0.00], USD[0.01], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01239661 | | BTC[0.09353983], ETH[1.44603689], ETHW[1.43895966], SOL[5.14811252], USD[0.62] | | |
| 01239669 | Contingent, Disputed | USDT[0.00007527] | | |
| 01239673 | | MER[404.59406792], TRX[.000002], USDT[0.07671913] | | |
| 01239675 | | BTC[0], ETH[0], ETHBULL[0], USDT[0] | | |
| 01239677 | | ADA-PERP[0], BCH[0.00918047], BTC[0.00004957], ETH[0], FTT-PERP[0], KIN[40846.93690767], KIN-PERP[0], SOL[0], USD[0.40] | | |
| 01239683 | | TRX[.000002], USD[0.00], USDT[13.89366450] | | USDT[13.565546] |
| 01239689 | Contingent | ATLAS[8771.97787218], DFL[4203.68779738], EUR[0.00], GENE[18.39806177], POLIS[43.2461513], RAY[367.10069601], SLRS[1183.27574572], SRM[12.06062744], SRM_LOCKED[.07128646], TRX[.000002], USD[0.13], USDT[0] | Yes | |
| 01239690 | | USDT[.032645] | | |
| 01239694 | | DENT-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SKL-PERP[0], TRX[.000001], USD[1.89], USDT[0] | | |
| 01239698 | | BNB[0], SOL[0], TRX[2.01347578] | | |
| 01239699 | Contingent | ATLAS[11398.803285], FTT[0], MNGO[9.9981], POLIS[111.4903252], RAY[0.10529677], SRM[.73124105], SRM_LOCKED[1.21656735], USD[0.00] | | |
| 01239707 | | USD[0.10], ZIL-PERP[0] | | |
| 01239709 | Contingent | AAPL-0930[0], AAVE-PERP[0], AMPL[0.12247956], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02194425], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGEBEAR2021[.001928], ETHBULL[.0004674], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11124889], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], THETABULL[595.48088], TONCOIN-PERP[0], TRXBEAR[401919600], TRX-PERP[0], USD[-0.07], USDT[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01239710 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01239713 | | BTC[0] | | |
| 01239714 | | USD[0.00], USDT[0] | | |
| 01239716 | | ETH[0.00099933], ETHW[0.00099933], MER[.960765], USD[0.00], USDT[0] | | |
| 01239721 | Contingent | ETH[0], EUR[0.00], FTT[25.85581904], LUNA2[0], LUNA2_LOCKED[12.60533474], STETH[0], USD[0.00], USDT[0.00000012] | Yes | |
| 01239725 | | DOGE[0], SOL[0], USDT[0] | | |
| 01239729 | | 0 | | |
| 01239732 | Contingent | AGLD[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0.82178190], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AXS[.084337], AXS-PERP[0], BICO[453], BTC-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], EDEN[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.04900001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.26252500], FTT-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS[5.37395], LOOKS-PERP[0], LUNA2[31.54805749], LUNA2_LOCKED[73.61213414], LUNA2-PERP[0], LUNC[2958175.18915351], LUNC-PERP[0], MANA-PERP[0], MBS[8987.33158000], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NFT [291198190880344989/FTX EU - we are here! #191918][1], NFT [305977310245743787/FTX Crypto Cup 2022 Key #14291][1], NFT [357270681899306269/The Reflection of Love #2815][1], NFT [468296352182927796/FTX EU - we are here! #192075][1], NFT [521045477455969421/FTX EU - we are here! #192002][1], POLIS[0], POLIS-PERP[0], RAY[4123.7095466], RAY-PERP[0], REAL[.010393], RUNE-PERP[0], SAND-PERP[0], SOL[0.09283355], SOL-PERP[0], SRM-PERP[0], STARS[2123], STEP[20383.28296271], STEP-PERP[0], TONCOIN[600.476997], TRU[4870.07451], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[-359.12], USDT[0.00000001], USTC[2542.74926325], USTC-PERP[0] | | |
| 01239733 | | EUR[0.00], FTT[25.49615], MEDIA[0], USD[0.22], USDT[0] | | |
| 01239740 | | COPE[11.9916], TRX[.000002], USD[3.33], USDT[0] | | |
| 01239741 | Contingent, Disputed | USD[0.63] | | |
| 01239744 | | USD[0.25] | | |
| 01239746 | | BAO[0], BTC[0], GBP[1.49], LINA[263.4315322], USD[0.00] | | |
| 01239749 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.02636108], ETH-PERP[0], ETHW[.08037243], FTM-PERP[0], FTT[0.00000099], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.23865521], LUNA2_LOCKED[0.55634840], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[51496.31337973], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TLM-PERP[0], TRX-PERP[0], USD[15.93], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 01239752 | Contingent | AVAX[12.89742], CRO-PERP[0], EUR[0.00], FIDA[0], FTT[25.1972], GMT[50.9882], GST[34.79104], LUNA2[0.00661725], LUNA2_LOCKED[1440.920652], NFT [491317183763528999/FTX EU - we are here! #197389][1], RAY[229.39613365], USD[0.77], USDT[0.95504039] | | |
| 01239753 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01239757 | | BTC[0], FTT[0], USD[8.76], USDT[0.00000001] | | |
| 01239769 | | APT-PERP[0], MNGO[.0915], USD[0.00], USDT[0] | | |
| 01239770 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.21], USDT[1.88] | | |
| 01239771 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], PROM[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01239774 | | ATLAS[1850], RAY[41.2935248], USD[1.83], USDT[0] | | |
| 01239779 | | MER[0] | | |
| 01239782 | | ETH-PERP[0], EUR[0.52], USD[1.14] | | |
| 01239785 | | 1INCH[2.58245961], ALCX[.01378992], BAO[16022.83913474], BNB[.04030306], EUR[0.00], FTM[3.71529367], FTT[.37976463], GRT[22.00938597], KIN[155193.8571604], ROOK[.02564045], SHIB[166158.14830557], SKL[57.0006771], STORJ[13.27100173] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239786 | | AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GST-PERP[0], MER-PERP[0], THETA-PERP[0], USD[0.03], USDT[1545.0732816] | Yes | |
| 01239801 | | 0 | | |
| 01239805 | | DOGEBULL[.00189962], TRX[.000005], USD[0.16] | | |
| 01239806 | | SOL[0] | | |
| 01239808 | | SOL[0] | | |
| 01239819 | | BTC[0], DOGE[0] | | |
| 01239822 | | ATLAS-PERP[0], USD[0.00] | | |
| 01239823 | | COPE[16.52482390], SOL[0.00291713], USDT[0.86384424] | | |
| 01239825 | | 1INCH[0], AAVE[0], AKRO[0], ALICE[0], AMPL[0], ATLAS[0], AURY[0], BAT[0], BLT[0], BNB[0], BTC[0], C98[0], CHZ[0], COPE[0], CREAM[0], CRV[0], DENT[0], DFL[0], DOGE[0], ETH[0], FIDA[0], FTT[0.06622870], GALA[0], GENE[0], KIN[0], LINA[0], LINK[0], LRC[0], MATIC[0], MTA[0], NFT (389237225814672417/Rei - Samurai Girl)[1], PORT[0], RAY[0], RNDR[0], SAND[0], SECO[0], SHIB[0], SLP[0], SOL[0], SRM[0], STARS[0], STEP[0], SXP[2.08685486], TLM[0], USD[0.01], XRP[0] | Yes | |
| 01239826 | | BRZ[.00329404], USDT[0] | | |
| 01239830 | | ATOM[.05], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01239835 | | BTC[0], DOGE[18.27693002], ETH[0.00041368], ETHW[0.00041368], FTT[.09278], SOL[73.032158], USD[0.24], USDT[0.00906657] | | DOGE[18.056137], USD[0.16] |
| 01239840 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX1.00000811, USDT[1.03], USDT[0.01287616], XLM-PERP[0], XRP-PERP[0] | | |
| 01239851 | | BAO[1], USD[0.00] | Yes | |
| 01239854 | | BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 01239855 | | TRX[.000003], USD[0.00] | | |
| 01239858 | | BTC[-0.00010169], TRX[.000001], USDT[28.68203855] | | USDT[23.814363] |
| 01239862 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[68199.85247090], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BNB[0], BSV-PERP[0], BTC[2.02164220], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[7.87380875], ETH-PERP[0], ETHW[7.83822654], FLOW-PERP[0], FTT[13.30840237], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.01490461], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.09340859], SRM_LOCKED[59508221], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[864.76867497], TRX-PERP[0], UNI[164.57320276], USD[0.01], USDT[-0.53419955], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 01239863 | | DENT[9500], FTT[.09295855], LINK[1], LTC[.29878754], USD[0.00], USDT[0] | | |
| 01239864 | | CAKE-PERP[0], FTT[0.43131622], KAVA-PERP[0], REEF[6.1772], SOL[.0034909], SOL-20210924[0], UBXT[1], USD[10240.84] | Yes | |
| 01239872 | | ETH[.007847], ETHW[.007847] | | |
| 01239873 | | FTT[.12000002], LUNC[0.00001357], USDT[2.50998574], XRP[.75] | | |
| 01239877 | | BNB[0], BNB-PERP[0], BTC[0.09214882], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.05385971], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY[374.82161517], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01239878 | | ATOM-PERP[0], CHZ-PERP[0], USD[0.76], VET-PERP[0], XLM-PERP[0] | | |
| 01239881 | | KIN[2609504.1], TRX[.000001], USD[0.25], USDT[0] | | |
| 01239884 | | USDT[0.34110676] | | |
| 01239886 | | ADA-PERP[0], BNB[.00282779], BNB-PERP[0], BTC[0.00007735], BTC-PERP[0], ETH[0.00037078], ETH-PERP[0], ETHW[0.00037078], USD[-2.20] | | |
| 01239887 | | GBP[0.00], SHIB[417204.16926377], SOL[.00000113], USD[0.00], USDT[0] | Yes | |
| 01239891 | | MER[101.9286], TRX[.000001], USD[1.52], USDT[0] | | |
| 01239895 | | BTC[0.00006747], USD[1.17] | | |
| 01239901 | | USD[0.05] | | |
| 01239905 | Contingent | 1INCH[0], ALPHA[0], BCH[0], BRZ[0.28000000], BTC[0], CEL[72.18864281], ETH[0], KNC[0], LEO[0], LINK[0], LTC[0], LUNA2[3.03041701], LUNA2_LOCKED[7.07097303], MKR[0], RAY[41.26562445], SNX[12.39328914], SOL[0], SRM[.00382605], SRM_LOCKED[.04790825], SUSHI[0], TRX[0], USD[0.00], USTC[428.97017554], YFI[0] | | SNX[12.376971] |
| 01239909 | | ADABULL[.04402436], ASDBULL[30.69741], ATOMBULL[709.531], BALBULL[196.32021], BCHBULL[1492.8964], BSVBULL[722916], BTC-PERP[0], COMPBULL[236.099559], DOGEBULL[.5484727], DRGNBULL[2.484699], EOS-20210625[0], EOSBULL[88795.36], ETHBULL[.0063163], EXCHBULL[3.00029950], GRTBULL[356.48327], HTBULL[.709573], KNCBULL[15.19573], LINKBULL[126.13666], LTCBULL[290.9657], MATICBULL[1689.13625], OKBBULL[1.369328], SLP[60], SUSHIBULL[4129487.68], SXPBULL[11562.313], TRU-20210625[0], TRXBULL[26.1362], TRYBBULL[3.00020000], USD[0.06], USDT[0], VETBULL[410.90724], XLMBULL[43.562844], XRPBULL[3462.48306644], XTZBULL[1472.8807], ZECBULL[68.29034] | | |
| 01239910 | | DOGE[247.61863], USD[0.23], USDT[152.64822934] | | |
| 01239913 | | EUR[100.00] | | |
| 01239917 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HXRO[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00280119], SRM_LOCKED[0.01068038], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000014], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01239922 | | AVAX[0], BNB[0], ETH[0], MATIC[0], RAY[0], USD[0.00], USDT[0] | | |
| 01239924 | Contingent, Disputed | KIN[2], TRX[1], USDT[0.00356649] | | |
| 01239925 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01300000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-108.65], YFI-PERP[0] | | |
| 01239927 | | 0 | | |
| 01239936 | | FTT[22.44381522], USDT[0.00000030] | | |
| 01239937 | | BTC[0.46087051], ETH[10.79254288], ETHW[10.79254288], EUR[8.20], FTT[29.994], LINK[28.99199], MATIC[368.045], SAND[99.98], SNX[222.98801], SOL[101.6955091], UNI[22.42081], USD[53.40] | | |
| 01239938 | | 0 | | |
| 01239946 | | BOLSONARO2022[0], USD[0.00], USDT[0.00000002] | | |
| 01239951 | | AMPL[0], AMPL-PERP[0], BTC[0], DAWN-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], HUM[0], HUM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], USD[0.05] | | |
| 01239952 | Contingent | APE[.99981], AXS[.3], BTC[0.00080000], DOT[1], ETH[.01], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[.48], MATIC[10], RAY[5], RUNE[.0019326], SOL[.32], SRM[5.01473526], SRM_LOCKED[.08598884], USD[0.00], USDT[1.50028105], XRP-PERP[0] | | |
| 01239954 | | RUNE[.08533], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239955 | | MATICBULL[20.4799], TOMOBULL[3589.282], TRX[.000002], USD[0.00], USDT[0] | | |
| 01239956 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HOT-PERP[0], TRX[.000003], USD[-1.98], USDT[1.99607127] | | |
| 01239957 | | BTC-PERP[0], ETHW[14.7986388], FTT[4], FTT-PERP[0], SWEAT[1934.246], USD[0.00], USDT[0.94856625] | | |
| 01239958 | | USDT[0.00018268] | | |
| 01239959 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.0011582], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01519605], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[8.33], VET-PERP[0], XRP-PERP[0] | | |
| 01239960 | | BTC[.00001909], LINA[8.6016], RAMP[.88923], USD[0.67], XRP[.3] | | |
| 01239962 | | SOL[0], TRX[.000001] | | |
| 01239965 | | DOGE[0], ETH[0], USD[0.00] | | |
| 01239980 | | BTC-PERP[0], USD[0.43], USDT[.86] | | |
| 01239982 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], GAL-PERP[0], LOOKS-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000002], TRYB-PERP[0], USD[11.98], USDT[0.00536201] | | |
| 01239983 | | DOGE[.990025], DOGE-PERP[-2], USD[1.39], USDT[0] | | |
| 01239986 | | COPE[.54569434], TRX[.000003], USDT[2.88338203] | | |
| 01239991 | | ALTBULL[2.0415699], DOGE[.8922], EOSBULL[13280.697], ETCBULL[.0007044], LINKBULL[13.19076], MATICBULL[6.065751], SHIB-PERP[0], SUSHIBULL[47736.561], USD[0.84], XLMBULL[15.818919], XLM-PERP[0], XRPBULL[3177.774], ZECBULL[26.361534] | | |
| 01239994 | | MER[31.9776], TRX[.000003], USD[0.18], USDT[0] | | |
| 01239995 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], MEDIA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01239999 | | MOB[.9993], OXY[7.9944], TRX[.000001], USDT[.365756] | | |
| 01240006 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.4956355], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00357409], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.2], ETHW[.2], FIL-PERP[0], FLOW-PERP[0], FTM[.56148], FTM-PERP[0], FTT[25.04707843], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00163667], LUNA2_LOCKED[0.00381891], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (456270416159507981/FTX AU - we are here! #50394)[1], NFT (504257077724762471/FTX AU - we are here! #50474)[1], OMG-PERP[0], PERP[.052272], PERP-PERP[0], RAY-PERP[0], RUNE[.03008], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[12150], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.44832], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.241779], UNI-PERP[0], USD[-114.68], USDT[0], VET-PERP[0], XRP[.69691], XRP-PERP[0], XTZ-PERP[0] | | |
| 01240009 | | EUR[0.00], GST[13.5], USD[0.12] | | |
| 01240018 | | FTT[0.02064364], TRX[.000005], USD[0.00], USDT[0.00000114] | | |
| 01240020 | | AXS-PERP[0], RUNE-PERP[0], USD[0.13] | | |
| 01240024 | | AVAX[2.62564633], AVAX-PERP[0], BNB[0], BTC[0.02574305], BTC-PERP[0], ETH-PERP[0], EUR[100.00], FTM[175.30869472], FTM-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE[10.54345968], RUNE-PERP[0], SAND-PERP[0], SOL[0.24246459], SUSHI[36.24576023], SUSHI-PERP[0], USD[-90.07], USDT[0.00676172] | | |
| 01240025 | | BTC[0], ETH[0.34240965], ETHW[0.34240965], SOL[10], USD[895.92] | | |
| 01240034 | | ETH[0], USDT[0] | | |
| 01240037 | Contingent, Disputed | USDT[0.00042823] | | |
| 01240041 | | EUR[0.00], MOB[21.003], USD[0.00] | | |
| 01240047 | | ATLAS[2929.414], ATLAS-PERP[0], AURY[5.9988], POLIS-PERP[0], TRX[.000001], USD[0.91], USDT[0] | | |
| 01240050 | | DOGE[0] | | |
| 01240052 | | BTC[0], NFT (310105784633624242/FTX EU - we are here! #252423)[1], NFT (413517179705756059/FTX EU - we are here! #252563)[1], NFT (433331847374708300/FTX EU - we are here! #252508)[1], USD[0.00], USDT[0.00999745] | | |
| 01240055 | Contingent, Disputed | MATIC-PERP[0], SUSHI-PERP[0], USD[1.16], USDT[0] | | |
| 01240056 | | SOL[0] | | |
| 01240060 | Contingent | 1INCH[24.72364380], COMPBULL[0.50918918], HTBULL[1], LTC[1.44831031], LTCBULL[10.99791], LUNA2[0.03667862], LUNA2_LOCKED[0.08558344], LUNC[7986.84681043], USD[0.03], USDT[0.44395602], XRPBULL[209.9601] | | USD[0.03] |
| 01240061 | | BAO[1], KIN[1], LINA[1935.9579459], SHIB[1089324.61873638], TRX[1105.80311961], USD[0.00] | | |
| 01240062 | | ADA-PERP[101], BTC[.018], ETH[.29086586], ETH-PERP[.1], ETHW[.29086586], EUR[336.98], SHIB-PERP[0], SOL[2.0986035], SOL-PERP[4], SRM[45.99126], SRM-PERP[0], USD[1.33] | | |
| 01240063 | | USD[0.00] | | |
| 01240068 | | ATLAS[4339.81], FTT[.99981], TRX[.000002], USD[0.52], USDT[0.00000001] | | |
| 01240070 | | BTC[0], FTT[0.03595206], USD[0.31], USDT[0] | | |
| 01240071 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], TRX[.000002], USD[0.00] | | |
| 01240072 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[59.223079] | | |
| 01240075 | | BTC[.00002478], USD[0.00] | | |
| 01240078 | | BTC[0], USD[4835.65] | | |
| 01240083 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05284761], ETH-PERP[0], ETHW[0.05284763], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-31.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01240084 | | BNB[.000016], BNBBULL[.00000926], ETHBEAR[84970], MER[.9851], TONCOIN[3.79924], USD[0.05], USDT[0.00000011] | | |
| 01240087 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.06091668], LUNA2_LOCKED[0.14213893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.67], USDT[0], VET-PERP[0] | | |
| 01240090 | | USD[0.12] | | |
| 01240093 | | DOGE[705.22454239] | | |
| 01240108 | | BNB[0], TRX[.000004], USD[0.08], USDT[0] | | |
| 01240112 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], PRISM[3.031761], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.34], USDT[48.33518066], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240115 | | ALICE[0], ATLAS[8862.57694007], AURY[78.76317177], FTM[0], MER[1765.78329332] | | |
| 01240118 | | USD[102.92] | | |
| 01240119 | | DOGE[0], USD[0.00], USDT[0] | | |
| 01240121 | | LTC[0], USD[0.00], USDT[0] | | |
| 01240122 | Contingent | AAVE[.06797544], FTM[982.13691074], FTT[0.16303484], LUNA2[0.11660888], LUNA2_LOCKED[0.27208739], SOL[62.79487174], USD[0.00], USDT[0.00004506] | | |
| 01240123 | | SOL[0], USD[0.00] | | |
| 01240126 | | FTT[0.01224491], MATIC-PERP[0], USD[0.00] | | |
| 01240128 | | ATLAS[9.9468], BNB[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01240133 | | 0 | | |
| 01240138 | | ATLAS[1225.49200095], BTC[.0028067], KIN[3], LINA[.01421539], UBXT[1], USD[0.00] | Yes | |
| 01240140 | | ATLAS[5.75897586], BNB[0], ETHW[.066], USD[0.13], USDT[1443.17015852] | | |
| 01240142 | Contingent, Disputed | USDT[0.00024615] | | |
| 01240145 | | ATLAS[3910], CQT[719], DOGE[.56080709], ETH[.609], GST[45379.1], IMX[487.6], LINK[9.886], MATIC[.64090779], USD[0.94], USDT[1.06229765] | | |
| 01240149 | | EUR[0.00], UBXT[1] | | |
| 01240152 | | MATICBULL[12.91134392], TRX[.000002], USD[0.01], USDT[0.00323492] | | |
| 01240160 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SQ-20210625[0], THETA-PERP[0], TRX[.00002], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01240162 | | HNT[.5], USDT[4.26838534] | | |
| 01240163 | | SOL[.00000001] | | |
| 01240166 | | BNB[0], USD[0.00], USDT[.01492884] | | |
| 01240178 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[.00174298], USD[0.01], USDT[0.00000001] | | |
| 01240181 | | 0 | | |
| 01240184 | | AKRO[165], ALICE[.6], ATLAS[1330], AURY[12.99753], BAO[17000], BAT[17.98803], BTTPRE-PERP[0], CHR[180], CHZ[369.7549], CONV[130], CRO[1099.40815], DENT[799.848], DMG[110], DYDX[1], ENJ[35.9981], FTM[46.81988], FTT[1.1], GRT[147.92913], HT[18.499164], IMX[2], JST[60], KIN[60000], LINA[90], LRC[5], LTC[.03810238], LUA[75], MANA[1], MATIC[139.9525], MER[11], MNGO[20], MOB[2], ONT-PERP[0], REEF[5437.6953], RSR[140], SAND[48], SC-PERP[0], SHIB[6494148], SHIB-PERP[0], SLP[60], SOL[1.92351816], SPELL[300], STMX[150], SUN[132], SXP-PERP[0], TLM[25], TRX[4], UBXT[2095.936065], UMEE[499.905], USD[11.06], USDT[0.08762096] | | |
| 01240189 | Contingent | BTC[0], ETH[0], LUNA2[0.00537110], LUNA2_LOCKED[0.01253257], LUNC[1169.56888724], MATICBULL[11709.62381682], SOL[.5774399] | | |
| 01240190 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-17.91], USDT[19.42] | | |
| 01240197 | | BTC[.00411086], USDT[0.00010188] | | |
| 01240200 | Contingent, Disputed | USDT[0.00009660] | | |
| 01240201 | | BNB[.00750896], MBS[236.9824], MER[.8334], USD[233.73] | | |
| 01240205 | Contingent | BTC-PERP[0], FTT[.94235851], LUNC-PERP[0], MER-PERP[0], RAY[36.3263395], SRM[71.59853481], SRM_LOCKED[1.32638369], USD[64.92] | | |
| 01240208 | | BTC[.02859072], USD[0.00], USDT[0.00525850], VETBULL[5.78657491] | | |
| 01240213 | | AAVE[0.09308433], BCH[0.04052401], BNB[1.53529017], BTC[0.03448544], BTC-PERP[0], CHZ[100.01], ETH[0.11469813], ETH-PERP[0], ETHW[0.11407540], HNT-PERP[0], LTC[0.05160603], SOL[0.00011548], TRX[656.24303365], USD[74.89], USDT[49.99954455] | | AAVE[.092605], BCH[.039542], BNB[1.511355], BTC[.034319], ETH[.113691], LTC[.051296], SOL[.000112], TRX[628.155163], USD[73.68], USDT[49.406691] |
| 01240215 | | COPE[35.90319842] | | |
| 01240218 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.47], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01240220 | | AAVE[0.06185335], AXS[.1], BNB[0.06336452], BTC[0.00040738], ETH[0.00720718], ETHW[0.00716839], FTT[.1], LINK[0.10185074], POLIS[.5], SOL[0.38784017], SUSHI[0.54957418], TRX[0.00026333], UNI[0.15392651], USD[0.32], USDT[2.05832889] | | AAVE[.060561], BNB[.06], BTC[.000402], ETH[.00708], LINK[.100436], SUSHI[.505329], TRX[.000231] |
| 01240221 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[150.07745598], FTXDXY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01240222 | | IMX[33.48319202], SPELL[6000], TRX[.000002], USD[0.59], USDT[.003049] | | |
| 01240223 | | 1INCH[4.3], AMC[0], AMC-20211231[0], ATLAS[1620], BOBA[32.2], BTC[0], ENJ[97], ETH[0], FTM[92], FTT[0.09958774], GRT[170], LINK[0], RAY[16], SOL[1.53949400], USD[1.35], USDT[0.00234120] | | |
| 01240224 | | USD[25.00] | | |
| 01240227 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[451.40453335], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.06576011], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[40.99221], MER-PERP[0], MNGO[90], MNGO-PERP[0], MTA[8], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[59.9886], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.181646], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000127], TRX-PERP[0], USD[5.50], USDT[0.50979372], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01240230 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15581613], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.003198], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[26.86250064], SRM_LOCKED[119.60348309], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01240237 | | BAO[9], DENT[5], FTM[.00580417], KIN[5], MATIC[.00488801], RUNE[.00061689], SOL[.00003483], TRX[1], UBXT[1], XRP[0.00064970], ZAR[0.00] | Yes | |
| 01240238 | | SOL[0] | | |
| 01240245 | | ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], MER-PERP[0], THETA-PERP[0], USD[-0.16], XRP[1.4] | | |
| 01240247 | | BTC[0], FTT[1.10620599], SOL[0], USD[0.00] | | |
| 01240249 | | ADABULL[28.86946], BCHBULL[9290], ETCBULL[40.2], LINKBULL[2967.552087], LTCBULL[1580.087595], MATICBULL[1689.0786375], SUSHIBULL[10509700], SXPBULL[48033], TRX[.000004], USD[0.01], VETBULL[402.3], XTZBULL[2690] | | |
| 01240255 | | BAO[1], BTC[.00024518], DENT[1], DOGE[80.50653427], MATIC[16.66282343], SOL[.30502615], TRX[1], USD[50.21] | Yes | |
| 01240256 | | ATLAS[189.982], BTC[0.11196931], ETH[0.69528460], ETH-PERP[0], ETHW[0.00028459], FTT[0.00000001], GMT-PERP[0], POLIS[.09832384], SOL[0], TRX[0.00007100], USD[8419.37], USDT[0.00000001] | | TRX[0.00000001] |
| 01240260 | | USDT[1.76402042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240262 | | USD[0.06] | | |
| 01240263 | Contingent, Disputed | USDT[0.00034302] | | |
| 01240268 | | MATICBULL[.72139587], TRX[.000003], USDT[0.00000111] | | |
| 01240269 | | BTC[0.00001540], FTT[7.19866164], TRX[.000001], USD[0.00], USDT[0.49398535] | | |
| 01240277 | | USDT[0] | | |
| 01240280 | | MER[58.9587], USD[1.66] | | |
| 01240282 | | USD[0.28] | | |
| 01240283 | | ETH-PERP[0], USD[0.25] | | |
| 01240284 | | MER[7.352765], USD[1.24] | | |
| 01240292 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 01240294 | | XRP[1] | | |
| 01240298 | | BAO[3], CHZ[.09452236], EUR[0.00], KIN[293.86226375], MATIC[42.13971627], SHIB[160602.10452418], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01240300 | | LTC[.0033869] | | |
| 01240301 | | LTC[.00178], MER[15.9888], USD[0.66], USDT[.00261004] | | |
| 01240308 | Contingent, Disputed | USDT[0.00029362] | | |
| 01240309 | | ATLAS[9.82346], FTT[.01092998], POLIS[.09264], USD[0.01] | | |
| 01240321 | | OXY-PERP[2020.4], TRX[.000002], USD[-11.36], USDT[415.64] | | |
| 01240323 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000442] | | |
| 01240325 | | AKRO[1], DOGE[3364.85495809], USD[0.00] | | |
| 01240326 | | BTC[.00069986], USD[1.21] | | |
| 01240327 | | DYDX[0], USD[0.00], USDT[0] | | |
| 01240333 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.08561615], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.03303208], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SWEAT[.138], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.01426800], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01240340 | | BNB[.00366436], BTC[.00005536], DOGE[.389056], FTT[.0431391], HXRO[.23107173], SOL[.0076794], TRX[.000005], USD[-0.08], USDT[0] | | |
| 01240342 | | TRX[.000001], USD[0.00], USDT[4.42797662] | | |
| 01240344 | | BNB[.00585188], TRX[.000002], USDT[0.73232033] | | |
| 01240345 | | NFT (383270310865976170/FTX EU - we are here! #257052)[1], NFT (482378881942303897/FTX EU - we are here! #228958)[1] | | |
| 01240348 | | BIT[5600295.89054978], OP-PERP[0], USDT[0], USDT-PERP[0] | | |
| 01240349 | | BTC-PERP[0], CHZ-20210625[0], CREAM-20210625[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01240351 | | FTT[.00071283], TRX[.000001], USD[1699.00], USDT[0] | | |
| 01240355 | | COPE[93.56528580] | | |
| 01240359 | | STEP[.021322], USD[0.00] | | |
| 01240359 | | BAO[2], EUR[11.89], KIN[2], SHIB[2.69232961], USD[0.00] | | |
| 01240360 | | BTC[.00321268] | | |
| 01240361 | | ATLAS[7933.45244451], BRZ[.28954737], BTC[.27994644], ETH[0.12606809], POLIS[387.59678158], USD[26387.78] | Yes | |
| 01240363 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.09382134], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00910000], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08845920], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.22482321], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.01231951], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], USD[3699.77], USDT[0], USTC[0], VET-PERP[0], XRP[-0.11141515], ZEC-PERP[0] | | |
| 01240365 | | MER[16.99144] | | |
| 01240367 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01240372 | | BTC-MOVE-0410[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], TRX[.000789], USD[814.26] | | |
| 01240377 | | BTC[0.00228647], ETH[.03599316], ETHW[.03599316], EUR[177.84], SOL[1.269011], USD[0.00], USDT[0.00000001] | | |
| 01240378 | | CEL[.07872], MER[.9097], TRX[.000007], USD[0.00], USDT[0] | | |
| 01240381 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[.00799143], SRM_LOCKED[0.03598444], SUSHI-2021123[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01240382 | | USD[0.00] | | |
| 01240384 | | USD[0.05] | | |
| 01240389 | | BAO[2], KIN[3], USD[57.74], XRP[.00037874] | Yes | |
| 01240391 | | MER[109.910035], USD[0.86], USDT[0] | | |
| 01240393 | | BOLSONARO2022[0], BRZ[0], BTC[0], FTT[0], SRM-PERP[0], USD[971.15], USDT[0] | | |
| 01240394 | | ETHW[146.8032864], FTT[26.794908], USD[0.00], USDT[381.30910626], XRP-PERP[0] | | |
| 01240398 | | BTC[.09997473], EUR[0.00] | | |
| 01240402 | | BTC[0], KAVA-PERP[0], MATIC[.001], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240407 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.70762895], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.44], USDT[0.00008263], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01240416 | Contingent, Disputed | USDT[0.00008907] | | |
| 01240427 | | ETH[.00000001], LINK[0], TRX[.000004] | | |
| 01240428 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00131412], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[162.94], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.11865883], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], TRX-20211231[0], USD[-156.69], VET-PERP[0] | | |
| 01240429 | | BTC-PERP[0], ETH-PERP[0], LTC[.009], USD[0.00], USDT[163.21374617] | | |
| 01240436 | | TRX[.000003] | | |
| 01240437 | | AXS[0.00050604], DOGE[.73524012], DOGE-PERP[0], MATIC[70], SHIB[7197.64164678], SHIB-PERP[0], USD[0.87], USDT[0.00001471] | | |
| 01240440 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.99981], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[29.65034105], VET-PERP[0] | | |
| 01240442 | | 1INCH[257.12382198], AKRO[3], ALCX[.00007202], AMPL[0.06818454], BAO[7], BCH[.30089352], CONV[.03408459], DENT[1], DFL[.049399], DMG[.69255924], EDEN[271.49724545], FRONT[324.47496057], GRT[1.00017347], KIN[14], NFT[.294532661909509078/Zombi #42/i1, RSR[1], SHIB[93.54597714], TLM[1183.72759147], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01240445 | | USDT[.036484], XRPBULL[15217.5216] | | |
| 01240446 | | BTC[.00000008], DENT[1], DOGE[87.82152683] | | |
| 01240452 | | BEAR[0], BTC[0], BTC-PERP[0], EOSBULL[0], ETH-PERP[0], USD[0.08], USDT[0] | | USD[0.08] |
| 01240454 | | EUR[32.39], KIN[1], USD[0.12] | Yes | |
| 01240458 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], USDT[0.00808548] | | |
| 01240462 | | POLIS[53.86932431], SPELL[5781.25568862], SPELL-PERP[0], USD[1.84], USDT[0] | | |
| 01240463 | | BAO[5], EUR[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 01240471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[22714.19442541], SPELL[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00022], USD[0.01], USDT[0.00000005], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01240472 | Contingent, Disputed | USD[47.51] | | |
| 01240478 | | USD[0.19] | | |
| 01240484 | | BNB-PERP[0], BTC[.00024632], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[-2.77], USDT[0.00014166] | | |
| 01240485 | Contingent, Disputed | USDT[0.00005189] | | |
| 01240489 | | MER[26.99487], USD[0.70] | | |
| 01240493 | | TRX[.000003] | | |
| 01240499 | | BAO[2], CHZ[118.64066025], CRO[40.61416255], FTM[6.99031378], KIN[2], MANA[5.29261352], USD[0.00] | Yes | |
| 01240500 | | SOL[.23873063], USD[2.50], USDT[1.5409391] | | |
| 01240503 | | FIDA[.9946] | | |
| 01240505 | Contingent | ATLAS[13620.45187569], CHZ[0], DENT[10000], FIDA[.00031908], FIDA_LOCKED[.08126156], FTT[20.00000352], FTT-PERP[0], LINK[5], LUNA2[0.26972519], LUNA2_LOCKED[0.62935879], LUNC[0], MATH[0], MATIC[30], POLIS[200.00004800], RAY[12.70277034], SHIB[11068360.65427214], SOLI[10.00838147], SRM[.00009117], SRM_LOCKED[.05267136], USD[6.39] | | |
| 01240507 | | LINA[0] | | |
| 01240509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.60412405], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001257], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[-0.02231876], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01240510 | | EOSBULL[1991.6049], KIN[629559], SXPBULL[199.230441], USD[0.13] | | |
| 01240514 | | BTC[0.00001567], ETH[0], TRX[.000004], USD[0.53], USDT[0], XRP[.92936] | | |
| 01240516 | Contingent | BTTPRE-PERP[0], DOGE[1180.89675323], ETH[0], ETH-PERP[0], LUNA2[17.68799509], LUNA2_LOCKED[41.27198853], LUNC[3851598.17], SHIB[12578616.35220125], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01240517 | | BNB[.00675455], BTC[0.00004134], BTC-PERP[0], BULL[0.00000026], ETH[0], FTT[0.37235455], LTCBULL[.333053], USD[4.99], USDT[.53743874] | | |
| 01240522 | | USD[0.00] | | |
| 01240523 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[104.291], ETH-09302022[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.32422286], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[16000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[177], TRX-PERP[0], USD[790000.07], USDT[0.47431882], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01240524 | | 1INCH[.0680466], AKRO[.99998783], ALCX[0.00009985], ALPHA[.90679586], AMPL[0.01933376], AXS[0.00437424], BADGER[0.09340640], BAL[0], BAO[14.63333849], BTC[0], CEL[.1], CLV[0.00795263], CONV[1.23380933], COPE[0.03827207], CQT[0.16585242], CREAM[.00150043], DAWN[0.00000300], DMG[1.314086], EUR[0.00], FIDA[0.00577917], GBP[0.00], HGET[.06137263], HNT[.03486562], HUM[1.41271847], HXRO[1], JST[1.33157068], KIN[1.00002086], LINA[2.20881471], MER[.9], MKR[0.00001770], MOB[0.00018776], ORBS[1.20625355], OXY[1.12233964], PROM[0.00497121], PUNDIX[0.0504706], RAMP[1.12476365], RAY[0.02046123], REEF[0.68357557], ROOK[0.01055896], RUNE[.04064875], SHIB[170.79587155], SKL[1000716], SLRS[0.60227001], SRM[0.03733140], STEP[0.22022035], STMX[3.94429445], SUN[1.85646], TOMO[.10049256], TRX[11], USD[0.00], YFII[.00010262] | Yes | |
| 01240526 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01240528 | | USD[0.00] | | |
| 01240529 | | ETH[.028], ETHW[.028], MATIC-PERP[0], USD[78.33] | | |
| 01240530 | | BTC[.03868769], USD[583.50], USDT[.44150717], XRP[7063.90183], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240536 | | TRX[.000002] | | |
| 01240543 | | AGLD[0.00531815], AKRO[3], AMC[0], ATLAS[0.12055717], AUDIO[0], AXS[0], BADGER[0], BAO[0], BOBA[0.00930298], BRZ[0.26556556], BTC[0], CHZ[0], CLV[0], COPE[0], DENT[13], DFL[0], DMG[0], DOGE[2], EDEN[0.00034946], ETH[0], FTM[0], GODS[0.00475992], KIN[2], MANA[0.04478440], OKB[0.00077163], POLIS[0], RSR[2], SAND[0.00069886], SECO[0], SHIB[10.23774928], SPELL[4.89438166], STARS[0.01306468], TRU[0], TRX[7], UBXT[6], USD[0.03], YFI[0.00000047] | Yes | |
| 01240547 | | AGLD[.095839], ATLAS[739.7454], BAO[999.81], DOGEBULL[0.01105264], EDEN[10], KIN[269901.2], LUA[493.590807], MNGO[159.8651], MNGO-PERP[0], MTA[34.9905], OKBBEAR[104.91], SUSHIBULL[1199.202], TRX[.00000], USD[0.12], USDT[0], XRPBULL[6149.93125] | | |
| 01240554 | | DOGE-PERP[0], USD[0.07] | | |
| 01240555 | | ADA-PERP[0], ALGO-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000001], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND[0], SOL[.01870931], SOL-PERP[0], SOS[1100000], SUSHI-PERP[0], TRX[0.00000100], USD[1.24], XRP-PERP[0], YFI-PERP[0] | | |
| 01240557 | | ATLAS[1309.9411], AURY[63.08322587], USD[8.51], USDT[.008043] | | |
| 01240559 | | ETH[0.00567339], ETHBULL[.06688662], ETHW[0.00567339], USD[-1.53] | | |
| 01240561 | | TRX[.000002], USDT[0] | | |
| 01240562 | | FTT[.36743871], USD[583.16] | | |
| 01240563 | | BAO[46967.1], TRX[.000001], USD[0.31], USDT[0] | | |
| 01240567 | | FTT[26.973], USD[0.01], USDT[0] | | |
| 01240572 | Contingent | AAVE[0.60823916], ALICE[1.02351977], ATLAS[389.96894443], BRZ[0], BTC[0.00110851], ETH[0], FTM[0], LUNA2[0], LUNA2_LOCKED[0.18290669], LUNC[0], POLIS[4.998043], USD[0.56], USDT[0] | | |
| 01240574 | | USD[0.08] | | |
| 01240576 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], AURY[.00000001], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01240581 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01240584 | Contingent, Disputed | BTC[.00032729], BTC-PERP[0], USD[-3.40] | | |
| 01240588 | | 0 | | |
| 01240595 | Contingent | ATOM[0], BNB[0], BTC[0], ETH[0], FTT[742.40000001], SOL[0.00000001], SRM[0.01079701], SRM_LOCKED[8.1917995], USD[0.00], USDT[0.20683486], XRP[0] | | |
| 01240597 | | ADA-PERP[0], FTT[0.00012264], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01240598 | | AUD[0.00], BTC[.05823759], USD[431.65] | | USD[421.53] |
| 01240002 | | SOL-20210625[0], SOL-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[5096.79] | | |
| 01240608 | | LINK[.29979], TRX[.000003], USDT[2.38015] | | |
| 01240618 | Contingent, Disputed | ATOM-PERP[0], BAT-PERP[0], BTC[.0000047], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00059492] | | |
| 01240621 | | BTC-PERP[0], FTT[0.02988636], LTC[.002], USD[10.96], USDT[0] | | |
| 01240628 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01240634 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00081633], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0.04983041], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[35663.33808844], SNX-PERP[0], SOS[221238.93805309], SUSHI-PERP[0], USD[24.08], USDT[2.17892843], XMR-PERP[0], XRP-PERP[0] | | |
| 01240635 | | ATLAS[9568.21827447], USDT[0] | | |
| 01240641 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01240643 | Contingent | LUNA2[0.02149060], LUNA2_LOCKED[0.05014473], LUNC[4679.623888], USD[0.07] | | |
| 01240651 | | BNB[0.00042020], BTC-PERP[0], GALA-PERP[0], NFT (453167169285174017/FTX EU - we are here! #237348)[1], NFT (455149237408228784/FTX EU - we are here! #237326)[1], NFT (481303906606284874/FTX EU - we are here! #237402)[1], USD[0.12], USDT[1027.53993093] | | |
| 01240658 | | BCH-PERP[0], DOGE-PERP[0], SRM-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 01240663 | | MER[1140.816], RAY[90.06527865], USD[0.47] | | |
| 01240664 | | BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 01240668 | | RAY[0] | | |
| 01240672 | | GRTBULL[7.95170859], MATICBULL[13.7308629], USD[1.23], VETBULL[1.65689743] | | |
| 01240677 | | AUD[0.00], TRX[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01240680 | | FTT[0], USD[0.00], USDT[0] | | |
| 01240684 | | AKRO[1], AMC[.98160776], BAO[15], CAD[0.00], CQT[37.67465929], CRO[.00083042], DENT[1], KIN[9], TRX[1], UBXT[4], USD[5.99] | Yes | |
| 01240685 | | BTC[0], DOGE[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01240686 | | BTC[0], BTC-PERP[0], ETH[0.00036008], ETHW[0.00036008], TRX[.883001], USD[-1.48], USDT[1.86507357] | | |
| 01240689 | | FTT[.082694], USD[7.03], USDT[0] | | |
| 01240694 | | BAO[1], CAD[0.08], KIN[1], USD[0.00], XRP[20.74330359] | | |
| 01240696 | | BADGER-PERP[0], MATICBULL[0], RAY[0], USD[0.00], USDT[0] | | |
| 01240703 | | MER[28.9797], TRX[.000003], USD[0.29], USDT[0] | | |
| 01240706 | | ADA-PERP[0], BTC[.00132659], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], USD[-13.72], USDT[9.86539326] | | |
| 01240709 | | BTC-PERP[0], FIL-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01240711 | | BNB[0], USD[0.00], USDT[0] | | |
| 01240712 | | COPE[.49854381], TRX[.000001], USDT[0.00000002] | | |
| 01240713 | Contingent | AVAX[3.85621671], BTC[0.00745359], ETH[0.02193961], ETHW[0.02182245], FTT[.9687457], IMX[98.581551], LUNA2[0.16449164], LUNA2_LOCKED[0.38381383], LUNC[.056393], SOL[.54533637], TRX[0.00000115], USD[0.00], USDT[0.00000014] | | BTC[.00738601], ETH[.021362], TRX[.000001] |
| 01240719 | | SOL[0] | | |
| 01240721 | Contingent | AAVE[.00017798], ALPHA[0.43309476], AVAX[0.03739586], AVAX-0325[0], AVAX-PERP[0], BNB[0.00668858], BNB-PERP[0], BTC[0.00269098], BTC-0930[0], BTC-PERP[0], CRO[.025], CRV[.00000001], CRV-PERP[0], DAI[.03360977], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00528196], EUR[1.504958], FTM[0.26213804], FTM-PERP[0], FTT[150.000585], JOE[.74515011], LUNA2[0.28457878], LUNA2_LOCKED[0.66401715], LUNC[61967.62864040], MATIC[0.0445], MOB[.0145025], PAXG-PERP[0], SOL[.0002], SUSHI[0.37147025], SUSHI-PERP[0], USD[333118.84], USDT[0.00387354], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240723 | | BTC[0], BTC-PERP[0], FTT[25.93655653], FTT-PERP[0], SOL[0.02000002], SOL-PERP[0], TRX[0.00000500], USD[873.49], USDT[0.00000018] | | |
| 01240726 | | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[.0946], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008541], SOL-PERP[0], STEP-PERP[0], USD[1.86], USDT[0.83478972] | | |
| 01240730 | | COMP[0], ETH[-0.00030685], ETHW[-0.00030495], FTT[0], USD[-20.16], USDT[23.53749549] | | |
| 01240731 | | BNB[2.07940834], FTT[20.60587582], RAY[0], SOL[0], USD[722.38], USDT[0.00000001] | | |
| 01240736 | | USD[25.00] | | |
| 01240739 | | TRX[.000004] | | |
| 01240740 | | BTC[.00159673] | | |
| 01240741 | | AUD[0.00], BTC[0.04035981] | | |
| 01240745 | | 0 | | |
| 01240748 | | USD[0.04] | | |
| 01240750 | | 0 | | |
| 01240751 | | MER-PERP[0], USD[-3.34], USDT[5.68] | | |
| 01240753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[253.20], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01240754 | | LTC[.00003751], USDT[0] | | |
| 01240755 | | BNB[.02], KIN[72563.72471694], KIN-PERP[0], USD[-1.27] | | |
| 01240757 | | DOGE[2.74900400], SHIB[3], USD[0.00] | | |
| 01240761 | | USD[0.42] | | |
| 01240769 | | ROOK[0.01299135], USDT[.00282047] | | |
| 01240770 | | ETH[0], TRX[.000002], USDT[2.245546] | | |
| 01240775 | | BTC[.00000001], USDT[170.05073680] | | |
| 01240777 | | ETH[.001955], ETHW[.0001955], EUR[-0.37], USDT[33.85389062] | | |
| 01240783 | | BNB[-0.00000136], BRZ[0.00000002], BTC[0], TRX[.000004], USD[0.000], USDT[0.00111211] | | |
| 01240788 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.08542382], ETH-PERP[0], ETHW[.08542382], FTM[3], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-21.53], XRP[94.6] | | |
| 01240791 | | DENT[2577.31951695] | | |
| 01240794 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BiT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01240796 | | BTC[.00005759], SOL[.00262253], USD[2.24] | | |
| 01240797 | | AAVE[0], AMPL[0], AUD[27.01], BULL[0], COMP[0], FTT[0.00440732], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 01240798 | | BNB[0], BTC[0.00003417], DOGE[0], ETH[-0.06652835], EUR[0.00], FTT[8.8], TRX[0.00019802], USD[6097.21], USDT[0.00000171], XRP[0] | | |
| 01240800 | | USD[0.00], USDT[0] | | |
| 01240805 | | AKRO[.05821048], ALPHA[1.00408139], ATLAS[14802.89044753], BAO[448860.63684948], DENT[60376.04500881], DOGE[1249.98903651], ETH[.22121799], ETHW[.09104815], KIN[46231390.05876654], LINA[.02366763], REEF[17025.1417599], SHIB[37137494.14844387], STMX[16454.56437145], TRX[6145.47453062], UBXT[.03271271], USD[0.00] | Yes | |
| 01240814 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[58.07] | | |
| 01240815 | Contingent | DOT-PERP[0], FTT[1001.682045], SRM[7.10674611], SRM_LOCKED[326.99541713], TRX[.000001], USD[-0.64], USDT[0], VET-PERP[0] | | |
| 01240816 | | ADA-PERP[0], ASD-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[27.88] | | USD[0.04] |
| 01240817 | | BNB[0], SOL[.02089461], USD[-0.16], USDT[0.00765269] | | |
| 01240821 | | AAPL-0930[0], AMZN-0930[0], ARKK-0930[0], ETHW[.00069391], FB-0930[0], GOOGL-0930[0], LUNA2-PERP[0], NFLX-0930[0], SPY-0930[0], TSLA-0930[0], USD[0.00], USDT[-0.00028791] | Yes | |
| 01240824 | | BNB[0], DOGE[0], ETH[0], MATIC[0], NFT (375977215799093083/FTX EU - we are here! #219732)[1], NFT (404681752587959756/FTX EU - we are here! #219475)[1], NFT (474651979105319517/FTX EU - we are here! #219723)[1], SOL[0], TOMO[0], TRX[0.00003400], USDT[0], WAVES[0] | | |
| 01240831 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[12.88] | | |
| 01240833 | | BTC-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01240834 | | ETH-PERP[0], TRX[.000009], USD[1.01], USD[0.00002113], XMR-PERP[0] | | |
| 01240835 | | BNB[0], BRZ[3864.12591745], BTC[0], ETH[0.00000001], ETHW[0.00494319], FTT[0], LTC[0.03013470], PAXG[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01240837 | | ATLAS[4.63912], ETH[.00077844], ETHW[.00077844], LRC[.992384], MATIC[8.98648], NFT (312178863104926932/FTX EU - we are here! #60499)[1], NFT (468300410113796041/FTX EU - we are here! #60308)[1], NFT (479063440578724639/FTX AU - we are here! #34230)[1], NFT (509283345921044942/FTX Crypto Cup 2022 Key #18261)[1], NFT (530465069121552799/The Hill by FTX #16660)[1], NFT (534924795837465903/FTX EU - we are here! #60186)[1], NFT (556509256808944949/FTX AU - we are here! #34409)[1], RAY[.906612], SAND-PERP[0], SRM-PERP[0], USD[2.58], USDT[0.00029942], USTC-PERP[0], XPLA[9.86552] | Yes | |
| 01240838 | | USDT[11] | | |
| 01240840 | | 0 | | |
| 01240845 | | USDT[0.02435078] | | |
| 01240847 | | TRX[.000002], USDT[0.00001672] | | |
| 01240850 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[.25678933], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0.25099999], GMT-PERP[0], GST-PERP[0], LUNA2[0.30404647], LUNA2_LOCKED[0.70944177], LUNC[66206.76], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.500365], TRX-PERP[0], USD[-263.84], WAVES-PERP[0], XRP[55491], XRP-PERP[0] | | |
| 01240853 | | ETH[.00215814], ETHW[.00215814], RAY[.9718], USD[8.98], USDT[0] | | |
| 01240854 | | ETH[0], LINK[0] | | |
| 01240856 | | 0 | | |
| 01240857 | | GBP[0.00], USD[0.00] | Yes | |
| 01240861 | | USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240862 | | EMB[19119.19549875], USD[0.00] | | |
| 01240865 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01240866 | | SHIB[777541.81769889], USD[0.00] | | |
| 01240875 | | ALCX[.00000001], USDT[0] | | |
| 01240881 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.04], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01240882 | | USD[0.00], USDT[0] | | |
| 01240886 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[4.01] | | |
| 01240887 | | BAO[0], BULLSHIT[0], CHR[0], CRO[0], DOGE-PERP[0], EOSBEAR[0], FTM[0], HUM[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[-3.07], USDT[3.37699259] | | |
| 01240892 | | BTC[.0164967], FTT[0.04197143], SOL[.00000001], USD[3.82] | | |
| 01240893 | | SOL[0] | | |
| 01240895 | | USD[0.00] | | |
| 01240900 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 01240901 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[16.96], XLM-PERP[0] | | |
| 01240902 | | ATOM-PERP[0], AVAX[.00000001], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SOL[0], STX-PERP[0], USD[0.00] | | |
| 01240904 | | 0 | | |
| 01240915 | | USD[0.00], USDT[166.07559695] | | |
| 01240918 | | 0 | | |
| 01240922 | | BTC[.003] | | |
| 01240923 | | SOL[0] | | |
| 01240926 | | APT[0], AVAX[0], BNB[0], ETH[0.00000001], HT[0], SOL[0], TRX[22.21847026], USD[0.00], USDT[0] | | |
| 01240928 | | KIN[1], MATIC[91.47996112] | | |
| 01240929 | | CHZ-PERP[0], MER-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[2.75], XLM-PERP[0], XRP-PERP[0] | | |
| 01240933 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PFE[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01240934 | | MATIC[0], NFT (312205952599568505/FTX EU - we are here! #2002)[1], NFT (534411944621540585/FTX EU - we are here! #2133)[1], NFT (559670634744055595/FTX EU - we are here! #1696)[1], SOL[0], TRX[-0.00000014], USD[0.00], USDT[0.00000001] | | |
| 01240935 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALFAN[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.39548226], TRX-PERP[0], TULIP-PERP[0], USD[0.18], USDT[0.00000201], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01240941 | | BTC[0], USD[0.00], XRP[6446.75120213] | | |
| 01240942 | | USDT[0] | | |
| 01240949 | | BNB-PERP[0], MATIC-PERP[0], TRX[.000004], USD[-2.08], USDT[4.57132] | | |
| 01240955 | | BNB[0], BTC[0], COPE[0], FTT[0], POLIS[0], SOL[0], SRM[0], TRX[.000003], USD[0.00], USDT[0.00000156] | | |
| 01240958 | | BTC[.00002211], BTC-PERP[0], BULL[0.00000902], ETH-PERP[0], USD[2.48], XMR-PERP[0] | | |
| 01240961 | | ADA-PERP[0], USD[0.00], USDT[3.10936569] | | |
| 01240966 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001559], UNI-PERP[0], USD[-0.72], USDT[1.72224169], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01240967 | | ADA-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC[.000316], MATIC-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01240970 | | 0 | | |
| 01240972 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.08], ZRX-PERP[0] | | |
| 01240974 | | BTC[0] | | |
| 01240976 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[52.44] | | |
| 01240977 | | EUR[1.00] | | |
| 01240978 | | MER[.3171965], USD[0.00], USDT[0.00000001] | | |
| 01240981 | | BNB[0], BNT[0], BTC[0], ETH[0], FTT[0.02966419], MATIC[0], SNX[0], SOL[0], TOMO[0], TRX[0], USD[0.08], USDT[0], XRP[0] | | |
| 01240989 | | USD[0.04], ZEC-PERP[0] | | |
| 01240991 | Contingent, Disputed | SOL[0] | | |
| 01240992 | | FTT[0], USD[0.00], USDT[0] | | |
| 01240995 | Contingent | BTC[0.17835749], ETH[.00087189], ETHW[0.00087189], LUNA[0.00994599], LUNA2_LOCKED[0.02320731], LUNC[2165.76077671], TRX[2257.71804], USDT[0.00007343] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00058021], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[7.85018244], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[7483], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0]... | | |
| 01241001 | | BNB[0], RAY[0], SOL[0], USD[0.00] | | |
| 01241008 | | ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.01442491], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX[.00001?], USD[430.04], USDT[0.00986100] | | |
| 01241011 | Contingent | AAVE[0.22300644], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[265.94598849], BTC[0.04134314], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[2.22677758], EGLD-PERP[0], ETC-PERP[0], ETH[.103], ETH-PERP[0], FTM-PERP[0], FTT[1.88861555], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[2.72675062], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000302], LUNA2_LOCKED[0.00000705], LUNC[0], LUNC-PERP[0], MATIC[21], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI[3.72323085], USD[353.48], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01241019 | | SHIB[408.85553675], USD[0.00], XRP[.06151797] | Yes | |
| 01241020 | | BTC[0], SOL[0.00008345], TRX[.603819], USDT[0.00991692] | | |
| 01241028 | | SCRT-PERP[0], SRN-PERP[0], TRX[.00095], USD[2.70], USDT[0] | | |
| 01241044 | | USD[5.00, USDT[0] | | |
| 01241045 | | BTC[.00004975] | | |
| 01241046 | | ETH-PERP[0], MATIC-PERP[0], USD[0.96] | | |
| 01241051 | | USD[0.00] | | |
| 01241055 | | ATLAS[81.33992637], BTC[.0026], BTC-MOVE-0813[0], BTC-MOVE-0814[0], CEL-0930[0], CEL-PERP[0], DENT[19262.17607699], FTT[2.064196], POLIS[49.72234965], TRX[.000004], USD[0.02], USDT[0] | | |
| 01241057 | | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.10688177], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.83], USDT[0] | | |
| 01241058 | | COPE[.9946], STEP[.0862], USD[1.60] | | |
| 01241059 | Contingent | BNB[0.00020660], LUNA2[0.00503757], LUNA2_LOCKED[0.01175433], USD[0.01], USDT[0.06491759], USTC[0.71309261] | | |
| 01241060 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[0], BICO[0], BIT-PERP[0], BITW[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT[1000000], BTT-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[22.28942308], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[.029], FIL-0624[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28], FTT-PERP[0], GALA[0], GALA-PERP[0], GLAM-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0624[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.149585], LUNA2_LOCKED[107.155489], LUNC[3600000], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[603613?.66730401], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[359171?5.403], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00010292], SRM_LOCKED[.00082752], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-34.13], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[118.34449595], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01241061 | | BTC[0], ETH[0], LINK[0], SOL[0], SPELL[0], USD[0.00], XRP[-0.00000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241065 | | ATLAS[1171.47548197], BNB[0], IMX[117.98306263], USD[0.00], USDT[0] | | |
| 01241071 | | AAVE-PERP[0], ALTA-PERP[0], ATLAS-PERP[0], BTC[0.00003563], BTC-PERP[0], ETH[3.04000000], ETH-PERP[0], ETHW[7.85900000], FTT[25.08378659], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[3.1], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[.000777], USD[0.06], USDT[0.01475200] | | |
| 01241072 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0512[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08900134], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297290013244828\81/Letter "O")[1], NFT (309930009257590136/Letter "N")[1], NFT (316186815575521101/z0089@)[1], NFT (353493075686584903/Letter "F" #2)[1], NFT (358507207723607362/Reflect Dark)[1], NFT (360579513669892039/Letter "O")[1], NFT (360883787997673085/Aircraft  #17)[1], NFT (365603989244508690/Letter "U")[1], NFT (382137344567227939/Letter "E")[1], NFT (387077383412854616/Sticker #33)[1], NFT (406435872664125041/kitten #2)[1], NFT (411516872820654629/Letter "T")[1], NFT (443442711830350028/Letter "K")[1], NFT (455776988203114389/Letter "S")[1], NFT (469073214256778498/Catocado)[1], NFT (478184560851072473/Letter "Y")[1], NFT (497628289348294939/Letter "V")[1], NFT (544231104030259969/Swamp)[1], NFT (551786681951930314/crypto cars #24)[1], NFT (559997112022542619/Yojijukugo)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.04148715], SRM_LOCKED[4.98597149], SRM-PERP[0], TRX[.001057], UNI-PERP[0], USD[51588.97], USDT[0.00470010], ZIL-PERP[0] | | |
| 01241075 | | LTC[.33321009] | | |
| 01241077 | | BNB[0.00.00000001], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01241082 | | USD[25.00] | | |
| 01241088 | Contingent, Disputed | BTC[.00000017], BTC-PERP[0], CRO[.38658171], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01241090 | | BTC[0], TRX[.000001] | | |
| 01241091 | | BTC[0.00007298], FTT[0.17286088], MATIC[.00000001], MSOL[.00000001], RAY[0], SNX[.00000001], SOL[.00000001], USD[1.29], USDT[0] | | |
| 01241096 | | SOL[0] | | |
| 01241105 | | AKRO[2], BAO[5], BF_POINT[100], DENT[2], KIN[4], RSR[2], SHIB[13223817.74311632], TRX[2], USD[0.00], XRP[5494.11825437] | Yes | |
| 01241107 | | ADABULL[95.52000984], ADA-PERP[0], ALGOBEAR[699510], ALGOBULL[8058], ATOMBULL[0.46112559], BEAR[410.4], BTC[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTM[.1972], FTM-PERP[0], FTT[0.05708643], GMT-PERP[0], HTBULL[.7], LINKBULL[0.00102000], LTCBULL[.7942], MATICBULL[2025090], ONE-PERP[0], SHIB[98640], SOL[0.00573400], SOL-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[0.39], USDT[0], XRPBULL[904006.66242954], XRP-PERP[0] | | |
| 01241111 | | BTC[0], CRO[550], ETH[0], FTT[25.297473], SOL[.00000001], USD[0.78], USDT[0] | | |
| 01241114 | | 0 | | |
| 01241115 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[4.84108595], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00160199], ETH-PERP[0], ETHW[0.00160198], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0268], TRX-PERP[0], USD[-1.21], WAVES-PERP[0], XLM-PERP[0] | | |
| 01241120 | Contingent | BTC[0.01809412], FTT[1.99962], GALA[199.96257], LUNA2[0.31407988], LUNA2_LOCKED[0.73285306], LUNC[68391.5565044], POLIS[.0981], SAND[49.9906368], SOL[6.6699947], SOL-PERP[0], SRM[124.9764552], USD[0.01] | | |
| 01241122 | | BTC[0] | | |
| 01241124 | Contingent, Disputed | ADA-PERP[0], CHZ-PERP[0], MATIC-PERP[0], USD[87.61] | | |
| 01241127 | Contingent | BNB[.00000001], BTC[.0000926], COMP[0], DOT[.08430001], ETH[.00093355], FTT[0.07001547], SOL[0], SRM[3.67070034], SRM_LOCKED[56.32929966], TRX[.001439], USD[27.63], USDT[0.00916363] | | |
| 01241128 | | BNB[9.999] | | |
| 01241130 | | BAL[0], BNB[0], COPE[0], ETH[0], FIDA[0], GENE[0.13434546], HT[0], LTC[0], SLRS[0], SOL[0.07535091], TRX[0], USD[0.00], USDT[0] | | |
| 01241132 | | AKRO[1], BTC[0], EUR[22.80], KIN[2], USD[0.00] | | |
| 01241135 | | AUD[0.00] | | |
| 01241139 | | ADA-20211231[0], BTC[0], BTC-0325[0], CEL[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK[0.00442339], SAND[0], SHIB[90613.34239472], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.72], USDT[0] | | |
| 01241140 | | BTC[0] | | |
| 01241142 | | BEAR[1294.8819], BTC-PERP[0], BULL[.00759002], CRO[9.536], ETH[.0009034], ETHBULL[.5249355], ETH-PERP[0], ETHW[.1809034], FTT-PERP[0], MATICBULL[.4630.5128], SAND-PERP[0], USD[0.28], USDT[192.68253520] | | |
| 01241143 | | ALEPH[17044], ATLAS[5010], FTM[508], FTT[0.14990824], SOL[10.1068], TLM[2674], USD[0.15], USDT[0.00000001] | | |
| 01241145 | | RAY[.07247153], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01241150 | | USD[0.00] | | |
| 01241151 | | CUSDT[3.6358], CUSDT-PERP[0], USD[-1.40], USDT[21.33992730], USDT-PERP[0] | | |
| 01241155 | | BTC[0], TRX[.000001] | | |
| 01241156 | | USDT[0.00023851] | | |
| 01241157 | | AMC[0], BB[0], BNB[.00000102], ETH[0], LTC[0], SGD[0.00], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01241161 | | 0 | | |
| 01241162 | | BTC-PERP[0], TRX[20.19560868], USD[-0.04] | | |
| 01241163 | | SOL[0.70393783] | | |
| 01241165 | | BTC[0], BTC-PERP[0], FTT[0.00000001], POLIS[1699], SOL[0], USD[0.05], USDT[0.00107271] | | |
| 01241168 | Contingent, Disputed | USD[1.47] | | |
| 01241169 | Contingent, Disputed | LEO-PERP[0], USD[0.00] | | |
| 01241171 | | BTC[0] | | |
| 01241174 | | USDT[0.00023178] | | |
| 01241176 | | SOL[0], TRX[0] | | |
| 01241177 | | AVAX[.0029631], CAD[0.00], CHZ[1], DENT[1], ETH[.00000001], SOL[.00001463], TRX[1], USD[0.00] | Yes | |
| 01241185 | | SOL[0] | | |
| 01241186 | | USDT[0.00022710] | | |
| 01241187 | | BTC[0] | | |
| 01241189 | | AGLD[0], AVAX[0], AXS[0], BIT[.00000001], BTC[0], C98[0], CRV[0], ETH[0], FTM[0], FTT[25], GRT[0], HNT[0], LINA[0], LTC[0], MANA[0], MATIC[0], MNGO[0], OMG[0], RAY[0], SAND[0], SGD[0.00], SOL[0.00000001], TLM[0], UNI[0], USD[0.01], USDT[868.11573600] | | |
| 01241190 | | USDT[0.00021551] | | |
| 01241192 | | COPE[0], LTC[0], OMG[0] | | |
| 01241193 | | TRX[8.104681], USDT[0.01322722] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241194 | | BTC-PERP[0], SOL[.02326986], USD[0.00] | | |
| 01241195 | | AUD[0.00], SOL[0] | | |
| 01241196 | | BTC[0] | | |
| 01241199 | | BNB[0], MATIC[0], SOL[0] | | |
| 01241202 | | DOGE-PERP[0], USD[79.57], XLM-PERP[0] | | |
| 01241203 | | ATLAS-PERP[0], BCH[0], BTC[0], CRO-PERP[0], DOGE[0], ETH[0.00044054], ETHW[0.00096886], FTT[0.05400497], LINK[0], LTC-PERP[0], SLP-PERP[0], SOL[0], UNI[0], USD[2.04], USDT[0.16021561], XRP[0] | | |
| 01241204 | | TRX[.000003], USD[0.00], USDT[50] | | |
| 01241207 | Contingent | BTC[0], SRM[.01270915], SRM_LOCKED[.05634813], USD[.01], USDT[9.99655431] | | |
| 01241208 | | APT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[150.08152457], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[12.75], USDT[0.00000001], XRP[0] | | |
| 01241210 | | TRX[.000001] | | |
| 01241211 | | SOL[2.76279238], USD[6.18] | | |
| 01241212 | | USD[0.00] | | |
| 01241213 | | AXS-PERP[, 1], BNB[0.00907834], BNB-PERP[0.40000000], BOBA[.49820324], BTC[0.00006222], BTC-PERP[0.00220000], CRO[10], CRO-PERP[40], CRV[1], CRV-PERP[568], DOGE[5426.73758765], DOGE-PERP[-2883], DOT[0.83940739], DOT-PERP[1], ETH[0.13049629], ETH-PERP[-0.09799999], ETHW[0.13049629], FTM[0.40117231], FTM-PERP[525], FTT[25.0995725], FTT-PERP[-25], GALA[48.154625], GALA-PERP[16480], LINK[0.16007908], LINK-PERP[52.20000000], LUNC-PERP[0], MANA[135.5276125], MANA-PERP[17], MATIC[886.21997522], MATIC-PERP[-451], OMG[0.49820324], OMG-PERP[1], SAND[1], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0.13964299], SOL-PERP[0.30999999], TRX[.000814], USD[7513.84], USDT[0.00000001], XRP[906.99255536], XRP-PERP[32], ZIL-PERP[10] | | |
| 01241215 | Contingent | ATLAS[14240], AUDIO-PERP[0], BTC-PERP[0], C98[.9718], FTT[.09766], GARI[.75], GMT-PERP[0], JOE[0], LUNA2[0.00186365], LUNA2_LOCKED[0.00434852], LUNC[.00000001], NEAR-PERP[0], RAY-PERP[0], SOL[12], TRX[.000869], USD[8.97], USDT[-0.07515979], USTC[.26385905] | | |
| 01241216 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09594435], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01241218 | | BTC[.03601668], DOGE-PERP[8000], FTT[25.76505727], FTT-PERP[0], SRM[47], UNI[5], USD[-1026.28], USDT[48.76782426], XRP[526.78686298] | | |
| 01241220 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[1.02822295] | | |
| 01241221 | | BTC[0.00397472], USD[64.14], XRP[.82009] | | |
| 01241222 | | BTC[0] | | |
| 01241225 | | USDT[0.00022576] | | |
| 01241230 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[387.535], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], LINK[0.00034180], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 01241231 | | BTC-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.09004005], TRX[.000001], USD[0.00], USDT[0.28486270] | | |
| 01241233 | | USD[50.01] | | |
| 01241234 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01241235 | | SOL[0], TRX[0], USDT[0.58789088] | | |
| 01241238 | | BTC[0], TRX[.000004] | | |
| 01241246 | Contingent | AVAX[.076934], BTC[0], DOGE[.07796], LUNA2[84.05256026], LUNA2_LOCKED[196.1226406], LUNC[11436544.97], SHIB[81228], USD[10.00], USDT[0], USTC[4463.44694] | | |
| 01241247 | | ADA-2210924[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH[.00018131], BTC[0.00007667], BTC-PERP[0], DYDX-PERP[0], ETH[.0076707], ETH-PERP[0], ETHW[.0076707], FTT[7.9915], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP[.01056342], USD[89.58], XRP[.518044], XRP-PERP[0] | | |
| 01241249 | | USD[2793.83], USDT[1618.979286] | | |
| 01241250 | | BNB[0.00000002], ETH[0], LTC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 01241252 | | BTC[0], USD[0.00] | | |
| 01241253 | | RUNE[4.6968745], USD[56.68] | | |
| 01241254 | | 0 | | |
| 01241255 | | BNB[0.00523324] | | |
| 01241259 | | BAO[1], BRZ[0], KIN[3], SHIB[590791.16925998], USD[0.00] | Yes | |
| 01241264 | | USD[323.02] | | |
| 01241267 | | AKRO[0], BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], SOL[0], USD[0.00], WAVES[0] | | |
| 01241268 | | BTC-PERP[0], USD[6.10] | | |
| 01241271 | | BTC[0], ETH[0], GENE[0], LTC[0], MATIC[0], NFT (302105261010307820/FTX EU - we are here! #47273)[1], NFT (457318802546495902/FTX EU - we are here! #47362)[1], NFT (517336016574488326/FTX EU - we are here! #47189)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01241278 | | TRXBEAR[120299770], USD[0.00], USDT[0] | | |
| 01241281 | | ADA-PERP[0], BTC-PERP[0], CHZ[9.9848], HOT-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], TRX[.000004], USD[0.73], USDT[0] | | |
| 01241282 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC[.00000008], LTC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01241284 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 01241289 | | BAO[2], CAD[0.00], KIN[1], UBXT[1] | Yes | |
| 01241292 | | SAND[735], SOL[47.67774478], USD[10.02], USDT[0.00000001] | | |
| 01241295 | | MER[176.9641], TRX[0.000004], USD[0.02] | | |
| 01241296 | | ADA-PERP[0], BTC[0], BTC-20210625[0], DOGE-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC[.01407424], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[4.86], VET-PERP[0] | | |
| 01241300 | | ATLAS[480], AVAX-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00021], USD[0.35] | | |
| 01241303 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], USD[16.09] | | |
| 01241304 | | DOGE[.55163], ETH[0], ETH-PERP[0], SHIB[35391501.294], SUSHI[9.8549656], TRX[.000004], USD[0.77], USDT[0] | | |
| 01241306 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.11], XLM-PERP[0] | | |
| 01241310 | | BTC-PERP[0], CHZ[219.70759], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[34.42812813], IOTA-PERP[0], LRC-PERP[0], RUNE[155.87448333], RUNE-PERP[0], SHIB-PERP[0], SOL[16.17738003], SPELL[16088.39385], SPELL-PERP[0], STEP[3048.5554557], STEP-PERP[0], SUSHI[39.99278], SUSHI-PERP[0], SXP[0], TRX[0.00000114], USD[10.12], USDT[0.00000003], XRP-PERP[0], ZIL-PERP[0] | | TRX[.000001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241311 | | 0 | | |
| 01241313 | | BAT[0], NFT (423882348048429891#/FTX EU - we are here! #67304)[1], NFT (537278323091767908/FTX EU - we are here! #66923)[1], NFT (555535435133232639/FTX EU - we are here! #67036)[1], SOL[0], TRX[0] | | |
| 01241315 | | BNB[0.00000698], ETH[0], REEF[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.97428858] | | |
| 01241316 | | 1INCH[0], BNB[0.00000001], BTC[0], ENJ[0], ETH[0], FTT[0.00000003], LTC[0], SOL[0], TRX[0.00031587], USD[0.00], USDT[0] | | |
| 01241317 | | SOL[0] | | |
| 01241319 | | AKRO[1], BTC[0.00566322], DENT[1], ETH[0.0098157], ETHW[0.00969249], KIN[4], SOL[6.28609353], USD[0.15] | Yes | |
| 01241320 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 01241325 | | BTC[0], SOL[0], TRX[.000001] | | |
| 01241327 | | USD[0.47] | | |
| 01241332 | | ADA-PERP[0], BNB[.00000008], BRZ[0.00612098], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC[0], MATIC[0], POLIS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01241335 | | USDT[0.00980078] | | |
| 01241337 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01241344 | | BNB[0], SOL[0], TRX[20.50311], USD[0.04] | | |
| 01241345 | Contingent | AUD[0.33], AVAX[0.51900962], BNB[.03573433], BTC[.00060319], BTC-PERP[.0001], DAI[.0030941], DOGE[157.39423146], DOT[1.36698977], ETH[0.00562440], ETHBULL[0], ETH-PERP[0], ETHW[0.00562440], FTT[1.30308002], FTX_EQUITY[0], JPY[0.00], LEO[1.91215827], LUNA2[0.23897273], LUNA2_LOCKED[0.55760303], LUNC[76982409], MATIC[11.27477346], SHIB[781250], SHIB-PERP[0], SOL[1.22762759], SOL-PERP[0], USD[-4.16], USDT[0], XRP[30.00692199] | | |
| 01241346 | | RAY[10.9923], TRX[.000003], USD[1.69], USDT[0] | | |
| 01241349 | | BTC[0], SOL[0] | | |
| 01241356 | | ALGOBULL[9305801.82520960], BULL[0], SUSHIBULL[0], TRX[.00011383], TRXBULL[0], USD[0.00], USDT[0.00000021] | | |
| 01241363 | | RAY[.440497], SOL[.00410075], SPELL[99.4], SPELL-PERP[0], TRX[0.00000347], USD[0.01], USDT[0] | | TRX[.000003] |
| 01241365 | | BTC[.00089937], DOGEBEAR2021[0.00005884], DOGEBULL[.00007071], USD[2.59] | | |
| 01241368 | | FTM-PERP[0], NFT (317978716174071676/The Hill by FTX #36274)[1], USD[0.00], USDT[0] | | |
| 01241369 | | TRX[.000002], USDT[0] | | |
| 01241372 | | USD[0.00] | | |
| 01241374 | | BTC[0], ETH[0.92660762], ETHW[0.92660762], LINK[135.95522753] | | |
| 01241376 | | BNB[0], TRX[0] | | |
| 01241379 | Contingent, Disputed | BULL[0], ETH[0], USD[0.00], USDT[0] | | |
| 01241380 | | SOL[0], TRX[.000001] | | |
| 01241388 | | SOL[0] | | |
| 01241390 | | SOL[.0854], TRX[.000073], USD[0.00], USDT[0] | | |
| 01241392 | | CAKE-PERP[0], ETH[.0044004], ETHW[0.0044004], SHIB[26948.94503189], USD[0.00] | | |
| 01241393 | | NFT (339918027027152538/FTX EU - we are here! #106893)[1], SOL[0], TRX[.000001] | | |
| 01241398 | | BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01241399 | Contingent | ALCX-PERP[0], ANC-PERP[0], BNB[0.00212736], ETH[0.00015409], ETHW[0.00003320], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006556], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00041017], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01241400 | | NFT (524813445004822609/FTX AU - we are here! #34256)[1], NFT (540908256034294456/FTX AU - we are here! #34228)[1] | | |
| 01241401 | | BNB[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01241402 | | BAO[9.41297694], BAT[35.43316625], BCH[0.07401947], CAD[0.00], CHZ[109.59408554], CONV[367.12579084], DENT[5430.48776224], ENJ[11.1339408], ETH[0], FRONT[1.006027], FTT[.78621512], JST[250.96772768], KIN[356052.75031359], LINA[692.92970703], LRC[33.59123202], LTC[0.10389116], LUA[200.33707068], MANA[0.00014701], RSR[874.20547665], SHIB[2250972.29360601], SOL[.21150672], SPELL[564.20212031], SUN[.01183884], TRX[542.40220464], UBXT[4], USD[0.00], WRX[.61170808], XRP[88.30451342] | Yes | |
| 01241403 | | AUDIO[.999335], ETH[0], LUA[712.325988], TRX[.000004], USDT[.00155] | | |
| 01241404 | | MATIC[.008], SOL[0], USD[0.00] | | |
| 01241406 | | RAY[.32239572], RAY-PERP[0], REAL[11.69766], STEP[.07522], USD[0.75], USDT[.31] | | |
| 01241409 | | SOL[0] | | |
| 01241410 | | TRX[.00001], USD[0.04], USDT[0.00501210], XRPBULL[14481.138125] | | |
| 01241411 | | 0 | | |
| 01241412 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.10], XRP[4.24520971], XRP-PERP[0] | | |
| 01241413 | | AGLD-PERP[0], ANC-PERP[0], APE-0930[0], ATOM-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-26.16], USDT[30.96000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01241415 | | AKRO[1], AUDIO[1], BAO[1], GRT[1], KIN[2], LINK[8.339107], MATIC[2130.54283213], RSR[1], UBXT[1], UNI[9.760017], USD[0.00], USDT[214.20274286] | | |
| 01241419 | | SOL[0], TRX[5.700001] | | |
| 01241421 | | SOL[0] | | |
| 01241425 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01241429 | | RAY[.380188], USD[0.00] | | |
| 01241434 | | BTC-PERP[0], ETH-PERP[0], ETHW[8.82808443], FTT[0.00009293], USD[0.84], USDT[0] | | |
| 01241437 | | BNB[0.36841723], DOGE[.27112], USD[0.71] | | |
| 01241438 | | USD[0.00], USDT[0] | | |
| 01241439 | | 1INCH-PERP[0], AAVE-PERP[0], DOGE[.44995], DOT-PERP[0], ETH[.00071588], ETHW[0.00071588], LINA-PERP[0], RUNE[.014215], RUNE-PERP[0], SOL[.0006866], SOL-PERP[0], TRX[.000001], USD[0.36], USDT[0], XLM-PERP[0] | | |
| 01241440 | | TRX[.000003], USDT[0] | | |
| 01241444 | | USDT[.91725] | | |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 1735 Amended Schedule Comprising Redacted Customer Claims Filed 06/27/23    Page 1380 of 1612    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241447 | | USDT[0.00024784] | | |
| 01241448 | | USDT[.07985618] | | |
| 01241449 | Contingent, Disputed | TRX[.000002] | | |
| 01241450 | | AVAX-PERP[0], BNB[.00048318], BNB-PERP[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000009], USD[-1.21], USDT[2.17046684] | | |
| 01241452 | | MATIC[3.87882674], SOL[.00999], SUSHI-PERP[0], USD[3.34] | | |
| 01241453 | | ETH[.001], ETHW[.001], USD[104.35] | | USD[100.00] |
| 01241454 | Contingent | ATLAS[0], BAO[0], CHR[0], KIN[0], LRC[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.63572104], MANA[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STEP[0], STORJ[0], USD[0.05], USDT[0.00144102] | | |
| 01241455 | Contingent, Disputed | SOL[0] | | |
| 01241457 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[4.66], XLM-PERP[0] | | |
| 01241461 | | AUD[1000.01], USD[0.72] | | |
| 01241462 | | NFT (289592037038653921/FTX AU - we are here! #30105)[1], NFT (296533019484399946/FTX AU - we are here! #14586)[1], NFT (362624555964119370/The Hill by FTX #11015)[1], NFT (454652942720814988/FTX AU - we are here! #13716)[1] | | |
| 01241468 | | BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01241472 | | ETH[.0008], ETHW[.0008], NFT (298165844540205882/FTX EU - we are here! #143876)[1], NFT (375357995468189754/FTX EU - we are here! #144092)[1], NFT (529375427560675265/FTX EU - we are here! #143583)[1], USD[0.00] | | |
| 01241475 | | BTC-PERP[0], ETH-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 01241477 | | USD[0.00], USDT[0] | | |
| 01241482 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01241487 | | BTC-PERP[0], USD[143.87], USDT[0] | | |
| 01241492 | | BTC[2.23502124], ETH[.00000033], ETHW[4.98706691], FTT[1000.77210043], LTC[0.00002843], SOL[54.87078085], SOL-PERP[100], TRX[423.02353201], TRX-PERP[1], USD[-1805.20], USDT[498408.44660308] | | |
| 01241495 | | SOL[0.00000001], TRX[0], USDT[0] | | |
| 01241497 | | ETCBULL[2086.5534795], LINKBULL[17046.360576], USD[0.35], USDT[0.38660001] | | |
| 01241502 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01241506 | | FTT[0.00022365], MATICBULL[.091182], USD[51.19] | | |
| 01241511 | | BTC[.000092], ETH[.0008502], ETHW[.0008502], MER[.90464], RAY[.9426], TRX[.000002], USD[0.01] | | |
| 01241512 | | BEAR[290935.6911], BTC[.0079984], DOGE[50.9584], SHIB[1790], USD[29.69], USDT[29.78153406] | | |
| 01241513 | Contingent | BTC[.00012315], DOGE[138.5708692], KIN[3.65896142], LUNA2[1.77552541], LUNA2_LOCKED[4.04851460], LUNC[381754.25311987], SHIB[23405330.42612391], TRX[614.59987244], USD[0.00] | Yes | |
| 01241516 | | AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], USD[1.67], USDT[0.40922446] | | |
| 01241521 | | BNB[.00056805], ETH[0], POLIS-PERP[0], SOL[0], TRX[.000042], USD[1.06], USDT[2.69264016] | | |
| 01241523 | | USDT[.13945], XRPBULL[4516.839005] | | |
| 01241527 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[1.04] | | |
| 01241529 | | ADA-PERP[0], ALPHA[577.8844], ALPHA-PERP[0], AMPL[0.07802346], AMPL-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1517.02], USTC-PERP[0] | | |
| 01241532 | | HT[.0133745], SOL[0], TRX[.120007], USD[0.09], USDT[0.0180342] | | |
| 01241537 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA_39880615], ALPHA-PERP[0], AMPL[0.10982842], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00582554], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[9.99999999], ETH[0.0192106], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.031921], FLUX-PERP[300], FTM-PERP[0], FTT[25.06440755], FTT-PERP[0], GALA-PERP[0], iOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (326688143870873297/FTX EU - we are here! #273309)[1], NFT (336016763399060191/FTX EU - we are here! #273318)[1], NFT (512571459087320127/FTX EU - we are here! #273330)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.002334], TRX-PERP[0], UNI-PERP[0], USD[3256.85], USDT[0.03382921], USDT-PERP[-3000], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01241544 | | 0 | | |
| 01241545 | | SLRS[0], SOL[0], TRX[0], USD[0.07], USDT[0.02687931] | | |
| 01241551 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000013], MATIC-PERP[0], RAY[.000000001], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[18.43], XEM-PERP[0], XRP[.160219], XRP-PERP[0] | | |
| 01241555 | | BNB[0], ETH[0], TRX[0.11286443], USD[0.00], USDT[0] | | |
| 01241557 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[0.00000003], USD[0.00] | | |
| 01241558 | | OXY[17.9874], TRX[.000004], USDT[1.9822] | | |
| 01241560 | | ATLAS[7.0964], BIT-PERP[0], BNB[0], ETH[.00000001], FTT[.00021419], NFT (351672671618209223/FTX AU - we are here! #41030)[1], NFT (551726819828928312/FTX AU - we are here! #40991)[1], SOL[0], TRX[.774102], USD[1.60], USDT[0.00000003] | | |
| 01241561 | | BTC-PERP[0], LTC[.00328583], LTC-PERP[0], TRX[.872437], USD[13.87] | | |
| 01241562 | | ETH[.00033369], ETHW[.00033369], TRX[.000001], USDT[0] | | |
| 01241563 | Contingent | AAVE[.4], ALCX[0], ATOM[2.4], BAL[0], BNB[.09], BNT[0], BTC[0.34933348], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0.45722741], CVX[.0907493], CVX-PERP[0], DOGE[138], DOT[0], ETH[13.73141284], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00078909], FTM[0], FTT[160.00000003], FXS[50], LINK[4], LUNA2[0.00516760], LUNA2_LOCKED[0.0120774], LUNC[.0070255], OP-PERP[0], ROOK[0], SNX-PERP[0], SOL[0], SPELL[0.00000001], STEP[0], TRX[.000042], USD[85190.75], USDT[0.00000002], USTC[0.42278374], WBTC[0], YFII[0.01130000] | | |
| 01241565 | | LUA[268.51191], SXP[8.19426], TRX[.000002], USDT[.0019] | | |
| 01241566 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.05800000], ETH-PERP[0], ETHW[0.05800000], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[7.27000000], SOL-PERP[0], TRX-PERP[0], USD[0.17], VGX[0], XLM-PERP[0] | | |
| 01241567 | | BTC[0] | | |
| 01241568 | | MER[.9181], TRX[.000002], USD[0.00], USDT[46.91717834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241569 | Contingent | 1INCH[0], AAVE[0], BNB[0], BTC[0], FTT[0.28183344], LTC[0.00000610], RAY[0], SOL[0.00003875], SRM[11.48047753], SRM_LOCKED[0.03807597], TRX[0.63731632], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01241571 | | 0 | | |
| 01241572 | | SOL[0.10154121] | | |
| 01241574 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.67] | | |
| 01241575 | | AKRO[1], BAO[3], DOGE[125.36168098], SHIB[2262443.43891402], TRX[221.34481138], USD[0.02], USDT[29.87121711] | | |
| 01241576 | | USD[0.00] | | |
| 01241577 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19304927], LUNA2_LOCKED[0.45044830], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[185.50], USDT[0], USTC-PERP[0], WAVES-1230[-14], ZIL-PERP[0] | Yes | |
| 01241578 | | ETH-PERP[0], TRX[.000002], USD[6.96] | | |
| 01241585 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[4.46], XLM-PERP[0] | | |
| 01241588 | | ETH-PERP[0], USD[0.00] | | |
| 01241592 | | AKRO[2], ATLAS[3038.9247982], AXS[1.94174292], BAO[9], DENT[1.15296268], ENJ[11.31720944], EUR[0.00], GALA[78.68440924], JOE[72.21301567], KIN[15], MAPS[27.523172], MATIC[147.112012], RSR[1], SAND[9.2510528], SOL[5.36759632], TRX[1], USD[0.00], WAVES[1.2595634] | Yes | |
| 01241593 | | ETH[.0905], ETHW[.0905] | | |
| 01241594 | Contingent, Disputed | FTT[15] | | |
| 01241595 | | AXS[0], FTT[25.03503972], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01241599 | | USDT[0.00016300] | | |
| 01241603 | | TRX[.000003], USD[0.00] | | |
| 01241610 | | OXY[.9195], USD[1.47], USDT[1.96973526], XRP[.83735] | | |
| 01241611 | | FTT[0.07359540] | | |
| 01241614 | | AMC[0], ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHZ[0], CLV[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.00000719], HOT-PERP[0], IBVOL[0], KSHIB[0], MANA[0], MTA[0], SAND[0], SC-PERP[0], SHIB[0], SPELL[0], STEP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01241616 | | USDT[0.00032136] | | |
| 01241617 | Contingent | AVAX[322.2589538], BTC-PERP[0], ETH[19.111], FTT[693.8382905], MKR[30], SHIB-PERP[0], SOL[0.0820027], SRM[28.81398702], SRM_LOCKED[198.94601298], TRX[.000009], USD[9361.09], USDT[1.43740746] | | |
| 01241618 | | MER[.2129], USD[0.06] | | |
| 01241625 | | COPE[.9935], TRX[.000002], USD[0.00], USDT[.00463] | | |
| 01241627 | | ETH[.00005876], ETH-PERP[0], ETHW[0.00005875], USD[0.01] | | |
| 01241631 | | BCHBULL[54.28914], TRX[.000006], USD[0.00], USDT[.19757765] | | |
| 01241635 | | ALGOBULL[10000000], ALTBEAR[60000], ASDBEAR[1100000], ATOMBULL[10000], BALBEAR[230000], BALBULL[1000], BCHBULL[10000], BEAR[12000], BEARSHIT[250000], BSVBEAR[170000], BSVBULL[1000000], COMPBEAR[250000], DRGNBEAR[270000], EOSBEAR[180000], EOSBULL[1000000], ETCBEAR[10000000], FTM[443.962], GRTBULL[10000], KNCBEAR[66000], LINKBULL[10000], LTCBULL[1000], MATICBULL[5000], SUSHIBULL[10000000], SXPBULL[1000000], TOMOBULL[1000000], TRXBEAR[5000000], TRXBULL[10000], USD[1.26], USDT[0.28355082], VETBEAR[10000], VETBULL[20000], XLMBULL[14000], XRP[1000], XRPBEAR[10000000], XRPBULL[400000], XTZBEAR[2400000], XTZBULL[499980] | | |
| 01241642 | | ETH-20210924[0], TRX[.000003], USD[-10.41], USDT[14.37537] | | |
| 01241652 | | USDT[0.00026620] | | |
| 01241653 | | BTC[0.00559148], BULL[0], USDT[0.00007754] | | |
| 01241654 | | RAY[.994015], TRX[.000006], USD[0.00], USDT[0.06564914] | | |
| 01241655 | | BCHBULL[499.9], GRTBULL[19.996], LINKBULL[19.996], LTCBULL[99.98], MATICBULL[9.998], SUSHIBULL[9998], USD[656.63] | | |
| 01241657 | | BTC[0.00741262], BTC-PERP[0], FTT[150.0984971], NFT [378300279296884846/FTX EU - we are here! #204690][1], NFT [418764358332385962/FTX EU - we are here! #204661][1], SOL[1.0294984], USD[0.57] | | |
| 01241659 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02733522], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK2[0.14231508], LUNA2_LOCKED[0.33206853], LUNC[30989.41], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00085541], SRM_LOCKED[0.0141682], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[554.20000001], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01241660 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03819588], MATIC[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01241661 | | BTC[0], DOGE[0], ETH[0] | | |
| 01241666 | | 0 | | |
| 01241668 | | BTC[0], SOL[0], TRX[0], USD[0.03] | | |
| 01241672 | | BTC[0], USD[0.00] | | |
| 01241675 | | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FIDA-PERP[0], FTT[0], KAVA-PERP[0], KNC[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01241678 | | SOL[0] | | |
| 01241679 | | BIT[200], BTC[.0052], DODO[.028845], FTM[192], MATIC[9.58105], SHIB[13884458], USD[729.35] | | |
| 01241680 | | BAO[1], BNB[0], BTC[0.18575129], ETH[3.44005613], ETHW[3.43949068], MATIC[0], SHIB[1483484.8245099], SOL[0], SUSHI[0], USDT[0] | Yes | |
| 01241684 | | ALCX[.00002], COPE[.931421], FTT[25.982115], GRT[.863521], OXY[.015], RAY[157.98472112], USD[6.80] | | |
| 01241686 | | DOGEBULL[0], ETH[.0025794], ETH-20211231[0], ETH-PERP[0], ETHW[.0025794], USD[5.76] | | |
| 01241688 | Contingent | ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KSM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011702], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00012595], SOL-PERP[0], SUSHI-PERP[0], USD[124.78], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01241693 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000003], USD[5.79], USDT[0.00000001] | | |
| 01241697 | | GBP[0.04], USD[0.00] | | |
| 01241698 | | ALPHA[960.476789], COPE[68.59416395], USD[1807.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241701 | | AKRO[1], BF_POINT[200], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01241703 | | FTT[.69986], USDT[.2057] | | |
| 01241705 | | USDT[0] | | |
| 01241706 | | EUR[0.00] | Yes | |
| 01241708 | | AXS[0], AXS-PERP[0], BNB[0], DOT-PERP[0], FTT[0.09122105], MATIC[0], RUNE[0], SOL[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01241710 | | 0 | | |
| 01241713 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[11.89] | | |
| 01241717 | | ETH[0], FTT[0.00003726], NFT (430314659379712894/FTX EU - we are here! #8671)[1], NFT (470222018575514486/FTX EU - we are here! #8765)[1], NFT (518828569354301459/FTX EU - we are here! #8837)[1], SOL[0], TRX[.00728], USDT[0] | | |
| 01241718 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[999820], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[-205.28], USDT[258.62580152], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01241720 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[17.23], VET-PERP[0] | | |
| 01241722 | | TRX[.000001], USDT[2.179623] | | |
| 01241728 | | RAY[.07448967], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01241732 | | BNB[.00000001], DOGEBULL[.34874], TRX[.00096], USD[0.01], USDT[0.06800812], XRPBULL[13886224] | | |
| 01241736 | | BAO[1], SHIB[12752391.07332624], USD[180.01] | | |
| 01241737 | | AXS-PERP[0], BTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000003], TRX-PERP[0], USD[-12.90], USDT[15.18797207] | | |
| 01241744 | | SOL[0] | | |
| 01241753 | | BTC[0], TRX[.000003], USD[-0.01], USDT[0.50812817] | | |
| 01241754 | | BNB[0], SOL[0], TRX[0.70000000], USDT[0] | | |
| 01241757 | | SOL[0], TRX[.000004] | | |
| 01241759 | Contingent | BNB[.0099981], GALA[40], LUNA2[0.01875279], LUNA2_LOCKED[0.04375651], LUNC[4083.46], SOL[.1099791], TRX[.128448], USD[0.14], USDT[0.00607318] | | |
| 01241761 | | BNB[0], COPE[0], SOL[0] | | |
| 01241762 | | AUD[0.00], DOGE[24.97581171], SRM[1.90389004], USD[0.00] | Yes | |
| 01241765 | | BTC[.01] | | |
| 01241767 | Contingent | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02551763], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002862], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.21], USDT[0.15721692], XRP-PERP[0] | | |
| 01241770 | | LTC[.08365988], TRX[0], XRP[0] | | |
| 01241772 | | TRX[.000002], USDT[0.00000251] | | |
| 01241773 | | DOGE[0], USD[0.00] | | |
| 01241774 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.08431806] | | |
| 01241775 | | BNB[0], BULL[0], ETHBULL[0], RUNE[0], SOL[0], USD[0.24], USDT[0.00000003] | | |
| 01241777 | | BTC[0.00000354], SOL[0] | | |
| 01241781 | | LUA[289], TRX[.000002], USDT[-0.00000017] | | |
| 01241783 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.54] | | |
| 01241788 | | TRX[.001554], USDT[0.16090356], XRP[.989704] | | |
| 01241790 | | BNB[0], BOBA[2.42350096], BTC[0], ETH-PERP[0], ETH[0], FIDA[0], NFT (336385318579996895/FTX EU - we are here! #10858)[1], NFT (400393187025020032/FTX EU - we are here! #9111)[1], NFT (435523380005164425/FTX EU - we are here! #11806)[1], OMG[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01241791 | | SOL[0], TRX[0], USDT[0.00000102] | | |
| 01241794 | | TRX[.253123], USD[1.92] | | |
| 01241798 | | STEP[.09172], USD[0.00], USDT[0] | | |
| 01241802 | | SOL[0] | | |
| 01241813 | | SOL[0], USD[0.00], USDT[0] | | |
| 01241815 | | NFT (321575965739178638/FTX EU - we are here! #24654)[1], NFT (372473385285078188/FTX EU - we are here! #24320)[1], NFT (454476009048786672/FTX EU - we are here! #24937)[1], SAND[.00207879], USD[0.02] | | |
| 01241816 | Contingent | FTT[1852.67366407], INDI_IEO_TICKET[1], NFT (302703856673979735/FTX EU - we are here! #271090)[1], NFT (391488419424520472/The Hill by FTX #30269)[1], NFT (494391720486620783/FTX EU - we are here! #271081)[1], NFT (498657592447631050/FTX EU - we are here! #271096)[1], SAND[1.00002528], SRM[40.66565851], SRM_LOCKED[396.4144626], USD[5.69], USDT[0.00093886] | Yes | |
| 01241819 | | BTC[0], ETH[0], MATIC[0.00358080], SOL[0], TRX[0] | | |
| 01241826 | | USDT[0.00015169] | | |
| 01241827 | | NFT (336581342045191264/FTX EU - we are here! #30109)[1] | | |
| 01241837 | | 1INCH-PERP[0], ATLAS[239.9297], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT[0], GRT-PERP[0], HNT-PERP[0], REN-PERP[0], SOL[0], STEP-PERP[0], TLM[73], TRX[.000002], USD[0.00], USDT[0.00000011], ZEC-PERP[0] | | |
| 01241838 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01241839 | | BNB[0.00014385], BTC[0], BTC-PERP[0], ETH[0], LTC[0.00012720], USD[0.00], USDT[0.00000045] | | |
| 01241843 | | USDT[0.00016116] | | |
| 01241844 | | 0 | | |
| 01241846 | Contingent | LUNA2[4.71310243], LUNA2_LOCKED[10.997239], LUNC[1026287.9771138], TRX[.000002], USD[45.33], USDT[.0005] | | |
| 01241847 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000993], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241849 | | BAO[1], KIN[1], OXY[0], USD[0.00] | | |
| 01241859 | | 1INCH[0.09686843], AKRO[391.56618818], BAO[257.91295413], BNB[0], BOBA[2.8676961], CHZ[0], CUSDT[.00003], DENT[0], DOGE[0.00033672], ETH[0.00000098], ETHW[0.00000098], EUR[0.00], FTT[0.00000090], HT[0.00029346], KIN[155428.87836519], KNC[0], LINK[0.00901840], MATIC[0], OMG[0], RAY[0.00057549], REN[0.00000892], RSR[573.79310635], SECO[0], SHIB[0], SOL[0.16632646], UBXT[1.00027034], UNI[0.00003241], USD[0.00], USDT[0], XRP[0.00065281], YFI[0] | | |
| 01241861 | | USD[0.41] | | |
| 01241863 | | AUD[4019.47], ETHW[.89482995], USD[0.08] | | |
| 01241866 | | BTC[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01241868 | | TRX[5.000001] | | |
| 01241870 | | TRX[.000002], USD[0.00], USDT[.0053] | | |
| 01241873 | | AKRO[6], BAO[26], BCH[2.64246162], BTC[0.01647796], CEL[2.0180273], COPE[135.01773086], DENT[3], ETH[0.12385584], ETHW[0.12269409], KIN[25], SOL[2.01678995], TRX[5], USDT[7.06931845] | Yes | |
| 01241876 | | BNB[0], ETH[0], MATIC[0], TRX[0] | | |
| 01241877 | | SOL[0], TRX[.000001] | | |
| 01241878 | | USD[0.01], XRP[0] | | |
| 01241879 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.26] | | |
| 01241881 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01241882 | | BCH[.0005999], FTM[20.9853], USD[0.01] | | |
| 01241883 | Contingent | ADA-PERP[0], APE[.2219695], ETH[-0.01317237], ETHW[-0.01308849], LUNA2[50.85591595], LUNA2_LOCKED[118.6638039], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[39.66] | | |
| 01241892 | | ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01241896 | | ADABULL[0.00000078], AURY[0.00054983], BEAR[32.78356760], BULLSHIT[0.00000883], ETH[.0001466], ETHBULL[0.00531343], ETHW[.0001466], IMX[0.00096404], SOL[0.00057606], STARS[431.17922496], TRX[.000778], USD[0.00], USD[0.04646668], XTZBULL[0.00010030] | | |
| 01241902 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00031618], BTC[0.00033813], BTC-PERP[0.13999999], DOGE[.844692], DOGE-PERP[0], ETH[0.00088101], ETH-PERP[0], ETH[0.00088101], FTT[.30007665], FTT-PERP[0], NFT (488705131223178968/FTX EU - we are here! #36735)[1], NFT (512645357044598904/FTX AU - we are here! #35342)[1], SAND-PERP[0], SOL-PERP[0], TRX[1.617637], TRX-PERP[0], USDI-975.14], USDT[.0087], WAVES-PERP[0], XRP[1.5536], XRP-PERP[0] | | |
| 01241912 | | BNB[0], BTC[0], SOL[0] | | |
| 01241913 | | AVAX[0], BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01241914 | | NFT (403094762859764444/FTX EU - we are here! #123875)[1], NFT (414138480012030961/FTX EU - we are here! #123720)[1], NFT (562909175491793573/FTX EU - we are here! #124270)[1], TONCOIN[.08], USD[0.00] | | |
| 01241917 | | ETH-20211231[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-20211231[0] | | |
| 01241922 | | AUD[0.00], MOB[98.3491023] | | |
| 01241923 | | BTC[.00002303], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[20.78] | | |
| 01241925 | | TRX[.880004], USD[0.01], USDT[2.37747542] | | |
| 01241927 | | EUR[0.08], FTM[140], FTT[5.50336707], HNT[14.3], USD[0.78] | | |
| 01241928 | | BNB[0], BTC[0], ETH[0], HT[0], NFT (388548010526500688/FTX EU - we are here! #3992)[1], NFT (502399271046009388/FTX EU - we are here! #4152)[1], NFT (571557758731755923/FTX EU - we are here! #4268)[1], SOL[0], TRX[0], USDT[0] | | |
| 01241929 | | ADA-PERP[0], USD[18.65], XRP[.009176], XRP-PERP[0] | | |
| 01241937 | | SOL[0] | | |
| 01241942 | | DENT[1], STEP[374.82718406], USD[0.00] | Yes | |
| 01241947 | | ETH[.00066136], ETHW[.00066136], FTT[1.09978], GENE[.07], NFT (378884680538040223/FTX EU - we are here! #14859)[1], NFT (502258409528146099/FTX EU - we are here! #15463)[1], NFT (520108211768156806/FTX EU - we are here! #15605)[1], SOL[14.10264531], TRX[4], USD[124.64], USDT[0.00001193] | | |
| 01241948 | | CRO[910], FTT[18.67447825], HBAR-PERP[0], MER[0.07421941], SOL[25.07397244], TRX[.000015], USD[6.89], USDT[157.10472369], VET-PERP[0] | | |
| 01241952 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00] | | |
| 01241958 | Contingent | BNB[0.00380494], ETH[0.00063924], ETHW[0.00063924], LUNA2[0.21695353], LUNA2_LOCKED[0.50622492], LUNC[47242.09], TRX[0], USD[0.00], USDT[0] | | |
| 01241975 | | BTC[0], USD[0.00] | | |
| 01241979 | | BTC[0], ETH[.00000001], FTT[1.02841523], LTC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01241981 | | COPE[0], DAI[0], ETH[0], SOL[0], TRX[0.000001300], USD[0.00], USDT[0.00000078] | | |
| 01241982 | | BNB[0], SOL[0], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 01241984 | Contingent | AAVE[.9998157], ATLAS[539.952082], BNB[0.24995392], BTC[0.00909697], DOGE[421.9222254], ENS[1.04], ETH[0.00096369], ETHW[0.00096369], FTT[15.82194079], LINK[3.39937338], MANA[70.9869147], SOL[7.3226422], SRM[32.8901705], SRM_LOCKED[38938548], SUSHI[9.998157], TRX[.000789], UNI[18.49917065], USD[0.04], USDT[-2.59976051] | | |
| 01241986 | | USD[25.00] | | |
| 01241987 | | USDT[0.22101119] | | |
| 01241996 | | GST[.07720728], NFT (309954890127369714/FTX EU - we are here! #2890)[1], NFT (495980670724040178/FTX EU - we are here! #2797)[1], NFT (535108715763591343/FTX EU - we are here! #3010)[1], SOL[0], TRX[.528185], USD[0.00], USDT[0] | | |
| 01241997 | | BNB[0], BTC[0], FTT[0.00000002], GENE[0], NFT (363756499235125097/FTX EU - we are here! #3121)[1], NFT (474759819505301299/FTX EU - we are here! #3031)[1], NFT (571665082630233072/FTX EU - we are here! #2817)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01242003 | | BNB[0], BTC[0], ETH[0], HT[0], NFT (319881920639590950/FTX EU - we are here! #956)[1], NFT (351932351809422462/FTX EU - we are here! #859)[1], NFT (416721750238193091/FTX EU - we are here! #538)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01242004 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AMZN[20], APE[715.12729994], APE-PERP[0], AVAX[142.34440254], AVAX-2021123[0], AVAX-PERP[0], BABA[11.17137836], BNB[3.80673204], BNB-PERP[0], BTC[0.14050411], BTC-PERP[0], BYND[9.98930816], COMP-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT[87.9564343], DOT-PERP[0], DYDX[.14981871], EOS-PERP[0], ETH[3.01451307], ETH-PERP[0], ETHW[10.22904023], FIB[3.01422449], FTT[0.00477707], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE[63.08470832], RUNE-PERP[0], SHIB[7010232.78286828], SHIB-PERP[0], SLP-PERP[0], SOL[8.2160687], SOL-PERP[0], SPELL-PERP[0], SRM[4.86633734], SRM_LOCKED[4.07685747], SRN-PERP[0], SUSHI[0.00964987], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA[6.07143951], USD[37582.36], USDT[0.00885897] | | |
| 01242007 | | 1INCH[.29716167], 1INCH-PERP[0], MATIC-PERP[0], MER-PERP[0], TRX[.000046], USD[0.95], USDT[5.38611689] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242020 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000076], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDBULL[0], MID-PERP[0], MKRBULL[0.00000001], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00034982], SRM_LOCKED[0.002612], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OL[0], SUSHIBEAR[908705], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[927040], THETABULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01242021 | Contingent, Disputed | MER[3336], TRX[0.000001], USD[0.00] | | |
| 01242023 | | BAO[1], KIN[1], USDT[0] | | |
| 01242025 | | DOGE-PERP[0], STMX-PERP[0], SUSHIBEAR[570410], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01242027 | | TRX[.000002], USD[2.72] | | |
| 01242031 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], SPELL[67.63591605], STEP[0.84772362], THETA-PERP[0], USD[2.54], USDT[0.00209570] | | |
| 01242032 | | AVAX[0], GMT[23000138], GMT-PERP[0], NFT (288899675894292189/FTX Crypto Cup 2022 Key #9989)[1], NFT (355642318525424788/FTX EU - we are here! #64814)[1], NFT (422175082458994256/FTX EU - we are here! #64870)[1], NFT (424346930008447083/FTX EU - we are here! #64741)[1], SOL[0.00828400], TRX[.232971], USD[4.79], USDT[0.00740210] | | |
| 01242033 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[189.93939], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09724838], LUNA2_LOCKED[0.22691289], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[35.99316], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00018729], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01242035 | | ALGO[907.57973785], ATOM[43.41432816], AVAX[9.75317027], BAND[0], BAT[66.40726604], BNB[1.46280403], BTC[0.01456581], CHZ[2676.24302554], COMP[0], CRO[74.24157205], CRV[24.00705421], ENJ[441.83942932], ETH[0.62647657], ETHW[.09716473], EUR[0.00], FTM[0], FTT[72.52179758], GALA[8978.98310055], GRT[0], LINK[45.79483759], LRC-PERP[0], MANA[44.94959253], MATIC[257.8858488], MATIC-PERP[0], RUNE[0], SAND[0], SHIB[0], SOL[9.36247922], USD[0.00], USDT[939.04737049], YFI[0], ZECBEAR[0] | Yes | |
| 01242037 | | AUD[0.00], KIN[2], SHIB[204690.89928049] | Yes | |
| 01242045 | | CRO-PERP[0], FIDA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], MAPS-PERP[0], USD[100.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01242052 | | TRX[.000002] | | |
| 01242053 | | ETH[0.00059628], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[0.00059628], USD[-0.50], USDT[0.00317312] | | |
| 01242055 | Contingent | BNB[0], BTC-PERP[0], DFL[.00000001], ETH[0], FTT[0.00000001], NFT (301230908891882273/FTX EU - we are here! #4878)[1], NFT (302271387768031484/FTX EU - we are here! #109468)[1], NFT (303980660965808991/The Hill by FTX #827)[1], NFT (306257363153159724/FTX AU - we are here! #4870)[1], NFT (376820637610838903/FTX AU - we are here! #25218)[1], NFT (477810824760992926/FTX AU - we are here! #25166)[1], NFT (485712935211366769/FTX AU - we are here! #790)[1], NFT (500514951004366164/FTX EU - we are here! #109501)[1], NFT (505188492686634217/FTX EU - we are here! #109553)[1], NFT (549402669552179491/Baku Ticket Stub #1061)[1], NFT (551496976065128250/FTX AU - we are here! #789)[1], SRM[.19790898], SRM_LOCKED[1.03934127], USD[0.00] | Yes | |
| 01242056 | | BTC[0.31607058], USD[3.70] | | |
| 01242058 | | DOGEBULL[0.35235065], SXPBULL[1566.6866], USD[0.00] | | |
| 01242071 | | MOB[56.47595], USDT[7.369] | | |
| 01242077 | | MER[237.90847205], MER-PERP[0], USD[13.97] | | |
| 01242079 | | AAVE[0], ADABULL[0], BNB[0], BTC[0], ETH[0], LTC[0], MKR[0], OMG[0], RUNE[0], SOL[0], SUSHI[0], SXP[0], UNI[0], USD[0.00], YFI[0] | | |
| 01242091 | Contingent | AAVE[4.569956], ADA-PERP[0], BTC[0.05222351], CHF[0.00], DOGE[.92805506], ETH[0.00000001], ETHW[2.33454960], EUR[1.71], FTT[.077638], GALA[2799.552], KIN[9392.54], LINK[.03594638], LTC[0.00244783], LUNA2[0.03390048], LUNA2_LOCKED[0.07910114], LUNC[7381.902782], MANA[194.961], MATIC[840], SAND[146.9716], SOL[2.05958800], USD[1.54], USDT[1.66340967] | | |
| 01242094 | | BTC[0], TRX[0.00000100] | | |
| 01242098 | Contingent | AUDIO[1000.35257], BNB[0], ETH[0], FTT[2000], LTC[0.00695330], RAY[2334.85793877], RAY-PERP[0], SOL[3538.96618153], SRM[38033.79063254], SRM_LOCKED[1599.46288034], USD[2.20], WRX[5000.05] | | SOL[1.0976941] |
| 01242102 | | BTC[0], SOL-PERP[0], TRX[.002331], USD[0.49], USDT[0.00003482], XRP[0] | | |
| 01242104 | | 1INCH-20211231[0], ADA-PERP[0], ALGOHALF[0.00048391], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], BOBA-PERP[0], BTC[0.00000094], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20211231[0], ETH[0], ETH-PERP[0], FIL-20211231[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0.06177710], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-20210924[0], UNI-PERP[0], USDt-0.41], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01242113 | | BTC-PERP[0], CRO[8.07], LINA[1.99], TRX[.000005], USD[0.03] | | |
| 01242115 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0214[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[5.11430657], GALA-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.39679369], LUNA2_LOCKED[3.25918529], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[1-1.46], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01242116 | | ALGO-PERP[0], BTC[.0004], BTC-PERP[0], ETH-PERP[0], FTT[.00849433], INJ-PERP[0], IOTA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[169.51024422], XRP[462.52628165] | | |
| 01242118 | | DOGEBEAR2021[16.2969412], USD[0.00] | | |
| 01242120 | | TRX[.000006], USDT[0] | | |
| 01242125 | | SOL[0] | | |
| 01242126 | | BTC-20211231[0], USD[0.00] | | |
| 01242128 | | ADABULL[0], USD[2.01] | | |
| 01242133 | | BNB[0], HT[0], NFT (336368519744572899/FTX EU - we are here! #91748)[1], NFT (386984992030079113/FTX EU - we are here! #91884)[1], NFT (460716058254258520/FTX EU - we are here! #92110)[1], SOL[0], TRX[0], USD[0.09] | | |
| 01242134 | | 0 | | |
| 01242150 | | XRP[2] | | |
| 01242155 | | BTC[0], ETH[0], SOL[0], TRX[0.00000300], USDT[0.00001900] | | |
| 01242158 | | BNB[0.00000001], ETH[0], NFT (302543478564179486/FTX Crypto Cup 2022 Key #5919)[1], NFT (428272176574824947/FTX EU - we are here! #20395)[1], NFT (460214007068243998/FTX EU - we are here! #9432)[1], NFT (514231986306698779/FTX EU - we are here! #20874)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01242161 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0-0.43799996], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.48096335], LUNA2_LOCKED[1.12224783], LUNC[1.54937], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[761.33], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01242166 | | FTT[5.74380542], FTT-PERP[0], HT[.0067561], TRX[.000001], USD[0.89], USDT[0.62048875] | Yes | |
| 01242167 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000707] | | |
| 01242169 | | BTC-PERP[0], MER[68.9762], TRX[.000001], USD[1.20], USDT[0] | | |

Amended Schedule F-16: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242174 | | USD[2.15] | | |
| 01242175 | Contingent | BIT[3838.21826409], BNB[0], SRM[1.69095357], SRM_LOCKED[7.30904643], USD[0.01] | | |
| 01242176 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], THETA-20210625[0], USD[0.09] | | |
| 01242182 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01242183 | | ETH[0] | | |
| 01242192 | | ETH[.00063888], ETH-PERP[0], ETHW[.00063888], SNX[182.27629679], TRX[.000003], USD[0.01], USDT[464.66358323] | | |
| 01242196 | | 0 | | |
| 01242197 | | BNB[0], ETH[0], SOL[0], TRX[0], TRX-PERP[0] USD[0.00], USDT[0.00000001] | | |
| 01242198 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-1.47], USDT[4.77571656] | | |
| 01242200 | | ADA-PERP[0], AVAX-PERP[0], BITW[.02], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09287509], HOOD[.3], LOOKS-PERP[0], LTC[44.82], LTC-PERP[-41.15], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2411.15], USDT[0.32799183], USTC-PERP[0], XMR-PERP[0] | | |
| 01242210 | | HNT-PERP[0], KNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.01], USDT[.045522], XMR-PERP[0] | | |
| 01242212 | | ETH[.00062], ETHW[.00062], USD[10548.24], USDT[0] | | |
| 01242213 | | SHIB[110253.58324145], USD[0.00] | | |
| 01242217 | | ETH[0], USD[0.00] | | |
| 01242218 | | LUNC-PERP[0], USD[0.00] | | |
| 01242220 | | AGLD[.09054], ASDBULL[11.252118], ATLAS[169.966], BCHBULL[3386.6277], BNB[0], CONV[130], DOGEBULL[3.47520964], ETCBULL[.0093], ETHW[2.715], LINKBULL[.038765], MATICBULL[149.895], OKBBULL[1.9993], USD[0.01], USDT[0.00000001], XTZBULL[1.3728] | | |
| 01242223 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01242229 | | BTC-PERP[0], DOGE-20210924[0], EUR[3.53], ICP-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[11.17], USDT-20210924[0], XRP-PERP[0] | | |
| 01242230 | | BTC[0.01774741], ETH[0.24498941], ETHW[0.13573380], LINK[43.05132027], SOL[3.15735697], USD[865.61], USDT[0] | | |
| 01242232 | | BNB[0], SOL[0], TRX[.000002] | | |
| 01242234 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[37.64], VET-PERP[0] | | |
| 01242237 | | ADABULL[45.29363636], ALGOBULL[417576199], DOGEBULL[369.32781603], EOSBULL[12367.526], ETH[.00000001], ETHBULL[7.463507], HBAR-PERP[0], USD[0.38], USDT[0], XLMBULL[5428.914], XLM-PERP[0], XRP[2260.15365604], XRPBULL[2819743.70000000] | | |
| 01242240 | | AVAX[0], BNB[0], FTT[0.10119501], USD[0.00], USDT[0] | | |
| 01242241 | | BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[0.02] | | |
| 01242243 | | BTC[.00256735], USDT[0.00030088] | | |
| 01242247 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH[.48279329], ETHBULL[0], ETH-PERP[0], ETHW[.07187138], FIL-PERP[0], FTT[0.00025881], FTT-PERP[0], LUNC-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.82], USDT[0.00726895] | | |
| 01242258 | | AGLD[.00632978], ALICE[1.65606076], BAO[18], CRO[.0190673], GRT[.00474743], KIN[3], LINK[.00020682], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01242266 | | SOL[1] | | |
| 01242267 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AXS-PERP[0], BNB[.0084786], CAKE-PERP[0], DENT-PERP[0], EDEN[56.20000000], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GENE[2], GMT[2], GMT-PERP[0], HUM-PERP[0], INTER[0.60000000], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], POLIS[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], SOL-PERP[0], STARS[109], STMX-PERP[0], SXP-PERP[0], USD[0.44], XLM-PERP[0], YFI[.0002], ZIL-PERP[0] | | |
| 01242271 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.16], USDT[0] | | |
| 01242273 | | EOSBULL[65546.888], LTCBULL[1439.31208], SXPBULL[10219.9556], TRX[.000002], USD[0.11], USDT[0] | | |
| 01242274 | | USDT[0] | | |
| 01242275 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01242277 | | BNB-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA[6.79348705], LUNC-PERP[0], MATICBEAR2021[.02319], MATIC-PERP[0], SNX-PERP[0], SOL[.00178241], SUSHI-PERP[0], USD[-0.22] | | |
| 01242279 | | BNB[.07992595], BULL[0], USD[20.70] | | |
| 01242283 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.05186958], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00008783], BTC-PERP[0], CEL-PERP[0], CHZ[3.284], CHZ-PERP[0], DOT[0.09680133], DOT-PERP[0], ENS[.005534], ENS-PERP[0], ETH[0.00037316], ETH-PERP[0], ETHW[0.00062956], FTM-PERP[0], FTT[.08981], FTT-PERP[0], GENE[.08608], GMT-PERP[0], HT-PERP[0], LINK[0.04968809], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[.51568], SRM-PERP[0], TRX[36721.000007], TRX-PERP[0], USD[0.42], USDT[0.54522477] | | |
| 01242286 | Contingent | DOGE[.35], ETH[.00099867], ETH-PERP[0], ETHW[.00099867], LUNA2[0.03129342], LUNA2_LOCKED[0.07301800], LUNC[6814.21], TRX[.000001], USD[0.00], USDT[0.00000052] | | |
| 01242287 | | ETH-PERP[0], USD[500.34], USDT[52.25103765] | | USD[490.46], USDT[51] |
| 01242293 | | ALGOBULL[2999.4], BCHBEAR[799.84], BEAR[699.86], BNBBEAR[1499700], CONV[9.998], CUSDT[30.9938], ETCBEAR[399920], ETHBEAR[199960], LTCBEAR[69.986], LUA[19.996], REEF[19.996], STMX[9.998], TRU[2.9994], TRX[.000003], USD[0.08], USDT[0] | | |
| 01242295 | | FTT[0.00024842], XRPBULL[48.390804] | | |
| 01242300 | | 0 | | |
| 01242305 | | FTT[12.8], GBP[0.00], SOL[79.27620809], USD[0.39] | | |
| 01242306 | | GME[6.0170842], KIN[1], USD[0.00] | | |
| 01242308 | | USDT[46.4425588] | | USDT[44] |
| 01242312 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[-99.68], USDT[136.03185178] | | |
| 01242313 | | USD[0.00], USDT[0] | | |
| 01242314 | | ATLAS[2569.486], USD[0.71], USDT[0] | | |
| 01242315 | | ADABULL[0], BAND[37.8], BNB[0.00774613], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0.04790001], RAY-PERP[0], SOL-PERP[0], SUSHI[56], USD[0.10] | | |
| 01242317 | | ETHBULL[0.02750445], USD[0.03], VETBULL[1.2307538] | | |
| 01242318 | | BNB[.00000001], MATIC[.08625726], NFT (326321943190335868/FTX EU - we are here! #216113)[1], NFT (354538902555248076/FTX EU - we are here! #216075)[1], NFT (508908118984149493/FTX EU - we are here! #216090)[1], SOL[0], TOMO[.151642], TRX[.896173], USD[0.00], USDT[0.39189750] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242320 | | BCHBEAR[5096.6085], BNBBEAR[16988695], ETCBEAR[3297805.5], ETHBEAR[17988003], LINKBEAR[17988030], LTCBEAR[19.5877], MATICBEAR2021[99.981], MKRBEAR[1698.8695], SHIB-PERP[0], SUSHIBEAR4696874.5], TRX[.000002], TRXBEAR[979348.3], USD[0.03], USDT[.0097] | | |
| 01242321 | | DYDX[29.71933031], FTT[20.096181], RUNE[28.651101], SHIB-PERP[0], SNX[0], SOL[0], USD[0.00] | | |
| 01242326 | | ETH-PERP[0], FTM[0.19217509], USD[140.70] | | |
| 01242327 | | MATIC-PERP[0], TRX[.000002], USD[42.39], USDT[130] | | |
| 01242330 | | KIN[0.00000001], USD[0.00] | | |
| 01242335 | | ALCX[0.14238313], BAO[3], GBP[0.42], KIN[2], USD[0.00], ZM[0] | Yes | |
| 01242337 | | SOL[9.51595006], USD[0.76], USDT[0] | | |
| 01242339 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BF_POINT[100], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HT[0], LUNA2_918475621, LUNA2_LOCKED[2.14310978], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.57], USDT[0] | | |
| 01242340 | | AU[0.00], BAO[8], DOGE[.00071], KIN[5], RSR[1], SHIB[10.82937402], SOL[.00000855], TRX[1], UBXT[1], USD[0.00], XRP[1.54496864] | Yes | |
| 01242341 | | AAVE-PERP[0], ALCX[.0009304], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00971104], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6061.62], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01242343 | | ATLAS[0], SOL[0.00083200], USD[0.00] | | |
| 01242349 | | TRX[.000002], USDT[0] | | |
| 01242350 | | ETH[0.46263417], ETHW[0.46263417], USD[0.77] | | |
| 01242353 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[.00140277], SLP-PERP[0], TRX[.000001], USD[0.91], USDT[0], XLM-PERP[0] | | |
| 01242355 | | TRX[.000002], USDT[0.00002484] | | |
| 01242356 | | USD[0.30] | | |
| 01242361 | | TRX[.00003] | | |
| 01242362 | | MER[.1135], SOL[.0137025], TRX[.000003], USD[0.00] | | |
| 01242363 | | ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01242373 | Contingent | ATLAS[3550], BNB[0], BTC[0], ETH[1.51438997], ETHW[1.51438997], FTT[11.66766593], LTC[0], MBS[437.52518712], SOL[0.01340298], SRM[.38515846], SRM_LOCKED[2.80835996], USD[2.33], USDT[0] | | |
| 01242377 | | ATLAS[9.0514], BLT[.99658], BTC[0.00000493], POLIS[.091522], USD[0.00], USDT[0] | | |
| 01242378 | | FTT[0.19471699], SLP[0], SOL[5.38728976], TRU[0], USDT[0.00000037] | | SOL[5.332451] |
| 01242379 | | DOGE[0], ETH[0], USD[1.58], USDT[0.00000001] | | |
| 01242380 | | USD[0.00], USDT[0] | | |
| 01242381 | Contingent | ALGO-PERP[0], BAT[0.14248995], LUNA2[0.09396524], LUNA2_LOCKED[0.21925223], LUNC[20461.13], REEF[199.43852328], SHIB[67260.38301951], SOL[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01242382 | | USD[0.01] | | |
| 01242384 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0539799], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0030118], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.94237514], LUNA2_LOCKED[18.53220868], LUNC[1729468.91], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-461.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01242385 | Contingent | AAVE[0.05000000], ABNB[0], AMD[0.01000000], AUD[0.00], AVAX[2.10000000], BCH[0.03900000], BNB[0.02000001], BNTX[0], BTC[0.00020000], CAD[0.00], CAKE-PERP[0], CHF[0.00], DOGE[2406], ETH[0.00064596], ETHW[0.35764595], EUR[0.00], FTT[1], GBP[0.00], HOOD[0], LINK[0.70000000], LTC[.09], MATIC[10], MXN[0.00], NFLX[.04], NOK[2.4], NVDA[.025], SHIB[3600000], SOL[1.15], SRM[.00017487], SRM_LOCKED[0.00116751], SUSHI[0], TRX[0], TSLA[.03000002], TSLAPRE[0], TSM[0], UBER[3.45000000], UNI[0.20000000], USD[-336.24], USDT[0], ZM[.24] | | |
| 01242391 | | SRM[0.30363680] | | |
| 01242394 | | FTM[320], LRC[174], MBS[2453], REEF[50820], SAND-PERP[0], SHIB[49204920], SOL[6.41], STARS[123], USD[75.21] | | |
| 01242395 | | BTC[.74194335], TRX[.000002], USDT[0.00003256] | | |
| 01242397 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[7.00388715], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.00405986], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[10549.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01242399 | | COPE[346.933595], TRX[.000002], USD[4.30], USDT[.002658] | | |
| 01242400 | | BTC[.00037485], GBP[0.00], GST[18.72025134], USD[0.00], XRP[4.50917823] | Yes | |
| 01242402 | | BAO[1], DOGE[.00027596], KIN[2], SOL[1.55533493], SRM[6.11151502], UBXT[1], USD[0.00], XRP[7.26407793] | Yes | |
| 01242404 | | MER[.0842], USD[0.00], USDT[.00062] | | |
| 01242407 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00811954], ETH-PERP[0], ETHW[0.00811954], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.94], XRP-PERP[0] | | |
| 01242408 | | BNB[.00001009], SHIB[6146.44014731], SOL[-0.00002101], USD[0.00], USDT[0] | | |
| 01242409 | | SOL[0] | | |
| 01242410 | | BTC[0.00288807], ETH[0.03897406], ETHW[0.03897406], USD[1.81], USDT[290.96811969] | | |
| 01242411 | | ETH[0], TRX[.000001], USDT[.1323] | | |
| 01242412 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01242414 | | 0 | | |
| 01242420 | | ETH[.0001261], ETHW[.0001261], MER[.7552], TRX[.000001], USD[0.00] | | |

Amended Schedule A/B Part 11 comprising assets of Customer Filers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242429 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[.14996501], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[664.36], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01242432 | | BNB[0], SOL[0], TRX[0] | | |
| 01242435 | | BTC[0], CRV[.99981], ETH[0], ETHBULL[0], FTT[0], USD[0.91], USDT[0] | | |
| 01242437 | | BTC[0.00001806], USD[0.22] | | |
| 01242440 | | MER-PERP[0], USD[5.65] | | |
| 01242446 | | TRX[.590871], USD[2.22], USDT[-0.00197380], USDT-PERP[0] | | |
| 01242450 | | ETH[.00000001], SGD[0.00] | Yes | |
| 01242454 | Contingent | BAND-PERP[0], DOGE-PERP[2605], ETH-PERP[0], FTM-PERP[1165], LUNA2[21.72848902], LUNA2_LOCKED[50.6998077], LUNC[4731424.23], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[9.59], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USDI-857.02] | | |
| 01242457 | | 0 | | |
| 01242460 | | MER[.5453], MER-PERP[0], TRX[.000001], USD[0.00], USDT[.009297] | | |
| 01242464 | | NFT (392388183836493388/FTX EU - we are here! #66295)[1], NFT (481944042780183272/FTX EU - we are here! #66026)[1], NFT (570885496147734157/FTX EU - we are here! #66246)[1] | | |
| 01242466 | | GBP[0.00], USD[0.00] | | |
| 01242467 | | 0 | | |
| 01242468 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00003928], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.57], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[6.25068158], USD[-20.33], USDT[42.46114225], XRP-PERP[0], XTZ-PERP[0] | | |
| 01242469 | | BTC[.096295], USD[12.09] | | |
| 01242470 | | BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.60], USDT[0], USDT-PERP[0] | | |
| 01242473 | Contingent, Disputed | USD[0.70], USDT[0] | | |
| 01242477 | | TRX[667.639602], TRX-PERP[712], USD[-48.74], WRX[10.5] | | |
| 01242479 | | EUR[0.00], FTT[0.08621627], USD[2822.13] | | |
| 01242480 | Contingent, Disputed | USD[25.00] | | |
| 01242481 | | BTC[0] | | |
| 01242484 | | BTC[.00001], HT-PERP[0], TRX[.000003], UNI[.09326991], USD[0.00], USDT[17432.75793319] | | |
| 01242485 | | ATLAS[0.06266212], AUD[0.04], BAO[1], KIN[1], MATIC[0], MBS[1129.27497285], NFT (359292380475646487/FTX Ape Art #30)[1], NFT (417648240666203626/Moai #31)[1], NFT (435020259721934638/Caio the Rocket)[1], NFT (487019273047428116/FTX Ape Art #31)[1], NFT (534653999108490132/Gone Bananas #10)[1], USD[0.00], USDT[0.00683525] | Yes | |
| 01242488 | | USD[0.19] | | |
| 01242489 | | EUR[0.00], USDT[2.37258163] | | |
| 01242491 | | AKRO[1], BAR[0], ETH[0], EUR[0.00], MATIC[0], RSR[1], SHIB[102.45925421], TOMO[.00000915], UBXT[1], USD[0.00], USDT[.12596221] | Yes | |
| 01242499 | Contingent | LTC[.00496], LTC-PERP[0], LUNA2[0.07212721], LUNA2_LOCKED[0.16820682], LUNC[15705.85209], USD[0.00], USDT[0.00369840] | | |
| 01242504 | | AVAX[0], ETH[0.10246316], ETHW[0.10246316], SOL[.00000001], USD[0.00] | | |
| 01242505 | | DOT-20210625[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01242507 | Contingent | DYDX-PERP[0], FTT[39.992282], HUM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[23.91463337], SRM[204.94960578], SRM_LOCKED[4.26857709], THETA-PERP[0], UNI-PERP[0], USD[2.35], USDT[0] | | |
| 01242508 | | SOL[0] | | |
| 01242509 | | XRP[.214127] | | |
| 01242511 | Contingent | BTC[0], FTT[0.00157917], LUNA2_LOCKED[0.00000001], LUNC[.0015407], USD[0.00], USDT[0] | | |
| 01242514 | | BAO[4], BCH[.02002053], BNB[.03293922], BTC[.00122429], DENT[1], DOGE[39.02238714], ETH[.034204], ETHW[.034204], KIN[6], SOL[1.06529736], USD[0.00] | | |
| 01242516 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01242517 | | BTC[.172], USD[0.00] | | |
| 01242518 | | MATICBULL[.00948271], SUSHIBULL[470910.51], SXPBULL[8.44456282], USD[0.05], USDT[0], XRPBULL[1100] | | |
| 01242524 | | ALGO-PERP[0], EOS-PERP[0], TRX[.000004], USD[0.33], USDT[1119.92489045] | | USDT[1113.775557] |
| 01242528 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], HOT-PERP[0], LINA-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.82], USDT[0.92000015], VET-PERP[0] | | |
| 01242531 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01242535 | | CQT[0.49468067], DOGE-PERP[0], EOS-PERP[0], FIDA[.031114], FLOW-PERP[0], FTT[.0916524], MATIC-PERP[0], NFT (362260442755465854/FTX EU - we are here! #80560)[1], NFT (442893126853290585/FTX EU - we are here! #80492)[1], NFT (542480533908928044/FTX EU - we are here! #79973)[1], OXY[.9157041, SOL[.00076393], USD[22.77], USDT[0.00000001] | | |
| 01242537 | | MER[72.951455], USD[0.20], USDT[0.00000001] | | |
| 01242539 | | 0 | | |
| 01242540 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[249.5], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[221878898.51107], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNBBULL[10], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[2415.00440460], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[161], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRTBULL[100], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[350000], LTC-PERP[0], LUNA2[19.77864918], LUNA2_LOCKED[46.15018143], LUNC[4306842.501192], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[100000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[4.90211681], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.22331957], TRXBULL[7999.6], TRX-PERP[0], UNI-PERP[0], USD[-0.70950362], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01242545 | | SOL[0] | | |
| 01242550 | | FTT[25.11114801], FTT-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[.0082644] | | |
| 01242551 | | ETHBULL[0], USDT[1.09741260] | | |

Amended Schedule F/35 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242553 | | USD[1.06] | | USD[1.00] |
| 01242555 | | SRM-PERP[0], USD[0.11] | | |
| 01242557 | | BAO[0], CHZ[.00003871], DENT[1], KIN[11], TRX[2.000001], USD[0.00], USDT[0] | Yes | |
| 01242558 | | ALGO[0], BNB[0.00000001], MATIC[0], TRX[0] | Yes | |
| 01242565 | | BAO[3395439.04238101], BTC[0.37260127], BULL[0], ETHBULL[0.00000002], FTT[12.90139270], USD[2846.35], USDT[0.00000010], XRP[619.918133] | | BTC[.001296], USD[487.25] |
| 01242570 | | AGLD[.000004], ETH[.00097093], ETHW[.00097093], USD[942.45], USDT[0.00000001] | | |
| 01242572 | | ETH[.00000001], EUR[0.01], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 01242573 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01242577 | | BULL[0.00009754], EUR[5.00], FTT[.0111869], USD[0.00], USDT[0.05769689] | | |
| 01242578 | | ADA-20210924[0], BTC[0], LINK[0], MATIC[0], RAY[0], SHIB[98740], SOL[0], USD[0.01] | | |
| 01242580 | | LINKBULL[2.998005], MATICBULL[1.99867], SHIB[599601], SXPBULL[345.76991], TRX[.000001], USD[0.01], USDT[0], ZECBULL[1.4990025] | | |
| 01242583 | | BTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.05] | | |
| 01242587 | | LUNC-PERP[0], USD[0.10], USDT[1.30236098] | | |
| 01242592 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 01242596 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00205298] | | |
| 01242597 | Contingent | BAO[15617.82752052], DENT[2], GBP[0.00], KIN[83833.5506558], LUNA2[0.26598601], LUNA2_LOCKED[0.62063403], LUNC[0.65684438], PERP[.69753291], SOL[1.24630508], USD[0.00], USDT[0.00000001] | | |
| 01242598 | | TRX[.000001] | | |
| 01242599 | | ADABEAR[1574777500], ADA-PERP[0], BAO-PERP[0], BNT-PERP[0], BTT-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KBTT-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.07], USDT[0.00000001], XRP[.00000001], XRPBEAR[6395520], XRPBULL[2436.6941], XRP-PERP[0] | | |
| 01242601 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01242604 | | FTT[25], RNDR[106.6], SOL[59.75976947], SPELL[103184.534], TRX[.000002], USD[55.69], USDT[89.9157] | | |
| 01242607 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[0], BNB-PERP[0], BTC[.00090543], BTC-PERP[0], C98[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.19600000], FTM-PERP[0], FTT[50.20327124], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.13271591], VET-PERP[0], WAVES-PERP[0] | | |
| 01242611 | Contingent, Disputed | BTC-PERP[0], FTT[.00000023], USD[0.00] | | |
| 01242616 | | AGLD[6.622782], AKRO[4], BAO[9], DENT[1], EDEN[9.00103616], ETH[.00001364], ETHW[.00001364], FTM[0], KIN[5], NFT [298273823048127322/The Hill by FTX #7917][1], NFT [335308295744645353/Monza Ticket Stub #752][1], NFT [367961863160403857/Austria Ticket Stub #836][1], NFT [433468913773181194/France Ticket Stub #580][1], NFT [465996349613141955/Hungary Ticket Stub #218][1], NFT [496023676933840316/FTX Crypto Cup 2022 Key #2496][1], NFT [555498071342337876/Belgium Ticket Stub #73][1], SOL[.0000972], TRX[4], USD[0.00], USDT[0] | Yes | |
| 01242622 | | EUR[44.16], FTT[0], NFT [461773867485019286/Back on Infinite N°9 #1][1], USD[0.00] | | |
| 01242627 | | ETH[.7], ETHW[.7], MATIC[780.078], USD[5.35], USDT[0.00000001] | | |
| 01242635 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01242638 | | CREAM-PERP[0], DAI[.06398003], ETH[8.59503707], ETHW[.07703707], FTT[150], MATIC[7], SOL[81.0002], TRX[.000004], USD[3545136.19], USDT[1025072.66282388] | | USD[450000.00], USDT[172828.423027] |
| 01242641 | | SXPBULL[632.8734], TRX[.000001], USD[0.03], USDT[0] | | |
| 01242643 | | USD[1.24], WAVES-PERP[0] | | |
| 01242647 | | ALCX-PERP[0], ANC-PERP[0], ATOM[10.22995027], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-20211231[0], LUNC[0], NFT [426584896564405834/FTX EU - we are here! #106652][1], NFT [448819123332033642/FTX EU - we are here! #106558][1], NFT [470763476968708024/FTX EU - we are here! #106381][1], ONE-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.02], USDT[0.00000002] | | |
| 01242649 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01242652 | | ALPHA[1.01692682], BTC[.07628124], EUR[0.00], MATH[1.02460813] | Yes | |
| 01242656 | Contingent | BTC[0.00003189], BTC-PERP[0.87279999], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00248464], LUNA2_LOCKED[0.00579749], LUNC-PERP[0], SOL-PERP[0], STEP[.08441757], STEP-PERP[0], USD[-11166.62], XRP[143], XRP-PERP[0] | | |
| 01242657 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 01242658 | | NFT [334296825086057807/FTX EU - we are here! #86756][1], NFT [437131479693775665/FTX EU - we are here! #87242][1], NFT [558852105460049743/FTX EU - we are here! #87515][1] | | |
| 01242659 | | USD[0.02] | | |
| 01242660 | | BNB[.0089582], SOL[.00056481], TRX[.000072], USD[0.23], USDT[20319.62276426] | | USDT[20312.001092] |
| 01242663 | | BCHBULL[1731.73327], BNB[0.00815497], BNBBULL[0.75132112], DEFIBULL[1.99962], ETCBULL[356.43626424], ETHBULL[2.34816905], GRTBULL[407.9961967], LTCBULL[250.95231], SXPBULL[4886.07147], THETABULL[6.598746], TRX[21.97725384], USD[0.39], USDT[2.36819144] | | |
| 01242664 | | ETH[0], USD[-0.01], USDT[0.43738592] | | |
| 01242665 | | USD[0.00], USDT[0.00000075], WRX[0] | | |
| 01242667 | | AAVE[0.80967043], ADA-PERP[0], ATLAS[963.55502], AUDIO[180.41], AVAX[2.78494504], AXS[2.75740000], BICO[3.911316], BNB[1.45007971], BTC[0.17161201], BTC-PERP[0], CHZ[399.531964], DOT[7.75896986], ETH[1.07403027], ETHW[0.99103027], FRONT[14.457004], FTT[13.27459661], GALA[403.752064], LINK[4.64874162], MANA[64.89432353], MATIC[78.215736], POLIS[20.357264], RAY[34.75412131], RUNE[12.9], SAND[23.565725], SHIB[410000], SOL[6.25952866], SUSHI[29.8629098], TRX[.000003], UNI[7.58709515], USD[842.89], USDT[301.82140580], WAVES[13.043254], WAVES-PERP[0] | | BNB[.2] |
| 01242674 | Contingent, Disputed | USDT[0.00033826] | | |
| 01242675 | | BNB[0.00011259], USD[0.00], USDT[0.00000095], XLM-PERP[0] | | |
| 01242680 | | USD[646.49] | | |
| 01242684 | | RAY[0], SOL[0] | | |
| 01242687 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242690 | | ADABULL[0.24674580], ALTBULL[.001], BNBBULL[0.78277910], BULLSHIT[11.05], DEFIBULL[.001], DOGEBULL[0.57911463], ETH[.075], ETHW[.325], FIDA[.7872], FTT[.00048933], LINKBULL[47.15861865], MATH[.073884], MATIC[9.80120236], MATICBULL[51.1859387], MATICHEDGE[.0758605], MIDBULL[.0007], RAY[194.39504003], THETABULL[8.7151], TRX[.000006], USD[2727.21], USDT[0.00970375] | | |
| 01242692 | | MER[16.99144] | | |
| 01242693 | Contingent, Disputed | USD[0.52], XRP-PERP[0] | | |
| 01242695 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 01242699 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.502277], USD[-0.40], USDT[0.56977231] | | |
| 01242702 | | AUD[0.00], ETH[.00141928], ETHW[.00140559], SRM[.62505942] | Yes | |
| 01242704 | | BNB[.0015], SHIB[1089729], USD[0.07] | | |
| 01242705 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MATIC[0], TRX[.000062], USD[1411.24], USDT[0], WAVES[7.950655], WAVES-PERP[0] | | |
| 01242708 | | ETH[0] | | |
| 01242711 | | BTC[0], FTT[0], USD[5946.66], USDT[0], VET-PERP[0] | | |
| 01242740 | | USD[0.01], USDT[.06] | | |
| 01242745 | | USDT[1] | | |
| 01242760 | | ADA-PERP[0], FTT[0.02133378], NFT (334142925865067533/squares #1)[1], NFT (545984033335694733/The Hill by FTX #31543)[1], USD[0.00], XRP[.9] | | |
| 01242763 | | ETH[.00095233], ETHW[.00024062], RSR[1], SOL[39.93364803], USD[122.07], USDT[0.04892254] | Yes | |
| 01242766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.01547277], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007979], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08697225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04857127], LUNA2_LOCKED[0.11333298], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.10030500], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00127810], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.07481475], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[63.8111964], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.24047430], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[17591.27], USDT[15965.34632783], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01242767 | | USD[0.19] | | |
| 01242771 | | USD[0.01] | | |
| 01242774 | | DOGE[29.08431333], USD[25.00], USDT[.053922] | | |
| 01242776 | | BNB[.0399734], BTC[0.00629448], BTC-PERP[.0001], CEL[.7], ETH[0.07694214], ETHW[0.07694214], SOL[1.0699335], USD[12.84] | | |
| 01242777 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00025611] | | |
| 01242778 | | BTC-PERP[0], TRX[.000002], TSLA-20210625[0], TSLA-20210924[0], USD[0.00] | | |
| 01242779 | | AUD[0.00], ETH[-0.00044797], ETHW[-0.00044797], FTT[2.86629427] | | |
| 01242781 | Contingent | LUNA2[.16271828], LUNA2_LOCKED[9.71300932], LUNC[906440.67], USD[0.00], USDT[0.06349565] | | |
| 01242786 | | ATLAS[9.8], ETH[0], IMX[.06678], POLIS[.03416468], STG[.9468], TRX[.000777], USD[13.39], USDT[2.99796818], XPLA[9.868] | | |
| 01242788 | Contingent | 1INCH[217.6839801], AAVE[3.64578623], AVAX[25.41270734], BAT[604.7766522], BCH[0.58208007], BNB[0.02308518], BTC[0.29346353], BTC-PERP[0], COMP[28.46811688], DAI[2741.34698312], DOGE[3136.09932048], DOGE-PERP[0], ENJ[785.24864886], ETH[11.19746799], ETH-20211231[0], ETH-PERP[0], ETHW[7.42311992], EURT[1214.38444597], FTM[1896.73254254], FTT[0.06117214], GAR[1516.50015542], LINK[329.32531339], LTC[16.91396363], LUNA2[18.53713], LUNA2_LOCKED[261.1442049], LUNC[2013373.54799692], MANA[.09454924], MATIC[5696.744925], MKR[.75661241], MOB[375.0305171], SAND[1000], SOL[145.77289408], SOL-PERP[0], SRM[17.02061896], SRM_LOCKED[215.77938104], STETH[4.26975581], TRX[34877.21015765], UNI[44.69458399], USD[189385.22], USDT[0.00577066], WBTC[0.00240814], XRP[5375.11274105] | | |
| 01242790 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 01242792 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[6.29], VET-PERP[0], XRP-PERP[0] | | |
| 01242793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01627887], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIBA-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01242794 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01242796 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], USD[0.43], USDT[0.00636981] | | |
| 01242800 | | USDT[0.00020570] | | |
| 01242802 | | MOB[104.871465], USD[12.29], XLM-PERP[0] | | |
| 01242805 | | USDT[0.00019730] | | |
| 01242810 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-MOVE-0204[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[4.74], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01242811 | | 1INCH[3.97346420], 1INCH-0325[0], 1INCH-PERP[-3], AAVE[0.09760636], AAVE-0325[0], AAVE-0624[0], AAVE-20210924[0], AAVE-PERP[-0.09999999], ADA-20210924[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[53], ATLAS[320], ATLAS-PERP[-320], ATOM-PERP[6.99], AVAX[.1], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00035378], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.0020000], COMP-20210925[0], COMP-20210924[0], COMP-PERP[0], CREAM[.38], CREAM-PERP[-0.38], DOGE-20210924[0], EOS-20210924[0], EOS-PERP[0], ETH[.01], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.01], FTT-PERP[0], KLUNC-PERP[-32], KSHIB-PERP[-2272], LEO[3.99719731], LEO-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SCRT-PERP[0], SHIB-PERP[3200000], SOL[0.00991652], SOL-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI[-0.00603800], UNI-20210924[0], USD[114.71], USDT[281.63546095], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01242812 | | MER[142.874], TRX[.000002], USD[0.01], USDT[0] | | |
| 01242813 | | 0 | | |
| 01242815 | | BTC[1.01408706], ETH[0], ETHW[0], FTT[28.00877093], GBP[15082.00], TRX[0], USD[1.09], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242819 | | ADABEAR[999335], DOGEBEAR2021[.04397074], ETHBEAR[518955.95], USD[0.07] | | |
| 01242820 | | BCH[.00182119], BTC[.00009434], COMP[.00304459], EUR[0.55], LTC[0.01776826], SOL[.02375844], USD[0.00], XAUT[.00026247] | Yes | |
| 01242828 | | DOGEBULL[25.38268738], TRX[.194401], USD[0.01], USDT[.009787] | | |
| 01242829 | | BTC[0], DOT[.00621778], DYDX[.00575672], ETHW[.46362686], EUR[0.00], SNX[0.00008591], SOL[0], SOL-PERP[0], SRM[1.48823482], TRX[.000004], USD[0.00], USDT[132.87459491], XRP[30.72418608] | | |
| 01242831 | Contingent | CEL-PERP[0], ETH[0], GST[.02663922], LUNA2[0.00024959], LUNA2_LOCKED[0.00058237], NFT (3145217317542769847/FTX EU - we are here! #64566)[1], NFT (47856373107449653 0/FTX EU - we are here! #65000)[1], NFT (50696973425331607 5/FTX AU - we are here! #46798)[1], NFT (528843952518390713/FTX EU - we are here! #65177)[1], NFT (530476594498497931/FTX AU - we are here! #46872)[1], SOL[0], TRX[0], USD[0.01], USDT-PERP[0], USD12.03533078] | | |
| 01242832 | | TRX[.000001], USDT[0.00002115] | | |
| 01242837 | | BTC[0], USD[85.91] | | |
| 01242838 | | EUR[0.00], USD[1.47], USDT[0.00000001] | | |
| 01242839 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[1073.72843066], APT[460], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[14.19686624], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.95512380], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX[122.3901932], DOGE[0], DOGE-PERP[0], ETH[14.68115653], ETH-PERP[0], ETHW[7.09402539], FIDA-PERP[0], FTM-PERP[0], FTT[2227.71672549], FTT-PERP[0], GENE[.00073251], GMT[.7503], GRT[0], GRT-PERP[0], GST[.06], HOLY-PERP[0], HOOD[11.68676554], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[26.64444032], LUNA2_LOCKED[15.11991864], LUNC[1439253.3332305], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], PERP[2913.31646752], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO[.95264703], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[.00331692], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000406], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TWTR-0624[0], UNI[0], UNI-PERP[0], USD[14659.84], USDT[.00629412], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01242843 | | BTC[1.006], DAI[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20210924[0], ETHW[0], EUR[0.00], FTT[25], FTT-PERP[0], TRX[0], USD[0.04], USDT[261], USTC-PERP[0] | | |
| 01242847 | | USD[0.41] | | |
| 01242851 | | BTC[.00008713], OXY[.0001], TRX[.003288], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01242852 | | CEL-PERP[0], CHZ[0], DOT-0624[0], EUR[0.00], MANA[0.00037534], THETA-PERP[0], USD[0.84], USDT[0] | | |
| 01242853 | | BSVBULL[931.4], USDT[0.02647252] | | |
| 01242860 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0004], BNB-PERP[0], BTC[0.00021987], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2678.90], USDTI-2322.37927055] | | |
| 01242863 | | USDT[0.00019794] | | |
| 01242865 | | USD[2166.75] | | |
| 01242868 | | BTC[0], DEFIBULL[0], FTT[0.00043822], USD[0.01], USDT[0] | | |
| 01242873 | | BTT[5638.25139664], USD[0.00], USDT[0] | Yes | |
| 01242874 | | BNB[0] | | |
| 01242875 | | BNBBULL[0], EOSBULL[35.0414], FTT[0.01298364], MATICBULL[.039824], SUSHIBULL[247.104], THETABULL[.00067322], USD[0.00], USDT[0], XRPBULL[1.576] | | |
| 01242876 | | SOL[0], TRX[.000001] | | |
| 01242878 | | CAKE-PERP[0], TRX[.000001], USD[-2.12], USDT[2.67929167] | | |
| 01242880 | | DOGE-PERP[0], USD[0.09], USDT[2.23708458] | | |
| 01242881 | | BTC-PERP[0], FTT[0.00278142], ICP-PERP[0], PUNDIX-PERP[0], USD[0.37], USDT[0] | | USD[0.24] |
| 01242883 | | USDT[0.00020246] | | |
| 01242886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2021072 2[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01242889 | | ALPHA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], OLY2021[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00019076], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 01242893 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00000138] | | |
| 01242894 | | BNB[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01242897 | | USDT[0.00020052] | | |
| 01242898 | | USDT[0.00011816] | | |
| 01242899 | | CLV[.058409], POLIS[9.9905], SNY[.33333], SOL[.0090005], USD[1.51] | | |
| 01242901 | | BF_POINT[100], GALA[.00564881], REN[.00198079], SGD[0.00], TRX[0.00083480], USD[0.00], USDT[0], ZRX[.00103949] | Yes | |
| 01242907 | | AURY[96.38275015], SOL[.17], SPELL[12200], USD[1.84], USDT[0] | | |
| 01242909 | | 0 | | |
| 01242917 | | BTC-PERP[0], FTT[0.01], TRX[.675842], USD[0.03] | | |
| 01242918 | Contingent | BABA[.0004], BTC[2.91099893], BTC-PERP[0], DOT[586.57881065], ETH[9.94544091], ETHW[1.64151808], FTT[492.4200395], LINK[10.24273816], LUNA2[20.64858165], LUNA2_LOCKED[12.53719987], LUNC[0], LUNC-PERP[0], SRM[1.4130225], SRM_LOCKED[14.12845502], TRX[.000196], USD[62.13], USDT[0] | | DOT[586.127258] |
| 01242919 | | USDT[0.00019923] | | |
| 01242926 | Contingent | FTT[.03508674], LTC-PERP[0], LUNA2[0.00009761], LUNA2_LOCKED[0.00022776], LUNC[21.2556606], OKB-PERP[0], USD[0.01] | | |
| 01242927 | | USDT[0.00019473] | | |
| 01242930 | | EUR[11.01] | | |
| 01242935 | Contingent, Disputed | USD[0.00023885] | | |
| 01242941 | | MATIC-PERP[0], OKB[.099734], USD[16.79] | | |
| 01242942 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00149991], ETH-PERP[0], ETHW[0.00149990], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-10549.23], USDT[11680.61199961], VET-PERP[0], XLM-PERP[0] | | |
| 01242943 | | USDT[0.00036349] | | |
| 01242946 | | NFT (546903546290406822/FTX Crypto Cup 2022 Key #18491)[1], TRX[.000001], USD[0.00] | | |
| 01242948 | | AUD[0.00], BTC[1.32209655], CEL[0.05986518], COMP[0], DOGE-PERP[0], ETH[-0.00215403], ETH-PERP[0], ETHW[0.00073088], FTT[0.00031807], LINK[0.07310694], LTC[0.00119457], PAXG[0], SOL[0.00299327], TRX[10], USD[1994.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242950 | | ADA-20210625[0], ALGO-PERP[1276], C98-PERP[705], CVC-PERP[3930], DENT-PERP[0], DOGE-PERP[2334], ETH-PERP[2.255], HBAR-PERP[21052], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], SHIB-PERP[44500000], TRX-PERP[0], USD[-5033.10], XRP-PERP[15668], XTZ-PERP[354.182] | | |
| 01242951 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], XRP[00000001] | | |
| 01242952 | | AKRO[1], ALPHA[1.00001826], AVAX[.01527843], BAO[8], DENT[4], ETH[.00192929], FTM[.06464708], KIN[3], MATH[1], RSR[2], TRX[1.000001], UBXT[1], USD[2.21], USDT[0] | Yes | |
| 01242953 | Contingent, Disputed | FTT[0.01627681], TRX[.7621], USD[0.03], USDT[0] | | |
| 01242959 | | BTC[.00005973], BTC-PERP[0], MATIC[.74570617], USD[72.86] | Yes | |
| 01242960 | | BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01242961 | | APE[.09887577], ATLAS[1000], ETH[0], FTT[31.5335772], NFT [522262299969450222/FTX EU - we are here! #270069][1], NFT [543082644377235600/FTX EU - we are here! #270076][1], NFT [548147937002052587/FTX EU - we are here! #270073][1], POLIS[20], SRM[7], TRX[.000795], USD[0.00], USDT[0] | | |
| 01242969 | | BTC[0], SOL[0], USDT[0.00001084] | | |
| 01242973 | | BTC[0.00094960], DOGE[192.871655], ETH[0.0199867], ETHW[.0199867], USD[0.13] | | |
| 01242974 | Contingent, Disputed | AXS-PERP[0], BNB[.00000001], BTC[2], ETH[0.00000001], FIDA[0.16239123], FIDA_LOCKED[.52794693], FTT[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.02058429], SRM_LOCKED[15.71490798], TRX[.000003], USD[0.00], USDT[0] | | |
| 01242975 | Contingent | AURY[.00000001], BNB[.0527903], ETH[0], ETHW[.29778783], FIDA[.762743], NEAR-PERP[0], POLIS[.09689138], POLIS-PERP[0], RAY[.630973], RAY-PERP[0], SRM[2.40509202], SRM_LOCKED[15.71490798], TRX[.000003], USD[0.00], USDT[0] | | |
| 01242980 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000003], BTC-PERP[-1.776], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0.00002634], LTC-PERP[0], LUNA2[0.43856669], LUNA2_LOCKED[1.02332229], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0.00273399], REEF-PERP[0], SOL-PERP[0], SOL[0], TRX[34], TRYB[0], USD[29646.76], USDT[4201.31000000], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01242983 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01242988 | | BNB[0], BTC[0], KIN[110], SOL[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 01242989 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01242995 | | USD[0.00] | | |
| 01242999 | | USD[9.58] | | |
| 01243002 | | BNB[0], ETH[0], TRX[0], USDT[0.00000139] | | |
| 01243004 | | GBP[0.00], USD[0.00] | | |
| 01243009 | | AKRO[1], USD[0.00] | Yes | |
| 01243010 | | AAVE[0], BTC[0], ETH[0], FTT[25.69822950], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 01243011 | | CEL[.0287], GBP[0.00], USD[-0.01] | | |
| 01243013 | | BAO[1], BTC[0], EUR[0.00], KIN[2], TRX[.000033], UBXT[1], USDT[133.30643363] | Yes | |
| 01243014 | | ADA-PERP[-.200], BTC-PERP[-0.00299999], ETH-PERP[.03], FTT[0.01007533], USD[334.99], XRP-PERP[150] | | |
| 01243019 | | BTC[.00000002], BULL[0.00000150], FTT-PERP[0], LTC[.0000002], LTCBULL[2.78234], TRX[.6528], USD[232.00], USDT[0.00000001] | | |
| 01243021 | Contingent | ADA-20210924[0], ATOMBULL[1.46889e+07], BTC[0.00000719], ETH[0], ORBS[0], PERP[17.20899610], SAND-PERP[0], SOL[118.49215597], SOL-20210625[0], SPELL[38.19640079], SRM[1.97976431], SRM_LOCKED[10.038031], USD[0.01], USDT[0.00014828] | | |
| 01243022 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[11.10], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01243024 | | BTC[0.00009487], STEP[.02174], TRX[.000004], USD[0.30], USDT[0] | | |
| 01243032 | | MER-PERP[0], USD[0.98], USDT[.00000001] | | |
| 01243034 | | USDT[0.00016660] | | |
| 01243037 | Contingent | ATLAS[1006.64210207], LUNA2[0.00805888], LUNA2_LOCKED[0.01880407], MATIC[100], RUNE[51.741107], SRM[64.39776353], SRM_LOCKED[1.13888795], USD[0.01], USDT[0.00000001] | | |
| 01243040 | | AAVE[13.83943472], AUD[0.00], BTC[.20414309], ETH[4.62392759], ETHW[4.62392759], FTM[3013.05692021], IMX[468.79399166], MATIC[2205.40899879], MTA[144.89952349], SAND[541.046782], SOL[100.10792725], SUSHI[599.91961], USD[0.00] | | |
| 01243046 | Contingent | ADABULL[0], APT[0], APT-PERP[0], ATOM[0], BNB[0], ETH[0], GENE[0], GMT[0], LUNA2[0.02145486], LUNA2_LOCKED[0.05006134], LUNC[368.94216526], LUNC-PERP[0], NFT [314832181065958582/FTX EU - we are here! #12050][1], NFT [376887665904578362/FTX EU - we are here! #11915][1], NFT [513664671464344227/FTX EU - we are here! #11326][1], SHIB[0], SOL[8.45152112], TRX[0], USD[0.00], USDT[0], USTC[2.79719979] | | |
| 01243047 | | RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01243055 | | CHZ[653.1365157], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 01243056 | | BNB[0], BTC[0], OKB[0], SOL[0], USDT[0.00000118] | | |
| 01243059 | | TRX[.000002], USD[4.74], USDT[0] | | |
| 01243069 | | KIN[71.78823529], USD[0.25] | | |
| 01243073 | | HOT-PERP[0], TRX[.000002], USD[0.05], USDT[.007358] | | |
| 01243078 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.17104323], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.089968], ETC-PERP[0], ETH[0.84674270], ETH-PERP[0], ETHW[1.53123077], FTM[0.05118613], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC[.97625], LRC-PERP[0], LUNA2[1.08431741], LUNA2_LOCKED[2.53007396], LUNC[235460.32964675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[98613], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.95003], TRU-PERP[0], USD[27.24], USDT[0.38538351], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | USDT[.375857] |
| 01243079 | | BTC[.0194], ETH[.012], ETHW[.012], FTT[25.1594808], SOL[4.7], TRX[0.00000100], USD[0.00], USDT[3.60823669] | | |
| 01243082 | | BNB[2.31280437], ETH[.00029097], USD[36.92], USDT[2323.07627004] | | |
| 01243083 | | ALGO[34.59], ATLAS[5630], PAXG[.00009882], TRX[.000002], USD[0.00], USDT[63.70997594] | | |
| 01243084 | | OXY[.97207], TRX[.000001], USD[15.01], USDT[2.44413379] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243085 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC-20210624[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.53], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | |  |
| 01243086 | | AKRO[1], ATOM[1.76906887], BAO[12], CRO[2639.10993410], DENT[1], DOGE[515.25266040], ETH[0.00000001], ETHW[12.64056881], EUR[0.00], FTT[1.77689147], GALA[5062.35576732], KIN[11], MATIC[.00016712], NEAR[66.21636412], SAND[51.13846743], SHIB[1252720.30416826], SKL[503.84262529], SOL[4.19723126], TRX[.00001], USD[0.00], USDT[0] | Yes |  |
| 01243088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-USD[50], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0105[0], BTC-MOVE-0112[0], BTC-MOVE-0803[0], BTC-MOVE-20210617[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07380653], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (310472018599091064/FTX AU - we are here! #12435)[1], NFT (462367856660571727/FTX AU - we are here! #30747)[1], NFT (464362349696808591/FTX AU - we are here! #12430)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[227.63], USDT[0.00654515], YFI-PERP[0] | Yes |  |
| 01243090 | | TRX[.380001], USDT[0.00000005] | |  |
| 01243094 | | CEL-PERP[0], USD[0.00] | |  |
| 01243095 | | BTC[0], DOGE[.44393], ETH[0], USD[2.55], USDT[1.80337898] | |  |
| 01243096 | | FTT[22.58418], USDT[4.3144] | |  |
| 01243099 | | SOL[0] | |  |
| 01243101 | | ALGOHEDGE[2.03151743], FLOW-PERP[0], USD[14.85] | |  |
| 01243103 | | BTC[0], USD[0], USDT[0] | |  |
| 01243106 | | SOL[0] | |  |
| 01243113 | | 1INCH-PERP[0], AUD[0.01], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | |  |
| 01243117 | | BTC[0], HT[0], OKB[0], SOL[0], TRX[0] | |  |
| 01243118 | | BNB[.00700605], SOL[.08806], SRM[1.6079], TRX[.000001], USDT[0] | |  |
| 01243122 | | BNB[.00049794], DOGE[.63], TRX[.000002], USDT[3.30000977], WRX[.00792547], XRP[.25] | |  |
| 01243123 | | USD[25.00] | |  |
| 01243125 | | KIN[2120], NFT (315667779510572526/FTX AU - we are here! #16151)[1], TRX[.000464], USD[0.01] | |  |
| 01243129 | | RAY[70.15937979], USD[4.09] | |  |
| 01243130 | | BULL[.013698] | |  |
| 01243131 | | 0 | |  |
| 01243135 | | USD[25.00] | |  |
| 01243137 | | ETH[0], UBXT[1] | |  |
| 01243142 | Contingent | BOBA[.116], BTC[0], ETH[.00071], ETHW[0.00071000], FTT[.00040295], LUNA2[1.8392789], LUNA2_LOCKED[4.29165076], LUNC[0], OMG[.116], SOL[.000001], UNI[.036], USD[0.00], USDT[0.354353386] | |  |
| 01243148 | | ALTBEAR[0], ALTBULL[0], ETH[0], USD[0.03], USDTBEAR[0] | |  |
| 01243155 | | ETH-PERP[0], TRX[.998517], TRX-PERP[0], USD[419.74], USDT[2.66290457], XRP[1.05223893] | | XRP[.999335] |
| 01243157 | | ETH[0], USD[0.00] | |  |
| 01243160 | | LINKBULL[3.0255946], TRX[.000003], USDT[.927719] | |  |
| 01243163 | | DOGE[.9139], SPELL[99.52], TRX[.000001], USD[0.00], USD[5.20698797] | |  |
| 01243164 | | BTC[0], DOGE[0.02378496], PUNDIX[0.02620017], SHIB[1270], TRX[.000002], USD[0.00] | |  |
| 01243166 | | AVAX[11], BTC-PERP[0], EDEN[431.7], ETH[0.02846077], FTM[219], MBS[298], PRISM[98069.6156144], RAY[19], RNDR[643.7], RNDR-PERP[0], SOL[87.37800515], SOL-PERP[0], SRM[12], STARS[4723.361748], USD[0.00] | |  |
| 01243169 | | 1INCH-PERP[0], AVAX-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | |  |
| 01243170 | Contingent | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KSM-PERP[0], MATICBULL[0], SOL[.00000001], SRM[.12085615], SRM_LOCKED[.97417444], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[1.03], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | |  |
| 01243173 | Contingent | ALICE-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX[0.14176194], AVAX-PERP[0], BNB[.000015], BNB-PERP[0], BTC[0.00440000], BTC-PERP[0], CVX-PERP[0], ETH[1.60067679], ETH-PERP[0], ETHW[0.00067678], FLOW-PERP[0], FTM-PERP[0], FTT[0.03282358], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[44.58962551], LUNA2_LOCKED[15.84245954], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.004585], SOL-PERP[0], TRX-PERP[0], USDI-1660.19], USDT[0], USTC-PERP[0] | |  |
| 01243181 | | USDT[0] | |  |
| 01243182 | | USD[0.07] | |  |
| 01243186 | | APT[0], BNB[0], ETH[0], FIDA[0], NFT (299726360071949514/FTX EU - we are here! #1572)[1], NFT (487514320640921813/FTX EU - we are here! #1885)[1], NFT (555656843853435289/FTX EU - we are here! #1990)[1], SOL[0], STG[0], TRX[0.00001300], USD[0.00] | |  |
| 01243187 | | NFT (388629432779413299/FTX EU - we are here! #247276)[1], NFT (426198647792377410/FTX EU - we are here! #247225)[1], NFT (563729311487801213/FTX EU - we are here! #247250)[1] | |  |
| 01243189 | | 0 | |  |
| 01243190 | | AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], COPE[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0-0.1], FTT[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], SECO-PERP[0], SHIB[9729.18094202], SOL[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | |  |
| 01243192 | | FRONT[49.86585805], NFT (403572043447038431/The Hill by FTX #22017)[1], USD[0.00], USDT[0] | |  |
| 01243196 | | USDT[0.00036651] | |  |
| 01243208 | | BNB-PERP[0], BTC-PERP[0], USD[0.46], USDT[0.00397121] | |  |
| 01243210 | | TRX[.000002], USDT[0.00059900] | |  |
| 01243215 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[419.60], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.35], USDT[0.00000003], USTC-PERP[0] | |  |
| 01243220 | | BTC[0], TRX[0], USDT[0.00023508] | |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243226 | | BTC[.25], BTC-PERP[0], ETH[15.203], ETH-PERP[0], ETHW[9.103], FTT[0.08618494], FTT-PERP[0], RAY[5363.50790720], SOL[1110.56460843], SOL-PERP[0], SRM[4780.92685], SRM-PERP[0], UNI-PERP[0], USDt[-16205.87], USDT[0] | | SOL[935.91288344] |
| 01243228 | | ATLAS[800], AURY[11.9976], EDEN[46], SOL[.11684002], USD[4.12] | | |
| 01243229 | | BULL[.04173], DOGEBULL[1.06689821], EOSBULL[34000], ETHBULL[.2704], HTBULL[5.74], MATICBULL[50.8], USD[0.02], USDT[0], ZECBULL[45.9728] | | |
| 01243231 | Contingent | ADA-0325[0], ALGO[0], ALPHA-PERP[0], APE-0930[0], AR-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.58906373], LUNA2_LOCKED[6.04114872], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-0924[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], USD[200.00], USDT[0.00000004], USDT-PERP[0], USTC[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], ZIL-PERP[0] | | |
| 01243233 | | TRX[.000001], USD[0.00], USDT[3.39612595] | | |
| 01243234 | | ASD[1352.50081767], BTC[0], ETH[.00073096], ETHW[.00073096], USD[0.00] | | |
| 01243235 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000003], USD[-1.10], USDT[32.85000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 01243241 | | AAVE[0.99868832], ADAHEDGE[0], BTC[.04271292], CHZ[824.70326158], ETH[0.61315719], ETHW[0.61315719], EUR[0.00], FTT[4.57370783], KSM-PERP[14.1], MANA[32.96938387], NEAR-PERP[0], OXY[21.99869939], SOL[1.36262389], SUSHI[9.74600900], USDt[-247.93], USDT[0.00002100], XRP[41.11080097] | | |
| 01243242 | | USD[0.61] | | |
| 01243249 | | TRX[.000001] | | |
| 01243250 | | FTT[0.06079831], USD[1.44] | | |
| 01243251 | | AKRO[1], BTC[.0251069], EUR[529.14], NFT [33124902703845890/5/The Hill by FTX #38594][1] | Yes | |
| 01243253 | | USD[0.00] | | |
| 01243255 | | USD[0.00] | | |
| 01243256 | | ALGO-PERP[0], BAT-PERP[0], BCH[.25524], BNB[.00202329], BNB-PERP[0], BTC-PERP[0], ETH[0.05000000], ETH-PERP[0], ETHW[.05], GBP[0.00], SOL[0], USD[3.91], USDT[0.00000002] | | |
| 01243261 | | SOL[21.2494873], TRX[.000003], USD[0.01], USDT[0.93527184] | | |
| 01243262 | Contingent | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00000001], BNB[0], BOBA-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], GRT[0], LUNA2[1.47443095], LUNA2_LOCKED[3.44033888], REN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 01243264 | | RAY[6.30988518], SHIB[1998670], USD[1.42] | | |
| 01243265 | | ALGO-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], KAVA-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[18.17876393], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[10.57], WAVES-PERP[1] | | |
| 01243268 | | ATOM-PERP[0], BTC[.0000987], ENS[.0093236], FTT[0.04980865], MAPS[.96656], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01243270 | Contingent | ETH[0], LUNA2[0.00351043], LUNA2_LOCKED[0.00819101], LUNC[764.4047355], SOL[0], STEP-PERP[0], TRX[.000001], USD[-0.32], USDT[0.31185797] | | |
| 01243274 | | AKRO[1], BTC[.00027861], USD[0.00], XRP[16.39100325], YFI[.00034929] | Yes | |
| 01243275 | | TRYB[0], TRYBBULL[0], USD[0.00], USDT[0] | | |
| 01243276 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.21] | | |
| 01243277 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[2818.50070353] | | |
| 01243281 | Contingent | ALICE-PERP[0], BTC[1.00152638], BTC-20211231[0], ETH[0.12466502], ETH-0325[0], FIDA[0.01316568], FIDA_LOCKED[1.11430205], FTT[0], FTT-PERP[0], MER[0], RAY[0], SOL[58.18245421], SOL-20211231[0], SRM[0.15750254], SRM_LOCKED[1.66438127], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01243283 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.06] | | |
| 01243290 | | AAVE[.59401114], ADABULL[.5000036], BEAR[1000000], BTC[0.01958666], BULL[.00002], COMP[.99662243], DAI[0], DOT[.08], ETH[.00075344], ETHBULL[.00004442], ETHW[.00075344], FTT[25.09378661], GRT[0.11692333], GRTBEAR[475000.05], GRTBULL[349.7748], LINK[.00178], LTC[.00909301], MANA[490.23979009], MATIC[6.88221668], MATICBEAR2021[4999.405], MKR[0.03159902], MKRBEAR[829609.997], MKRBULL[.00642], PROM[149.9903], REN[.8281693], RUNE[.09444], SHIB[24188000], SNX[0.01282743], STORJ[594.59069671], TOMOBEAR2021[0], TOMOBULL[5261000], USD[7.59], WAVES[4.25201891], XLMBEAR[4998.74], XLMBULL[300.0024] | | |
| 01243297 | | BTC[0.07138643], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[8.0992438], SOL-20211231[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-321.23], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01243298 | | USDT[0.00019664] | | |
| 01243299 | | 0 | | |
| 01243300 | | BTC-PERP[0], DOGEBULL[16.78703995], ETH-PERP[0], FTT[0], TRX[.000002], USD[0.15], USDT[0] | | |
| 01243301 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[72.086301], CONV[3899.259], CQT[73.98594], ETH-PERP[0], FTM[150.98613], FTT-PERP[0], LINK[3.99924], LTC[.499905], LTC-PERP[0], MATIC[49.9905], MATIC-PERP[0], POLIS[13.99734], RAY[9.11169088], TULIP[8.498385], USD[1.45] | | |
| 01243302 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01243303 | | BNB[0], ETH[0], TRX[0], USDT[0.00014918] | | |
| 01243305 | | 1INCH[0], ETH[0] | | |
| 01243306 | | SUSHIBULL[9.0158], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01243307 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01243308 | | TRX[.00027], USDT[0.26346986] | | |
| 01243309 | | DENT[1], RNDR[19.02413524], USD[0.00] | Yes | |
| 01243312 | | USDT[0.00001559] | | |
| 01243313 | | USD[0.00], USDT[0] | | |
| 01243317 | | USD[4477.04] | | |
| 01243319 | | TRX[.000001] | | |
| 01243324 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.05], MATIC-PERP[0], SOL-PERP[0], USD[0.37], WBTC[0], XRP[0.43855003] | | |
| 01243325 | Contingent, Disputed | USDT[0.00024529] | | |
| 01243328 | | BNB-PERP[0], DOGE[2], LINK[1.8], TRX[.000002], USD[0.08], USDT[0.58355856] | | |
| 01243332 | Contingent | APE-PERP[0], ATOM-0325[0], BAT-PERP[0], BTC[0.00008050], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18503037], GMT-PERP[0], GST-PERP[0], IMX[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[.0001696], SRM_LOCKED[1.14696502], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[6311.04], USDT[0], USTC-PERP[0] | | |
| 01243334 | | BTC[0], SOL[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243340 | | USDT[0.00006481] | | |
| 01243347 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 01243349 | Contingent, Disputed | BTC[0], DOGE[1.19890850], DOGE-PERP[0], USD[-0.03] | | |
| 01243350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.08], USDT[0.09176812], XRP-PERP[0], XTZ-PERP[0] | | |
| 01243354 | | BTC[.01040928], DOT[6.45005967], ETH[.08745163], ETHW[.08745163], EUR[0.00], RAY[45.98903086], SOL[5.94062833], USDT[.69672551], XRP[141.1993558] | | |
| 01243359 | | USDT[0.00011348] | | |
| 01243369 | | DOGE[.97521], MER[.19814], SOL[.0051546], TRX[.000002], USD[0.00], USDT[0] | | |
| 01243372 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], FLOW-PERP[0], JPY[0.00], KAVA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00097660], USDT-PERP[0], XRP-PERP[0] | | |
| 01243375 | | ENJ[.92486525], USD[0.00] | | |
| 01243383 | | SOL[0] | | |
| 01243384 | | TRX[.0391], USD[0.00] | | |
| 01243392 | | ETH[0], FTT[0.03791896], TRX[0], USD[0.03], USDT[0] | | |
| 01243399 | | USDT[0] | | |
| 01243400 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.91899537] | | |
| 01243407 | | AVAX[.00000001], BTC[0.33693344], ETH[0.74429740], USD[0.00] | | |
| 01243408 | | BTC[.00000955], ETH[.00000001], FTT[49.1664882], SOL[0], USDT[1.73774834] | | |
| 01243410 | | USD[0.23] | | |
| 01243411 | | SUSHIBULL[2239.5744], TRX[.00003], USD[0.13], USDT[0] | | |
| 01243418 | | USD[703.55] | | |
| 01243419 | | TRX[.000002], USDT[134.60508132] | | |
| 01243420 | | BCH[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01243423 | | MER[.99144], USD[20.74] | | |
| 01243424 | | BTC[.10046590], BTC-PERP[.1], CHZ[4000], ETH[2.00066851], ETH-PERP[-1], ETHW[1.50066851], LUNC-PERP[550], RUNE-PERP[0], SOL[100.79702281], SOL-PERP[0], SUSHI-PERP[300], UNI-PERP[0], USD[-1417.99] | | |
| 01243426 | | SUSHI-PERP[0], USD[42673.47] | | USD[42306.64] |
| 01243427 | | APE-PERP[0], AUDIO-PERP[0], BCH[0], BTC[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTM-PERP[0], GBP[7.08], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], RUNE-PERP[0], SOL[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01243429 | | 0 | | |
| 01243432 | | FTT[151.10000001], FTT-PERP[0], SAND[1179.17368825], SRM-PERP[0], USD[77.77], USDT[49700], VETBULL[6.9975459] | | |
| 01243435 | | SOL[0] | | |
| 01243437 | | BTC-PERP[0], MER-PERP[0], USD[0.00] | | |
| 01243440 | | ATOM[0.00094727], ATOM-PERP[0], DOT[.001113], DOT-PERP[0], LINK[.0010578], LINK-PERP[0], RUNE[.0008217], RUNE-PERP[0], SOL[.00032877], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01243444 | | ETCBULL[.99981], LEOBULL[3], LTCBULL[93.6461445], SUSHIBULL[40563.14341896], SXPBULL[2474.3065], TRXBULL[0], USD[0.06], USDT[0], XLMBULL[2.08260423], ZECBULL[42.37345152] | | |
| 01243452 | | AAVE[0], ADABULL[0], ALTHEDGE[0.00049929], ATOMBULL[30.29143495], ATOMHEDGE[0], AUDIO[.4367317], BCH[0.00180975], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00020389], COMPHEDGE[0], CRV[.6674772], DEFIHALF[0], DOT[0.07301540], DRGNHEDGE[0], ENJ[.179447], EOSHEDGE[0], ETH[0.00023087], ETHBULL[0.00267750], ETH-PERP[0], ETHW[0], EXCHHALF[0], EXCHHEDGE[0], FIL-PERP[0], FTM[0], FTT[0], GT[.06343004], HALF[0], HTHEDGE[0.00009670], KNCHEDGE[0], LTC[0.00896606], MATH[3.144805], MER[8.061183], OKBHEDGE[0.00089810], PAXG[0], PAXGBULL[0], PRom[0], RUNE[.0820974], SOL[0.11343893], SOL-PERP[0], SXPHALF[0], SXPHEDGE[0], THETAHEDGE[0], TRXHEDGE[0], TRYBHEDGE[0], UNI[0.00227875], USD[-2.05], WBTC[0], XRP[0.53770537], XRPHALF[0], XTZHEDGE[0], YFI[0], ZEC-PERP[0] | | |
| 01243455 | | RAY[12.68285871], USD[0.00], USDT[0.00000003] | | |
| 01243456 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[168.84397084], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.48] | | |
| 01243457 | | ADA-PERP[0], ALICE[13.0977518], ATLAS[1099.809488], ATOM-PERP[0], AVAX-PERP[0], BNB[2.61897700], BNB-PERP[0], BTC[0.05961549], BTC-PERP[0], DOGE-PERP[0], ETH[0.21500000], ETH-PERP[0], ETHW[.215], FTM-PERP[0], FTT[13.997534], LTC-PERP[0], MANA-PERP[0], NFT[30441821751562649/the Hill by FTX #36593[1], POLIS[19.99792226], SOL-PERP[0], TRX[0.00000115], USD[1306.51], USDT[6758.51254391], XRP-PERP[0] | | BNB[2.585133], BTC[.043407], TRX[.000001] |
| 01243460 | | ATLAS[449.36015847], BTC[0.00318223], ETH[.001], ETHW[.001], FTT[5.67860339], FTT-PERP[-1.2], POLIS[5.2], TRX[.000118], USD[33.84], USDT[0.00000001] | | |
| 01243462 | | BTC[0.00030825], BTC-PERP[0], CEL[.0767], LINK[.012103], TRX[.000001], USD[0.01], USDT[0.12166127], YFI[.0006334] | | |
| 01243463 | | BNB[0], TRX[0] | | |
| 01243464 | | ATLAS[0], BNB[0.21566857], BTC-PERP[0], CRO[113.16808963], DOT[4.14208926], FTT[0], FTT-PERP[0], GMT[114.69204486], LINK[4.00480806], LTC[0], MATIC[103.44610929], SXP[0], TRX[0.00185088], USD[0.00], USDT[0.00000015] | | DOT[4.140884], LINK[4.004145], MATIC[103.259762], TRX[.001844] |
| 01243467 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01243469 | | EUR[0.00], TRX[.000001], USD[0.41], USDT[0] | | |
| 01243471 | | ICP-PERP[0], MATIC-PERP[0], SOL[.00450557], USD[-0.02], USDT[0.00986794] | | |
| 01243474 | | BTC-PERP[0], ICP-PERP[0], MEDIA-PERP[0], SNY[11.66666], SOL[.37143], SOL-PERP[0], USD[558.18] | | |
| 01243476 | | TRX[.260002], USDT[.88762244] | | |
| 01243477 | | BNB[.00474], CRO[9.962], ETH[.00099696], ETHW[.00099696], TRX[.448226], USD[7.24], USD[0.01390634], XRP[0.88286112] | | |
| 01243478 | | ADA-PERP[0], BNB-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[.00007784], ETHW[.00007784], LINK-PERP[0], TRX-PERP[0], UNI[.0991], USD[5.04] | | |
| 01243480 | Contingent, Disputed | TRX[.000004], USD[-0.11], USDT[0.12057300] | | |
| 01243481 | | DOGEBULL[.017], MATICBULL[10.897929], USD[0.03] | | |
| 01243482 | | XRPBULL[6755.53336182] | | |
| 01243483 | Contingent | AAVE[0], BNB[0.00000003], BTC[0.00839708], BTT[3000000], CEL[4.45765355], ETH[0.00097247], ETHW[.142], FTT[0.00000001], LINK[0], LTC[0], LUNA2[0.01359173], LUNA2_LOCKED[0.03171405], LUNC[2959.6294096], SOL[45.08515182], SOL-PERP[-6.84], SOS[12200000], TRX[.000066], USD[192.90], USDT[0.00000001] | | |
| 01243484 | | SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243492 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01243493 | | 0 | | |
| 01243494 | | BNB-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[1.96100000], FTT[40.08484152], TRX[0.00009], USD[-2255.42], USDT[384.13759699] | | |
| 01243497 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.61645969], LUNA2_LOCKED[1.43840594], LUNC-PERP[0], USD[7115.60] | | |
| 01243500 | | APT[.8], ATLAS[1899.639], ETH[.00003803], ETHW[.000546], POLIS[.097663], SOL[7.5], USD[0.27], USDT[0.25989292] | | |
| 01243506 | | USD[1.06] | | USD[1.05] |
| 01243509 | | EUR[0.00], TRX[0.00000552], USD[127.72], USDT[0.00000001] | | TRX[.000005], USD[127.00] |
| 01243510 | | DOT[.199962], RAY[0], RSR[0], RUNE[0], SOL[1.64968650], USD[0.42], USDT[0] | | |
| 01243514 | | AMC[.20002], AMD[.060006], AMZN[.060006], BTC[.00010001], DOGE[6.99867], FRONT[2.99943], GLXY[3], GME[.0399924], MATH[3.499335], NOK[1.10011], NVDA[.030003], SHIB[900020], USD[9.45] | | |
| 01243516 | | TRX[.000003], USD[0.06], USDT[0], XRPBULL[184.9073] | | |
| 01243517 | | FTT[7.5] | | |
| 01243518 | | BTC[0], ETH[2.15359074], ETHW[2.15359074], USD[4277.25], YFI[0] | | |
| 01243521 | | MER[776.87170912], SNX[119.68089479], XRP[0] | | |
| 01243523 | | USDT[0.00014866] | | |
| 01243525 | | BTC[.0049965], USD[3.27] | | |
| 01243526 | | BNB-PERP[0], CAKE-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], USD[2.18] | | |
| 01243529 | | SHIB[473118.27956989], TRX[.000001], USDT[0.19715000] | | |
| 01243530 | | AURY[25.31469877], USD[9.30] | | |
| 01243534 | | BTC[.00039441], DOGE[98.88905073], KIN[2], SHIB[71418.36880445], USD[0.01] | | |
| 01243535 | | AKRO[1], BAO[2], DENT[2], GBP[0.00], KIN[1], UBXT[2], USD[0.00], USDT[0.00084490] | Yes | |
| 01243539 | | BAO[0], DOGE[0], DYDX[0], KIN[0], LRC[0], SAND[0], SHIB[0], TRU[0], USD[0.00], USDT[0] | Yes | |
| 01243541 | Contingent | AAVE[0.22143623], BNB[0.09391076], BTC[0.04062334], DOT[1.79437981], ETH[0.07597752], ETHW[0.07556628], EUR[0.00], LINK[2.40771634], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[.799856], SOL[0.35184097], UNI[4.14988505], USD[3279.93], USDT[963.82974850] | | BNB[.09311], BTC[.040558], DOT[1.774539], ETH[.075693], LINK[2.406584], USD[3256.77], USDT[956.187866] |
| 01243542 | | USDT[0.00013845] | | |
| 01243547 | | USDT[0.00013964] | | |
| 01243548 | | AAVE-PERP[0], DYDX[216.98133025], ETH-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[1.25], YFI-PERP[0] | | |
| 01243549 | Contingent | ADA-PERP[0], CHZ[149.973], DOGE[20], ETH[.00000001], ETH-PERP[0], ETHW[.00092175], EUR[0.00], FLOW-PERP[0], FTT[0.00156340], ICP-PERP[0], KSM-PERP[0], LTC[.43429779], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042048], MATIC[89.9838], TONCOIN-PERP[0], TRX[.000011], USD[0.04], USDT[175.49985467] | | |
| 01243557 | | 0 | | |
| 01243560 | | 0 | | |
| 01243563 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO[250], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 01243564 | | BNB[0], FTM[0], FTT[49.13435056], GBP[0.00], LINK[0], RUNE[0], SOL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01243565 | | ALGOBULL[79946.8], ASDBULL[12.9713683], ATOMBULL[12.991355], BALBULL[2.2978055], BCHBULL[21.99582], EOSBULL[399.734], LTCBULL[12.4916875], SUSHIBULL[9.99335], SXPBULL[134.910225], TRXBULL[13.590956], USD[0.16], XTZBULL[11.0926185] | | |
| 01243566 | | LINKBULL[100], USDT[.064431] | | |
| 01243576 | | USDT[0.00014024] | | |
| 01243577 | | USD[0.00], USDT[467.44936608] | | |
| 01243578 | | SOL[0] | | |
| 01243584 | Contingent, Disputed | ADA-PERP[0], APE[13.9], AVAX-PERP[0], AXS[11], BIT-PERP[0], BTC[0.08478436], BTC-PERP[.0171], DOGE[1553], ENS-PERP[0], ETH[1.35539653], ETH-PERP[.234], ETHW[1.35539653], FTT[0], KSHIB[2180], LINK[15.5], LTC[0], MATIC[390], RSR[7710], RUNE[26.818454], RUNE-PERP[0], SAND[39], SOL[1.33], SUSHI[71], SUSHI-PERP[0], THETA-PERP[170.9], USD[-1402.45], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01243585 | | AVAX[0.00075674], CEL[0], USD[0.00], USDT[0] | | |
| 01243590 | | COIN[.26517781], UBXT[1], USD[0.05] | | |
| 01243592 | | NFT (320202530344221605/FTX EU - we are here! #68381)[1], NFT (448802915303151331/FTX EU - we are here! #68167)[1], NFT (559876340843195263/FTX EU - we are here! #68313)[1], USD[0.00] | | |
| 01243594 | | AAVE[.00000093], CRO[41.41666564], ETH[.01818095], ETHW[.01795524], EUR[0.00], KIN[1], RUNE[.00009961], SPELL[3189.19930833], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01243604 | | SOL[0], TRX[.28646822], USD[0.03], USDT[1.90018058] | | |
| 01243605 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO[.0010275], AVAX-PERP[0], BTC[0.00009472], BTC-PERP[0], BULL[0.00000115], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], NFT (326691770922767544/FTX AU - we are here! #46522)[1], POLIS-PERP[0], RAY[0], SOL[48.875185], USD[0.68], USDT[0.00000002], XRP[72.28669], XRP-PERP[0] | | |
| 01243613 | | BTC[0], USD[0.00], USDT[0] | | |
| 01243615 | | SHIB[7100], USD[0.00], USDT[0.00000001] | | |
| 01243622 | | BNB[.00476175], BTC[0.00506029], TRX[.000004], USD[0.00] | | |
| 01243627 | | USD[0.00], USDT[0.00000001] | | |
| 01243631 | | BCH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01243635 | | BCH[.0002634], BNB[.00000002], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01243639 | | BTC[0.00102095], ETH[0.01550881], ETHW[0.01542663], TRX[.000002], USD[1796.64], USDT[5889.08413953] | | BTC[.000999], ETH[.01499], USD[1701.81], USDT[5550.142226] |
| 01243642 | | ATLAS-PERP[0], BTC-MOVE-0426[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.06], USDT[0.00519329], VET-PERP[0] | | |
| 01243644 | | AURY[.00000001], EUR[0.00], USD[0.40], USDT[0.00000001] | | |
| 01243645 | | BNB[.00000001], ETH[.00004106], ETHW[.00004106], TRX[.98732], USD[0.28], USDT[0.00000069] | | |
| 01243649 | | BTC[.1054193], EUR[4568.19] | | |
| 01243651 | | ADA-PERP[47], BTC-PERP[.0025], ETH-PERP[.039], LTC-PERP[0], MATIC-PERP[0], USD[-8.72], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243653 | | BAO[1], EUR[0.00] | | |
| 01243654 | | BICO[.9768], BNB[.009], DAI[.05656], ETH[.00097514], ETHW[0.00009876], GRT[.4881], MATIC[.0001], MER[.98288], NFT [305614682388578044/FTX AU - we are here! #17594)[1], NFT [334948831316298232/The Hill by FTX #5616)[1], NFT [373267450280509305/FTX AU - we are here! #30745)[1], NFT [536835707355001507/FTX EU - we are here! #149934)[1], NFT [540412501124986625/FTX EU - we are here! #150008)[1], NFT [558809730134259542/Singapore Ticket Stub #1459)[1], NFT [560023331484276211/Baku Ticket Stub #2079)[1], TRX[.000201], USD[2.05], USDT[0.00237726] | | |
| 01243659 | | CHZ[.018], SHIB[20], USD[0.00], USDT[0.00661508] | | |
| 01243672 | Contingent | 1INCH[.00000001], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[3.21989038], COPE[288], DOGE-2021123110], DOGE-PERP[0], DOT[22.77402611], DOT-PERP[0], DYDX[122.83012958], ENJ[77], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[602.60757719], FTM-PERP[0], FTT-PERP[0], GAL[4.580], GRT[318.85772315], ICP-PERP[0], IOTA-PERP[0], LINK[7.80420605], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY[261.581077], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[7170], SLP-PERP[0], SOL-PERP[0], SPELL[26300], SPELL-PERP[0], SRM[235.00980041], SRM_LOCKED[.03408252], SRM-PERP[0], THETA-PERP[0], TRX[.000038], USDI-24.46], USDT[0.24462968], VET-PERP[0], ZM-093[0] | | DOT[22.73117], FTM[530.668319], LINK[7.8] |
| 01243673 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.54] | | |
| 01243679 | | USD[0.00], USDT[0] | | |
| 01243681 | | AKRO[1], BAO[3], ETH[0], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 01243687 | | ATLAS[3325.11753698], ETH[0], POLIS[64.00135381], USD[0.00] | | |
| 01243688 | | ETH-PERP[0], MATIC[797.25821135], USD[-0.99], USDT[1267.13549702] | | |
| 01243692 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01243693 | | USD[0.00] | | |
| 01243696 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MANA-PERP[0], MNGO-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00009], USD[-0.88], USDT[3.69764855], XLM-PERP[0] | | |
| 01243713 | | FTT[.14141583], USDT[0.00000016] | | |
| 01243715 | | AKRO[1], ALCX[.08995302], BAO[38], CAD[0.00], KIN[7023.46947068], MATIC[26.81648885], UBXT[1], USD[0.00] | Yes | |
| 01243717 | | DOGEBULL[19.54285738], USD[0.01] | | |
| 01243722 | | 1INCH[0], AAVE[0], ALICE-PERP[0], BNB[.0000358], BTC[0], DOGE[0], STORJ-PERP[0], USD[0.00], USDT[.0001] | | |
| 01243724 | | USD[40.01] | | |
| 01243725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000011], TRX-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01243726 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[4651.368815 2], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05487339], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.11751352], SOL-PERP[0], SRN-PERP[0], STARS[285], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], USD[28.24], USDT[0.00000003], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01243730 | | BNB[0], USD[0.00] | | |
| 01243736 | Contingent | 1INCH-2021123110], ADA-0930[0], ALICE-PERP[0], ALPHA[15006.32324714], ALPHA-PERP[0], ATLAS[26700.3425], ATLAS-PERP[0], ATOM-1230[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT[1601023.419], DOGE[8700], DOT[748.13003423], DOT-0624[0], DOT-0930[0], DOT-1230[0], ETH-1230[0], ETH-PERP[0], FTT[1000.13932981], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LUA[.0225765], LUNA2[0.0234538], LUNA2_LOCKED[0.05213924], LUNC-PERP[0], MANA-PERP[0], MEAR-1230[0], NEAR-PERP[0], POLIS[3057], POLIS-PERP[0], RAY[588T.78572939], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[42100000], SKL-PERP[0], SNX-PERP[0], SOL[149.5884256], SOL-2021062540], SUSHI-PERP[0], SRM[.1557597], SRM_LOCKED[134.96578165], STEP-PERP[0], UNI[286.05], USD[33216.16], USDT[0], USTC-PERP[0], XRP[7357.65103662], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01243741 | | BRZ[.95327], TRX[.000003], USDT[0] | | |
| 01243743 | | BAO[4], GBP[0.00], KIN[5], RSR[1], SHIB[1407855.81200983], UBXT[1], USD[0.00], XRP[.00078773] | Yes | |
| 01243745 | | AAVE[0], ATLAS[1000], BNB[1.02934942], BTC[0.19047128], ETH[1.23078093], ETHW[1.23078093], FTT[3.09373675], HNT[.37], PERP[4.6], POLIS[7.54745666], SOL[2.26867468], TRX[0.00000118], USD[1.08], USDT[13.95989242] | | TRX[.000001], USDT[1.476579] |
| 01243753 | | CONV[694883.95021576], USD[0.05] | | |
| 01243755 | Contingent | ADA-PERP[0], AVAX[0], BNB[3.77051000], BTC[1.85240236], DOGE[0], ETH[9.50942774], ETH-PERP[0], ETHW[0], FTT[25.03209333], LUNA2[0.00124933], LUNA2_LOCKED[0.00291511], NFT [503400125592093116/FTX Swag Pack #545)[1], RAY[540.00000999], SOL[119.97195099], SRM[.7027995], SRM_LOCKED[3405.981253], USD[37948.34], USDT[19858.77325368], USTC[0] | Yes | USD[37926.43], USDT[19855.801033] |
| 01243758 | | AAVE[0], APE-PERP[0], BADGER[0], BNB[4.09976816], BTC[0], BTC-MOVE-0124[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HT[.09188899], LOOKS-PERP[0], MATIC[0], MATICBULL[0], NFT [314953425736275814/FTX AU - we are here! #6975)[1], NFT [342629559511672802/FTX AU - we are here! #49025)[1], NFT [440951866388930421/FTX EU - we are here! #145759)[1], NFT [488461697583448981/FTX AU - we are here! #6962)[1], NFT [515076047931428255/FTX EU - we are here! #65204)[1], NFT [557463142433675876/FTX EU - we are here! #268469)[1], OXBBULL[0], REEFL-PERP[0], SOL[0.00000011], USD[0.60], USDT[0] | Yes | |
| 01243763 | | AKRO[4], BAO[1], BAT[1.01192486], BOBA[1.03858442], CHZ[1], ETH[7.28026316], ETHW[7.27575119], FRONT[1.01861984], HOLY[1.06806618], OMG[1.07905785], RSR[2], SOL[40.85760789], SXP[3.23507944], TRX[3], UBXT[1], USD[2658.78] | | |
| 01243764 | Contingent, Disputed | FTT[0.02345866], USD[0.39] | | |
| 01243765 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[0.00102000], MATIC[0], NFT [422627297977986351/FTX EU - we are here! #8442)[1], NFT [470856717343110798/FTX EU - we are here! #8266)[1], NFT [510049210599333439/FTX EU - we are here! #8566)[1], TRX[.000014], USD[0.00], USDT[0.12761655] | | |
| 01243766 | | EUR[0.00], FTT[0.17326512], USD[0] | | |
| 01243767 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01243768 | | MNGO-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 01243771 | | ADABEAR[140000700], ATLAS-PERP[0], ATOMBULL[2630], BNBBEAR[223000000], BTC[.00000158], COPE[70], ETH[0.00079429], ETHBEAR[25000050], ETH-PERP[0], ETHW[0.00079429], FTT[152.12567595], FTT-PERP[0], LINKBEAR[16500825], MATIC[9.50000000], MATIC-PERP[0], PSY[25000.125], RAY[2.66958831], SLRS[44.81870061], SOL[9.32006], SOL-PERP[0], SUSHIBEAR[158000860], TRX[0.55578340], USD[397.93], USDT[28.96755606], XTZ-PERP[0] | | |
| 01243777 | | ADA-0325[0], APE-PERP[0], BTC-PERP[0], RUNE-PERP[0], SOL-0325[0], USD[0.01], USDT[0] | | |
| 01243778 | | BNB[.00210705], HT-PERP[0], SOL[0], USD[0.00], USDT[0.04039098] | | |
| 01243779 | | AKRO[1276.1061], BAO[99930], BTC[.00099839], CHZ[40], DAWN[4.9965], DENT[9993], DOGE[249.825], DOGE-PERP[0], EMB[99.93], KIN[1019536], MATIC[9.993], ORBS[149.895], REEF[1509.698], RSR[490], SHIB[15194540], SHIB-PERP[0], SPELL[6600], UBXT[999.3], USD[23.80] | | |
| 01243782 | | ETH[0], MER[0], TRX[.000004], USD[0] | | |
| 01243785 | Contingent | AAVE[0.53995410], APE[14.29794800], ATLAS[0], AUDIO[0], AVAX[2.30476090], BNB[0.10591575], BRZ[12.94994710], BTC[0.01541540], BTC-PERP[0], DOT[0], DYDX[15.99712], ETH[0.22985216], ETHW[0.60758079], FTT[5.09964], GMX[.99982], LUNA2_LOCKED[8.23615517], LUNC-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], RAY[0], SAND[20], SNX[14.9991], SOL[0.24995500], SOL-PERP[0], TRX[0.00000686], USD[1886.39], USDT[0.00000003] | | TRX[.000005] |
| 01243789 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243790 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[1073930000], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[17647.05882352], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[.00000001], BNBBULL[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210623[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], BVOL[.00000001], C98-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMPBEAR[96296.29629629], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETABULL[0], TLM-PERP[0], TOMOBEAR2021[0.00000001], TOMOBULL[385600], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XRP[.00000001], XRPBEAR[8333333.33333333], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01243791 | | USDT[0.00002723] | | |
| 01243792 | | 0 | | |
| 01243793 | | AKRO[1], ATLAS[1375.51846645], BAO[3], DENT[1], KIN[5], USD[16.51] | Yes | |
| 01243799 | | ATLAS[610], FTT[0.19144339], POLIS[1], SLP[0], TRX[0], USD[1.79], USDT[0] | | |
| 01243800 | | MER[32.9769], TRX[.000003], USD[0.58], USDT[0] | | |
| 01243804 | | USD[0.03] | | |
| 01243806 | | BAO[1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.389425], DOGE-PERP[0], ETH-PERP[0], FTT[.00003656], GMT-PERP[0], NFT [530312775456415065/FTX Crypto Cup 2022 Key #3069][1], TRX-PERP[0], UBXT[1], USD[10.22], USDT[0.00153275], XRP[.95915], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 01243807 | | ATLAS-PERP[0], AVAX[6], CREAM-PERP[0], FTM[472.91013], FTT[25.1952139], HUM-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SOL[0], SRM[71.98632], STEP[.00000001], STEP-PERP[0], USD[482.32], USDT[0] | | |
| 01243809 | | NFT (5116026614254558 4/FTX EU - we are here! #194569)[1], NFT (5463860460319790259/FTX EU - we are here! #194862)[1], NFT (5601506055144734642/FTX EU - we are here! #194689)[1], TRX[0], USD[-0.03], USDT[.03373] | | |
| 01243810 | Contingent | 1INCH[29.76218439], ADABULL[.00002196], ALGOBULL[11194968], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOMBULL[1980.5088], ATOM-PERP[0], AVAX[-0.08441844], AVAX-PERP[1], AXS[-0.00588599], AXS-PERP[0], BNBBULL[.00003122], CHR-PERP[288], CLV-PERP[0], COMPBULL[15.79684], CRO-PERP[0], CRV-PERP[0], DAI[154.66973686], DOGEBULL[16.7924637], DOGE-PERP[0], DOT[2.08973171], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[-0.30042473], FTM-PERP[0], FTT[0.11592841], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.13053234], GRT-PERP[0], HNT-PERP[0], HNT[.9999], HNT-PERP[0], HOT-PERP[0], ICP-PERP[10.49], IMX[.0983], IMX-PERP[0], LINK[-0.03394100], LINKBULL[.08568], LINK-PERP[0], LOOKS-PERP[0], LRC[132.9232], LRC-PERP[0], LUNA2[0.01496961], LUNA2_LOCKED[0.03492910], LUNC[2624.2748], LUNC-PERP[0], MANA-PERP[0], MATIC[20.69635307], MATICBULL[.780263], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0.10], OP-PERP[0], OXY-PERP[219.7], RNDR-PERP[153.7], ROSE-PERP[0], RUNE[3.91441010], RUNE-PERP[0], SAND-PERP[0], SHIB[1215040], SOL[-0.00084760], SOL-PERP[0], SRM[.9932], SRM-PERP[0], SUSHIBULL[145407.44], THETABULL[4.35233468], TRX[.000046], USD[-4844.55], USDT[4886.16687555], VETBULL[25.54732], WRX[.9004], XTZBULL[46.8844] | | |
| 01243811 | | 0 | | |
| 01243814 | Contingent | ADABULL[7498.575], ADA-PERP[8641], AVAX[36.34030890], BCH[16.84579869], BTC[0.94988648], ETH[9.06026967], ETHW[9.06026967], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074093], NFT (549933328828857823/The Hill by FTX #37574)[1], SGD[4000.12], SOL[265.504304], SOL-PERP[0], USD[12654.57], XRP[0.04294375], XRP-PERP[0] | | |
| 01243818 | | ICP-PERP[0], NEAR-PERP[0], PROM-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01243822 | | 0 | | |
| 01243827 | | USD[0.02] | | |
| 01243828 | | USD[0.01], XRP[0] | | |
| 01243829 | | USD[38.47] | | |
| 01243832 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[382.92] | | |
| 01243834 | Contingent | BTC[.05894002], BTC-PERP[0], ETH[.34859473], ETH-PERP[0], ETHW[.34864243], EUR[0.00], FTM[0], FTT[0.00002121], KIN[1], LUNA2[0.00384991], LUNA2_LOCKED[0.00898313], LUNC[0.00433097], LUNC-PERP[0], RUNE[0.10197112], SOL[2.54944365], USD[0.45], USDT[0.54497145], XRP-PERP[0] | Yes | |
| 01243837 | | USD[1.41] | | |
| 01243839 | | BTC[0], USDT[0.00030331] | | |
| 01243841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OHT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.14], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01243842 | | BTC[.0097], BTC-PERP[0], ETH[0.00136879], ETHW[0.00136879], LTC[0.02445893], TRX[59.27201467], USD[-54.82] | | |
| 01243846 | | SOL[0] | | |
| 01243847 | | BADGER-PERP[0], BSV-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[4.26], USDT[7.351349] | | |
| 01243852 | | BTC[0], BULL[0.00000224], USD[0.10], USD[0.26055654], XRP[0], XRPBULL[7.84519446] | | |
| 01243853 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.92], USDT[0], XRP-PERP[0] | | |
| 01243856 | Contingent | AVAX[.28059952], BNB[.00000001], BTC[0.00400843], BTC-PERP[.0015], CHZ-1230[0], CHZ-PERP[0], DOGE[48.77487198], ETH[0.00000981], EUR[43.40], FTM[528.75866055], LINK[1.90621769], MANA[64.23086758], NEAR[12.14039416], SAND[43.30469629], SOL[0.18162853], SOL-PERP[0], SRM[8.59424473], SRM_LOCKED[.03928252], USD[1.49], USDT[0.00000024] | | DOGE[47.911566] |
| 01243857 | | ADA-PERP[0], BTC[.00014704], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-1.75], USDT[0.00153265], XLM-PERP[0] | | |
| 01243858 | | ETH[0], ETH-PERP[0], GODS[.005], TRX[.000002], USD[0.00], USDT[600.48411396] | | |
| 01243859 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.02902435], FTT-PERP[0], GMT-PERP[0], LUNA2[4.91561892], LUNA2_LOCKED[11.46977749], LUNC[1070386.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.47], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000201], TRX-PERP[0], USD[0.02], USDT[0.00000004], USTC-PERP[0], YFI-PERP[0] | | |
| 01243863 | | KIN[7100000] | | |
| 01243865 | | 0 | | |
| 01243869 | | FTM[355], SPELL[11500], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00055303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (50660602926224161/2/Art)[1], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01243884 | | AXS[0], BNB[0], BTC[0.00189711], ETH[0.00443706], ETHW[0.00442233], FTT[0.28837720], LINK[1.78020580], MANA[0], MATIC[0], POLIS[0], RAY[0], SOL[0.00000001], STG[1.87996827], TRX[0], UNI[1.00803891], USD[0.00], USDT[0.00000001] | | |
| 01243885 | | ETH[.0840549], ETHW[.0840549], USDT[0.00002011] | | |
| 01243886 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMEPRE[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01243888 | | LINK[3.60036], TRX[.000003], USDT[1.80974754] | | |
| 01243893 | | FTM[0], STEP-PERP[0], TRX[0], USD[0.00] | | |
| 01243896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062[0], ETH-2021092[4[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[4600], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[.1266.270827], TRX-PERP[0], USD[40.61], USDT[0], VET-PERP[0] | | |
| 01243898 | Contingent | ADA-PERP[0], ALICE[.09555837], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.9915222], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01168723], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[31.14655975], LINK-PERP[0], LUNA2[0.53415892], LUNA2_LOCKED[1.24637081], LUNC[116314.23], LUNC-PERP[0], MANA[.9931809], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[355.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | USD[33.70] |
| 01243900 | | USDT[0.00008381] | | |
| 01243904 | | TRX[.000002], USDT[0.00003703] | | |
| 01243905 | Contingent | AVAX[7.34958864], BTC[0.04295929], ETH[0.47108398], ETHW[0.46906171], FTT[0.33906275], LINK[0], LUNA2[14.62081794], LUNA2_LOCKED[34.11524188], LUNC[4424.07728704], LUNC-PERP[0], MATIC[0], SAND[16], SOL[6.08744717], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[202.46], USDT[236.86540885], USTC[890.55824907] | | |
| 01243907 | | AAVE-20210625[0], AAVE-20210924[0], ATOM-2021123[0], AVAX-20210924[0], BTC[0.05630236], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], GRT-20210625[0], KSHIB-PERP[0], OMG-20211231[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SRM-PERP[0], USD[5.91] | | |
| 01243908 | | ETHBULL[.0003], TRX[.001563], USD[0.00], USDT[0] | | |
| 01243910 | | USDT[0.00017667] | | |
| 01243917 | | BNB-PERP[0], BTC[0.00009023], BTC-PERP[0], ETH-PERP[0], USD[1.97], USDT[10.00007889] | | |
| 01243921 | | BTC[0.05064329], DOGE[304.21938161], ETH[0.61397364], ETHW[0.61065573], FTT[110], GMT[1], SHIB[2100000], TOMO[0.02659529], USD[11.68], USDT[42.95461367] | | BTC[.050031], DOGE[302.251059], ETH[.605628] |
| 01243923 | | BTC[0], BTC-2021123[10], BTC-PERP[0], USD[0.00], USDT[0.00007733] | | |
| 01243927 | | ETH[0], MATIC[15.82468424], NFT (328500305274246768/FTX EU - we are here! #22575)[1], NFT (408667083718609476/FTX EU - we are here! #22789)[1], NFT (514669349097861013/FTX EU - we are here! #22703)[1], SOL[.00000001], TRX[.041501], USDT[0.00000085] | | |
| 01243928 | | TRX[.000003] | | |
| 01243930 | Contingent | LUNA2[.14655072], LUNA2_LOCKED[0.34195169], LUNC[31911.729646], USDT[0.01906643], XRP[.21702] | | |
| 01243931 | Contingent | ALICE-PERP[0], ATLAS[680], ATOM-PERP[0], AVAX[1.24692572], BNB[0.05436180], BNB-PERP[0], BTC[0.01883568], BTC-PERP[0], ETH[0.03711820], ETH-PERP[0], EUR[0.00], FTT[3.53390741], HNT-PERP[0], LINK[2.30907549], LUNA2[0.00330432], LUNA2_LOCKED[0.00071010], LUNC[1.10352437], MATIC[10.08419829], MATIC-PERP[0], POLIS[10.8], SAND[12], SOL[1.37819667], SOL-PERP[0], UNI[0.40803142], USD[1642.68], USDT[245.95440453] | | |
| 01243933 | | ALGOBULL[8601.6], EOSBULL[65.78745], SUSHIBULL[197935.02], USD[0.06] | | |
| 01243935 | | ADABEAR[85377.61777059], BULL[0.00000866], DOGEBEAR2021[2499.9712507], DOGEBULL[1.88643373], TRX[.483888], USD[1263.23] | | |
| 01243936 | | BNB[0], ETH[0], FTT[0], IMX[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01243943 | | DOGE-PERP[0], EUR[0.73], USD[-0.51] | | |
| 01243944 | | DOGE-PERP[0], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 01243945 | | BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01243946 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[360], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[5.99836], BTC[0.00003876], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00093938], ETH-PERP[0], ETHW[0.00093938], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[.0968302], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.09054], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[.498836], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.4994], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000294], TRX-PERP[0], UNI[.083085], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01243952 | | USD[0.00] | | |
| 01243957 | | ATLAS-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.18], USDT[0.50910265] | | |
| 01243961 | | BRZ[0.00498606], TRX[.000006], USD[0.00] | | |
| 01243962 | | USD[1.06], USDT[.42379127] | | |
| 01243963 | | ETH[0], MATICBULL[4.298098], SUSHIBULL[83.538], SXPBULL[1.89227], USD[0.07] | | |
| 01243967 | | AAVE-PERP[0], BOLSONARO2022[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[30.38] | | |
| 01243969 | | ETC-PERP[0], ETH[0.05397406], ETHW[0.05397406], USD[2.30] | | |
| 01243970 | | BTC[.01779454], ETH[.23081646], ETHW[.23081646], USD[0.74] | | |
| 01243972 | | BEAR[2.723], BULL[0.00000210], DOGEBEAR2021[0.00340108], DOGEBULL[6.07222920], ETCBEAR[49593], ETCBULL[.0008932], TRX[.054398], USD[30.34], XRPBULL[.3754] | | |
| 01243973 | | ALTBEAR[0], BCH[0.00521903], BNB[.0279545], BRZ[0], BTC[0.00336594], ETH[0.03483241], ETHW[0.03483241], MATICBULL[0], SOL[.317729], USD[0.02] | | |
| 01243976 | | DOGE[19162.81967515], FTT[.00014544], HOLY[.00000001], LOOKS[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity≠NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243979 | | FTT[4.2], USD[4.23], USDT[0.07432047] | | |
| 01243981 | | BTC-PERP[0], TRX[0], USD[-0.02], USDT[1.01913248] | | |
| 01243982 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP[2.032584], XRP-PERP[0] | | |
| 01243986 | | SOL[1.2230132] | | |
| 01243989 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01243995 | | USD[57.01] | | |
| 01243999 | | SOL[0], USD[0.51] | | |
| 01244004 | | BAND-PERP[50], BNB[.00854141], TRX[.00078], USD[38.99], USDT[13.46589878] | | |
| 01244006 | | USD[0.45] | | |
| 01244008 | | MER[156.8901], TRX[.000001], USD[0.64], USDT[0] | | |
| 01244011 | | ATLAS-PERP[0], DASH-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], STEP[.00000001], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01244012 | | ETH[0.01720861], ETH-20211231[0], ETH-PERP[0], ETHW[0.01720861], SOL[1.16], USD[0.00], USDT[0] | | |
| 01244014 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[108.93], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01244016 | | 1INCH-PERP[0], ADA-PERP[133], ALPHA-PERP[0], AR-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[.0237], CAKE-PERP[140.6], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[.289], FTT-PERP[0], ICP-PERP[0], KSM-PERP[4.06], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], USD[2737.21], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[734] | | |
| 01244018 | | BTC[0.00000291], BTC-PERP[0], ETH[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 01244019 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00003305], LUNA2_LOCKED[0.00007713], LUNC[7.198424], USD[0.00], USDT[56.35803269] | | |
| 01244022 | Contingent | ATLAS[.616], IMX[5245.4191], SRM[1010.28634797], SRM_LOCKED[13.71517913], TLM[.922], TRX[.000001], USD[0.00], USDT[0] | | |
| 01244023 | | USDT[0.00029459] | | |
| 01244024 | | BEAR[0], DOGEBULL[0], ETH[0], ETHBULL[0], GME[1.15], LRC[5911.73784403], SHIB[0], SOL[0], USD[0.00] | | |
| 01244027 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-5.96], USDT[14.1012574] | | |
| 01244028 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01244032 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01244033 | | ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 01244037 | | BTC[0] | | |
| 01244041 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], NEO-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TRX[.000985], USD[146.79], USDT[193.85228531], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01244042 | | ANC-PERP[0], BNT-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01244046 | | ATLAS-PERP[0], AURY[0], LRC[0], POLIS[0], SOL[0], TRX[0], USD[0.00] | | |
| 01244051 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.54], USDT[0] | | |
| 01244061 | | ETC-PERP[0], LTC[0.0005577], TRX[0], USD[0.00], USDT[0] | | |
| 01244062 | | USD[10.00] | | |
| 01244064 | | BTC[0] | | |
| 01244070 | | BTC-PERP[0], ETH-PERP[0], LTC[.01587], USD[-0.37], USDT[.004811], XRP-PERP[0] | | |
| 01244071 | | ADA-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 01244072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-0.08], USDT[9.47123891], XLM-PERP[0], XRP-PERP[0] | | |
| 01244073 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[3.18944325], LUNA2_LOCKED[7.44203425], LUNC[0], MATIC-PERP[0], NEO-PERP[0], SOL[0.00000011], SOL-PERP[0], TRX[.000043], USD[0.09], USDT[-0.00000216], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01244074 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ETH[0], FTT[25], HT[0], HT-PERP[0], MKR[.00200026], MKR-PERP[-0.002], OKB-PERP[-0.01], REN[6.18021600], REN-PERP[-6], SOL[0.02091989], SOL-PERP[-0.02], SUSHI-PERP[0], SXP[2.00254610], SXP-PERP[-2], USD[10179.78], YFI[0], YFI-PERP[0] | | REN[5.00466], SOL[.02002] |
| 01244082 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0.00289331], SOL-PERP[0], TRX[.000001], USD[-0.02], USDT[0], USDC-PERP[0], VET-PERP[0] | | |
| 01244085 | | BNB[.00836103], BTC-PERP[0], ENJ-PERP[0], ETHBULL[0.00029980], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP[.091222], SXP-PERP[0], THETA-PERP[0], USD[131.27], USDT[0.00000011] | | |
| 01244087 | | BTC[.00744068], BTC-PERP[0], USD[0.00] | | |
| 01244088 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], USD[26.33] | | |
| 01244089 | | DOGE-PERP[0], ETH[.0609369], ETHW[.0609369], USD[0] | | |
| 01244092 | | FTT[6.1], FTT-PERP[0], MATIC[296], USD[4.37], USDT[0.00003184] | | |
| 01244094 | | AVAX-PERP[0], BTC[.00359895], BTC-PERP[0], CRO[110], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00062260], ETH-PERP[0], ETHW[0.00062260], FTM-PERP[0], FTT[3], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-44.98], USDT[0.00002153], ZEC-PERP[0] | | |
| 01244096 | | BTC[.0550245], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], USD[-26.67] | | |
| 01244097 | | BAO[16988.695], CRO[9.92685], KIN[9886.95], SAND[.99962], SHIB[90], TRX[.290057], USD[11.32], USDT[0.00129601] | | |
| 01244098 | | ATLAS[3099.42867], BTC[0.00199914], DOGE[371.9314404], ETH[0], ETH-PERP[0], FTT[8.76025636], LUNC-PERP[0], USD[1.08], USDT[0] | | |
| 01244104 | | USDT[0.00033091] | | |
| 01244108 | | DOT-PERP[0], TRX[.000001], USD[0.01], ZIL-PERP[0] | | |
| 01244109 | | USD[17236.75] | Yes | |
| 01244110 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], FTT-PERP[0], USD[-0.01], USDT[1.2004278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244111 | | TRX[.000004], USD[0.73], USDT[.005214] | | |
| 01244113 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00101082], ETH-PERP[0], ETHW[0.00100533], FTM-PERP[0], FTT[0.15961156], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[1.04082185], LUNA2_LOCKED[2.42858433], LUNC[226641.15055888], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[6.19471293], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[42.80], USDT[0.00437556], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | ETH[.001002], OMG[6.12246], USDT[.00432] |
| 01244114 | | AMPL[0], ATLAS[0], AUD[0.08], BADGER[0], CHR[0], DAWN[0], DOGE[0], DOGE-PERP[0], ETH[0], KSHIB[0], LINK[0], MNGO[0], REN[0], SHIB[0], SOL[0], SPELL[0], STARS[0], STEP[0], SUSHI[0], TLM[0], TOMO[0], TRU[0], TULIP[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 01244116 | | BLT[46], BTC-PERP[0], FTT-PERP[0], SOL[.0041253], USD[1.62], USDT[.00951878] | | |
| 01244117 | Contingent | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE[9.9791], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.46379565], SRM_LOCKED[.62265161], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000784], TRYB-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 01244118 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00007214], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14946834], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-2021123[10], SOL-PERP[0], USD[668.71], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01244120 | | BTC[.0006], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.29], USDT[0.00501056] | | |
| 01244121 | | USD[11.57] | | |
| 01244122 | Contingent | LTC[.00019445], LUNA2[0.01780013], LUNA2_LOCKED[0.04153365], LUNC[3876.0172242], TRX[.000003], USD[0.02], USDT[0] | | |
| 01244124 | | TRX[.000001] | | |
| 01244125 | Contingent | BTC[0], ETH[.06688118], ETHW[.00088118], FTM[.2159925], FTT[12641.72353738], FTX_EQUITY[0], SOL[0], SRM[52.86683972], SRM_LOCKED[4849.61190806], USD[52095.30], USDT[0.00000001] | | |
| 01244126 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[30.88], XEM-PERP[0], XRP-PERP[0] | | |
| 01244129 | | TRX[0.00000300], USDT[-0.00000016] | | |
| 01244130 | | AMD-2021123[10], BTC[0.00090774], ETH[.002], ETHW[.002], KSM-PERP[0], LUNC-PERP[0], USD[1.60] | | |
| 01244132 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09518549], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.49], USDT[0], XLM-PERP[0] | | |
| 01244134 | | SOL[0] | | |
| 01244137 | | BOBA[.0491], USD[0.00], USDT[0] | | |
| 01244141 | | AKRO[1], DENT[1], DOGE[0], ETH[.21780244], ETHW[.21758553], EUR[0.01], MANA[67.98358136], SHIB[191.13124840], SOL[4.92605279], USD[0.00] | Yes | |
| 01244145 | | DEFIBULL[.21514929], USDT[.016406] | | |
| 01244146 | | BTC-PERP[0], USD[0.01], USDT[-0.00666015] | | |
| 01244148 | | BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], TRX[0], UNI-PERP[0], USD[0.00] | | |
| 01244149 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01244150 | | FTT[10.6], USD[2.82], ZRX[549] | | |
| 01244154 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], TRX[.000003], USD[3.86] | | |
| 01244155 | | AUD[0.00], ETH[0.00130000], ETHW[0.00130000], SHIB[11324.26132498], USD[1.33] | | |
| 01244161 | | USDT[0.00034992] | | |
| 01244164 | | BTC[0], SOL[0], TRX[0.05713762], USD[0.00] | | |
| 01244165 | | LTC[0], USD[0.00] | | |
| 01244166 | Contingent | AKRO[2], BAL-PERP[0], BTC[0.24821563], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[2], DOGE[11758.19590689], DOT-PERP[0], ENS-PERP[0], ETH[8.96105207], ETH-0325[0], ETH-PERP[0], ETHW[1.0091797], FTM-PERP[0], FTT[50.61147628], GALA-PERP[0], GMT-PERP[0], KIN[4], LOCKS-PERP[0], LUNA2[11.82419374], LUNA2_LOCKED[26.84218201], NFT (317852087045513448/FTX EU - we are here! #118403)[1], NFT (484955374671107692/FTX EU - we are here! #121175)[1], NFT (537427565488032399/FTX EU - we are here! #118622)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1], TRX-PERP[0], UBXT[2], USD[10588.36], USDT[.00720774], USTC[1674.41525182] | Yes | |
| 01244170 | | BTC[0.02794472], FTT[0], USD[0.00] | | |
| 01244172 | | ETHW[1.36637821], NFT (413986463962181872/FTX AU - we are here! #60245)[1], SOL[.00157417], TRX[-0.00000203], USD[1.74], USDT[0] | | USD[1.70] |
| 01244174 | Contingent, Disputed | ALGOBULL[158969.79], ATOMBULL[12.497625], BCHBULL[18.99639], BNBBEAR[10000000], BSVBULL[8294.4805], BTC[0], BTC-PERP[0], EOSBEAR[29994.3], EOSBULL[329.78055], ETHBEAR[999810], LTCBULL[12.497625], SUSHIBULL[349.9335], SXPBULL[60.98841], TRXBULL[110.697967], USD[0.10], XRP[.362], XRPBEAR[1000000], XRPBULL[13.98974] | | |
| 01244175 | | BNB[.00000001], CRO[880], FTM[166.9468], MATIC[.19], TRX[.000001], USD[235.63605973] | | |
| 01244177 | | BCHBULL[144.8814], EOSBULL[1487.431], KIN[300000], SHIB[299940], SXPBULL[33.8762], USD[0.83] | | |
| 01244178 | Contingent | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[400], SNX-PERP[0], TRX-PERP[0], USD[1500.00], USDT[0], XRP-PERP[0] | | |
| 01244180 | | USD[0.13] | | |
| 01244186 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.31], USDT[-0.00000007] | | |
| 01244188 | | RAY[2.0692] | | |
| 01244191 | | USD[0.00], USDT[0] | | |
| 01244193 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-1012[0], BTC-PERP[0.09999999], CEL-PERP[0], CRV-PERP[105], DOGE-PERP[0], DOT-PERP[4.6], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[.103], EUR[258.91], FTM-PERP[0], FTT[2.99943], FTT-PERP[-100], GRT-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[216], MATIC-PERP[0], ONE-PERP[0], PYPL[0.00462022], SOL[.00905], SOL-1230[0], SOL-PERP[-22.43], STG-PERP[0], TSLA[0.07727263], TSLA-0624[0], TSLAPRE-093[0], USD[-312.96], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01244194 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01244195 | | BTC-PERP[0], ETH-PERP[0], USD[13.93], USDT[0.00000001] | | |
| 01244196 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0001], ETHW[.0001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OHM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[5.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01244199 | | ATLAS[2710], USD[0.49], USDT[0.00000603] | | |
| 01244205 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01041046], LUNA2_LOCKED[0.02429108], LUNC[22.46819892], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01244206 | | FTT[0], RAY-PERP[0], USD[0.11], USDT[0] | | |
| 01244212 | | ATOMBULL[0], BTC[0], BULL[5.86142266], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[0], ETHBULL[39.22562675], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], SOL[0], USD[0.00], XRP[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244213 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BLT[47], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00075733], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], XTZ-PERP[0] | | |
| 01244214 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00900000], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[213.19687854], FXS-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT[216.38725197], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00111011], LUNA2_LOCKED[0.00259026], LUNC[241.73], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.30], USDT[0.00017714], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01244217 | | AVAX[27.07892168], BTC[0.03512191], ETH[.41757855], ETHW[.41740329], FTT[.83319774], NFT (361242824996637568/The Hill by FTX #32496)[1], SOL[5.21699142], USD[1020.44] | Yes | |
| 01244219 | | FLOW-PERP[0], USD[0.24], USDT[0.00000004] | | |
| 01244231 | Contingent | FTT[6491.00000001], FTT-PERP[0], SRM[21820.12400513], SRM_LOCKED[3075.19927974], TRX[.00157], USD[2.40], USDT[70.37214400] | | |
| 01244237 | | AAVE-PERP[0], ALGO[147], BNB-PERP[0], BTC[.00587181], BTC-PERP[0], CAKE-PERP[0], COMP[4.1774], CRV-PERP[0], DOT-PERP[0], DYDX[7.7], ENS-PERP[0], ETH[.24295383], ETH-PERP[0], ETHW[.24295383], EXCH-PERP[0], FTT[.899335], FTT-PERP[0], LINK[54], LINK-PERP[0], MATIC[149.97226], MATIC-PERP[0], SOL[2.99943], SOL-PERP[0], USD[500.18], USDT[.006713], VET-PERP[0], XRP[1113], XRP-PERP[0], XTZ-PERP[0] | | |
| 01244238 | Contingent | APE[0], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], BAL[0], BTC[0.00734423], ETH[0], ETHW[0.03900000], FTT[2.3], GRT[0], HNT[0], LUNA2[0.22494147], LUNA2_LOCKED[0.52486344], LUNC[48981.48], MATIC[1.64423044], MKR[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], TRX[.000018], UNI[0.00], USD[0.00], USDT[111.52684052] | | |
| 01244239 | Contingent | BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.01520966], LUNA2_LOCKED[0.03548922], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00142277], VET-PERP[0], XMR-PERP[0] | | |
| 01244241 | | BTC-20210924[0], BTC-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], LINK-PERP[0], LTC[.16], USD[-25.12], XRP[25091.33284242], XRP-PERP[0] | | |
| 01244242 | | BTC[0], MBS[.9978], USD[21.47] | | |
| 01244244 | | BTC[0], FTT[0.10209230], USD[0.26] | | |
| 01244245 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], POLIS[.09854], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01244246 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[209.8452], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.9874], MANA-PERP[0], MNGO[9.8848], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[9.8812], SAND[.99622], SHIB[99928], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.09883], THETA-PERP[0], TRX[.000005], USD[0.00], XRP-PERP[0] | | |
| 01244247 | | SOL[0] | | |
| 01244255 | | BTC[0], MATIC[10], SOL[7.10000219] | | |
| 01244259 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.01339126] | | |
| 01244266 | | BNBBULL[.00001383], ETCBULL[.0008957], ETHBEAR[3690], ETHBULL[.0000073], USD[48.66] | | |
| 01244273 | Contingent | AAVE-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.26883909], LUNA2_LOCKED[0.62729123], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01244275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.72], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01244276 | | AR-PERP[0], ATLAS[2299.90766], CAKE-PERP[0], COPE[19.99658], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[17.596832], MANA-PERP[0], MATIC-PERP[0], MNGO[270], ONE-PERP[0], RAMP[.90406], RAY-PERP[0], SOL[0], SRM[35.99352], TRX[.000004], USD[0.00], USDT[523.23076082] | | |
| 01244277 | | 1INCH[0], BNB[0], BOBA-PERP[0], BTC[0], FTT[0], KNC[0], LUNC-PERP[0], SOL[0], USD[6.40], USDT[0], VET-PERP[0] | | |
| 01244282 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0], USDT[.01242847], XRP[0] | | |
| 01244286 | | MER[12.40087555], MER-PERP[0], USD[-0.71], USDT[0.79047445] | | |
| 01244288 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CRO[550], DOGE-PERP[0], ETH-PERP[0], FTT[4.09], SHIB-PERP[0], SOL-PERP[0], USD[16.14], USDT[0.00733400], USO-0325[0] | | |
| 01244289 | | AVAX[.29994], USD[0.23] | | |
| 01244293 | | SOL[0], TRX[10.78469203] | | |
| 01244297 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000001], XRP-PERP[0] | | |
| 01244298 | | EUR[0.00], TRX[.000026], USD[0.00], USDT[0] | | |
| 01244299 | | FTT[0.01173607], USD[0.01], USDT[0.02931928] | | |
| 01244301 | | FTM[24.10548882], GBP[0.00], LUA[520.62258964] | | |
| 01244316 | | ADA-PERP[0], ATLAS[249.9525], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01244317 | | BRZ[.4322643], USD[0.00] | | |
| 01244318 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[200.31] | | |
| 01244319 | | BTC[0], BTC-PERP[0], USD[0.03] | | |
| 01244322 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[4.75188338], LUNA2_LOCKED[11.08772791], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000031], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 01244324 | | ADA-PERP[0], BTC[.00095789], BTC-PERP[0], ETH-PERP[0], USD[-5.56], USDT[0.00324764] | | |
| 01244328 | | TRX[.000001] | | |
| 01244330 | | MER[70.15548367] | | |
| 01244335 | | TRX[.000002], USD[0.71], USDT[0.63670512] | | |
| 01244336 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.93826], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01029721], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.97027263], LUNA2_LOCKED[2.26396948], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], USD[-890.67], USDT[796.43332666], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01244338 | | SOL[0], SWEAT[60.90260571], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244339 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[111.46], USDT[0.00000001], XRP-PERP[0] | | |
| 01244341 | | SOL[0] | | |
| 01244344 | | BAO[2], CAD[0.00], KIN[3], RSR[2], UBXT[1] | | |
| 01244349 | | TRX[.03], USD[0.00] | | |
| 01244350 | | ATOM[91.71131318], BAO[4], BTC[0.15686124], DENT[1], ETH[.0475621], KIN[1], RSR[1], SOL[3.26089971], UBXT[3], USD[2468.75] | Yes | |
| 01244354 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01244357 | | USD[0.00] | | |
| 01244359 | | USDT[0] | | |
| 01244361 | | ATLAS[3948.9967953], BTC[0.16691355], DOGE[1186.39283349], ETH[1.04665467], ETHW[1.04665467], FTT[0.47485713], LINK[18.39091832], SOL[15.76944642], UNI[42.98218367], USD[0.00], USDT[0.00021319] | | |
| 01244365 | | ATLAS[529.8993], TRX[.000001], USD[0.71], USDT[0] | | |
| 01244366 | | TRX[.000001], USD[1.23], USDT[0.00325143] | | |
| 01244370 | | BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX[.000002], USD[1.92], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01244373 | Contingent, Disputed | MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[.01060201] | | |
| 01244376 | | USD[0.00], USDT[1.33793858] | | |
| 01244381 | Contingent | ADABULL[.01326], ATOMBULL[8690], AVAX[0.00411182], AXS[0.09650638], BAND[0], BEAR[795.3], BNB[0], BNT[0.00006504], BTC-PERP[0], BULL[.000685], CEL[0], DOGE[0], DOGEBEAR2021[.0989], DOGEBULL[.881], DOGE-PERP[0], DOT[0.08213653], ETC-PERP[0], ETH[1.0003219], ETHBULL[0.00720701], ETH-PERP[0], ETHW[0.00003219], FTM[0], FTT[1.06623603], HT[0], LINK[0.09782000], LUNA2[1.88928962], LUNA2_LOCKED[4.40834245], LUNC[74284.46691612], MANA[0.98120000], MATIC[0.00800000], MATICBEAR2021[8794.6], MATICBULL[.06], RAY[0.00213623], RSR[0], SAND[0], SOL[0.00201582], SXP[0], TRX[0], TRYB[0], UNI[0], USD[15794.96], USDT[0.00043282], XAUT[0.00006866] | | RAY[.002089] |
| 01244384 | | ALGO-PERP[0], AUD[1.26], AXS-PERP[0], BNB-PERP[0], BTC[2.00530000], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00008976], XRP-PERP[0] | | |
| 01244385 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.12070160], BTC-PERP[0], ETH[1.249915], ETH-PERP[0], ETHW[1.249915], FTT[0.33876881], FTT-PERP[0], LINK-PERP[0], LUNA2[7.19565413], LUNA2_LOCKED[16.78985965], LUNC[23.18], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE[.00372], SOL-PERP[0], USD[6415.87], USDT[0] | | |
| 01244388 | | AUD[0.00], USDT[11.56692373] | | |
| 01244391 | | BNB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01244392 | | BTC[0.00009647], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01244393 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.04], USDT[0.04578571] | | |
| 01244395 | | BTC[0.00001482], ETH[0.00037591], ETHW[0.00037591], FTT[2.09964887], SOL[.008784], USD[0.00] | | |
| 01244398 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0415[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092494], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.57], USDT[0.74220235] | | |
| 01244400 | | BTC[0], FTT[.099734], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01244404 | | FTT[.0175382?], USD[0.06], USDT[0.00000027], XLM-PERP[0] | | |
| 01244405 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01244411 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[9.5991], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00170266], LUNA2_LOCKED[0.00397289], LUNC[370.7595423], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.00068], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01244412 | | FTT[5.57880963], USD[0.00] | | |
| 01244417 | | BTC[.01402849], BTC-PERP[0], USD[10.31] | | |
| 01244418 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.14], USDT[0.00593300], XRP-PERP[0], XTZ-PERP[0] | | |
| 01244424 | | BTC-PERP[0], BULL[0.00006098], CQT[.9847], IMX[.084808], TRX[.000001], USD[0.01], USDT[0] | | |
| 01244425 | | TRX[.000001] | | |
| 01244427 | | ADA-PERP[0], BTC[0.00009995], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01244430 | | BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[0.13], USDT[.0477716] | | |
| 01244431 | | BTC[.00103212], CHF[0.00], TRX[.000013], USD[0.00], USDT[348.01111783] | | |
| 01244439 | | ATLAS[26915.1075], USD[0.02], USDT[.007905] | | |
| 01244442 | | BTC-PERP[1], TRX[.000001], USD[-8689.19] | | |
| 01244443 | | DOGE-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01244444 | | BTC-PERP[0], USD[0.00] | | |
| 01244447 | | BNB[0], BTC[0], TRX[.000001], USDT[0] | | |
| 01244465 | | BAO-PERP[0], BTC-PERP[0], DMG[.08981083], DOGE[.90732065], ETH-PERP[0], FTT[3.28027589], USD[-0.08], USDT[0.00629497] | | |
| 01244467 | Contingent | DOT[5], ETH[.31], FTT[4974], SOL[4139.13972566], SRM[42366.36284757], SRM_LOCKED[901.76974153], USD[4985.76] | | |
| 01244469 | | USD[15.00] | | |
| 01244470 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-20211231[0], USD[11.89], USDT[0.00000001] | | |
| 01244472 | | MATIC[19.986], USD[5.40] | | |
| 01244474 | | AKRO[3], ALPHA[24.1373508], BAO[7], BTC[.00010298], DAWN[5.21375712], DENT[1], DOGE[64.47892698], ETH[.01228841], ETHW[.01213782], FB[.06602224], GBP[0.00], KIN[3], RAY[1.99825717], REEF[653.72516067], RSR[1], SHIB[73956.65935564], STEP[16.76630698], TRX[1], USD[0.93], XRP[33.84089967] | Yes | |
| 01244476 | Contingent | FTT[.0986614], LUNA2[4.17299235], LUNA2_LOCKED[9.73698215], TRX[.000001], USDT[128.11131619] | | |
| 01244477 | | APE[10.597017], ENS[.0090747], IMX[29.7], LOOKS[170.82254], NEAR[5.698917], TRX[.00107], USD[0.26], USDT[0.00000001] | | |
| 01244493 | | LINKBULL[27.09686818] | | |
| 01244493 | | AMC-20210625[0], BILI-20210625[0], BTC-PERP[0], ETH-PERP[0], GME-20210625[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01244495 | | AVAX-PERP[0], BTC-MOVE-20210806[0], MNGO[1.928], STEP-PERP[0], TRX[.000045], USD[29.44], USDT[0] | | |
| 01244498 | | AKRO[4], BAO[5], BNB[.00003057], BTC[0], CEL[.00091325], DENT[1], DOGE[.0170222], EUR[0.00], GRT[.00913342], KIN[3], ORBS[.0404405], RSR[7], SOL[0.00070180], TRU[1], TRX[1], UBXT[4] | Yes | |
| 01244502 | | BTC[.0021662], FIDA[21.97207], FTT[.097872], OXY[33.97739], RAY[10.09595485], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244509 | | MNGO[4369.3996], NFT (368397929570739912/FTX AU - we are here! #24355)[1], NFT (450811337787911146/FTX AU - we are here! #24361)[1], USD[0.15] | | |
| 01244510 | | TRX[15.344877] | | |
| 01244513 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.99], BTC[0.04867893], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[2.84941896], ETH-PERP[0], FTM-PERP[0], FTT[0.64915998], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (568018559708876351/FTX EU - we are here! #234226)[1], NFT (576313860835661136/FTX EU - we are here! #234235)[1], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX3.00003], TRX-PERP[0], USD[1.18], USDT[1318.45942823], WAVES-PERP[0] | | |
| 01244514 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01244516 | | BNB[.0095], ETH[32.7748], ETH-20211123110], ETHW[32.7748], FTT[78.6], USD[1857.65] | | |
| 01244522 | | ATLAS[1759.9127], FTT[19.9980794], POLIS[44.998254], UNI[4.4992143], USD[58.15], USDT[598.17216800] | | |
| 01244525 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01244528 | Contingent | 1INCH[0], BNB[0], BNT[0], GRT[0], SRM[0.00161118], SRM_LOCKED[0.00647528], SUSHI[0], TRX[0.00000100], USD[0.66], USDT[0.12192430] | | |
| 01244529 | Contingent | BTC[.00007759], LUNA2[11.13380257], LUNA2_LOCKED[25.97887266], USDT[0.00000153] | | |
| 01244531 | | AAVE[0.03070443], BTC[0.00010125], UNI[0.10237962], USD[4.89] | | BTC[.0001], USD[4.85] |
| 01244532 | | AAVE[0], AVAX-PERP[0], BTC[0], ENS[0], ETH[0], ETH-PERP[0], MATIC[3.49258648], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01244538 | | BNBBEAR[8398440.4040404], USDT[0] | | |
| 01244541 | | BCHBULL[0], BULL[0], FTT[0.01708124], USD[0.00], USDT[0] | | |
| 01244544 | | TRX[.000001] | | |
| 01244545 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01244548 | | BTC[.01338507], DOGE[2430.73237], ETH[.20053326], ETHW[.20053326], USDT[.277511] | | |
| 01244555 | | USD[75.54] | | |
| 01244556 | | BAO[1], DOGE[506.35012424], USD[0.01] | | |
| 01244558 | Contingent | FTT[6.8], SOL[604.32376367], SRM[.52479674], SRM_LOCKED[197.47964253], USD[42618.60], USDT[4.86697836] | | SOL[600], USD[42452.96] |
| 01244559 | | USD[0.01], USDT[0] | | |
| 01244561 | Contingent | BTC[0], ETH[0.37883979], ETHW[0.37742649], FTT[25.11428860], PAXG[.00007638], SRM[.02797366], SRM_LOCKED[.33901987], USD[3765.43], USDT[.0044] | | |
| 01244563 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00094289], ETH-PERP[0], ETHW[0.00094289], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000151], USD[-21.01], USDT[41.79519083], YFI-PERP[0] | | |
| 01244567 | | USD[25.00] | | |
| 01244568 | | USD[0.37], USTC-PERP[0] | | |
| 01244569 | | ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000002], USD[1.66], USDT[0] | | |
| 01244570 | | 1INCH[0.00435432], AGLD[0.00099415], AKRO[5], AMPL[0.00093023], ANC[0.00054670], ATLAS[0], AURY[4.88938490], BAO[24], BICO[0.00251636], CONV[1.06817361], COPE[.0001337], DENT[6], DFL[0], DMG[.01694247], EDEN[0.01547395], EMB[.00225455], ENS[0], EUR[0.00], FTM[0.00240864], GARI[0], GOG[0.00278587], HMT[0.02094217], IMX[0], KIN[37], KNGBD], KSOS[0], MAPS[0], MCB[0.00071951], MER[.01198448], MNGO[0.01045481], MTL[.00970263], PROM[0], PSY[0], RAMP[0], RSR[2], SAND[.00110551], SHIB[50.81797778], SLRS[0.01066983], SNY[0], SOL[0.00001337], SOS[191.59616051], SPELL[0.06169459], STARS[0], STEP[0.02017542], SUSHI[0.00041738], SXP[0], TRX[4.00303678], UBXT[15], UMEE[0], UNI[0.00014069], USD[1.15], USDT[0], XRP[0] | Yes | |
| 01244575 | | BTC[0], DOGE[1.33475639] | | |
| 01244587 | | ETH-PERP[0], TRX[.000002], USD[-0.02], USDT[.47150881] | | |
| 01244589 | | CAD[0.00], FTT[0], SOL[-0.00000001], USD[0.67], USDT[0] | | USD[0.65] |
| 01244590 | Contingent | EUR[0.00], LUNA2[0.01283943], LUNA2_LOCKED[0.02995869], LUNC[2795.81499386], USD[0.00], USDT[0] | | |
| 01244591 | | ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FLM-PERP[0], FTM[0], FTT[.00007376], FTT-PERP[0], GALA-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.83975957], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01244592 | | EGLD-PERP[0], FTT[.07636435], FTT-PERP[0], POLIS-PERP[0], USD[3.15], USDT[0.00782801] | | |
| 01244596 | | GOD$[.01208], GOG[.5478], NFT (308598520722606810/FTX EU - we are here! #184294)[1], NFT (422771331246946734/FTX EU - we are here! #184229)[1], NFT (529294096392091751/FTX EU - we are here! #184031)[1], TRX[59.000029], USD[952.91], USDT[0.00480109] | | |
| 01244599 | | AGLD[29.29414], ATLAS[9.98], BOBA[29.4941], BTC[.00159966], CREAM[2.519496], EDEN[17.09658], GENE[.09854], MCB[.809838], MNGO[9.976], OMG[2.4995], SOL-PERP[0], USD[312.02], USDT[.008142] | | USD[30.64] |
| 01244600 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01244603 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[-94.45], USDT[1219.544232] | | |
| 01244604 | | TRX[.000001] | | |
| 01244608 | | DOGEBULL[7.5651389], ETCBULL[9.0006121], FTT[.15442111], LTCBULL[2019.2019], SHIB-PERP[0], USD[28.19] | | |
| 01244610 | | BCH[.00621843], BNB[.02940835], BTC[.00024268], USD[0.30] | | |
| 01244612 | | BTC[0], DOGE[0], ETH[0], TRX[.000004], USD[0.00], USDT[0.00018067] | | |
| 01244614 | | BTC[0], BULL[0], FTT[0], USD[0.02] | | |
| 01244624 | | USDT[0] | | |
| 01244625 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00837854], LUNA2_LOCKED[0.01954993], LUNC[1824.445038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[75.50931465], XRP-PERP[0] | | |
| 01244637 | | BTC[.00110336], DOT-PERP[0], USD[276.73] | | |
| 01244639 | | USDT[2080.53116338] | | |
| 01244641 | | ATLAS[289.952], MANA[.9998], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244643 | | AAVE[.50981], ATLAS[29616.98879955], AURY[7], BNB[0], CHZ[359.867], CRO[290], ETH[0], FTT[10.09803521], LINK[3.09942867], PUNDIX[122.27746011], RSR[10657.22081717], SNY[100], SOL[3.00000001], SRM[3.9946553], USD[14.19], USDT[1626.43856188] | | |
| 01244655 | | ADABEAR[50005000], BEAR[34976.725], ETHBEAR[16496865], USD[0.11], USDT[0], XRPBEAR[6433233.03441499] | | |
| 01244657 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[75], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.78055], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.701415], FTM-PERP[0], FTT[.099829], FTT-PERP[0], GMT[30], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01407563], LUNA2_LOCKED[0.03284315], LUNC[3065], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.5], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0609645], SXP-PERP[0], THETA-PERP[0], USD[-11.20], USDT[0.00092724], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01244659 | | USD[25.00] | | |
| 01244660 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[100], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14500.00] | | |
| 01244666 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08518059], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006472], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (340546398319687035/The Hill by FTX #33687)[1], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001554], TRX-PERP[0], USD[3.60], USDT[5.81275401], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01244671 | | AAVE-PERP[0], ADA-PERP[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], EGLD-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[67.41], VET-PERP[0], ZEC-PERP[0] | | |
| 01244682 | Contingent, Disputed | USDT[0] | | |
| 01244687 | Contingent, Disputed | SOL[1.7390994], USD[2.65] | | |
| 01244695 | | XRP[290.214649] | | |
| 01244698 | | AAVE[0.00009269], ADA-PERP[0], ATLAS[0], BNB[0.00000597], BTC[0.03718158], BTC-PERP[0], DOT-PERP[0], ETH[.06412642], ETH-20210924[0], ETH-PERP[0], ETHW[.06412642], LINK-PERP[0], SOL[0.01261388], TRX[.000002], USD[1.24], USDT[0.16781369] | | |
| 01244708 | | BNB[.001], NFT (358548688103504438/FTX EU - we are here! #103431)[1], NFT (365292974743254936/FTX EU - we are here! #102556)[1], TRX[.500061], USD[2.68], USDT[0.03019658] | | |
| 01244709 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16557654], LUNA2_LOCKED[0.38634526], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR[.075286], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.02947851], SRM_LOCKED[.88079996], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00822685], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01244710 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[151.46], USDT[0.00000001] | | |
| 01244713 | | ALT-PERP[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210604[0], BVOL[.00003888], ETHBEAR[553309], ETH-PERP[0], LINK-PERP[0], USDT[3.99640212], XLM-PERP[0] | | |
| 01244714 | | 1INCH[0], BNB[0.00437486], BTC[0], BTC-PERP[0], ETH[0], GALA[0], LINK[0], MANA[0], MKR[0], POLIS[0], SOL[0], TRX[.000009], USD[9.01], USDT[0.00000001] | | |
| 01244722 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.35] | | |
| 01244723 | Contingent | BNB[0.00000001], BTC[0], ETHW[0.01990276], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16274044], MATIC[00000001], SOL[0], TRX[0.00077800], USD[252.05], USDT[0], XRP[0] | | |
| 01244724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[323391.90], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01244727 | | 0 | | |
| 01244731 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR[.433], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE[.07991], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01244732 | | 0 | | |
| 01244738 | | ALPHA-PERP[0], AXS-PERP[0], FTT[0.00495087], RAY[0], STEP-PERP[0], USD[0.58], USDT[0.00910800], XLM-PERP[0] | | |
| 01244739 | | BCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], LTC-PERP[0], TRX[.000001], USD[1.49], USDT[0.00590353] | | |
| 01244740 | Contingent | COPE[7020], ETH[.01106267], ETH-PERP[0], ETHW[.01106267], EUR[4.15], LUNA2[0.34492814], LUNA2_LOCKED[0.80483234], LUNC[75108.83], USD[0.44], USDT[4304.08068273] | | |
| 01244743 | | AVAX-PERP[4.6], ETH-PERP[0], USD[489.04], USDT[0.00000003] | | |
| 01244745 | | AMZN[.18040014], AMZNPRE[0], BTC[0.31576745], ETH[0.00088929], ETHW[0.00087563], FTT[8.08298830], KIN[1], SPY-20211231[0], TONCOIN[176.89346232], USD[0.31], USDT[2063.27405515] | Yes | |
| 01244747 | | BTC[1.34455398], DOGE[.00617115], ETH[28.27130219], ETHW[0.00141411], FTT[59.9886], SOL[.00555185], USD[0.00] | | |
| 01244748 | | AGLD[.0852], ATLAS[20071.26422], BNB[.009964], BTC[0.18291560], DOGE[.3892], ETH[.0008948], ETHW[.0008948], FTT[.09844], RON-PERP[0], SPELL[78.86], TRX[.000002], USD[40.68], USDT[8.846568] | | |
| 01244752 | | ATLAS[0], BTC[0], ETH[0], MATIC[0], MKR[0], OMG[0], SOL[0] | | |
| 01244753 | | MATIC-PERP[0], TRX[.000009], USD[-0.01], USDT[0.00899308], XLM-PERP[0], XRP-PERP[0] | | |
| 01244758 | | AVAX[0.00274626], ETH-PERP[0], FTT[25.00265850], SOL[.20841512], TRX[.000247], USD[3066.88], USDT[0.00246772], USTC-PERP[0] | | |
| 01244762 | | BAO[2329.44300651], DOGE[.71185058], GST[92.69678966], KIN[265.19252533], SHIB[100087.23999689], TRX[59.67281952], USD[0.00], XRP[4.14674117] | Yes | |
| 01244765 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.00599209], LUNA2_LOCKED[0.01398155], NFT (326782604710665032/FTX AU - we are here! #44229)[1], NFT (481172177303747918/FTX AU - we are here! #44229)[1], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[.84821], XRP-PERP[0] | | |
| 01244766 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01244770 | | 0 | | |
| 01244772 | | TRX[.000001], USD[10.00], USDT[0] | | |
| 01244775 | | MER[739.482], USD[1.21] | | |
| 01244780 | | BTC[0], COPE[81.98442], FTT[8], USD[2.22] | | |
| 01244783 | | GST-PERP[0], TRX[.000006], USD[9.50], USDT[572] | | |
| 01244784 | | SOL[.0199966], TRX[.000001], USD[1.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244785 | | DAI[.1], ETH[4.88781], ETHW[4.88781], USDT[3.10885006] | | |
| 01244786 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[.18798912], VET-PERP[0], XLM-PERP[0] | | |
| 01244788 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], TRX[0.01083468], USD[0.00], USDT[0.00000001] | | |
| 01244790 | | BNB-20210625[0], BNB-PERP[0], SOL-PERP[0], USD[-4.34], USDT[4.77268371] | | |
| 01244798 | | CEL-PERP[0], EUR[0.09], GST-PERP[0], TRUMP2024[0], TRX[.000008], USD[9.36], USDT[.00130961] | | |
| 01244799 | | 1INCH[532.6983250], AAVE[3.99857821], ALGO[7540.2778], ATLAS[6929.2], BNT[95.65884472], BTC[0.24997588], CHZ[9.084], ETH[0.00089465], ETHW[0.00088982], LINK[0.04613428], MATIC[785.45938907], SHIB[295940080], TRX[39.18092724], USDT[300.99], XRP[57693.92263534] | | 1INCH[532.415], BNT[95.219803], ETH[.000882], LINK[.04578], TRX[39] |
| 01244801 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01244805 | | ETH[.00004112], ETHBULL[.04087137], ETHW[.00004112], USD[0.00], USDT[0.00000918] | | |
| 01244806 | Contingent | BNB[0.00923479], BTC[0.05788900], DOGE[0.76917591], ETH[0.40731863], ETHW[0], FTM[0], FTT[.09095246], LUNA2[0.42607291], LUNA2_LOCKED[0.99417014], LUNC[0], SOL[27.27424711], SOL-PERP[0], SRM[254.95155], TRX[0], USD[0.01], USDT[9601.45533946] | | |
| 01244807 | | ADA-20210625[0], ALGO-20210625[0], SXP-20210625[0], TRX[.000004], USD[0.06], USDT[0.00177398] | | |
| 01244808 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], TRX[0], TRY[0.00], USDT[0.00943248] | | |
| 01244809 | | ATLAS[169.966], TRX[.9238], USD[0.95], USDT[0.00058572] | | |
| 01244810 | | AUD[0.00], USDT[0] | | |
| 01244813 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE[.073], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[99.8], SPELL-PERP[0], STEP[.0905], STEP-PERP[0], SXP-PERP[0], TRX[.000004], USD[1.24], USDT[0.00000001] | | |
| 01244815 | | DOGE[75.5365793], ETH[.02081768], ETHW[0.02081768], RUNE[1.78217988] | | |
| 01244819 | | BTC-20210625[0], BTC-PERP[0], USD[0.00], USDT[0], XRP[.0514292], XRPBULL[.0388] | | |
| 01244821 | | BSVBULL[205770.3915], ETCBULL[2.03072003], LINKBULL[8.0379119], SUSHIBULL[8.6833], SXPBULL[3019.55445], USD[0.00], USDT[0], XLMBULL[7.798803], XTZBULL[112.0773235], ZECBULL[11.3177922] | | |
| 01244825 | | TRX[.00001] | | |
| 01244831 | | USD[0.07], XRP[0] | | |
| 01244840 | | NFT (354108656553662034/FTX EU - we are here! #35265)[1], NFT (470469170820652249/FTX Crypto Cup 2022 Key #14760)[1], NFT (537652823052984176/FTX EU - we are here! #35124)[1], NFT (565596946942051589/FTX EU - we are here! #34607)[1], SOL[0.04906082], TRX[.000006], TRX-PERP[0], USD[0.53], USDT[0.00000688] | | |
| 01244841 | | BAT[.981], ENS[.0096314], FTT[126.27460155], GRT[208.7559016], OMG[10.43683312], REN[52.18416565], SOL[.00979727], USD[0.01], USDT[5347.01095663] | Yes | |
| 01244845 | | ALGOBULL[25529592.17609445], ZECBULL[0] | | |
| 01244853 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.05] | | |
| 01244855 | | ETH[0], SOL[.00000001], USD[0.00] | Yes | |
| 01244862 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[5], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[10.45090394], FTT-PERP[0], GRT[.00002995], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC[2], LUNA2[2.75542686], LUNA2_LOCKED[68.42932934], LUNC-PERP[0], MATIC-PERP[0], RSR[26000], SNX-PERP[0], SOL-PERP[0], SXP[450], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[2003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01244875 | | RUNE[.99432051], SNX[.83205459], XRP[17] | | |
| 01244876 | | ETH[12.986412], ETHW[12.986412], GBP[0.57], RAY[381.158919], USD[0.01], USDT[0.57520831] | | |
| 01244879 | | ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.91], USDT[2.93337939], XRP-PERP[0] | | |
| 01244881 | | ETH-PERP[0], USD[14.16] | | |
| 01244884 | | 0 | | |
| 01244888 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0], MATIC-PERP[0], SC-PERP[0], USD[0.00], USDT[0] | | |
| 01244889 | | USD[0.20] | | |
| 01244890 | | TRX[.000001], USDT[0] | | |
| 01244891 | | DOGEBULL[59.59445360], USD[0.12] | | |
| 01244895 | | BTC[0.01663460], BTC-PERP[0], ETH[5.52581771], SOL[249.87827049], TRX[0], USD[0.67], USDT[0] | | |
| 01244896 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.12502786], USD[-26.11], USDT[31.24290291], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01244902 | Contingent | ATOM-PERP[0], BTC[0.00105781], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[2.61504222], SRM_LOCKED[12.38495778], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01244903 | | ADABULL[.08809434], DOGEBULL[11.95070513], EGLD-PERP[0], ETCBULL[94.006157], MATICBULL[.009993], SOL-PERP[0], SUSHIBULL[400], USD[0.40], USDT[0], XRPBULL[118000] | | |
| 01244906 | | BAO[2], ETH[1.17920739], ETHW[.00001058], USD[0.00], USDT[0] | Yes | |
| 01244907 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[.00093], ETHW[.00093], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.13237185], LUNA2_LOCKED[0.30886766], LUNC[28824.25], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.002696], SOL-PERP[0], STEP-PERP[0], USD[1869.01], USTC-PERP[0] | | |
| 01244912 | | EUR[0.00], KNC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01244922 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00086364], LUNA2_LOCKED[0.00201516], LUNC[188.06], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[5.48], USDT[0] | | |
| 01244926 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000181], ETH-PERP[0], ETHW[0.00000180], FIL-20210625[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8366.85691661], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01244928 | | RAY[.9523], SOL[.004979], TRX[.000002], USD[0.46], USDT[0.30899500] | | |
| 01244936 | | USDT[.8163] | | |
| 01244939 | | BTC[0.00230000], DAI[.00000004], ETH[1.420568], ETHW[2.8420568], EUR[6.72], FTT[.0864396], MATIC[27], TRX[.002436], USD[768.02], USDT[4592.04625272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], UNI-PERP[0], USD[3.92], USDT[0.00000011], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01244943 | | BTC[.00505116], BTC-PERP[0], USD[0.00], USDT[0.00002097] | | |
| 01244946 | | BTC-PERP[0], CHF[0.00], DOT-PERP[0], FTT[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01244947 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01244954 | | MER[132.0132], USD[0.20] | | |
| 01244962 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[33907436.55], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021092[4], AVAX-PERP[0], AXS-PERP[0], BAT[.48021619], BAT-PERP[0], BNB[0.00017863], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMPBULL[58.88], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH[.39307465], ENJ-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[0.00006194], ETHBULL[0], ETH-PERP[0], ETHW[0.00005469], EXCH-PERP[0], FTM-PERP[0], FTT[0.20256642], FTT-PERP[0], GRTBULL[909.6600723], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[200000], MANA-PERP[0], MATIC[-0.00000001], MATICBULL[44.8], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SRM[.0359871 8], SRM_LOCKED[.45718789], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-132.32], USDT[0.00363073], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[6931], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01244970 | | DOT-PERP[0], ETH[.097], ETHW[.097], FTT[12.59831954], MBS[30], USD[1.35], USDT[0] | | |
| 01244974 | | 0 | | |
| 01244981 | | BRZ[2.55937762], BTC[0.00372833] | | BTC[.0037] |
| 01244995 | | ATLAS[6328.39], USD[0.39], USDT[.002685] | | |
| 01244996 | | SOL[.00189268], USDT[2.20704771] | | |
| 01245001 | | ETH[.00000001], SOL[0] | | |
| 01245004 | | 0 | | |
| 01245007 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01245011 | | ADA-PERP[0], BNB[0], BRZ[0.26690739], BTC-PERP[0], CQT[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], HOT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], USD[-0.02], USDT[0] | | |
| 01245012 | | BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[4.36], USDT[0] | | |
| 01245013 | | BTC-PERP[0], BULL[0.00000381], DMG-PERP[0], DOGE-20210625[0], ETHBULL[0.00006768], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], VETBULL[0.00972321] | | |
| 01245020 | | BNB[0], TRX[0], USDT[0] | | |
| 01245023 | | USD[0.39] | | |
| 01245028 | | ETHBULL[0.43865665], USDT[.08104] | | |
| 01245031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0.00450817], SOL-PERP[0], USD[0.03] | | |
| 01245034 | | BTC[0], ETH[0], ETHW[0.00094207], FTT[0.13753978], GBP[2252.21], SOL[0], USD[0.89], USDT[2184.28970867], XRP[257] | | |
| 01245036 | | BTC-PERP[0], TRX[.004717], USD[0.01] | | |
| 01245037 | | BTC[0], BULL[7.50623059], ETHBULL[0.00000001], SHIB[600000], TRX[.000002], USD[467.05], USDT[0.00000002] | | |
| 01245044 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00005707], ETH-PERP[0], ETHW[.00005707], GENE[.00000001], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.017613], USD[0.00], USDT[81.20608131], USTC-PERP[0] | | |
| 01245045 | | BTC-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 01245046 | | USD[1.31] | | |
| 01245048 | | BRZ[0.00472970], USD[0.00] | | |
| 01245058 | Contingent | BTC[0.00003113], FTT[1.00178979], LUNA2[0.00334293], LUNA2_LOCKED[0.00780018], LUNC[0], SHIB[317.29476983], USD[0.00], USDT[0] | | |
| 01245060 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], NFT (3154821636944339864/FTX EU - we are here! #284686)[1], NFT (4713905768336254/FTX EU - we are here! #284693)[1], RAY-PERP[0], SOL[0.00117700], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0009], UNI-PERP[0], USD[0], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01245063 | | BTC-PERP[0], USD[1.20], USDT[0] | | |
| 01245065 | Contingent | AVAX[10.78295899], BNB[.93292337], BTC[0.04500032], ETH-PERP[0], ETHW[0.30072976], FTM[3132.08167124], FTT[34.9952177], FTT-PERP[0], JOE[1], LDO[200], LUNA[214.92002896], LUNA2_LOCKED[34.81340092], LUNC[392.95069331], SGD[4.88], SOL[18.44637481], STETH[0.05116029], USD[4924.92], USDT[0], USTC[1975.137657] | | AVAX[5.548296] |
| 01245070 | | POLIS[46.6966], TRX[.000002], USD[0.57], USDT[.003089] | | |
| 01245075 | | BEAR[47.167], DOGEBULL[0.00004095], ETH[0], ETH-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02412110] | | |
| 01245076 | | AVAX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01245078 | | BNB[0.02870501] | | |
| 01245082 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00058297], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-133.83], USDT[146.63419340], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01245083 | | BTC[.00689862], BTC-PERP[.0052], DOGE-PERP[0], ETH-PERP[.068], FTM-PERP[0], IOTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-138.11], USDT[0] | | |
| 01245091 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01245093 | | USD[1.59] | | |
| 01245097 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[22.96] | | |
| 01245099 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT-PERP[0], LUNA[4.02324922], LUNA2_LOCKED[9.38758153], MATIC-PERP[0], SOL[.00071417], USD[1.00], USDT[0.00217500], YFII-PERP[0] | | |
| 01245100 | | BTC[0.00008815], BTC-PERP[0], ETH-PERP[0], USD[3.62] | | |
| 01245104 | | AMPL[0], BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01245107 | | USD[25.00], USDT[2] | | |
| 01245109 | | 1INCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.40], USDT[1.01349128], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245113 | Contingent, Disputed | BTC[0.00003802], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], ETH[0], NEAR[0], SOL[0.00818100], USD[0.00], USDT[0] | | |
| 01245114 | | ATLAS[7990], AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], USD[-0.22], USDT[3.97926884] | | |
| 01245116 | | ETH[.000078], ETHW[.000078], SOL[.006508], USD[67083.95] | | |
| 01245120 | | TRX[.000002] | | |
| 01245122 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[.02039561], STORJ-PERP[0], TRX[.000004], USD[0.03], USDT[0] | | |
| 01245124 | | 1INCH[35.47840309], BTC[0.00526596], DOGE[550.05138202], ETH[0], FTT[.4], SHIB[2295326], TRX[0], USD[0.26], XRP[52.85579720] | | 1INCH[35.139013], DOGE[549.072243], XRP[52.749339] |
| 01245126 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00288367], LUNA2_LOCKED[0.00672857], LUNC[0.00567350], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00938454], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01245135 | | ADA-PERP[0], BNB[0.01816429], BTC[0.00037066], BTC-PERP[0], CHZ-PERP[0], ETH[.00392336], ETHW[.00392336], LTC[0.01034082], USD[1.99], USDT[11.45898709] | | |
| 01245136 | | RUNE[34], RUNE-PERP[0], USD[-1.61] | | |
| 01245139 | | ADA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000003], USD[312.93], USDT[0.00000001], WAVES-PERP[0] | | |
| 01245141 | | TRX[.000003], USDT[10.6677928] | | USDT[10] |
| 01245142 | | 1INCH[825.79148542], USD[494.36] | | 1INCH[825], USD[492.00] |
| 01245144 | | LOOKS[.85972735], LOOKS-PERP[0], USD[0.01] | | |
| 01245147 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], SOL[0.00114038], SOL-PERP[0], USD[0.01], USDT[0.00267105], WAVES-PERP[0], XRP[.123456] | | |
| 01245152 | | BTC[0], ETH[0], ETHW[0], FTT[4.3991278], RAY[3.31362738], SOL[1.69648122], USD[0.00], USDT[0.00535878] | | |
| 01245153 | | TRX[.000001] | | |
| 01245155 | Contingent | DMG[.0771], LUNA2[0.35080399], LUNA2_LOCKED[0.81854266], RUNE[2.19846], SUSHI[1.99935], SXP[.09876], USD[23.74], USDT[10.3054692] | | |
| 01245156 | | 1INCH[.98434], STEP[1514.546206], TRX[.502481], USD[0.25], USDT[0.00000001] | | |
| 01245157 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16.21], USDT[0.00000001] | | |
| 01245158 | | MATIC-PERP[0], RSR-PERP[0], USD[-1.91], USDT[2.17442] | | |
| 01245167 | Contingent | ALGO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], FTT[0], LTC[.0142526], LTC-PERP[0], LUNA2[4.98772009], LUNA2_LOCKED[11.63801355], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], TONCOIN-PERP[0], USD[5699.61], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01245170 | | ATLAS[2000], TRX[.000009], USD[0.01] | | |
| 01245180 | | TRX[.000001], USDT[.0375], XRPBULL[49.965] | | |
| 01245181 | | AUD[0.00], SOL[81.33601243] | | |
| 01245183 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.099905], GRT-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[105.25], USDT[0] | | |
| 01245185 | | 0 | | |
| 01245188 | Contingent | ADABEAR[866000], ADABULL[0], ALGOBULL[8799.83264633], BNB[0.00000481], BTC[.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0.02622017], ETHBEAR[.40579707], ETHBULL[0.00026500], LUNA2[0.62953902], LUNA2_LOCKED[1.46892438], LUNA2-PERP[0], OKBBULL[0], USD[0.00], USDT[0.00173871], XRPBULL[0] | | |
| 01245189 | | ADA-PERP[969], BTC[.0152], ETH[0.13943197], ETHW[0.13943197], MATIC[0], SOL[5.51154843], USD[-432.62], XRP[0] | | |
| 01245196 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[27.13] | | |
| 01245201 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-30.75], USDT[37.338781] | | |
| 01245202 | | ASDBULL[.00759935], BEAR[415.59], DOGEBULL[.00734], EOSBULL[99.9335], MATICBULL[.052845], SXPBULL[1235.17806], THETABULL[.41307106], USD[0.00], USDT[0], XTZBULL[40] | | |
| 01245208 | | BNB-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[6.26], USDT[.578297] | | |
| 01245211 | | BNB[0], BTC[0], BTC-PERP[0], SPELL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01245222 | | TRX[.106097], USD[0.01] | | |
| 01245224 | | ADA-PERP[0], BTC[.00007781], FTM[100.9798], SOL[.00404362], USD[2.18] | | |
| 01245228 | | USD[25.00] | | |
| 01245236 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01245237 | | USD[0.00] | | |
| 01245238 | | BTC[0], FTT[0.09356309], USD[0.01], USDT[0] | | |
| 01245239 | | AVAX[1.00054012] | | |
| 01245241 | | AKRO[1], BCH[.00090099], CRO[113.40761840], CRO-PERP[0], FTT[25.00092898], FTT-PERP[0], SOL-PERP[0], USD[10.60], USDT[0] | Yes | |
| 01245242 | | COPE[1] | | |
| 01245244 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01245250 | | 0 | | |
| 01245251 | | LTCBULL[7.6948795], SXPBULL[684.74974083], USD[0.00], USDT[0.00000001] | | |
| 01245256 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.05389043], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.14] | | |
| 01245260 | | ETH[.0369926], ETHBULL[0.00008413], ETHW[.0369926], SOL[1.479704], USD[0.01], USDT[.55410108] | | |
| 01245262 | Contingent | BNB[0], ETH[2.02700935], ETHW[2.01841410], LUNA2[4.70867157], LUNA2_LOCKED[10.98690033], LUNC[1025323.14814277], TRX[10882.18752082], USD[2282.72], USTC[0] | | |
| 01245263 | | BTC[0.00906252], ETH[4.99621176], ETHW[4.99621176], EUR[0.00], FTM[572.17097956], POLIS[0], SOL[.03432426], TRX[.000001], UNI[0], USDT[0.00000341] | | FTM[549.347228] |
| 01245269 | | USD[0.01] | | |
| 01245274 | | BTC-PERP[0], LINK-PERP[0], TRX[.000002], USD[4.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245276 | | BCH[.02346537], BTC[.00083404], LTC[.05278197], NFT (35085454999625394/Silverstone Ticket Stub #617)[1], NFT (412337762205071825/FTX EU - we are here! #184170)[1], NFT (545030214026752751/FTX EU - we are here! #184102)[1], NFT (570134792336404795/FTX EU - we are here! #184281)[1], SOL[.06643649], USD[103.84] | Yes | |
| 01245277 | | USD[0.00] | | |
| 01245278 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210525[0], BTC-MOVE-20210529[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000082], UNI-PERP[0], USD[0.00], USDT[0.47840180], XAUT[0] | | |
| 01245279 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MER-PERP[0], TRX[.8439], USD[0.61], USDT[0.00212846] | | |
| 01245285 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[.4] | | |
| 01245287 | | TRX[.000004], USDT[0.00003300] | | |
| 01245288 | | TRX[.000001], USD[0.00], USDT[0.90506036] | | |
| 01245289 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01245293 | | USD[-0.92], USDT[.928731], XRP-PERP[0] | | |
| 01245302 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[161.25], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01786183], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UMEE[9.9905], UNI-PERP[0], USD[1.05], USDT[0.00000001], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01245303 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036958], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01245305 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01245306 | | ETH[.00090354], ETHW[.00090354], RUNE[598.1901135], USD[0.01], USDT[0.72482359] | | |
| 01245307 | Contingent | BTC[0.04366329], ETH[0.23889043], ETHW[0.23760752], EUR[50.48], FTT[17.07817845], LUNA2[0.00001184], LUNA2_LOCKED[0.00002764], LUNC[2.57954953], USD[780.34] | | BTC[.043663], ETH[.238884], EUR[50.48], USD[780.10] |
| 01245309 | | USD[0.00] | | |
| 01245310 | | ATLAS[1179.9622], BRZ[10], ETH[.00099424], ETHW[.00099424], FTT[.099334], LINK[.099352], POLIS[197.296184], SOL[.0096922], TRX[.000001], USD[0.01], USDT[0.00819100] | | |
| 01245311 | | ETH-20210924[0], LRC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-8.01], USDT[9.02535652] | | |
| 01245312 | | USDT[0.00000394] | | |
| 01245313 | | BAO-PERP[0], BTC[-0.00072309], ETH[0.09291438], ETHW[0.09291438], EUR[150000.00], FTT[25.295042], IMX[430.9], LRC[500], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00772510], USD[897.49], USDT[305.82931514], XRP[338] | | |
| 01245315 | Contingent, Disputed | USD[0.00], USDT[0.00810026] | | |
| 01245322 | | KIN[729489], USD[0.41] | | |
| 01245323 | | SOL[-0.00501002], USD[0.00], USDT[0.62188324], ZEC-PERP[0] | | |
| 01245329 | | DOGEBULL[.00049394], MATICBULL[.08479], SHIB[30154.69860769], TRX[.000002], USD[0.00], USDT[] | | |
| 01245330 | | SUSHIBULL[899.829], USD[0.18], USDT[0], XTZBULL[15.7948605] | | |
| 01245331 | | BTC[0.00009534], MER[.908895], SOL[.0966085], USD[201.20] | | |
| 01245332 | | ETH-PERP[0], USD[0.00] | | |
| 01245333 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000569], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1120.57797638], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01245335 | | TRX[.000001] | | |
| 01245337 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.048], FTT[1], TRX[.000001], USD[105.79], USDT[0] | | |
| 01245340 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00000001], LUNA2[1.69891083], LUNA2_LOCKED[3.96412526], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01245343 | | TRX[.000001], USD[-0.34], USDT[0.65237812] | | |
| 01245344 | | ATLAS-PERP[0], BAT-PERP[0], BTC[0.00001607], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[34.095342], FTT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01245346 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0.00239341], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01245347 | | USD[1.00] | | |
| 01245354 | | BTC[.32520427], CRO[12500], CRO-PERP[800], ETH[24.07300000], ETH-PERP[6.183], ETHW[24.07300000], FTT[25], NFT (448496207803523878/FTX AU - we are here! #38766)[1], NFT (467161348484328102/FTX AU - we are here! #38885)[1], SOL[50], USDI-25647.35] | | |
| 01245360 | Contingent | ADABULL[4199.93187015], BNB[.007], LUNA2[5.96935675], LUNA2_LOCKED[13.92849908], USD[50.51] | | |
| 01245365 | Contingent | BTC[0.03519865], ETH[0.10298100], ETHW[0.10298100], LUNA2[1.82705700], LUNA2_LOCKED[4.26313301], LUNC[397845.51], MATIC[323.97465718], SHIB[0], SOL[1.46976590], SUSHI[0], USD[-802.91] | | MATIC[316.09544] |
| 01245369 | | CHR-PERP[0], DOT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], USD[4428.12], USDT[0], XTZ-PERP[0] | | |
| 01245370 | | ETH[.0134038], ETHBULL[0], ETHW[.0134038], USDT[0.00003369] | | |
| 01245373 | | 0 | | |
| 01245374 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-MKPERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[1.69081497], USD[-0.60], USDT[3.16014649], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01245376 | | GBP[1429.85], IMX[216.4], LRC[285], MANA[229], SAND[173], SPELL[64200], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245378 | | FTT[2.39986526], LTC[5.54], SHIB[98328], TRX[.000001], USD[0.78], USDT[0] | | |
| 01245381 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.03], USDT[0] | | |
| 01245384 | Contingent | 1INCH[350.58007321], BOBA[70], BTC[1.08616205], C98[200], CAKE-PERP[0], DOGE[391], DOT[20.7], DOT-PERP[0], DYDX[30], ENJ[600], ETH[6.00395705], ETHW[5.97854753], FTM[2236.92672], FTT[84.09821707], LINK[102.42428932], MANA[100], MATIC[1120.48900336], MNGO[1070], RAY[114.54368066], RUNE[171.57704744], SHIB[300000], SOL[75.08872601], SRM[99.99049317], SRM_LOCKED[2.35864295], SUSHI[49.56575101], SUSHI-PERP[0], TRX[.000001], UNI[40.95325596], USD[12770.31], USDT[0.00462946] | | |
| 01245385 | | MER[61.90956], TRX[.000002], USD[0.72], USDT[.002586] | | |
| 01245386 | | APE[.062133], USDT[0] | | |
| 01245387 | | ETHBULL[.11081108], SUSHI[41.71566896], USD[10.40] | | |
| 01245390 | | ATLAS[290], CHR[24.9955], GRT[.9955], STEP[139.62044], TRX[.000006], USD[0.00], USDT[0.23087529], XRP[65.68705] | | |
| 01245391 | | BTC[0], LTC[0], USD[744.11], USDT[0.00000054] | | |
| 01245397 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], KSM-PERP[0], LUNA2[0.82327534], LUNA2_LOCKED[1.92097581], LUNC[179269.94048679], LUNC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.47617659], WAVES-PERP[0], XMR-PERP[0], XRP[.72882498], XRP-PERP[0] | | |
| 01245401 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[490.80405275] | | |
| 01245402 | | ETH[0.13388045], ETHW[0], EUR[0.00], USD[0.00], USDT-PERP[0] | | |
| 01245404 | | BNB-PERP[0], BTTPRE-PERP[0], TRX[.000001], USD[-0.02], USDT[.91266275] | | |
| 01245406 | | SOL[0], TRX[0], USDT[0] | | |
| 01245411 | | DODO[399.924], ETH[.0002], ETH-PERP[0], ETHW[.0002], MID-PERP[0], PRIV-PERP[0], USD[3428.72], USDT[0.00681668], USTC-PERP[0] | | USD[1425.24] |
| 01245413 | | BTC[0], ETH[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 01245417 | | SXPBULL[175.9323], TRX[.3643], USD[0.78] | | |
| 01245418 | | BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01245419 | Contingent, Disputed | BNB[.00000001], BTC[0], LUNA2_LOCKED[1.07155489], SXPBULL[1000000], USD[0.00], USDT[0.00000002] | | |
| 01245420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], BULL[0.02089134], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.00367243], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[132.2081355], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[9000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01245425 | | 0 | | |
| 01245435 | | EOSBULL[4946.535], USD[0.04], XRPBULL[3261.7152] | | |
| 01245437 | Contingent | BTC[.04156151], SRM[196.1443764], SRM_LOCKED[4.88056651], USD[7.07] | | |
| 01245441 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[29.994], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000045], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.08144617], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07999512], LUNA2_LOCKED[0.18665530], LUNC[17419.10794], LUNC-PERP[0], MANA-PERP[0], MATIC[2.53143242], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00077801], TRX-PERP[0], USD[0.26], USDT[1.70736756], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01245443 | Contingent, Disputed | USD[2.62] | | |
| 01245446 | | BNB[.00119891], ETH-PERP[0], USD[10.30] | | |
| 01245449 | | BTC[0.00009060], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | BTC[.00009] |
| 01245453 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01245457 | Contingent | BTC[.01732775], BTC-PERP[0], LTC[4.2692596], LUNA2[1.16620885], LUNA2_LOCKED[2.72115399], USD[0.00] | | |
| 01245458 | | BNB[0], CHZ[0], EOSBULL[0], ETCBULL[0], ETH[0], FTT[0.0031956], GBP[0.00], SUN[0], TRX[.000001], USD[0.00], USDT[0.00025790], XRPBULL[0] | | |
| 01245459 | Contingent | AVAX[0], BTC[0], ETH[0.00025028], ETHW[0.00056056], FTT[896.3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025743], SHIB[0], SOL[0.00544950], USD[7841.26], USDT[0] | | |
| 01245460 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 01245461 | | BTC[0.00000319], BTC-PERP[0], BULLSHIT[0.00021596], MKRBEAR[2270000], USD[119.38] | | |
| 01245462 | | BTC[.00009825], BTC-PERP[0], CONV[9.375], CONV-PERP[0], LUNC-PERP[0], USD[0.60], XRP[.1998] | | |
| 01245465 | Contingent | AVAX[1.9], FTM[39], LUNA2[0.17021385], LUNA2_LOCKED[0.39716565], LUNC[.548325], USD[0.45], USDT[.00012498] | | |
| 01245466 | Contingent | ANC-PERP[0], ATOM[0.10216768], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00002688], BTC-PERP[0], CELO-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098096], ETH-PERP[0], ETHW[0.00098096], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN[0], LINK[0], LOOKS-PERP[0], MATIC[21.9601], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY[0.00920836], SLP-PERP[0], SOL[0.00120290], SOL-PERP[0], SRM[8.33833187], SRM_LOCKED[.07998393], USD[-13.76], USDT[11.09682803], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01245482 | | SXPBULL[948.4052], USD[0.14], USDT[0.00000001] | | |
| 01245483 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01245488 | | LOOKS-PERP[0], USD[2.41], USDT[-0.00738037] | | |
| 01245490 | Contingent | 1INCH[.90424], AAVE[.0089759], AAVE-PERP[0], AXS[1.013535], AXS-PERP[0], BNB[.00000001], BTC[.00141448], BTC-PERP[0], EUR[0.00], FLOW-PERP[0], KAVA-PERP[0], LUNA2[3.64842125], LUNA2_LOCKED[8.51298293], LUNC[794451.41], TRX[.00095], USDT[46558.22258313], USTC-PERP[0] | | |
| 01245493 | | EUR[10.00] | | |
| 01245494 | | ATOMBEAR[250000000], COMPBULL[70000], FTT[.03144228], USD[0.00] | | |
| 01245497 | | ALGOBULL[31], BTC[0], ETH[0], USD[0.00] | | |
| 01245498 | | BNB[0], USDT[0.00000489] | | |
| 01245502 | | ADA-PERP[0], BNB[.01376241], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], ETH[.00068072], ETH-20211231[0], ETH-PERP[0], ETHW[.00068072], FTT[151], FTT-PERP[17002.1], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001079], USDI-4951.31], USDT[50000.1708352], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01245505 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245506 | | BTC-PERP[0], USD[0.00], USDT[28.37944137] | | |
| 01245508 | | BTC[0.00000001], MER-PERP[0], USD[0.00] | | |
| 01245509 | | AVAX-PERP[0], BTC[.012], ETH[.00016764], ETH-PERP[0], ETHW[3.56616764], MATIC-PERP[0], SOL-PERP[0], USD[-125.57] | | |
| 01245511 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNBBEAR[934200], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[.6], COMP-PERP[0], CONV-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-20210924[0], GRTBEAR[.965], HOT-PERP[0], IBVOL[.00000986], ICP-PERP[0], KAVA-PERP[0], LEOBEAR[.0009839], LTCBEAR[10], MATICBEAR2021[.09581], MATICBULL[.00747], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[14.1], SNX-PERP[0], SUSHIBULL[98.48], SXP[18.2], TRU-PERP[0], TRX-PERP[0], USD[38.95], USD[19.96641097], VET-PERP[0], YFII-PERP[0] | | |
| 01245514 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB[94148], USD[43.45], XLM-PERP[0] | | |
| 01245517 | Contingent, Disputed | ALPHA[0], BNB[0], BTC[0.00002481], ETH[0], FTT[0], GRT[0], LINK[0], MATIC[0], ROOK[0], RUNE[0], SNX[0], SRM[.05240424], SRM_LOCKED[.20742444], SUSHI[0], TRX[0], USD[0.13] | | |
| 01245521 | | SRM[.5] | | |
| 01245524 | | ATLAS[10], BOBA[5.97996], ETH[0.00059807], FTT[78.48152347], GRT[981.4043476], LEO[.8601589], MER[1090.3332899], OMG[.97996], OXY[437.7323382], RAY[15.8680024], SRM[.8851132], USD[2.14], USDT[111.10647258], YFII[0.00382644] | | |
| 01245526 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[13.9, 0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.05966302], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.17599150], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTT[2.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.06729026], LUNC[0], LUNC-PERP[0], MANA[34.9977302], MATIC-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0] | | |
| 01245531 | | BCHBULL[9216.6432], USD[0.14], USDT[1.1345735], XRP[1.223137], XRPBULL[100930.3276] | | |
| 01245533 | Contingent | APE-PERP[0], BEAR[0], BTC-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGEBEAR2021[0.17532750], DOGEBULL[7.14240000], DOGE-PERP[0], ETCBULL[0], ETH[0], ETH-0325[0], ETHBEAR[1], ETHBULL[0], ETH-PERP[0], FTT[0.00024533], GARI[0], LUNA2[1.09957572], LUNA2_LOCKED[2.56567670], LUNC[1080.33159603], LUNC-PERP[0], SHIB-PERP[0], SUSHIBULL[504000000], TRX-0325[0], USD[-0.00], USDT[0.00000001], XRPBULL[0] | | |
| 01245537 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01245539 | | SOL[0] | | |
| 01245543 | | BOBA[2], MATICBULL[.082123], SUSHIBULL[308.5], USD[0.07], USDT[0] | | |
| 01245544 | Contingent, Disputed | ETH[0], TRX[.000001], USD[0.00], USDT[0.00003020] | | |
| 01245548 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003445], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000004], XTZ-PERP[0] | | |
| 01245553 | | BULL[0.00000059], ETHBULL[.00010018], USD[20.46] | | |
| 01245556 | | ETH[0], LTC[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01245557 | | ATLAS[6559.318], BTC[.004999], ETH[.11557688], ETHW[.11557688], USD[0.33], USDT[4.18610133] | | |
| 01245558 | | SXPBULL[499.905], USD[-0.05], USDT[5.279855] | | |
| 01245560 | | CHF[2.35], DOGE[562.82335608], ETH[.02906681], ETHW[.02906681], SOL[.00577838], USD[5.19], VET-PERP[0], XRP[168.06720938] | | |
| 01245561 | | BTC[.05032982], ETH[0.63562969], ETHW[0.63562969], USD[210.34] | | USD[207.36] |
| 01245563 | | ETH[1.56419077], USD[0.00], USDT[0.00000416] | | |
| 01245564 | | BTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01245566 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[.1], IOTA-PERP[0], LINK[1.7321603], LTC[0.00109893], NEAR-PERP[0], RAY-PERP[0], TRX[.000042], USD[0.00], USDT[0.00292894], XTZ-PERP[0] | | |
| 01245567 | | EUR[0.00], USD[0.05] | | |
| 01245568 | | FTT[0.09502817], USD[0.00], USDT[0.00000025] | | |
| 01245570 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000778], USD[37.15] | | |
| 01245578 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01245582 | | BTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01245584 | | EUR[0.23], USD[0.00], USDT[0] | | |
| 01245585 | | USD[0.00], USDT[0.02875475] | | |
| 01245586 | | FTM-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], USD[2.06], USDT[0] | | |
| 01245588 | | USD[0.44], XRP[0.08569046] | | |
| 01245592 | | BTC[0.00006217], ETH[.0005676], ETHW[.0005676], EUR[19.60], USD[-14.37] | | |
| 01245598 | | ADA-PERP[-930], FTM[9.9769], LINK[2.8905155], TRX[.000001], UNI[.199816], USD[746.00], USDT[0] | | |
| 01245602 | | BTC-PERP[0], USD[2.13] | | |
| 01245607 | | USD[0.43] | | |
| 01245611 | | SOL[0] | | |
| 01245612 | | TRX[.000003], USDT[0.00013586] | | |
| 01245613 | | USD[0.47] | | |
| 01245615 | | 0 | | |
| 01245618 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.299046], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.90], USDT[.047911] | | |
| 01245622 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOSBULL[.115776.52569], EOS-PERP[0], ETHBULL[0.00005259], ETH-PERP[0], FTT[0.04718560], FTT-PERP[0], LINKBULL[150.05287202], LINK-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[1008225.24765], SUSHI-PERP[0], THETA-PERP[0], USD[2.31], USDT[0.00000001], VETBULL[300.00527816], VET-PERP[0], XRPBULL[13413.4.245177], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01245626 | | ETH-PERP[0], EUR[13.50], USD[0.00] | | |
| 01245646 | | BTC[0.00002781], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00685676] | | |
| 01245651 | | BTC[.00352206], RUNE[8.99829], SOL[8.0983185], USDT[3.82791050] | | |
| 01245652 | Contingent | ALGOBULL[699924], ASDBULL[9925.9], BSVBULL[999.81], BTC-0325[0], BULLSHIT[0.00079989], GRTBULL[.097663], KNCBULL[20096.181], LEOBULL[0], LINKBULL[22.1685], LUNA2[0.00006109], LUNA2_LOCKED[0.00014256], LUNC[13.30432], SUSHIBULL[3185325.97], SXPBEAR[2000000], SXPBULL[1093654], THETABULL[.00018895], TRX[.000002], USD[0.03], USDT[0.00000002], VETBULL[.099316], ZECBULL[.081038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245657 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.02], USDT[1.1] | | |
| 01245663 | | SHIB[466737.08624898], TRX[.000002], USD[0.00], USDT[0] | | |
| 01245664 | | BTC-PERP[0], TRX[1.006528], USD[0.00] | | |
| 01245665 | | USD[0.05], USDT[0] | | |
| 01245666 | | USD[131.57] | | |
| 01245667 | | ETH[.0000016], ETHW[0.00000159], TRX[.785025], USD[0.01], USDT[0.56402125] | | |
| 01245672 | | AVAX[0.00143042], USD[0.63] | | |
| 01245673 | | ETH[.18270355], ETHW[.18270355], TRX[.000124], USD[11274.88], USDT[4829.18778649] | | |
| 01245674 | | ATLAS[119.976], USD[0.73], USDT[0] | | |
| 01245675 | | BTC[0], ETH[0], FTT[0.00485112], USD[0.00], USDT[0] | | |
| 01245678 | | BTC[.00003364], USD[0.23], XRP[.186666] | | |
| 01245680 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00751592], BTC-PERP[0], COMP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBEAR[67400000], ETH-PERP[0], FTT[0.00852943], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00437390], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.58], USDT[0], XRP[0], XRPBEAR[9900000], XRP-PERP[0] | | |
| 01245681 | Contingent | LUNA2[677.3419026], LUNA2_LOCKED[1580.464439], LUNC[147492625.36], TRX[.000001], USD[0.01], USDT[0] | | |
| 01245682 | | HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[-0.00333459], USD[0.00], USDT[0.00025669] | | |
| 01245685 | | ETH[.00032005], ETHW[.00032005], USDT[6.74127828] | | |
| 01245686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2069.67], USDT[3.93693662], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01245690 | | USDT[0.08039553], XTZBEAR[51.1065] | | |
| 01245692 | | ALGO-PERP[0], BTC-PERP[0], HT-PERP[0], MINA-PERP[0], USD[-0.47], USDT[5.65850552] | | |
| 01245694 | | AVAX[0.00063834], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01245695 | | ALGOBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[301], DOGE-PERP[0], ETCBULL[80], ETHBULL[0], FTT[0.00670611], GRTBULL[0], MATICBEAR2021[54.36000000], MATICBULL[700], MATIC-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.22], USDT[0.00000001], XTZBEAR[0], XTZBULL[0], ZECBEAR[0] | | |
| 01245696 | | ATLAS[480], USD[1.35] | | |
| 01245697 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01245701 | Contingent | ATLAS[3999.6], AURY[23.9952], GBP[0.00], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], MATIC[3365.7816872], MER[2353.7764], SOL[.27049563], USD[1979.97] | | |
| 01245703 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[-32.79999999], USD[382.69], XRP-PERP[0] | | |
| 01245706 | | TRX[.000003] | | |
| 01245707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01245712 | | BTC[0], SAND[0], SOL[1038.31869200], USD[899.71], USDT[0] | | |
| 01245713 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.35], ZIL-PERP[0] | | |
| 01245715 | | BAO[1], BTC[.0015188], ETH[.00000548], ETHW[.00000548], SHIB[1019367.99184505], USD[0.00] | | |
| 01245716 | | ETH[.96987959], ETHW[1.21], HKD[8000.00], MATIC[0], SOL[8.80875797], TRX[.001559], USD[9.77], USDT[124.31760723] | | |
| 01245717 | | USD[1.15] | | |
| 01245719 | | ALGOBULL[657.87829614], EOSBULL[339.7739], LTCBULL[3.6975395], MATICBULL[3.14790525], SXPBULL[50.966085], TRX[.00000386], TRXBULL[7.395079], USD[0.00], USDT[0], XRPBULL[49.01398565], XTZBULL[5.2964755] | | |
| 01245721 | | BRZ[.07069654], USD[0.08] | | |
| 01245722 | | SHIB[3197872], TRX[.000001], USD[0.87], USDT[.0082] | | |
| 01245724 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01245725 | | TRX[.000003], USDT[0.00024313] | | |
| 01245735 | | REN[1759.9952], TRX[.000009], USDT[748.761573] | | |
| 01245738 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.01], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01245739 | | USD[0.00] | | |
| 01245743 | Contingent | ATLAS[65450], SRM[2318.89818151], SRM_LOCKED[.41398619], USD[1.01], USDT[0] | | |
| 01245744 | | 1INCH-PERP[0], AAPL-0325[0], BABA-0325[0], BILI-0325[0], GME-0325[0], MSTR-0325[0], NIO-0325[0], NVDA-0325[0], TSLA-0325[0], TSM-0325[0], USD[-4.63], USDT[17.14837944] | | |
| 01245745 | | AKRO[3], BAO[4], BTC[.0169636], DOGE[65.34436309], ETH[.15646374], ETHW[.11110344], GBP[0.00], KIN[1], UBXT[1], USD[1.04], XRP[1040.7547723] | | |
| 01245746 | | CHR[1217.88686983], COPE[0], MANA[0.37764020], USD[0.00] | | |
| 01245747 | | PAXG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01245748 | | BNB[.00861436], USDT[1.10662002] | | |
| 01245749 | | AAVE-PERP[0], ALCX-PERP[0], AVAX[.07982978], CVC-PERP[0], DOT-PERP[0], GALA[4964.92043986], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-73.65], USDT[117.04297463], YFII-PERP[0], YFI-PERP[0] | | |
| 01245750 | Contingent | LUNA2[0.00294136], LUNA2_LOCKED[0.00686317], TRX[.000001], USD[91436.29], USDT[29715.07044982], USTC[0.41636408] | | USD[1.00] |
| 01245757 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0015], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GRT[50], SAND-PERP[0], USD[2.74], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245759 | | AKRO[2], BAO[14], BCH[.00000025], BNB[.00000029], BTC[.00000007], COMP[.00000065], DENT[2], DOGE[.00016877], ETH[0], EUR[0.00], FTM[0], KIN[12], LTC[0.00000930], MATIC[.00006853], SHIB[6.61196086], TRX[4], UBXT[5], USD[0.00], XRP[.00002903] | Yes | |
| 01245763 | | ALGOBULL[9800], ASDBULL[.0988], ATOM[0], BALBULL[.998], BNB[0], BSVBULL[.990], COMPBULL[.0098], EOSBULL[99.6], GRTBULL[.0988], HT[0], LTCBULL[.975], MATIC[.00000001], MATICBULL[.0992], SLP[22.07950551], SUSHIBALL[185.72906117], SXPBULL[19.96], TRX[0], UMEE[0], USD[0.02], USDT[0.00000474], ZECBULL[.0994] | | |
| 01245765 | | ALICE[.06054371], ATLAS[2.60162595], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[.04423057], FTT-PERP[0], OMG-2021123 1[0], OMG-PERP[0], SOL[.0079936], SOL-PERP[0], USD[0.10], USDT[0.00000002], XRP-PERP[0] | | |
| 01245767 | | TRX[.000001] | | |
| 01245768 | | ATLAS[1020], USD[1.01] | | |
| 01245770 | | CITY[.09992], MANA[1], SUSHI[.4999], TRX[.000004], USD[0.16], USDT[0] | | |
| 01245771 | | TRX[.000001], USDT[1.067705] | | |
| 01245772 | | USD[-1.36], XRP[65.41196], XRP-PERP[0] | | |
| 01245776 | | ADABULL[0.00006182], USD[0.00], USDT[0] | | |
| 01245778 | | BTC[.00009965], STEP[1.5], TRX[.270808], USD[0.08] | | |
| 01245779 | | BTC[.01557071], BTC-PERP[0], CAD[4681.30], DOGE[740.26306327], DOGE-PERP[0], ETH[.45313929], ETH-20210625[0], ETHW[.45313929], RUNE[177.17241328], RUNE-PERP[0], SHIB[1056189.26911702], USD[0.00] | | |
| 01245780 | | TRX[.000001], USDT[0.00000201] | | |
| 01245782 | Contingent, Disputed | ADA-PERP[0], BTC[0], FTT[0.00359015], LUNA2[0.00017915], LUNA2_LOCKED[0.00041802], LUNC[39.01106891], ROSE-PERP[0], TRX[.000782], USD[0.00], USDT[0], XRP[.29258184] | | |
| 01245784 | | USD[0.00], USDT[.0088] | | |
| 01245785 | | SPELL[89300], USD[1.54], USDT[0] | | |
| 01245790 | | TRX[.000001] | | |
| 01245792 | | XRP[15.423339] | | |
| 01245798 | | 0 | | |
| 01245800 | | BTC[0.03094300], ETH[.11112201], ETHW[.11112201], RAY[425.65858294], SOL[11.1653371], USD[577.45] | | |
| 01245802 | | BNB[.129974], BRZ[4611.8468003], ETH[.194961], HT[.1], TRX[.472011], USD[2.94], USDT[234579.56474759] | | |
| 01245805 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[.004271] | | |
| 01245806 | | SHIB-PERP[0], USD[0.00], XRP[.10169736] | | |
| 01245807 | | ATLAS[0], BNB[0], BTC[0.00596305], CRO[120.360535], ETH[.04965296], ETHW[.04965296], EUR[0.00], FTM[0], FTT[0.00325510], MATIC[0], SHIB[0], SOL[0.00000409], SRM[0], STEP[0], SXP[0], USD[0.75], USDT[0] | | |
| 01245809 | | DOGEBULL[.3103664], TRX[.000002], USD[0.00], USDT[0], XRPBULL[6626.05171939] | | |
| 01245810 | | ALPHA-PERP[0], ANC-PERP[0], ENS-PERP[0], GMT-PERP[0], KNC-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01245816 | | 0 | | |
| 01245819 | | ALGOBULL[9993.35], ASDBULL[.099335], MATICBULL[1.770067], STEP-PERP[0], SXPBALL[6.01101], USD[0.00], USDT[0], XRPBULL[30.38156287] | | |
| 01245820 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.03] | | |
| 01245821 | | CEL[.0978], USD[1.77] | | |
| 01245823 | | ETH[.10723107], ETHW[.10723107] | | |
| 01245826 | | BTC[0.00000106], CEL[.0331], USD[-0.01], USDT[0] | | |
| 01245832 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00839205], XTZ-PERP[0] | | |
| 01245835 | | MER[14.3] | | |
| 01245836 | | BNB[0], BTC[0], ETHW[.00017493], FTT[1.01519927], USD[2200.54], USDT[0] | | |
| 01245838 | | BTC-PERP[.0002], ETH-PERP[.001], SOL-PERP[.16], USD[-32.84], USDT[56.09] | | |
| 01245839 | | BNB[.0267898], BTC[.05477913], ETH[1.520769], ETHW[1.520769], USD[5.10] | | |
| 01245847 | | ETHBULL[661.153708], TRX[.000014], USD[477.81], USDT[.00751798] | | |
| 01245849 | | APT[0], BCH[0], ETH[0], LTC[0], SOL[0.00000297], SOL-PERP[0], USD[0.00], USDT[0.00792404] | | |
| 01245850 | | TRX[.000003] | | |
| 01245854 | | ALPHA-PERP[0], DOGEBEAR2021[0.00023477], ETH[0.00091744], ETHW[0.00091744], MATICBULL[.1067225], MATIC-PERP[0], SUSHIBULL[100.8415], USD[1.07], USDT[0.00170643], VETBULL[.093027] | | |
| 01245857 | | AURY[15], USD[0.00], USDT[0] | | |
| 01245859 | | USD[0.00], USDT[0] | | |
| 01245860 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000006], USD[7.94], USDT[0] | | |
| 01245861 | | BNB[0], HT[0], LTC[0], SOL[0], TRX[0.10007800], USDT[0] | | |
| 01245863 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], COPE[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0.05869000], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000216], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01245864 | | AAVE[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[.00000002], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[117.65807614], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[0.00000001], USD[0.12], USDT[0.00000002], XRP[0] | | |
| 01245865 | | MER[83.13651910], PERP[0] | | |
| 01245871 | | USD[25.00] | | |
| 01245872 | | BTC[0], TRX[0.00000200], USDT[0.00029613] | | |
| 01245877 | | TRX[.6], USD[1.06] | | |
| 01245879 | | SOL[1.03679472], USD[0.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245880 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX[.00000001], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0930[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDX-0325[0], GDX-0624[0], GDX-20211231[0], GDXJ-0325[0], GDXJ-20211231[0], GLD-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01245882 | | AMPL-PERP[0], APE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], KSHIB-PERP[0], SOL-PERP[0], USD[396.41], USDT[0.00000001] | | |
| 01245883 | Contingent, Disputed | USDT[0.00026553] | | |
| 01245886 | | BICO[0], BTC[0], DOT[0], KAVA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01245896 | | FTT[.00590039], HMT[87], USD[0.00], USDT[0] | | |
| 01245901 | Contingent | AAVE[3.23], KAVA-PERP[0], BTC[0.85768875], ETH[0], LINK[55], LTC[.69], LUNA2[1.98692347], LUNA2_LOCKED[4.63615478], LUNC[134228.8930468], MANA-PERP[0], TRX[.011254], USD[0.01], USDT[2.61123595], USTC[194] | | |
| 01245902 | | BAO[6], BTT[27799391.38631961], DOGE[0], KIN[4], SHIB[9208642.30121875], TRX[0.00077700], USD[0.00], USDT[0], XRP[.00003494] | Yes | |
| 01245903 | | USDT[0] | | |
| 01245907 | | LTC[0.97812331], USD[0.00] | | LTC[.946682] |
| 01245910 | | BTC[0.02719684], ETH[0.19250000], ETHW[0.19250000], FTM[525.9081604], FTT[9.96632202], GALA[1550], SOL[3.65], STEP[240.7], USD[45.07], USDT[9.08944290] | | |
| 01245911 | | BNB[.08], BRZ[0], BTC[0.00127317], ETH[.0115], ETHW[.0115], SOL[.2799468], USD[4.15] | | |
| 01245914 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.79], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01245919 | | ADABULL[0], ATOMBULL[0], AUD[0.00], BAND[0.01932544], BTC-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], USD[0.11], USDT[0], XMR-PERP[0], XRPBULL[0] | | |
| 01245920 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[25.06773991], FTT-PERP[0], GST[10], LUNA2[26.01913933], LUNA2_LOCKED[60.71132511], LUNC[5665722.37], SRM-PERP[0], TRX[.000001], USD[1971.08], USDT[3.975] | | |
| 01245923 | | BTC[.00043601], NFT [493190375356982437/FTX EU – we are here! #226149](1], NFT [509633444737969010/FTX EU – we are here! #226132](1], NFT [544593019635854300/FTX EU – we are here! #226167](1], SOL[0], TRX[.000034], USD[0.90], USDT[0.08719069] | | |
| 01245927 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000005], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01245929 | | USDT[.10695] | | |
| 01245945 | | TRX[.78761], USD[0.07] | | |
| 01245946 | | CEL[0], ETH[0], FTT[0.06542554], LTC[.00000001], USD[0.00], USDT[0] | | |
| 01245949 | | BTC[.35076657], ETH[2.29971564], ETHW[2.29971564], USD[0.00] | | |
| 01245950 | | TRX[.000007], USDT[0.02834087] | | |
| 01245957 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01245961 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.05], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01809248], ETH-PERP[0], ETHW[0.00627182], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00602279], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.97], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01245964 | | BTC-PERP[0], DEFIBULL[0.00038292], ETH[.00000001], USD[0.69], USDT[8.56708239] | | |
| 01245971 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[1.62819448] | | |
| 01245980 | | TRX[.000002], USD[0.00], USDT[.003423] | | |
| 01245983 | | C98-PERP[0], DRGNBEAR[27.02], DRGNBULL[74.1661022], ETHBEAR[19801980], EUR[0.00], MATICBULL[1.0001], SUSHIBULL[1735413.575], USD[0.04], XRPBULL[10247.95] | | |
| 01245990 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0011], BTC-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], USD[675.08], USDT[0.00000001] | | |
| 01245993 | | DOGE-PERP[0], ETH[.0006042], ETH-PERP[0], ETHW[.0006042], MATIC-PERP[0], USD[12.75] | | |
| 01245997 | Contingent | AUDIO[12.99753], COMP[0], RAY[0], SOL[.00652041], SRM[.00041106], SRM_LOCKED[.00177302], USD[1.39] | | |
| 01245998 | Contingent | ATLAS[0], BNB[0], BTC[0], DFL[0], ETH[0], FTT[0], GENE[0], MSOL[0], OMG[0], POLIS[0], RAY[0], SOL[0], SRM[0.00046949], SRM_LOCKED[.00231858], SUSHI[0], USD[0.00], USDT[0.00009632], WBTC[0], XAUTI[0] | | |
| 01246001 | | ADABULL[0], BNBBEAR[250000], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTT[0.00185860], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBULL[0], SXPBEAR[0], USD[0.00], USDT[0.00280335] | | |
| 01246002 | | USDT[0.00013177] | | |
| 01246003 | | MATICBULL[1.38800558], TRX[.000001], USDT[0.00000043], VETBULL[3.80160434] | | |
| 01246004 | | OKB[0], TRX[.000777], USD[0.00], USDT[0.39923773] | | |
| 01246006 | | BEAR[25802289.95323334], BTC[.05], USD[0.00], USDT[6887.07234108] | | |
| 01246011 | | AAVE-PERP[0], ALGO-PERP[0], BNB[.00428046], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.018914], USD[5.90], USDT[0], XRP-PERP[0] | | |
| 01246013 | Contingent, Disputed | USDT[0.00018949] | | |
| 01246015 | | CHZ[.032], CREAM-20210625[0], TRX[.000001], USD[0.01], USDT[99.18115200] | | |
| 01246016 | | LINKBULL[157.908127], USDT[.108469] | | |
| 01246017 | | TRX[.000004], USDT[0.00007163] | | |
| 01246018 | | AVAX-PERP[0], USD[14.70] | | |
| 01246020 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01246021 | | BTC[0], CRO[7790.094], DOGE-PERP[0], EOS-PERP[0], ETH[1.05394568], ETHW[1.05394567], SHIB[166655895.8067213], SOL[5.89423556], USD[0.00] | | |
| 01246027 | | BTC[0], MATIC[0], USD[0.01] | | |
| 01246028 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246030 | | ETH[0], ETHBULL[0], USD[0.01] | | |
| 01246031 | | TRX[.000002], USDT[0] | | |
| 01246036 | | ASD[.03026], BNBBULL[.0701], ETHBULL[.00979272], GRTBULL[191.5], TRX[.000001], USD[0.03], USDT[0.00007312] | | |
| 01246037 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 01246042 | | BNB[0], BTC-PERP[0], ETH[0.00444209], ETH-PERP[0], ETHW[0.00444209], USD[-3.28] | | |
| 01246046 | | ADA-PERP[0], AVAX-0.00000001], BAND-PERP[0], BTC[1.32927921], BTC-PERP[0], DOT-PERP[0], ENS[80.95684171], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATICBULL[0], POLIS[0], SUSHI-PERP[0], USD[0.54] | | |
| 01246047 | | ETHW[0], USD[0.00] | | |
| 01246049 | | BTC[.00268811], RUNE[13.54585239], RUNE-PERP[0], SECO[19.44232316], SHIB[9602996.54781582], SOL[3.62334141], SOL-PERP[0], USD[-0.10], USDT[0] | | |
| 01246050 | | ADA-PERP[0], AVAX[.09614], BTC[0.10748157], DOGE[.866688], DOGE-PERP[0], DOT[.08353], DOT-PERP[0], ETH[0.00016610], ETHW[0.00016610], FTT[.07971299], SHIB[61888], SOL[.0082356], USD[26478.42] | | |
| 01246058 | | TRX[0] | | |
| 01246059 | | BNB[0], BTC[0], ETH[0], NFT (3231352767145007510/FTX EU - we are here! #67866)[1], NFT (569679366400586737/FTX EU - we are here! #36655)[1], SOL[0], USD[0.00] | | |
| 01246060 | Contingent | AVAX[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00683622], LUNA2_LOCKED[0.01595118], SOL[0], SOL-PERP[0], SRM[.245565], SRM_LOCKED[2.4319958], TRU-PERP[0], USD[-0.02], USDT[0], USTC[.9677] | | |
| 01246061 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (5048389651548983S/FTX AU - we are here! #29904)[1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0049541], STORJ-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01246062 | | CAKE-PERP[0], USD[0.00] | | |
| 01246068 | | RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01246076 | | TRX[.000002], USD[0.12], USDT[0] | | |
| 01246081 | | BTC[0], ETH[0], GBP[0.00], MATIC[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 01246086 | | MATICBEAR2021[133.41334], TRX[.000001], USD[0.10], ZECBULL[.005452] | | |
| 01246087 | Contingent | AKRO[6], ALPHA[1], BAO[6], CHF[0.00], DENT[3], GMT[0], GRT[1], KIN[8], LUNA2[38.56676006], LUNA2_LOCKED[86.8], LUNC[8401523.39600046], MATH[1], RSR[3], SHIB[0], TRU[2], UBXT[4], USD[0.01], USDT[0.00000001], WAVES[0], XRP[0] | Yes | |
| 01246099 | | USD[0.00] | | |
| 01246102 | | USD[0.00], USDT[0] | | |
| 01246103 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.26] | | |
| 01246106 | | BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 01246111 | | KIN[5097512], USD[0.68] | | |
| 01246117 | | BTC[0] | | |
| 01246120 | | BTC[.04458935], ETH[.48396747], ETHW[.48396747], GBP[200.00], MATIC[1239.64748968] | | |
| 01246131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.0014446], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000799], TRX-PERP[0], UNI-PERP[0], USD[60.70], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01246132 | | AKRO[4], BAO[15], DENT[1], ETH[.00443109], ETHW[.00437633], EUR[0.00], KIN[11], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01246137 | | AUDIO[8], BTC-PERP[0], CQT[17], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01246139 | | CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01246140 | | ATOM-PERP[0], BTC[.0004], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.08570886], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[8982.78], USDT[0], XRP-PERP[0] | | |
| 01246144 | | TRX[.000002], USDT[634.312636] | | |
| 01246149 | | ADA-PERP[0], ALGO-PERP[0], USD[0.01] | | |
| 01246151 | | USD[0.20] | | |
| 01246153 | | ALTBEAR[874], USD[416.85] | | |
| 01246159 | | AKRO[17], ALPHA[1], BAO[976426.09608779], BAT[2.8843808], BNB[2.35830009], BNT[112.76835695], BTC[.12357232], CHZ[2], DENT[14], DOGE[13832.93696202], ETH[2.73069079], ETHW[2.73069079], FIDA[279.43257385], FRONT[1], GBTC[7.07265663], GRT[192.08858639], HXRO[2], KIN[23], LTC[1.3769205], MANA[7605.90537488], MATH[298.44309602], MATIC[2], RSR[13], SXP[1], TOMO[1], TRX[2330.71044654], UBXT[20], USD[915.02], XRP[247.1342884] | | |
| 01246160 | Contingent, Disputed | USDT[0.00029344] | | |
| 01246166 | | BCHBULL[19020.1942175], DOGEBULL[1.11049529], EOSBULL[24996.54283542], LTC[85.89344935], USD[0.05], XRPBULL[178861.33926927] | | |
| 01246168 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.0525], APE-PERP[0], AR-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092704], ETHW[0.00092704], FTT[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[389.3559], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK[0], LRC-PERP[0], LTC[0.00401381], LUNA2[26.20244451], LUNA2_LOCKED[61.13903719], LUNA2-PERP[0], LUNC[.5], LUNC-PERP[0], MASK-PERP[0], MATIC[2.0035018], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[149.14398355], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.57170000], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | MATIC[1.971327] |
| 01246172 | | ADABULL[232.737432], ALGOBULL[11046895], ALTBULL[1000.3503925], ATOMBULL[955597.3446], BCHBULL[119907.1089], BNBBULL[10.088282], BSVBULL[1063799.25], BTC[0], BULL[.09998], COMPBULL[1014807.328], DEFIBULL[1002.18450106], DOGEBULL[1501.61022562], EOSBULL[116211.215], ETCBULL[5000.9446364], ETHBULL[10.10843944], EUR[0.00], GRTBULL[1005060.41688], HTBULL[201.9678], LINKBULL[19226.194046], LTCBULL[105986.5952], MATICBULL[102394.324979], OKBBULL[2], SHIB[11000000], SOL[0], SUSHIBULL[2771949.187], SXPBULL[1109780.8985], THETABULL[3531.49883314], TOMOBULL[198361.96], USD[0.06], USDT[0.18], VETBULL[10478.187021], XLMBULL[10051.159425], XRP[129.974], XRPBULL[515629.6224], XTZBULL[99011.12], ZECBULL[9998.736489] | | |
| 01246175 | | BNB[.0098176], KIN[8536.85], USD[2.36], USDT[0] | | |
| 01246188 | | AKRO[24504.1541], ALX[3.259348], ATLAS[3479.3388], ATOM[37.5], AUDIO[117.8124], AVAX[33.1], BAL[50.4899], BAND[76.08478], CHZ[1950], DFL[1769.8062], ETH[1.58924919], ETHW[1.58924918], FRONT[1], FTM[28033], FTT[25.11519383], GALA[1329.7473], GRT[1464.9738], JST[9268.146], NEAR[200.7], PROM[0.02026], RAMP[972.4897], ROOK[3.5685754], RUNE[140.44374], SAND[156.940721], SKL[1925.6148], SOL[55.39875862], STEP[1048.3], SXP[500.301997], TRU[2119.7948], USD[106.80], USDT[0], WRX[887.8224] | | |
| 01246190 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[0.00054224], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01246190 | | USD[70.00] | | |
| 01246205 | | ADA-PERP[0], BNBBEAR[93874000], ETH-PERP[0], SHIB-PERP[0], USD[-4.08], USDT[25.86914795] | | |
| 01246206 | | ADABULL[.00000344], DOGEBEAR2021[0], DOGEBULL[4.18923657], MATICBULL[214.83433027], TRX[.000001], USD[0.00], USDT[0.00000010], XRPBULL[21192.03262533] | | |
| 01246208 | | XRP[799.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246210 | | ADABULL[1.26000428], DOGEBULL[8.73975952], EUR[2.61], FTM-PERP[0], USD[0.00], USDT[0.81295469] | | |
| 01246214 | | BTC[0] | | |
| 01246217 | | BTC[0.00001720], BTC-PERP[0], LTC[0], SOL-PERP[0], USD[0.02], USDT[0.00607211], XRP-PERP[0] | | |
| 01246220 | Contingent, Disputed | ADABULL[0], ALGOBULL[0], BCHBEAR[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[.00000001], KIN[0], LINKBULL[0], LTC[0], MATICBULL[0], SHIB[0], USD[0.00], XRPBULL[0] | | |
| 01246231 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01246232 | | ABN8[.01975], B8[.09776], BITW[.004929], BNB[.009], COIN[.006199], DOGE[.12919], FTHE[.09337], FTT[.09419], GME[.038208], NOK[.00494], NVDA[.0004245], SLP[9.962], SQ[.0046745], TRX[.000003], USD[2.23], USDT[0] | | |
| 01246240 | Contingent, Disputed | USDT[0] | | |
| 01246243 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01246249 | | USD[0.00] | | |
| 01246251 | | BTC[0], TRX[.000002], USDT[0.00013004] | | |
| 01246254 | | AVAX-PERP[0], BTC[0.00009552], BTC-PERP[0], ETH[0.00036353], SOL[.00144089], USD[-0.90] | | |
| 01246258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GBP[0.00], GBTC[0], GDX[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TWTR[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01246259 | Contingent | ADABULL[0], BEAR[595.6], BTC[0], BULL[0], ETH[.00003576], ETHW[0.00089598], FTT[0.04520221], LUNA2[0.00118322], LUNA2_LOCKED[0.00276086], LUNC[257.65], USD[430.04], USDT[0], XRP[0] | | |
| 01246260 | | AVAX-0624[0], AVAX-PERP[0], DOGE-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.97] | | |
| 01246265 | | COMP[0.00007355], ETH[0], ROOK[.00004402], RUNE[.02251], SNX[.05688353], SOL[.091355], USD[2.03], USDT[.004705] | | |
| 01246267 | | BTC[0.00003134], BULL[0], ETHBULL[0], TRX[-0.63584288], USD[1.55], USDT[0.66685043] | | |
| 01246270 | | BTC[0], COMPBULL[0], DOGE[.00000001], USD[0.00], USDT[0.00000001], VETBULL[101062.24222458] | | |
| 01246271 | Contingent | BOBA[6.86026331], BTC[0.00299942], BYND[.09998], CRON[.9998], ETH[0.03099418], ETHW[1.47119805], EUR[0.00], FTT[58.02184025], HNT[.436448], LTC[0], LUNA2[0.03227006], LUNA2_LOCKED[0.07529681], LUNC[.10403612], MOB[3.23013142], PAXG[0.01809648], RAY[20.39202541], SLRS[62.05214963], SRM[10.00603976], SRM_LOCKED[.06602506], SWEAT[1599.6896], USD[1.71], USDT[0], WNDR[9.998036], XRP[29.408089] | | |
| 01246273 | | USD[0.01] | | |
| 01246275 | | AURY[94.9836], USD[15.94], USDT[0] | | |
| 01246282 | | SHIB-PERP[200000], SXPBULL[156.9059], TRXBULL[.8], USD[0.11], USDT[0], XTZBULL[16] | | |
| 01246288 | | ADABULL[158.19806000], BNBBULL[0], ETHBULL[107.17200000], LINKBULL[50.12], LTCBULL[575], SXPBULL[12758], THETABULL[0.90500000], USD[0.04], USDT[0.00000001], VETBULL[106.36], XRPBULL[21790] | | |
| 01246290 | | BTC-PERP[0], USD[11.40] | | |
| 01246292 | | USD[0.00] | | |
| 01246294 | | 1INCH[.00000001], ADA-PERP[0], APE-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099864], FTT[0.0000033], FTT-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], ZEC-PERP[0] | | |
| 01246297 | | KIN[.00000001] | | |
| 01246301 | | SRM-PERP[0], TRX[.000059], USD[0.00], USDT[.76366058] | | |
| 01246305 | | USD[0.01], USDT[500.34] | | |
| 01246307 | | FIDA[0], TRX[0], USD[0.06] | | |
| 01246311 | | MATIC[119.9981], USD[18.93] | | |
| 01246314 | | BRZ[0.00251317], BTC[.00000112], ETH[0.00008435], ETHW[0.08688435] | | |
| 01246317 | | KIN[1], SHIB[11891891.89189189], USD[20.01] | | |
| 01246319 | | ALGOBULL[29979], BALBULL[10.19286], EOSBULL[481.6626], ETCBULL[1.0502643], GRTBULL[2.078544], LTCBULL[20.78544], SXPBULL[1005.4558], TRX[.000003], USD[0.00], USDT[0], XRPBULL[181.35123832], XTZBULL[15.48915] | | |
| 01246321 | | 1INCH[24.38792367], BAO[1], DOGE[2805.82241047], KIN[1], SHIB[6642835.58078566], UBXT[3], USD[0.10] | Yes | |
| 01246323 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01246327 | | USD[0.03] | | |
| 01246330 | | ETH[.00004544], ETHW[0.00004544], GBP[0.00], TRX[.000001], USD[0.00], USDT[0.34143205] | | |
| 01246334 | | ATLAS[10.16614003], POLIS[1.46230761], USD[0.54], XRP[96.45501200] | | USD[0.52] |
| 01246335 | | 0 | | |
| 01246340 | | XRP[29.98] | | |
| 01246341 | | COMP-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01246343 | | KIN[169881], LINK[.39992], ORBS[139.902], STMX[459.678], USD[0.84] | | |
| 01246346 | Contingent | BTC-PERP[0], CONV-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004558], TRX[.000002], USD[0.00], USDT[0] | | |
| 01246352 | Contingent | 1INCH-PERP[0], AMPL[0], APE[9205.08301139], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CVX[.00000001], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_72298196], SRM_LOCKED[526.46387825], SUSHI[.00000001], TRU-PERP[0], TRX[.000013], USD[0.00], USDT[0.00401000], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01246354 | | TRX[.000003] | | |
| 01246355 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.37], USDT[1.27573466] | | |
| 01246357 | | AKRO[74.83354558], BAO[3707.18137705], CRO[152.86365703], DENT[233.75777158], EMB[14.67882569], GALA[.07898129], KIN[73082.58411354], KSHIB[140.76848047], LINA[43.03879811], LUA[101.69085094], MTA[2.41574098], ORBS[24.33424954], REEF[120.07066995], RSR[21.26016441], SHIB[1668085.44534058], SPELL[142.09955273], STEP[2.27577203], TRYB[8.36580647], UBXT[34.29354559], USD[0.02] | Yes | |
| 01246359 | | ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.02662715], FTT-PERP[0], HT[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246360 | | MER[34.78355492] | | |
| 01246371 | | ADA-PERP[0], BNB-PERP[0], BTC[4.00005322], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0000004], ETH-20211231[0], ETHW[.0000004], LTC-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.001454], UNI-PERP[0], USD[28.49], USDT[11539.02369585], XRP-PERP[0] | | |
| 01246373 | | RNDR[928.323585], TONCOIN[.064682], TONCOIN-PERP[0], USD[957.40] | | |
| 01246374 | Contingent, Disputed | ADABULL[0], ATOMBEAR[8174], BNBBEAR[960240], BULL[0], CAKE-PERP[0], KAVA-PERP[0], LINKBEAR[900806830], SUSHIBEAR[62540], USD[0.00] | | |
| 01246378 | | ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000034], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01246383 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[1], TRX-PERP[0], USD[-0.04], USDT[0.00836432], USDT-PERP[0], XTZ-PERP[0] | | |
| 01246388 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[901.98] | | |
| 01246409 | | LUA[.08144], USDT[238.67831547] | | |
| 01246411 | | ALGO-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.00], USDT[0.00286822] | | |
| 01246413 | | BNB[6.82135323], ETH[0.00050602], ETHW[0.00050602], SUSHI[33.99354], USD[-4.32] | | BNB[5.009048] |
| 01246417 | | USD[2.16], USDT[0] | | |
| 01246422 | | AVAX[0], BNB[0], FTT[0.00007694], KNC[0], MATIC[362.17076441], SNX[0.06099636], TRX[0], USD[1.40], USDT[0.00000001] | | MATIC[358.466099], SNX[.053977] |
| 01246424 | | BTC[0.00000001], DOGE[0.00182455], ETH[0], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 01246426 | | APT[0], BNB[0], BTC[0.00357604], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (289956199387147090/FTX EU - we are here! #927)[1], NFT (36346934504742224/FTX EU - we are here! #835)[1], NFT (399729612997266526/FTX EU - we are here! #713)[1], SOL[0.00616175], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 01246436 | | BTC[.00007996], ETH[0], EUR[0.00], FTT[0.00000539], IMX[426.358409], SAND[165.96846], SOL[0], USD[2.80], USDT[8938.51295979] | | |
| 01246438 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01246439 | | EUR[0.01] | | |
| 01246444 | | BTC[.00000041], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01246446 | | 1INCH-20210625[0], ADABULL[0], ADA-PERP[0], ALCX[0], AUDIO-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB[0.00000002], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], COMP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[0.72990074], FTT-PERP[0], KAVA-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.02522918], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI[0], USD[-2.53], USDT[784.24404269], WAVES-PERP[0], XRP[83.79571013], XRPBULL[1251984.60000000], YFI[0] | | |
| 01246448 | | USD[1.03] | | |
| 01246454 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[9.9982], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[979.184], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.0032622], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[30], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08425576], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[9.9982], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[9.9982], UNI-PERP[0], UNISWAP-PERP[0], USD[1075.28], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01246458 | | USD[0.00], USDT[0] | | |
| 01246459 | | KIN[369753.95], USD[0.92], USDT[0] | | |
| 01246460 | | SOL[0] | | |
| 01246462 | Contingent | DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[3.17690369], NFT (337432516490370498/FTX EU - we are here! #35399)[1], NFT (353801436555747920/FTX EU - we are here! #35189)[1], NFT (372421101826822817/FTX EU - we are here! #35496)[1], SXPBULL[480.0451], TRX[.000002], USD[0.00], USDT[0.02610887] | | |
| 01246463 | | USDT[0] | | |
| 01246467 | | USDT[0.00020505] | | |
| 01246479 | | AKRO[1], BAO[1], CHZ[1], COPE[241.77056916], EUR[0.00], FTT[51.08329725], RSR[1], SOL[11.76273891], UBXT[1], USDT[0.46995823] | | |
| 01246481 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00138150], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01246482 | | STEP[.09999], USD[1.62155119] | | |
| 01246484 | | SOL[0], USDT[0.00000033] | | |
| 01246485 | | BTC[0.05196586], ETH[1.62155419], ETHW[1.61329902], FB[4.03264687], FTT[19.996272], USD[52.55], USDT[0] | | |
| 01246488 | | BICO[15], BTC[0], CRO[494.18575902], FTT[1.16666060], USD[1.25] | | |
| 01246490 | | ETH[5.14329596], ETHW[5.11581555], FTT[25.09518682], MATIC[2252.17540750], SOL[378.27263032], USD[3685.23] | | ETH[4.999665], MATIC[2116.248133], USD[3500.00] |
| 01246491 | | FTT-PERP[0], USD[-1.41], USDT[15.36] | | |
| 01246494 | Contingent | LUNA[24.34724926], LUNA2_LOCKED[10.14358163], PRISM[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01246497 | | ATOMBULL[4090.409], USD[0.20] | | |
| 01246500 | | BTC[0], FTT[0.00000043], USD[0.00] | Yes | |
| 01246507 | | AUDIO[0.0756998], USD[1.47] | | |
| 01246511 | | USD[1.16] | | |
| 01246513 | | USDT[0.00020635] | | |
| 01246514 | | USD[0.00] | | |
| 01246515 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[1.09279233], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.03055398], MATIC-PERP[0], SLP[1000], SLP-PERP[0], TRU-PERP[0], TRX[.000003], USD[2.82], USDT[0] | | |
| 01246518 | | NFT (380555007544356889/FTX EU - we are here! #8487)[1], NFT (420937160347346818/FTX EU - we are here! #9109)[1], NFT (485092162300652637/FTX EU - we are here! #8856)[1], SXPBULL[53.9622], USD[10.04], USDT[0] | | |
| 01246525 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], EUR[0.00], FTT[0.04558762], USD[0.14], USDT[1.26217101], XRP[0] | | |
| 01246530 | Contingent | ADA-PERP[0], ALCX[.6798708], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.099848], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[.092989], LINK-PERP[0], LUNA2[0.75528624], LUNA2_LOCKED[1.76233457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.002368], USD[-111.35], USDT[3929.29524995], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01246533 | | ADA-PERP[22], EUR[100.00], USD[-48.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246536 | Contingent | BTC[.00002033], BTC-PERP[0], ETH-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USD[0.06], USTC[3] | | |
| 01246539 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[8.61], XMR-PERP[0] | | |
| 01246540 | | USDT[0.00031637] | | |
| 01246549 | | FTT[0.02051711], USD[0.00], USDT[0] | | |
| 01246550 | | CRO[119.976], DOGE[1636.75695012], ETH[0.00000972], MANA[358.8334], MATIC[39.992], SAND[850.7076], SOL[126.45007464], SOS[34900000], USD[1.36] | | |
| 01246553 | | ETH[0], FTM[0.36742338], GENE[0.00000001], HT[0], SOL[0], TRX[.112341], USD[0.00], USDT[0] | | |
| 01246560 | | ADABULL[1.00989701], ALGOBULL[1618954.02], ATOMBULL[9.997175], BALBULL[9.498195], DOGEBULL[5.26410615], EOSBULL[1185.86006], ETCBULL[4.099031], GRTBULL[7.098651], KNCBULL[4.198727], LINKBULL[9.095801], LTCBULL[.98879], MATICBULL[521.093852], SXPBULL[1842.59787], THETABULL[16.03601757], TRX[.000001], TRXBULL[.991], USD[0.03], USDT[0.00000001], VETBULL[30.093844], XLMBULL[3.099411], XRPBULL[1525.22676874], XTZBULL[7.096579] | | |
| 01246562 | | BULL[0] | | |
| 01246563 | | BTC[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00046731], XRP[.867687] | | |
| 01246564 | | SOL[0], TRX[34.91056421], USD[0.00] | | |
| 01246569 | | BTC[0], USD[-0.01], USDT[0.15160948] | | |
| 01246577 | | ETH[0.00000001], USD[0.00], USDT[0.00001590] | | |
| 01246580 | | TRX[.000001], USDT[1.6876] | | |
| 01246581 | | BTC[0], BTC-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01246582 | | MER[.96941], USD[0.00], USDT[.2718705] | | |
| 01246583 | | BTC[0] | | |
| 01246587 | | APT[.20356074], ATOM-PERP[0], CRV-PERP[0], GLMR-PERP[0], RUNE-PERP[0], RVN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01246588 | | EOSBULL[215976.796], ETCBULL[19.996], SUSHIBULL[20.002], USD[0.01], USDT[.004366], XRPBULL[997.100222] | | |
| 01246589 | | AXS[0], AXS-PERP[0], BNB[0], BTC[0], COMP[0], COMP-PERP[0], FTT[0.07369975], FTT-PERP[0], KNCHALF[0], SNX[0], SOL[.5785653], SOL-PERP[0], SUSHI-PERP[0], USD[0.64], USDT[0], YFI[0] | | |
| 01246590 | | FTT[0.01635068], HMT[854.92844673], TRX[.940494], USD[0.02] | | |
| 01246595 | | ETH[0], TRX[.000004], USD[-0.92], USDT[0.99999977] | | |
| 01246597 | | MBS[.98254], USD[0.15], XRPBULL[84300] | | |
| 01246598 | | USDT[0.00019217] | | |
| 01246600 | | GST-PERP[0], USD[0.00] | | |
| 01246603 | Contingent, Disputed | BTC[0] | | |
| 01246606 | | NFT [311459830058556864/The Hill by FTX #30944][1] | | |
| 01246607 | Contingent, Disputed | USDT[0.00015792] | | |
| 01246608 | | NFT [303636614558834312/FTX EU - we are here! #177511][1], NFT [382904200132307880/FTX EU - we are here! #177600][1], NFT [445565726935458547/FTX EU - we are here! #177651][1] | | |
| 01246609 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[.0057], CAD[0.00], DOGE[0], ETH[0], ETH-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[86], NVDA[0], NVDA_PRE[0], PAXG[0], SHIB-PERP[0], SOL[0], SOL-PERP[2.02], USD[128.45], USDT[0.00001997], XRP[169.96] | | |
| 01246618 | | ETHBULL[.00529629], USDT[1.11725] | | |
| 01246621 | | USD[0.29], USDT[0], XRPBULL[761.49327] | | |
| 01246623 | | IMX[1103.19111111], POLIS[.09882], SOL[.25], USD[27.22] | | |
| 01246626 | | TRX[.000001], USDT[552.40435031] | | |
| 01246632 | | KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01246643 | Contingent | ATLAS-PERP[0], BTC-20210924[0], BTC-MOVE-20210827[0], BTC-MOVE-20210829[0], GOG[71.97663], LUNA2[0.00018277], LUNA2_LOCKED[0.00042647], LUNC[39.8], MBS[638.54490909], POLIS-PERP[0], USD[0.35] | | |
| 01246645 | | ADA-0325[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-19.33], XLM-PERP[0], XRP[94.70370451] | | |
| 01246648 | | ALPHA[21.99582], ATLAS[1000], USD[0.88], USDT[0.00000001] | | |
| 01246649 | | XRP[1999.98] | | |
| 01246650 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 01246651 | | AAVE-PERP[-2.08], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[-11.8], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[-2.7], BTC[0], BTC-PERP[-0.08500000], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-.880], CLV-PERP[0], CRO-PERP[0], CRV-PERP[-168], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[-1688], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-288], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.71599999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[-508], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[-148], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[-6.87999999], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.0252724], TRX-PERP[0], UNI-PERP[0], USD[470.01513466], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP-0.02600000], ZIL-PERP[0] | | TRX[.001213] |
| 01246654 | | BTC[0.00248379], BTC-PERP[0], ETH[0.01199778], ETHW[0.01199778], FTT[5.19828354], FTT-PERP[0], SOL[0.60991153], SOL-PERP[0], STORJ-PERP[0], SUSHI[1.50043855], USD[5.07], USDT[163.93564304] | | |
| 01246655 | | BTC[0] | | |
| 01246662 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.41], USDT[.21644124], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01246663 | | USD[1.27], USDT[0] | | |
| 01246668 | | SXPBULL[2446.9758], USD[0.01] | | |
| 01246673 | | USDT[0.00020311] | | |
| 01246675 | | AVAX-PERP[0], BTC-PERP[0], LINK[1.5487152], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01246680 | | 1INCH[0], BCH[0], BNB[0], BRZ[0], BTC[0], FTT[0], LTC[0], MATIC[0], SNX[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01246687 | | ALGO-PERP[0], APE-PERP[0], AURY[2], AVAX-PERP[0], BNB[.09], BTC[.0025569], BTC-PERP[0], CHZ[39.986], CQT[14.9895], ETH[.012997], ETH-PERP[0], ETHW[.012997], FTT[24.06], FTT-PERP[0], KIN[89937], MEDIA[.43], RAY[1], SAND[55], SHIB[31757710.74], SOL[4.558652], SOL-PERP[0], TRX[.000001], USD[29.37], USDT-PERP[0], YFII-PERP[0] | | |
| 01246692 | | USD[1.54], USDT[2.85550112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246694 | | BNB[0], ETH[0], FTT[0], MATIC[0], NFT (498540784344265625/FTX AU - we are here! #67842)[1], RAY[0], SOL[.00326676], TRX[0], USD[0.07], USDT[0] | Yes | |
| 01246695 | | MNGO[29183.314378], SOL[89.62552729], USD[14.72] | | |
| 01246698 | | MER[165.9668], USD[0.50], USDT[0] | | |
| 01246699 | | USD[0.00] | | |
| 01246700 | | EMB[9.384], TRX[.000006], USD[0.00], USDT[0] | | |
| 01246703 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01246705 | | BTC[0], MATIC[.00000001], SOL[.12226318], USD[0.00] | | |
| 01246706 | | USD[0.01], USDT[0] | | |
| 01246707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00219786], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.10942801], TRX-PERP[0], USD[0.00], USDT[0.00244204], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000701], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01246708 | | USDT[0.00025727] | | |
| 01246712 | | ETH-PERP[0], USD[0.11] | | |
| 01246714 | | APE[.0410469], BTC-PERP[0], ETH-PERP[0], ETHW[0], SOL[.00183352], TRX[.000034], USD[0.01], USDT[0] | | |
| 01246717 | | SXPBULL[525.6318], TRX[.000001], TRXBULL[.62813], USD[0.00], USDT[0], VETBULL[2.9979] | | |
| 01246718 | | BALBULL[2.4983375], SXPBULL[54.963425], TRX[.000002], USD[0.04], USDT[0] | | |
| 01246719 | | RAY[67.98708], TRX[.000001], USD[4.74], USDT[0] | | |
| 01246725 | | ETH-PERP[0], TRX[.000002], USD[0.22], USDT[.00740044] | | |
| 01246728 | | BF_POINT[100], BNB[.0078087], BTC[0.00000025], DOGE[.247075], ETH[.94393771], ETHW[.94393771], FTT[.08668841], SUSHI[.47036], USD[0.87], USDT[1.35672545] | | |
| 01246733 | | MER[160.89857], MER-PERP[0], USD[0.00] | | |
| 01246735 | | ALGOBEAR[4999000], ALGOBULL[.9622], BEAR[752.8], DOGEBEAR2021[.00722], LTCBEAR[624.68], LTCBULL[.0144], MATICBEAR2021[55.82236], MATICBULL[.003294], SHIB[98240], SUSHIBULL[7490.749], SXPBULL[4489.9482], USD[0.11] | | |
| 01246739 | | SXPBULL[1714.7988], USD[0.08], USDT[0] | | |
| 01246741 | | AKRO[15421.5176], BAO[459942.6], LUA[5998.6142], USD[0.30] | | |
| 01246744 | | BTC[0], DOGE[0], ETH[0], FTT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01246747 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01246749 | | ATLAS[182.56700181], REEF[698.70663592], SLRS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01246750 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], ETH[.00741264], ETH-PERP[0], ETHW[.0308034], GALA-PERP[0], HNT[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.93], USDT[0.000000001] | | |
| 01246757 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01246758 | | BTC[0], TRX[.000002] | | |
| 01246761 | | C98-PERP[0], NEO-PERP[0], USD[0.12] | | |
| 01246764 | | BNB[0], ETH[0.05102563], ETHW[0.05102563], SOL[1.92097074], USD[120.81] | | |
| 01246766 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[1.47], USDT[0] | | |
| 01246769 | | BNB[.00378065], ETHBULL[0.00002134], USD[2.14], USDT[0.61120000] | | |
| 01246770 | | BCHBULL[.9624], USD[0.00] | | |
| 01246771 | | USDT[0.00019730] | | |
| 01246775 | | BTC[0], BULL[0], DOGEBULL[0.00007580], ETHBULL[0.00005195], LTC[.00060127], MATIC[2.40231918], MATICBEAR2021[.0291985], USD[1.71], USDT[0] | | |
| 01246778 | | TRX[.000001] | | |
| 01246785 | | FTT[.09485138], NFT (570168553619908229/The Hill by FTX #46824)[1], SKL[.8990036], SOL[.00711318], SRM[.9894949], TONCOIN[456.431765], TRX[.7], USD[0.44], USDT[0] | | |
| 01246787 | | USDT[0.00020765] | | |
| 01246788 | Contingent | BTC[0], EUR[0.00], LUNA2[3.79355907], LUNA2_LOCKED[8.53794634], LUNC[11.79961819], MSOL[0], STETH[0.00005248], USD[7751.99], USDT[0] | Yes | |
| 01246790 | Contingent | 1INCH-PERP[0], ATOM[1.7], AUDIO-PERP[0], AVAX-PERP[0], DOT[1.6], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.21035097], LUNA2_LOCKED[0.49081893], LUNC[45804.3671804], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR[2.1], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01246792 | | ADA-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.37] | | |
| 01246793 | | ADABEAR[116918100], ASDBULL[6.70730577], TRX[.000001], USD[2.18], USDT[0] | | |
| 01246798 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 01246800 | | KIN[9958], USD[0.02], USDT[0] | | |
| 01246801 | | POLIS[13.27066899] | | |
| 01246802 | | AUD[0.00], BTC[.02513615], BTC-PERP[0], CEL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-26.40], XRP-PERP[0] | Yes | |
| 01246805 | | ATLAS[179.968], SHIB-PERP[0], USD[0.20], USDT[0] | | |
| 01246806 | | USDT[.42] | | |
| 01246808 | | ETH[.00201818], ETHW[.00201818] | | |
| 01246812 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 01246813 | | USDT[0.00019794] | | |
| 01246816 | | BTC[0.0348943], ETH[0] | | |
| 01246819 | | ETH[4.25372], ETHW[4.25372], USD[110.32], XRP-PERP[0] | | |
| 01246821 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246824 | | USDT[0.00016857] | | |
| 01246826 | | BTC-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 01246827 | | FTT[.9993], MEDIA[1.00894111], MEDIA-PERP[0], TRX[.000118], USD[-1.08], USDT[21.27500030] | | |
| 01246828 | | NFT (325593039594262994/The Hill by FTX #27169)[1] | Yes | |
| 01246829 | | C98[.2086], MATIC[8.822], MATICBEAR2021[.02017], MATICBULL[.0954942], SHIB[1257660], SUSHIBULL[409662.056], USD[0.00], USDT[0] | | |
| 01246831 | | NFT (404571879028410828/FTX AU - we are here! #67575)[1] | | |
| 01246832 | | BTC[0.10333330], BTC-MOVE-20210605[0], FTT[5.596276], USD[2.81], USDT[88.93568088] | | |
| 01246837 | | COMPBULL[19207.7078492], DOGEBULL[118.08384984], SXPBULL[105789.89971], TOMOBULL[24995333.052], USD[0.01], USDT[0] | | |
| 01246843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01415594], LUNA2_LOCKED[0.03303052], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.83729979], TRX-PERP[0], TULIP-PERP[0], TWTR[0], USD[3828.26], USDT[58.79077711], USTC[2.00383574], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01246847 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 01246849 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00249047], BTC-PERP[0], CAD[23891.31], DOGE-PERP[0], ETC-PERP[0], ETH[0.00051911], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[-0.10825825], SOL-PERP[0], TRX-PERP[0], USD[127930.40], USDT[0], XRP-PERP[0] | | |
| 01246850 | | USDT[0.00019357] | | |
| 01246853 | | ETH[0], FTT[25], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01246854 | | ADABULL[.01], SOL[1.20258826], USD[0.01] | | |
| 01246857 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.00699], LTC-PERP[0], MER-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01246864 | | USD[0.10] | | |
| 01246868 | | LINKBULL[94.7419956], USDT[.3214] | | |
| 01246870 | | FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], USD[0.01] | | |
| 01246872 | | RAY[.9937], TRX[.000004], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01246875 | Contingent | ETH[.05565183], LUNA2[0.60107266], LUNA2_LOCKED[1.40250289], USD[0.09], USDT[0.00000040] | | |
| 01246887 | | AAVE-PERP[0], ATLAS[489.58772338], ATLAS-PERP[0], BTC-PERP[0], CRO[419.926], MATIC-PERP[0], SOL-PERP[0], USD[0.68], USDT[0] | | |
| 01246890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.02701343], ICX-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00000040], USD[1.86], USDT[0.00756798], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01246891 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN[.099278], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], STEP-PERP[0], USD[-0.34], USDT[0.44927821] | | |
| 01246893 | | 1INCH-1230[11], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0001], BTC[0.00006746], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00019658], ETH-PERP[0], ETHW[0.00019656], EUR[10264.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.095482], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.08932], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK[.0000001], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[1], SHIB-PERP[0], SKL-PERP[0], SOL[0.00408637], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[.000001], TRX-PERP[0], UNI-PERP[0], USD[74.00], USDT[5.10619420], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01246895 | | USDT[0] | | |
| 01246898 | | NFT (474515373280889959/FTX Crypto Cup 2022 Key #10743)[1], NFT (501112286317953159/The Hill by FTX #29541)[1] | Yes | |
| 01246900 | | ADA-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[442.07209900] | | |
| 01246902 | | FTT[1.1], KIN[219404.95432369], USD[4.53], USDT[68.00053318] | | |
| 01246903 | | BNB[1.32374934], BTC[0.00130820], FTT[0.06951189], MATIC[0], SHIB[6519742.41903410], SOL[5.116508], TRX[10242.65054532], USD[0.00], USDT[0.00000001] | | BNB[1.3], BTC[.0013], SOL[5], TRX[10000] |
| 01246907 | | ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.00289776], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01246910 | | ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000074] | | |
| 01246915 | Contingent, Disputed | ADA-PERP[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-PERP[0], FTT[0.01219785], ICP-PERP[0], SAND-PERP[0], USD[0.00], XRP[0] | | |
| 01246918 | | ETH[0], LTC[0] | | |
| 01246924 | | BTC[.00134716], UBXT[1], USD[286.14], XRP[33.39821513] | Yes | |
| 01246925 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SRM[.02795415], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00313268], XRP-PERP[0] | | |
| 01246929 | | MER[.0107], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01246931 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14299646], ICP-PERP[0], KAVA-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.01053636], LUNA2_LOCKED[0.02458484], LUNC-PERP[0], NEO-PERP[0], PAXG[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.12], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01246933 | | SXPBULL[32855.6826], TRX[.000004], USD[0.07], USDT[0.00000001] | | |
| 01246934 | | BNB[0], SHIB[28990.396], USD[1.22], USDT[0] | | |

Amended Schedule F-35 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246937 | | 1INCH-PERP[0], ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0.00524498], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.79], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01246938 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUNI-0000647[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 01246941 | | BNB[0.00437240], DOT[34.74910657], ETH[1.31333289], ETHW[1.30851814], EUR[0.00], OMG[97.28499964], RAY[274.90140880], USD[-401.21], USDT[0], VET-PERP[17331] | | BNB[.004255], DOT[32.899157], ETH[.878852], OMG[96.269044] |
| 01246944 | | BTC[0], ETH[0], ETHW[0.51451529], FTT[25.09091390], USDT[7.73345587] | | |
| 01246958 | | USDT[0.00016300] | | |
| 01246966 | | USDT[0.00014163] | | |
| 01246967 | Contingent, Disputed | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00263343], XTZ-PERP[0], YFI-PERP[0] | | |
| 01246968 | | BAO[22827.34246575], KIN[107113.25364181], RAY[3.01701994], SRM[3.05543938], USDT[0.00816509] | | |
| 01246969 | | DOGE-20210625[0], DOGE-PERP[0], ETH[0.00351255], ETHW[0.00351255], USD[1.39] | | |
| 01246974 | | USDT[0.00017292] | | |
| 01246987 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1041.43641616], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00267232], LUNA2_LOCKED[0.00623543], LUN[261.9052382], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.027815], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00408698], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01246988 | | BTC[.00002656], BTC-PERP[0], ETH[.04374587], ETHW[0.04374587], HBAR-PERP[0], USD[-2.18], USDT[.00141246] | | |
| 01246989 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01246990 | | EUR[0.00], TRX[.000053], USDT[0] | | |
| 01246997 | | COIN[5], COPE[669.8688], ETH[.56037041], ETHW[.56037041], GBP[0.00], SOL[9.60824196], USD[0.47], USDT[62.12625615] | | |
| 01246999 | | LTCBULL[.04267], SXPBULL[.6444], TRX[.000002], USD[0.00], USDT[0] | | |
| 01247006 | Contingent, Disputed | BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01247010 | | RUNE[5.06840274], SPELL[3699.297], USD[0.00] | | |
| 01247011 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (303224216082423785/FTX EU - we are here! #87906)[1], NFT (403080087346315943/FTX EU - we are here! #88040)[1], NFT (495192640449476298/FTX EU - we are here! #88178)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000041] | | |
| 01247017 | | USDT[0.00016857] | | |
| 01247022 | | ADA-PERP[40], ETH-PERP[.025], EUR[150.00], USD[-143.57] | | |
| 01247023 | | ADABEAR[956600], ALA-PERP[0], ALGOBEAR[9993000], BALBEAR[455.8], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00091000], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], ETHBULL[.0088], FTT[0.00501753], GRTBEAR[.592], HUM-PERP[0], LUNC-PERP[0], MATICBEAR2021[.03037], MKRBEAR[37.32], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[2.07757885], XRP-PERP[0] | | |
| 01247024 | | BNB[0], FTM[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01247027 | | 0 | | |
| 01247028 | | USDT[0.00000001] | | |
| 01247030 | | BTC[.00000009], ETH[.00000092], ETHW[.00000092], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 01247032 | | FTT[.00546], SHIB[294549.06727721], SHIB-PERP[0], USD[0.00] | | |
| 01247033 | | MER[289.79195773], USD[344.91] | | |
| 01247035 | | DOGE-PERP[0], LTC[.0063], LTC-PERP[0], USD[0.00] | | |
| 01247039 | | USD[3.41] | | |
| 01247041 | | USDT[0.00013606] | | |
| 01247046 | | BTC[.00159458], FTT[0.00000229], GBP[0.00], SOL[2.78138665] | | |
| 01247049 | | AAVE[1.54927099], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.86422962], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.05784282], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[51.00742829], DOT[3.32281573], DOT-PERP[0], EGLD-PERP[0], ENJ[51.31985242], ETC-PERP[0], ETH[.26], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00378110], FTT-PERP[0], GALA[409.73065146], GRT-PERP[0], ICP-PERP[0], JPY[170.44], KSM-PERP[0], LINK[10.26250782], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND[19.50154387], SKL-PERP[0], SNX-PERP[0], SOL[0.00166967], SOL-PERP[0], STETH[0.50726103], THETA-PERP[0], TRX[169.000018], TULIP-PERP[0], USD[2941.31], USDT[0.00000001], VET-PERP[0], WAXL[85.07400009], XTZ-PERP[0] | Yes | |
| 01247051 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000828], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-0.08], XLM-PERP[0] | | |
| 01247054 | | ASD[149.996941], BNB[.6299392], BTC[0.05159915], CEL[.047978], COMP[1.73687417], ENJ[19.9981], ETH[.37297378], ETHW[.37297378], FTM[44.99202], FTT[1.399867], GRT[655.79404], JOE[202.894361], NEXO[29.98727], PERP[81.70519], RAY[101.98936], REN[116.94034], SKL[255.85959], SOL[4.13982606], SXP[34.990994], USD[92.39] | | |
| 01247063 | | DFL[8], FTT[1.598936], TRX[.000004], USD[832.58], USDT[.000605] | | |
| 01247065 | | BNB[.060654], DOGEBULL[1064.7178], DOGE-PERP[0], MATIC-PERP[0], USD[30.17] | | |
| 01247066 | | BTC[.00000308], USD[0.00] | | |
| 01247067 | | AAPL[.619876], BTC[.00004402], TRX[.000042], TSLA[1.79964], USD[0.00], USDT[305.87793181] | | |
| 01247069 | Contingent | APE[3.499335], DOGEBULL[0], ENS-PERP[0], ETH[0.00122890], ETHW[0.00122890], LINKBEAR[249938820], LUNA2[0.00003012], LUNA2_LOCKED[0.00070029], LUNC[6.56], USD[24.59] | | |
| 01247071 | | ETH[0] | | |
| 01247074 | | USD[1.00] | | |
| 01247075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01247081 | | USDT[0.00016423] | | |
| 01247082 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETHBULL[.0002], ETH-PERP[0], FTM-PERP[0], FTT[1.00621835], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.55], USDT[4.31811109], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01247086 | | BTC-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 01247104 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247105 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07393854], INJ-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.85106107] | | |
| 01247109 | | ALTBULL[10.0890088], USD[0.00], USDT[0] | | |
| 01247112 | | 1INCH-20210625[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDL-1.62], USDT[1.637536], VET-PERP[0] | | |
| 01247115 | Contingent, Disputed | BTC[0] | | |
| 01247118 | | ETH[.03438182], ETHW[.03438182] | | |
| 01247119 | | BTC[.72765116] | | |
| 01247122 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09965801], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.06695501], RAY[.32804895], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.09858089], SLP-PERP[0], SLRS[3.9887577], SNX-PERP[0], SOL[.00981557], STMX-PERP[0], STORJ-PERP[0], USD[0.12], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01247124 | | TRX[.5] | | |
| 01247127 | | 1INCH[0], BTC[.00000018], CRO[0], DENT[0], DOGE[0], ETH[.00000001], ETHW[0], FRONT[0], KIN[2], LTC[0], MANA[0], MATH[1], RSR[1], RUNE[0], SAND[0], SHIB[0], TRX[1], USD[0.00], USDT[0.00274168], XRP[0] | Yes | |
| 01247131 | | BNB[0], USDT[0] | | |
| 01247133 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01247136 | | RUNE[.0009725], XRP[0.47383073] | | |
| 01247140 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[7.20] | | |
| 01247141 | | AKRO[1], ETH[.00000167], ETHW[0.00000166], USD[0.00273813] | Yes | |
| 01247145 | | USDT[0.00011929] | | |
| 01247146 | | KIN[.00000001], USDT[1131.79327064] | | |
| 01247153 | | ETH[.00000001], USD[0.00] | | |
| 01247154 | | ADA-PERP[0], ATLAS[2999.8254], FTT[2], MATIC-PERP[0], USD[16.71], USDT[0.00000001] | | |
| 01247156 | | 1INCH-PERP[0], AVAX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], SLP-PERP[0], USD[2.46], USDT[0] | | |
| 01247157 | | LTC[0] | | |
| 01247158 | | BAND[0], BRZ[0], FTT[.00008453], USD[0.00], USDT[0.00038179] | | USDT[.000371] |
| 01247161 | | 0 | | |
| 01247163 | | ETH[0], FTT[0.08095467], SOL[1.05824183], USDT[0.00000011] | | |
| 01247164 | | ADABULL[0], ALCX[0], BADGER[0], BCH[0], BTC[0], BULL[0], COMP[0], CREAM[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[.25679426], ETHBULL[0], ETH-PERP[0], ETHW[.25679426], FTT[16.17354752], ROOK[0], USD[1928.98], USDT[0] | | |
| 01247167 | Contingent | LUNA2[3.88741061], LUNA2_LOCKED[9.07062477], LUNC[846491.846316], USD[0.50] | | |
| 01247169 | | DOGEBEAR2021[837.22193112], USD[0.00] | | |
| 01247170 | | STEP[207.68439928], USDT[0] | | |
| 01247171 | | SXPBULL[195.9608], USD[0.15], USDT[0] | | |
| 01247173 | | ADABULL[0.00282973], BNB[0], CLV-PERP[0], ETH[0], ETHBULL[0], FTT[0], GLMR-PERP[0], NFT (50037170155804242455/FTX EU - we are here! #139857)[1], NFT (538080813991979697/FTX EU - we are here! #139538)[1], SOL[0.00000001], STEP[17], STEP-PERP[0], SUSHIBEAR[941670], THETABULL[0], TRX[.000778], USD[0.00], USDT[0.00001754] | | |
| 01247178 | | BNBBULL[.00005233], TRX[.000001] | | |
| 01247183 | | BTC[.00014281], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], MATIC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[-1.90], USDT[0.00000001], VET-PERP[0] | | |
| 01247194 | | BTC[.15310005], ETH[0.35252108], ETHW[0.35252108] | | |
| 01247195 | | 1INCH[0], BNB[0.00003987], CAD[272.90], CHZ[.06510799], USD[0.00] | Yes | |
| 01247198 | | BTC[0] | | |
| 01247199 | | 0 | Yes | |
| 01247200 | | AKRO[1], BAO[14], DENT[1.00001599], HT[0], KIN[10], RSR[1], SHIB[43.60902567], SOL[.73212231], UBXT[3], USD[0.00] | Yes | |
| 01247203 | | TRX[.98], USD[2.31] | | |
| 01247204 | Contingent | LUNA2[0.00440781], LUNA2_LOCKED[0.01028489], LUNC[959.81], USD[0.00], USDT[0.39514931] | | |
| 01247212 | Contingent | ATOM-PERP[0], BNB[0.00079242], BTC[0.00015565], DASH-PERP[0], DOGE[-12.64152766], ETH[0.00064884], ETHW[0.00064884], FIL-PERP[0], FTT[.099734], GBP[-13.39], HNT[.2], LTC[-0.07230614], LUNA2[0.01439508], LUNA2_LOCKED[0.03358854], LUNC[0.04637217], MATIC[5.42550888], SOL[-0.08455245], TRX[.000002], USD[7.50], USDT[8.86498899], XMR-PERP[0] | | |
| 01247214 | | BULL[.00299943], COMP[0], DYDX[0.19212924], ETH[0], ETHBULL[0.00008350], FTT[.03053573], USD[3.65] | | |
| 01247216 | | BTC[0.00095030], ETH[0], FTT[0], LINK[0], USD[0.64] | | |
| 01247217 | | BTC-PERP[0], ETH[0.00008292], ETH-PERP[0], ETHW[0.00008291], SOL[.0000071], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01247220 | | DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[9.86] | | |
| 01247223 | | BNB[.00002512], BTC[.00000013], DOGE[0], ETH[.00000671], ETHW[.00000671], EUR[0.05], SOL[.00006883] | Yes | |
| 01247225 | | ETH[26.66601664], ETHW[.00007615], EUR[5.20], TRX[.58927], USD[0.00], USDT[1.11792767] | | |
| 01247230 | | BNB[.0000011], BTC-PERP[0], ETH[0.51176553], ETH-PERP[0], ETHW[0.51176553], EUR[0.82], USD[-38.92], USDT[0] | | |
| 01247243 | | TRX[.515488], USDT[0] | | |
| 01247246 | | USD[0.00], USDT[0], XRPBULL[36690.03940589] | | |
| 01247247 | | USD[1.64], USDT[0] | | |
| 01247255 | | USDT[0.00013785] | | |
| 01247257 | | DOGE[16], DOGE-PERP[0], USD[4.86], USDT[499.11462804], ZRX-PERP[0] | | |
| 01247258 | | USDT[0] | | |
| 01247260 | | BAO[2], GBP[0.00], USDT[0.00000001] | | |
| 01247262 | | BNB[0], BTC[0.00000001], ETH[0], ETHW[0], EUR[0.00], FTT[0.20339534], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247267 | Contingent | AVAX[14.29612], BTC[3.92255536], ETH[22.8982704], ETHW[22.8982704], FTM[1001.36803864], LINK[204.019694], LUNA2[4.99163582], LUNA2_LOCKED[11.64715027], LUNC[16.08], MATIC[.8164], SLND[0], SOL[199.95471564], USD[1.88], USDT[20.04827315], ZAR[0.00] | | FTM[980.8038] |
| 01247269 | | ETH[.00000001], MATIC[0] | | |
| 01247270 | | BTC[2.00011226], USD[150.53] | | |
| 01247271 | | ATLAS[1300], USD[1.50] | | |
| 01247275 | | BTC[0], MER[0], RAY[0], SOL[0.01000000], USD[0.00], USDT[0] | | |
| 01247287 | | USDT[0.00013666] | | |
| 01247290 | | ATLAS[999.8157], ATLAS-PERP[0], AVAX-PERP[0], BLT[209], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[1.69943], FTT-PERP[0], LTC-PERP[0], MNGO[2185.75874640], MNGO-PERP[0], OXY[33.9937338], SRM-PERP[0], USD[-21.40], XLM-PERP[0], ZIL-PERP[0] | | |
| 01247291 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01247295 | | 1INCH[57.99323805], AKRO[1], AUDIO[4.06553144], BAO[7], CRO[142.04438924], DENT[2], DYDX[13.7488177], ENJ[67.59745803], ETH[.00786819], ETHW[.00777236], KIN[6], LINK[3.43177626], LTC[.00001758], SOL[.00045238], SRM[3.99561187], TRX[2], USD[0.32], USDT[0.0529716] | Yes | |
| 01247297 | | BTC[.001], USD[0.85] | | |
| 01247298 | | BTC-PERP[0], LINK-PERP[0], USD[52.96], USDT[500.90427983], XRP[4494.854], XRP-PERP[0] | | |
| 01247302 | | BTC[0] | | |
| 01247304 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[-5.68], AAVE-20211231[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-1202], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ATOM-0325[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0930[0], AVAX-1230[22], AVAX-20210924[0], AVAX-20211231[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[-63.76999999], BNB[0], BNB-0325[0], BNB-0930[0], BNB-1230[-0.89999999], BNB-20210924[0], BNB-20211231[0], BSV-0325[0], BSV-20210924[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0288], BTC-20210924[0], BTC-20211231[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[-17.0301], COMP-20211231[0], DEFI-0325[0], DEFI-0930[0], DEFI-1230[-0.215], DEFI-20210924[0], DEFI-20211231[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-9792], DOGE-20211231[0], DOT-20210924[0], DOT-20211231[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[305.6], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[-0.04900000], EXCH-20210924[0], EXCH-20211231[0], FTT[51.54905522], GMT-0930[0], GMT-1230[0], HT-0930[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], NFT [4020151034409520191FTX AU - we are here! #111109][1], NFT [5326137835992696901FTX AU - we are here! #11117][1], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[-0.153], SHIT-20211231[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-31.70000000], SOL-20210924[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[301], SUSHI-20210822[0], SUSHI-20211231[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[-1927.31675], SXP-20210924[0], SXP-20211231[0], TRU-20210625[0], TRX-0325[0], TRX-0624[0], TRX-0930[-4366], TRX-20211231[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[-119.2], UNI-20210924[0], UNI-20211231[0], USD[10544.33], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[-494.261], XTZ-20210924[0], XTZ-20211231[0] | | |
| 01247308 | | AKRO[1], BAO[7], BTC[.0053731], CRO[421.06373849], DENT[1], GRT[1], KIN[2], SHIB[4540600.56974197], SXP[26.33286212], TRX[152.58152492], USD[0.00], XRP[228.77577083] | Yes | |
| 01247309 | | DOGE[3.99484], USD[13.59] | | |
| 01247312 | | DOGE[1777], FTT[9.998], RAY[.950671], USD[0.15] | | |
| 01247315 | | BTC[.00000732], BTC-PERP[0], OLY2021[0], USD[-0.01], XRP-PERP[0] | | |
| 01247316 | | USD[0.01], USDT[0] | | |
| 01247318 | Contingent | AAVE-PERP[0], BTC-PERP[0], ETHW[2.692], FTT[1208], FTT-PERP[0], KSM-PERP[0], LUNA2[4.67348363], LUNA2_LOCKED[10.90479514], LUNC[1017660.9], SUSHI-PERP[0], THETA-PERP[0], USD[83.23], USDT[-74.69809839] | | |
| 01247320 | | BAO[379734], USD[0.24] | | |
| 01247321 | | LTC[.0094], USD[0.00], USDT[.00520425] | | |
| 01247322 | | AR-PERP[0], DOGE-PERP[0], FTT-PERP[0], SHIT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.02] | | |
| 01247323 | | ATOMBULL[4.996675], BALBULL[.999335], DOGEBULL[2.7035078], ENJ[.9981], KNCBULL[.99981], MATICBULL[.081323], OKBBULL[.00981], SXPBULL[1079.7618], THETABULL[3.58205649], TRX[.000008], TRXBULL[.00067], USD[0.02], USDT[0], XRPBULL[298.79065444], XTZBULL[1.99867] | | |
| 01247328 | | USDT[0.00022513] | | |
| 01247332 | | BAO[2.0000348], BTC[.00922143], DENT[1], ETHW[.06204269], KIN[4], TRX[2], USD[157.51] | Yes | |
| 01247337 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.52], FTT[0.08194156], FTT-PERP[0], LINK[.016795], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.2584], MATIC-PERP[0], SOL[.0027959], SOL-PERP[0], SRM[44.42164307], SRM_LOCKED[410.19835693], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 01247343 | | FTT[3.63075696], HOLY[1.03674802], OXY[.99487], USD[57.52], USDT[1.28722178] | Yes | |
| 01247350 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01247351 | | GBP[0.00], USDT[0] | | |
| 01247352 | | EUR[0.00], TRX[.000002], USDT[0] | | |
| 01247354 | | MER[.0073], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01247355 | | AXS-PERP[0], BTC-PERP[0], USD[0.45], XLM-PERP[0], XRPBEAR[8071] | | |
| 01247356 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[.000027], COMP-PERP[0], COPE[.0216], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[1.24], USDT[2.90766] | | |
| 01247365 | | USD[0.00], USDT[0.11065234] | | |
| 01247366 | | USD[0.00] | | |
| 01247379 | | USD[89.79] | | |
| 01247380 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0704[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.01190200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [3143339796470781821FTX EU - we are here! #285924][1], NFT [4847270973430666181FTX EU - we are here! #285930][1], OKB-PERP[0], PAXG-PERP[0], RAY[1500], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04242462], SRM_LOCKED[.44941107], SRM-PERP[0], STOR[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 01247383 | | USD[0.00], USDT[.26918014] | Yes | |
| 01247388 | | BNB-PERP[0], BTC-PERP[0], CAD[1.00], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[-4.76], USDT[10] | | |
| 01247398 | | USDT[0.00013845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247401 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ELON-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[ 18980542], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[23.60536499], LTC-PERP[0], LUNA2[0.00004502], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01247406 | | ATOMBULL[3.638], EOSBEAR[0], EOSBULL[0], FTT[0.07161938], GBP[0.00], GRTBULL[.83], USD[0.00], USDT[0] | | |
| 01247408 | | BTC[0] | | |
| 01247409 | | GBP[0.00], TRX[.000001], USD[0.00] | | |
| 01247410 | | CHZ-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01247412 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.218244], UNI-PERP[0], USD[0.00], USDT[0.00133745], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01247418 | | BTC[0], SOL[0] | | |
| 01247421 | | USDT[0.00013013] | | |
| 01247426 | | USD[0.30] | | |
| 01247433 | | BAO[4], BTC[.00073713], DOGE[114.19221445], ETH[.01065635], ETHW[.01065635], KIN[3], REEF[1533.56956458], TRX[277.46113163], USD[0.00], XRP[16.50413504], YFI[.00044703] | | |
| 01247435 | | XRPBULL[0] | | |
| 01247438 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00900001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01247441 | | TRX[.000001] | | |
| 01247442 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AVAX[.090861], BTC[0.21925885], BTC-PERP[0], CHR-PERP[0], ETH[0.00098559], ETH-PERP[0], ETHW[0.00098559], KSM-PERP[0], LOOKS[.557088], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026926], LUNC-PERP[0], NEAR-PERP[0], SOL[40.0063605], SUSHI[.0082], USD[10837.83], USDT[0] | | |
| 01247444 | | BEARSHIT[92.27], EOSBULL[4.49], HTBEAR[5.846], TRX[.000006], TRXBEAR[60011], USD[0.00], USDT[0] | | |
| 01247447 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB[.00022266], BNB-PERP[0], BTC[.0000084], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.03987879], FTT-PERP[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], REN[.3412498], SNX[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], USD[3.84], USDT[13.05498228], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01247454 | | ATOM-PERP[0], AURY[.00000001], DYDX[0], ETH[0], FTT-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01247458 | | ATOMBULL[.096675], BCHBULL[10.98005], LTCBULL[.0923525], MATICBEAR2021[13.4870325], SXPBULL[33.82577], TRX[.000003], USD[0.06], USDT[.006267], XLMBEAR[2.699487] | | |
| 01247459 | | 0 | | |
| 01247461 | | BAO[1], ETH[.00460586], ETHW[.0045511], USD[16.32] | Yes | |
| 01247465 | Contingent, Disputed | USDT[0.00025987] | | |
| 01247468 | | APE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT[.00000001], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2358.45], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01247470 | | EUR[0.00], USD[0.00] | | |
| 01247479 | | NFT (569636243599057596/FTX EU - we are here! #163602)[1], USD[0.01] | | |
| 01247482 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.49], USDT[0.93621570] | | |
| 01247485 | | FTT[.29994], TRX[.5], USDT[1.70241386] | | |
| 01247486 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0.31741328], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], SOL[0.00750000], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01247489 | | NFT (516323279496994483/The Hill by FTX #10709)[1] | | |
| 01247495 | | NFT (419595878576557326/FTX Crypto Cup 2022 Key #10665)[1], NFT (473374112523719741/FTX EU - we are here! #6547)[1], NFT (525455238966917167/FTX EU - we are here! #6286)[1], NFT (567529023279622727/FTX EU - we are here! #6839)[1] | | |
| 01247499 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.0029], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[-73.13], USDT[48.08000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 01247503 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0.07499999], FTM-PERP[0], FTT-PERP[5.10000000], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000106], USD[9.72], USDT[0.00000006], ZIL-PERP[0] | | |
| 01247504 | | ALICE[43.1922024], COMP[1.33295682], DENT[43491.98295], EDEN[83.9945489], EUR[0.00], FTT[25.38964574], PERP[.09683004], USD[189.31], USDT[0], XRP[196.02606996], YFI[0.00599889] | | |
| 01247506 | | BAO[1], TRX[.000002], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01247512 | | TRX[.000002] | | |
| 01247517 | | USDT[3.022495] | | |
| 01247519 | | ATLAS[952.49858908], BAO[1], EUR[0.00] | Yes | |
| 01247522 | | USD[0.45] | | |
| 01247524 | | BTC[0], BTC-PERP[0], CRV-PERP[0], FTT[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01247529 | | ALTBEAR[36974.1], TRX[.000002], USD[0.39], USDT[0] | | |
| 01247535 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.70], USDT[.705811] | | |
| 01247537 | | USD[1.00] | | |
| 01247538 | | ALPHA[0], BTC[0], FTT[25.10095454], SOL[120.85451907], STETH[0], USD[0.00], USDT[0.91784112] | | |
| 01247539 | | DOGEBEAR2021[.00973], DOGEBULL[.0001138], TRX[.000008], USD[3.68], USDT[0.00500578], XLMBEAR[1.194], XRPBULL[3.452] | | |
| 01247542 | | GBP[0.00], USDT[0] | | |
| 01247543 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 01247544 | | BTC[-0.00000450], LTC[0], TRX[3.18094413], USD[0.00], USDT[0.00008910] | | |
| 01247545 | | USD[0.00], ZEC-PERP[0] | | |
| 01247548 | | AAVE[0], BTC[0], DAI[0.02583858], MATIC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247549 | | USD[0.00] | | |
| 01247550 | Contingent, Disputed | BRZ[2.56255090], BTC[0], ENJ[0], USD[2.69], USDT[0.00000001] | | |
| 01247551 | | NFT (365693590552488133/FTX EU - we are here! #906)[1], NFT (499222135680719997/FTX EU - we are here! #985)[1], NFT (561947073217768448/FTX EU - we are here! #786)[1] | | |
| 01247563 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01247567 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01247569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00001340], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.35936436], LUNA2_LOCKED[0.83851684], LUNC[5399.49302459], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (541990304063060831/FTX EU - we are here! #85423)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02521094], SRM_LOCKED[.15555667], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[46.47], USDT[0.00000018], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01247571 | Contingent | AMPL[0], BNB[0], BTC[0], CLV[.00000117], DYDX[.00000001], ETH[.00000001], EUR[0.19], HUM[.00000268], LINA[.00000081], LRC[.00000043], RAY[0], REEF[.00001532], SOL[0], SRM[0.04238959], SRM_LOCKED[.32079782], USD[0.00] | | |
| 01247579 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.01451095], XMR-PERP[0], YFI-PERP[0] | | |
| 01247582 | | BULL[0.00000490], ETH[.000224], ETHBULL[0.00009517], ETHW[.000224], OLY2021[0], USD[25.00] | | |
| 01247584 | | KIN[7213280] | | |
| 01247587 | Contingent, Disputed | ADA-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01247588 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01247590 | | USD[0.00] | | |
| 01247593 | Contingent | 1INCH[.00000001], AAVE[0], AVAX[0], BNT[0], BTC[0], ETH[0.00000002], FTM[0], FTT[0.00000001], LINK[0], LUNA2[4.44028073], LUNA2_LOCKED[10.36065505], LUNC[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SUSHI[0], TRYB[0], UNI[0], USD[70.14], USDT[0.00002036], XRP[0] | | |
| 01247594 | | BTC-PERP[0], ETH[0], ETHW[0], EUR[913.20], USD[0.00], USDT-PERP[0] | | |
| 01247595 | Contingent | DENT[59099.96], FTT[0.02673218], SRM[.00727038], SRM_LOCKED[.05676811], USD[0.01], USDT[0] | | |
| 01247598 | | RAY[78.91931423], SOL[16.86458222], SUSHI[23.50235], USD[1.21] | | |
| 01247604 | Contingent, Disputed | ALGO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DYDX-PERP[0], EDEN[.00000001], ETH[0], FTT[0], GALA-PERP[0], PERP[.00000001], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000066], SRM-PERP[0], TRX[.000016], USD[0.46], USDT[0] | | |
| 01247606 | | FTT[11.7], RAY[90.603319], SOL[13.3972735], SUSHI[32.18], USD[3.64] | | |
| 01247611 | | IMX[0], TRX[370.001564], USD[1000.00], USDT[19975.06307126] | | |
| 01247613 | | EOSBULL[49.96675], KNCBULL[1.14923525], LTCBULL[13.4910225], SXPBULL[138.907565], TOMOBULL[8994.015], TRX[.000002], TRXBULL[11.792153], USD[0.08], USDT[0], XTZBULL[5.99601] | | |
| 01247615 | | TRX[.000004], USD[0.33], USDT[0] | | |
| 01247619 | | KIN[69440607.95], USD[0.53], USDT[.009178] | | |
| 01247625 | | ADABULL[1.00000606], ALTBULL[5.0134881], BCHBULL[.05007578], DOGEBULL[1.53122739], EOSBULL[8323.662], ETCBULL[6.0027951], ETHBULL[1.50008238], FTT[0.05315336], LINKBULL[3.9972], LTCBULL[610.17258], LTC-PERP[0], MATICBULL[129.789982], SUSHIBULL[44058.655], USD[0.44], USDT[0], VETBULL[24], XLMBULL[10.0989258], XRPBULL[40151.3764], ZECBULL[29.802441] | | |
| 01247627 | | ETH[.012], ETHW[.012], SAND-PERP[0], USD[1.99], USDT[1.66526048] | | |
| 01247630 | | USDT[0.00013547] | | |
| 01247638 | | BTC[.00004064], USD[0.00] | | |
| 01247639 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0005], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[.003], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2022[0], UNI-PERP[0], USD[-14.43], USDT[11], XRP-PERP[0] | | |
| 01247642 | | USD[0.77] | | |
| 01247643 | | BNB[0], USDT[0.42962007], XRP[0.51199405] | | USDT[.419488], XRP[.5] |
| 01247644 | | BNB[.0001], BTC-PERP[0], DOGE-PERP[0], FTT[.00542], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01247650 | | ETH[0], SAND[0], SOL[0], TRX[.000041], USD[0.00], USDT[0.00000130] | | |
| 01247657 | | CHR[0], ETH[0], IMX[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 01247658 | | USDT[500] | | |
| 01247663 | | EDEN[0], EDEN-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], KIN[.00000001], USD[24.76] | | |
| 01247667 | | BAO[1], DENT[1], EUR[0.59], TRX[1], USD[0.00] | | |
| 01247670 | | USDT[0.00013904] | | |
| 01247672 | | ETHBEAR[2346], MER-PERP[0], USD[0.24], USDT[0.00000001] | | |
| 01247681 | | BTC[0], ETH[0], USD[0.00], USDT[0.32928661] | | |
| 01247683 | | AAVE[0.18744710], BNB[0.51082494], BRZ[0.00525237], BTC[0.00638013], ETH[0.05811190], ETHW[0.05811190], EUR[0.00], FTT[3.02671785], SOL[1.83800925], USD[0.00] | | |
| 01247685 | | ALEPH[18.5007016], BAO[5503.51289413], DENT[1], DFL[16.23262172], DOGE[110.74442951], KIN[3], SAND[3.23646357], SHIB[138921.42229911], SPELL[396.37662253], TLM[12.04500682], TRX[57.27144091], USD[7.24], XRP[222.65305182] | Yes | |
| 01247687 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.59], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01247688 | Contingent | ADABULL[0], ALGOBULL[0], BTC[0], CRO[0], DOGEBEAR2021[0], DOGEBULL[298.52638264], ETHBULL[0], GALA[0], HTBULL[0], LINKBULL[0], LUNA[20.00041884], LUNA2_LOCKED[0.00097730], LUNC[91.20431701], MATICBULL[0], SAND[0], SHIB[0], SLRS[0], SUSHIBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01247689 | | BTC-PERP[0], DAWN-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01247690 | | USD[0.62], USDT[.007701] | | |
| 01247691 | | ETH[.0006042], ETHW[.0006042], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247692 | | TRX[0] | | |
| 01247694 | | ATLAS[9.9791], DOT[1.99962], MANA[13.06277962], USD[1.79], USDT[0.00606469] | | |
| 01247695 | | ETH[.00004987], ETHW[0.00004986], USD[0.00] | | |
| 01247698 | | ETH[.00000105], ETHW[.00000105], EUR[0.00], MATIC[.0249586], USD[0.00] | Yes | |
| 01247701 | | USD[0.01], USDT[-0.00483910] | | |
| 01247704 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000009], USDD[0.43], USDT[0.07528851] | | |
| 01247705 | | CEL[0], KIN[1] | | |
| 01247708 | | ATLAS[999.81], POLIS[20], SRM[8.99829], USD[4.65], USDT[0] | | |
| 01247722 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00097625], ETHW[.00097625], FTM[.80392], FTM-PERP[0], FTT[.098461], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.001222], STEP-PERP[0], USD[0.07], XRP-PERP[0], ZEC-PERP[0] | | |
| 01247723 | Contingent | 1INCH[8.17491895], ASD[5.94453848], ATLAS[9.9962], AVAX[0.05242123], BNB[0], BTC[0.00162159], CRO[19.9962], FTM[6.30670375], FTT[3.099449], HBAR-PERP[0], HT[1.10744119], LOOKS[2.13215963], LUNA2[1.05116321], LUNA2_LOCKED[2.45271417], LUNC[10893.00352589], MATIC[10.79523531], MATIC-PERP[0], ONE-PERP[0], RSR[1035.72520228], SAND[9.9981], SHIB[99905], SOL[0.67177634], SPELL[199.962], USDI4.07], VGX[3.99886], XRP[5.15534002], XTZ-PERP[0] | | 1INCH[8.174443], AVAX[.052414], FTM[6.302673], HT[1.101031], SOL[.670842] |
| 01247725 | | ETHBULL[0.00004369], USD[0.00] | | |
| 01247726 | | BULL[.00000692], ETHBULL[.00001267], MATICBULL[.019986], SUSHIBULL[9.55], USD[20.06], USDT[0] | | |
| 01247729 | | USDT[0] | | |
| 01247730 | | TRX[.000002] | | |
| 01247733 | | DAI[0] | | |
| 01247734 | | SXPBULL[11.99772], TRXBULL[1.99962], USD[0.00], USDT[0], XRPBULL[21.47143013], XTZBULL[1.99962] | | |
| 01247735 | | SOL[0], TRX[0] | | |
| 01247738 | | GST[0], USD[0.00] | | |
| 01247742 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01247744 | Contingent | ATLAS-PERP[0], BTC[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[2.44416468], GRT-2021123[0], KIN[.0000001], KIN-PERP[0], LOOKS[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0006601], SRM_LOCKED[.00498679], TRX[.002331], USD[0.00], USDT[0.00000001] | | |
| 01247745 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.01880621], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR[84.27715326], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[70.49648435], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[75.07], USDT[49.87787510], WAVES-PERP[0] | | |
| 01247746 | | EMB[.24566517], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01247749 | | ADA-PERP[0], ATLAS-PERP[1580], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], COPE[302], DOGE-PERP[0], DOT-PERP[0], DYDX[39.00151641], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], USD[8.61], USDT[0] | | |
| 01247750 | | ETH-PERP[0], USD[1.02], XRP[127], XRP-PERP[0] | | |
| 01247752 | | 1INCH[1.08911677], TONCOIN[3.39932], TRX[.000003], USD[0.02] | | |
| 01247753 | | AVAX[0], CRO[3051.38439784], MATIC[701.25442679], USD[0.00] | | |
| 01247754 | | ATLAS[25850.12925], FTT[182.15702], USD[4.03] | | |
| 01247757 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00043539], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[40.08037456], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[33], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.88045097], LUNA2_LOCKED[2.05435088], LUNC[0.05350088], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRISM[0], QTUM-PERP[0], RAY[1380.54309862], RAY-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[40.93977386], SOL-PERP[0], SPELL[400], SRM[207.65107735], SRM_LOCKED[2.28759105], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01247758 | | NFT (313901149365383333/FTX EU - we are here! #29727)[1], NFT (366471409652134894/The Hill by FTX #26779)[1], NFT (407792523693245268/FTX EU - we are here! #29656)[1], NFT (553614569027934099/FTX EU - we are here! #29533)[1] | | |
| 01247762 | | USD[40.88], USDT[.1132453] | | |
| 01247765 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.03], USDT[0] | | |
| 01247766 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01247768 | | BNB-PERP[0], ETH[0], FTT-PERP[0], MATIC[0], NFT (336998651457056194/FTX EU - we are here! #2808)[1], NFT (372283197659303260/FTX Crypto Cup 2022 Key #6018)[1], NFT (386685666714265505/FTX EU - we are here! #2922)[1], NFT (411951529335564159/FTX EU - we are here! #2718)[1], SOL[0], SOL-PERP[0], TRX[0.00002300], USD[108.17], USDT[0], WBTC[0] | | |
| 01247770 | | SHIB[1970716.05037313], USD[0.00], ZRX[.24587772] | | |
| 01247775 | | ADABULL[.00771], ALTBULL[1.02015163], BEAR[0], BNB[0], BNBBULL[.07236225], BULL[0.00385781], BULLSHIT[0.55950076], DOGEBEAR2021[0], DOGEBULL[0.50541168], ETHBULL[0.04759498], OKBBULL[0], SUSHIBULL[133986.49361672], USD[0.00], XRPBULL[1000.75801700] | | |
| 01247778 | | BAO[1], KIN[1], NFT (312153533545472462/FTX EU - we are here! #154163)[1], NFT (367122929552786364/FTX EU - we are here! #154247)[1], NFT (481104246858634187/FTX EU - we are here! #154315)[1], USD[0.00], USDT[0] | | |
| 01247779 | | USD[25.00] | | |
| 01247784 | | ALGOBULL[893435300.5], COMPBULL[1.5612108], DOGEBULL[3392.73447531], ETHBULL[.00001548], GRTBULL[50.873732], MATICBULL[.62.114], SUSHIBULL[3100.176], THETABULL[.03102645], USD[0.13], USDT[.006197], VETBULL[.6596912] | | |
| 01247785 | | RAY[76.65276161], USDT[0.00000001] | | |
| 01247791 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[349.82], USDT[0] | | |
| 01247793 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00008002], FTT-PERP[0], HT-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[-0.13], USD[2.79], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01247794 | | AAVE[1.2497625], AVAX-PERP[0], BTC[0.12037906], ENJ[2000], ETH[.2499525], FTM[403.92324], FTT[0.60400875], LINK[40.892229], MATIC[259.9506], MTL[181.40204479], SOL[130.30726786], UNI[23.095611], USD[0.59] | | |
| 01247798 | | BTC[0] | | |
| 01247801 | | DOGE[36.24404850], LTC[.00418473], USD[0.00], USDT[0] | | |
| 01247804 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[38.7342246], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247807 | | TRX[.000002], USD[0.14] | | |
| 01247810 | | TRX[.000003] | | |
| 01247814 | | BNB[0], SOL[0], TRX[.600846], USD[0.00], USDT[0.00000028], XRP[0] | | |
| 01247816 | Contingent | KIN[2], LUNA2[0.99638103], LUNA2_LOCKED[2.24249764], LUNC[217071.07652452], UBXT[1], USD[0.00] | Yes | |
| 01247821 | | BTC[0.00568614], EUR[0.00], LTC[.36970789], RAY[1.57683489], USD[0.00] | | |
| 01247822 | | BAO[1], DENT[1], ETH[1.08048183], ETHW[1.08002800], KIN[1], RSR[1], SOL[25.118659], STEP[4387.94441526], USD[0.00] | Yes | |
| 01247823 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], COMP[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTM[.00000001], MATICBULL[0], SOL-PERP[0], USD[3.57], USDT[0] | | |
| 01247830 | | AMPL-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[12909.71], FTT[11.49056913], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], RON-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 01247834 | | SHIB[199481.34849391], USD[0.00] | | |
| 01247839 | | BTC[0] | | |
| 01247842 | | ETHBEAR[9974862.34413965] | | |
| 01247845 | | USD[0.00] | | |
| 01247847 | Contingent | BNB[.0099766], BTC[0.03479045], BTC-PERP[0], CRO[70], ETH[.08598794], ETHW[.08598794], FTT[.499982], LINK[4.799136], LUNA2[0.06517753], LUNA2_LOCKED[0.15208092], LUNC[.2099622], USD[448.48], USDT[30.40000000] | | |
| 01247849 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01247850 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00219384], BADGER-PERP[0], BAO[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0.97564288], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[0], HNT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000005], TULIP-PERP[0], USD[-1.21], USDT[1.33674301], XRP-PERP[0], YFI[0] | | |
| 01247854 | | USD[0.00] | | |
| 01247855 | | ETCBULL[.18551219], USD[0.00] | | |
| 01247862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0509[0], BTC-MOVE-0816[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20000001[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01247864 | | BNB[0], TRX[0] | | |
| 01247865 | Contingent, Disputed | BTC[.0122], ETH[.9683934], ETHW[.9683934], EUR[17.56], SOL[9.998], USD[1.32] | | |
| 01247866 | | KIN[.00000001] | | |
| 01247869 | | ADA-PERP[0], AXS-PERP[0], FTT[8.0981], GALA-PERP[0], LTC-PERP[0], TRX[.000089], USD[0.40], USDT[0], XRP[999.8157], XRP-PERP[0] | | |
| 01247871 | Contingent | AAVE[.9096778], ATLAS[40], AXS[.69973], BNB[.5696346], BTC[0.02649517], ETH[.05595446], ETHW[.05595446], GALA[10], LINK[3.198776], LTC[.009964], LUNA2[0.05586646], LUNA2_LOCKED[0.13035507], LUNC[.1799676], POLIS[1.49973], SOL[2.3987616], TRX[.000001], USD[0.94], USDT[0] | | |
| 01247873 | | BNB[0], BRZ[0], BTC[-0.00000035], TRX[0], USD[-0.01], USDT[0.01757753] | | |
| 01247874 | | BTC[0] | | |
| 01247881 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01247887 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01247893 | | ATLAS-PERP[40], KIN[1638852], USD[-6.39] | | |
| 01247897 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRY[0.00], USD[10.19399101], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01247899 | | BTC[.00707565], MATIC[50], MATICBEAR202[0], MATICBULL[200000], SOL[0], USD[0.00], XRPBULL[1817387.83275724] | | |
| 01247904 | | SXP-PERP[0], USD[-0.44], USDT[2] | | |
| 01247905 | | LTC[.00553525], SOL[0], USD[0.34] | | |
| 01247909 | | BTC[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], SXP-PERP[0], USD[0.58] | | |
| 01247911 | | FTT[1.07051542], USDT[0] | | |
| 01247912 | | BTC[0] | | |
| 01247915 | | USD[0.42], USDT[0.00000005] | | |
| 01247917 | | BTC[0], EUR[0.00] | | |
| 01247921 | | GODS[2.5], USD[0.07] | | |
| 01247923 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.02185022], USD[1.86], USDT[0] | | |
| 01247926 | Contingent | 1INCH[0], AAVE[0.11315116], ALGO[156.00078], ATOM[3.38737873], BTC[0], BULL[0], DOT[7.69679451], FTT[310.267755], GBP[0.00], LINK[12.23228209], LUNA2[0.00964463], LUNA2_LOCKED[0.02250415], LUNC[2100.14050065], NEAR[13.200066], PSY[5000], RUNE[25.27370121], SRM_LOCKED[.03099388], SXP[2.13146368], TRX[0], USD[0.27], USDT[112.42797678] | | AAVE[.110788], ATOM[3.386943], DOT[7.693106], LINK[12.200061], USD[0.26], USDT[100] |
| 01247928 | Contingent | ATOM[9.3], BTC[.00789842], ETH[.1209758], ETHW[.1209758], KIN[6969], LUNA2[7.79943251], LUNA2_LOCKED[18.19867586], SPELL[12800], TRX[.948964], USD[484.02], USDT[0.00090214], USDT-PERP[0] | | |
| 01247929 | | ATLAS[1750], DOT-PERP[0], FTT-PERP[0], POLIS[30.9], SNX-PERP[0], TRX[.000001], USD[1.04], USDT[0] | | |
| 01247934 | | FTT[4.09648785], FTT-PERP[0], STEP[19.39642458], TRX[.000003], USD[0.12], USDT[5.58472855] | | |
| 01247936 | Contingent, Disputed | USDT[0.00005269] | | |
| 01247940 | | BTC[0], SOL[0], STEP[0], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247941 | Contingent | ATOM-PERP[0], AVAX[0.18963327], AVAX-PERP[0], BTC[0], BTC-PERP[0], DFL[10], EGLD-PERP[0], ENJ[2.00122322], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008404], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.34], USDT[0.00000001], YFI-PERP[0] | | |
| 01247944 | | EOS-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01247946 | | SOL[0], TRX[.000001] | | |
| 01247954 | | BTC[0] | | |
| 01247960 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0.00003661] | | |
| 01247971 | | USD[1282.68] | | |
| 01247975 | | DFL[29.9943], USD[1.79], USDT[0] | | |
| 01247978 | | ETHBULL[0.00004048], LINKBULL[.0081397], USD[0.11], USDT[3.02434446] | | |
| 01247979 | | BAO[1], USD[0.00] | | |
| 01247980 | Contingent, Disputed | ADA-PERP[0], ETH[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 01247981 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.03518979], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081167], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01247982 | | BTC[0.00004092], BTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01247988 | | ATLAS[10], ATLAS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000046], USD[1.15], USDT[0] | | |
| 01247998 | | BTC-PERP[0], LINK-PERP[0], USD[752.18] | | |
| 01248001 | | AAVE-PERP[0], ADA-PERP[0], ALGO[28687.52186810], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01248002 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01248007 | | BTC[0] | | |
| 01248008 | | BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], USD[127.73], USDT[0] | | |
| 01248011 | | BNB[0], ETH[0], USD[0.00] | | |
| 01248013 | | BCHBULL[18.9962], BULL[0], DOGEBULL[.42342518], EOSBULL[339.762], HTBULL[.02809438], LINKBULL[.289937], LTCBULL[8.49615], QTUM-PERP[0], SAND[71.9856], TRX[9050.888572], USD[3.81], USDT[0] | | |
| 01248014 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0411[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[15.9981], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063234], LUNC-PERP[0], MATIC-PERP[75], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[22], SUSHI-PERP[0], USD[.457.17], USDT[470.63022687], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01248016 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01248019 | | BNB[3.39052645], BTC[0.22271773], ETH[0], FTT[0], GBP[4765.78], LINK[170.62513639], MATIC[429.82123758], USD[10110.54], XRP[0] | Yes | |
| 01248023 | | BTC[0.02098579], ETH[.6698727], ETHW[.23495535], EUR[0.00], FTT[0.10542199], USD[278.80], ZIL-PERP[0] | | |
| 01248025 | | KIN[750500], SOL[.002] | | |
| 01248034 | | AVAX[0], USDT[0.88239593] | | |
| 01248035 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], USD[-0.02], USDT[.07345088] | | |
| 01248041 | | COMPBULL[7.378524], ETCBULL[7.638974], GRTBULL[4.79904], MATICBULL[81.403716], NFT (543855560074863748/FTX Crypto Cup 2022 Key #11528)[1], SUSHIBULL[99.98], TRX[.000003], USD[0.10], USDT[0], XRPBULL[3959.208], XTZBULL[86.9826] | | |
| 01248043 | | BTC[0] | | |
| 01248046 | Contingent, Disputed | USDT[0.00019269] | | |
| 01248049 | | POLIS[59.7], USD[0.00], USDT[0] | | |
| 01248052 | | ADA-PERP[0], USD[-107.30], USDT[156.42] | | |
| 01248054 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], EUR[0.00], FTT[4.52727753], FTT-PERP[0], LINK[23.49642369], LRC-PERP[0], MATIC-PERP[0], SXP[.000001], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[181.00000005] | | |
| 01248056 | | ADABEAR[133966200], ADABULL[.00104937], ALGOBEAR[1517888400], ALGOBULL[36718127], ASDBULL[4], ATOMBEAR[53990000], ATOMBULL[2615], BALBULL[22.8], BCHBULL[5983], BEAR[4000], BNBBEAR[147462500], BSVBEAR[3997.2], BSVBULL[1665998.6], COMPBEAR[9998], COMPBULL[52.01564], DOGE[895], DOGEBULL[11.7160794], EOSBULL[548878.53], ETCBEAR[221055030], ETCBULL[33.0389588], ETHBEAR[55289790], GRTBEAR[30.9783], GRTBULL[281.985694], HTBULL[13], KNCBULL[124], LINKBEAR[116956600], LINKBULL[136.6], LTCBEAR[69.951], LTCBULL[1147.82642], MATIC[50.28], MATICBEAR[21.69811], MATICBULL[2762.284761], OKBBEAR[1299740], SOL[2.263312], SUSHIBEAR[96191260], SUSHIBULL[79028070.7], SXPBEAR[14304789O], SXPBULL[130942.75], THETABEAR[270117560], TOMOBEAR2021[.0009993], TOMOBULL[38090.36], TRX[.000001], TRXBEAR[259818], TRXBULL[164.42055], USD[0.71], USDT[0.00000005], VETBULL[187.58], XLMBULL[38.21, XRP[.35], XRPBEAR[1000000], XRPBULL[149300], XTZBULL[1318.28378], ZECBULL[58] | | |
| 01248057 | | BTC[0], CRO[0], DOGE[0], EDEN[0], EMB[0], ETH[0], GBP[0.00], JST[0], KIN[0], LINK[0], LUA[0], MNGO[0], RSR[0], SHIB[0], SOL[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | Yes | |
| 01248062 | Contingent | SRM[.06899079], SRM_LOCKED[3.3213675], USDT[7.542504] | | |
| 01248063 | | CREAM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01248068 | | AUD[0.72], ENJ[537.5114], USD[0.18] | | |
| 01248070 | | EDEN[334.2], ROOK[.0001933], TRX[.000002], USD[0.00] | | |
| 01248074 | | BTC[0], COPE[0.00003200], ETH[0], FIDA[0], FTM[0], LTC[0], NFT (333176009690396890/Raydium Alpha Tester Invitation)[1], NFT (337538051675847871/Raydium Alpha Tester Invitation)[1], NFT (397824275004541456/Raydium Alpha Tester Invitation)[1], NFT (406569426100746179/Raydium Alpha Tester Invitation)[1], NFT (411905861264571057/Raydium Alpha Tester Invitation)[1], NFT (433879780543447347/Raydium Alpha Tester Invitation)[1], NFT (440124159760254193/Raydium Alpha Tester Invitation)[1], NFT (573490189613713337/Raydium Alpha Tester Invitation)[1], NFT (575230678822870521/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01248075 | | XRPBULL[0] | | |
| 01248076 | | BTC[0] | | |
| 01248081 | | BTC[0.00002232], ETH[.00000001], OXY[.9783], RUNE[.01835], USD[-0.01], USDT[0] | | |
| 01248084 | | APE[0], APE-PERP[0], BTC-PERP[0], ETH[0.29630000], ETH-PERP[0], ETHW[.2963], FTM-PERP[0], GALA-PERP[0], LTC[0], MATIC-PERP[0], SOL[0.00065350], STEP-PERP[0], USD[0.00], USDT[0.00602703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248086 | | AAPL[0], AMPL-PERP[0], BAT[0], BAT-PERP[0], BNB[0.00000378], BTC[0], CAD[0.00], CRO-PERP[0], FTT[0], LTC[0.00002008], MANA-PERP[0], MATIC[0.01779674], OMG-PERP[0], PAXG[.000001], SAND-PERP[0], SHIB-PERP[0], SLV[0], SOL[0.00005283], SOL-PERP[0], SPY[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01248087 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01248089 | | ETH[0], USDT[2.634656] | | |
| 01248094 | | CUSDT-PERP[0], STX-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01248096 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.218], FTT[33.197568], LTC[.00991196], MATIC[7], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01248100 | | SHIB[147732.24589844], USD[0.00] | Yes | |
| 01248103 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[3], EUR[4274.62], FTM-PERP[0], FTT[5.00001447], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], SHIB-PERP[0], SOL[10], SOL-PERP[0], TRX-PERP[0], USD[788.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01248105 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], ETC-PERP[0], ETH-PERP[0], FTT[0.17527332], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.01], USDT[0], XRP-PERP[0] | | |
| 01248106 | | SOL[0], USD[0.06], USDT[0] | | |
| 01248118 | | CAKE-PERP[0], SOL-PERP[0], USD[74.79], USDT[0], XLM-PERP[0] | | |
| 01248121 | | USD[0.29] | | |
| 01248122 | | USD[0.00], USDT[0] | | |
| 01248124 | | BTC[0] | | |
| 01248126 | | 1INCH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], USD[0.33], USDT[.00288371], YFII-PERP[0], YFI-PERP[0] | | |
| 01248132 | | TRX[.000002], USD[0.01], XRPBULL[22365.526] | | |
| 01248134 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01248135 | | AKRO[2], BAO[9], DENT[3], EUR[0.00], KIN[8], LTC[0], TRX[4], UBXT[2], USD[0.00], USDT[0.00000003] | | |
| 01248137 | | ALGO[.7498], DOGE[.4692], ETH[.00003778], ETHW[0.00003777], GOG[.9178], LOOKS[.6042], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01248143 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01248144 | | BTC[0], ETH[0.00097077], ETHW[0.00097077], EUR[0.00], FTT[0], SOL[0], TRX[.000119], USD[0.00], USDT[0] | | |
| 01248148 | | USD[0.00], USDT[0] | | |
| 01248152 | | USD[0.00] | | |
| 01248156 | | ALGO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.01760046], ONT-PERP[0], QTUM-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000031], USD[0.59], USDT[0], XLM-PERP[0] | | |
| 01248157 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[24.97], USDT[.82625], VET-PERP[0] | | |
| 01248163 | | KIN[.00000193], USD[0.00] | | |
| 01248164 | | GBP[0.00], USDT[0.00000001] | | |
| 01248166 | | ADABULL[191.54069714], ALGOBULL[1213423940], ALTBULL[83.56587748], APT[58.988554], ASDBULL[351731.7508], ATOMBULL[1761782.0641], BALBULL[47990.688], BCHBULL[82983.898], BNBBULL[11.1978272], BSVBULL[11402999.4], BTT[630879914], BULL[26.88561157], COMPBULL[2124446.736382], DEFIBULL[331.213467], DOGEBULL[249.9008048], DRGNBULL[174.035792], EOSBULL[5055953.16], ETCBULL[11393.8647921], ETHBULL[1153.18132601], FTT[14.99704], GRTBULL[87636.57476], JST[859.8392], KNCBULL[8620.04496], LINKBULL[7686.28274], LTCBULL[829.834], MANA[29.99418], MATIC[89.988], MATICBULL[22327.894876], MIDBULL[23.45544876], OKBBULL[120.335932], SHIB[10197965.4], SUSHIBULL[151820.949], SXPBULL[2000.05], THETABULL[104119.8845042], TRX[1762.617589], TRXBULL[4640.19801], UNISWAPBULL[85.37460342], USD[7.15], USDT[0.10554865], VETBULL[6110.53794], XRP[39.04391890], XRPBULL[122772.7604], XTZBULL[69219.2086], ZECBULL[1694.80994] | | |
| 01248175 | Contingent | ATOM[.1], BCH[.0009492], CRO[3970], HNT[.07148], LINKBULL[815.6], LUNA2[4.95103543], LUNA2_LOCKED[11.55241602], MATICBULL[867.8], RSR[6], RSR-PERP[0], SAND[.9174], SRM[665.8668], USD[1745.65], USDT[0.15414904], VET-PERP[0], XRP[4906.05348967], XRPBULL[87.71458535] | | |
| 01248176 | | DOT[.05], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.07355812], LUNC-PERP[0], USD[0.35], USDT[0.00887062] | | |
| 01248178 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[28.28], USDT[0] | | |
| 01248182 | | BTC[0.00000383], BTC-PERP[0], DOGE[.9335], ETH[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01248183 | | BTC[0.00000282], EUR[0.00], LINA[0], USD[0.00], USDT[0] | | |
| 01248186 | | AKRO[115], BSVBULL[4997.53], CUSDT[.99981], ETHBULL[145.88279629], LINKBULL[9.4652178], MATH[10.697967], TRX[.000036], UBXT[516.95193], USD[0.00087976], XRPBULL[18096.561] | | |
| 01248189 | | AKRO[1], BTC[.00155231], ETH[.02316292], ETHW[.02316292], KIN[1], USD[0.00] | | |
| 01248193 | | AAVE[0], BTC[0.00000747], CEL[0], COMP[0], DOT-PERP[0], ETH[0], EUR[0.49], LINK[0], USD[0.00], USDT[0] | | |
| 01248200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01248205 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000146], UNI-PERP[0], USD[15.00], USDT[0.00520679] | | |
| 01248207 | | DOGEBULL[2.01503083], USDT[0.00000154] | | |
| 01248215 | | COPE[7.9944], ETH[1.0062951], ETHW[1.0062951], SHIB[199860], SUSHI[1.9986], USD[0.58] | | |
| 01248216 | | BNB[0], SHIB[0], USD[5.12] | | |
| 01248217 | | ALPHA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01248221 | | BICO[.991464], BTC[0], ENS[.00859738], ETH[0], FTT[10.09442281], SOL[0], SPELL[.00000001], USD[84.73], USDT[0] | | |
| 01248228 | | KIN[9855.01924679], USD[0.00] | | |
| 01248229 | | FTT[5.698974] | | |
| 01248230 | Contingent, Disputed | ADA-PERP[0], BTC[.0002241], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01248232 | | USDT[717.495347] | | |
| 01248238 | | AAVE-PERP[0], COPE[20.990785], ETH-PERP[0], SUSHI-PERP[0], TRX[.890635], USD[3.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248239 | | COPE[0], ETH[0], SOL[0], TRX[.000014], USD[0.00], USDT[0.03067985] | | |
| 01248242 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0.00500000], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-65.31], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01248245 | | STEP[.082938], TRX[.000001], USD[0.00], USDT[0] | | |
| 01248245 | | USD[0.00], USDT[0] | | |
| 01248249 | | BTC[.00387979], USD[36.86], XTZ-PERP[0] | | |
| 01248250 | | ADABULL[2.55509972], USD[0.14], VETBULL[303.9], XRPBULL[73730] | | |
| 01248252 | | AUDIO[1076], ETH[.43321793], ETHW[.45239551], EUR[0.00], IMX[240.9], KIN[.00000001], RON-PERP[206.4], USD[-21.36] | | |
| 01248253 | | EUR[62.22], FTT[8.2], USD[0.85] | | |
| 01248255 | | BNB[0], TRX[.000042], USD[0.72], USDT[0.66810000] | | |
| 01248256 | | KIN[2400000] | | |
| 01248258 | | ADA-PERP[0], ETH[0], FTT[65.90716557], USD[0.89] | | |
| 01248261 | | ALICE[0], ATLAS[0], BAO[3], BTC[0], CEL[0], DENT[1], ETH[.00000644], EUR[0.00], KIN[3], MATIC[30.70931411], RSR[1], SOL[0], USDT[0.00001552] | Yes | |
| 01248265 | | CEL-PERP[0], EUR[0.06], MNGO[9.8708], RAY[.963995], SLP[2849.4585], USD[0.00], USDT[0] | | |
| 01248272 | | BULL[0], FTT[0.00038833], USD[0.01] | | |
| 01248274 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00435564], BNB-PERP[0], BTC[0.00984829], BTC-MOVE-20210805[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[20], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.06], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[.756.1], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00928232], SOL-PERP[-15.26], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[619.86], USDT[0.00491999], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01248276 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00895801], VET-PERP[0], XRP[786.16989468], XRPBULL[33060], XRP-PERP[0], XTZ-PERP[0] | | |
| 01248277 | | BNB[6.79960311], USD[-4.66], USDT[5.60925265], USDT-PERP[15] | | |
| 01248278 | | HNT[9.50672611], RUNE[14.6902245], USD[2.12], USDT[0.26000021] | | |
| 01248281 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02041625], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01248282 | Contingent | COPE[0], ETH[0], FTM[0.00000001], LINK[0], MATIC[0.00000001], RUNE[0], SOL[0], SRM_LOCKED[.00105897], USD[0.00], USDT[0], XRP[0] | | |
| 01248292 | | GBP[0.01], USD[0.19], USDT[0.00000010] | | |
| 01248296 | | USD[5.23] | | |
| 01248300 | | EUR[0.00], FTT[16.91596465] | Yes | |
| 01248302 | | BTC[0], ETH[0], ETHW[0], FTT[0.08570950], GMT[0], LINK[0], MATIC[0], RUNE[0], SOL[0.00000001], SPELL[0], SRM[0], USD[0.00], USDT[1107.02275764], XRP[0] | | |
| 01248307 | | BTC[.00042053], ETH[.00284711], ETHW[.00284711], KIN[1], USD[0.00] | | |
| 01248310 | | ALTBEAR[0], BALBEAR[0], BTT[0], DEFIBEAR[0], ETCBEAR[0], KNCBEAR[0], LTCBEAR[0], SOS[0], TOMOBULL[0], USD[0.00], USDT[0], XRPBEAR[0], XTZBEAR[0] | | |
| 01248311 | | USD[8.32] | | |
| 01248312 | | BAO[1], BEAR[405.00513894], EUR[0.00], USD[2946.58], USDT[0] | | |
| 01248313 | | DOGE[.440774], ETH[.00080531], ETHW[.00080531], SUSHI[17645.4483], USD[6.83] | | |
| 01248315 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE[.01447078], DOGEBEAR2021[.00347512], DOGE-PERP[0], ETHBULL[0.00006760], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00632979], XLM-PERP[0], XRP-PERP[0] | | |
| 01248317 | | USD[25.00] | | |
| 01248318 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[.00000172], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-3.10], USDT[100.11842616], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01248322 | | BTC[0.00139948], DOT-PERP[0], ETH[.0000076], ETHW[.0000076], FTT[2.099117], SOL[12.71674332], USD[15.70] | | |
| 01248326 | | BTC[0.00009891], CHZ[40], ETHW[.703], SHIB-PERP[0], USD[0.00], USDT[0.00172048] | | |
| 01248327 | | COPE[196], KIN[1178169.88438121] | | |
| 01248330 | | BTC[0] | | |
| 01248335 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[6.79977884], AVAX-PERP[0], BAL[14.92], BTC-PERP[0], CEL-PERP[0], CHZ[40], COMP[1.09431304], COPE[151], CRO-PERP[0], CRV[45.9915222], CRV-PERP[0], DOGE-PERP[378], DYDX[84.4], DYDX-PERP[0], ETH-PERP[0], FRONT[532.9358636], FTM-PERP[0], FTT[13], GRT-PERP[0], INJ-PERP[32], LOOKS[194], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND[63], SHIB[10300000], SHIB-PERP[12300000], SLP[3570], SNX[32.1], SOL[4.86915774], SOL-PERP[-10.31], SRM[144], STEP[910.6], SUSHI[220.5], SUSHI-PERP[88], TRX-PERP[0], USD[123.27], WAVES-PERP[45], XRP-PERP[0] | | |
| 01248336 | | LTC[.000007], USDT[0] | | |
| 01248337 | | BTC-PERP[0], USD[0.03] | | |
| 01248339 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00063988], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01248344 | | 0 | | |
| 01248350 | | BTC[0], ETH[0] | | |
| 01248352 | | USD[0.00], USDT[1.09388502] | | |
| 01248353 | | ETH[0], ETHBULL[0], LINKBULL[0], SXPBULL[0] | | |
| 01248355 | | EUR[55.48] | Yes | |
| 01248357 | | AAVE[0.00000001], ALCX[0], BCH[0.94979912], BNB[0.08981671], BTC[0.02299210], BVOL[0], CHZ[219.869299], COMP[0], CRV[.9416836], DOGE[39.1138032], ETH[0.97377161], ETHW[0.97377161], EUR[0.00], FTM[892.8712228], FTT[133.08386155], LINK[12.07678315], LTC[7.68916261], MCB[0], MKR[0], OMG[48.98649195], ROOK[0], SOL[16.58516712], SRM[151.9810931], STEP[506.9539537], SUSHI[49.4771868], TRU[1162.4926563], UNI[0], USD[322.30], USDT[10.24761908], WBTC[0], XRP[248.7043828], YFI[0.00099944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248359 | | AKRO[16], ATLAS[20784.4168096], AUDIO[125.01936834], BAO[42008.2045858], BTC[.02636659], CEL[59.64586581], CHZ[1104.73641324], DENT[17], DOGE[282.28958001], ENJ[155.4685291], ETH[.30328862], ETHW[.30309749], EUR[1.00], FTM[446.92249885], GALA[2879.83651942], GRT[156.57414157], KIN[299344.26942882], LINK[1.35845952], LRC[1619.02272915], MANA[453.08818975], MATIC[410.26835567], MTA[273.2114894], REN[258.7431298], RSR[626.65009118], SAND[514.2473416], SNX[36.65062363], SOL[13.32878892], SRM[30.11251114], TLM[2778.80008863], TRX[3], UBXT[20], XRP[197.61595156], ZRX[202.41178146] | Yes | |
| 01248361 | | FTT[0.01706202], USD[1416.23], USDT[0.00], XRP[.08823863] | | |
| 01248364 | | LINK[.00002], MER[.8838], MKR[.0000041], RUNE[.09723], TRX[.2208], USD[0.00], USDT[0] | | |
| 01248365 | Contingent | ATLAS[0], BNB[0], FTT[70.10845355], SOL[0], SRM[.00042273], SRM_LOCKED[0.00952286], USD[0.84], USDT[0] | | |
| 01248373 | Contingent | ATOM-PERP[0], AVAX[2.02347667], AVAX-PERP[0], BNB[.30019573], BTC[0.07848699], BTC-PERP[0], DOGE[380.62970846], DOGE-PERP[0], ETH[0.40264820], ETH-PERP[0], ETHW[0.40264820], FTM-PERP[0], LUNA2[0.68453636], LUNA2_LOCKED[1.59725151], LUNC[2.20515781], LUNC-PERP[0], MANA[25.18651127], MATIC[0], MATIC-PERP[0], MINA-PERP[200], NEAR[30.08894145], NEAR-PERP[0], SAND-PERP[0], SHIB[17044448.61087438], SHIB-PERP[0], SOL[0.00000013], SOL-PERP[0], USD[-54.46], XRP-PERP[0] | | |
| 01248376 | | ADA-PERP[0], ETH-PERP[0], USD[7.25], XRP-PERP[0] | | |
| 01248383 | Contingent | GRT-PERP[0], LUNA2[0.00154078], LUNA2_LOCKED[0.00359517], LUNC[335.51], TRX[.9328], USD[0.41], USDT[0], XRP-PERP[0] | | |
| 01248386 | | USD[26.46] | Yes | |
| 01248387 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01291030], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.855181], TRX-PERP[0], USD[0.62], USDT[0.00680506], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01248388 | | ADA-PERP[0], ETH-PERP[0], KIN-PERP[0], SXP-PERP[0], USD[-0.73], USDT[1.56216709] | | |
| 01248390 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.31], USDT[0] | | |
| 01248391 | | ADA-PERP[0], BNB-PERP[0], BTC[-0.00003793], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[58.68713835], FTM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[-0.08403817], MATIC-PERP[0], RUNE-PERP[0], USD[1837.23], XLM-PERP[0] | | FTM[58.352781] |
| 01248397 | | BAO[2], DOGE[1.17649545], EUR[0.00], KIN[2], MOB[1.19761081], TRX[1], USDT[0] | Yes | |
| 01248410 | | BAO[3], CAD[41.99], DOGE[105.09385557], KIN[1], UBXT[1], USD[5.01] | | |
| 01248412 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-15.26], USDT[170.35833062] | | |
| 01248413 | | ETH[.0008369], ETHW[.0008369], MOB[.3581], TRX[.000004], USD[1.29], USDT[0] | | |
| 01248421 | | BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[.00204343], VET-PERP[0] | | |
| 01248423 | | CRO[9.5104], EUR[0.00], FTM[1597.335944], FTT[.0916561], MATIC[259.91], RUNE[.082], SOL[16.5044092], SUSHI[155.42548], USD[1.59], USDT[125.28478706], WRX[.82] | | |
| 01248424 | | ETHBEAR[54280.95], TRX[.000003], USD[0.00], USDT[0] | | |
| 01248425 | | 0 | | |
| 01248428 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BICO[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB[0], KSM-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00077800], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[39.45256366], USTC[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01248429 | | ATOMBULL[9734], BTT[153927.56099366], EOSBULL[106092380], LINKBULL[204391.5], MATICBULL[68.86], TRX[.00007], USD[0.10], USDT[.00959022] | | |
| 01248432 | | NFT (348852576402602096/FTX EU - we are here! #183666)[1], NFT (532981662321876654/FTX Crypto Cup 2022 Key #15309)[1], NFT (544781603752923994/FTX EU - we are here! #183715)[1], NFT (561374289219754052/FTX EU - we are here! #183794)[1], USD[0.00], XRP[.07620095] | Yes | |
| 01248434 | | USD[16.25], USDT[0] | | |
| 01248435 | | BTC[0], BTC-PERP[0], ETH-PERP[0], RUNE[0.02736393], USD[0.00] | | |
| 01248439 | | 0 | | |
| 01248447 | | 0 | | |
| 01248453 | Contingent | BNB[0], DOGE-PERP[0], KIN[109217.82259714], LUNA2[0.00105890], LUNA2_LOCKED[0.00247078], LUNC[230.57903300], NFT (313547098774717625/FTX EU - we are here! #280730)[1], NFT (480296504212095406/FTX EU - we are here! #280724)[1], SOL[0.00000001], TRX[0], USD[0.34], USDT[0] | | |
| 01248457 | | DENT-PERP[0], REEF-PERP[0], TRX[.000035], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01248458 | Contingent, Disputed | USDT[0.00010863] | | |
| 01248467 | Contingent | APE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[4.43016561], LUNA2_LOCKED[10.3370531], LUNC[527933.09454214], MER[.9368], USD[0.00], USDT[0.00680948] | | |
| 01248469 | | DOGE[932.03651614], USD[0.00] | | |
| 01248475 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[-0.00900000], FTT-PERP[0], USD[-153.27], USDT[185.16298666] | | |
| 01248483 | | BTC[.00031186] | | |
| 01248485 | | NFT (467160656119456984/FTX EU - we are here! #113225)[1], NFT (525106454224693765/FTX EU - we are here! #113392)[1], NFT (574604641237762750/FTX EU - we are here! #113942)[1] | | |
| 01248486 | | 0 | | |
| 01248488 | | DOGEBULL[1], MATICBULL[12.8], SAND-PERP[0], SXPBULL[.3748], THETABULL[.636], TRX[.000008], USD[0.03], USDT[0.00000001], XRP-20211231[0] | | |
| 01248494 | | SOL[19.5] | | |
| 01248498 | | AKRO[1], BAO[2], CQT[21.79626473], ETH[.02005933], ETHW[.01981291], EUR[0.00], KIN[9], MOB[2.24425001], TRX[1] | Yes | |
| 01248501 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[1.20698979], LUNA2[0.00031028], LUNC[67.5652101], MER[0.05071054], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01248504 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.31] | | |
| 01248508 | | BTC[0.11167277], DOGE[18975], ETH[.0199867], ETHW[.0199867], USD[5.57] | | |
| 01248509 | | BTC[0.00116474], DOGE[.99772], ETH[.00092704], ETHW[.00092704], MATIC-PERP[0], TRX[.101952], USD[0.00], USDT[970.26130085] | | |
| 01248512 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01248513 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01248516 | | ADABULL[0.00091365], BTC[0.00616951], BULL[0.00000358], ETH[.07686921], ETHBULL[0.00000031], ETHW[.08087681], FTT[.46999078], MANA[78.9802], MATIC[117.9536], MATICBULL[.5146], TRX[.980001], USD[7.80934824], USD[0.31], USDT[0.00732555] | | |
| 01248518 | | ADA-PERP[0], APE-PERP[0], ATOMHEDGE[.002008], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0820[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000042], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01248519 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[7.024], AURY[.9962], AVAX-PERP[0], BICO[.989], BTC-PERP[0], COPE[.9186], ETH-PERP[0], GODS[.07704], GOG[.9896], IMX[.06908], IMX-PERP[0], LUNA2[0.75541850], LUNA2_LOCKED[1.76264317], MATIC-PERP[0], RNDR[.08998], SAND-PERP[0], SOL-PERP[0], TRX[.002127], USD[0.00], USDT[21.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248522 | | CEL[89.9454693], FTT[3.09893223], MATIC[.01], OKB[.9198881], TRX[.000006], USD[60.18], USDT[0] | Yes | |
| 01248524 | | AUDIO[14.99715], DOGEBULL[0.04207200], ETH[.015], ETHW[.015], FTT[1], KIN[699867], LINK[6.6.8], MANA[50], MNGO[249.9525], RAY[6.99867], RUNE[2], SOL[3.419886], USD[0.94] | | |
| 01248525 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BITO-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000172], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01248526 | | BTC[.03218905], CRO[0], USD[0.00] | | |
| 01248527 | Contingent | ASDBEAR[82791260], ASDBULL[93.16], ATOMBULL[2090.3], CONV[5.0999], DMG[.018187], DOGEBULL[0.82547623], EOSBULL[838.88], FTT[0.01542652], GRTBULL[7480.6], GST[.087954], HTBULL[.056208], KNCBEAR[35628], KNCBULL[77.341541], LINKBULL[962.95], LUNA2[0.00702951], LUNA2_LOCKED[0.01640220], LUNC[.003094], MATICBEAR2021[94.04], MATICBULL[.292634], MYC[9.2875], STSOL[.0050277], SXPBEAR[82990880], SXPBULL[7500000], THETABULL[.00656102], TRX[.000009], TRXBULL[1.69739], USD[419.02], USDT[0], USTC[.99506], XTZBULL[82.197], ZECBULL[8.0373] | | |
| 01248536 | | BTC-PERP[0], ETH[.00002762], ETHW[0.00002762], USD[0.00], XRP[0] | | |
| 01248544 | Contingent, Disputed | MER[217.17070920] | | |
| 01248547 | | 0 | | |
| 01248549 | | SXPBULL[7506.52987], TRX[.000002], USD[0.04], USDT[.005331], XRP[.62499] | | |
| 01248552 | | USD[0.01], USDT[0] | | |
| 01248554 | | BNB[0], DOGE[0], SOL[0], TRX[0] | | |
| 01248555 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[9.73810725], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.12], USDT[13.00640504], XRP-PERP[0] | | |
| 01248557 | | BNB[0], SOL[1.00015310], USD[0.00], USDT[0] | | |
| 01248560 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0053938], MATIC-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 01248564 | | CONV[999.8], KIN[310000], LTC[.005], USD[0.06] | | |
| 01248565 | | 0 | | |
| 01248573 | | ATLAS[1999.64], FTT[.02465968], USD[0.29], USDT[0.00000001] | | USD[0.29] |
| 01248575 | Contingent | BTC[0.00008170], BTC-PERP[0], ETH[0], EUR[0.00], FTT[25.20918607], LUNA2[0.25590145], LUNA2_LOCKED[0.59710338], LUNC[55723.08], TRX[.00007], USD[0.01], USDT[66.61079600] | | |
| 01248581 | | MER[60.949365], USD[0.53], USDT[0] | | |
| 01248585 | | MAPS[47.96808], USD[0.46] | | |
| 01248589 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC[.86], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00951519] | | |
| 01248590 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01248599 | | AVAX[93.58168471], BNB[6.16391648], BTC[0.00000001], BTC-0325[0], ETH[.00000001], FTM[.99], FTT[310.22783249], LINK[341.4], MATIC[8156.49132704], RUNE[297.855], SAND[10478.64], SOL[0.00234774], USD-8510.18], USDT[-0.00445027], XRP[34919] | | |
| 01248600 | | BNB[0], ETH[0], TRX[0.00000100], USDT[0] | | |
| 01248602 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USDl-0.01], USDT[0.00890173], USTC-PERP[0] | | |
| 01248609 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], LRC-PERP[0], MANA-PERP[0], TRX[.000003], USD[-0.03], USDT[4.92] | | |
| 01248612 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[0], DOT-PERP[0], ETH[0.00000001], ETHW[0], LOOKS-PERP[0], SOL[0.00938386], TRX[0.00000900], USD[-5.84], USDT[80.71000001], ZIL-PERP[0] | | |
| 01248619 | | 1INCH-PERP[0], ATLAS[0], BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01248625 | | ALPHA[0], AMPL[0], AVAX[0.21293619], BAO[957.514], BAT[.981182], BNB[0.00606785], BNT[0], BRZ[0], BTC[.0711], BTC-PERP[0], COMP[0], CRO[9.92434], ETH[.093], ETHW[.093], FIDA[.99806], FTM[182.690764], FTT[8.05625545], FXS[4.7], HGET[0.465759], HNT[.0968254], HUM[29.95732], KNC[0], LUN[.0633702], MATIC[249.86226], MKR[0.00099546], MTA[.998254], OMG[0], ROOK[0], SAND[.993986], SNX[0.04824176], SOL[3.61], SUN[0], TRYB[.0612744], USD[12433.06], USDT[0.55430497], YFI[0] | | |
| 01248632 | | ATLAS[9.7815], AVAX[1.5], BICO[.9981], BNB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], TRYB-PERP[0], USD[193.58], USDT[41.00000001] | | |
| 01248633 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01248641 | | ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], OXY[.98138], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.70], USDT[0] | | |
| 01248645 | | KIN[.00000001], TRX[.000003], USD[0.06], USDT[0] | | |
| 01248646 | | ETH[0] | | |
| 01248648 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5.00056037], AVAX-PERP[7], BAT-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BTC[.01999714], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GT[5], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNB-PERP[0], LUNA2[0.05509804], LUNA2_LOCKED[0.12856209], LUNC[11997.71453582], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[300], NEAR-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00018305], SRM_LOCKED[.06344824], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000012], TRX-PERP[0], USDI-1058.59], USDT[760.09915270], XMR-PERP[0], XRP-PERP[0] | | |
| 01248650 | | SUSHIBEAR[153091120], USD[0.00] | | |
| 01248653 | | BTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[10.49], USDT[.00218741] | | |
| 01248654 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRYB-PERP[0], USD[3.04], USDT[5.32196138], USTC-PERP[0] | | |
| 01248655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CITY[3], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRY[6388.67], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[14.98153552], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01248656 | | BTC[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01248657 | | USD[0.00], USDT[0] | | |
| 01248658 | | BTC[.00280751] | | |
| 01248667 | | AXS-PERP[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01248680 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01248681 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], NEO-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 01248683 | | BTC-PERP[0], ETH[.00000002], ETH-20210625[0], ETH-PERP[0], FTT[0.00006399], NEO-PERP[0], SKL-PERP[0], USD[24.26], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248686 | Contingent | LUNA2[0], LUNA2_LOCKED[5.37245475], THETABULL[84.04], USD[0.06], USDT[0] | | |
| 01248688 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01248689 | | BAL-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01248691 | | BCHBULL[119.976], EOSBULL[999.8], LTCBULL[59.988], TRX[62.987402], USDT[.632923] | | |
| 01248692 | | ADABULL[.00835], ATOMBULL[421.9156], AURY[3], BCHBULL[528.8942], BSVBULL[219956], CEL[47.7755], COMPBULL[5.29], DOGEBULL[.23735252], DRGNBULL[3.954209], HTBULL[6.188762], THETABULL[.26345488], USD[0.00], USDT[0], XRPBULL[1809.638] | | |
| 01248693 | | MOB[100.41795464], USD[0.00] | | |
| 01248694 | | ETH[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0.00003487] | | |
| 01248695 | | BTC[0], ETH[.34981], ETHW[.34981], MATIC[6.70140819], SPELL[29971.519], USD[542.91] | | |
| 01248700 | | USD[0.00] | | |
| 01248702 | | ADA-20210625[0], ADA-PERP[0], DOGE[.14867113], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01248703 | | ETH[0], FTT[9.1976725], SOL[.0059435], TRX[.000004], USD[0.24], USDT[0] | | |
| 01248707 | | MER[638.5527], TRX[.000004], USD[2.74], USDT[0] | | |
| 01248708 | | BTC[0.00016275], LTC[0], USDT[0.00000450] | | |
| 01248709 | | BTC[0.02205003], ETH[.01044], ETH-PERP[0], ETHW[.01044], USD[17.81] | | |
| 01248710 | | USD[25.00] | | |
| 01248714 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00200198], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-20210625[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01248715 | | ATLAS[8.6248], HNT[7.098722], TRX[.000001], USD[0.31], USDT[0] | | |
| 01248717 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.49], USDT[0] | | |
| 01248731 | | 0 | | |
| 01248736 | | COMP-PERP[0], ETH-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01248737 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000285], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.00], XRP[.00020215] | | |
| 01248739 | | XRP[16.462935] | | |
| 01248741 | | ADA-PERP[0], ATLAS-PERP[0], KAVA-PERP[0], POLIS-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[-3.79], USDT[17.1001071], XLM-PERP[0] | | |
| 01248743 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], ETH[2.50000002], ETH-PERP[0.00792472], SOL[.00000001], USD[0.00], USDT[0.00000387] | | |
| 01248745 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00176063], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01248748 | | ADABULL[0.01328699], USD[0.10] | | |
| 01248752 | | RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01248754 | | BNB[.0081], EOS-PERP[0], FLM-PERP[0], SOL[9.2761991], USD[180.76] | | |
| 01248756 | Contingent, Disputed | BTC[0] | | |
| 01248760 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MID-PERP[0], USD[31.93] | | |
| 01248762 | | MER[119.6] | | |
| 01248764 | Contingent | AXS-PERP[0], ETH-PERP[0], FTT[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00128925], SRM_LOCKED[.14896851], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01248769 | | USD[0.01], USDT[0] | | |
| 01248771 | | ETH[0], EUR[0.01], TRX[.000021], USD[0.53], USDT[.00128598] | | |
| 01248772 | | AKRO[2], ATLAS[1158.5975177], BTC[.00226322], KIN[2], MEDIA[3.02359583], MNGO[402.73768188], PORT[22.76013961], SOL[1.57739455], TRX[1], UBXT[22], USD[264.57] | | |
| 01248774 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[320.22968560] | | |
| 01248777 | | AAVE[.00001054], AKRO[27], AUDIO[.00322349], AXSI[0], BAO[38.63837837], BNB[0], BTC[0.00000009], CRO[.01156903], DENT[16], DOGE[.00262349], DYDX[0.00005591], ETH[0.00000115], ETHW[0.12539900], FIDA[0], FTM[0.00298440], FTT[0], GBP[0.00], KIN[42], LRC[.01191518], LTC[.00012202], MANA[.00754125], MATIC[.00001838], RAY[0], RSR[3], SAND[.01209187], SHIB[2288.91197349], SOL[0.00007568], SXP[.00069714], TOMO[.00009915], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 01248778 | | USD[0.58], USDT[.65142154] | | |
| 01248783 | | BTC[.00000482], DOGEBULL[667.88012497], USD[0.03] | | |
| 01248784 | | EUR[0.00] | | |
| 01248785 | | BAO[1], KIN[2], TRX[0], USD[0.00] | | |
| 01248786 | | MER[43.971215], TRX[.000001], USD[0.59], USDT[0] | | |
| 01248794 | | BTC[.00170017], DOGE[8.0008], ETH[.00099981], ETHW[.00099981], FTT[1.199772], USD[0.29] | | |
| 01248795 | | BTC[.00002815], BTC-PERP[0], ETH[.8279], ETHW[.8279], USD[15.62] | | |
| 01248799 | | BTC[0.00630711], USD[0.00012194] | | |
| 01248801 | | BCHBULL[99.9335], ETCBULL[.00067], ETH[.00087916], ETHW[.00087916], MATICBULL[.00601], SXPBULL[337.77523], THETABULL[1.915], TRX[.000001], USD[0.02], USDT[0], XRPBULL[262.84819039] | | |
| 01248803 | Contingent | BTC[.0000746], BTC-MOVE-20210920[0], ETH[.00049849], ETHW[.00049849], LUNA2[0.05575492], LUNA2_LOCKED[0.13009481], LUNC[12140.751364], RSR[54145.45933173], RUNE[142.07158], USD[18.60] | | |
| 01248805 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-2021231[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], USD[10.05], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01248811 | | BTC[0], GOG[72], TRX[.000002], USD[0.00], USDT[7.02204357] | | |
| 01248812 | | BNB[0] | | |
| 01248816 | Contingent | AUD[0.60], BTC[0.00001307], ETH-PERP[0], FTM-PERP[0], FTT[0.63964674], LUNA2[5.44972319], LUNA2_LOCKED[12.71602079], LUNC[1186688.7], LUNC-PERP[0], SOL-PERP[0], USD[16.51], USDT[0], USTC-PERP[0], XRP[.82], XRP-PERP[0] | | |
| 01248817 | Contingent | LUNA2[0.00004132], LUNA2_LOCKED[0.00009642], LUNC[8.99829], SOL[33.3435191], USD[1.54], USDT[0.32888900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248818 | | SHIB[99930], USD[0.29] | | |
| 01248819 | | BTC[.00006131], KIN[17756448], USD[0.00], XRP[.4] | | |
| 01248823 | | 0 | | |
| 01248824 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], 2021062920, SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01248830 | Contingent | BNB[.00976684], BULL[0], ETHBULL[12.852216], GBP[0.00], LUNA2[0.27523324], LUNA2_LOCKED[0.64221089], USD[0.03], USDT[0.00000329] | | |
| 01248833 | Contingent, Disputed | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 01248836 | | NFT (341403908544332698/FTX EU - we are here! #118848)[1], NFT (342141885738552549/FTX EU - we are here! #119152)[1], NFT (514526259966916752/FTX Crypto Cup 2022 Key #4763)[1], NFT (517618724550852560/FTX EU - we are here! #119058)[1], NFT (552275587615148782/FTX AU - we are here! #67437)[1], NFT (567379015426938915/The Hill by FTX #9849)[1], TRX[.000004], USDT[0.00001368] | | |
| 01248837 | | USD[49.97] | | |
| 01248841 | Contingent | BNB[.0099316], BULL[0], CEL[.02267927], CEL-0930[0], FTT[452.95513828], LUNA2[1.75253928], LUNA2_LOCKED[14.08925833], LUNA2-PERP[0], MATICBEAR2021[94.756], TRX[1879.48461], USD[955.29], USDT[1002.51851206] | | |
| 01248846 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01248847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01248850 | | ATLAS[389.9532], CRO[79.9784], POLIS[3.6], USD[81.81] | | |
| 01248851 | Contingent | BNB[0], FTT[0], RAY[0], SOL[0], SRM[.01815181], SRM_LOCKED[14497914], TRX[0], USD[0.00], USDT[0] | | |
| 01248854 | | 0 | | |
| 01248856 | | TRX[.000016] | | |
| 01248857 | | BNBBEAR[5696209.5], ETHBEAR[849838.5], LINKBEAR[7994680], LTCBEAR[259.9506], TRX[.000001], USDT[.0239] | | |
| 01248858 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01248865 | | 0 | | |
| 01248871 | | 1INCH[34.30544420], ATLAS[0], AURY[0], CHR[0], CHZ[0], COPE[32.23609523], CRV[0], EDEN[34.55940105], ENJ[92.54152282], ETH[0.08086699], ETHW[0.08086699], FTT[3.06364001], GALA[70.40693586], INTER[0], KIN[0.00017762], LTC[0], RAY[0], REN[0], RUNE[5.58920432], SHIB[3356414.06572046], SLP[0], SOL[0], SPELL[0], STEP[0], USD[0.00] | | |
| 01248884 | | AAVE-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00004897], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[26.67], USDT[0.00014732], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01248889 | | USDT[0] | | |
| 01248891 | Contingent, Disputed | AKRO[1], BAO[3], BTC[0.00000612], DENT[1], DOGE[.90207065], FRONT[1], HXRO[1], KIN[2], LTC[0.00294255], RSR[1], UBXT[1] | | |
| 01248910 | | USD[0.00], USDT[0] | | |
| 01248912 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00250000], BTC-PERP[0], BULL[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08606080], GMT-PERP[0], LUNA2[2.13859351], LUNA2_LOCKED[4.99005153], SRM[.00064467], SRM_LOCKED[.01960123], STEP-PERP[0], TRX-PERP[0], USD[163.60], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 01248915 | | BNB[0.26633655], BNB-PERP[0], BRZ[.00292296], BTC[0.00070089], BTC-PERP[0], ETH[0.00501186], ETHW[0.00501186], FTT[1.62369782], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.44], USDT[0.00000050] | | |
| 01248921 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.01], USDT[0.42445227], WAVES-PERP[0], YFI-PERP[0] | | |
| 01248925 | | CEL[0.05098000], USD[2.31], USDT[0.00000003] | | |
| 01248927 | | BNB[.00935875], BNB-PERP[0], USD[1.92], USDT[0] | | |
| 01248929 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN202[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3.28], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01248930 | | ATLAS[17789.998], AURY[122], DFL[1820], DOGEBEAR2021[.097], GODS[133.68666], IMX[1396.37922], STARS[44], TRX[.000001], USD[0.32], USDT[0.00000001] | | |
| 01248931 | | LTC[0], USD[0.10] | | |
| 01248934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[.83603], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01908486], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01248946 | | BTC[.00098176], CHZ[59.14568387], ETH[0.00609808], ETHW[0.00609808], GOG[0.02163026], HNT[0.46059487], SNX[4.22139524], SOL[0.13199229], XRP[27.56922962] | | |
| 01248949 | Contingent | FTT[690.16], SPELL[1756933], SRM[11.53099214], SRM_LOCKED[123.3968327], TRX[.000002], USD[7.78], USDT[0], WBTC[.0000417] | | |
| 01248954 | | ALCX[0], BRZ[0.72067193], ETH[.002], ETHBEAR[96217], ETHW[.002], FTT[0.05145988], LUNC-PERP[0], RUNE[0.07463617], SOL[.00357362], SOL-PERP[0], USD[39.45], USDT[1.30723863], USTC-PERP[0], YFI[0] | | |
| 01248955 | | USD[0.26], USDT[0] | | |
| 01248965 | | AMPL[0], BTC[0], BULL[0], COMP[0], DAI[0], ETH[0], FTT[0.00418853], TRX[.6812], USD[0.00], USDT[1065.07891108] | | |
| 01248966 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01248968 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[-22.90], USDT[25.13877611] | | |
| 01248972 | | AKRO[1], AMPL[0.05198619], BAO[2], BTC[0], GRT[0.00001650], KIN[2.96093603], UBXT[1], USD[0.00] | Yes | |
| 01248974 | | USD[0.67], USDT[0] | | |
| 01248978 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01248979 | | ATLAS[1459.72280000], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01248980 | | ATLAS[1209.758], USD[1.37] | | |
| 01248982 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248983 | Contingent | AAVE[0], AAVE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000030], SOL-PERP[0], SRM[00054692], SRM_LOCKED[0.00164234], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[0.00000587], USD[0.00], USDTBULL[0], USDT-PERP[0], XMR-PERP[0] | | TRX[.000005] |
| 01248984 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00250659] | | |
| 01248985 | | BTC[0.07482575], BTC-PERP[0], ETH[.60801854], ETHW[1.00801854], USD[0.46], XRP[766.0766] | | |
| 01248988 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01248991 | | CHF[0.01], EUR[0.00], USD[0.01] | | |
| 01248994 | | ALGO[.00000001], ETHW[0] | | |
| 01248998 | | BTC[0.00001759], CEL[0.06190000], CEL-20210625[0], SOL-PERP[0], USD[1.93], USDT[0.79082425] | | |
| 01249009 | | TRX[.000001] | | |
| 01249012 | | NFT (333896656577716515/FTX AU - we are here! #36211)[1], NFT (561899654137667472/FTX AU - we are here! #36126)[1], USD[0.00] | | |
| 01249014 | | ADABULL[.41], BNBBULL[.0528], BTC[0], BULL[.04163], DOGEBULL[.111], ETHBULL[1.3594], FTT[0], MATICBULL[106.3], THETABULL[2.6072], USD[0.09], USDT[0], XRPBULL[2920] | | |
| 01249016 | Contingent, Disputed | BNB[.00010589], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MEDIA-PERP[0], USD[0.00] | | |
| 01249019 | Contingent | AURY[.9601], BTC[0.00007468], ETH-20210924[0], FTT[0.42284222], GMT[.52183], LOOKS[.75319], LUNA2[0.00826569], LUNA2_LOCKED[0.01928661], LUNC[1799.8714878], SOL[.00373438], SRM[2.5127991], SRM_LOCKED[12.2337541], USD[8479.48], USDT[0] | | |
| 01249020 | | BRZ[.00133684], FTT[0], USD[0.00] | | |
| 01249027 | | FTT[.23756688], HT[.09954], KIN[2009.61218561], USD[0.16], XRP[12.9956] | | |
| 01249030 | | FTT[157.0482095], GENE[.01658304], TRX[.000046], USD[11.58], USDT[706.33715980] | | |
| 01249039 | | 0 | | |
| 01249046 | | AUD[15.00] | | |
| 01249050 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.06525989], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01249056 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.63] | | |
| 01249058 | | ATLAS[0], FIDA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01249062 | | ALGO-PERP[0], BNBBULL[0], BULL[0], CAKE-PERP[0], ETHBULL[0], FTT[0.00569265], MATIC-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01249065 | | TRX[204.8136551] | Yes | |
| 01249067 | | ATLAS[9.5345], BIT[0], BNB[0], BTC[0.04304232], DOT[.0334047], FTT[0], USD[1.28] | | |
| 01249069 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00374792], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01130101], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (427296397488636600/FTX Crypto Cup 2022 Key #1993)[1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00271968], SRM_LOCKED[.29458163], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01249070 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.0864216], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.03281079], SOL-PERP[0], SRM-PERP[0], USD[1.44], XTZ-PERP[0] | | |
| 01249073 | | BTC-PERP[0], USD[-0.03], USDT[.11336889] | | |
| 01249074 | | ASD[0], BAO[1], BNB[0], BTC[0], CHZ[0], DENT[2], EUR[0.00], FTT[.00004197], KIN[1], LINK[0], MATIC[0], RAY-PERP[0], TRX[1.000038], UBXT[1], USD[0.00], USDT[0.00051060] | Yes | |
| 01249075 | | AUD[2000.00], BTC-PERP[0], USD[-2.38] | | |
| 01249077 | Contingent | ATLAS[409.936], BTC[.0006], ETH[.012], ETHW[.012], LUNA2[0.00099333], LUNA2_LOCKED[0.00231779], USD[249.92], USTC[.140612] | | |
| 01249078 | | SOL[.04820902], USD[853.75] | | |
| 01249084 | | AKRO[1], BAO[2], BNB[0], CHZ[0], DENT[0], DMG[0], KIN[0], REEF[0], SHIB[8765.31967873], TRX[1], USD[0.00], XRP[0] | | |
| 01249086 | | BAO[1], USDT[0.00015090] | | |
| 01249088 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], TRX[.000013], USD[0.00], USDT[426.71127837] | | |
| 01249090 | | 1INCH[0], ATLAS[0], BNB[.00000001], BTC[0.00002121], CRO-PERP[0], ETHW[.01], FTT[25.04945140], GMT[0], LTC[0], MANA-PERP[0], MTL[0], RSR[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[3.50158291] | | BTC[.000021] |
| 01249093 | | TRX[.000001] | | |
| 01249094 | | NFT (548881982431755580/Snap #1)[1] | | |
| 01249095 | | DOGE-PERP[0], USD[0.00] | | |
| 01249096 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-1.34], USDT[1.35] | | |
| 01249103 | | USD[0.00] | | |
| 01249107 | | USD[0.00] | | |
| 01249112 | | TRX[.0001], USD[0.00], USDT[0] | | |
| 01249126 | | BAO[6], KIN[8], USD[0.00], USDT[0] | Yes | |
| 01249132 | | BTC[0.00016536], BTC-MOVE-20210706[0], BTC-PERP[0], USD[-0.32] | | |
| 01249133 | | AR-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00000719], XRPBULL[17.125345] | | |
| 01249135 | | AUD[0.00], BAO[1], KIN[1], RSR[1], SHIB[2998500.74962518], USD[0.02] | | |
| 01249136 | | BTC[0], NFT (416058498960202634/FTX EU - we are here! #197272)[1], NFT (451029530483587563/FTX EU - we are here! #197323)[1], NFT (567829005549477195/FTX EU - we are here! #197358)[1], TRX[0.60822733], USDT[0] | | |
| 01249143 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 01249147 | | AUD[0.00], USD[17.52], USDT[3123.92281476], XRP-PERP[0] | | |
| 01249148 | | ENJ-PERP[0], FTT-PERP[0], IOTA-PERP[0], USD[0.70], USDT[0] | | |
| 01249150 | | AUD[0.00], BAO[4], BTC[0], ETH[0], ETHW[.03638996], FTT[0], IMX[0], USD[0.20], USDT[.00183585] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01249153 | | BAO-PERP[0], BNB[0.00541349], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.07562255], IBVOL[1.49898471], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000003], USD[2500.00], USDT[0], XMR-PERP[0] | | |
| 01249155 | | BCHBULL[132.911555], ETCBULL[0.17376658], ETH[.00050924], EUR[0.00], USD[0.37], USDT[0.00000001] | | |
| 01249156 | | TRX[.00001], USD[110.01], USDT[0] | | |
| 01249160 | | BTC[0], FTT[0.00326483], PAXG-PERP[0], TRX[.000071], USD[0.01], USDT[0] | | |
| 01249161 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01249164 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01249165 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00011159], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00018288], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (304975136126936392/The Hill by FTX #32889)[1], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.02] | | |
| 01249169 | | AXS-PERP[0], FTT[0.02539434], GODS[.00000001], NFT (323779293399844662/FTX Crypto Cup 2022 Key #5035)[1], NFT (459485025427861418/The Hill by FTX #6701)[1], NFT (520671730080205198/Magic Eden Pass)[1], OMG-PERP[0], USD[0.00], USDT[0.03539238] | | |
| 01249175 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.944], USD[166.30], USDT[0.00000001], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01249178 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[-2.44], USDT[4.64248215] | | |
| 01249179 | | LUNC-PERP[0], USD[63.26] | | |
| 01249187 | | DOGEBEAR2021[1.92738567], DOGEBULL[0.00029621], TRX[.828469], USD[2.20] | | |
| 01249189 | | ALGOBULL[585000], BTC[0], USD[.03], USDT[0], XTZBULL[0] | | |
| 01249190 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00045229], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.66], YFI-PERP[0], ZEC-PERP[0] | | |
| 01249192 | | BTC-PERP[0], EOS-PERP[0], ETH[0.00590760], ETH-PERP[0], ETHW[0.00590760], MATIC-PERP[0], TRX[.000005], USD[0.63], USDT[0], XRP-PERP[0] | | |
| 01249196 | | ADA-PERP[0], AXS-PERP[0], BEAR[59.72000000], BEARSHIT[5399.98], BTC[.00000011], BTC-PERP[0], BULL[0.00000670], DEFIBULL[.00006837], DOGE-PERP[0], DOT-PERP[0], ETH[0.00619410], ETHBEAR[14880], ETH-PERP[0], ETHW[0.00619410], FLOW-PERP[0], ICP-PERP[0], MATIC[.007], MATICBULL[.002008], MATIC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL[.00948709], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.66], USDT[0.00238775] | | |
| 01249202 | Contingent, Disputed | BNB-PERP[0], ETH[.00109716], ETHW[0.00109715], LTC-PERP[0], MATIC-PERP[0], USD[-0.01] | | |
| 01249210 | | CEL[.04811], CEL-PERP[0], LEO-PERP[0], ORBS-PERP[0], POLIS[.0558], TRX[.000017], USD[0.26], USDT[5036.51084404] | | |
| 01249213 | | FTT[0.01683110], TRX[0], USDT[0] | | |
| 01249215 | | USD[0.00] | | |
| 01249218 | | BNB[0], BRZ[0], SHIB[0], USD[0.01], USDT[0] | | |
| 01249220 | Contingent | AAVE[0], ADABULL[34.5], ALGO[0], ALGOBULL[110100000], ALT-PERP[0], APT[0], ATOMBULL[6531826.86635944], AXS[0], BAND[0], BCH[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTT-PERP[0], CEL[0], COMP[0], COMPBULL[178110], CRO-PERP[0], CVX[.4], DAI[0], DEFIBULL[4344.67044360], DEFI-PERP[0], DOGE[0], DOT[0], ENJ-PERP[0], ETH[0.16765108], ETHBULL[0], EUR[0.00], EXCH-PERP[0], FIDA[.0002363], FIDA_LOCKED[.09026752], FTM[0], FTT[0.08168300], GAL[1], GMT[0], HNT[0], KNC[0], LINK[0], LINKBULL[82305.1135971], LOOKS[0], LTC[0], LUNA2[0.69559202], LUNA2_LOCKED[1.62304806], MATIC[0], MATICBULL[45.80500952], MKR[0], MTA[57.980988], NFT (293351132381242046/Magic Eden Plus)[1], OKB[0], RAY[307.32361534], REN[0], RUNE[31.97930522], SNX[0], SOL[35.70323942], SRM[338.46367310], SRM_LOCKED[2.27301417], STETH[0], SUSHI[0], SUSHIBULL[107300000], SXP[0], SXPBULL[6122855.72413793], THETABULL[8041.54688236], TOMO[0], TOMOBULL[143190000], TRX[0], TRXBULL[1876], UNI[0], USD[186426.34], USDT[0.00000012], VETBULL[135441.89535207], WBTC[0], XLMBULL[4424], XRP[0], XRPBULL[837544.50366422], XTZBULL[2583093.54868993], ZECBULL[41004] | | |
| 01249228 | | LINA[9.417], LTC[.00368579], RUNE[30.9938], SRM[699.944], USD[0.38], USDT[7.00031997] | | |
| 01249231 | Contingent | AUD[0.00], LUNA2[0.14197042], LUNA2_LOCKED[0.33126433], USD[0.00], USDT[0] | | |
| 01249233 | | ATLAS-PERP[0], MNGO[8.60970501], USD[0.00], USDT[0] | | |
| 01249235 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-2021100 1[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBEAR[816840], ETH-PERP[0], FTT[0.00452349], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[38.08], USDT[0], USDT-20210625[0], XTZ-PERP[0] | | |
| 01249239 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 01249241 | | NFT (545816177940855477/FTX Crypto Cup 2022 Key #3281)[1], TRX[676.543787], USDT[0.08213116] | | |
| 01249242 | | TRX[.000006], USDT[0] | | |
| 01249244 | | BNB[.00684693], BTC[.08528294], ETH[.6338732], ETHW[.6338732], RUNE[587.05735250], USD[1031.54] | | |
| 01249255 | | BTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01249257 | | BTC[0.06619542], USD[0.85] | | |
| 01249259 | | USD[5.31], USDT[0] | | |
| 01249260 | | ATOMBULL[1342.0947], BCHBULL[265.8138], BULLSHIT[.389727], DOGEBULL[.55869537], ETCBEAR[89937000], ETCBULL[1.0502643], LINKBULL[4.167081], OKBBULL[1.0020993], SUN[.0006778], TRX[.000004], USD[0.10], USDT[0] | | |
| 01249264 | | BTC[.00511941], ETH[.0440044], ETHW[.0440044], SOL[2.09701589], USD[0.81] | | |
| 01249268 | | XRP[1000] | | |
| 01249271 | Contingent | AAVE-PERP[0], ADABULL[1201], ADA-PERP[0], ALGOBULL[2095000000], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[1.39], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[11.70023338], ATOMBULL[16070000], ATOM-PERP[0], AVAX-PERP[0], AXS[30.26095215], AXS-PERP[0], BADGER-PERP[0], BAND[90.54457014], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01230002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE[936], DOGEBULL[2540], DOGE-PERP[0], DOT[11.30082181], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[835.7], ETC-PERP[0], ETH[0.21502873], ETH-PERP[0], ETHW[0.17789507], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.47076588], FTT-PERP[0.70000000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNCBULL[353982], KNC-PERP[0], KSHIB[5750], KSHIB-PERP[30877], KSM-PERP[0], LDO-PERP[0], LEO-PERP[53], LINA-PERP[0], LINK[8.50029978], LINKBULL[1090000], LINK-PERP[0], LRC-PERP[0], LTC[2.45027169], LTC-PERP[0], LUNA2[8.47545686], LUNA2_LOCKED[43.10939935], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[425500], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RAY[7.99867418], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[300], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[4698], SLP-PERP[0], SNX-PERP[0], SOL[5.02284381], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[960001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[16849 00000], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-884.25], USDT[0.08988587], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[7.000079], AXS[21.060931], BAND[89.92862], DOT[3.900688], ETH[.206024], LINK[2.100251], LTC[1.830229], SOL[2.592251] |
| 01249288 | Contingent | ATLAS[357.19818242], AXS[1.09341642], BTC[0], ETH[0], LINK[0], LUNA2[2.08972036], LUNA2_LOCKED[4.87601419], LUNC[455041.01], NFT (382835339408080700/Tanks)[1], RUNE[22.16184126], SOL[0], USD[0.13], USDT[0] | | |
| 01249292 | | KIN[169985430.60131793], TRX[.347803], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01249298 | | ETH[0], TRX[0.00012], USD[0.00], USDT[0.00001005] | | |
| 01249302 | Contingent, Disputed | GST-PERP[0], TRU[1.83698], TRX[.000007], USD[0.00] | | |
| 01249306 | | BNB[.2595] | | |
| 01249311 | | BNB[.00000001], BTC[0, EUR[0.00], FTT[0], GRT[.00000001], PAXG[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01249312 | | PERP[0], TRX[.000001], USDT[0] | | |
| 01249313 | | SRM-PERP[0, STEP[0.03505407], TRX[.000004], USD[0.00], USDT[0], XRP[.195121] | | |
| 01249318 | | DASH-PERP[0], EUR[0.42], FTT[0], MATIC-PERP[0], SXP-PERP[0], TRX[.927771072], USD[-0.37], USDT[0.05047468] | | |
| 01249319 | | BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], MANA-PERP[0], MINA-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01249330 | | AUD[0.00], BTC[0.00000001], BTC-PERP[0], DENT-PERP[0], ETH[0], FTM[1], FTM-PERP[0], USD[59.67], YFI[0] | | |
| 01249331 | | BTC-PERP[0], TRX[.000006], USD[0.01] | | |
| 01249337 | | DASH-PERP[0], USD[3.87] | | |
| 01249339 | | 1INCH-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-PERP[0], USD[2.22], XRPBULL[0], ZIL-PERP[0] | | |
| 01249353 | | ALICE-PERP[0], ANC-PERP[0], ATOM-20211231[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], TRU-PERP[0], TRX[0.51176700], TRX-20210625[0], TRX-PERP[0], USD[4.47], USD[0.00685909], WAVES-PERP[0], XRP-PERP[0] | | |
| 01249354 | | ATOM-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01249356 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], PERP[0], SUSHI-PERP[0], USD[0.02], USDT[246.74173973] | | |
| 01249358 | | AUD[0.00], BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0.04200000], ETH-PERP[0], LINK[0], TONCOIN-PERP[0], USD[0.58] | | |
| 01249360 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[.00002118], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB[1416932.34148069], SHIB-PERP[0], USD[-0.01], USDT[0] | | |
| 01249364 | | BTC-PERP[0], ETH[.13653598], ETH-PERP[0], ETHW[.13653598], SOL-PERP[0], USD[102.05] | | |
| 01249374 | | AUD[0.00], BNT[0], BTC-PERP[0], BULL[0], ETH[.00733152], ETH-PERP[0], ETHW[.00733152], GBP[0.00], USD[33.81] | | |
| 01249375 | | LINK[23.18737332], RSR[4738.75262390], XRP[604.83093379] | | |
| 01249381 | | 0 | | |
| 01249382 | | AKRO[1], BF_POINT[200], BTC[.10705098], DENT[1], FIDA[1.04399291], KIN[2], RSR[2], SOL[5.03353314], TRX[1], UBXT[1], USD[0.00], USDT[2868.82953562] | | |
| 01249394 | Contingent | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[.00000002], COPE[.85000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002887], ETH-PERP[0], ETHW[0.00002884], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00070435], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000005], SOL-20210625[0], SOL-PERP[0], SRM[2.47608156], SRM_LOCKED[9.49624279], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00502386] | | |
| 01249404 | | 0 | | |
| 01249407 | | USD[5.86], USDT[10] | | |
| 01249411 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000014], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01249412 | | LINK[.09988], LINK-PERP[0], USD[0.01], USDT[0.00836042] | | |
| 01249413 | | 0 | | |
| 01249414 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 01249416 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00149767], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.40], USDT[.000598] | | |
| 01249418 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], CAKE-PERP[0], COMPBULL[53.6], CREAM-PERP[0], EOSBULL[135000], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.35006106], XRPBULL[9770], XRP-PERP[0] | | |
| 01249424 | | USD[0.41] | | |
| 01249425 | | ADABULL[9.21156267], ATOMBULL[.43740], AVAX[.0000006], BNBBULL[1.9997035], BULL[.24.2747310], CREAM-PERP[0], DOGEBULL[48.74511336], ETCBULL[11.9976], ETHBULL[15.7960312], LINKBULL[.2850], MATICBULL[999.8], OKBBULL[1.7378846], SHIB[87454], SUSHIBULL[.999800], TRX[.000097], TRXBULL[313.9514], USD[0.02], USDT[0.00759663], XRPBULL[1475209.2] | | |
| 01249428 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], USD[0.95], USDT[0.00003412], XRP-PERP[0] | | |
| 01249429 | Contingent, Disputed | BTC[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.03148927], ETHW[.03148927], LTC-PERP[0], USD[0.00], USDT[0], USD[1.15] | | |
| 01249438 | Contingent | AVAX-PERP[0], CAKE-PERP[0], CRO[9.21], ETHW[2.1578086], FTT[25.195], HT[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SNX-PERP[0], SOL[0], TRX[.000017], USD[810.00], USDT[2.80832817], XLM-PERP[0] | | |
| 01249441 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00408144], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.692993], USD[97.53], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP[.561024], XRP-PERP[0], ZIL-PERP[0] | | |
| 01249443 | | 1INCH-PERP[0], AAVE-PERP[81], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.32031214], FXS-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[711], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], USD[45.30], VET-PERP[0], YFI-PERP[0] | | |
| 01249446 | | 1INCH[372.43570414], ADA-PERP[225], AVAX[17.2], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.71750003], BTC[0.34376342], COMP[2.1859], CRV[85], CRV-PERP[0], DOGE[1479.49912318], EGLD-PERP[2.27], ETH[3.99290446], ETH-PERP[0], ETHW[3.74203344], FTM[270], FTT[11.1942145], FTT-PERP[0], LTC[1.31], MANA[30], MATIC[180], RUNE[71.6], SOL[95.75787154], SOL-PERP[0], UNI[48.51740825], USD[2503.59], USDT[0.00508054] | | 1INCH[290.773839], BNB[1.369474], BTC[.080166], DOGE[1454.061452], ETH[1.613954] |
| 01249449 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.78], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01249450 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00387217], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.98366], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[203.76367200], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01249453 | | ATLAS[1.60353805], CRO[.98051413], FTT[.0543117], USD[0.00], USDT[0] | | |
| 01249455 | Contingent | DOT-PERP[0], KSM-PERP[0], SRM[.0004824], SRM_LOCKED[.00313192], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01249457 | | ETH[.00086842], ETHW[0.00086841], USD[0.32], USDT[0.00000001] | | |
| 01249461 | | USD[0.79] | | |
| 01249462 | | BTC-PERP[0], FTT-PERP[0], SHIB[279457.73582194], SHIB-PERP[0], SUSHI[.04578808], USD[-0.18] | | |
| 01249463 | | 0 | | |
| 01249467 | | CHR[.6002], DENT[78175], LINA[19996], USD[0.47], XRP[86.9826] | | |
| 01249469 | | DODO[0], ETH[0] | | |
| 01249478 | | AUD[0.25], BTC[.02279191], ETH[.10947053], ETHW[.1083714], GRT[1.00229483], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 01249484 | | BNB[0], BTC[0], DOGEBULL[4221.36293811], ETH[0], MANA[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01249485 | | CHZ[19.9962], DENT[1299.753], DOGE[5.97644], DOGEBULL[0.00077935], ETHBULL[2.00009823], GALA-PERP[0], GRTBULL[604.189686], MATICBULL[21.99582], SHIB[199848], SHIB-PERP[0], SPELL[1000, SXPBULL[10100.568605], TRX[.000002], USDI-0.11], USDT[0.00000001] | | |
| 01249488 | | BTC[0], ETH[0], SOL[0] | | |
| 01249492 | | AKRO[2], AUD[114.00], BAO[1], DENT[1], ETH[2.16418516], ETHW[2.1632762], KIN[2], MATIC[1.06846414], RSR[1], SOL[4.77227799], TRX[2], UBXT[1] | Yes | |
| 01249494 | | USD[0.00] | | |
| 01249496 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], SNX-PERP[0], USD[858.84], USDT[0], ZRX-PERP[0] | | |
| 01249497 | | 0 | | |
| 01249504 | | TRX[.000046], USD[0.24], USDT[0] | | |
| 01249509 | | BTC[.00001664], CHZ[.70037], DOGE[1292.7666135], DOT-PERP[0], ENJ[.9279387], ETH[0.00945581], ETHW[0.00945581], FTT[.095041], SHIB[21396055.98], SOL[.8076996], USD[0.00], USDT[10.01232688], XRP[.38953553] | | |
| 01249514 | | USDT[0.41446410] | | |
| 01249516 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.47], XTZ-20210625[0], ZEC-PERP[0] | | |
| 01249517 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01249518 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[3.068053], ATOM-PERP[0], AVAX[2.5], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1.22447889], BNB-PERP[0], BTC[.07941907], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[49.99], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.17537358], ETH-PERP[0], ETHW[.17537358], FLOW-PERP[0], FTM[499.9], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[500], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1499.000063], TRX-PERP[0], USD[56.47], USDT[867.44888524], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01249523 | | DOGE-PERP[0], ETH[-0.00000001], FTT[0.06302873], SOL[0], USD[0.04], USDT[0] | | |
| 01249529 | | BNB[.01866588], MER[.835], USD[9.67], USDT[0] | | |
| 01249535 | | BTC[0.00101590], BTC-PERP[0], CAKE-PERP[0], FTT[0.00000001], TRX[0.00000208], USD[0.41], USDT[54.04389121] | | BTC[.001005], TRX[.000002] |
| 01249536 | | ALICE-PERP[0], BNB[0], CHR-PERP[0], CRV-PERP[0], FTT[0.04271877], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01249540 | | BTC[0], TRX[.000001] | | |
| 01249541 | | ETH[0], ETHBULL[1.57665628], USD[0.18] | | |
| 01249552 | | BNB[0], USDT[0] | | |
| 01249554 | | ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[.52241967] | | |
| 01249555 | | BTC-PERP[0], SKL-PERP[0], USD[0.04] | | |
| 01249559 | | BAO[1], USD[0.00], USDT[0.00028210] | | |
| 01249562 | | USDT[0.00012258] | | |
| 01249563 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRY[0.00], TRYB[0], USD[0.01], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01249565 | | BNB[0], DOGEBULL[1.65217058], ETHBULL[0.19417079], MATICBULL[2.74817125], USD[0.06], USDT[0] | | |
| 01249567 | | BTC[.00000001], BTC-PERP[0], USD[0.23] | | |
| 01249568 | | 1INCH-PERP[0], AAVE[0.13031984], AAVE-2021123[1[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[1010000], ALGO-PERP[0], ALICE-PERP[0], ALT-2021123[1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-2021123[1[0], BTC-MOVE-20211019[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[50], DODO-PERP[0], DOGE-2021123[1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[1[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.48075545], FLOW-PERP[0], FTM-PERP[0], FTT[.00596512], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[4.2], GRT[44.00174328], GRTBULL[6.59868], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MLN-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PTU[10], RUNE[3.20177626], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[1[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[13927.2], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], YFI-PERP[0] | | |
| 01249569 | | BTC[0] | | |
| 01249573 | Contingent | DYDX-PERP[0], LUNA2[0.00118681], LUNA2_LOCKED[0.00276924], SOL[.00791787], SRM-PERP[0], USD[0.00], USDT[0], USTC[.168] | | |
| 01249574 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00198110], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.88], XLM-PERP[0] | | |
| 01249578 | | LTC[0], TRX[108.00000100] | | |
| 01249579 | | BTC-PERP[0], ETH-PERP[0], USD[1902.69] | | |
| 01249582 | | BNB[.009815], ETH[0], USDT[31.6574572] | | |
| 01249583 | | USDT[0.00007271] | | |
| 01249584 | | USDT[0] | | |
| 01249586 | Contingent | BTC[.016], ETH[.319], ETHW[.319], GST[1016.26000034], LUNA2[3.50170198], LUNA2_LOCKED[8.17063796], LUNC[762502.98], SOL[10.11974750], USDT[28.96054564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01249588 | | NFT (312499642789387120/FTX EU - we are here! #149898)[1], NFT (360927181786005671/FTX EU - we are here! #144606)[1], NFT (454653479048554224/FTX EU - we are here! #149784)[1] | | |
| 01249594 | | USDT[0.00006049] | | |
| 01249602 | | AKRO[1], BAO[303.63907923], CAD[0.00], CRO[133.21040130], DENT[1], DOGE[.00572919], KIN[3], RSR[1], SHIB[9164601.31248538], UBXT[1], USD[0.00], XRP[217.07607768] | Yes | |
| 01249608 | | USDT[0.00006481] | | |
| 01249610 | | SOL[0] | | |
| 01249611 | | NFT (485462643296010058/The Hill by FTX #34902)[1], USD[0.33], USDT[2.36800001] | | |
| 01249612 | | DOGE[0] | | |
| 01249613 | | BTC[0], BULL[9.46794114], LINK[45.12792771], TRX[.000001], USD[6.58], USDT[582.66487184] | | |
| 01249615 | | ADA-PERP[0], USD[4.26] | | |
| 01249619 | | USDT[0.00005566] | | |
| 01249621 | | USDT[0.00005727] | | |
| 01249623 | | ETH[.06898689], ETHW[.06898689], SOL[.6598746], TRX[.000001], UNI[2.3495535], USDT[2.371892] | | |
| 01249627 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[10.29], ETH[5.11078975], ETH-PERP[0], ETHW[4.0298856], FTM-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[23.76], USDT[0.92331782] | | |
| 01249628 | | BTC[.11080179], ETH[.23325934], ETHW[.23325934], USD[745.17] | | |
| 01249637 | | USD[0.17], XRPBEAR[.00000002] | | |
| 01249639 | | USDT[0.00007161] | | |
| 01249640 | | USDT[0.00005995] | | |
| 01249643 | | AKRO[1547], ASD[504.46916208], ATLAS[980], BAL[9.17], CONV[1750], FTT[5.8988296], GT[14.7], HXRO[407], KIN[680000], LINA[1910], LUA[1381.6017002], MKR[0.06014854], MOB[38.00301573], PROM[2.54], RAY[61.94629268], RSR[1905.84074154], SECO[2], STEP[290.4], TULIP[4], USD[0.28], USDT[102.76402669], WRX[58] | | MKR[.05982], USDT[102.180403] |
| 01249646 | | BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00000001], XRP-PERP[0] | | |
| 01249649 | | USDT[0.00012726] | | |
| 01249651 | | USDT[0.00005033] | | |
| 01249655 | | ETH[.00026426], ETHW[.00026426], USD[0.10] | | |
| 01249659 | | BTC-PERP[0], ETH-PERP[0], USD[0.08] | | |
| 01249660 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.29], XLM-PERP[0] | | |
| 01249661 | | USD[12070.79] | | |
| 01249663 | | USDT[0.00007161] | | |
| 01249664 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.01717539] | | |
| 01249665 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01249670 | | ADA-PERP[0], SOL[.0090158], TRX[.000183], USD[0.01], USDT[0.00000001] | | |
| 01249672 | | CHZ[2689.951], CRO[9.888], FTT[14.04187062], USD[0.01], USDT[2.14196601] | | |
| 01249673 | | BRZ[.31963328], MATIC[8.8246001], SHIB[347679.81222737], USD[0.02], USDT[0.00104999] | | |
| 01249674 | | NFT (377201547669119437/FTX EU - we are here! #79399)[1], SOL[.025604], USD[0.55], USDT[.006855] | | |
| 01249678 | | TRX[.000001], USD[8.45], USDT[0] | | |
| 01249682 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.08846144], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01249683 | | USDT[0.00008485] | | |
| 01249684 | | AVAX[0.00064994], BTC[0.00008147], ETH[.00063234], ETHW[.00063234], TRX[100.00003], USD[11438.86], USDT[0.28374940] | | |
| 01249685 | | USDT[3.54562229] | | |
| 01249686 | | TRX[6978.96807388] | | |
| 01249687 | | FTT[3.50728087], NFT (373389365827068721/FTX EU - we are here! #227209)[1], NFT (501761337676772058/FTX EU - we are here! #227202)[1], NFT (504416265000849390/FTX EU - we are here! #227213)[1], USDT[0] | | |
| 01249692 | | BNB-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01249697 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.13150016], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH/USD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01249698 | | SOL[0], TRX[.000001] | | |
| 01249701 | | BTC[.06096441], ETC-PERP[0], ETH[1.51616722], ETH-PERP[0], ETHW[1.51616722], GBP[500.50], USD[0.21] | | |
| 01249703 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00308712], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0041118], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01249704 | | BNBBULL[.01299259], MKRBULL[0.00189873], OKBBULL[0.05496342], TRX[.000002], USD[0.05] | | |
| 01249706 | | USDT[0.00010258] | | |
| 01249711 | | 0 | | |
| 01249712 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01249713 | | AAVE[0], APE[.051084], APE-PERP[0], BIT[964290.15220027], BNB[0.56997292], BOBA[.0675], BOBA-PERP[0], BTC[0.00037485], CEL-PERP[0], COMP[0.00007821], CQT[235229.123165], CRV[.5], CVX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[10], HNT[127.69393425], HXRO[3439353.2550775], LOOKS-PERP[0], MANA-PERP[0], MCB[0.00522159], MKR[226.52132028], NEAR[.03144275], OMG-PERP[0], PAXG[0.00003640], ROOK[.00022229], RUNE[.0190875], SNX[25.17295725], SOL[.09402555], SPELL[34.05675], STETH[203.90227139], STG-PERP[0], TONCOIN[1226382.68634410], TRX[.4223775], USD[1.0938837S], USD[2385243.45], USDT[46667.72225952], USDT-PERP[0], USTC-PERP[0] | | |
| 01249716 | | THETA-PERP[0], TRX[.000004], USD[0.09], USDT[0] | | |
| 01249718 | | USDT[0.00028569] | | |
| 01249720 | | FTT[0.06633491], USD[0.36], USDT[0] | | USD[0.35] |
| 01249723 | | BNB[0], ETH[0], USDT[0.00000049] | | |
| 01249731 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[28622.5], BNBBULL[0], BNB-PERP[0], BTC[0.00185436], BTC-PERP[0], BULL[0], BULLSHIT[1.49747509], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[37997.4], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[3.59132783], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEOBULL[0], LUNC-PERP[0], ONE-PERP[0], PAXGBEAR[0], PAXGBULL[0.00008888], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[6398937.19108755], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYBBEAR[0], UNI-PERP[0], USD[71.54], USDT[0], VETBEAR[97777], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01249733 | | USDT[0.00010201] | | |
| 01249735 | | ATLAS[379.9406], FTT[.18008648], POLIS[4.4], SOL[0.32900699], TRX[0.08757664], USD[59.68], USDT[0.00000001] | | |
| 01249738 | | USD[0.00] | | |
| 01249739 | Contingent | BILI-0624[0], BNB[18.38882409], BTC[0.44871907], DOGE[4.25539469], ETH[15.36165069], ETH-0930[0], ETHW[0.00048967], FTT[56.1970075], LTC[265.70953293], LUNA2[17.45010577], LUNA2_LOCKED[40.71691346], MANA[.32056283], SOL[50.62323427], TONCOIN[.085512], TONCOIN-PERP[0], TRX[335419.25746044], TSLA[.0124506], USD[823.00], USDT[2572.47637948] | | BNB[18.125855], TRX[322264.548058] |
| 01249741 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01249742 | Contingent | AVAX[1.699639], AXS[0], BNB[.3697017], FTT[2.699088], LUNA2[0.32895507], LUNA2_LOCKED[0.76756183], LUNC[1.0596922], MER[18681.15340103], NEAR-PERP[4.2], RUNE[2.09924], SOL[0.98971500], TRX[.000777], USD[-25.63], USDT[15.03298813] | | |
| 01249743 | | USD[4.17], USDT[0.00000001] | | |
| 01249752 | | USDT[0.00010088] | | |
| 01249753 | Contingent | LUNA2[0.05509806], LUNA2_LOCKED[0.12856215], RNDR[.051309], SOL[.00000001], TRX[.000007], USD[2036.64], USDT[0.00000558] | | |
| 01249756 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02570000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[2.88581402], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (294811683611158133/Rarest Faces)[1], NFT (544815558576427363/FTX Face Ethereum #1)[1], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[37.22684614], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[24], TRX-PERP[0], USD[100.75], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01249758 | Contingent | ADA-PERP[0], BTC[2.58912253], BTC-PERP[0], DAI[.9805], DOGE[.24306], ETH[.00009], ETH-PERP[0], ETHW[.00009], FTT[.033954], NEAR[.7354], RAY[.190489], RUNE[.009552], SOL[660.50890660], SOL-PERP[0], SRM[56.30073131], SRM_LOCKED[314.48357581], TRX[.000002], USD[5.81], USDT[0], VET-PERP[0] | | |
| 01249759 | | BNB[0], BTC[0], LTC[0], MATIC[0], RAY[0], SOL[0] | | |
| 01249763 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[4.89] | | |
| 01249775 | | BSVBULL[99180.16], ETH[0], LEO-PERP[0], USD[0.00], USDT[0] | | |
| 01249776 | Contingent, Disputed | ADA-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01249779 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00040587], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-0.31], USDT[31.16775005], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01249780 | | ETH[.00000001], SHIB[79640], USD[0.40] | | |
| 01249785 | | TRX[0] | | |
| 01249787 | | USDT[0.00010086] | | |
| 01249789 | | ETH[0], SHIB-PERP[0], USD[0.00], USDT[0.36921429] | | |
| 01249792 | | BTC[0.00000026], BTC-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 01249796 | | BTC[.00000002], TRX[.000107], USD[0.00], USDT[0.00000011] | | |
| 01249806 | | MOB[.29535], TRX[.000001] | | |
| 01249812 | | AAVE[.00001], AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01249816 | | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00002434], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[32990.90118152], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01249822 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00039151], XTZ-PERP[0] | | |
| 01249823 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00818489], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01249829 | Contingent | ETH[0], GENE[.00296], LUNA2[0.00148090], LUNA2_LOCKED[0.00345544], LUNA2-PERP[0], USD[3.37], USDT[0.78049190], USTC[.209629], XRP[223.43876401] | | |
| 01249831 | | USD[0.00] | | |
| 01249832 | | USDT[0.00010031] | | |
| 01249833 | | BTC[0], BTC-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.08474556], USD[0.00], USDT[0] | | |
| 01249838 | | BCHBULL[384.92685], LTCBULL[216.658827], SXPBULL[1281.75642], TRX[.000003], USD[0.03], USDT[0.06455000] | | |
| 01249841 | | SOL[0] | | |
| 01249843 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[5.59] | | |
| 01249848 | | FTT[155.000025], LOOKS[65.988949], SHIB-PERP[0], SLP-PERP[0], USD[0.05], USDT[0] | | |
| 01249850 | | AAVE-20210625[0], AMPL[0], AMPL-PERP[0], ETH[0.32490303], ETHW[0.32490303], LINK[0.03611543], MATIC[76.40142657], SOL[0.55203125], USD[0.00], XRP[157.66678400] | | |
| 01249851 | | USDT[0.00009917] | | |
| 01249853 | | USDT[0.00010715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01249856 | | BTC-PERP[0], ETH[5.49495576], ETH-PERP[0], FTT-PERP[512], USD[19733.65] | | |
| 01249858 | | USD[0.00] | | |
| 01249868 | | BTC[0], USD[0.00], USDT[0.00000171] | | |
| 01249875 | | TRX[.930801], USD[0.21], USDT[0.63105100] | | |
| 01249876 | | BAO[12], BTC[0], COIN[0], COPE[0], DENT[2], ETH[0], GRT[0], HT[0], KIN[15], LINK[0], MATIC[0], UNI[0], USD[0.00] | Yes | |
| 01249878 | | ETH[.02], EUR[31.36], USD[2.05] | | |
| 01249880 | | USDT[0.00011522] | | |
| 01249891 | | AXS[0.00504351], AXS-PERP[0], DOGEBULL[0.00012210], ETHBULL[0.00009448], EUR[0.57], TRX[164.86844929], TRX-PERP[0], TRYB-PERP[0], USD[3.04] | | AXS[.004906], TRX[163.008757], USD[3.02] |
| 01249895 | | BTC-PERP[0], USD[-0.39], XRP[5.879603] | | |
| 01249896 | | BNB[1.29330218], BTC[0], USD[0.00] | | |
| 01249902 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.20366630] | | |
| 01249904 | | BNB[0] | | |
| 01249907 | | AUDIO[6.63325712], BAO[9092.6352261], BAT[6.55125103], BOBA[.27045901], CHZ[6.93010748], CRO[11.16780043], FTT[.00000073], GRT[.00002642], KIN[1.4587146], LRC[1.60381123], MANA[3.51999036], SAND[1.14334926], SHIB[1868319.85957593], UBXT[25.80545633], USD[0.00] | Yes | |
| 01249910 | | BNB[0], CRO[.0004344], ETH[0], SOL[0], TRX[128.82001000], USD[0.01] | | |
| 01249911 | | USDT[0.00011987] | | |
| 01249912 | | USDT[0.00011233] | | |
| 01249917 | Contingent | AVAX[.06466375], AVAX-PERP[0], AXS-PERP[0], BNB[0.00470291], BTC[0.00007703], BTC-PERP[0], BTT-PERP[620000000], DOT[39.8], DOT-PERP[0], ETC-PERP[0], ETH[1108.04340836], ETH-PERP[0], ETHW[0.40996540], FTM[.97715128], FTT[25.0025], GMX[.00783856], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[59.76323981], LUNC-PERP[0], NEAR[.09], OP-PERP[0], ROSE-PERP[0], SHIB[141300000], SOL[6.89], TRX[.000893], USDt-2401.54], USDT[200.69682200], VET-PERP[0], WBTC[.00002836] | | |
| 01249918 | | FTT[0.00000001], MEDIA-PERP[0], RAY-PERP[0], STEP[.00000022], STEP-PERP[0], USD[0.00] | | |
| 01249920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[1.08], AUDIO-PERP[0], AVAX[.00000001], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16790202], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.36], USDT[1.44743334], VET-PERP[0], XRP[.963058], XRP-PERP[0] | | |
| 01249921 | | BTC[0.11558272], TRX[.000005], USD[1.15], USDT[1.40213432] | | |
| 01249922 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000005], LUNC[00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETAHEDGE[0], TRX-PERP[0], USD[9238.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[9.9983], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01249925 | | ETH-PERP[0], USD[0.00] | | |
| 01249928 | | USDT[0.00011291] | | |
| 01249931 | | USDT[0.00012396] | | |
| 01249933 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0.04667564], AVAX-PERP[0], AXS-PERP[0], BEAR[42.984], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00025293], ETH-PERP[0], ETHW[0.00025292], FIL-PERP[0], FLOW-PERP[0], FTM[862.01191814], FTT[0.28049056], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[87.52], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[7640.87], USTC[100], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01249936 | | AKRO[2], ATLAS[.28972066], BAO[4], CRO[.02668237], DENT[2], DOGE[.51165385], GALA[.13551829], HNT[2.3831905], IMX[26.79006029], KIN[5], LINK[.94792393], LRC[184.57286443], RSR[2], SGD[880.45], SOL[.00000917], TLM[113.70874614], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 01249938 | | AUD[4.81], BAO[2], BTC[.00000427], CQT[1774.85436943], DENT[1], DOGE[4685.61418601], ETH[.0000642], ETHW[.0000642], RSR[1], TRX[1], UBXT[1], UNI[80.65038637] | Yes | |
| 01249947 | | USDT[0.00016116] | | |
| 01249950 | | DOGE-PERP[0], USD[0.58] | | |
| 01249951 | | BCHBULL[169.966], EOSBEAR[14989.5], EOSBULL[1698.81], GRTBULL[47.67846], LINKBULL[18.700203], LTCBULL[9.993], SUSHIBULL[20985.3], USD[0.00], VET-PERP[0], XLMBULL[1.9986] | | |
| 01249953 | | USDT[0.00011291] | | |
| 01249956 | | BEAR[631], BULL[.0002142], DOGEBULL[.09302], USD[0.39], USDT[.009832], XRPBEAR[177000], XRPBULL[315.302] | | |
| 01249959 | | SOL[0], USD[0.64], USDT[0.00000001] | | |
| 01249974 | | LRC[.796], TRX[.000002], USD[0.00], USDT[0.97228792] | | |
| 01249976 | | COPE[.93128], FTT[2992.0486884], REAL[.037699], TRX[.690015], USD[1.76], USDT[0.85830610] | | |
| 01249979 | | PAXG-PERP[0], TRX[.000001], USD[0.00] | | |
| 01249981 | Contingent | 1INCH[0.28001195], AKRO[2], AXS[0], BAO[7], BF_POINT[200], DENT[2], DOT[0], EUR[0.00], FTM[5.23873912], FTT[0.55064717], GARI[0], KIN[5], LUNA2[0.03939898], LUNA2_LOCKED[0.09193097], LUNC[97.28347255], OKB[0], RSR[1], SAND[0], SHIB[91503.81451271], SPELL[25.12827681], UBXT[1], USD[0.00], USDT[0], USTC[5.51387575], WRX[15.45412488] | Yes | |
| 01249993 | | FTT[1.06680176], MER[.98651], TRX[.000001], USD[0.00], USDT[0.00000049] | | |
| 01249996 | | USDT[0.00011348] | | |
| 01250001 | | KNC[.064675], LINK[.0413495], USD[0.02] | | |
| 01250006 | | ETHBULL[0], USD[0.00] | | |
| 01250007 | | ALGO-1230[0], ANC-PERP[0], APE-PERP[0], BF_POINT[200], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00450000], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0] | | |
| 01250008 | Contingent, Disputed | BSVBULL[0], DOGEBULL[0], FTT[0.05869800], USD[0.46], USDT[0] | | |
| 01250009 | | USDT[0.00011812] | | |
| 01250010 | | BIT[.9468], BTC[0.00009661], BTC-20210625[0], SAND[.95174], SHIB[1], TLM[.50771], USD[1.55] | | |
| 01250014 | | BTC[.04040661], ETH[.86654178], ETHW[.86654178] | | |
| 01250015 | | NFT (297849309036467454/FTX EU - we are here! #31332)[1], NFT (333243432098338776/FTX EU - we are here! #31726)[1], NFT (378369593192829418/FTX AU - we are here! #56515)[1], NFT (532679495005216395/FTX EU - we are here! #31428)[1], USD[0.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250017 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1009.2742], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[.99601], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04053347], LUNA2_LOCKED[0.09457811], LUNA2[8826.25], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[10], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01250018 | | FTT[0.10449724], MEDIA[5.450737], MER[2419.3538], STEP[207.73577202], USD[0.00], USDT[0] | | |
| 01250023 | | BAO[9425727.72], BTC[.00006558], USD[0.13], USDT[0.00876290] | | |
| 01250024 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.06], USDT[0.00000001], YFI-PERP[0] | | |
| 01250026 | | FTT[0.01159520], STEP[211.51718565], USD[0.09], USDT[0] | | |
| 01250034 | | SOL[0], TRX[.000001] | | |
| 01250035 | | AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOLSONARO2022[0], CAKE-PERP[0], CRV-PERP[0], EUR[1000.00], FTT[150], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[.00730941], SOL-PERP[0], USD[8993.98], VET-PERP[0], XTZ-PERP[0] | | |
| 01250038 | | STEP[904.44420478], USD[0] | | |
| 01250044 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[8.178], TRX[.000002], USD[-35.66], USDT[220.93245506] | | |
| 01250047 | | ATLAS[420933.36], USD[0.00] | | |
| 01250050 | | BTC-PERP[0], ROOK-PERP[0], TRX[.000002], USD[0.58], USDT[30.97273923], ZECBEAR[.003095] | | |
| 01250057 | | AVAX[264.6], BIT[10000], BNB[117.358291], BTC[.00000009], ETH[5.58], FTT[200], MATIC[10000], SHIB[185000000], SOL[209.48], UNI[2102.607575], USD[0.27], USDT[36126.75015689] | | |
| 01250058 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[-266.20000000], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00003], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[320000000], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-927.80], USDT[1825.12000000], VET-PERP[0], XRA-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01250061 | | AAVE[.00282662], AAVE-PERP[0], TRX[.904902], USD[-0.21], USDT[0.00763762] | | |
| 01250064 | | BTC[0], ETH[.00000001], SHIB[9800000], TRX[.000002], USD[0.07], USDT[0.00018602] | | |
| 01250065 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00281956], STORJ-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[32.96871071] | | |
| 01250066 | | BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0.03153444], DOGE-PERP[0], NFT [291481853246639041/FTX EU - we are here! #93118][1], NFT [463374898121939759/FTX EU - we are here! #92328][1], NFT [473541040799784713/FTX EU - we are here! #91477][1], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01250070 | | BTC[0.03455290], ETH[1.16356005], ETHW[0.99955114], USD[0.00] | | |
| 01250071 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0], YFII-PERP[0] | | |
| 01250077 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05052554], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.00677665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-1230[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001599], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[580.81], USDT[0.00977693], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01250084 | | USD[0.00] | | |
| 01250092 | | TRX[0], USD[0.00], USDT[.00043784] | | |
| 01250099 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00838419], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096782], ETH-PERP[0], ETHW[.00096782], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[22.93], USDT[0.00000001], USTC-PERP[0] | | |
| 01250104 | | BULLSHIT[13.26663441], TRX[.000001], USD[0.08], USDT[0] | | |
| 01250117 | | TRX[0.00002856], USD[0.00] | | TRX[.000025] |
| 01250119 | | ATOM-PERP[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOT-20211231[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[27.014], FTM-PERP[0], FTT[25.061882], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-2021231[0], SOL-PERP[0], SUSHI-PERP[0], USD[-14894.03], USDT[0.00000001], USTC[0] | | |
| 01250127 | | USDT[0.00012162] | | |
| 01250128 | Contingent, Disputed | BULL[0], USDT[0] | | |
| 01250130 | | BTC-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], USD[0.00] | | |
| 01250137 | | USDT[0] | | |
| 01250143 | | 1INCH[0.37196586], 1INCH-PERP[0], ANC-PERP[0], HT[0], HT-PERP[0], LEO[-0.12935951], LEO-PERP[0], OKB[0], OKB-PERP[-0.05000000], REN-PERP[0], TRX[.001555], USD[0.88], USDT[2.222] | | |
| 01250144 | | ALTBEAR[67.38], BEARSHIT[80.69], BNBBEAR[44350], BNBBULL[.00169046], BTC[.00002254], DOGEBEAR2021[.0006385], EOSBEAR[16.7], ETCBEAR[71860], ETH[.00015212], ETHBEAR2042.39129356], ETHW[0.00015211], LINKBEAR[35000000], LTCBEAR[7.058], MATICBULL[.04562], USD[0.10], USDT[.07103518] | | |
| 01250147 | | ADABULL[0.00001862], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00024988], ETH-20210625[0], ETH-PERP[0], ETHW[0.00024987], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.51], USDT[3.88] | | |
| 01250154 | | LINKBULL[79.11253059] | | |
| 01250155 | | FTT-PERP[0], PROM-PERP[0], USD[0.01], USDT[100.70496105] | | |
| 01250157 | | AUD[0.00], ETH[.00000897], ETHW[.00000897], KIN[1], LRC[0.00000647], SHIB[0], USD[0.00] | Yes | |
| 01250159 | | BULL[0.49377312], ETH[.12], ETHBULL[1.16051920], ETHW[.12], SOL[5.03353668] | | |
| 01250164 | | LINKBULL[.6795478], LTCBULL[18.8874315], SXPBULL[157.89493], USD[0.08], USDT[0.07467500], XTZBULL[13.6908895] | | |
| 01250165 | | USDT[0.00007289] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250171 | | DOGEBEAR2021[.00007017], TRX[.000002], USD[0.00], USDT[0] | | |
| 01250177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[5], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LUNA2[15.56352901], LUNA2_LOCKED[36.31490103], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[215.36], USDT[0.00361735], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01250178 | | ADABULL[0], ANC[.926885], AVAX[.6344673], BAO[0], BCH[0], BNB[0], BTC[0], DOGE[60.66939636], ETH[0], GST-PERP[0], HT[.00000001], LTC[0], LUNC[0], MATIC[0], NFT (359213148470537713/FTX EU - we are here! #86225)[1], NFT (390927196319823527/FTX EU - we are here! #85454)[1], NFT (516062298570583299/FTX EU - we are here! #85962)[1], OKBBULL[.0096428], RUNE[0], SOL[0.00004269], TRX[0.78647000], USD[0.01], USDT[0.16273056] | | |
| 01250181 | | FTT[159.365264] | | |
| 01250182 | | BTC[.00005291], USD[0.00], USDT[0.00063388] | | |
| 01250185 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00998479], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00731505], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JCX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE[.096675], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[985.14], USDT[0.80203447], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01250187 | | AUDIO-PERP[0], BTC-MOVE-0228[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 01250189 | | AVAX[0], DOT[0], ETH[.00012456], ETHW[.00012456], FTM[0], RUNE[.00337213], SOL[.0113132], USD[0.01], USDT[0] | | |
| 01250191 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01250192 | Contingent, Disputed | DOGE-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01250195 | Contingent | ALCX[0], AUDIO[0], AURY[0], BNB[0], BOBA[1831.43338711], COPE[0], CQT[0], FTT[0.21246617], IMX[0], MER[0], PORT[0], SLRS[0], SRM[493.15218023], SRM_LOCKED[7.14093183], TRX[.001554], USD[230.35], USDT[0] | | |
| 01250201 | | BTC[0], ETH[0.00779807], ETHW[0.00779807], FTT[25.05950849], POLIS[.600063], USD[0.00], USDT[0] | | |
| 01250206 | | FTT[1.18267246], USD[0.00] | | |
| 01250208 | | USD[0.01] | | |
| 01250210 | | USDT[0.00017604] | | |
| 01250212 | | USD[0.00], USDT[0] | | |
| 01250216 | | USDT[0.00025489] | | |
| 01250217 | | BTC[0.00000593], FTT[51.73531741], MATIC-PERP[0], USD[3.91], USDT[0.52119007] | | |
| 01250231 | | TRX[.000002] | | |
| 01250234 | | ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPL[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01250236 | Contingent, Disputed | USD[25.00] | | |
| 01250243 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ-20210625[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0.25622563] | | |
| 01250244 | | USDT[0.00023521] | | |
| 01250253 | | SHIB[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 01250261 | | BTC[0], USD[0.00], USDT[0] | | |
| 01250266 | | DENT-PERP[0], EOSBULL[56.535], PUNDIX[0.09840436], SUSHIBULL[0.91251765], TOMOBULL[0], TRX[.000003], USD[0.03], USDT[0], XRPBULL[3.38111266] | | |
| 01250267 | | ANC-PERP[0], AVAX-PERP[0], BNB[.006], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001624], USD[-31.32], USDT[33.21480932] | | |
| 01250269 | | SOL[0], TRX[45.338545] | | |
| 01250270 | | BNB[0.00000001], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01250271 | | SOL[1.01329591], USD[0.00] | | |
| 01250273 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01250280 | | USDT[0.00016116] | | |
| 01250282 | | DEFIBULL[4.24065861], SUSHIBULL[182.10656486], USDT[0] | | |
| 01250283 | | ATLAS-PERP[0], USD[18.81], XRP-PERP[0] | | |
| 01250286 | | BTC[.0001], ETH-PERP[0], CRO[10], CRO-PERP[0], SOL-PERP[0], USD[1.75] | | USD[1.74] |
| 01250290 | | AKRO[1], AUD[0.92], BAO[2], BTC[.00985549], DOGE[736.52688174], ETH[.04582471], ETHW[.04582471], KIN[5], LTC[1.14464907], SHIB[1147842.05693296], SOL[.08677164], SRM[3.14880615], TRX[1], UBXT[1], USD[0.00] | | |
| 01250293 | Contingent | AVAX[0], ETH[0], GENE[0], HT[0], LUNA2[0.14848342], LUNA2_LOCKED[0.34646131], NFT (422183191756754021/FTX EU - we are here! #12259)[1], NFT (437641769333088218/FTX EU - we are here! #13593)[1], NFT (567545580420758915/FTX EU - we are here! #12760)[1], SOL[0.00000001], USDT[0] | | |
| 01250298 | | EOSBULL[3.914], KNC[.02573], SXP-20210625[0], SXPBULL[.5914], USD[0.03] | | |
| 01250300 | | FTT[0], KIN-PERP[0], USD[54.36], USDT[0] | | |
| 01250301 | | AUD[100.31], BAO[3], KIN[1] | | |
| 01250302 | | USDT[0.00017730] | | |
| 01250315 | | BTC[0], MATIC[18070], USD[0.83], USDT[0.00000001] | | |
| 01250319 | | ETH[.6551327], ETHW[.6551327], TRX[.00004], USD[1.15], USDT[0.00090736] | | |
| 01250323 | | USDT[0.00016547] | | |
| 01250325 | | BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.01], USDT[-0.00316655], XRP-PERP[0] | | |
| 01250332 | | USDT[0.00016857] | | |
| 01250339 | Contingent | FTT-PERP[0], ONE-PERP[0], SOL[0], SRM[.00085779], SRM_LOCKED[.00422135], TRX[.000015], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250340 | | USDT[0.00017417] | | |
| 01250342 | | BNB[0], BNBBULL[0], DOGEBULL[249.00041455], ETH[0], TRX[.000014], USD[0.02], USDT[0.00000019] | | |
| 01250345 | | BNB[0], ETH[0], NFT (299649973851919572/FTX EU - we are here! #238022)[1], NFT (421576057927165555/FTX Crypto Cup 2022 Key #13760)[1], TRX[0.00001300], USD[0.00], USDT[13.06522506] | | |
| 01250351 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.10213409], BTC-PERP[0], COMP-PERP[0], DOGE[36967327], DOGE-PERP[0], ETH[2.99851749], ETH-PERP[0], ETHW[2.98755459], FTT[55.05289708], FTT-PERP[0], LINK-PERP[0], LUNA2[0.22877307], LUNA2_LOCKED[0.53380384], LUNC[48194.616124], LUNC-PERP[0], MANA[20], MTA[10], PERP-PERP[0], RAY[801.26506049], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[33.2626603], SOL-PERP[0], STEP-PERP[0], SUSHI[20.2139117], USD[79.40], USDT-PERP[0], USTC[1.05390069] | | BTC[.1], ETH[2], SOL[24.9], USD[78.90] |
| 01250353 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00021661], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01250356 | | TRX[.000003], USDT[53.42312302] | | USDT[52.396176] |
| 01250357 | | USDT[0.00017167] | | |
| 01250358 | | ATOM-PERP[0], BCH-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.65496246], ZRX-PERP[0] | | |
| 01250360 | | USDT[0.00017792] | | |
| 01250363 | | TRX[.000002], USDT[356.183] | | |
| 01250365 | | BNB[0], ETH[0], TRX[.0608219], USD[0.31], USDT[0] | | |
| 01250370 | | BNB[0], ETH[.00000036], ETHW[0.00000035], MER[0.00000008] | | |
| 01250374 | | USD[0.00], XRP[1.05574842] | | |
| 01250381 | | APE[.1], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.73], USDT[0] | | |
| 01250383 | | USD[0.04], USDT[.9362976] | | |
| 01250385 | | BNB[1.12466608], BTC[0.06358550], CAKE-PERP[0], TRX[.000001], USD[0.69], USDT[0.00000001] | | |
| 01250388 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00192788], BTC-PERP[0], CEL[0], ETH-PERP[0], FTT[3.43246287], KIN-PERP[0], KSM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000002], USD[21.51], USDT[0.99831157], ZEC-PERP[0] | | |
| 01250391 | | TRX[0] | | |
| 01250395 | | AKRO[2], BAO[10], BAT[.00012349], DFL[105.17299885], GALA[32.30906117], GBP[0.00], KIN[5], MANA[.00016365], NFT (479388263183828790/Mushy 05 - season 02)[1], NFT (569027874420428893/Mushy 03 - season 02)[1], SOL[.00002829], TRX[3], UBXT[11], USD[0.00] | Yes | |
| 01250398 | | DOGE[999.81], USD[52.70] | | |
| 01250400 | Contingent | AGLD[.7833234], AMPL[0], BAO[0], BTC[0.00066049], COPE[0], CREAM[.04360933], DAWN[1.93807439], DMG[99.1222063], EDEN[1.20358457], EMB[10.0908953], FIDA[16.06357947], FRONT[.80937109], FTM[21.36885941], HMT[4.88564241], LINA[236.1468238], LTC[0.22562610], LUA[25.69691322], LUNA2[0.00002493], LUNA2_LOCKED[0.00005817], LUNC[5.42877735], MNGO[8.24446055], MTA[21.02019746], OMG[2.03549448], ORBS[145.95509625], PROM[24.333696], RSR[704.60729371], SOL[1.11380935], STEP[839.88905431], SUN[139.9257317], TRU[3.80601214], TRX[15.56279071], TULIP[1.07588723], USD[0.00], XRP[8.60406939], YFII[.00306318] | Yes | |
| 01250402 | | BTC[.00012555], USD[0.00] | | |
| 01250406 | | ETH[.00532469], ETHW[.00532469], EUR[0.00], KIN[1] | | |
| 01250407 | | ALGOBULL[460.28], ALGO-PERP[0], BCHBULL[.918205], BSVBULL[366.75], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[9.19535], EOS-PERP[0], ICP-PERP[0], KNCBULL[.0988695], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SXPBULL[12.72407], SXP-PERP[0], TOMOBULL[90.956], TRX[.000035], TRXBULL[.035612], TRX-PERP[0], USD[0.02], USDT[0], XTZBULL[.982045], ZECBULL[.096808], ZRX-PERP[0] | | |
| 01250409 | | AAVE-20210924[0], AAVE-PERP[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.18], USDT[0] | | |
| 01250412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.697], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], GRT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[99.9996223], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.01284400], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01250413 | | USDT[0.00017354] | | |
| 01250420 | | ETH-PERP[0], MATICBULL[59.991], SHIT-PERP[0], USD[73.09] | | |
| 01250421 | | USD[0.00], USDT[0] | | |
| 01250425 | | TRX[.000002], USDT[.04618112] | Yes | |
| 01250426 | | SOL[0] | | |
| 01250427 | | NFT (463236318980225826/FTX AU - we are here! #38367)[1], NFT (466383430088186986/FTX AU - we are here! #38375)[1] | | |
| 01250429 | | BTC-PERP[0], FTT[0.00000001], USD[0.06] | | |
| 01250430 | Contingent | FTT[0.09556092], SRM[.35852266], SRM_LOCKED[2.863271], USD[182.93], USDT[0] | | |
| 01250432 | | USDT[0.00016733] | | |
| 01250438 | | USDT[0.00016857] | | |
| 01250446 | | MATICBULL[30.891318], USD[1.72], USDT[0] | | |
| 01250447 | | KIN[.00000001] | | |
| 01250451 | | ETH-PERP[0], USD[0.00], USDT[436.327085] | | |
| 01250453 | | GBTC[.0001], TRX[.000003], USD[0.01] | | |
| 01250455 | | ETH[.00096295], ETHW[.00096295], SOL[.0098], USD[0.00], USDT[572.27840442] | | |
| 01250456 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[-0.00000003], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.08803473], SRM_LOCKED[2.33661771], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-693.90], USDT[988.10174479], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.14425901], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01250458 | Contingent, Disputed | ALPHA-PERP[0], ALT-PERP[0], BTC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.06], USDT[.23932005], ZEC-PERP[0] | | |
| 01250460 | Contingent | AURY[1], AXS-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], SOL[0.00048039], SOL-PERP[0], SRM[5.10894563], SRM_LOCKED[.09077169], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250463 | | SOL[0] | | |
| 01250464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002883], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-1008[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.4986], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000172], ETH-PERP[0], FIL-PERP[199.99999999], ETHW[.000172], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.27686572], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001782], UNI-PERP[0], USDT[311493.55], USDT[5052.87100389], XRP[-6.38839234], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01250469 | | TRX[.597077], USD[0.60] | | |
| 01250470 | | KIN[770], USD[0.00] | | |
| 01250474 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.64], USDT[0.00000001], XRP-PERP[0] | | |
| 01250477 | | ETH[.48907419], ETHW[.48907419] | | |
| 01250480 | | TRX[.000001], USD[9.60] | | |
| 01250481 | | KIN[4343284.30280644], USDT[0] | | |
| 01250492 | | BTC[.001] | | |
| 01250496 | | BTC[0], TRX[0.01087600], USD[0.11] | | |
| 01250500 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[5.00], USDT[16.21586289], VET-PERP[0], XLM-PERP[0] | | |
| 01250501 | | CAD[0.00], DENT[2], KIN[1200914.69878797], TRX[0], UBXT[11], USD[0.00] | Yes | |
| 01250503 | | TRX[56.99713682], USD[-0.10] | | |
| 01250506 | | BNB[0], SOL[0], TRX[0] | | |
| 01250512 | | TRX[.000001], USDT[0] | | |
| 01250516 | | USD[0.00], USDT[.07709325] | | |
| 01250518 | | ALTBULL[0], ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25.09232087], SOL[0], TRX[.002007], USD[0.00], USDT[0] | | |
| 01250519 | | TRX[.000001] | | |
| 01250522 | | SOL[0.00000001], TRX[1.21735681], TRX-20210625[0], USD[-0.02] | | |
| 01250523 | | CHR[472.11680532], ETH[.048], ETHW[.048], EUR[0.00], FTT[5], STG[40.03781422], USD[3.08] | | |
| 01250524 | | AAVE[.64706167], ATLAS[760], BTC[.01342052], EUR[0.00], FTT[1.56755570], POLIS[17.99658], SNX[12.33128201], USD[1.68] | | |
| 01250525 | | ALPHA-PERP[0], FTT[161.1], NFT[339225400953356142/FTX AU - we are here! #61009][1], NFT[350505162754964127/FTX EU - we are here! #137470][1], NFT[422924700943281128/FTX EU - we are here! #137543][1], USD[0.00], YGG[.00115] | | |
| 01250528 | | TRX[.000004], USDT[0] | | |
| 01250531 | Contingent | AR-PERP[0], BNB[.00618044], BTC[0.00002480], CEL-PERP[0], CRO[80], CRO-PERP[0], FTM-PERP[0], FTT[.00527258], FTT-PERP[0], GMT[2.94856854], GMT-PERP[0], GST[2.95933857], GST-PERP[0], LUNA2[0.26093155], LUNA2_LOCKED[0.60832384], LUNC[56846.46189102], NFT[307663356675687714/FTX EU - we are here! #98269][1], NFT[306994647029029128/Medallion of Memoria][1], NFT[315863560178731600/FTX EU - we are here! #97952][1], NFT[332943864001071043/Medallion of Memoria][1], NFT[381120886196189216/The Reflection of Love #215][1], NFT[416759408509773290/Mexico Ticket Stub #1554][1], NFT[417007046977631387/Singapore Ticket Stub #1364][1], NFT[444475424425412928/Hungary Ticket Stub #1592][1], NFT[450948703654970757/FTX AU - we are here! #1596][1], NFT[467341343443954042/The Hill by FTX #2430][1], NFT[470546971136802293/Austin Ticket Stub #1567][1], NFT[471331816442476852/Japan Ticket Stub #925][1], NFT[485353329756796243/Baku Ticket Stub #1832][1], NFT[485646840229686627/FTX EU - we are here! #97248][1], NFT[504481358927332425/Monaco Ticket Stub #950][1], NFT[511422556743444432/FTX Crypto Cup 2022 Key #730][1], NFT[515908568435558436/Netherlands Ticket Stub #1798][1], NFT[525089403190230355/France Ticket Stub #829][1], NFT[531852719050140565/FTX AU - we are here! #23037][1], NFT[560319718068910118/Montreal Ticket Stub #1541][1], NFT[574291564276106041/Silverstone Ticket Stub #707][1], ROSE-PERP[0], SLP-PERP[0], SOL[.05784928], SOL-PERP[0], TRX[.000811], USD[6.09], USDT[0.00494830] | Yes | |
| 01250536 | Contingent | AAVE[11.58], APT[10], AVAX[10], BNB[6.02000000], DOGE[3513.205616], ENS[12.88], ETH[2.43900000], ETHW[0.57400000], EUR[1.59], FTM[100], FTT[54.80308], GALA[170], GRT[1888], HNT[8.4], LINK[38.6], LTC[7.85522], LUNA2[0.00033960], LUNA2_LOCKED[0.00079241], LUNC[73.95], MATIC[1372], SOL[11.61082171], TONCOIN[168], USD[285.76] | | |
| 01250538 | | TRX[.000002], USDT[0.00015510] | | |
| 01250540 | | BNB[.17154301], BTC[.0011] | | |
| 01250541 | | SOL[0], USD[0.11] | | |
| 01250542 | | AAVE-PERP[0], BTC-PERP[0], DENT-PERP[0], TRX[-0.00000014], USD[0.00] | | |
| 01250544 | | SOL[0] | | |
| 01250548 | | TRX[.000003], USDT[0] | | |
| 01250550 | | BNB[-0.00001527], DOGE[0], ETH[0.00000004], ETHW[0.00000004], HT[0], NFT[337966948791458992/The Hill by FTX #24265][1], NFT[364817620251264766/FTX EU - we are here! #7313][1], NFT[412838437902476301/FTX EU - we are here! #7026][1], NFT[435837019808980577/FTX Crypto Cup 2022 Key #9991][1], NFT[491915898190327310/FTX EU - we are here! #7513][1], SOL[0.00000006], TRX[0], TRX-20210924[0], USD[0.01], USDT[.0024825] | | |
| 01250553 | | KIN[4070.25102459], USD[0.00], USDT[0] | | |
| 01250558 | | NFT[292130638596537054/FTX EU - we are here! #27919][1], NFT[432820724525268056/FTX EU - we are here! #27762][1], NFT[459688875865088761/FTX EU - we are here! #28025][1], SOL[0] | | |
| 01250560 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MCB-PERP[0], USD[0.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250564 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AMC[.00000001], AMC-20210625[0], AMC-20210924[0], AMD-20210625[0], AMPL-PERP[0], AMZN-20210625[0], AMZN-20210924[0], APE-PERP[0], ARKK-20210625[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BAO-PERP[0], BB-20210625[0], BB-20210924[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-20210625[0], FB-20210924[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GBTC-20210924[0], GLD-20210924[0], GLMR-PERP[0], GME[.00000001], GME-20210625[0], GMT-PERP[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[740], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NOK-20210625[0], NOK-20210924[0], NVDA-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-20210625[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20210625[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USO-20210625[0], USO-20210924[0], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00931871], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210625[0], ZRX-PERP[0] | | |
| 01250565 | | 0 | | |
| 01250572 | | KIN[3799357.21497049] | | |
| 01250574 | | BNB[0], DOGE[0], SOL[0] | | |
| 01250576 | | ETH[0], KSHIB[0], STEP[.14289592] | Yes | |
| 01250579 | | APE[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000687] | | |
| 01250580 | | ETCBEAR[5795940], TRX[142.420518], USD[-1.57] | | |
| 01250583 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.56], XRP[3.17200337] | | |
| 01250588 | Contingent | APE[20.4964207], ATLAS[0], AUD[0.00], AVAX[33.020189], BNB[0.15610611], BTC[0], CEL[0], CHZ[108.34440943], ETH[0], ETHBULL[0.22955991], FTT[4.82530509], HNT[23.56187979], IMX[80.27882675], LTC[0.00648128], SAND[95.50431943], SHIB[6398882.56], SOL[13.50956283], SRM[13.50956283], SRM[34.21300353], SRM_LOCKED[.64782615], TRX[232.83295169], USD[0.00], USDT[0.00000013] | | |
| 01250591 | | 1INCH-PERP[0], AAVE[0.00053731], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BULL[0], CHR[4], DEFIBULL[0], ETHBULL[0], FTT[0], FTT-PERP[0], LEOBULL[0.00008318], MATICBULL[0], MATIC-PERP[0], SHM-PERP[0], THETA-PERP[0], UNISWAPBULL[0], USD[1.11], USDT[0.00000001], VETBULL[.00601665], VETHEDGE[0], XAUTBEAR[0], XLMBULL[0] | AAVE[.00052] | |
| 01250596 | | USDT[0], XRPBULL[.799815] | | |
| 01250597 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.13], LTC-PERP[0], LUNA2[12.42503302], LUNA2_LOCKED[28.99174372], LUNC[2705577.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01250599 | | BCH[0], BNB[0], BTC[0], ETH[0], LTC[0], NFT (495469101362058892/FTX Crypto Cup 2022 Key #15362)[1], SOL[0], USD[0.00], USDT[5.87166816] | | |
| 01250600 | | BNB[.0199867], ETH[0.01099268], ETHW[0.01099268], LINK[.41805843], USD[0.00], USDT[0.00000016] | | |
| 01250619 | | ASD[0], BNB[0], USD[0.00] | | |
| 01250621 | Contingent, Disputed | BULL[0], ETH-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01250624 | | TRX[.7566], USD[0.00] | | |
| 01250625 | | BULL[0.01487872], USDT[0.12023240] | | |
| 01250627 | | SOL-PERP[0], TRX[.00000003], USD[-0.90], USDT[9] | | |
| 01250629 | Contingent | LUNA2[.12642123], LUNA2_LOCKED[0.29498288], LUNC[27528.49], TRX[.000005], USD[-10.22], USDT[24.95711515] | | |
| 01250633 | Contingent | AXS[0], BTC[0], DOGE[0], ETH[0.25572925], ETHBULL[1.0503], ETHW[0.41707099], FTM[315.45362035], GRT[230], GRTBULL[2320], LINK[4.599126], LINKBULL[1369.78416], LUNA2[1.04799514], LUNA2_LOCKED[2.44532201], LUNC[228203.15], MATIC[320.04558190], MATICBULL[2183], SAND[113], SHIB[98242.5], SOL[13.51634136], USD[-0.20], USDT[42.746.06590215], XRPBULL[24700] | FTM[85] | |
| 01250634 | | BNB[0], EUR[0.00], USD[0.00] | Yes | |
| 01250642 | | DENT-PERP[0], DOGE-PERP[0], FTT[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[190.14099541], USD[0.00], USDT[0] | | |
| 01250652 | | BNB[0], BTC[0], HT[0], LTC[0], MATIC[0], NFT (386702766217744384/FTX EU - we are here! #260889)[1], NFT (438512380244413937/FTX EU - we are here! #260880)[1], NFT (571167622852527319/FTX EU - we are here! #260899)[1], TRX[0.00544000], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01250653 | | NFT (505617236725117601/FTX EU - we are here! #44277)[1], NFT (546646173889616044/FTX EU - we are here! #44526)[1], NFT (572950745199753894/FTX EU - we are here! #44657)[1], SOL[0], TRX[0] | | |
| 01250656 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0.656], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000059], USD[-137.00], USDT[0.00000001], XLM-PERP[0], XRP[39.8], XRP-PERP[0], YFI-PERP[0] | | |
| 01250659 | Contingent | APT-PERP[0], BNB[.00000001], CRO[0], ETH[0], ETH-PERP[0], LUNA2-[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038856], MATIC[0], MATIC-PERP[0], NFT (310217194767082316/FTX EU - we are here! #24746)[1], NFT (329670570370078433/FTX Crypto Cup 2022 Key #881)[1], NFT (359897931536151603/FTX EU - we are here! #24794)[1], NFT (372771634421141899/FTX EU - we are here! #21996)[1], OP-0930[0], SOL[0], SWEAT.76649], TRX[0], USD[0.00], USDT[0] | | |
| 01250660 | | AUD[0.00], BTC[0], SRM[0], USDT[0] | Yes | |
| 01250661 | | AAPL[170], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EUR[10000.00], FTT[150.05259804], FTT-PERP[0], GOOGL[170], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[25], TOMO-PERP[0], USD[-106.72], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01250664 | | USDT[20.21731750] | | USDT[19.745474] |
| 01250666 | | SOL[0] | | |
| 01250668 | | BNB[0], ETH[0.00000001], HT[0], NFT (330452641782417074/FTX EU - we are here! #19545)[1], NFT (453741983656718586/FTX EU - we are here! #19946)[1], NFT (549684137182125797/FTX EU - we are here! #19822)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01250671 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], KSM-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.95], USDT[0.00085341] | | |
| 01250673 | | USD[0.00] | | |
| 01250678 | | DOGE[893.83014], USD[0.04] | | |
| 01250679 | | KIN[.00000001] | | |
| 01250681 | | BF_POINT[500], GBP[0.29], USD[0.00], USDT[.00658738] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250682 | | BCHBULL[6577.29849951], EOSBULL[100279.9050908], ETCBULL[16.68638471], USD[0.00] | | |
| 01250683 | | BTC-PERP[0], USD[1.86], USDT[0.00000001] | | |
| 01250685 | | USD[0.00], USDT[0.00000001] | | |
| 01250689 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.03001718], CRO-PERP[0], ETH[2.47570945], ETHW[0], FTT[7.13048148], SHIB-PERP[0], SOL[7], USD[171.78], USDT[0.00000001] | | |
| 01250693 | | ADABULL[0.00842559], USD[0.02], USDT[.002054] | | |
| 01250697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[11.37], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01250699 | | FTT-PERP[0], USD[520.33] | | |
| 01250704 | | ATLAS[119.9772], SPELL[99.981], USD[0.07], USDT[0] | | |
| 01250708 | Contingent | BTC[0], ETH[0], LUNA2[1.22822135], LUNA2_LOCKED[2.86584982], LUNC[267447.7852641], SHIB[325328.32178774], USD[0.00] | | |
| 01250710 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3545.66], YFI-PERP[0] | | |
| 01250718 | Contingent, Disputed | BNB[0], TRX[0] | | |
| 01250720 | | SOL[.99981], USD[6375.46], USDT[.000294] | | |
| 01250728 | | AVAX[0], BAL[0], BTC[0.00000001], ETH[0.00000001], FTT[0.00000001], MEDIA[0], RUNE[0], SOL[0], STEP[.05198985], USD[6618.05], USDT[1060.78000002] | | |
| 01250729 | | USDT[9] | | |
| 01250731 | | NFT (369116446426346367/FTX EU - we are here! #2030)[1], NFT (432097864994983436/FTX EU - we are here! #2460)[1], NFT (467552043580679232/FTX EU - we are here! #2240)[1], TRX[0.08922000], USDT[0] | | |
| 01250739 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.134385], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.379], ETH-PERP[0], ETHW[1.379], FTM-PERP[0], FTT[155.08712940], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[70.93576396], LUNA2_LOCKED[165.5167826], LUNC[15446411.95], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[5397], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1171.03], USDT[0], XRP-PERP[0] | | |
| 01250741 | | TRX[.000003], USDT[0.43810741] | | |
| 01250746 | | USD[0.00] | | |
| 01250748 | | BTC-PERP[0], USD[0.00], XRP[3000] | | |
| 01250752 | | ETH[.0004722], EUR[4.04], LINK[452.1], USD[3.00] | | |
| 01250756 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MER-PERP[0], USD[0.38], XLM-PERP[0], XRP-PERP[0] | | |
| 01250761 | | BNB[0], GENE[0], HT[0], PERP[0], SOL[0], TRX[0.00002000], TRX-PERP[0], USD[0.00], USDT[0.00000384] | | |
| 01250767 | | AAVE[2.79], BTC[.199962], CRV[40], ETH[1.99962], ETHW[1.99962], SNX[14.36], SOL[24.0381], TRX[19608.700001], USDT[11125.60879585] | | |
| 01250772 | Contingent | 1INCH[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], AR-PERP[0], AXS-PERP[0], BNB[0], BTC-20211231[0], CEL-0624[0], CEL-PERP[0], DYDX[0], EMB[0], EUR[0.00], FTM[0], FTT[0.00034765], FTT-PERP[0], IMX[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00086950], LUNA2_LOCKED[0.00202884], LUNC-PERP[0], MATIC-PERP[0], MCB[0], MOB[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[0], TRX[0], TRYB-PERP[0], USD[0.66], USDT[0], USDTC[0.12308256], USTC-PERP[0], WSB-2021062500], XRP-PERP[0] | | |
| 01250775 | | SOL[0], USD[0.00] | | |
| 01250776 | | USDT[0.00001708] | | |
| 01250777 | | USD[25.00] | | |
| 01250778 | Contingent, Disputed | GOG[.7], USD[7.19] | | |
| 01250781 | | AUD[3.07], BTC[.06618676], ETH[1.0412556], ETHW[1.0412556], USD[1.03] | | |
| 01250783 | | BTC[0.00189873], DOGE[26.982045], ETH[.02798138], ETHW[.02798138], LTC[.3797473], USD[0.79] | | |
| 01250785 | | ATOMBULL[.96808], LINKBULL[5.280628], MATICBEAR2021[.059435], MATICBULL[130.7945948], SXPBULL[5001.7263], TRX[.000001], USD[4.99], USDT[0.17846347] | | |
| 01250788 | | ALGO-PERP[0], BNB[0], ETH[0], SOL[72.99000001], SOL-PERP[0], TRX[.000018], TRYB[0], USD[53.39], USDT[0.00000300] | | |
| 01250789 | | BTC-PERP[0], TRX[.000002], USD[0.04], USDT[0.06680117] | | |
| 01250792 | | ASDBEAR[999300], BNBBEAR[5995800], ETHBEAR[999300], LINKBEAR[9993000], USDT[0.00398393], XRPBEAR[749475] | | |
| 01250793 | | EUR[0.00], USD[0.00] | | |
| 01250794 | | SXPBULL[355.7508], SXP-PERP[0], TRYB[.09992], USD[0.00], USDT[0] | | |
| 01250796 | | KIN[792151.03457156], SRM[.50206096], USD[0.00] | | |
| 01250799 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01250800 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00093], APT-PERP[0], ATLAS[.69615], ATLAS-PERP[0], ATOM[.000192], ATOM-PERP[0], AVAX[.0000125], AVAX-PERP[0], AXS-PERP[0], BAND[0.08276076], BAND-PERP[0], BIT-PERP[0], BNB[12.60245670], BNB-PERP[0], BOBA-PERP[0], BTC[1.01557048], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.010515], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[1.0095], DOGE[.75], DOGE-PERP[0], DOT[309.50898380], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05132273], ETH-PERP[0], ETHW[0.05370474], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[420.4279856], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.0100015], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.008016], IMX-PERP[0], IND[.02466], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.002], LINK-PERP[0], LOOKS[0.52932288], LOOKS-PERP[0], LRC[.000375], LRC-PERP[0], LTC-PERP[0], LUNA2[206.56733027], LUNA2_LOCKED[244.28542891], LUNC[22794336.59351207], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.4], MATIC-PERP[0], MBS[.455165], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.015], POLIS-PERP[0], PSY[.0125], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04783246], SOL-PERP[0], SPELL-PERP[0], SRM[.11213], SRM-PERP[0], STARS[.01], STEP-PERP[0], STG[.113625], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.5], TONCOIN[.0150295], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.09399077], TRX-PERP[50000], UNI[.083639], USD[50055.67], USDT[10042.56618452], USTC[1.91708694], USTC-PERP[0], VGX[.01], WAVES-PERP[0], XLM-PERP[0], XPLA[.0232], XRP[3432.03443530], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | DOT[307.717917], LOOKS[.52491], XRP[3429.247794] |
| 01250803 | | FTT[0], SUN[2.7] | | |
| 01250804 | | MTA[367], USDT[6.3142175] | | |
| 01250805 | | BTC[0.00008959], ETH[0], ETH-PERP[0], FTT[0.06944908], SOL[0], USD[653.83], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250808 | | AUDIO[100], BF_POINT[300], FRONT[33.98727], FTT[33.0789784], GRT[200], KIN[259335], NFT (419502575020354393/The Reflection of Love #1232)[1], NFT (429158541903388527/The Hill by FTX #8339)[1], NFT (433971520994581868/my life with crypto #1)[1], NFT (448158361007927665/Medallion of Memoria)[1], NFT (463529049350140521/Medallion of Memoria)[1], TRX[.002132], USD[319.32], USDT[0] | | |
| 01250811 | | AKRO[4], BAO[35.36347517], BTC[.07711119], DENT[1], ETH[1.09918926], ETHW[1.09918926], FRONT[2], KIN[6], RSR[3], SOL[2.83351022], TOMO[1], TRX[1], USD[0.00] | | |
| 01250817 | | BAO[2], BAT[1], ETH[1.67861098], SOL[0], UBXT[1], USD[0.00], USDT[0.00000233] | Yes | |
| 01250821 | | AAVE[0.09993549], BTC[0.00281845], ETH[0.30379953], ETHW[0.30379953], FTT[3.6975395], RUNE[3.49774232], SOL[1.798803], SUSHI[4.4970075], USDT[2.46202371] | | USDT[2.30815] |
| 01250830 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00999946], ETH-PERP[0], ETHW[.00999946], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.01371123], LUNA2_LOCKED[0.03199287], LUNC[2985.65], MATIC[29.9964], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.45777356], SOL-PERP[0], SRM-PERP[0], USD[.01], USDT[0], XEM-PERP[0] | | |
| 01250831 | | USD[0.01], USDT[1.154164] | | |
| 01250832 | Contingent | BTC[0.00000078], ETH[0.00022641], ETHW[0.00047246], LUNA2[7.61116653], LUNA2_LOCKED[17.75938857], LUNC[600.898773], RUNE[.0881335], USD[-0.79], USDT[0.87524108] | | |
| 01250833 | | 1INCH[0], AKRO[0], ALCX[0], ALPHA[0], BAO[19], BCH[0], BNB[0], BTC[0], COIN[0], DENT[5], ETH[0], EUR[0.00], GBP[0.00], KIN[13], MATIC[0.13562363], SOL[0], SUSHI[0], UBXT[0], USD[0.00], ZRX[0] | Yes | |
| 01250835 | Contingent | ATLAS[8280.99695130], ENS[.0097872], FIDA[.00267397], FIDA_LOCKED[.00862556], FTT[0], IMX[0], KIN[6907.25706832], LUA[0], MER[0], OXY[0.53155274], POLIS[124.19348183], RAY[293.12026683], REN[0], SAND[0], SOL[8.43450348], SRM[0.01742624], SRM_LOCKED[.21268503], THETA-20210924[0], TRX[0], USD[0.03] | | |
| 01250839 | | BTC[0], SOL[0], TRX[5.100002] | | |
| 01250843 | | BCHBULL[99.981], BNBBULL[0.00209960], COMPBULL[.2099601], DOGEBULL[.00499905], EOSBULL[5039.886], HTBULL[.0799848], LINKBULL[6.398784], LTCBULL[18.99639], MATICBULL[12.858038], OKBBULL[1.0099981], SUSHIBULL[4199.202], SXPBULL[109.9791], THETABULL[0.00249952], TRX[.000003], USD[0.20], USDT[0.00000011], VETBULL[4.99905], XRPBULL[699.867] | | |
| 01250851 | | ADA-PERP[0], BNB-PERP[0], DOGE[.966085], DOGE-PERP[0], USD[1.13], XRP[.380036] | | |
| 01250855 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[98.14], SXPBULL[.8552], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000015], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01250856 | | MER[347.7564], USD[1.16] | | |
| 01250858 | | BNB[0], BTC[0], GST[0], GST-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00006470] | | |
| 01250859 | | KIN[47291120.998] | | |
| 01250861 | | BTC[.00001702], USD[0.73], USDT[0.00679337] | | |
| 01250863 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00691374], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08076954], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.56880137], LUNA2_LOCKED[8.3272032], LUNC[709519.29], LUNC-PERP[0], MNGO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.99999999], SOL-1230[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], USD[-171.22], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01250865 | | APT[0], BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01250866 | | USD[19113.66] | | |
| 01250871 | | 1INCH-PERP[0], AKRO[.420785], ALGO-PERP[0], BCH[.00098005], BTC-PERP[0], CREAM[.0096675], DASH-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATICBEAR2021[.0822445], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], STEP-PERP[0], SUN[0.32878121], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01250883 | | ATOMBULL[0], AURY[.567442], AVAX[0], BNB[0], BTC[0], COPE[0], ETH[0], GBP[0.00], SOL[0], SUSHI[0], USD[0.00], USDT[1.79135581] | | |
| 01250885 | | BTC-PERP[0], USD[6.37], USDT[0] | | |
| 01250887 | | AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.01217196], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[17.66], ZEC-PERP[0] | | |
| 01250893 | | AKRO[1], AUD[12.26], BAO[5], BTC[0], DOT[0.00001913], FIDA[1], KIN[3], RSR[1], UBXT[3] | | |
| 01250894 | | TRX[.00099769], USDT[0] | Yes | |
| 01250895 | | USD[1.64] | | |
| 01250902 | | TRX[.000005] | | |
| 01250905 | | ALGOBULL[0438813.108], ATOMBULL[563.8960548], BNB[0], BTC[0], DOGEBULL[0.40892462], ETH[0], ETHBULL[1.0184009], ETHW[0.83641931], FTT[3.41360841], GRTBULL[67.48755975], LTC[0], LUNC[0], MATICBULL[64.18816784], TRX[.000005], USD[0.07], USDT[1.56715385], XRPBULL[4179.229626] | | |
| 01250907 | | ADA-PERP[0], BAO[208108.31026729], DOGE[624.44981977], MNGO[520.27077525], SHIB[20914905.9799994], SLP[2226.75892472], TOMO[104.05415511], TRX[.001014], USD[20.31], USDT[22180.07894485] | Yes | |
| 01250908 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.055879], TRX-PERP[0], USD[-0.12], USDT[0.16764979], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01250910 | | FTT[0.00464233], USD[0.30] | | |
| 01250919 | | ADA-PERP[0], GMT[7], RUNE[16.6], SAND[16], SHIB[800000], USD[94.77], USDT[0] | | |
| 01250925 | | ETH[0], ETHW[0], SOL[2.40766494], USD[0.00], USDT[0.00755600] | Yes | |
| 01250928 | | EUR[0.94] | | |
| 01250929 | | KIN[5000000], USD[195.36] | | |
| 01250932 | | USD[0.00] | | |
| 01250936 | Contingent | ADABULL[0.22249665], BNBBULL[0.26692164], BTC[.08795212], BULL[0.03621982], ETH[.32795611], ETHBULL[0.40851764], ETHW[.32795611], EUR[0.00], LUNA2[0.88976214], LUNA2_LOCKED[2.07611166], LUNC[2.86626984], MATICBULL[1376.05147533], VETBULL[150.57628747] | | |
| 01250944 | | ADA-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[2.34] | | |
| 01250945 | | DENT[1], EUR[0.00] | Yes | |
| 01250948 | | ADA-PERP[0], BTC[0], BTT[999000.82460263], CONV-PERP[0], CRO-PERP[0], DOGE[0], ETHBEAR[994680], GALA-PERP[0], HBAR-PERP[0], KIN[190000], SHIB[4000035.00548758], SHIB-PERP[0], SLP-PERP[0], SOS[1400000], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXPBEAR[25000000], THETABEAR[49990500], USD[0.04], USDT[0] | | |
| 01250949 | | BAO[1], DOGE[181.73387155], ETH[.02571539], ETHW[.02540052], TRX[1], USD[0.00] | Yes | |
| 01250952 | | 0 | | |
| 01250955 | | ATLAS[9.829], USD[0.00], USDT[0.11659149] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250958 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00099999], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03050014], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-7.79], USDT[0], WAVES-PERP[0], XRP[2486.92], XRP-PERP[0] | | |
| 01250959 | | ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01250960 | | BTC-PERP[0], ETH-PERP[0], USD[-1.26], USDT[1.27179088] | | |
| 01250961 | | ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08878258], DASH-PERP[0], DOGE[7093.27983], ETH[0.00122665], ETH-PERP[0], ETHW[382.33260438], FTM-PERP[0], FTT[4.07542332], LINK-PERP[0], LTC[2.41143326], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2.75], USDT[2218.46232200], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | LTC[2.286553] |
| 01250962 | Contingent | 1INCH[129.9886], 1INCH-PERP[0], ADA-PERP[0], AKRO[10173.98078], ALGO-PERP[0], ALPHA[604.10947], ALPHA-PERP[0], ATLAS[19629.2609], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00009276], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[300.714503], DOT-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FLM-PERP[0], FRONT[224.98803], IMX[2999.444481], IMX-PERP[0], LUNA2[0.20596232], LUNA2_LOCKED[0.48057875], LUNC[44848.73], LUNC-PERP[0], MATIC[1329.64447], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF[19776.2418], REEF-PERP[0], SAND-PERP[0], STEP[.055961], STEP-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[.000128], USD[169.13], USDT[411.14898739], WFLOW[1271.828167], XRP[39.9962], XRPBULL[31583.9979], YFI-PERP[0] | | |
| 01250968 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], MER-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.00001], USD[-0.19], USDT[2.46940483], XRP-PERP[0] | | |
| 01250969 | | BTC-PERP[0], DOT-PERP[0], EOSBULL[18.0962], TRX[.000002], TRX-PERP[0], USD[23.95], USDT[5.16863076] | | |
| 01250975 | | ALGO-PERP[0], BTC-MOVE-0511[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01250979 | | SXPBULL[188.09746023], TRX[.000001], USD[0.00], USDT[0] | | |
| 01250983 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-20211011[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211105[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211127[0], BTC-MOVE-20211203[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.51], EXCH-20210924[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], HT[0], HT-PERP[0], LEO[0], LEO-PERP[0], MID-20210924[0], MID-PERP[0], OKB[0.00000001], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], STEP-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-0.34], USDT[0.00000005], XRP[0], XRP-20210924[0], YFI[0], YFI-PERP[0] | | |
| 01250989 | | ETH[3.93922403], ETH-PERP[0], ETHW[.3909218], FTT[.07478], FTT-PERP[0], LUNC-PERP[0], USD[2.16], USDT[0.00491041] | | |
| 01250990 | | TRX[.890002], USDT[0.00000019] | | |
| 01250994 | | DENT[1], USD[0.00] | | |
| 01250995 | | SOL[15.04997014], USDT[2.236342] | | |
| 01250996 | Contingent, Disputed | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.098005], USD[1.16], USDT[0], XRP[1.98119], XRP-PERP[0] | | |
| 01251001 | Contingent | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.21213017], FTM[0], FTM-PERP[0], FTT-PERP[0], KNC[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[7698.704], SPELL-PERP[0], SRM[100.81242834], SRM_LOCKED[1.12476072], THETA-PERP[0], TRX[0.00000220], USD[0.51], USDT[137.21184468] | | TRX[.000002] |
| 01251004 | | SOL[.00200001], TRX[0], USD[0.00], USDT[0.04308956] | | |
| 01251005 | | SOL[0] | | |
| 01251006 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], USD[3.86], USDT[0] | | |
| 01251007 | Contingent | AGLD[31], ALGO-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], MNGO[470], RUNE-PERP[0], SRM[134.33236183], SRM_LOCKED[2.67561243], STEP-PERP[0], TRX[.000119], USD[2.51], USDT[0.00000001] | | |
| 01251008 | | BNB[0] | | |
| 01251018 | | BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01251019 | | USD[10393.14], USDT[4.96384727] | | |
| 01251021 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000178], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01251022 | | 0 | | |
| 01251024 | | BNB[0], DOGE[0.74465782], USDT[4.76633008] | | |
| 01251026 | | BTC[0.00080000], USD[0.00] | | |
| 01251028 | | BTC[.00000693], ETH[0], USD[0.00], USDT[0.34500945] | | |
| 01251029 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], USD[-2.54], USDT[5.07272003] | | |
| 01251032 | | ETH[0], KIN[246105382.0929893], USD[0.00] | | |
| 01251033 | | MOB[36.48195], USD[2.75] | | |
| 01251035 | | NFT (379228343377154578/FTX AU - we are here! #48792)[1], NFT (431515146486839534/FTX AU - we are here! #48840)[1] | | |
| 01251039 | | TRX[.1333], USD[0.00] | | |
| 01251043 | | BNB[0], SOL[.00582119], TRX[.000004], USD[0.00], USDT[0] | | |
| 01251046 | | ALGOBULL[262815.9], GRTBULL[2.39832], LTCBULL[15.48915], MATICBULL[1.069251], SUSHIBULL[759.468], TRXBULL[13.49055], USD[0.04], USDT[0] | | |
| 01251051 | | ANC-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00060354], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.30086094], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], RAMP-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[29.88], USDT[0] | | |
| 01251060 | | ADABEAR[967100], ADA-PERP[0], ANC-PERP[0], BALBULL[0], EOSBULL[0], ETHBEAR[86009], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SUSHIBULL[0], TRX[.987225], USD[0.01], USDT[0.23847024], USDT-PERP[0], USTC-PERP[0], XRPBULL[0.91571323], XRP-PERP[0] | | |
| 01251061 | | SPELL[0.000], STEP[101.7], USD[1.03] | | |
| 01251063 | | AMPL[0], BTC[0], DOGE[0], SHIB-PERP[0], TRX[.000016], USD[0.00], USDT[20], USDT-20210625[0], USDT-PERP[0] | | |
| 01251067 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.36891801], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[10379.15], USDT[8937.68177418], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251069 | | USD[0.23], USDT[0] | | |
| 01251072 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[48.49366559] | | |
| 01251074 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.114], ETH-PERP[0], ETHW[.114], HBAR-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.28], USDT[.009768], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01251084 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.12], USDT[2.75710283] | | |
| 01251086 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCHBULL[94142.6], BCH-PERP[0], BEAR[381.55], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[9.8822], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0], ETCBULL[8.86], ETC-PERP[0], ETH[0], ETHBULL[.0732606], FLOW-PERP[0], FTM-PERP[0], FTT[0.06130414], GALA-PERP[0], GRTBULL[9846.1], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00485], LUNC-PERP[0], MKR[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SXPBULL[622850], THETABULL[94.471], THETA-PERP[0], TRX[.72773], UNI-PERP[0], UNISWAPBULL[.8573], USD[1041.60], USDT[0.00449343], ZIL-PERP[0] | | |
| 01251089 | | AKRO[2], AMC[.0004454], BAO[3], GBP[0.01], GRT[1.0042006], KIN[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01251092 | | ETH-PERP[0], USD[0.35], USDT[.00294] | | |
| 01251094 | | ATOMBULL[.9993], BCHBULL[3.9972], BSVBULL[699.51], EOSBULL[29.979], LTCBULL[1.69881], TRX[.000005], TRXBULL[1.9986], USD[0.00], USDT[0.04811211] | | |
| 01251095 | | ETH[.00000001], SOL[0], USDT[0.00000116] | | |
| 01251101 | | BNB[0], ETH[0], FTT-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01251102 | | BTC[0], SRM[.9106], USD[0.25] | | |
| 01251103 | Contingent | APE-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00649978], BTC-0624[0], BTC-PERP[0], ETH[.11399802], ETH-PERP[0], ETHW[.02399802], FTT[2.11107100], LTC[.19], LTC-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], TRX[.65], USD[79.36], USDT[361.36290693], XTZ-PERP[0] | | |
| 01251114 | | MER[.9895], USD[0.00], USDT[0] | | |
| 01251116 | | USD[0.05], USDT[0] | | |
| 01251117 | | ADA-PERP[0], BEAR[0], BNB[0], BTC[0.00000001], BULL[0], DOT-PERP[0], ETH[0], ETHBEAR[1000000], FTT[0.00808576], SOL[0.11970626], USD[0.25], VET-PERP[0] | | |
| 01251121 | | LTC[.00608854], MATICBULL[52.3200573], USD[0.34] | | |
| 01251122 | | BRZ[52.87338284], DENT[2250.4592433], DMG[172.00999962], DOGE[278.83857941], GBP[0.71], HUM[170.51686121], KIN[128472.6536485], TRYB[166.65139028], USD[0.00] | | |
| 01251126 | | 1INCH[0], BNB[0], EUR[0.30], FTT[72.41236316], USD[0.79], USDT[0] | | |
| 01251131 | | AVAX[0], BNB[0], DOGE[0], ETH[0.00541166], ETHW[0.00541166], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01251133 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.59308384], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.31139656], LUNA2_LOCKED[0.72659197], LUNC[1.00312941], MANA[47.49877686], MATIC[.09026799], RSR-PERP[0], SAND[2.32759118], SHIB-PERP[0], SOL[.06288415], THETA-PERP[0], USDI-11.13], XLM-PERP[0], XRP[.08204395], XRP-PERP[0] | | |
| 01251137 | | BTC[.00017175] | | |
| 01251139 | | USD[1.60] | | |
| 01251144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00072881], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0], ZIL-PERP[0] | | |
| 01251145 | | ATLAS[259.97], FTT[.6], USD[0.00], USDT[0] | | |
| 01251150 | | BTC[.00000064], BTC-PERP[0], USD[9.88], USDT[0.51992641] | | |
| 01251153 | | USD[0.00] | | |
| 01251154 | | FTT[0.02547234], USD[0.00], USDT[0] | | |
| 01251155 | Contingent | FTT[0.09507529], SRM[.00003237], SRM_LOCKED[0.00144127], USD[0.00], USDT[0.28000001] | | |
| 01251159 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ELN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[6.02659386], SRM_LOCKED[75.68180202], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[708.95483480] | | |
| 01251162 | | BTC-PERP[0], CRO[9.41], NEO-PERP[0], USD[491.15] | | |
| 01251163 | | ALCX-PERP[0], BTC[0.00008311], BTC-PERP[0], DEFI-20210924[0], ETH[.00093268], ETH-PERP[0], ETHW[.00093268], LINK-PERP[0], MID-20210924[0], SHIT-20210924[0], SOL-PERP[0], SUSHI[40.4730675], TRX[.000001], UNISWAP-20210924[0], USD[0.00], USDT[.007233] | | |
| 01251166 | | AAVE[0], ALCX[0.00606625], AMPL[0], AXS[0], BAO[1173.00705274], BAT[0], BCH[0], BTC[0.00008613], CHR[0], CHZ[0], CONV[0], DENT[0], DODO[0], DOGE[10.31422283], EDEN[1.63988491], ETH[0.0083007], ETHW[0.00081660], HXRO[0], JST[0], KIN[0], MATIC[1.25295262], MKR[0], MTA[0], REAL[0], REN[0], ROOK[0], SHIB[107871.0357330], SOL[0.04226244], SPELL[0], SUN[0], SXP[0], TRU[0], TRX[24.73049858], UBXT[0], UNI[0], USD[0.00], XRP[2.79940455], YFII[0], ZRX[0] | Yes | |
| 01251181 | | BLT[3834.9072], USD[0.93] | | |
| 01251183 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.82], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01251184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000858], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01251187 | | BTC[0], USDT[0.96354776] | | |
| 01251189 | | STEP[.03387572], TRX[.833351], USD[1.65], USDT[0.00389513] | | |
| 01251190 | | BTC[.009], DOGEBULL[2.58736231] | | |
| 01251193 | Contingent | AMD[0], AMZNPRE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10000000], EUR[0.00], FTT[4.18832329], LUNA2[0.09888818], LUNA2_LOCKED[0.23073909], LUNC[21533.11], MATIC-PERP[0], RUNE[0], SOL[.00367226], SRM-PERP[0], USD[874.29], USDT[0], XRP-PERP[0] | | |
| 01251195 | | USDT[0.00018835] | | |
| 01251196 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.03410064], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-20210924[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.002349], USD[0.00], USDT[5.25645922], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251198 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BF_POINT[1900], BNB[0.00727495], BNB-PERP[0], BTC[0.00006837], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00010064], ETH-PERP[0], ETHW[.69510064], FIL-PERP[0], FTM-PERP[0], FTT[25.64620777], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.14483506], LUNA2_LOCKED[0.33794848], LUNC[31538.14], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00642700], SOL-PERP[0], TRX-PERP[0], USD[8647.39], USDT[0.00544592], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01251200 | | ETCBULL[2.049272], USD[0.07] | | |
| 01251202 | | ETHBEAR[29979], SXPBULL[150.8943], USD[0.02] | | |
| 01251208 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], QTUM-PERP[0], RAY[30.42969059], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[98.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01251209 | | AAVE-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (355932035404731480/FTX EU – we are here! #283734)[1], NFT (41581052086851 6236/FTX EU – we are here! #283703)[1], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01251210 | | AUD[10.00] | | |
| 01251214 | | GOG[.54846781], USD[0.00] | | |
| 01251215 | | AUD[0.00], BADGER[.00027], LINK[2.9994], RAY[31.9972], SAND[.9958], SOL[10.001], SRM[24.9825], USD[64.68], USDT[6.29943351] | | |
| 01251217 | Contingent | APE-PERP[0], BTC[0.00000003], DOGE-1230[0], DOGE-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-PERP[0], ETHW[0.00000006], FTT[25.49525], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT (521812829134660072/Road to Abu Dhabi #126)[1], NFT (542977902954630571/Road to Abu Dhabi #027)[1], PAXG-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 01251223 | Contingent | 1INCH-PERP[8297], ADA-PERP[0], AGLD-PERP[470.5], ALCX-PERP[0], ALT-PERP[0], AMPL[1.17243978], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB[0], BTC-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.75], BTC-1230[0], BTC-PERP[-0.45], BTT-PERP[0], C98-PERP[5553], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[12841], CLV-PERP[47750], COMP-PERP[17.4501], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[200], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.49000000], ETHW-PERP[-100], FIDA-PERP[0], FIL-PERP[-330], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[533.0951835], FTT-PERP[-195], GAL-PERP[1014.6], GLMR-PERP[0], GRT-PERP[8000], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[3625], KAVA-PERP[200], KBTT-PERP[2000], KSHIB-PERP[-250166], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-35], LOOKS-PERP[0], LRC-PERP[1800], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[-200], MKR-PERP[-1.16], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[400], NEAR-PERP[0], NEO-PERP[100.2], OKB-PERP[80], OMG-PERP[0], ONT-PERP[3076], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[20000], PERP-PERP[5459.3], PROM-PERP[110], PUNDIX-PERP[3747.7], QTUM-PERP[400], RAY-PERP[0], REEF-PERP[20000], REN-PERP[0], RNDR-PERP[-3918.7], RON-PERP[0], ROSE-PERP[-4800], RSR-PERP[0], RUNE-PERP[1725.2], SC-PERP[0], SHIB-PERP[0], SHIT-093X[0], SHIT-PERP[0], SKL-PERP[19338], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[400], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[9000], THETA-PERP[-1600], TOMO-PERP[0], TRU-PERP[10727], TRX[150], TRYB-PERP[5986], UNISWAP-0930[0], UNISWAP-PERP[0], USD[3966.82], USDT[15752.29300802], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0001], XAUT-PERP[-0.19999999], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01251227 | | BNB[.00000001], USD[0.23] | | |
| 01251231 | | BAO[1], DENT[1], GBP[0.00], TRX[1.000004], USD[0.00], USDT[0] | | |
| 01251232 | | LTC[0], SOL[0], TRX[.000001] | | |
| 01251238 | | ETH[0], FTT-PERP[0], TRX[.000018], USD[0.39], USDT[36.20000000] | | |
| 01251240 | | BNB[0], SOL[0], TRX[.000001] | | |
| 01251242 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00166793], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[237.57207145], SOL-PERP[0], SRM[.31674405], SRM_LOCKED[3.86417126], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], USD[27400.45], USDT[0.00000001] | | |
| 01251243 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.00795888], MNGO-PERP[0], USD[0.40], USDT[0], USDT-PERP[0] | | |
| 01251244 | | DASH-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.62], USDT[0.08842651] | | |
| 01251250 | | USD[-0.39], XRP[2.18144159] | | |
| 01251253 | | TRX[.000001] | | |
| 01251258 | | BTC[0], BTC-PERP[0], TRX[.000788], USD[25.09] | | |
| 01251262 | Contingent, Disputed | USDT[0.00039717] | | |
| 01251277 | | ETHBEAR[719863.2], USDT[.01193693] | | |
| 01251279 | | USD[0.01] | | |
| 01251282 | | SXPBULL[2.0092], USD[0.00], USDT[0] | | |
| 01251283 | | BTC[.0018398], USD[0.00] | | |
| 01251284 | | USD[0.39] | | |
| 01251285 | | BNB[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0], XRP[.055482] | | |
| 01251287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[264.67606828], BIT-PERP[0], BNB[2.22544852], BTC[0.08078253], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39580399], ETH-PERP[0], ETHW[0.39531093], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.89997680], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GMEPRE[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[29.70319625], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.15982840], SOL-PERP[0], SRM[22.50162758], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-3066.63], USDT[924.11110927], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | BNB[1], BTC[.07976], ETH[.09], SOL[2.5] |
| 01251288 | | USDT[1.98023] | | |
| 01251294 | | ATOMBULL[1520], BCHBULL[4600], COMPBULL[199.97807], EOSBULL[225979.94], FTT[0.00365026], LINKBULL[78.99099], LTCBULL[400], TRX[.000023], TRXBULL[87], USD[0.88], USDT[0.85571233] | | |
| 01251297 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01251299 | | BTC[0.00000001], DOGE[0], ETH[0], LRC[0], OMG[0], SOL[0], USD[0.00] | | |
| 01251301 | | MER[.088208], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251303 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00077411], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46186528], LUNA2_LOCKED[1.07768566], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-202112311[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-134.70], USDT[201.11302961], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01251306 | Contingent, Disputed | ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00004807], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[221.87], USDT[0.09945219], XRP-PERP[0] | | |
| 01251307 | | BTC[0], ETH[-0.00100918], ETH-PERP[0], TRX[.000006], USD[0.00], USDT[2.19063045] | | |
| 01251309 | | COPE[12.07969679], CRO[0.91007082], DYDX[.01470767], ETH[.00008], ETHW[.00008], FTM[1.38102789], LINK[0.28114982], MATIC[0.32287806], RAY[.03415819], SOL[0.04535205], USD[0.19] | | |
| 01251311 | | ADA-PERP[0], ETH-PERP[0], MER[.0592], USD[0.77] | | |
| 01251312 | Contingent | AMD[.00903], BCH[.00042952], BEAR[98.676], BNB[.009937], BTC[0.00009384], BULL[0.00054075], DOGE[168.38107276], DOT[.00931168], ETHBEAR[362904], FTT[7.19856], IOTA-PERP[0], LINK[.0167227], LUNA2[0.49672521], LUNA2_LOCKED[1.15680508], LUNC[108222.26593837], NFT (343604451067281946/Belgium Ticket Stub #1099)[1], NFT (377863790406881255/Monza Ticket Stub #134)[1], NFT (382604679560565418/Mexico Ticket Stub #1897)[1], NFT (456034375763481831/Austin Ticket Stub #1702)[1], NFT (482479101334846014/Singapore Ticket Stub #1689)[1], NFT (509511459162447108/Japan Ticket Stub #596)[1], NFT (523290507194726626/Netherlands Ticket Stub #467)[1], NVDA[.001724], REEF-PERP[0], SAND[23.38349235], SRM_LOCKED[.33203261], SXP[.009635], TRX[.000272], UNI[.00606291], USD[-0.02], USDT[0] | Yes | |
| 01251315 | | NFT (405883726761887476/FTX Crypto Cup 2022 Key #3270)[1] | | |
| 01251320 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00001895], ETH-PERP[0], ETHW[0.00001894], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01251329 | | USDT[.1] | | |
| 01251332 | | USD[0.00], XRP-PERP[0] | | |
| 01251333 | | 1INCH[.98537], CHZ[2.92685], DOGE[.967415], ENJ[.986035], LINK[0.03656789], LUNC-PERP[0], SXP[.089493], TOMO[.0870325], TRX[.000009], USD[0.12], USDT[0.00484649] | | |
| 01251338 | | BTC[0.00004163], BTC-PERP[0], ETH[.0001874], ETHW[.0001874], FTT[.0997478], USD[0.05], USDT[0.62694429] | | |
| 01251340 | | FLOW-PERP[0], TRX[.000011], USD[-0.81], USDT[3.01791] | | |
| 01251341 | | BTC[0], ETH[0], USD[0.01] | | USD[0.01] |
| 01251342 | | CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01251343 | | NFT (476515108714860596/THIS IS MY MATISSE JPG)[1], USD[190.01] | | |
| 01251349 | | USDT[74.52541528] | | |
| 01251350 | | USD[9.50] | | |
| 01251352 | | BNB[0], SOL[0.22592879] | | |
| 01251356 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-1013[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-20210721[0], BTC-MOVE-20210727[0], BTC-MOVE-WK-20210730[0], CEL-PERP[0], CRO[5.33], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0009853], ETHW[.0009853], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], LUNA2[1.59457571], LUNA2_LOCKED[3.72067667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.069878], SNX-PERP[0], SOL[.009588], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5994.37], USTC-PERP[0], XRP-PERP[0] | | |
| 01251360 | Contingent, Disputed | ATLAS[8530], BTC[.25804722], SAND-PERP[0], TRX[.20001], USD[-1.14], USDT[101.47783492], WNDR[72] | | |
| 01251363 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01251368 | | FTT[31], USD[0.06], USDT[246.70213361] | | |
| 01251369 | | BNB[0], SOL[0], TRX[0] | | |
| 01251374 | | TRX[.000001] | | |
| 01251375 | | BNB[0], BTC[.00000031], GBP[0.00], KIN[2], SHIB[145.92554992], TRX[3], USD[0.00], XRP[.00058366] | Yes | |
| 01251376 | | ADA-PERP[0], ALGO-PERP[0], BEAR[221.611], BTC[0], BULL[142.95506281], CELO-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[157.97474706], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SLV-0325[0], SLV-0624[0], SOL[20], SOL-PERP[0], TRX-PERP[0], USD[6806.55], USDT[0.12202553], XRP[.58747634], XRPBULL[920.26049], XRP-PERP[0] | | |
| 01251386 | | 0 | | |
| 01251391 | Contingent | ATLAS[1264.42034435], EUR[0.00], LUNA2[0.75167128], LUNA2_LOCKED[1.75389966], LUNC[163678.0052691], SOL[0.11881899], USD[4.00] | | |
| 01251393 | | CAKE-PERP[0], USD[58.27], USDT[1.189057] | | |
| 01251396 | | BTC[0.12177685], DOT[132.97473], ETH[1.4397264], ETHW[1.0597986], LINK[43.591716], SOL[35.0633367], USD[946.59] | | |
| 01251405 | | ETHBEAR[90720], ETHBULL[0.04827937], USD[0.00] | | |
| 01251409 | | USD[0.26], USDT[0] | | |
| 01251412 | | ADA-PERP[0], BNB[.00000001], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ[0.00003007], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[1.85], FTT-PERP[0], LTC[.00410357], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01251415 | | DOGE-PERP[0], FTT[.9998], USD[79.76], USDT[518] | | |
| 01251429 | | BTC[0.00005674], BTC-PERP[0], DOGE[.092275], DOGE-PERP[0], USD[41.68], USDT[276.68480000] | | |
| 01251430 | | USD[0.01], XRP[0] | | |
| 01251431 | | ETH[2.11214698], ETHW[2.10066579], USD[6.00] | | ETH[2.096849], USD[5.93] |
| 01251433 | | EMB[.87], USD[0.00] | | |
| 01251434 | | 0 | | |
| 01251436 | | BF_POINT[300] | Yes | |
| 01251443 | Contingent | EUR[0.00], FTT[.098252], SOL[.0054442], SRM[.44792918], SRM_LOCKED[.1252095], TONCOIN[.08], TRX[.000066], USD[0.01], USDT[0] | | |
| 01251445 | | APT[0], EUR[1.11], TRX[.000003], USD[0.08], USDT[0.00000189] | | |
| 01251447 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251451 | | USD[0.00] | | |
| 01251452 | | BTC[.02065153], USD[0.00], USDT[0.00012920] | | |
| 01251456 | | NFT (295769028821823506/FTX EU – we are here! #213092)[1], NFT (396748258224054624/FTX EU - we are here! #213115)[1], NFT (441150461217807527/FTX EU - we are here! #213140)[1] | | |
| 01251460 | | BNB[0], BRZ[5.42633732], MATH[.00001842], USD[0.00], USDT[0] | Yes | |
| 01251461 | | DOT-PERP[0], ETH[.0000248], ETHW[.0000248], SRM[.0103], USD[0.93] | | |
| 01251463 | Contingent, Disputed | BTC[0] | | |
| 01251469 | | USDT[0.00023893] | | |
| 01251472 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02825915], EUR[0.14], FTT[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01251474 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[5.09941955], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3623.97], USDT[98.46785690], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01251479 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], TRX[.00003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01251480 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USDT[0] | | |
| 01251481 | | BTC[0] | | |
| 01251485 | | TRX[329.369301] | | |
| 01251486 | | USDT[0.00016733] | | |
| 01251487 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01251488 | Contingent | BTC[.00000002], ETH-PERP[0], LTC[.01553427], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009259], USD[0.00], USDT[5.84231166] | | |
| 01251489 | | BTC[0], CHZ[0], DOGE[0], EUR[0.00], LTC[0], LUNC-PERP[0], PERP[0], USD[0.00], USDT[0] | | |
| 01251492 | | TRX[.000118], USD[0.09], USDT[0.92676956] | | |
| 01251497 | | USD[14.00] | | |
| 01251499 | | ATLAS[3360], TRX[.000001], USD[1.13], USDT[0.00000001] | | |
| 01251500 | | ALTBEAR[86.41], BEAR[0], BNBBEAR[32730], BNBBULL[.00000725], BNBHEDGE[.00862], USD[0.00], USDT[0] | | |
| 01251501 | | BNB[0], TRX[0], USDT[0] | | |
| 01251503 | Contingent | AVAX[0], BTC[.07828271], BTC-PERP[0], CHZ-PERP[0], ETH[0.33100000], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.07337374], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL[0], USD[677.07], USTC-PERP[0] | | |
| 01251508 | | USDT[0.00000015] | | |
| 01251510 | Contingent | LUNA2[0.11859807], LUNA2_LOCKED[0.27672883], LUNC[25824.98], MER-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01251514 | | TRX[.849047], USDT[0] | | |
| 01251515 | | CRV-PERP[0], DEFI-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[208.08] | | |
| 01251517 | | BTC[.00009706], GBP[0.93], TRX[.000049], USD[0.05] | | |
| 01251518 | | CEL[0.05423953], REN[0.13845916], TRX[0.00160726], USD[0.00] | | REN[.137523], TRX[.001513] |
| 01251521 | | BTC[.00003174], SOL[.4999], USDT[6.69669078] | | |
| 01251522 | | BNB[0], SOL[0], TRX[0] | | |
| 01251524 | Contingent | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC-PERP[0], SUSHI-PERP[0], USD[622.00], USDT[9781.66081897] | | |
| 01251526 | | TRX[.000003], USDT[19] | | |
| 01251530 | | ATLAS[0.00802527], AURY[0], BAO[7], DENT[1], DYDX[0.00007180], FTT[.00000658], KIN[3], SOL[.00107913], STEP[0], UBXT[1], USD[0.00], USDT[0.00000013] | Yes | |
| 01251532 | | ETH[0], KIN[5699.06149065] | Yes | |
| 01251533 | | EOSBULL[7786.527], LINKBULL[7.316211], TRX[.809503], USD[25.00], USDT[1.53303426], XTZBULL[117.9764] | | |
| 01251535 | | BTC[0.27796623], ENJ[0], ETH[7.90971063], ETH-PERP[0], ETHW[7.90971063], MANA[1099.34654846], SAND[710.32017635], SOL[232.10320623], USD[0.00], XRP[0] | | |
| 01251539 | | 0 | | |
| 01251542 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000549], HNT-PERP[0], SAND-PERP[0], SPY-0325[0], USD[0.00], USDT[0] | | |
| 01251543 | | AAVE[0], BNB[0], BNT[0], FTT[1.39074883], RUNE[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 01251546 | | BAO[2], CHZ[1], DENT[1], DOGE[1], EUR[6158.64], HXRO[1], KIN[2], MATH[1], RSR[2], TRU[2], TRX[3], UBXT[4] | Yes | |
| 01251549 | | NFT (320602158651835583/FTX EU – we are here! #270790)[1], NFT (536958440049374208/FTX EU - we are here! #270799)[1], NFT (574812384600487570/FTX EU - we are here! #270802)[1] | | |
| 01251552 | | ALTBULL[.006], BEAR[32.83], BULL[0.00007782], DEFIBULL[.003], LTCBULL[.946], MATBULL[688.5], MIDBEAR[91.93], MIDBULL[.00468023], USD[0.05], USDT[1.08314160] | | |
| 01251556 | Contingent, Disputed | EOSBULL[4780.97910594], LINKBULL[1.52898255], USD[0.00], USDT[0], XTZBULL[33.0779885] | | |
| 01251557 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[276.3759812], LUNC[235.68370403], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDC[-0.04], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01251560 | | ALGOBULL[29986], REEF[10], SXPBULL[67.9524], TOMOBULL[12995.15], TRX[.000001], TRXBULL[1.07363663], USD[0.03], USDT[0], VETBULL[1.439692], XLMBULL[.0537522], XRPBULL[116.44287719] | | |
| 01251562 | | BNBBEAR[8333333.33333333], ETHBEAR[1792114.6953405], LINKBEAR[5882352.9411764], NFT (397224380319074711/FTX EU - we are here! #152080)[1], SUSHIBEAR[1156069.36416184], USDT[1.16894838] | | |
| 01251565 | | AMC[0], BAO[6], BAT[.00008194], DENT[1], GBP[43.14], KIN[3], RSR[2], RUNE[.00000816], SHIB[0], UBXT[2], USD[0.00], XRP[.00001436] | | |
| 01251566 | | EOSBULL[101184.46815], ETH[0.59688997], ETHW[0.59688997], FTT[18.89893106], LTCBULL[2384.7762165], TRX[.000001], USD[0.00], USDT[0.40540211], XRPBULL[11404.17635], XTZBULL[1108.8682155] | | |
| 01251569 | | STEP[0], USD[0.00], USDT[0] | | |
| 01251570 | | EUR[1.01] | | |
| 01251573 | | TRX[.12448208], TRX-PERP[0], USD[0.00] | | |
| 01251578 | | BNB[0], BTC[0], ETH[0], NFT (364050197970045290/FTX EU - we are here! #127178)[1], NFT (365675730724664823/FTX EU - we are here! #127259)[1], NFT (536815693216640304/FTX EU - we are here! #127357)[1], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251584 | Contingent | CEL[.0030137], CEL-PERP[0], DOT-PERP[0], ETHBULL[77.20213], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[17.08548524], MATICBULL[105290.76], MATIC-PERP[0], NEAR-PERP[0], SOL[.29373617], SOL-PERP[0], USDT[0.81], USDTL-1.21458684] | Yes | |
| 01251585 | | KIN[123568676], USD[0.07] | | |
| 01251594 | Contingent | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], FXS[999.80382], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[144.91], USDT-093000], USTC-PERP[0] | | |
| 01251595 | | ATOM-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[2.49359323] | | |
| 01251600 | | EOSBULL[5225.36658419], LINKBULL[4.42822481], TRX[.000003], USDT[0.00000002], XTZBULL[77.70881962] | | |
| 01251601 | | ETH[.00319297], ETHW[.00319297], USD[0.06] | | |
| 01251602 | Contingent, Disputed | USD[0.00] | | |
| 01251607 | | MBS[2.99943], USD[0.26] | | |
| 01251608 | | ADABEAR[92934900], ATOMBULL[752.9048], BNBBEAR[107924400], DOGEBULL[2.2], EOSBEAR[4031.4], EOSBULL[23495.958], LINKBEAR[126911100], SUSHIBEAR[12091530], SUSHIBULL[1160000], TRX[.000003], USD[7.59], USDT[0.00000001] | | |
| 01251612 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000077] | | |
| 01251619 | Contingent | ALPHA[158.96979], BAO[959.34], BTC-PERP[0], FTT[.09981], LUNA2[3.27302227], LUNA2_LOCKED[7.63705196], LUNC[712707.4908027], MATIC-PERP[0], MOB[4.499145], SPELL[9898.119], STG[9.9981], TRX[.000005], USD[1.50], USDT[0], VET-PERP[0] | | |
| 01251626 | | TRX[.000005], USD[0.07] | | |
| 01251628 | | SOL[0], TRX[.000001] | | |
| 01251630 | | USD[1000.00] | | |
| 01251641 | | BTC[.0031], ETH[.0419956], ETHW[.0419956], SOL[.8], USDT[1.85599403] | | |
| 01251647 | Contingent | AGLD[0], AKRO[0], ALPHA[0], ANC[0], APE[0], ATLAS[0], BICO[0], BOBA[0], BTC[0], CLV[0], CTX[0], DOGE[0], DYDX[0], FRONT[0], FTM[0], FTT[0], GENE[0], GMT[0], GODS[0], HUM[0], IND[0], KNC[0], LINA[0], LOOKS[0], LUNA2[0.02695777], LUNA2_LOCKED[0.06290147], LUNC[5870.11242033], MANA[0], MBS[0], MNGO[0], MOB[0], MTL[0], NEXO[0], PEOPLE[0], PERP[0], PRISM[0], RAMP[0], RNDR[0], RSR[0], RUNE[0], SHIB[0], SNX[0], SOS[0], SPELL[0], STARS[0], STG[0], STMX[0], SUSHI[0], TRU[0], TRX[0], USD[0.00], ZRX[0] | | |
| 01251648 | | AXS-PERP[0], BTC[0], BTC-MOVE-0624[0], BTC-MOVE-0624[0], SOL[0], USD[0.01], USDT[0], USTC[0] | | |
| 01251649 | | BNB[.0066028], SOL[.0038599], USD[0.79], USDT[128.41019720] | | |
| 01251655 | | ALGOBULL[5000], BCHBULL[.8605], BULL[0.00000893], CEL[.01637649], DEFIBEAR[9.699], EOSBULL[8.208], LINA[9.461], LINA-PERP[0], LTCBULL[.9671], MATICBULL[.01584], SXPBEAR[59958], SXPBULL[198058.2988], USD[0.00], USDT[0.00000001], XTZBULL[.0992] | | |
| 01251661 | | SHIB-PERP[0], SXPBULL[5.09478853], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 01251668 | | TRX[.000001], USDT[9.30520019] | | USDT[9.237476] |
| 01251673 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20211231[0], AMD-20210924[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BABA-0624[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000008], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00250000], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210924[0], UNI-PERP[0], USD[-0.01], USDT[0.21605490], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01251674 | | ETH[1.0002558], ETHW[1.0002558], HNT[.09592], SOL[.00475], SUSHI[.02225], USD[3507.95] | | |
| 01251675 | | ALPHA[.77896635], BCH-PERP[0], BTC[0.00011677], BTC-PERP[0], BULL[0.00000922], CAKE-PERP[0], DOGEBULL[.0001565], DOGE-PERP[0], ETHBULL[0.00006262], FRONT[.9798], FTM[.7451], FTM-PERP[0], GBP[0.27], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SPY[0.00073819], SRM-PERP[0], TOMO-PERP[0], TRX[.000014], USD[19.12], USDT[0.01243556], WAVES-PERP[0], XLM-PERP[0], XTZBULL[.09808], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01251678 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01251680 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00006229], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.06689995], FTT-PERP[0], LUNA2[21.05836613], LUNA2_LOCKED[49.13618764], LUNC[4585503.5614057], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[394.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01251682 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000002], ETH-PERP[0], EUR[0.00], GBP[0.00], LUNA2[0.00264187], LUNA2_LOCKED[0.00616436], LUNC[575.27333301], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-0.06] | | |
| 01251689 | Contingent | 1INCH[29.08293475], ADA-PERP[0], ALGO[2053.56460571], ALGO-PERP[0], AVAX[2.04922395], AXS[198.23576223], AXS-PERP[0], BAT[651.30840731], BTC-PERP[0], COMP[1.55699497], CRO[132.23431455], CRV[10.63113461], DOT[2.899848], ETH[0], ETH-PERP[0], EUR[0.00], FTM[1228.7765163], FTM-PERP[0], FTT[.92007391], LUNA2[0.00008811], LUNA2_LOCKED[0.00020561], LUNC[19.18815821], MANA[42.50130366], MANA-PERP[0], SAND[35.23693297], SAND-PERP[0], SOL[55.67555553], SOL-PERP[0], UNI[4.95767286], USD[0.11], USDT[0.00025301], XMR-PERP[0] | | |
| 01251694 | | KIN[1944804.27569556] | | |
| 01251695 | | ABNB-20210625[0], EUR[0.00], FB-20210625[0], NOK[.05975], NOK-20210625[0], TLRY-20210625[0], USD[-0.04], USDT[0] | | |
| 01251698 | | DOGEBULL[.42030224], TRX[.000004], USDT[0.00001609] | | |
| 01251699 | | USDT[5957.569375] | | |
| 01251701 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01251704 | | USD[119.61], USDT[0.00019826] | | |
| 01251706 | | DOGEBULL[1.521], GRTBULL[496862.8234], SUSHIBULL[41583200], SXPBULL[15232661], THETABULL[3320.885], USD[0.06] | | |
| 01251709 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00023723], FLOW-PERP[0], FTM-PERP[0], FTT[29.99436566], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[71231.595346], USD[0.19], USDT[0.00696638], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01251711 | | EUR[0.01], FTT[0.00000001], SOL[0.00000001], SOL-PERP[0], USD[0.50], USDT[0.00000001] | | |
| 01251713 | | ATLAS[3200], AURY[27], BTC[.00009983], BTC-PERP[0], DFL[1949.634], EUR[0.00], TRX[.000008], USD[-1.97], USDT[0] | | |
| 01251716 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01251719 | | ADA-PERP[0], ATOMBULL[11], AXS-PERP[0], BTC-PERP[0], CRO-PERP[280], DENT-PERP[0], DYDX-PERP[0], EUR[8.85], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[2.4], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[30.27], VET-PERP[0], XRP-PERP[0] | | |
| 01251725 | | BTC[0.01109570], ETH[.17795298], ETH-20210625[0], ETHW[.17795298], FIL-PERP[0], SOL[.095361], SOL-20210625[0], USD[-24.85], USDT[5687.63091521] | | |
| 01251728 | | FTT[.060376], FTT-PERP[0], TRX[.000004], USD[0.00], USDT[0.16000030] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251731 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MANA-PERP[0], NFT (296110832849342483/FTX EU - we are here! #25548)[1], NFT (344387435027897856/FTX EU - we are here! #25498)[1], NFT (457455939990701600/FTX EU - we are here! #25231)[1], NFT (549589328751295451/FTX AU - we are here! #32815)[1], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01251732 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[49.95], XRP-PERP[0] | | |
| 01251733 | Contingent | ALGOBULL[2000000], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOSBULL[30000], ETH[0.02500228], ETHBEAR[1000000], ETHBULL[.021], ETH-PERP[0], ETHW[0.02828640], FTT[0.10000000], FTT-PERP[0], LINK[0], LTCBULL[200], LUNA2[0.00001184], LUNA2_LOCKED[0.00002764], LUNC[2.57996018], MATIC[0], MATICBULL[230], MATIC-PERP[0], NEAR-PERP[0], SOL[0.10334628], SUSHIBULL[2000000], SUSHI-PERP[0], TRX[16.50638919], USD[0.00], USDT[0.77112364], VETBEAR[600000], VETBULL[170], XRP[10.18627058], XRPBULL[2100] | SOL[.102837], TRX[16.432034] | |
| 01251736 | | BNB[0.00001877], BTC[-0.00000014], ETH[0.00000030], ETHW[0.00000030], USDT[0] | | |
| 01251740 | | BNB-PERP[0], CRO-PERP[0], FTT[9], NFT (527922296488187530/The Hill by FTX #9176)[1], SOL-PERP[0], USD[0.27], USDT[0.48830079] | | |
| 01251741 | Contingent, Disputed | EOSBULL[17262.57697218], FTT[0.00294707], LINKBULL[.00311725], USD[25.03], USDT[0], XTZBULL[215.135463] | | |
| 01251743 | | TRX[.000002], USDT[1.4666] | | |
| 01251744 | | 0 | | |
| 01251745 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.3003112], ETH-PERP[0], EUR[34.77], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-39.14], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01251746 | | ATLAS[32400.70925680], ATLAS-PERP[0], AVAX[1.90042903], FIL-PERP[0], MANA[70.9906], MANA-PERP[0], SAND[49], SOL[.779844], SRM[.967], TRX[.000094], USDT[0.00000002] | | |
| 01251749 | | USD[0.00], USDT[0] | | |
| 01251750 | | ETH[2.6864626], ETHW[2.6864626], USD[0.30], XRP[407] | | |
| 01251751 | | BNB[1.05110296], BTC[0], ETH[0], FTT[150.89771635], USD[5348.40], USDT[1.00046817] | | |
| 01251757 | | USD[25.00] | | |
| 01251759 | | ETH[0], USDT[0] | | |
| 01251761 | | USD[0.00] | | |
| 01251767 | | MER[.9832], TRX[.000006], USD[0.00], USDT[0] | | |
| 01251769 | | ATLAS[25.90725869], AUDIO[251.951112], BTC[0], DFL[9.53828], ETH-PERP[0], FTT[9.99774], MATIC[0], POLIS[36.1927606], SPELL[7500], TRX[0.00000115], USD[0.51], USDT[0] | | TRX[.000001] |
| 01251772 | | 0 | | |
| 01251774 | | CLV[371.46299702], RSR[1], USD[0.02] | Yes | |
| 01251786 | | TRX[.000001], USDT[2.52656] | | |
| 01251790 | Contingent | AUD[0.00], BTC[.24725376], ETH[3.60305874], ETH-PERP[0], ETHW[2.72705874], LTC[3.10699755], LUNA2[1.90552827], LUNA2_LOCKED[4.44623263], LUNC[414932.7933875], MANA[489.93749], USD[34.20], USDT[2.38302620] | | |
| 01251791 | | ALT-PERP[0], ETH-PERP[0], ETHW[.061], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[1674.41524503], XRP-PERP[0] | | |
| 01251792 | | AUD[0.00], AVAX[0], BTC[0], SOL[0] | | |
| 01251795 | | CAKE-PERP[0], ETH[.99780114], ETHW[.99780114], LTC[.85575413], MATIC[88.05809558], MATIC-PERP[0], SOL[5.67137762], TRX[1506.1506], UNI[7.25295388], USD[4.21], XRP[95.22273807] | | |
| 01251798 | | MATIC[0], SOL[.00135376], USD[1.16] | | |
| 01251800 | | AAVE-PERP[0], ADA-PERP[0], AKA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[2316], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[0.2070.46], WAVES-PERP[0], XRP-PERP[0] | | |
| 01251806 | | USD[0.00], USDT[0] | | |
| 01251810 | | FTM[3477.38133606], ROOK[32.93948312], USD[0.00] | | |
| 01251814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00119655], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01251820 | | USDT[0.00018962] | | |
| 01251824 | | FTT[31.66] | | |
| 01251826 | Contingent, Disputed | BTC[0] | | |
| 01251831 | | TRX[.000014], USD[0.00] | | |
| 01251835 | | USD[0.00] | | |
| 01251839 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.73], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01251846 | | 0 | | |
| 01251848 | Contingent | BNB[0.00000001], ETH[0], LUNA2[0.00609745], LUNA2_LOCKED[0.01422740], LUNC[1327.7344], MATIC[0], SOL[0], TRX[0.00079300], USD[2.69], USDT[0] | | |
| 01251851 | | MER[326.9346], MER-PERP[0], TRX[.000001], USD[500.16], USDT[0] | | |
| 01251854 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.07478443], WAVES-PERP[0] | | |
| 01251856 | | ETH[0], LTC[0], USD[0.00] | | |
| 01251859 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM[2.1], AVAX[6.599981], BTC[.1500544], BTC-PERP[0], ETH[2.717796], ETH-PERP[0], ETHW[2.717796], EUR[2.00], FTT[46.84443149], FTT-PERP[0], LUNA2_LOCKED[2517.278188], LUNC[744382.6555825], SOL[40.41000000], USD[24350.04], USDT[4.22582151], USTC[147587.087397], XRP[0] | | |
| 01251861 | | DOGEBULL[.09536881], ETH[.0025844], ETHW[.0025844], MATH[.02303], TRX[.000004], USD[75.99], USDT[391.00632059], WRX[.7922], XTZBULL[.07702] | | |
| 01251862 | | ETH-PERP[0], USD[0.00], USDT[21.7] | | |
| 01251864 | | ATOMBULL[.918345], BCHBULL[7.0297], SHIB[1000370], USD[0.00], USDT[2.73361221] | | |
| 01251866 | | ETCBULL[.5997096], ETCHEDGE[.050102], ETHBEAR[1981400], ETHHEDGE[260.535482], USD[2.36], XRP[.184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251867 | | BTC[0], ETH[0], NFT (326791385173987004/FTX EU - we are here! #192308)[1], NFT (450520700513139493/FTX EU - we are here! #192399)[1], NFT (564963351203736720/FTX EU - we are here! #192362)[1], SOL[0], TRX[0.00005090], USD[0.00], USDT[0] | | |
| 01251870 | | ATLAS[9.0658], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0.00001], USD[-0.91], USDT[1.00000995] | | |
| 01251873 | | USDT[0.00018423] | | |
| 01251875 | Contingent | GALA[329.9373], RAY[92.54098949], SRM[47.9992222], SRM_LOCKED[82438446], USD[2.39], USDT[0.00000001] | | |
| 01251883 | | KIN[976859] | | |
| 01251890 | | APE-PERP[0], ATLAS[7.1], AVAX-PERP[0], ENS-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL[.000411], TRX[.000068], USD[0.01], USDT[10] | | |
| 01251895 | | TRX[.000002], USD[25379.08] | | |
| 01251901 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.34013877], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.19114157], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01251902 | | USDT[0.00018771] | | |
| 01251903 | | ETH[0], USD[0.01] | | |
| 01251905 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01251906 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.00001], USD[0.08], USDT[0.07749600], WAVES-PERP[0], XRP-PERP[0] | | |
| 01251907 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009924], LUNA2_LOCKED[0.00023157], LUNC[21.61100522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[7.26], USDT[2848.09593209], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01251910 | | SOL[0] | | |
| 01251913 | | MER[183.87764], TRX[.000002], USD[24.38], USDT[0] | | |
| 01251914 | | AAVE[0], BTC[0.02110260], DOT[32.591906], LINK[0], MATIC[0], USD[0.00] | | |
| 01251916 | | USD[145.83] | | |
| 01251917 | | BNB[0], BTC[0], BULL[0.00000687], ETHBULL[.00003662], MATICBULL[.02778], USD[0.00], USDT[0] | | |
| 01251920 | | USD[25.00] | | |
| 01251923 | | TRX[.000002], USD[1.17], USDT[0.00000001] | | |
| 01251924 | | TRX[.000001] | | |
| 01251925 | | RAY[168.10145607], RUNE[63.81745589], SOL[0.53138247], TRX[.00005], USD[0.28], USDT[0] | | |
| 01251926 | | BAO[7], EUR[0.00], GBP[0.00], KIN[4], RSR[1], SPELL[6.33908454], USD[0.00] | Yes | |
| 01251927 | | USDT[0.00000038] | | |
| 01251930 | | USDT[0.00018962] | | |
| 01251931 | Contingent | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00048048], LUNA2_LOCKED[0.00112112], LUNC[104.62599513], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001554], USD[8753.16], USDT[0], WAVES-PERP[0] | | |
| 01251936 | | BTC[.0002832], USD[0.00], USDT[423.75751875] | | |
| 01251938 | | BCH[.00030842], BTC[.00008153], ETH[.00018294], ETHW[.00018294], EUR[0.83], USD[0.00] | | |
| 01251940 | | SXPBULL[92.9349], USD[0.01], USDT[0], XRPBULL[123.06255947] | | |
| 01251941 | | ADA-PERP[0], BTC[0], EUR[0.01], FTT[0.05014859], USD[0.00] | | |
| 01251943 | Contingent | ADA-PERP[0], APE-PERP[0], CHR-PERP[0], ETH[0.00038683], ETH-PERP[0], ETHW[0.00038683], FTT[99.07250019], LUNA2[0.05733872], LUNA2_LOCKED[0.13379034], LUNC[12485.62728], MANA-PERP[0], OMG-PERP[0], ROOK[.00030408], SUSHI-PERP[0], USD[7211.90], USDT[1000.00269], XTZ-PERP[0] | | |
| 01251945 | | BTC[0.00009970], LINK[.099643], LTC[.0099881], TRX[.99286], USD[1.83], USDT[0], XRP[.00016] | | |
| 01251951 | | BNB[.00000001], HT[0.03646334], MATIC[0], SOL[0], TRX[0] | | |
| 01251953 | | LTC[.02645897], TRX[0.00233100], USD[0.00], USDT[0.00000062] | | |
| 01251956 | | USDT[0.00017730] | | |
| 01251957 | | USDT[0.00018805] | | |
| 01251961 | | BEAR[670.8], BULL[0.00000498], KIN[9363462], SHIB[98910], USD[0.12] | | |
| 01251963 | | EUR[0.00], HXRO[34], KIN[190000], USD[0.56] | | |
| 01251965 | | EOS-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000014] | | |
| 01251966 | | ADA-20210924[0], ADA-PERP[0], ATLAS[61.64887182], BAO[2000], BAO-PERP[0], BNB-20210625[0], BNB-20210924[0], CONV-PERP[0], DODO-PERP[0], ETH-20210625[0], ETH-20211231[0], FLOW-PERP[0], FTT-PERP[0], LINK[.299928], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], MANA[1], POLIS[1.5], SHIB-PERP[0], SLP[10], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 01251967 | | BAO[1], EUR[0.00], KIN[1], SHIB[1164497.04142011] | | |
| 01251969 | | TRX[.000001], USD[0.00] | | |
| 01251971 | | BNB[.06652469], ETH[.51847672], ETHW[.51846619], EUR[8606.36], MER[332.15658634], SOL[1.44719955], STEP-PERP[0], USD[0.80], USDT[8792.43] | Yes | |
| 01251980 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.63088764], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY[3.61563964], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[39.38], USDT[0.00433200] | | |
| 01251981 | | 0 | | |
| 01251985 | | DOGEBULL[1.84539949], USDT[0.00000093] | | |
| 01251988 | | ATOM[.05], BTC[0.00005922], FTT[0.36499723], MOB[.4996], NFT (483121849406912340/The Hill by FTX #21001)[1], SOL[.002], TRX[.7524], USD[0.00], USDT[500.50745529] | | |
| 01251990 | | SXPBULL[106.97967], TRXBULL[8], USD[0.08], USDT[0], XTZBULL[16] | | |
| 01251991 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000548], BTC-PERP[0], DOGE[.99511512], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.06940773], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00004556], LUNA2_LOCKED[0.00010631], LUNC[9.92171079], LUNC-PERP[0], MATIC[0], NFT (322432376408961400/Metaverse Watcher #01 #1)[1], NFT (457935924087209047/FTX AU - we are here! #6433)[1], OP-PERP[0], SAND-PERP[0], SOL[.00437807], SOL-PERP[0], TRX[.010169], UNI[.00000001], USD[0.00], USDT[2.70346500], ZIL-PERP[0] | | |
| 01251995 | | KIN[3706329.75822661] | | |
| 01251997 | | USDT[0.00017981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.5136], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.000075], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.0099981], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SNY[.00373], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01252007 | | ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.01843847], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00140586], ETH-0325[0], ETH-PERP[0], ETHW[.00140586], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.88889653], MATIC-PERP[0], SAND[.97435], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0.00037620], XRP-PERP[0] | | |
| 01252010 | | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01252011 | | USDT[0.00018233] | | |
| 01252013 | | CHZ-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01252018 | | BAND[.09943], BNB[0], GARI[88.9], REEF[9.15545], SOL[.000067], TRX[.000004], USD[0.17], USDT[0.10579624], WRX[43.99164] | | |
| 01252022 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL[.0000717], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01252025 | | BTC[0], FTT[0.06944161], TRX[.901576], USD[0.00], USDT[4.50228328] | | |
| 01252026 | | ATOMBULL[6686.5744], AXS-PERP[0], BTC[0], ETH[.606], ETHW[.606], EUR[0.00], FTM[.3258], LUNC-PERP[0], RAY-PERP[0], USD[2.07], USDT[0], XTZBULL[360] | | |
| 01252029 | | DOGE-PERP[0], ETH[.00000944], ETHW[.00000944], USD[-0.01], XRP[0] | | |
| 01252032 | | AGLD-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00137857] | | |
| 01252038 | | BNB[0], BTC[0], FTT[.0842705], LTC[.0096], MATIC[4.68136425], SOL[.06250629], TRX[0], USD[5.62], USDT[0], XRP[1.36071110] | | |
| 01252039 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01252042 | | USDT[0.00020181] | | |
| 01252044 | | USD[0.00], USDT[0] | | |
| 01252045 | | BTC[0.07864380], FTM[.76383], FTT[20.69485575], GBP[12841.00], NEAR[325.538136], SPA[5948.8695], USD[1250.63], USDT[210.27762031] | | |
| 01252049 | Contingent | BEAR[14.94], BTC[0], DOGE[0], ETH[0.00000001], ETHBULL[.0091583], FTM[.38962295], LTC[.00564651], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090278], MATICBEAR2021[6832.67], MATICBULL[97.454], USD[64.00] | | |
| 01252050 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], SHIB[6496912.96632124], SLP[0], USD[0.00], USDT[0], XRP[0.00002469] | | |
| 01252058 | | BTC[.00530827], USD[45.00] | | |
| 01252060 | Contingent, Disputed | ADABEAR[639100], ALGOBEAR[965000], BNBBEAR[992300], FTT[0.00187960], LINKBEAR[97200], THETABEAR[97200], USD[0.00], USDT[0] | | |
| 01252064 | | USD[0], USDT-PERP[0] | | |
| 01252068 | | TRX[.000003] | | |
| 01252069 | | BCH-PERP[0], BNB[.00000001], DOT-PERP[0], ETH[0], FTT[0.08374743], SOL[0], TRX[.000133], USD[0.09], USDT[0.04340359] | | |
| 01252073 | | BNB[.73], BTC-PERP[0], COMP[1.0294], DYDX[23.4], ETH[.65646314], ETH-PERP[0], ETHW[.65646314], EUR[0.00], FTT[17.72845444], LINK[.00000001], LTC[3.2], SNX[37.6], UNI[22.4], USD[0.42], USDT[0], ZRX[254] | | |
| 01252074 | | KIN[1], NFT [296067167059627546/FTX EU - we are here! #112559][1], NFT [423015805631260454/FTX EU - we are here! #112926][1], NFT [497838474657097484/FTX EU - we are here! #113163][1], USDT[0.00001015] | | |
| 01252076 | Contingent, Disputed | FTT[0.27627454], LINK[.00000001], LUNA2[0], LUNA2_LOCKED[47.15090727], USD[0.00], XRP[.00000001] | | |
| 01252078 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX[0], ALGO-PERP[0], ALICE[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000002], BNB-20210625[0], BNB-PERP[0], BNT[0], BOBA[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EDEN[0], ENJ-PERP[0], ENS[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.15097364], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HOT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.49953415], LUNC[1], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB[0], MEDIA[0], MID-PERP[0], MKR[0], MOB[0], MSOL[0], OKB-PERP[0], PAXG[0], PERP[0], POLIS[0], QTUM-PERP[0], REEF-PERP[0], RNDR[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STETH[0], SUN[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WBTC[0.00000001], XAUT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00000001], YFI-20210625[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01252080 | | DOGE-PERP[0], ETH[0.00001036], ETH-PERP[0], ETHW[.00001036], USD[0.00] | | |
| 01252081 | | USDT[0.00018549] | | |
| 01252086 | | BTC[0], SOL[0], TRX[0] | | |
| 01252095 | | USDT[0.00020570] | | |
| 01252102 | | ATLAS[9.698], FTM[.9716], POLIS[.0985], SOL[.00974], TRX[.00005], USD[0.00], USDT[0] | | |
| 01252103 | | DOGE[1169.44837478], ETH[.24858647], ETHW[.20443652], GBP[0.00], GRT[343.04566199], LINA[3120.13975001], LTC[12.59168152], MATH[1], REN[978.93622808], RUNE[1.0697101], SAND[51.87297128], SHIB[9288453.70860478], SKL[680.49003768], TRX[2], UBXT[1], USD[93.70] | Yes | |
| 01252108 | | USDT[0.00020765] | | |
| 01252109 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[28.694547], BADGER-PERP[0], BNB-PERP[0], BTC[.00008], BTC-PERP[0], C98-PERP[0], CHZ[719.8632], COMP-PERP[0], CRO-PERP[0], CRV[124.97625], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX[71.086491], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[178.73], USDT[114.03063956], VET-PERP[0], XLM-PERP[0], XRP[128.657538], XRP-PERP[0], XTZ-PERP[0], ZRX[2113], ZRX-PERP[0] | | |
| 01252110 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 01252111 | | TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 01252113 | Contingent, Disputed | EUR[0.00] | | |
| 01252116 | | AAVE[0], ALICE[0], ATLAS[0], BNB[0], BRZ[0.00009392], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0], LINK[0], POLIS[0], RAY[0], SLP[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01252123 | | APE[.00005753], AXS-PERP[0], BAO[1], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.00005], USD[0.90], USDT[0], XRP-PERP[0] | Yes | |
| 01252132 | | FTT[0.00550018], GENE[.00000001], NFT [381833921017772327/FTX EU - we are here! #15775][1], NFT [457908815578756808/FTX EU - we are here! #15854][1], NFT [497267859828753894/FTX EU - we are here! #15301][1], TRX[.428315], USD[0.01], USDT[0] | | |
| 01252141 | | BCH[.0003726], BNBBULL[.00013331], BTC[0.00033952], BULL[0.00001183], ETH[.00778], ETHBULL[.0028618], ETHW[.000778], LTC[.005571], LTCBULL[.06198], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001529], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[.03937567], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[3], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00002?], UNI-PERP[0], USD[1.77], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01252143 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[21.14] | | |
| 01252148 | Contingent | FTT[.00008001], LUNA2[0.00609864], LUNA2_LOCKED[0.01423016], NFT [571441511539631254/The Hill by FTX #45022][1], TRX[.000866], USD[0.55], USDT[0], USTC[.863292] | | |
| 01252149 | | NFT [366753729946563252/FTX EU - we are here! #213985][1], NFT [444204833146184100/FTX EU - we are here! #213954][1], NFT [536822813879121330/FTX EU - we are here! #214027][1] | | |
| 01252150 | | KIN[7498077.2288] | | |
| 01252153 | | FTT[0.09457482], SOL[.0000476], USD[-0.01], USDT[0.00000001] | | |
| 01252156 | | TRX[0] | | |
| 01252157 | | WRX[88.80145526] | | |
| 01252159 | | EMB[13.99335], USD[0.58] | | |
| 01252161 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01252163 | | USD[0.23] | | |
| 01252168 | | ATLAS[.98879], ETHW[.00000141], KIN[1], TRX[.000002], USD[1.53], USDT[0] | Yes | |
| 01252173 | | AUDIO[.98879], AVAX[.099848], BNB-PERP[0], CAKE-PERP[0], COMP[0.00001322], ETH-PERP[0], MATIC[9.9924], RUNE[.097454], SXP[.185237], USD[0.09] | | |
| 01252176 | | AVAX[0], BNB[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.71523632], FTT-PERP[0], HNT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XRP-PERP[0] | | |
| 01252183 | | USD[42.86] | | |
| 01252186 | | USD[9.02], XRP[.2497489] | | |
| 01252187 | | USD[4.00] | | |
| 01252190 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[2.08861777] | | |
| 01252200 | | USD[0.00] | | |
| 01252203 | | SOL[0] | | |
| 01252204 | | USDT[0.00019473] | | |
| 01252216 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00007799], ETH-PERP[0], ETHW[0.00007799], FTM-PERP[0], FTT[0.00741740], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.38519567], LUNA2_LOCKED[0.89878991], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[13374], USD[4.92], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01252217 | | USD[0.44], USDT[0], XRP[63.90200806] | | |
| 01252218 | Contingent | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[.04396], FTT-PERP[0], IP3[.00025], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[.61269022], SRM_LOCKED[8.62730978], TRX-PERP[0], USD[0.02], USDT[.00421157], WAVES-PERP[0] | | |
| 01252220 | | CRO[0], DOT-PERP[0], DYDX[0], ETH[0], FTT[0], MER[0], RUNE[0], SNX[0], SNY[0], USD[0.00] | | |
| 01252225 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], TRX[.000003], USD[-0.02], USDT[1.49] | | |
| 01252226 | | 0 | | |
| 01252229 | | USDT[0.00019281] | | |
| 01252231 | Contingent | 1INCH[0], BNB[0.50793517], BTC[0.00162577], CREAM[8.05], CVC[1513], DOGE[0], FTT[0], LINK[15.9], LUNA2[0.35202412], LUNA2_LOCKED[0.82138961], MANA[0], MATIC[28.22645468], RUNE[0], SHIB[0], SOL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01252232 | | BTC[0.00003966], BTC-PERP[0], USD[13.69] | | |
| 01252233 | | ADA-PERP[0], ATLAS[0.00007037], AVAX-PERP[0], BTC[0.00000001], DOGE[10.99766535], FTT[0], LINA[0], MANA[0.00002388], MEDIA[0], OMG[.00025], RAY[0], SHIB[0.11002473], SLP[0], SOL[0], SRM[0], TLM[0.00007601], USD[0.00], USDT[0.00027489], XRP[0] | | |
| 01252235 | | EOSBULL[44974.5048], TRX[.000003], USDT[0.03348313], XRPBULL[81896.398715] | | |
| 01252238 | Contingent | ATLAS[124835.79144726], ATLAS-PERP[0], EUR[0.00], LUNA2[158.5735235], LUNA2_LOCKED[370.0048883], LUNC[34529718.61], USD[0.00], USDT[0.20622170], XRP[20342.00041161], XRP-PERP[0] | | |
| 01252244 | | BTC[0], FTM[0], MBS[0], SHIB[1000000.00000005], SOL[0], TLM[0], USDT[0] | | |
| 01252256 | | USD[25.00] | | |
| 01252260 | Contingent | ETH[0], FTT[.01540437], HOLY[4], LINK[9.546897], LUNC-PERP[0], SHIB-PERP[0], SOL[1.03813617], SRM[8.0013741], SRM_LOCKED[.00848478], USD[1.94], USDT[0] | | |
| 01252261 | | USDT[0.00019153] | | |
| 01252264 | | BCH[0], BEAR[46.1085], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.0000879], DOGEBEAR2021[.00765815], DOGEBULL[0.00001938], ETHBEAR[70148], ETHBULL[0.00000807], USD[2.46], XRPBULL[1.29587] | | |
| 01252265 | | USDT[0.00018613] | | |
| 01252266 | | USD[0.00], USDT[0] | | |
| 01252268 | | ALGOBULL[648277.87379699], EOSBULL[729.51455], SUSHIBULL[809.8461], SXPBULL[128.914215], TOMOBULL[8994.015], TRX[.000003], USD[0.00], USDT[0] | | |
| 01252274 | | BAO[1], DOGE[58.03729476], SHIB[1245330.0124533], USD[50.00] | | |
| 01252275 | | 1INCH-PERP[0], ALT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[-5.06], USDT[10.390285], XLM-PERP[0] | | |
| 01252277 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-20211123[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211123[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211123[0], OMG-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-20211123[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.99], USDT[1.09095297], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01252278 | | 0 | | |
| 01252279 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01252283 | | USD[0.00] | | |
| 01252284 | | 1INCH[314.18687564], AAVE[3.01987149], AGLD[153.470835], ATLAS[12997.53], AXS[27.28140220], BICO[200], BTC[0.02782177], CRV[450], DFL[5000], DOGE[8606.32868572], ENJ[670], ETH[0.35829800], ETHW[0.35635351], FTM[36.16181631], FTT[54.99430000], IMX[264], LINK[70.86695570], LTC[10.40170133], MANA[215], MATIC[701.66828368], PTU[554], RUNE[277.59713696], SAND[406], SNX[151.44126795], SOL[26.45082286], SUSHI[651.23220699], USD[0.00], USDT[0], XRP[937.73045077] | | 1INCH[310.831164], AAVE[3.004248], AXS[23.980239], BTC[.027709], DOGE[8570.86482], ETH[.355], FTM[731.250427], LINK[70.673775], LTC[10.348906], MATIC[687.402078], SNX[143.590249], SUSHI[642.047479], XRP[929.339325] |
| 01252287 | | USDT[0.00019666] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252289 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009999], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0.00346123], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00336124], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000003], TRX-PERP[0], USD[-0.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01252290 | | ATLAS[4627.6595], USD[0.19], USDT[0] | | USD[0.19] |
| 01252292 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00934241], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0, FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[300], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.74365336], LUNA2_LOCKED[4.06852452], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[30], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-58.33], USDT[0.00201009], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01252294 | | FTT[12.57], SOL[2.3854013], USDT[3.98579951] | | |
| 01252295 | | BTC-PERP[0], DYDX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00006282], VET-PERP[0], XRP-PERP[0] | | |
| 01252296 | | USD[0.00] | | |
| 01252299 | Contingent | 1INCH-PERP[0], ALGO-0325[0], ALGO-PERP[0], AVAX[0.37945109], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001016], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-1106[0], BTC-MOVE-20211011[0], BTC-MOVE-20211102[0], BTC-MOVE-20211030[0], BTC-MOVE-20211111[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211118[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[0.00000002], ETH-20211123[0], ETH-PERP[0], ETHW[0.11301460], FTM[18.88321475], FTT[8.94490502], FTT-PERP[0], LUNA2[0.00038987], LUNA2_LOCKED[0.00090971], LUNC[84.89707639], OKB[0], OKB-0325[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY[9.51339187], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.47656802], TRX[1817.65458], USD[3.25], USDT[3.05133507], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | ETHW[.113007] |
| 01252301 | | TRX[.000006], USD[0.00], USDT[0.00000025] | | |
| 01252305 | | BTC[.00018741], USD[0.00] | | |
| 01252309 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK[0], LINKBULL[0], LINK-HALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[34316.65295880], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01252311 | | TRX[.000008], USDT[0], XRPBULL[2.679] | | |
| 01252320 | | USDT[0.00018613] | | |
| 01252322 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0.01283616], ICP-PERP[0], KSM-PERP[0], LTC-20210924[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], XAUT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01252323 | | BNB[0], BTC[0], BULL[0.00001062], DOGE[0], DOGEBULL[1.10329369], ETH[.061], ETHBULL[0.00009205], ETHW[.061], LINKBULL[.00167925], USD[0.06], USDT[1.51751015], XRP[0], XRPBULL[13044.24484207] | | |
| 01252330 | | TRX-PERP[0], USD[0.05], USDT[0.07010996] | | |
| 01252335 | | KIN[.00000001] | | |
| 01252339 | | ETH[.00039656], ETHW[.00039656], USD[0.00] | | |
| 01252343 | | RUNE[292.889522], TRX[.000011], USD[9.04], USDT[0.00000001] | | |
| 01252345 | | APE[49.0477364], APE-0930[0], APE-PERP[0], ATOM[33.2935398], AVAX-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[-0.09966050], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1307.20], USDT[0] | | |
| 01252353 | | ATLAS[9.956], ATLAS-PERP[0], DODO[.09484], SOL[-0.04256338], USD[8.51], USDT[0.00657479] | | |
| 01252354 | | BTC[0.00003530], ETH[0.00095753], ETHW[0.00095652], KIN[4152395], KIN-PERP[0], USD[0.15] | | BTC[.000034], ETH[.000184] |
| 01252355 | | BTC[0], CEL[0] | | |
| 01252357 | | USD[2.56] | | |
| 01252369 | | TRX[.000002], USD[25.00] | | |
| 01252373 | | ALPHA[14654.21517], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], RAMP-PERP[0], USD[1.22], USDT[0.37357069], XRP[17948.25665518] | | |
| 01252376 | | USDT[0.00019794] | | |
| 01252377 | | BAO[3], ETH[.00200553], ETHW[.00200553], EUR[0.00], KIN[2], USD[0.01] | | |
| 01252385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[.000085], TRX-PERP[0], UNI-PERP[0], USD[2.35], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01252388 | | BTC[0.30120062], BTC-PERP[0], ETH[2.32173366], ETHW[2.32173366], FTT[155.983685], SAND[224.00112], SHIB[2600013], SOL[127.73129868], USD[53781.83], USDT[8.97] | | |
| 01252389 | | CONV[5666.031], OKB[4.4], USD[0.22], USDT[0] | | |
| 01252391 | | ATLAS[0], BTC[0], CRO[0], DOGE[0], GALA[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01252394 | | KIN[2], USD[0.00] | | |
| 01252397 | | ATLAS[2000], AVAX[1], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[10], ETH[0.00020645], ETH-PERP[0], ETHW[0.00020645], EUR[0.23], LINK[10], LINKBULL[300], LINK-PERP[0], LTCBULL[2000], MANA[50], QI[1000], RUNE[25], SAND[30], SAND-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01252398 | | KIN[1], USD[0.00] | | |
| 01252400 | | USD[0.00] | | |
| 01252402 | | COPE[.99012], TRX[.000046], USD[0.00], USDT[0] | | |
| 01252405 | Contingent, Disputed | USD[0.00], USDT[-0.01003324], XRP[.16129002] | | |
| 01252410 | | CRO[120], USD[734.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252413 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00003199], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[7.35907283], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00312477], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[64187.80485], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.56], USDT[0.00846841], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.008708], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01252414 |  | USDT[0.00021485] |  |  |
| 01252416 |  | LUA[.027021], USD[0.00], USDT[0] |  |  |
| 01252417 |  | ADA-PERP[0], TRX[.000006], USD[1.93] |  |  |
| 01252419 |  | ATOM[17.7], AXS[10.9], BAT[109], BNB[1.70000000], BTC[0], COPE[104], DOT[10.5], ENJ[122], ENS[12.42], ETH[2.18100000], ETH-PERP[0], ETHW[2.18100000], FTT[25.28692349], GALA[790], GRT[827], LINK[0], MANA[74], SAND[111], SNX[0], SOL[9.98], USD[1259.02] |  |  |
| 01252422 |  | BTC[0], CEL[.0762], EUR[389.89] |  |  |
| 01252423 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.37157542], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000045], USD[13.32], USDT[0.00531779], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 01252425 |  | USDT[0.00021814] |  |  |
| 01252429 |  | MER[.7396], TRX[.000004], USD[0.57], USDT[.005927] |  |  |
| 01252433 |  | LTC[0] |  |  |
| 01252440 |  | SOL[.00999], TRX[.000003], USD[0.00], USDT[0] |  |  |
| 01252441 |  | BTC[0.00009332], DOGE[1.604925], DOGE-20211231[0], ETH[.00083166], ETHW[.00083166], SOL-PERP[0], USD[20.71] |  |  |
| 01252443 |  | EUR[0.00], USD[0.22] |  |  |
| 01252449 |  | BF_POINT[200], BTC-PERP[0], SOL-PERP[0], USD[1.13] |  |  |
| 01252451 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], ENJ-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.10945315], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01252455 |  | AVAX[1.70694739], AXS[4.00911428], BAT[83.03812577], BNB[.04090608], BTC[0.00269633], CEL[0], DOGE[724.29983338], DYDX[16.79099791], ETH[.02027868], FTM[84.1739708], FTT[27.82575026], GRT[399.54911441], HNT[3.54341822], RAY[97.20749494], SOL[6.58992283], SRM[82.19966298], USD[0.00], USDT[522.18509401] |  |  |
| 01252456 | Contingent, Disputed | USD[25.00] |  |  |
| 01252458 |  | AKRO[.00258135], AUD[0.00], AVAX[5.70644903], BAO[13096.83443571], BNB[.0000094], BTC[.01247119], DENT[1.04555614], DOGE[.00030412], ETH[0.24825520], ETHW[0.24805998], EUR[0.00], GBP[0.00], GRT[.00014541], HOLY[.00000933], KIN[10.35789535], LEO[.0009795], LINK[.00000243], RSR[387.18992529], RUNE[.00003207], SHIB[0.25788497], SOL[.00002645], SXP[.00013916], TRX[1.0023709], UBXT[1.00880534], USD[0.00], XRP[.00127674] | Yes |  |
| 01252459 |  | ATLAS-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTT[74.29498], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[26905.70], USDT[7.209182], USTC-PERP[0] |  |  |
| 01252460 |  | 1INCH[203.93695], ATLAS[7788.48874], BTC[0], CQT[788.488034], DYDX[377.741509], ETH[0], FTT[14.17108623], IMX[451.3676726], KIN[28506352.8], POLIS[273.0470186], PUNDIX[.071669], RAY[161.968572], SAND[408.950336], SOL[8.66565675], USD[1507.66], USDT[0.00000001], XRP[3286.216046] |  |  |
| 01252461 |  | ADA-PERP[0], BRZ[0.52060968], USD[0.00], USDT[0.19433666] |  |  |
| 01252462 |  | USD[0.00] |  |  |
| 01252468 |  | AKRO[1], ETH[0], KIN[2], USDT[0.00000760] |  |  |
| 01252476 |  | BTC[0.00007874], ETH[.0004], ETHW[.0004], USD[0.29] |  |  |
| 01252481 |  | BTC[.00148687], ETH[.00939077], ETHW[.00939077], SGD[0.00], USD[30.08], USDT[0] |  |  |
| 01252482 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01252491 |  | ADABULL[0.23113286], ALTBULL[39.8860602], COMPBULL[11.421999], DEFIBULL[1.7327862], DRGNBULL[16.648338], HTBULL[8.804937], KNCBULL[124.51278], LINKBULL[65.324139], LTC[.00042638], LTC-PERP[0], MATICBULL[81.1903207], SUSHIBULL[166534.134], SXPBULL[11786.3578], THETABULL[1.11961572], TOMOBULL[16388.52], TRXBULL[451.98339], USD[0.00], USDT[0.00599772], USDT-20210924[0], XLMBULL[31.248111], XRPBULL[49881.034] |  |  |
| 01252494 |  | USD[1.28] |  |  |
| 01252495 |  | USDT[0.00020246] |  |  |
| 01252496 |  | AKRO[1], BTC[.38590043], NFT (403716901175159164/FTX Crypto Cup 2022 Key #22092)[1], USD[0.00] | Yes |  |
| 01252499 |  | USDT[0] |  |  |
| 01252501 |  | BTC[1.29005484], ETH[134.84670015], USD[52528.49] |  |  |
| 01252505 |  | USD[0.00] |  |  |
| 01252507 |  | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00089534], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00] |  |  |
| 01252509 |  | BNB-PERP[0], BTC[0.00002646], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000206] |  |  |
| 01252515 |  | ETH[0], TRX[.000003], TRX-PERP[0], USD[0.54] |  |  |
| 01252517 |  | USDT[100] |  |  |
| 01252518 |  | USD[0.01] |  |  |
| 01252519 |  | REEF-PERP[0], USD[-0.01], USDT[0.29143307] |  |  |
| 01252520 | Contingent, Disputed | CUSDTBEAR[0.00098980], TRX[.000001], USDT[.000046] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1969.6832], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[79.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01252526 | | BEAR[1226000], BULL[.00005202], USD[0.01], USDT[.11939118] | | |
| 01252536 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCHBEAR[1.443], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[-9], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0691752], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.09691976], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[717.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUTBEAR[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01252537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01252545 | | KIN[1], SOL[.40658565], USDT[0.00000020] | Yes | |
| 01252546 | Contingent | AVAX[6.5], BTC[0.03276986], DOT[11.5], ETH[.29107777], ETH-PERP[0], ETHW[.16907777], FTT[48.2], LUNA2[1.60290666], LUNA2_LOCKED[3.74011554], LUNC[349036.3], SOL[4.08361636], TRX[.000007], USD[0.00], USDT[1.36341848], XRP[3841.67271] | | |
| 01252550 | | BTC[0], DAI[.021334], SOL[0], USD[0.00] | | |
| 01252551 | Contingent | BOBA[.00386], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06382161], LUNA2_LOCKED[0.14891709], LUNC[13897.29], OMG[.09386], SOL-PERP[0], UNI[.1], USD[33.87], XRP[.9866], XRP-PERP[0] | | |
| 01252552 | Contingent | LUNA2[0.00004684], LUNA2_LOCKED[0.00010929], LUNC[10.19985970], MATIC-PERP[0], TRX[.000001], USD[0.19], USDT[102.49856150] | | |
| 01252553 | | BTC[-0.00000047], FTT[0.00995362], USD[0.77], USDT[0] | | |
| 01252557 | | 1INCH[.9034], MATICBULL[.005808], USD[0.01], USDT[0] | | |
| 01252558 | | BCH[.00059153] | | |
| 01252559 | Contingent | BTC[.0009015], COPE[697.923292], FTT[101.65424792], GRT[496.915013], LINK[84.6657145], SHIB[1499743.5], SOL[2.49938345], SRM[289.91533468], SRM_LOCKED[.0400988], USD[2.34], USDT[.8696154] | | |
| 01252560 | | BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | Yes | |
| 01252561 | | USDT[0.00000758] | | |
| 01252562 | | ATLAS[4570], BTC[0.00004286], BTC-PERP[0], ETH[.07661879], ETH-PERP[0], ETHW[.07661879], SAND-PERP[0], USD[0.38], XRP[0], XRP-PERP[0] | | |
| 01252566 | | USD[50.43], USDT[0.00000001] | | |
| 01252572 | | AKRO[2], BAO[6], BTC[.0263112], CHF[0.00], DENT[3], ETH[.22538309], ETHW[.22538309], KIN[2], MATIC[1], USD[0.01] | | |
| 01252575 | Contingent | ATOM[31.5001575], AVAX[1.70000850], BNB[0], BTC[0], EDEN-PERP[0], ETH[0], FTT[159.7000455], FTT-PERP[0], SOL[.00014375], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[1.15], USDT[10.34774058] | | |
| 01252576 | | ALTBEAR[1143.8824264], BALBEAR[25981.8], BEAR[3897.27], BEARSHIT[8513.0128038], BULL[0], COMPBEAR[399720], DEFIBEAR[253.30477557], DRGNBEAR[7100.81], FTT[0], GRTBEAR[219.846], LINKBEAR[2997900], MIDBEAR[1651.96198371], PRIVBEAR[29.92638505], SHIB-PERP[0], SUSHIBEAR[11440400], SXPBEAR[2757761.60169491], THETABEAR[2997900], UNISWAPBEAR[34.83568071], USD[0.00], USDT[0], USDT-PERP[0], XLMBULL[0] | | |
| 01252579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.06], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01252582 | | USD[25.00] | | |
| 01252587 | | FTM-PERP[0], FTT[1.999712], USD[0.00], USDT[1412.83278995] | | |
| 01252591 | | ETH[.0000736], ETHW[1.01738806], NFT (29171103086092789/FTX EU - we are here? #189095)[1], NFT (315619212659694088/Montreal Ticket Stub #1942)[1], NFT (347449092560701837/Silverstone Ticket Stub #532)[1], NFT (436964027820610274/FTX EU - we are here? #189132)[1], NFT (523021705526102387/Monaco Ticket Stub #393)[1], NFT (529618671813334877/FTX EU - we are here? #189148)[1], SOL[0], TRX[.0001449], USD[20796.30], USDT[0.00000001] | Yes | |
| 01252595 | | BTC-MOVE-20210526[0], BULL[0], CRO-PERP[0], ETH[.0001321], FTT[0], GME[0.00671064], GME-20210625[0], GMEPRE[0], LUNC-PERP[0], MATIC[2425], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01252598 | | NFT (332580985226685108/FTX EU - we are here? #141528)[1], NFT (416146870239932267/FTX EU - we are here? #141623)[1], TRX[.000005], USD[0.00], USDT[0] | | |
| 01252602 | | 0 | | |
| 01252604 | | ADA-PERP[0], BAO[86.4], FTT[0.10035561], HTBULL[53.9086449], LINK-PERP[0], MKR[-0.00003276], SHIB-PERP[0], SXPHALF[0], USD[0.00], USDT[0] | | |
| 01252607 | | AUD[0.00], BAO[3], DOGE[32.18291128], FRONT[5.04096245], SRM[.52987983], TRX[1] | | |
| 01252608 | | USDT[0.00020376] | | |
| 01252609 | | ETH[0], SUSHIBULL[.0], USD[0.88], USDT[0] | | |
| 01252616 | | EUR[0.00], USD[0.01], USDT[0.00066680] | | |
| 01252622 | | USD[0.26] | | |
| 01252624 | | STEP[131.4125525], TRX[.000002], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252627 | | BAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00546566] | | |
| 01252634 | | NFT (309868740446485152/FTX Crypto Cup 2022 Key #16539)[1], TRX[.000001], USD[0.00] | | |
| 01252636 | | USDT[0.00024735] | | |
| 01252637 | Contingent | ETH[0], LUNA2[0.74756434], LUNA2_LOCKED[1.74431680], LUNC[159.61085626], USD[0.00], USDT[-0.01455196] | | |
| 01252638 | | BTC[.00001496], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.25] | | |
| 01252644 | Contingent | BTC-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006021], LUNC-PERP[0], MANA-PERP[0], NFT (462966549728711200/The Hill by FTX #8741)[1], NFT (472325545540305380/FTX EU - we are here! #119750)[1], NFT (506469665480409692/FTX EU - we are here! #19860)[1], NFT (510315715817592458/FTX EU - we are here! #119999)[1], NFT (553798387761207642/FTX Crypto Cup 2022 Key #4433)[1], OMG-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], STEP[.00000001], TRX[.010028], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01252650 | | BTC[0], DOGE[.19934], PAXG[0.00008613], USD[0.00], USDT[0], XRP[0] | | |
| 01252656 | | DOGE[27.39314707], MNGO[9.98], POLIS[5.9998], SOL[1.019796], TRX[202.943417], USD[0.30], USDT[0] | | |
| 01252662 | | COIN[0.20102262], CRO[4.26865125], TRX[.000003], USD[0.00], USDT[0] | | COIN[.200541] |
| 01252668 | | KIN[8499.27000981], LUA[1.00894428], TRX[.000004], USD[0.00], USDT[0.00000054] | | |
| 01252669 | | USDT[0.00026497] | | |
| 01252670 | | TRX[.000142], USD[0.00] | | |
| 01252671 | | ETH[.00035277], ETHW[0.00035276] | | |
| 01252673 | Contingent | BTC[0], EUR[0.00], RAY[1.22424837], SRM[.01135563], SRM_LOCKED[.00795931], USD[0.79] | | |
| 01252677 | | BAO[1], DYDX[4.43305832], USD[0.00] | Yes | |
| 01252678 | | BTC[.00019986], LINK[.89937], RSR[399.72], TRX[.000002], USD[0.00], USDT[0] | | |
| 01252679 | | BTC[.0058], ETHBULL[3.191], USD[2.32], XRPBULL[169530] | | |
| 01252687 | | TRX[.000003], USDT[.01837608], XRPBULL[6351.5459] | | |
| 01252689 | | NFT (563265246080461269/FTX Crypto Cup 2022 Key #14574)[1], TRX[.000777], USD[0.00] | Yes | |
| 01252690 | | TRX[.000002], USD[9.22], USDT[0] | | |
| 01252692 | | ETH[.029], ETHW[.012], USDT[68.73637792] | | |
| 01252694 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.0176], BTC-PERP[0], BULL[1.37551], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ[800], ETH[.873], ETH-PERP[0], ETHW[.873], EUR[2.62], FTM[3000], FTT[25.09525], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[82.27567322], SRM_LOCKED[1.65981029], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLRY-20210924[0], TWTR-20210924[0], USD[744.49], XRP-PERP[0], XTZ-PERP[0] | | |
| 01252702 | | USD[0.00] | | |
| 01252708 | | DOGE[4644.65805], SHIB[81510387.80294], TRX[43953.431322], XRP[20.026667] | | |
| 01252718 | | USD[0.54], XRP[.78806], XRP-PERP[0] | | |
| 01252720 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNA2[0.00194376], LUNA2_LOCKED[0.00453546], LUNC[423.26], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |
| 01252721 | | BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-PERP[0], ETHBULL[0], SOL[0], THETABULL[6.67473156], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01252727 | | FTT[1.75459772], LUNA2[3884.693242], RUNE[0], SOL[2615.57869646], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 01252728 | | BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01252729 | | USD[0.00], USDT[0] | | |
| 01252732 | | AKRO[4], BAO[17], BF_POINT[200], BOBA[73.60643089], BTC[.00000379], CRV[.01232066], DENT[4], DOGE[41.50354329], ETH[3.06299474], ETHW[3.06170829], EUR[1063.91], FTT[9.15750965], HXRO[1], KIN[15], MATIC[1.02773182], RSR[1], SOL[.36868009], SPELL[16629.96898323], TOMO[1.0627157], TRU[1], TRX[2], UBXT[2], USD[2407.44], USDT[603.53738883] | Yes | |
| 01252733 | | ATLAS[0], BCH[0], BNB[0.00000001], BTC[0], CLV[0], ETH[0], GENE[.00000001], LTC[0], MATIC[0], NFT (343284013708578775/FTX EU - we are here! #310)[1], SOL[0.02985354], TRX[0.00002800], USD[0.00], USDT[0.00000030] | | |
| 01252734 | | USDT[0.00026079] | | |
| 01252740 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01252744 | Contingent | ALPHA[718.44763882], BNB[0.00924895], CRO[1181.46783476], ETH[0], EUR[0.85], FTM[5785.70992658], FTT[20.05064558], LUNA2[0.19172781], LUNA2_LOCKED[0.44736490], LUNC[41809.03821982], MANA[.978078], MATIC[0.28286279], NFT (391964960946334081/FTX AU - we are here! #57158)[1], SAND[48.03234673], SHIB[08575317735.2696185], SOL[2.26600333], TRX[.000254], USD[2126.10], USDT[0.00980771], XRP[0] | Yes | |
| 01252746 | | BTC-PERP[0], CAKE-PERP[0], DENT[1], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[.000007], USD[0.00], USDT[0.00488632], USTC-PERP[0] | | |
| 01252748 | | BAO[3], BTC[.0008573], ETH[.01980083], ETHW[.01955441], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01252751 | | BTT-PERP[0], ETH[.037657], EUR[0.00], LTC[0.92919577], LTC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], TRX-PERP[0], USD[445.49], USDT[0.0023222], XRP[.3815869], XRP-PERP[0] | | |
| 01252752 | | ATOMBULL[995], DOGEBULL[146.57500187], DOGE-PERP[0], SHIB-PERP[0], TRX[.00003], USD[0.00], USDT[0], VETBULL[673.2] | | |
| 01252753 | | KIN[.00000001] | | |
| 01252754 | | MER[26.9811], MER-PERP[0], USD[0.85] | | |
| 01252758 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01252763 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], BNB[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.25515193], LUNA2_LOCKED[0.59535452], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[0.00052362], SRM_LOCKED[.15125099], SRM-PERP[0], STEP[0], THETA-PERP[0], USD[348.96], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01252764 | | EUR[0.00], KIN[1], RUNE[2.12956517] | | |
| 01252765 | | FTT[0], LUA[0], SRM[0], TOMO[0], TRX[.000011], USD[0.00], USDT[0.00000900] | | |
| 01252767 | | AURY[0], BRZ[.01505696], BTC[0.09926689], ETH[.7435549], ETHW[.7435549], SOL[70.24759350], USDT[3565.00042045] | | |
| 01252769 | | 1INCH-PERP[0], BTC[0.00000313], BTC-PERP[0], ETH[0.00080609], ETH-20210625[0], ETHW[0.00080609], TRX-PERP[0], USD[17.96], USDT[0.00000001] | | |
| 01252770 | | 0 | | |
| 01252775 | | RUNE[0] | | |
| 01252780 | | ATLAS[6.35], BNB[0], POLIS[.08506], USD[-0.24], USDT[.29634416] | | |
| 01252781 | | BAO[4], BTC[.00265541], DOGE[300.01490774], ETH[.0392843], ETHW[.0392843], KIN[2], SHIB[8700630.15356448], USD[0.00], USDT[104.80214775] | | |
| 01252783 | | TRX[.000002], USDT[2] | | |
| 01252784 | | USDT[0.00026706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252789 | | BTC[.00291578], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01252790 | | USDT[0.00026497] | | |
| 01252794 | | EOSBULL[3089.382], TRX[.000002], USDT[5.73402] | | |
| 01252799 | | ASD[.00089], KIN[0], LINK[0], SHIB[222.08720112], SKL-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01252800 | | DYDX[.078682], LDO[185.2098156], USD[0.97] | | |
| 01252802 | | ATLAS[0], BNB[0], BTC[0], ETH[0], LOOKS[0], MER[0], SOL[0], SRM[0], TULIP[0], USD[0.00] | | |
| 01252803 | | LINK[13.17961087], TRX[.00007], USD[0.85], USDT[161.98819738], XRP[42.99183] | | |
| 01252804 | | AAVE[.000015], DOGE[204.88535], HNT[.0004], STMX[.255], USD[1.84] | | |
| 01252808 | | USDT[0.00027464] | | |
| 01252809 | | KIN[3180000] | | |
| 01252814 | | FTM[.6914], GBP[0.00], USDT[0.00000001], XRP[2651.74627858] | | |
| 01252819 | Contingent | ADABULL[0], BCHBULL[300], BTC[0], DOGEBULL[.09516], FTT[0], KNCBULL[.8704], LUNA2[0.02533732], LUNA2_LOCKED[0.05912042], LUNC[5517.256326], MATICBULL[.6544], MATIC-PERP[0], SUSHIBULL[170000000], THETABULL[.9811, TOMOBULL[2620000], TRXBULL[1.9122], TRX-PERP[0], USD[-0.18], USDT[0.00000001], XTZBULL[398.28], ZECBULL[.5848], ZIL-PERP[0] | | |
| 01252820 | | ADA-2021092420], BCH[.004], BOBA[.499905], BTC[0.00539717], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021062520], BTC-2021092420], BTC-2021123120], BTC-PERP[0], CEL-2021092420], CUSD[1.94338], CUSDT-PERP[0], DRGNHEDGE[.08836954], ETH[0.05398878], ETH-0624[0], ETH-2021092420], ETH-2021123120], ETH-PERP[0], ETHW[0.05396409], EUR[0.30], FTT[.23673705], SXP[.097834], TRX[54.89106886], USD[65.40], USDT[159.97876964], XAUT[0.00109979], XAUT-20210924[0], XRP[471.55063406], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-2021092420], XRP-2021123120], XRP-PERP[0] | | ETH[.005], USDT[18] |
| 01252822 | | ETH-PERP[0], STORJ-PERP[0], USD[116.02] | | |
| 01252827 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX.000004], USD[2.52], USDT[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01252830 | | DOGEBULL[0.07934719], USD[0.13] | | |
| 01252831 | | USD[0.71] | | |
| 01252832 | | ROOK[.0008478], TRX[.000003] | | |
| 01252834 | | BNB[.52], BTC[.0329], ETH[.323], ETHW[.323], FTT[7], GBP[0.00], LTC[1.94], MATIC[390], USD[92.14], USDT[0.08202050], XRP[376] | | |
| 01252837 | | BTC[0], ETH[0], USD[0.00] | | |
| 01252839 | | USD[0.00] | | |
| 01252844 | | ADABULL[0], BTC[1.35704932], BULL[3.69678747], ETH[0], ETHBULL[109.12703550], EUR[119169.48], FTT[0.46457287], LINKBEAR[996010], SOL[100.0014142], TRX[600.000012], USD[24675.78], USDT[0.00000005] | | |
| 01252845 | | USD[0], USDT[0] | | |
| 01252846 | | BNB[0], BTC[0], TRX[1.40898201], TRX-PERP[0], USD[0.00], USDT[0.00000257] | | |
| 01252847 | Contingent | ATLAS[1887.4048173], LUNA2[0.62441205], LUNA2_LOCKED[1.45696146], LUNC[135967.04], SHIB[100000], USD[0.00] | | |
| 01252848 | | CRO[12130.08106608], DOT[7.6177335], ETHW[.30618255], GALA[4688.66867333], STETH[0.08605189], USD[0.07] | Yes | |
| 01252849 | Contingent | AVAX[.08552], AVAX-PERP[0], BTC[0.07039408], BTC-PERP[0], DOGE-PERP[0], ETH[1.35721513], ETH-PERP[-0.26100000], ETHW[1.35021513], FTT-PERP[0], LUNA2[0.15999465], LUNA2_LOCKED[0.37332085], LUNC[34839.172496], SOL[0.00076200], SOL-PERP[0], USD[2779.21], USDT[.002414], XRP-PERP[0] | | |
| 01252850 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0.00323532] | | |
| 01252851 | | BTC[0], ETH-PERP[0], USD[0] | | |
| 01252852 | Contingent | SRM[.01918982], SRM_LOCKED[.06587681], USD[0.00] | | |
| 01252854 | Contingent | AVAX-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00086786], FTT[0.05506969], LUNA2[1.18659200], LUNA2_LOCKED[2.76871467], LUNC[10712364], SRM[1.30522237], SRM_LOCKED[170.75234836], USD[0.00], USDT[0] | | |
| 01252855 | | BNB[0], FTT[0], SAND-PERP[0], SLP-PERP[0], TRX[.00009], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 01252856 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000191], FTT-PERP[0], FTT[0.00000191], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (3353200872354671451 FTX EU - we are here! #111218)[1], NFT (3354562754164725914 Montreal Ticket Stub #196)[1], NFT (3671666273865404556 Austin Ticket Stub #709)[1], NFT (384249955915478385 Monza Ticket Stub #307)[1], NFT (3852052303587614004 Austria Ticket Stub #978)[1], NFT (395159734202510631 Japan Ticket Stub #33)[1], NFT (4010106810927923357 FTX AU - we are here! #62792)[1], NFT (4027482016447788870 FTX Crypto Cup 2022 Key #947)[1], NFT (4080623620013203470 Baku Ticket Stub #867)[1], NFT (4141459546594467901 Singapore Ticket Stub #627)[1], NFT (4495273353904209300 France Ticket Stub #933)[1], NFT (485875095133459182 Hungary Ticket Stub #1826)[1], NFT (486527304606652988 Netherlands Ticket Stub #932)[1], NFT (503874707998381037 FTX EU - we are here! #111025)[1], NFT (5091607487149356677 The Hill by FTX #1985)[1], NFT (5339564415988885144 Mexico Ticket Stub #796)[1], NFT (5550880289895198642 FTX EU - we are here! #111109)[1], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[3153.08], USDT[0.00810455], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01252864 | | BTC[.00002097] | | |
| 01252865 | | 1INCH[402], AAPL[.01], AAVE[.3893889], ACB[.0971482], ADABULL[.66944], ADAHEDGE[.00655747], AKRO[372.292994], ALCX[0.49016867], ALGOHEDGE[0.00094364], ALPHA[12.859413], ALTHEDGE[0.00478391], AMC[20.0505313], AMPL[6.01855763], AMZN[8.5788296], APHA[.0982346], ATOMHEDGE[0.00954157], AUD[128.01], AUDIO[39.192074], AXS[.0136921], BABA[.0438562], BADGER[74318548], BAL[.04880546], BALBULL[6911.6], BAND[1.770474], BAO[267784.54], BAT[2.866335], BCHBEAR[295.446], BCHBULL[21106.32857], BEAR[38.4925], BEARSHIT[5442798.0988], BIL[4.423833], BNB[.000199], BNBBEAR[36726550], BNBBULL[1.00054017], BNBHEDGE[.04515027], BNT[1.3631794], BNTX[4.36], BOBA[6.4067985], BTC[0.03073094], BULL[0.00008401], BVOL[0.00001347], BYND[.01923273], CEL[4.4041016], CGC[.0989136], CHZ[2919.27515], COIN[.00966729], COMP[0.01372955], COMPBULL[405.97], COMPHEDGE[0.00067459], CONV[1593.95448], COPE[57.546134], CQT[4], CREAM[.07875064], CRO[10115.8585194], CRON[.0080988], CRV[0.833428], DAWN[3.1978829], DFL[10], DODO[16.1890469], DOGE[42.1418], DOGEBEAR[0.01169368], DOGEBULL[1.88506384], DOGEHEDGE[.5059941], DRGNHEDGE[0.0190358], ENJ[11.856472], EOSBEAR[2743.495], EOSBULL[98.005], EOSHEDGE[0.00042760], ETCBULL[1.4429892], ETH[.28], ETHBEAR[107560], ETHBULL[0.00118482], ETHE[.5], ETHHEDGE[0.00055644], ETHW[.226], FB[.04], FIDA[189], FRONT[4], FTM[1351.777524], FTT[68.84925761], GALA[1610], GME[.6595196], GRT[14.425356], GRTBEAR[20032.43895], HEDGE[0.00207270], HNT[.5817125], HOLY[1], HOOD[.4356551], HT[1.5610737], HTBULL[.01804995], HXRO[1.726685], IBVOL[0.00001496], KIN[10711354.37], KNC[1.7652075], KNCHEDGE[0.00027730], LEO[27.812484], LINA[322.25121], LINK[192.2731116], LINKBEAR[13179250], LINKBULL[20.228.225152], LINKHEDGE[0.05308785], LRC[22.896113], LTCBEAR[12008.078], LTCBULL[1.72859], LTCHEDGE[0.00018675], LUA[35.1962465], MAPS[15.122193], MATIC[247.79915], MATICBEAR[2021265.746027], MATICHEDGE[2.8473536], MEDIA[.21], MKR[0.00698030], MOB[47.970091], MRNA[.005], MSTR[.0049801], MTA[1820], NFLX[2.63], NIO[41.95317237], OKBHEDGE[0.00287489], OMG[6.0049738], ORBS[111.74735], PAXG[.00005793], PERP[325.218616], PROM[1.09], PUNDIX[.4284334], PYPL[4.86], RAMP[.953149], RAY[92.05304029], REEF[59.76725], REN[37], ROOK[0.19667602], RSR[890.44235], RUNE[4.8834], SAND[188.037362], SECO[2], SHIB[33189573.7], SKL[45.241489], SLP[500], SNX[3.7356483], SNY[8], SOL[16.05127417], SPELL[100], SQ[0.06271572], SRM[23], STEP[94.9983585], STOR[6.4958436], SUN[21335.988], SUSHI[162.783718], SUSHIBEAR[6821390], SUSHIBULL[322.171], SXP[1292.2695035], SXPBULL[141805], THETABULL[0.00152236], THETAHEDGE[0.01909670], TLM[2], TOMO[6.186491], TOMOBEAR[2021]0.00700651], TOMOHEDGE[0.04152107], TRU[8.897471], TRX[59], UBXT[42.15252], UNI[59.010295], USD[3919.29], USDT[0], VETBULL[.03], WAVES[9943475], WBTC[.00005644], XRPBEAR[53450], XRPBULL[2576.94784], XRPHEDGE[0.0191852], XTZBEAR[869.275], XTZBULL[1.0], XTZHEDGE[0.01248373], YFI[0.00395586], YFII[.616], ZRX[28.803769] | | |
| 01252866 | | ALT-PERP[0], BTC-MOVE-2021061420], BTC-PERP[0], CGC-2021123120], DOGE-2021092420], EUR[0.71], LRC-PERP[0], MSTR-2021062520], TSLA-2021062520], USD[0.00] | | |
| 01252870 | | LTCBULL[84.706368], TRX[.000002], USD[1.01867276] | | |
| 01252871 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.75], USDT[0.02525443], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01252874 | | BNB[0], BOBA[14.95854908], BTC[.00001], ETH[.0009818], ETHW[.09998], OMG[0], STMX[.50409], USD[0.73], USDT[0.00179529] | | |
| 01252878 | | USD[0.47], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252882 | | USDT[0.00027057] | | |
| 01252889 | | BTC[0.00009900], TRX[.000001], USD[0.00] | | |
| 01252893 | | USD[0.22] | | |
| 01252894 | | DOGE[3.06917938], TRX[.000003], USD[0.16], USDT[0] | | |
| 01252895 | | BNB[0.00722017], BTC[0], LINK[.00026727], SOL[0.00004741], USD[0.00], USDT[0] | | BNB[.007097] |
| 01252896 | | TRX[.000001] | | |
| 01252897 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (326104728533477716/FTX EU - we are here! #265410)[1], NFT (42857144423276916?/FTX EU - we are here! #265408)[1], NFT (52522090836133180/FTX EU - we are here! #265406)[1], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01252898 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01252900 | | SHIB-PERP[0], TRX[.000001], USD[0.03], USDT[0.40000000] | | |
| 01252902 | | USD[3.00], USDT[96.80558145] | | |
| 01252905 | | AVAX[0.00000001], BNB[0], BTC[0], SUSHIBEAR[5598880], SUSHIBULL[339.932], TRX[.300001], USD[0.00], USDT[0] | | |
| 01252907 | | ADABULL[0], ADAHEDGE[0], DOGEBEAR[0], BNB[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00008766], ETH-PERP[0], LTCBEAR[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], USD[0.00], USDT[0.00000562] | | |
| 01252913 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000778], USD[7.11], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01252914 | | ADA-PERP[0], BTC-PERP[0], ENS-PERP[0], LDO[0], MANA[0], SHIB[19232339.93736060], USD[1.33] | | |
| 01252915 | | BTC[0], TRX[.000001] | | |
| 01252916 | | USDT[0.00026567] | | |
| 01252917 | Contingent | BTC[0.00027706], ETH[6.79896236], ETHW[6.76948982], FTT[27.99468], KIN[75820000], LTC[.003], LUNA2[31.94451786], LUNA2_LOCKED[74.53720835], LUNC[6955986.02], SOL[0.48203968], TRX[.000001], USD[1.06], USDT[402.93607790] | | BTC[.000273], ETH[5.379721] |
| 01252918 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01252920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00406506], XEM-PERP[0], XRP-PERP[0] | | |
| 01252921 | | ETH-PERP[0], USD[1.27] | | |
| 01252923 | | USD[0.00], USDT[0] | | |
| 01252928 | | MER[.2055], TRX[.000001], USD[0.00], USDT[0.49922572] | | |
| 01252931 | | USDT[0.08127089] | | |
| 01252932 | | IMX[178], OXY[421.71937], RAY[26], SRM[120.9373], TRX[.000003], USD[3.95], USDT[5.65386110] | | |
| 01252933 | | EOSBULL[359.748], GRTBULL[4.0004], LTCBULL[39.992], MATICBULL[37.38867], TRX[.000003], TRXBULL[20.002], USD[0.04], USDT[0] | | |
| 01252938 | | SOL[0] | | |
| 01252940 | | ADABULL[.05154], ASDBULL[27.6], BALBULL[112.07812], BCHBULL[1690], BNBBULL[0.00008311], BTC-PERP[0], BULL[0.00000869], DEFIBULL[0.00771482], EOSBULL[449.7181], ETCBULL[.03821489], ETH[0], ETHBEAR[27425], ETHBULL[0.00007807], FTT[1.57332984], GRTBULL[0.014627], LINKBULL[6.25669641], LTCBULL[9.01581], MATICBEAR2021[.09589], MATICBULL[31.0962849], OKBBULL[1692554], REEF[9.71315], SUSHIBULL[220070.124], TRX[.000002], TRXBULL[.086377], USD[0.86], USDT[0.15218613], VETBULL[11.9], XRPBULL[46.00597], XTZBULL[6.0130924], ZECBULL[.0242715] | | |
| 01252941 | | ADA-20210924[0], ADA-PERP[0], ALGOBULL[999.3], DEFIBEAR[5670], DOGE-PERP[0], PRIVBEAR[8], SXPBULL[11234.9861], TRX[.000002], TRXBULL[14.28999], USD[0.03], USDT[0] | | |
| 01252943 | Contingent | ATOM[3.89928123], CRO[1209.496861], ETH[1.02879985], ETHW[1.02879985], FTT[6.57100371], LUNA2[0.69292449], LUNA2_LOCKED[1.61682381], SPELL[16589.58705], USD[0.09] | Yes | |
| 01252944 | | USD[528.57] | | USD[500.00] |
| 01252947 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[143.98118292], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00629395], LUNA2_LOCKED[0.01468589], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.010062], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00099020], USTC[.89094], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01252951 | | BNB[.0085], BRZ[.00120448], BTC[.00007917], USD[1.00], USDT[0] | | |
| 01252956 | | BTC[0], DOGE[.36560141], DOGE-PERP[0], EUR[0.00], USD[-0.01] | | |
| 01252960 | | SOL[0] | | |
| 01252963 | | ETH[.00006059], ETHW[0.00006059], USD[0.41], USDT[0.00591864], VETBULL[20.38260743], XRPBULL[0] | | |
| 01252966 | | ETH[0], ETH-20211231[0], USD[0.01] | | |
| 01252967 | | USDT[0.00028832] | | |
| 01252968 | | ALGOBULL[20000], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], USD[0.17], USDT[0] | | |
| 01252972 | | BTC[0], ETH[0], XRP[0] | | |
| 01252978 | | BTC-PERP[0], TRX[.000002], USD[0.10], USDT[0] | | |
| 01252979 | | KIN[13464798.67958618] | | |
| 01252981 | | FTT-PERP[0], USD[-0.12], USDT[1.14861548] | | |
| 01252984 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[31.16124948], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.000544], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[6.87246071], SRM_LOCKED[36.44753929], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01252989 | | BULL[0.00000276], ETHBULL[0], TRX[.000004], USD[371.39], USDT[0] | | |
| 01252991 | Contingent | FTT[25.56455441], SRM[91543742], SRM_LOCKED[26.40456258], USD[3.87], USDT[0] | | |
| 01252992 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USDt-338.94], USDT[477.91212397], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252994 | | ALCX[.00081784], ALPHA[.71956], AXS[.066358], BAL[.0068834], MANA[.9406], ROOK[.0007945], SAND[.04423], SNX[.001594], SRM[.89182], TRX[0.0085], USD[0.00], USDT[0] | | |
| 01252996 | | KIN[3061], USD[0.00] | | |
| 01252999 | | USD[1.84] | | |
| 01253000 | | SOL[10609403] | | |
| 01253004 | | FTT[4.60000000], RAY[4.24706851], TRX[0.00000338], USD[1.54], USDT[2.99787842] | | TRX[.000003] |
| 01253005 | | ETH[.4643875], ETHW[.4643875], USD[0.99] | | |
| 01253008 | | USD[0.00] | | |
| 01253009 | | APT[.1], DOT[.096], ENJ[2.5], ETHW[.284959], LDO[.5], LINK[.1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01253015 | | TRX[.000003] | | |
| 01253016 | | TRX[.000002], USDT[0] | | |
| 01253017 | | BNB[.0095], KIN[8250], LTC[3.622296], USD[0.61] | | |
| 01253020 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[1.44959753], WAVES-PERP[0], XRP-PERP[0] | | |
| 01253023 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00011026], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00438375], ETH-PERP[0], ETHW[0.51400000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.84], USDT[2.89241194], YFI-PERP[0] | | |
| 01253025 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.13625337], LUNA2_LOCKED[0.02550833], LUNC[2380.4976195], LUNC-PERP[0], NFT [495473270935750972/WILD - ACTS][1], SOL[.00000001], SOL-PERP[0], USD[1203.43] | | |
| 01253028 | | APE-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0707[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.01], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY[.0191], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01253030 | Contingent, Disputed | USD[88.86], XRP[54.3384658], XRP-20210625[0] | | |
| 01253032 | | NFT [321793339359334145/FTX AU - we are here! #33130][1], NFT [340437733285700764/FTX EU - we are here! #29042][1], NFT [368748141677574461/The Hill by FTX #10291][1], NFT [373800944687387432/FTX Crypto Cup 2022 Key #2546][1], NFT [438795421706470974/FTX EU - we are here! #29160][1], NFT [461917445948206842/FTX EU - we are here! #29365][1], NFT [501682963113377912/FTX AU - we are here! #33168][1], TRX[.000001], USDT[.978] | | |
| 01253033 | | BTC[0], ETH[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01253039 | | BNB[0], DODO[0], DODO-PERP[0], ETH[0], HMT[3084], RSR[2049.9715], TRX[0.91676200], USD[0.00], USDT[0] | | |
| 01253042 | | APT[0.00019047], ATOM[0], ETH[0], SOL[0.10000000], TRX[0.00155400], USD[0.08], USDT[0] | | |
| 01253043 | | ETH[0.02938815], ETHW[0.00293815], SHIB[37003700], USD[2.53] | | |
| 01253045 | | ETH[0], SOL[0], USDT[0.00000120] | | |
| 01253050 | | HNT-PERP[0], TRX[.000053], USD[78.84], USDT[0] | | |
| 01253052 | | APE-PERP[0], ATOM[0], AVAX[0.00006728], BAO[3], BCH[0], BNB[0.00000001], CRO[0], DENT[1], ETH[0], ETHBEAR[300000], FTT[0], HT[0.00000010], KIN[1], MATIC[0], SOL[0], STG[0], TOMO[.00003], TOMOBULL[399.92], TRX[4.00003500], USD[0.00], USDT[0] | | |
| 01253053 | | LINK[.044422], TRX[.000009], USDT[0.18888193] | | |
| 01253056 | | ETH[.1983], ETHW[.1983], SHIB[.00000001], SOL[27.41887063], USD[0.38] | | |
| 01253058 | | MOB[23.9952], USDT[.005132] | | |
| 01253063 | | AVAX[0], CEL-PERP[0], DAI[0], ETH[0], MATIC[0], USD[14750.28], USDT[0.00000002], WAVES-PERP[0] | | |
| 01253065 | | CLV[.0174], TRX[.000003], USD[0.00], USDT[0.47548400] | | |
| 01253066 | | USD[0.00], USDT[0] | | |
| 01253067 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD[0], AMZN[.00000017], AMZNPRE[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], CEL-PERP[0], GBP[0.00], LINK-PERP[0], NFLX[0], NIO[0], NVDA[0], PFE[0], SOL[0], SPY[0], TLM-PERP[0], TRX[0], TSM[0], USD[10.13], USDT[0], XRP[0] | | |
| 01253068 | | SRM[89.9829], USD[1.77] | | |
| 01253069 | | USD[25.00] | | |
| 01253071 | | ATLAS[899.838], BTC[0.00169969], FTM[88.98398], POLIS[10.798056], SOL[.0098812], UNI[3.799316], USD[2.56] | | |
| 01253073 | | 0 | | |
| 01253078 | | ADABULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01253079 | | BEAR[270.8], BULL[0.00000776], ETHBULL[.00007861], LINKBULL[83.82308], LTCBEAR[7698.46], TRX[.000008], USDT[0.05087198] | | |
| 01253081 | | NFT [301036645175139796/FTX EU - we are here! #270293][1], NFT [496629797759227005/FTX EU - we are here! #270309][1], NFT [553734533784721699/FTX EU - we are here! #270306][1], STEPI[.00000001], USD[0.00] | | |
| 01253082 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001], XRP[-0.00000006] | | |
| 01253084 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], TOMO-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01253085 | | KIN[3382.44480912], KIN-PERP[0], TRX[.000011], USD[-0.30], USDT[0.32362973] | | |
| 01253086 | | AAVE[.000028], BTC[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC[.01], MTL-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000003], USD[-0.33], USDT[0.00034736] | | |
| 01253088 | | USD[0.00] | | |
| 01253091 | | AUD[0.00], LINA-PERP[0], LTC[.009412], RAMP-PERP[0], USD[-1.10], USDT[.87088264] | | |
| 01253093 | | FTT[1.499715], USD[4.55], USDT[.9906801] | | |
| 01253095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.87], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.21920405], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01253096 | | BAO[6], BTC[.00000006], DENT[1], ETH[0.08033512], ETHW[0.07934294], GBP[0.00], HXRO[1], KIN[2], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01253098 | | ATLAS[360], BNB-PERP[0], BTC-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253099 | | ETH[0], LTC[0], MATIC[0], TRX[.000007], USD[0.00], USDT[0.00000177], XRP[0] | | USDT[.000001] |
| 01253100 | | BTC[0], SOL[0] | | |
| 01253104 | Contingent | FTM[4970.83860252], FTT[0], RAY[.03552462], SRM[.01185822], SRM_LOCKED[.08563773], USD[0.00], USDT[0] | | |
| 01253107 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01253109 | | BTC[.00002999], ETH[.00040726], ETHBULL[1.47931326], ETHW[0.00040726], MATICBEAR2021[.35914], MATICBULL[20500.997137], USD[79.40] | | |
| 01253123 | | APE-PERP[0], AVAX[.3], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.81595895], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FRONT[0], FTT[0.00890626], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], UNI[0], USD[-0.95], USDT[1.32810878], XRP-PERP[0] | | |
| 01253124 | | EOSBEAR[1318500], ETCBULL[1.0042965], HTBULL[1.0042965], LTCBULL[1338.66277], TRX[.000004], USD[0.02], USDT[0] | | |
| 01253134 | | ADABULL[0.00459377], ALGOBULL[1420412], BCH[.0449685], BCHBULL[265.8138], DOGE[159.8096], DOGEBULL[.09353448], EOSBULL[5965.044], ETHBULL[.04117116], FTT[0.05908102], MATICBULL[34.114093], SXP[19.986], SXPBULL[1142.1999], TRX[437.693404], TRXBULL[36.07473], USD[103.45], USDT[0.00000001], XRP[25.9818], XRPBULL[1007.2944] | | |
| 01253135 | | NFT (368798354812028850/FTX EU - we are here! #43197)[1], NFT (450664640823305821/FTX EU - we are here! #43414)[1], NFT (574869753512320064/FTX EU - we are here! #43364)[1], TRX[.000001], USDT[2.55375099] | | |
| 01253138 | | USD[0.00] | | |
| 01253142 | | BTC-PERP[0], USD[256.09], USDT[0] | | |
| 01253147 | | 1INCH[3.25903722], AAPL[0], ACB[4.05557512], AKRO[2430.35571384], ALEPH[100.60035179], ALICE[1.01409846], ALPHA[.00007104], AMPL[7.42782593], ARS[267.22], AUD[0.00002529], ATLAS[5509.76723641], AUD[1.45], AXS[0.00004388], BAO[60514.75305423], BAR[4.48530856], BAT[3.07277198], BB[0], BRZ[22.15355767], BTT[10865489.24506089], BYND[.01533699], C98[4.31294923], CAD[1.29], CGC[2.08127213], CHZ[17.52283727], COIN[0], CONV[48.94213112], CRV[.00003061], CVC[34.69450973], DENT[2153.47596682], DFL[1425.66046646], DKNG[0], DMG[96.67085285], DODO[0.00077796], DOGE[620.16556856], EMB[20.17821007], ETHE[0], EUR[0.00], FRONT[8.98811618], FTM[16.17823794], FTT[0.17332801], GALA[236.37702067], GBP[0.00], GBTC[0], GENE[.17036945], GHS[41.12], GLXY[0], GMT[1.47592849], GODS[6.6592214], GRT[59.80796506], GTD[.00000791], HOOD[.00000001], HOOD_PRE[0], HUM[0.00040720], HXRO[3.83430717], IMX[54.12966403], IND[15.08591887], IP3[5.59608806], JET[86.31259993], JSTO[.00076260], KBTT[2482.89803291], KIN[48041.759186727], LEO[.00001257], LINA[43.42272886], LRC[0.00015433], LUA[217.43629304], MAPS[0.00006696], MATIC[35.56442854], MBS[27.65414941], MER[2.04135085], MNGO[334.34870658], MOB[14431772], NIO[.05230289], ORBS[0.00058345], OXY[6.80618263], PENG[.023658], PERP[.00000461], POLIS[0], PROM[.00000102], PSY[90.92065477], PUNDIX[4.91631647], RAMP[0.00066830], RAY[3.82805475], REEF[194.29832511], REN[62.99404337], ROOK[.00000214], RSR[909.39174734], RUNE[.00000972], SAND[2.36202187], SECO[.04010171], SGD[1.34], SHIB[31368.48248614], SKL[4.26356663], SLP[501.47366451], SLR[25.07408662], SLV[.03862242], SNX[.07419418], SOL[.00000053], SOS[6766029.54393873], SPELL[4246.05950849], SQ[0], SRM[4.7195474], STARS[18.02310292], STEP[.000055], STMX[255.90169504], STORJ[0.00004642], SUN[1065.1080687], SUN_OLD[0], SXP[1.04049664], TLM[1410.54946108], TLNY[.1647387], TOMO[.00004211], TRU[1.00021091], TRX[9.01118496], TRYB[18.36297601], TWTR[0], UBER[.03865246], UBXT[8574.31655377], USD[-0.07], VND[94545.86], XPLA[2.65283953], XRP[.0001762], YFI[0.00000004] | Yes | |
| 01253148 | | BNB-PERP[0], USD[-0.02], USDT[2.37765093] | | |
| 01253150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STMX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01253151 | | KIN[5314], USD[1.93] | | |
| 01253152 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00008045], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000053], USD[-46.93], USDT[49.13493522] | | |
| 01253153 | | ETH[.00000002], ETHW[.00000002], SHIB[1.24298343], USD[0.00] | Yes | |
| 01253159 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.41140836], AVAX-PERP[0], BIT-PERP[0], BNB[.00438404], BNB-PERP[0], BTC[0.00007249], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETH-202109024[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.02773521], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC[.00642071], LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[.23], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.39953412], SRM_LOCKED[13.413567], TONCOIN-PERP[0], TRX[50.000002], TRX-PERP[0], UNI-PERP[0], USD[-5.36], USDT[0], WAVES-PERP[0] | | |
| 01253160 | | CQT[.589], GBP[37.99], MATIC[9.968], MER[.6765], USD[0.75] | | |
| 01253162 | | COPE[220.853035], USD[4.93] | | |
| 01253165 | | EMB[8.993], USD[1.15] | | |
| 01253168 | | ETH[.00000001], GOG[949.60409811], SOL[0], USD[0.00] | | |
| 01253171 | | BTC[.00022045], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[-0.56], XLM-PERP[0] | | |
| 01253174 | | NFT (376451786516267140/FTX AU - we are here! #63412)[1], NFT (406717141204125517/FTX EU - we are here! #30842)[1], NFT (431787640980170131/FTX EU - we are here! #30892)[1], NFT (490180649361798819/FTX EU - we are here! #30930)[1], NFT (494154579223915339/The Hill by FTX #46172)[1], SOL[19.17031696], USD[0.00], USDT[0.49803912] | | |
| 01253177 | | DODO[6.06485318], LINK[.38959472], USD[2.00] | | |
| 01253179 | Contingent | ETH[0.05085693], ETHW[0.18985693], FTT[25.24563690], SOL[12.836134], SRM[.0590894], SRM_LOCKED[20351378], USD[0.00] | | |
| 01253180 | | AUDIO[0], BTC[0], CHZ[0], ENJ[0], ETH[0.00000001], ETHBULL[0], FTT[0], LINK[0], LTC[0], REN[0], SOL[0], USD[0.00], USDT[0] | | |
| 01253183 | | BTC[0], USD[0.09] | | |
| 01253184 | | AKRO[1], KIN[1], TRX[1], USD[31.87] | Yes | |
| 01253185 | | USDT[0.00026288] | | |
| 01253189 | | AURY[15.34162924], ETH[.00000001], NFT (326956048571553788/Weird Friends PROMO)[1], USD[0.00], USDT[1.16362316] | | |
| 01253191 | | DOGE[.0042], MATIC[0], USD[0.32], USDT[0.31846880] | | |
| 01253193 | | BTC[0] | | |
| 01253194 | | BNB-PERP[0], ETH[0.00000265], ETH-PERP[0], ETHW[0.00000265], LTC-PERP[0], USD[0.00], XRP[0] | | |
| 01253195 | | KIN[9742], NEAR-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01253198 | | FTT[0.01012106], USD[0.78], USDT[0.00000001] | | |
| 01253200 | | ALGOBULL[1030000], ASDBULL[13], ATOMBULL[111], BALBULL[106], BCHBULL[120], BEAR[3000], BNBBEAR[1000000], BSVBULL[102000], COMPBULL[30], DOGEBEAR2021[.003], EOSBULL[10100], GRTBULL[100], KNCBULL[45], LTCBULL[45], MATICBULL[17], OKBBULL[1.019896], SUSHIBEAR[1000000], SUSHIBULL[1001000], SXPBULL[1100], THETABULL[1], TOMOBULL[1101000, TRXBULL[130], USD[0.27], USDT[0], XTZBULL[1108], ZECBULL[10.3] | | |
| 01253203 | | 0 | | |
| 01253204 | | CRV[8.99829], ENJ[75.98556], ENJ-PERP[0], SAND[59.9866], SAND-PERP[0], USD[21.34] | | |
| 01253205 | | IMX[0], NFT (454276843672499003/FTX AU - we are here! #63479)[1], NFT (467585282736582648/FTX EU - we are here! #29936)[1], NFT (521470752777966449/FTX EU - we are here! #30270)[1], NFT (522633412793204570/FTX EU - we are here! #30328)[1], USD[0.01], USDT[.783707] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253208 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-24246153], LUNA2_LOCKED[0.56574358], LUNC[52796.51], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01253210 | | AAVE[1.74], AKRO[282], AMPL[0.46407152], BAL[1.54509465], BCH[0.012], BCHBEAR[1450.83415312], BCHBULL[61354.68014125], BEAR[8549.36216463], BRZ[8], BSVBEAR[13989], BSVBULL[1.06], BTC[0.34478381], BULL[24589548], CEL[.1201], CHZ[7.66755], COMP[.0217], CREAM[.08], DMG[7119.48980494], DOT[1], EOSBEAR[118491.48128342], EOSBULL[35550.05349138], ETHBEAR[671650.00000082], ETHBULL[.12629239], FIDA[9], FRONT[5.52072], FTT[1.6], GST[131.2228], HGET[.205221], KNC[.2208], LINKBULL[1840.67093914], LTC[.11], LTCBEAR[31383.77266076], LTCBULL[387.22872643], LUNA2[391.4624626], LUNA2_LOCKED[913.4124127], MAPS[1.04], MATH[20.47], MKR[.0001], MOB[7], MTA[1776.773705], OXY[7.73], PAXG[.0112], ROOK[.00581515], RUNE[35.932968], SOL[.1254058], SRM[9.976052], SUSHI[.4], TOMO[12], TRU[16.02719084], TRX[172.000825], UBXT[9025.263635], UNI[284.65], USD[25.00], USDT[20735.41022124], USTC[35369.51427956], WBTC[.00011], WRX[28.67], XPLA[4], XRPBEAR[249202.8577995], XRPBULL[39996.89665524], YFI[.002] | | |
| 01253211 | | USD[.01] | | |
| 01253212 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009864], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.74757633], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00033552], ETH-0930[0], ETH-PERP[0], ETHW[0.00033552], ETHM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM1.25518686], SRM_LOCKED[126.30061418], SUSHI-PERP[0], TRX[.000038], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01253213 | | FTT[0.01537497], USD[0.00], USDT[0] | | |
| 01253214 | | ATOMBULL[108000], SXPBULL[2909177.2292], TOMOBULL[7000000], USD[0.02], USDT[0] | | |
| 01253216 | | AAVE-PERP[0], APT-PERP[0], AUD[1645.48], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.056444], FTT-PERP[45], JASMY-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-1094.30], USTC-PERP[0], XEM-PERP[0] | | |
| 01253217 | | USD[0.00] | | |
| 01253220 | | TRX[.000002], USD[0.00] | | |
| 01253221 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00008871], BTC-PERP[0], BTTPRE-PERP[0], CAD-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[3.64328159], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00053526], ETH-PERP[0], ETHW[0.00053526], FTM[0], FTM-PERP[0], FTT[25.09866446], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA[10], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.77766265], LUNA2_LOCKED[1.81454619], LUNC[169337.68], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[.00000001], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[31.66], USDT[0.00480900], VET-PERP[0], XLM-PERP[0], XRP[0.35816146], XRP-PERP[0], YFI-PERP[0] | BTC[.000087] | |
| 01253222 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0021], BTC-PERP[-0.0082], CAKE-PERP[0], CHZ[1790], COMP[.5], CRV[85], CRV-PERP[0], DOGE-PERP[0], DYDX[27], ENS-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], EUR-PERP[0], FTT[8.5], FTT-PERP[0], GRT[340], LINK[20], LINK-PERP[0], LTC[.4567218], LUNA2_LOCKED[18.27772703], LUNC[1705720.09], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX[43.5], SOL-PERP[0], SXP[62], UNI[7], UNI-PERP[0], USD[316.51], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[400] | | |
| 01253225 | | ETH[.00000001], LUNC-PERP[0], STARS[0], USD[96.11], USDT[0.28433411] | | USD[3.00] |
| 01253226 | | ETH[.01022418], ETHW[0.01022418] | | |
| 01253228 | | KIN[12478], KIN-PERP[0], TRX[.000003], USD[0.88], USDT[0] | | |
| 01253239 | | USD[63.15] | | |
| 01253247 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[8.45488642], LUNA2_LOCKED[19.72806833], LUNC[65282.98020746], MATIC-PERP[0], TRX[.000002], USD[0.14], USDT[1-74403424], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01253248 | | DENT-PERP[0], DOGE-PERP[0], HUM-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX[.000002], USD[-0.10], USDT[1.46320902] | | |
| 01253252 | Contingent | BNB[.00000001], LINKBULL[0], LUNA2[0.00067650], LUNA2_LOCKED[0.00157850], LUNC[147.31], SUSHIBULL[620000], SXPBEAR[63000000], SXPBULL[0], USD[0.00], XRPBULL[46042404] | | |
| 01253253 | | USDT[0.00025663] | | |
| 01253256 | | BNBBULL[.00009958], BTC[.00009992], DOGE[.999], MAPS[.9918], TRX[.906602], USDT[10.57] | | |
| 01253257 | | THETABULL[17.52], USD[-9.58], USDT[10.57] | | |
| 01253258 | | AKRO[1], AUDIO[.00000914], BAO[10], CHZ[1], DENT[4], FRONT[1.00053891], GALA[.25308045], GBP[0.00], HNT[0.00049927], KIN[229.27934485], LRC[.0044638], RSR[3], SOL[11.54671747], TRU[2], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01253267 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.05094688], FTT-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[70730.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01253270 | | CRO[6888.694], ENS[22.755448], LRC[2010.5062], USD[3026.44] | | |
| 01253272 | | ADABULL[80.03612223], BULL[0.01739669], DOGEBULL[9.65592488], ETHBULL[1.65301208], TRXBULL[259.9506], USD[0.00], USDT[0.00000001], XTZBULL[999.81] | | |
| 01253273 | | AKRO[2], BAO[10], CRO[5279.68226481], DENT[5], FIDA[299.33293503], FRONT[1.00566843], FTT[38.90100178], KIN[3], MER[.00616582], RAY[.0011058], RUNE[41.28809556], SLRS[1392.76786246], SOL[.00006487], SPELL[132147.75735877], SRM[.00129303], TRX[2], TULIP[96.49465122], UBXT[4], USD[4.78] | Yes | |
| 01253276 | | BTC[0.01795004], TRX[.000005], USD[0.66948285] | | |
| 01253279 | | TRX[.000003] | | |
| 01253280 | | AVAX-20210924[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[391.5], FTT[14.00947855], LINK-20210924[0], MER[445.0445], RAY[31.0061], USD[2357.33], USDT[0], VET-PERP[1584] | | |
| 01253285 | | MER[405.31873935], TRX[.000002], USD[0.00], USDT[0] | | |
| 01253290 | | BNB[.007], KIN[.00000001], MOB[2.9983], USDT[2.15027244] | | |
| 01253291 | Contingent | APT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOT[.075794], ETH[0.00077445], ETHW[.00077445], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00600000], LUNC-PERP[0], SOL[.00000001], TRX[.000016], USD[0.26], USDT[0.00000001], XTZ-PERP[0] | Yes | |
| 01253294 | | AKRO[1], BAO[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 01253295 | | USD[1.14] | | |
| 01253298 | | BTC[.0000984], TRX[10.94263948], USD[2.92], USDT[409.23580842] | | |
| 01253299 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.04387093], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[7.02095048], LUNA2_LOCKED[16.3822178], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[278.03], USDT[0.18], VET-PERP[0], YFI-PERP[0] | | |
| 01253305 | | TRX[.000004] | | |
| 01253312 | | AAVE-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC[.00002102], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-3.05], USDT[9.01734758] | | |
| 01253314 | | ETH[0], TRX[.000007], USDT[.0135] | | |
| 01253317 | | USD[0.44], USDT[0.00000407] | | |
| 01253318 | | USD[0.00], XRP[3.30417982] | | |
| 01253319 | | USDT[0.00032281] | | |
| 01253321 | | COPE[12.20665144] | | |
| 01253323 | | BTC[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253325 | | BNB[0.0168697], SOL[.60271135], USDT[0.00000027] | | |
| 01253327 | | USDT[10] | | |
| 01253330 | | MER[13395.58], MER-PERP[0], USD[0.01], USDT[0] | | |
| 01253335 | | BTC[0], USD[0.00] | | |
| 01253337 | | BTC[.3404], HXRO[215058.9179375], SOL[149.3], USD[0.41], USDT[0] | | |
| 01253340 | | DOGEBULL[.01150002], MATICBULL[7.339771], SUSHIBULL[9.652], TRX[.000001], USD[0.11], USDT[0], VETBULL[.000098] | | |
| 01253341 | | USDT[0.00026079] | | |
| 01253346 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[138.42190278], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04635606], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210625[0], LUNA2_LOCKED[0.00000002], LUNC[.0027648], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[299.24296875], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[18.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01253349 | | DOGE[.783], ETH[.0009689], ETHW[.0009689], SAND[.9598], USD[0.00] | | |
| 01253351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2467.71762966], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV[0.00000001], CONV-PERP[0], CRO[360.89509879], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA[300], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND[21.9], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[3.95], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01253355 | | AAVE-PERP[0], ALGO-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.54], USDT[0], VET-PERP[0] | | |
| 01253357 | | BTC[0] | | |
| 01253358 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.96893], ALPHA-PERP[0], ATLAS-PERP[0], BADGER[.00866335], BADGER-PERP[0], BAO[992.02], BAO-PERP[0], BCH[.00083242], BCH-PERP[0], BOBA-PERP[0], BTC[0.00009913], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0098936], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.061297], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[0.00061480], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.004622], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.350375], SUSHI-PERP[0], SXP[.0664705], SXP-PERP[0], TOMO[.049992], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[5458.78], USDT[0] | | USD[2723.00] |
| 01253366 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], XRP[.04188436], XRP-PERP[0] | | |
| 01253367 | | LTC[0.00010932], MATIC[0], TRX[8.77140700], USD[-1.03], USDT[1.79129186] | | |
| 01253379 | | BTC-PERP[0], SC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000011], XMR-PERP[0] | | |
| 01253382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.19253410], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RAY[56.04290392], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[104.10440669], SRM_LOCKED[1.61609719], SRM-PERP[0], UNI-PERP[0], USD[383.28], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01253383 | | BTC-PERP[0], USD[0.00], USDT[23.94055685] | | |
| 01253384 | | USD[0.00] | | |
| 01253386 | | DOGE[11.9671], USD[15.23] | | |
| 01253388 | | AAVE[.01], BNB[0.01850000], BRZ[0.17718748], BTC[.0003], CHZ[10], ETH[.003], ETHW[.003], LINK[.1], POLIS[.199964], RAY[1], SOL[.10736495], UNI[.1], USD[0.29], USDT[0.25868185] | | |
| 01253391 | Contingent | AAVE[0.00000966], BULL[0], DYDX[0], ETH[0.41300000], ETHBULL[0], ETHW[0.41300000], FTT[0.04633341], LUNA2[0.00368184], LUNA2_LOCKED[0.00859097], LUNC[801.73], RUNE[0.08224603], SNX[0.00001699], SOL[0.00125062], SRM[0.38093964], SRM_LOCKED[3417476], USDT[736.15] | | |
| 01253392 | | EUR[0.00], KIN[1], SHIB[0], USD[0.00], USDT[0] | | |
| 01253394 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[590], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[149.97], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.38427459], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[17.09658], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005898], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[2.17], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01253395 | | 0 | | |
| 01253398 | | BTC[.075004], ETH[.00026506], ETHW[.00026506], USD[6775.85] | | |
| 01253399 | | AAVE-PERP[0], AR-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-2021119[0], BTC-MOVE-2021020[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[26], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[18950.1886131], USD[0.00], USDT[0.00000002] | | |
| 01253400 | | BTC[.09408307], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[1.47], USDT[0] | | |
| 01253405 | Contingent | APE[17.1], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[3.42886826], LUNA2_LOCKED[766.1226148], MANA[0], RAY[20.1205479], SHIB[.00000001], SOL[0], USD[0.00], USDT[0], XRP[160] | | |
| 01253406 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01253411 | | 0 | | |
| 01253413 | | BSVBULL[111676.81], USDT[.007391] | | |
| 01253414 | | 0 | | |
| 01253426 | | AGLD[130.89401025], ALCX[0.00089107], ALPHA[7], ASD[151.28357887], ATOM[1.89937281], AVAX[5.2996314], BADGER[3.23921672], BCH[0.09200000], BICO[10.9959454], BNB[0], BNT[12.19776997], BTC[0.00000001], COMP[0.71550279], CRV[.9988942], DENT[4598.5256], DOGE[284.8315498], ETH[0.08538268], ETH-0930[0], ETHW[0.09934655], FIDA[54.9917065], FTM[107.9833902], FTT[1.20845371], GRT[149.929966], JOE[79.9564824], KIN[360000], LINA[1179.76041], LOOKS[73.987099], MOB[.4992628], MTL[10.79802799], NEXO[41], PERP[21.8751195], PROM[1.83889788], PUNDIX[.09616656], RAY[61.9695905], REN[123.8949034], RSR[3929.531878], RUNE[2.19804642], SAND[48.9959454], SKL[256.8298911], SOL[1.56085058], SPELL[99.29966], SRM[38.9990785], STMX[2629.426827], SXP[38.98114611], TLM[819.9194609], USD[20.82], USDT[325.51663927] | | |
| 01253432 | | ADA-PERP[0], ATLAS[0], ATOM-0325[0], AXS-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRV[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00005078], ZIL-PERP[0] | | |
| 01253435 | | EUR[0.00], KIN[107432973.32808952], USD[0.00] | | |
| 01253436 | | TRX[.000002], USDT[5] | | |
| 01253438 | | DOGE-PERP[0], MER[21.9839], SHIB[100010], USD[0.03] | | |
| 01253440 | | USDT[0.00026079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253441 | | AKRO[3], DENT[1], FTM[0], FTT[0], KIN[5], MATH[1.01649985], RSR[1], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00001132], XRP[0] | Yes | |
| 01253442 | | FTT[168.561175], NFT [307638152150010201/FTX AU - we are here! #46551][1], NFT [555396180904854451/FTX AU - we are here! #46520][1], TRX[.000019], USD[2.48], USDT[0.20000000] | | |
| 01253447 | | CHZ-PERP[480], ETH-PERP[0], EUR[0.45], TRX[.000003], USD[-90.75], USDT[93.77665501] | | |
| 01253448 | | ALGOBULL[48271.6], DOGE-PERP[0], SXPBULL[10.6816], USD[0.00], USDT[0.40120148], XTZBULL[.8] | | |
| 01253452 | Contingent | BTC[0], CRO[723.53], FTT[25.95264016], LINK[0], SRM[.03583174], SRM_LOCKED[20768916], USD[0.00], USDT[0] | | |
| 01253453 | Contingent | ADABULL[31.3], ALGOBULL[34910000], ATOMBULL[43918], BNBBULL[2.5], DOGEBULL[20.1028154], EOSBULL[1188100], ETCBULL[77.29814], ETHBULL[.5.01], GRTBULL[.41000], KNCBULL[315], LINKBULL[944.28299], LTCBULL[2622.77284], LUNA2[0.00015822], LUNA2_LOCKED[0.00036918], LUNC[34.453108], MATICBULL[8194.436265], SUSHIBULL[1223283.69], SXPBULL[1341425.5828], THETABULL[1113.5], TRX[.000172], TRXBULL[179.23679], USD[0.01], USDT[0.00000001], VETBULL[1142.5], XTZBULL[9267.4], ZECBULL[811] | | |
| 01253455 | | AMC[.0554765], ETH[0.00055204], ETHW[0.00055205], GARI[33], GME[.0093834], USD[0.00], XRP[.91944] | | |
| 01253460 | | USD[0.00] | | |
| 01253461 | | USD[8.21] | | |
| 01253465 | | BNB-PERP[0], BTC[0.00626434], DOGE-PERP[0], ETH[0], ETHBULL[.000477], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01253469 | | USDT[0.00026706] | | |
| 01253474 | | DOGE[0.04856581], DOGE-PERP[0], USD[0.00] | | |
| 01253475 | | ETHBULL[.0], FTT[0.03931607], MTA[2826.61164], SOL[0], USD[0.00], USDT[2.26000000] | | |
| 01253480 | | FTT[0.07296144], RAY[23.009], RAY-PERP[0], SHIB-PERP[0], TRX[.000003], USD[21.12], USDT[0] | | |
| 01253486 | | AAVE[.00618715], BTC[.00055941], CEL[.07048], DOT[.03674], ETH[.00057531], ETHW[.00057531], FTM[62801.53875], LINK[.07796246], SLND[.09], SOL[2161.9001815], TONCOIN[.01132], USD[0.14], USDT[0] | | |
| 01253487 | | KIN[1590000], USD[0.34] | | |
| 01253493 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01253497 | Contingent, Disputed | USDT[0.00008267] | | |
| 01253499 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[0], USD[0.61] | | |
| 01253504 | | BTC[0], ETH[0.00097330], ETHW[0.00097330], SUSHI[.49825], USD[34.89] | | |
| 01253512 | | ADABULL[0.00388741], ALGOBULL[40972.735], DEFIBULL[0.00549634], ETHBULL[0.00079481], GRTBULL[2.92805155], SUSHIBULL[1189.20865], THETABULL[0.00669825], TOMOBULL[10792.818], USD[0.25], USDT[0.03343354] | | |
| 01253515 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[9.32], XRP-PERP[0] | | |
| 01253516 | | USD[0.00], USDT[0] | | |
| 01253523 | | TRX[.000077] | | |
| 01253525 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00044330], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.48662], DOGE-PERP[0], DOT-PERP[0], ETH[.0055], ETH-PERP[0], ETHW[.0055], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE[.014519], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[145.78203864], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[14.63176255], VET-PERP[0], XRP-PERP[0] | | |
| 01253526 | Contingent | ATLAS[439104125], AVAX[0.00027582], ETH-PERP[0], FTT-PERP[0], LTC[0], SOL[0], SRM[.00678027], SRM_LOCKED[.00467901], TRX[.000304], USD[0.00], USDT[0] | | |
| 01253527 | | APT[2], ETH[.00011559], TRX[.000064], USDT[11.90695502] | | |
| 01253529 | | HT[0], USDT[0] | | |
| 01253530 | Contingent, Disputed | EOSBULL[27641.6061], LINKBULL[34.78685135], TRX[.000003], USD[25.00], USDT[.109047], XTZBULL[394.337591] | | |
| 01253531 | | BAO[1], GBP[0.00], KIN[2], STEP[89.16224933], USD[0.01] | Yes | |
| 01253532 | | ATLAS[10878.0354], HNT[1.099791], POLIS[26.086586], TRX[.000017], USD[0.44], USDT[0] | | |
| 01253536 | | BTC[0] | | |
| 01253537 | | BTC[0.00456537], ETH[.03938311], ETHW[0.03938310], EUR[0.00], FTT[.00347], MATIC[140], SOL[.35352], USD[0.00], USDT[83.56158018] | | |
| 01253538 | | USDT[0.00000001] | | |
| 01253539 | | ETHW[11.90902128] | | |
| 01253540 | | USD[0.16] | | |
| 01253541 | | BTC[0.00009949], ETH[.13399571], ETHW[.13399571], FTT[6.598746], SRM[50.99031], TRX[.000001], USD[0.00], USDT[5.70096926] | | |
| 01253543 | | USD[25.00] | | |
| 01253553 | | BTC[0] | | |
| 01253558 | | SXPBULL[642.87783], USD[0.00], USDT[0] | | |
| 01253564 | | CHR-PERP[0], SUSHI[-0.00000003], SXP-PERP[0], USD[-0.65], USDT[.746934] | | |
| 01253565 | | BTC[0] | | |
| 01253567 | Contingent | ATLAS[3.4481252], BTC[.00004062], LUNA2[0], LUNA2_LOCKED[10.33631169], POLIS[.08888], USD[0.00], USDT[0] | | |
| 01253572 | | BTC[0], ETH[0], SOL[0] | | |
| 01253577 | | BTC[0] | | |
| 01253578 | | BNT[0.00000001], TRX[.000025], USD[0.00], USDT[0.00000018] | | |
| 01253579 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002926], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.98], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10008700], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[326.48000000], SOL-PERP[0], SPELL-PERP[0], SRM[.00602062], SRM_LOCKED[.02509108], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01253580 | | NFT [454266808591210371/FTX EU - we are here! #191138][1], NFT [473015668609863903/FTX EU - we are here! #191178][1], NFT [486788065901724516/FTX EU - we are here! #191031][1], USD[0.77] | | |
| 01253583 | | BOLSONARO2022[0], BTC[.03342392], USD[692.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253588 | | BEAR[56.099], BEARSHIT[327032.7], DEFIBEAR[11236.1235], DOGEBEAR2021[2.96243703], EOSBEAR[1725172.5], EXCHBEAR[7650.765], GRTBEAR[60610.1607], KNCBEAR[9600.96], LINKBEAR[182006113], LTCBEAR[7180.66445], MATICBEAR2021[75833.8211855], MKRBEAR[131127.36655], UNISWAPBEAR[356.73567], USD[0.00], USDT[0], VETBEAR[1179117.9], XLMBEAR[860.766229] | | |
| 01253592 | | AKRO[1], BAO[6], ETH[.00000056], ETHW[.00000056], EUR[0.91], KIN[9], RSR[3], SHIB[12.76248692], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01253594 | | BTC-PERP[0], USD[0.03], USDT[0], XRP[0] | | |
| 01253595 | | USDT[0.00025594] | | |
| 01253596 | | ETH[.21879762], ETHW[.21879762] | | |
| 01253597 | | ETH[0], HT[0], SOL[0], TRX[0.43395026], USD[0.00], USDT[0.00001877] | | |
| 01253599 | | 0 | | |
| 01253601 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00379000], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[180], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], UNI-PERP[0], USD[7.19], USDT[0], XRP[0.99789340] | | |
| 01253602 | | BTC[.00177432], DOGE[108.45150050], ETH[0.01205400], ETHW[0.01205400], SHIB-PERP[0], TRX[.000003], USD[-0.05], USDT[0.20077008] | | DOGE[30.480382] |
| 01253604 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1000], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[10.22241155], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0430[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[65.16084680], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01818760], LUNA2_LOCKED[0.04243775], LUNC-PERP[0], MANA-PERP[0], MATIC[2689.41159509], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[124.36841718], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[359.68212018], UNISWAP-PERP[0], USD[9244.94], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01253609 | | MOB[999.8], USDT[4000] | | |
| 01253614 | Contingent | LUNA2[0.28576592], LUNA2_LOCKED[0.66678716], LUNC[62226.132284], TRX[.9], USD[0.00], USDT[0.00770556] | | |
| 01253622 | | BTC[0], LTC[0], TRX[.000009] | | |
| 01253626 | | MER[.523195], TRX[.000004], USD[0.89], USDT[.001977] | | |
| 01253629 | | BNB[0], BTC[0], ETH[0], NFT (347690430141092488/FTX EU - we are here! #29596)[1], NFT (462136402209824319/FTX EU - we are here! #29398)[1], NFT (556576534604829778/FTX EU - we are here! #29504)[1], SAND[1], TRX[0.36939800], USD[0.00], USDT[0.17326835] | | |
| 01253630 | | ATOM[0], AVAX[0], BNB[0], BTC[0], GENE[.00000001], NFT (465757332668203116/FTX EU - we are here! #28288)[1], NFT (533705414124893893/FTX EU - we are here! #28189)[1], NFT (547670758216715831/FTX EU - we are here! #28022)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000131] | | |
| 01253631 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MER[142.868995], TRX[.000005], USD[0.00], USDT[0] | | |
| 01253636 | | 0 | | |
| 01253641 | | GENE[.07405], SOL[.00464168], USD[1.73] | | |
| 01253643 | | BTC[0], ETH[0], ETHW[0], FTT[150.05525809], USD[740.22] | | |
| 01253644 | | USDT[0.00013635] | | |
| 01253646 | | PERP-PERP[0], TRX[.000782], USD[0.01] | | |
| 01253648 | | 1INCH[0.00.98081], BTC[0.03679138], ETH[.03011605], ETHW[0.03011604], FTT[5.20065587], LINK[5.99886], MANA[49.9905], POLIS[.0981], SHIB[1099810], SOL[0], TRX[.000778], UNI[9.998157], USD[1.61], XRP[0] | | |
| 01253649 | | TRX[.000489] | | |
| 01253653 | | LOOKS-PERP[0], MAPS-PERP[0], USD[0.21], USDT[.0046] | | |
| 01253656 | | USDT[0.00026357] | | |
| 01253657 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBEAR[1349730000], ATOMBEAR[729620000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (313688175449690040/FTX EU - we are here! #24398 2)[1], NFT (548229083222794418/FTX EU - we are here! #24303 8)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[5938812000], SUSHI-PERP[0], SXPBEAR[3545150200], THETABEAR[2249550000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000043], TRX-PERP[0], TSLA-0930[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01253659 | | ATLAS[17.22939348], BCHBULL[0], BEAR[0], BEARSHIT[0], BTC[0.01716301], BULL[0.02090115], BULLSHIT[2.40829447], DOGEBULL[0.60695211], ETHBULL[0], SOL[14.43228164], SUSHIBULL[168465.21221415], USD[0.05], XRPBULL[7307.85250332] | | |
| 01253660 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[16.46], USDT[0.13952305] | | |
| 01253662 | | BNB[0], BTC-PERP[0], USD[0.54], USDT[0.00000001] | | |
| 01253664 | | 0 | | |
| 01253665 | | ETH-PERP[0], USD[0.06], USDT[1.44231832] | | |
| 01253670 | | BAO[4], DENT[2], KIN[2], SOL[0], SOL-PERP[0], TRX[.000022], USD[0.00], USDT[0.36775101] | | |
| 01253671 | | BTC[0.00005691], CAKE-PERP[0], FTM[17.89560796], FTM-PERP[0], USD[20.20] | | |
| 01253674 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.10260000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.377], ETH-PERP[0], EUR[0.38], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00000001], VET-PERP[0], XRP-2021092400], XRP-PERP[0] | | |
| 01253675 | | LTC[.08646839] | | |
| 01253679 | | DFL[2639.5136], ETH-PERP[0], ETHW[.03378676], TRX[.000001], USD[0.00] | | |
| 01253684 | | SXP-PERP[0], TRX[.000003], USD[0.11] | | |
| 01253686 | | BTC[0], SOL[0], TRX[0.84551200], USD[0.41] | | |
| 01253689 | | AGLD-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.00886181], BNB-PERP[0], BTC[0.16878141], BTC-1230[0], BTC-MOVE-1109[0], BTC-PERP[0], ETC-PERP[0], ETH[0.43157723], ETH-PERP[0], ETHW[0.00070751], FTM[925.8383204], FTM-PERP[0], FTT[21.39767368], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5.74317529], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3224.11], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01253691 | Contingent | BAO[3], EUR[0.00], GBP[0.00], LUNA2[0.00784039], LUNA2_LOCKED[0.01829424], LUNC[1707.26155246], USDT[0] | Yes | |
| 01253693 | | AMD[0], BABA[.00274604], BCH[-0.00100635], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00000004], PEOPLE-PERP[0], USD[0.00], USDT[0.00027903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253694 | | DOGE[171.51355062], HXRO[1], KIN[184367.14453655], SHIB[1214057.68839132], TRX[1], USD[267.47] | Yes | |
| 01253695 | | BTC-PERP[0], NFT (502988164451172848/The Hill by FTX #4944)[1], SLP-PERP[0], TRX[.000001], USD[2.84], USDT[0], XRP-PERP[0] | | |
| 01253697 | | USDT[0.00026148] | | |
| 01253702 | | 0 | | |
| 01253706 | | BNB[0], SHIB[0], SOL[0], TRX[0] | | |
| 01253707 | | ALGOBULL[2400000], ALTBEAR[0], ATOMBULL[0], BALBULL[0], BEAR[335612.78584664], BEARSHIT[0], BTC[0], BULL[0], DEFIBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[13000000], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 01253709 | | BNB[0.00585056], BNBBULL[7.42760294], BTC[0], BULL[14.786], FTT[25.09532988], USD[0.00], USDT[0] | | BNB[.00578] |
| 01253711 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0703[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.005581], ETH-0930[0], ETH-PERP[0], ETHW[.005581], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.18264916], FTT-PERP[-150], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01083122], LTC-0325[0], LTC-PERP[0], LUNA2[0.15945756], LUNA2_LOCKED[0.37206764], LUNA2-PERP[0], LUNC[34722.22], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11674.93], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01253713 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], FTT[0], LTC[0], SOL[0], TRX[0], UNI[0], USDT[0.94998443] | | |
| 01253715 | Contingent | BTC[0], FTT[0], GENE[1.00056894], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9998], MATIC[4.18662037], NFT (370761211837858796/FTX EU - we are here! #10129)[1], NFT (443821196179330164/FTX EU - we are here! #9477)[1], NFT (539398010472314684/FTX EU - we are here! #9971)[1], SOL[0], TRX[0.65202100], USD[1129.54], USDT[0.00962089] | | |
| 01253717 | | USDT[6.3182] | | |
| 01253719 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], DAI[0], DOT[24.90708272], ETHBULL[0], FTT[25.09539468], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], STETH[0], THETA-PERP[0], USD[210.36], USDT[420.28486598], USTC[0] | | |
| 01253723 | | BNB[0.00086761], SOL[0], TRX[0] | | |
| 01253724 | | SOL[0], TRX[.000069], USDT[0.00001932] | | |
| 01253725 | | BTC[0], ETH[0], FTT[25.18661574], LTC[0], SOL[-4.69755397], USD[64.70] | | |
| 01253728 | | FTT[1.1], MER[.23066229], USD[2.18], USDT[0.00000002] | | |
| 01253732 | | BTC[.00098064] | | |
| 01253734 | | ETH[0], FTM[.00000001], SOL[0], TRX[.000949], USDT[0] | | |
| 01253735 | | AMZN-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.06], KLUNC-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TSLA-0624[0], USD[0.15], WAVES-0325[0] | | |
| 01253737 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[0], CRO[143.4511256], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.06507293], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[839.43474762], MATIC-PERP[0], MCB-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5501267.91106602], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01253738 | | SRM[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01253740 | | AAVE[0], BTC[0], ETH[0], FTT[2.18615371], PAXG[0], RAY[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01253744 | Contingent | ADA-PERP[0], APE[2.03550071], APE-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH[1.81484826], ETH-1230[0], ETH-PERP[0], LINK[0], LUNA2[0.01140241], LUNA2_LOCKED[0.02660563], LUNC[2482.9], USD[0.80], USDT[0.00000217], XRP[0] | | |
| 01253746 | | AKRO[678.63812371], DENT[4], GBP[0.00], KIN[12], OMG[3.45994589], RSR[1], TRX[7], UBXT[1], USD[0.00] | | |
| 01253750 | | SOL[0], STEP[4608.79235014], USD[1.89], USDT[0.54380079] | | |
| 01253753 | | SOL[0], TRX[.000002] | | |
| 01253756 | | TRX[0.00000215], USD[0.00], USDT[0.00674489] | | |
| 01253758 | | NFT (349249589502027356/FTX EU - we are here! #13546)[1], NFT (353794347057075232/FTX EU - we are here! #13679)[1], NFT (448151438922725226/FTX EU - we are here! #13765)[1], TRX[.000777], USDT[0.00728080] | | |
| 01253763 | | USD[0.96] | | USD[0.13] |
| 01253764 | | SOL[0] | | |
| 01253765 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01253766 | | ATLAS[9.791], USD[0.01], USDT[0] | | |
| 01253769 | | ADA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210528[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01253770 | | MER[.87436], SOL[1.21531746], USD[0.01], USDT[0.35182257] | | |
| 01253777 | | USD[53.85] | Yes | |
| 01253779 | | AKRO[3], APE[0], BAO[15], CHR[0], DENT[1], DOGE[0], ETH[0], EURT[0], GBP[0.00], GMT[0], HUM[0], KIN[23], LEO[0], MANA[0], MAPS[0], PAXG[0], PEOPLE[0], RSR[1], SHIB[67.38186704], SOL[0], TRX[0.00512530], USD[0.00], USO[0], WRX[.00001426], XRP[.00022729], YGG[0] | Yes | |
| 01253782 | | CONV[0], FTT[0.11282720], TRX[.000002], USD[0.29], USDT[0] | | |
| 01253788 | | TRX[.000005] | | |
| 01253791 | | BTC[.00070002], CHZ[50], ETH[.01147867], ETHW[.01147867], USD[0.10] | | |
| 01253793 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01253797 | | AMPL[0.11652971], FTM[2.39640947], USD[0.00] | Yes | |
| 01253800 | | 0 | | |
| 01253801 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[73.64] | | |
| 01253805 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNMB-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01253810 | | BNB[0.00000001], BTC[0], ETH[0], NFT (305305022640634807/FTX EU - we are here! #3650)[1], NFT (330337218112451513/FTX EU - we are here! #3883)[1], NFT (457843286048617424/FTX EU - we are here! #3540)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253814 | | FTT[0], USD[0.00], USDT[0] | | |
| 01253818 | | SRM[19.9943], TRX[250.92383], USD[4.06], XRP[102.057065] | | |
| 01253820 | Contingent, Disputed | ALGOBULL[2898692.26167682], BNBBULL[0.29534905], EOSBULL[10504.74455921], ETH[.016008], ETHBULL[0.19803563], ETHW[0.01600800], LINKBULL[2.46842456], LTCBULL[73.12720998], MATICBULL[21.42870715], USDT[0], VETBULL[19.24869200], XLMBULL[4.35492979], XRPBULL[1239.00744076] | | |
| 01253826 | Contingent | BULL[0], DOGEBEAR2021[8376.40818], LUNA2[21.37950357], LUNA2_LOCKED[49.88550832], TRX[.000014], USD[5.64], USDT[0] | | |
| 01253828 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.08] | | |
| 01253831 | | TRX[.000001], USDT[.0243118] | | |
| 01253834 | | EUR[0.00], LTC[1.30897146], SAND[0] | | |
| 01253836 | | MER-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01253842 | | SOL[0], TRX[.000001] | | |
| 01253847 | | BTC-PERP[0], FTT[.23925918], MATIC[0], SOL-PERP[0], USD[0.00] | | |
| 01253848 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000032], USDI[-1.34], USDT[26.74436077], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01253851 | | ATLAS[87.66255097], BNB[0], ETH[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00007992] | | |
| 01253853 | | ETH[.00122609], ETHW[.00122629], MER-PERP[0], USD[-1.81], USDT[1.77121492] | | |
| 01253855 | | BTC[0], USDT[0.00002440] | | |
| 01253860 | | TRX-PERP[0], USD[6.19] | | |
| 01253866 | | MER[2655.2655], RAMP[9724.9724], SNY[655], SRM[461.0461], STEP[3819.6], TRX[.000004], USD[0.81], USDT[0] | | |
| 01253870 | | USD[0.00] | | |
| 01253878 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX[.000055], USD[1.62], USDT[0.00000002], XMR-PERP[0] | | |
| 01253881 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], FTT[13.397454], FTT-PERP[0], LINK[3.2], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[50.57], USDT[0.64947333], VET-PERP[0], XRP-PERP[-68], XTZ-PERP[0] | | |
| 01253885 | | ETH[0.00006123], ETHW[0.00006123], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01253887 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.711545], EOS-PERP[0], ETH[.00000001], SRM[296.51469428], SRM_LOCKED[3.28614246], STEP[606.4], TLM[.75934], TRX[.000004], TRX-PERP[0], USD[1.92], USDT[0], XRP-PERP[0] | | |
| 01253888 | | ATLAS[169280], BABA[67.94044965], BABA-20211231[0], BTC[0.00003751], FB[13.66], FTT[129.7], NFLX[3.96], TRX[.000006], TSLA[6.1495839], USD[240.17], USDT[0.00720788] | | |
| 01253890 | | ETCBULL[.00582819], GRTBULL[10.01975235], LUNCBULL[2973434.94], MATICBULL[.0644816], SXPBULL[1738.8429], THETABULL[446.91512364], TOMOBULL[1231169.942], TRX[.000003], USD[0.19] | | |
| 01253903 | | ETH[0] | | |
| 01253904 | | ETH-PERP[0], TRX[.000003], USD[2.56], USDT[8.46254681] | | |
| 01253908 | | SOL[0] | | |
| 01253911 | Contingent | BTC[0.00048768], BTC-PERP[.004], DOT[17.30198375], FTM[.08002661], FTT[5], LUNA2[0.00051495], LUNA2_LOCKED[0.00120156], LUNC[112.13275498], SAND[.79868546], SHIB[4414361.38905238], SOL[30.5642811], USD[1192.90], USDT[0] | | |
| 01253912 | | AAVE[.000333], BTC[0.00005236], DOGE[.52819], ETH[.00080658], ETHW[.00080658], FTT[.077751], MNGO[0], SOL[.00312762], USD[2196.74] | | |
| 01253918 | | ALT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[120778.72325053] | | |
| 01253920 | Contingent | DOGE[.924], LUNA2[14.36358649], LUNA2_LOCKED[33.51503515], LUNC[2527701.2001519], LUNC-PERP[0], SHIB[46086899.5], SLP[8.727], TRX[.00373], USD[109.15], USDT[0] | | |
| 01253921 | | FTT[0.07483861], USD[25.00], USDT[0] | | |
| 01253927 | | USD[25.00] | | |
| 01253932 | | SOL[0] | | |
| 01253939 | | BTC-PERP[0], USD[0.04] | | |
| 01253941 | | USDT[0.00029817] | | |
| 01253945 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01253948 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01253952 | | BTC[0], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01253953 | | SXP[.00067] | | |
| 01253957 | | NFT (3649479534361231001/FTX EU - we are here! #249513)[1], NFT (386078614420027385/FTX EU - we are here! #249640)[1], NFT (556670601381729802/FTX EU - we are here! #249592)[1] | | |
| 01253960 | | BNB[0], HT[0], NFT (350019416396246081/FTX EU - we are here! #101075)[1], NFT (383745842625564405/FTX EU - we are here! #100886)[1], NFT (393744924743120486/FTX EU - we are here! #100735)[1], TRX[0] | | |
| 01253968 | | DAI[18] | | |
| 01253970 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[0.00], USDT[0.77348229], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01253972 | | BTC[0], USD[0.58], USDT[-0.00014793] | | USD[0.56] |
| 01253975 | | 0 | | |
| 01253979 | | KIN[8850.06415597], USD[0.89] | | |
| 01253981 | | BAT[0], BNB[0], BTC[0], COPE[0], DOGE[0], FIDA[0], FTT[0], HT[0], MATIC[0], SLRS[0], SOL[0.0001021], STEP[1.69554361], TRX[0.00006500], USD[5.80], USDT[0.00000183], XRP[1.627124] | | |
| 01253982 | | ATLAS[1299.72], C98[.9952], SOL[0], SRM[.02841123], TRX[.00003], USD[0.00], USDT[10] | | |
| 01253983 | | DOGE[1532.87816487], SHIB[5460805.70588285], USD[4.26] | | |
| 01253986 | | BRZ[0], ETH[.00000105], ETHW[0.00000105], USD[0.00] | | |
| 01253995 | Contingent | AVAX[1.029662], BTC[0.00329971], ETH[.04499407], ETHW[.04499407], EUR[0.00], FTT[0], LUNA2[0.22957538], LUNA2_LOCKED[0.53567590], LUNC[36471.58], OXY[10], RAY[1], RUNE[12.43531362], SNX[7.99924], SOL[1.32337538], SRM[2], USD[0.47], USDT[0.00000247] | | |
| 01254000 | | ETH[.00061], ETHW[.00061], SOL[0.00688132], USD[2762.45] | | |
| 01254002 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254007 | | BNB[.00000001], SOL[0], USDT[0.00000531] | | |
| 01254010 | | APT[0], BNB[0], ETH[0], GENE[0], MATIC[.00000001], NEAR[0], NFT (460897298538420551/FTX EU - we are here! #209243)[1], NFT (535194649689276698/FTX EU - we are here! #209258)[1], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000897] | | |
| 01254011 | | ADABULL[0], THETABULL[.00006238], USD[0.00], USDT[0], VETBULL[.08936] | | |
| 01254013 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[7585.1], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[.090633], TRX[0.00000001], USD[0..13], USDT[0.00000001] | | |
| 01254016 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01254018 | | C98-PERP[0], ETH[0], SOL[0], TRX[.3], USD[0.00], USDT[0.00364732], WAVES[0] | | |
| 01254020 | | SOL[0] | | |
| 01254026 | | USDT[0.00033423] | | |
| 01254029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.79], USDT[0.87178521], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01254031 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[181689232.69230768], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT[.1474701], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.743433], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.998409], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[13.40], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5264.21643969], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01254034 | | MER[.9993], MER-PERP[0], TRX[.000001], USD[0.11], USDT[-0.00439692] | | |
| 01254046 | | BTC[0.00006309], BTC-20211231[0], BTC-PERP[0], ENJ[.9998], NFT (306774311546115246/The Hill by FTX #4116)[1], TRX[.000002], USD[0.97], USDT[0] | | |
| 01254051 | | DOGEBULL[0], FTT-PERP[0], USD[0.27] | | |
| 01254053 | | TONCOIN-PERP[0], USD[0.00] | | |
| 01254054 | | BNB[0], COPE[0], ETH[0], FIDA[0], MATIC[0], SLRS[196], SOL[0], USD[1.83] | | |
| 01254056 | | USD[0.66] | | |
| 01254057 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01254058 | | FTM[0], SOL[0] | | |
| 01254060 | | BNB[0], BTC[0], NFT (295052653924238389/FTX EU - we are here! #11097)[1], NFT (326622393763128675/FTX EU - we are here! #10299)[1], NFT (483792356098679311/FTX EU - we are here! #8537)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01254061 | | AKRO[2], BAO[6], BTC[0], DENT[3], ETH[0], GBP[0.21], KIN[10], RAY[.09576511], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 01254063 | | 0 | | |
| 01254068 | Contingent | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[1.37019185], LUNA2_LOCKED[3.19711432], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[68.94072897], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01254073 | | SOL[0] | | |
| 01254075 | | DOGE[1], KIN[1], USD[0.00] | | |
| 01254079 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[0.98455983], BTC-PERP[0], ETH[0.00000749], ETH-PERP[0], ETHW[0.00000749], FTT[25.17294744], FTT-PERP[0], ICX-PERP[0], MCB[47.3019535], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM3.64347236], SRM_LOCKED[23.47652764], SUN_OLD[0], UNI-20210625[0], USD[20.01], USDT[11.19236035] | | USDT[6.86917034] |
| 01254088 | | BNB[0], SOL[0] | | |
| 01254094 | | USDT[0.00013991] | | |
| 01254099 | | ADA-0325[0], ADAHALF[0], AGLD-PERP[0], ALGO-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALHALF[0], BAO-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-20211123[0], EDEN-0325[0], EDEN-20211123[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00150856], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA[0], MTA-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], UNI-0325[0], UNI-20211231[0], USD[-0.06], XRP-0325[0], XTZ-0930[0] | | |
| 01254100 | | TRX[.000003], USDT[99] | | |
| 01254108 | | AKRO[1], ETH[0], GBP[0.00], TRX[1] | | |
| 01254113 | | BNB[.009706], USD[0.00], USDT[0] | | |
| 01254116 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 01254118 | | ATLAS[30], ATLAS-PERP[0], FTT[.07153643], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.85], USDT[0.79529423], WRX[.9958] | | |
| 01254119 | | ADABEAR[1057904179.625], TRX[.000005] | | |
| 01254121 | | FTM[0], SOL[0], TRX[0] | | |
| 01254127 | | DOGE[.9888], ETH[.09498157], ETHW[.09498157], FTT[.0995], NEAR[69.99], TRX[.000001], USD[0.06], USDT[0] | | |
| 01254129 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01254131 | | DFL[9.998], KIN[939722], STARS[9.998], TRX[.000004], USD[2.07] | | |
| 01254134 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 01254138 | | COPE[.03283772], TRX[0.70865465], USD[0.00], USDT[.001185] | | |
| 01254139 | Contingent | LUNA2[0.00000767], LUNA2_LOCKED[0.00001789], LUNC[1.67022039], NFT (381576357166533096/FTX EU - we are here! #35876)[1], NFT (428084124076455467/FTX EU - we are here! #35733)[1], SOL[0], SOL-PERP[0], TRX[-0.02364314], USD[0.00] | | |
| 01254141 | | ADABULL[0], AVAX[0], BOBA[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.36], FTM[0], MANA-PERP[0], SOL[0], SPELL[0], USD[1.68], USDT[0] | | USD[1.65] |
| 01254142 | | BNB[.00993], BNB-PERP[0], BNT[.09798], BNT-PERP[0], BTC[.00009943], BTC-PERP[0], ETH[.0009894], ETHW[.0009894], FTM[.9888], FTT[.09998], ROOK[.6726567], ROOK-PERP[0], SOL[.009938], SPELL[15297.7], USD[2.26] | | |
| 01254143 | | BTC[.0249], FTT[46.19676], NEAR[.1], TRX[.000007], USD[0.00], USDT[0.82558754] | | |
| 01254147 | | BNB[0], BTC[0], ETH[0], FIDA[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], XAUT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254149 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06630189], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.060243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01254150 | | BTC[0.00000150], USDT[0.00000035] | | |
| 01254156 | | AAPL[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000413], BRZ-PERP[0], BTC[.0000034], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000094], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[.00000016], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], TSLA[.00000002], TSLAPRE[0], USD[14.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01254162 | | MER[284.8949], TRX[.000004], USD[0.11], USDT[0] | | |
| 01254164 | | USDT[0.00005887] | | |
| 01254167 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000149] | | |
| 01254171 | | USDT[8.61038494] | | |
| 01254173 | Contingent, Disputed | ALGOBULL[3146064.06623491], GRTBULL[39.35107244], LINKBULL[20.93306892], LTCBULL[218.87173676], USDT[0], XRPBULL[2090.21635728] | | |
| 01254174 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0509[0], BTC-MOVE-0926[0], BTC-PERP[0], BTT[44000000], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.55796045], ETH-PERP[0], ETHW[0.38898138], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[811.266893], USD[0.00], USDT[348.05819546], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01254176 | | TRX[.000002] | | |
| 01254177 | | HXRO[0], USDT[0] | | |
| 01254178 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.02763793], FTT-PERP[0], HNT[2.32510237], ICP-PERP[0], LINK[6.35651834], LUNC-PERP[0], NEAR-PERP[0], RUNE[86.21993846], SHIB[664187.03506907], SOL-20210924[0], SOL[0.00], USDT[2.65722564] | | |
| 01254179 | | DOGE[12.54063338], ETH[.00078111], ETHW[.00078111], LTC[.00913247], USD[0.00], XRP[2.46372649] | | |
| 01254181 | | SOL[0] | | |
| 01254184 | | KIN[417774.40182301], SOL[1.71952913], USD[0.00] | | |
| 01254185 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[.00001958], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[16.58], USDT[0.00000001] | | |
| 01254186 | | DOGE[148.8957], SAND[4.999], USD[16.43], XRP[.9709] | | |
| 01254196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01254202 | | FTM-PERP[0], USD[0.00] | | |
| 01254203 | | USDT[0.00019937] | | |
| 01254205 | | MER[1.83119], USD[0.30] | | |
| 01254206 | | SXPBULL[.5056], TRX[.000002], USD[0.00], USDT[0] | | |
| 01254207 | | ETH[.00000001], GBP[0.00], SOL[377.48361244], USD[0.00] | | |
| 01254212 | Contingent | DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], LUNA2[0.29490486], LUNA2_LOCKED[0.68811134], LUNC[64216.1542], LUNC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01254213 | | BTC[0], TRX[0] | | |
| 01254215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00262771], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGEBULL[21510], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07381481], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNH-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00770720], LUNA2_LOCKED[0.01798347], LUNC[1678.26], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.22699997], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01254219 | Contingent | ADA-PERP[250], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0.09999999], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00014], ETH-PERP[0], ETHW[.00014], FTM-PERP[0], FTT[3.03581816], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.87168681], LUNA2_LOCKED[11.36726922], LUNC[1060820.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211123[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[809458.5], SHIB-PERP[0], SOL[.005787], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-893.44], USDT[23.06445737], VET-PERP[0], XRP[2747.638501], XRP-PERP[0], XTZ-PERP[0] | | |
| 01254220 | | USDT[0.00012462] | | |
| 01254222 | | ALPHA[5.46650192], DENT[1], DOGE[30.36075345], SHIB[1078748.65156418], USD[5.00] | | |
| 01254225 | | BAND[0], BTC[0] | | |
| 01254227 | | ATLAS[7.34], BNB[0], ETH[0], ETHW[0], POLIS[.046274], TRX[.393187], USD[0.00], USDT[12.42043385] | | |
| 01254229 | | BTC-PERP[0], FTT[.1], SOL[0], USD[0.00], XRP[0] | | |
| 01254230 | | ALGOBULL[39992.4], ALTBEAR[745.81], BEAR[46.96], DEFIBEAR[93.065], EOSBULL[88383.204], ETHBULL[.0239], FTT[0.00001021], GRTBULL[41.392134], HTBEAR[.942], KSHIB-PERP[0], SUSHIBULL[15996.96], USD[0.58], USDT[-0.20893205] | | |
| 01254231 | | 0 | | |
| 01254234 | | ETH[.00000001], USDT[0.00038447] | | |
| 01254239 | | LEO[3.04300301] | | |
| 01254243 | | USDT[200] | | |
| 01254245 | | NFT (428547724577763395/FTX AU - we are here! #26020)[1], NFT (575234023494919643/FTX AU - we are here! #26011)[1] | | |
| 01254251 | | DOGE[50.966085], USD[0.06] | | |
| 01254252 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.56], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254258 | | BRZ[1.02180662], BTC[0], ETH[0] | | |
| 01254272 | Contingent | AMC[0], AVAX[0.02944808], BIT[.26831], BNB[0], FTT[7.14127169], LUNA2[0.13845142], LUNA2_LOCKED[0.32305333], LUNC[30148.09], NFT (289575055763706177/FTX AU - we are here! #23626)[1], NFT (345194546064738923/FTX EU - we are here! #93624)[1], NFT (387522697907976398/FTX AU - we are here! #30219)[1], NFT (427568836810174345/France Ticket Stub #941)[1], NFT (522506853585583198/FTX EU - we are here! #94158)[1], NFT (541984554053870838/FTX Europe Cup 2022 Key #1234)[1], SPY[.00084125], TRX[.000056], USD[-0.01], USDT[846.26595134] | | |
| 01254274 | | USD[0.00] | Yes | |
| 01254277 | | ALGOBULL[780062], BSVBULL[533053.3], EOSBULL[4380.438], SXPBULL[13736.3553], TRX[.000004], USD[19.31], USDT[0] | | |
| 01254280 | Contingent, Disputed | USDT[0.00011430] | | |
| 01254284 | | CEL[.0368], FTM[0], SRM[.805614], USD[0.00], USDT[0] | | |
| 01254287 | | AUDIO-PERP[0], AVAX-2021924[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00638300], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01254288 | | BCH[.04478725], BTC[.04198523], DOGE[836.04253817] | | |
| 01254289 | | NIO[.0041295], TLRY[202.15839], TRX[.000004], USD[0.00], USDT[0] | | |
| 01254297 | | BNB[0], ETH[0], MATIC[.00000001], SOL[0], TRX[0.00000500], USD[0.00], XRP[0] | | |
| 01254300 | | AAVE[0], BNB[0.00136585], BTC[0.00058783], ETH[0.01401184], FTT[3.81095176], LINK[0], LTC[0], SOL[0], TRX[0.00000203], UNI[0], USD[0.83], USDT[0.00000002] | | BNB[.001363], BTC[.0003], ETH[.014], TRX[.000002], USD[0.22] |
| 01254304 | | AUDIO[17.97531238], AVAX[.00000565], BAO[3], DENT[1], ETH[.06272788], ETHW[.02842429], KIN[1], SOL[.7745177], USD[0.02] | Yes | |
| 01254305 | | SUSHI[0], USD[0.00], XRP[0] | | |
| 01254308 | | DOGE[0], EUR[0.00], XRP[0] | Yes | |
| 01254313 | | FTT[0], FTT-PERP[0], LTC[.0075], USD[0.40] | | |
| 01254315 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01254317 | | ETH[.00001492], ETHW[.00001492], SHIB[0], TRX[0], USDT[0.00035271] | | |
| 01254323 | | ETC-PERP[0], USD[0.04] | | |
| 01254324 | | USD[2.17], XRPBULL[5174.49518736] | | |
| 01254329 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[112.57748], AVAX-PERP[0], BAL-PERP[0], BTC-2021062$[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[459.40894], DOT-PERP[0], ENJ-PERP[0], ETH[1.009798], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.402441], TRX-PERP[0], USD[0.00], USDT[712.19540517] | | |
| 01254330 | | SOL[0], TRX[.000001] | | |
| 01254334 | | LTC[.00033521], TRX[.000002], USD[0.00], USDT[14.559801] | | |
| 01254343 | | AAVE-PERP[0], ADA-2021062$[0], ADA-2021092$[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-2021062$[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021062$[0], BTC-2021123$[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05554442], ETH-2021123$[0], ETHW[0.00043553], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-2021062$[0], LINK-PERP[0], LRC-PERP[0], LTC-2021092$[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000015], TRX-2021092$[0], USD[-0.33], USDT[425], XLM-PERP[0] | | |
| 01254346 | | ALTBEAR[28.74], BTC-PERP[0], DEFIBEAR[.7497], DOGEBEAR2021[.0003863], EOSBEAR[744], ETH-PERP[0], MATICBEAR2021[.01788], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00360226] | | |
| 01254350 | | IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 01254354 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[5209.8362], DOT-PERP[0], FLOW-PERP[0], LUNA2[1.71304993], LUNA2_LOCKED[3.99711651], LUNC[373020.23], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.27], VET-PERP[0], ZRX-PERP[0] | | |
| 01254356 | | USDT[0.00023741] | | |
| 01254357 | | BTC[.00000155], BTC-PERP[0], USD[0.00], USDT[0.00388833] | | |
| 01254371 | | ATLAS[14533.54896381], ETH[0], RAY[7.7199451], SOL[.0017034], USD[-0.01], USDT[0], XRP[0.04210709] | | |
| 01254372 | | ACB[26.696067], TRX[.000011], USD[0.54], USDT[0] | | |
| 01254376 | | FTT[0.06104178], USD[0.00], USDT[0] | | |
| 01254377 | | AUD[0.00], BAO[1], DENT[1], KIN[1], SOL[.00000739], TRX[1], USD[0.00] | Yes | |
| 01254382 | | BNB[0], SHIB[955029.33522509], USD[0.02], USDT[0.00706270] | | |
| 01254385 | | BTC-PERP[0], TRX[.000003], USD[0.04] | | |
| 01254386 | | DOGE[.56957005], DOGE-PERP[0], USD[0.19], USDT[.109232] | | |
| 01254388 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01254390 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (404403746932653806/FTX EU - we are here! #14707)[1], NFT (491392949043412456/FTX EU - we are here! #14898)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01254393 | | BTC[.00002] | | |
| 01254394 | | SOL[0], TRX[.000001] | | |
| 01254398 | | CEL[2.9421], USD[5.01] | | |
| 01254400 | | USD[0], USDT[0] | | |
| 01254401 | Contingent | ATLAS[0], AXS[0], BTC[0.00016440], ETH[0], FTT[1142.07146980], HT[0], LINK-PERP[0], PAXG[0], RAY[0], SOL[0], SRM[.00344206], SRM_LOCKED[2.98255365], USD[0.00], USDT[0.00000021] | | |
| 01254406 | | AAVE[.01], BNB[.0399905], BTC[0.00009453], CAKE-PERP[0], LINK[.199981], POLIS[.599886], SOL[.0799905], TRX[.000001], UNI[.2499715], USD[21.16], USDT[33.72461444], USDT-PERP[0] | | BTC[.000093] |
| 01254407 | | BOBA[339.5], TRX[0], USD[0.06], USDT[0.00000012] | | |
| 01254415 | | USD[1.14] | | |
| 01254418 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.0000368], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[2898.69], USDT[0.00000001], YFI-PERP[0] | | |
| 01254422 | Contingent | BNB[0], BTC[0.00000002], DOT[0], ETH[0.00000002], ETHW[1.88641680], LINK[3.12822681], LTC[0], LUNA2[0.00000243], LUNA2_LOCKED[0.00000567], LUNC[0.52914562], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01254430 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[1.03890317], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.51852442], GALA-PERP[0], IMX[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.04356725], SRM_LOCKED[.23965577], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[269.07], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254436 | Contingent, Disputed | BTC[0], RUNE[.058], USDT[2.7141424] | | |
| 01254438 | | ATOM-PERP[0], BIT[.01], ETH[.0001925], ETHW[.0001925], USD[0.02], USDT[1.55358433] | | |
| 01254439 | | USD[25.00] | | |
| 01254441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01254445 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01254448 | | BNB[.00998005], BTC-PERP[0], DOT-PERP[0], TRX[.852602], USD[19.42] | | |
| 01254451 | | USDT[0.00003767] | | |
| 01254456 | | ATOM[0], BNB[0], GENE[0.00000536], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01254458 | | BTC[0] | | |
| 01254464 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2927.98], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.96], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01254467 | | EUR[0.00], KIN[2] | | |
| 01254469 | | TRX[0.00000238], USDT[0] | | TRX[.000002] |
| 01254471 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ILV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.48629099], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2961.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01254472 | | TRX[.000001], USDT[-0.00000003] | | |
| 01254473 | | TRX[.000004], USDT[0] | | |
| 01254474 | Contingent, Disputed | BAO[0], BTC[0], KIN[0], MAPS[0], MATIC[0], MNGO[0], REEF[0], REN[0], RUNE[0], SOL[0], SRM[0.00332992], SRM_LOCKED[.01511388], USD[0.00] | | |
| 01254476 | | RAY-PERP[0], TRX[.000002], USD[17.94], USDT[74.35613315] | | |
| 01254481 | | ALPHA-PERP[0], AXS-PERP[0], FTM-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000002], USD[-6.30], USDT[7.929379] | | |
| 01254482 | Contingent | CRV[.85142], LUNA2[0.00482232], LUNA2_LOCKED[0.01125209], LUNC[1050.0716194], USD[0.00], USDT[0] | | |
| 01254483 | | AKRO[1], ALPHA[1], BTC[0.14169730], ETH[1.39223097], ETHW[0.67263609], FTT[56.55675588], RSR[1], SOL[17.03354533], UBXT[1], USD[0.00], USDT[6243.78389469] | Yes | ETH[.666841] |
| 01254485 | | BTC[0], TRX[.000003] | | |
| 01254487 | | ETH[0], HT[.00419067], KIN[21570.47721095], NFT (303065109637303970/FTX EU - we are here! #273619)[1], NFT (438041546376813329/FTX EU - we are here! #273632)[1], NFT (530644604323487369/FTX EU - we are here! #273626)[1], SOL[0], TRX[.000001], USDT[0.00001368] | | |
| 01254489 | Contingent | ATOM[0], BAO[0], BICO[0], BTC[0], DENT[2], DOT[.00000921], ETH[0.00000003], ETHW[0.00000003], FTM[0.00028533], FTT[0.00001227], GALA[0.00216394], GBP[0.00], KIN[7], LUNA2[0.01334113], LUNA2_LOCKED[0.03089598], LUNC[327.97136872], MANA[0], RUNE[.00009286], SOL[.00001397], YFI[.00000001] | Yes | |
| 01254490 | | DFL[14820], OXY[.988908], USD[1.18] | | |
| 01254497 | | ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00056171], ETH-PERP[0], ETHW[1.145], EUR[0.00], EXCH-PERP[0], FTT[0.01040933], FTT-PERP[0], GBP[0.88], LUNA2-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01254500 | | BTC[0], TRX[.000001] | | |
| 01254501 | | USD[0.02], USDT[1.08693149] | | |
| 01254505 | | USDT[.523962] | | |
| 01254511 | | MAPS[5005] | | |
| 01254516 | | BTC[0], TRX[.000004], USDT[2.6952] | | |
| 01254518 | | ADA-20210625[0], ALGO-20210924[0], AVAX-20210625[0], BNB-20210625[0], BTC-20210625[0], CEL-20210625[0], SOL[0], SOL-20210625[0], TRX[.000004], USD[0.00], XRP-20210625[0] | | |
| 01254519 | | USD[0.00] | | |
| 01254523 | | BTC[0] | | |
| 01254525 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00037466], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014946], ETH-PERP[0], ETHW[0.00010239], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT-5.33], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01254528 | | ETH[0] | | |
| 01254529 | | COPE[242.81000602], KSHIB[789.8499], USD[0.06], USDT[0] | | |
| 01254530 | | BTC[.00988917], EUR[0.05], UBXT[1] | Yes | |
| 01254533 | | USD[0.35], USDT[0] | | |
| 01254537 | | BTC[0], TRX[0], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254538 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[12.8], ATOM-PERP[88.03], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.10298518], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01872607], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.08840073], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.62417225], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4297.11], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01254542 | | SOL[0], TRX[0] | | |
| 01254545 | | USD[0.00], USDT[0] | | |
| 01254546 | | BTC[0.23327321], ETH[1.00696669], ETHW[1.00198214], TRX[.000005], USD[0.00], USDT[0.00005435] | | |
| 01254547 | | USDT[0.06546637] | | |
| 01254551 | | BTC[0] | | |
| 01254553 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 01254554 | | RAY[19.87835354], SHIB[100000], USD[1.79] | | |
| 01254555 | Contingent | ETH[0], FTT[.09774], LUNA2[0.00428105], LUNA2_LOCKED[0.00998913], LUNC[932.29911634], MATIC[9.946], MER[373.23419642], TRX[.000002], USD[348.58], USDT[0] | | |
| 01254557 | Contingent | AKRO[1], BAO[5], KIN[5], LUNA2[0.07976547], LUNA2_LOCKED[0.18611944], LUNC[.25716947], SOL[0], UBXT[11], USD[0.00] | Yes | |
| 01254564 | | TRX[.000005], USD[0.01] | | |
| 01254567 | | BAO[2], BNB[0], CAD[0.01], DENT[2], FTT[0], KIN[6], MOB[.00067204], SOL[.0002002], TRX[1], USD[0.00], XRP[.00530672] | Yes | |
| 01254568 | | BNB[0], NFT [309111122753685634/FTX EU - we are here! #31247/][1], NFT [359028897142977919/FTX EU - we are here! #31030][1], NFT [432352887590209233/FTX EU - we are here! #31157][1], SOL[0], TRX[0.00000100], USD[0.04], USDT[1.03850288] | | |
| 01254571 | | TRX[.584301], USDT[0.14156943] | | |
| 01254573 | | BTC[.00000035], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.900005], USD[2.34], USDT[0.00035002] | | |
| 01254574 | | BTC[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 01254577 | | ATLAS[9.6], FTM[.6484], SOL[.008014], USD[0.00], USDT[0] | | |
| 01254583 | | AVAX-PERP[0], TRX[8], USD[0.02], USDT[0.04961566] | | |
| 01254587 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[202.0421346], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000671], TRX-PERP[0], USD[-0.07], USDT[0.09628507], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01254588 | | BTC[0], BTC-20210924[0], USD[7589.39] | | |
| 01254590 | | BNB[0], BTC[.00000007], DFL[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01254592 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01254599 | | BTC[0] | | |
| 01254601 | | ADABULL[.00339412], ALGOBULL[599580], DOGEBULL[.0009993], EOSBULL[1498.95], ETH[.0279813], ETHBULL[.00878915], ETHW[.0279813], FTT[.29994], LTCBULL[6.79524], MATIC[9.998], MATICBULL[1.958628], SXPBULL[29.979], TRXBULL[116], USD[4.01], USDT[0.00000001] | | |
| 01254602 | | BTC[0] | | |
| 01254606 | | DOGE[144.76204835], ETH[0.07292451], ETHW[0.07292451], FTT[4.0972735], LINK[0.59891045], USD[0.62], XRP[90.72443505] | | |
| 01254610 | | APT[0.00132424], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], HT[0], KIN[0], MATIC[0.00074576], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.03020917] | | |
| 01254611 | | USD[6.53] | | USD[6.19] |
| 01254613 | | BNB[0], BTC[0] | | |
| 01254622 | | FTT[0], RAY-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01254626 | | USDT[0.00022965] | | |
| 01254632 | | FTT[0.08995991], USD[0.00], USDT[0] | | |
| 01254634 | | 0 | | |
| 01254638 | | BADGER-PERP[0], BNB[.00465808], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-1.19] | | |
| 01254640 | Contingent | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[-0.00000003], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00697538], LUNA2_LOCKED[0.01627590], MER-PERP[0], MID-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[7.77], USDT[0], USTC[.9874], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01254647 | | TRX[.000001] | | |
| 01254651 | | BTC[0] | | |
| 01254652 | | BLT[1], MOB[.3882], SLRS[.7028], TRX[.000001], USD[0.00], USDT[742.36517143] | | |
| 01254654 | | BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01254655 | | ANC-PERP[0], AVAX-PERP[0], FTM-PERP[0], TRX-PERP[0], USD[-110.65], USDT[122.88268600], USTC-PERP[0], YFII-PERP[0] | | |
| 01254656 | | AAVE-PERP[0], USD[1089.38] | | |
| 01254659 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01254663 | | BIT[.00254032], BIT-PERP[0], BTC-PERP[0], HT-PERP[0], ICP-PERP[0], TRX[.000002], USD[-0.01], USD[0], XRP[0.34213200], XRP-PERP[0] | | |
| 01254667 | Contingent, Disputed | USDT[0.00014800] | | |
| 01254668 | Contingent | ALGOBULL[14285714.28571428], ATOMBULL[6017.92826742], BNB[0], BSVBULL[0], COPE[.8438876], DOGE[0], ETH[0], KIN[0], LUNA2[0], LUNA2_LOCKED[14.21708066], MATICBULL[5941.4412269], SHIB[0], THETABULL[4018.26515112], TOMOBULL[0], TRX[0], USD[0.00], USDT[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254669 | | BRZ[21.57236624], BTC[.03648938], ETH[.2467409], ETHW[.2467409], FTT[0.00393164], USD[590.43], USDT[0] | | |
| 01254674 | | BAO[3], DENT[1], EUR[0.00], KIN[4], USD[0.00] | | |
| 01254676 | | STEP[.07594722], USD[0.00] | | |
| 01254678 | | ETHBULL[.02609478], TRX[.000002], USD[0.32], USDT[0] | | |
| 01254686 | | USDT[0.00030988] | | |
| 01254687 | | BTC-PERP[0], ETHW[.194], TRX[.9657], USD[0.04], USDT[0.00240566] | | |
| 01254688 | | DOGEBULL[.01174298], ETH[0], ETHBULL[0], USDT[0.00001901] | | |
| 01254695 | | MEDIA-PERP[0], SOL[.0062], STEP-PERP[0], USD[0.01], USDT[1.28247928] | | |
| 01254696 | | ETH-PERP[0], FTT-PERP[0], KNC[4.35683325], LINK-PERP[0], MATIC-PERP[0], USD[-0.70], VET-PERP[0] | | |
| 01254697 | | BTC[.00001679], USD[0.00], USDT[0.00047049] | | |
| 01254699 | | BTC[.00006762], MER[.8334], SLRS[.6801], SRM[.9762], USD[1.14] | | |
| 01254703 | | ATLAS[9.396], FTT[3.79924], TRX[.000001], USD[2.59], USDT[.004013] | | |
| 01254704 | | ADA-PERP[0], ATLAS[4451.70554378], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ[319.936], CHZ-PERP[0], CRV-PERP[0], DOGE[.7311], DRGN-20211231[0], ENJ[88.58793685], ENJ-PERP[0], GALA[134.97], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA[50.9814], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND[47.12378605], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], TRX[.000004], USD[-1.27], USDT[0] | | |
| 01254710 | | AKRO[2], BAO[2], BTC[.00172979], DENT[1], DOGE[.00177726], EUR[0.00], KIN[4], UBXT[1] | Yes | |
| 01254711 | | AUD[0.00], BCH[0], BTC[0], COMP[0], COPE[0], KNC[0], LTC[0], PERP[0], RUNE[0.00006432], SKL[0], SOL[0], SXP[0], USD[0.00] | Yes | |
| 01254713 | Contingent, Disputed | USDT[0.00013133] | | |
| 01254723 | | MER[392.7249], TRX[.000001], USD[14.35], USDT[0] | | |
| 01254728 | | SOL[0], TRX[0], USD[0.00] | | |
| 01254732 | | AAVE-PERP[0], ADA-PERP[-11531], ALCX-PERP[0], ALGO-PERP[-4340], ALICE-PERP[-34.50000000], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[3.29999999], ATLAS-PERP[0], ATOM-PERP[-118.86], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-144.6], BADGER-PERP[-75.15000000], BAL-PERP[0.00000000], BAND-PERP[370.6], BAT-PERP[-5100], BCH-PERP[5.76], BIT-PERP[0], BNB[.00000001], BNB-PERP[-10.9], BNT-PERP[-1497.7], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[-0.2293], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-450.39999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[2670], COMP-PERP[-11.2379], CREAM-PERP[0], CRO-PERP[-897], CRV-PERP[-1734], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[-755600], DOGE-PERP[47314], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[25.72], ENJ-PERP[1470], ENS-PERP[0], EOS-PERP[-72.80000000], ETC-PERP[-225.6], ETH-PERP[-3.363], EXCH-PERP[0], FIL-PERP[15.89999999], FLOW-PERP[0], FTM-PERP[0], FTT[-0.01], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[-8504], HBAR-PERP[-12338], HNT-PERP[-319.8], HOT-PERP[-745200], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[-5465], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[-454.99999999], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[-80850], LINK-PERP[-29.39999999], LOOKS-PERP[0], LRC-PERP[-3961], LTC-PERP[11.75], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[-2617], MASK-PERP[0], MATIC-PERP[567], MID-PERP[0], MINA-PERP[0], MKR-PERP[0.53499999], MTL-PERP[0], NEAR-PERP[75], NEO-PERP[-260.8], NFT (308176795459009099/France Ticket Stub #1422)[1], NFT (402290513024009483/Monza Ticket Stub #971)[1], OKB-PERP[0], OMG-PERP[-799.99999999], ONE-PERP[-46290], ONT-PERP[-3305], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[1674], QTUM-PERP[-719.1], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[-143090], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[-262150], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-1796], SC-PERP[-132800], SCRT-PERP[0], SHIB-PERP[-127600000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-374.7], SOL-PERP[-44.5], SPELL-PERP[0], SRM-PERP[-2381], STG-PERP[0], STMX-PERP[-225560], STORJ-PERP[-117.46650000], SUSHI-PERP[0], SXP-PERP[-1969.23075], THETA-PERP[673.90000000], TLM-PERP[0], TOMO-PERP[-1783.7], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000057], TRX-PERP[10405], TRYB-PERP[0], UNI-PERP[-105.7], USD[69379.60], USDT[0.00000002], VET-PERP[-206460], WAVES-PERP[-64], XEM-PERP[-37046], XLM-PERP[-11877], XMR-PERP[-11], XRP-PERP[-2944], XTZ-PERP[0], YFI-PERP[.46600000], YFII-PERP[0], ZEC-PERP[-12.7], ZIL-PERP[-2423], ZRX-PERP[-6126] | Yes | |
| 01254734 | | FTT[23.14574], MER[4.0523], USD[5.01] | | |
| 01254735 | | BNB[.01682703], ETH-PERP[0], MER[142.84914766], USD[0.00] | | |
| 01254738 | | AAVE-PERP[0], BTC[.0299943], ETH[.22495725], ETHW[.22495725], SOL[.0082558], USD[166.55] | | |
| 01254740 | | DOGE[62.43441784], EUR[0.00], STEP[.00000001], USD[0.00] | | |
| 01254742 | | ETHBULL[0], TRX[.835207], USD[0.00], USDT[0] | | |
| 01254744 | | BNBBULL[.00008212], TRX[.000001] | | |
| 01254746 | | BTC[0.00206790], ETH[0.00000486], ETHW[0.00000486], USD[0.00] | | |
| 01254749 | | MER[45.99126], USD[1.40] | | |
| 01254750 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01254751 | | ADABULL[1.78823727], BNB-PERP[0], USD[0.13], USDT[.00515588] | | |
| 01254752 | | TRX[0], USD[1.27], USDT[0.19140300] | | |
| 01254756 | | USD[0.00], YFI[.00030575] | | |
| 01254761 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.33], USDT[10] | | |
| 01254767 | Contingent | NFT (448620826500632800/FTX Swag Pack #193)[1], SRM[.57096809], SRM_LOCKED[8.54903191], USD[0.00] | | |
| 01254768 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01254769 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01254770 | | BTC[.00001011] | | |
| 01254771 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT11529], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01254773 | | USD[0.00] | | |
| 01254775 | Contingent | ADABULL[1.02347778], ALGOBULL[3535435.19267043], DOGEBULL[4.99420380], EOSBULL[1638.36935852], ETCBULL[137.54526142], ETHBULL[1], GRTBULL[319.71455884], LINKBULL[1.66987671], LUNA2[0.01823253], LUNA2_LOCKED[0.04254257], MATICBULL[1552.97456425], SHIB[231336.50611743], SOS[1005747.26436781], SPELL[1233.7636701], SUSHIBULL[1254.39066277], SXPBULL[651.26850823], THETABULL[8.98646943], TRX[7.48276], USD[0.00], USTC[2.58090305], VETBULL[3.41979502], XRPBULL[752.39449548], ZECBULL[279.17520477] | | |
| 01254776 | Contingent | CONV[6960], FTT[0.03145036], LINA[1839.592], MATIC[439.622], SOL[45.0035391], SPELL-PERP[0], SRM[702.63361476], SRM_LOCKED[12.26916446], USD[4.73] | | |
| 01254777 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], HNT-PERP[0], MATIC-PERP[0], REEF-PERP[0], TOMO-PERP[0], USD[0.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254783 | | BTC[0] | | |
| 01254784 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.57], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01254787 | | OKB[0], SOL[0], TRX[0] | | |
| 01254793 | | MER[.7956], USD[1.96] | | |
| 01254794 | | CRO[609.944], TRX[.000003], USD[0.13] | | |
| 01254796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210924[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH_0084205[, ETH-PERP[0], ETHW[0.0084204], FLOW-PERP[0], FTM-PERP[0], FTT[0.02599500], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.000136], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.97], USDT[13.19252000], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01254799 | | SOL[8] | | |
| 01254801 | | BNB[0], BTC[0], DOGE[0], NFT (438607633321802205/FTX EU - we are here! #6734)[1], NFT (527710846606973569/FTX EU - we are here! #6349)[1], NFT (529941733750766437/FTX EU - we are here! #6648)[1], SHIB[.000002], SOL[0], TRX[0], USD[0.00] | | |
| 01254804 | | TRX[.000005], USDT[0.00034788] | | |
| 01254806 | | BTC[.0006], ETH[.00899829], ETHW[.00899829], FIDA[12.99753], FTT[2.99981], SOL[1.58674918], TRX[.000004], USDT[317.52600492] | | |
| 01254807 | | LOOKS[0], PERP[0] | | |
| 01254811 | | KIN[7606343.33976258], SOL[.02149338], USD[0.00] | | |
| 01254814 | | MER[9.993], USD[4.27] | | |
| 01254815 | | 0 | | |
| 01254816 | | SOL[0], TRX[.000001] | | |
| 01254817 | | RUNE[444.00144251], USD[0.27], USDT[0.00000004] | | |
| 01254822 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01254829 | | BNB[.00000001], DOGE[150], PERP[.00000001], SHIB[7774843.14829968], SOL[2.029838], SPA[9.736], TRX[.000969], USD[0.00], USDT[0] | | |
| 01254833 | | DOGE-PERP[0], USD[8.67], USDT[0.66255177] | | |
| 01254836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[3865.73], USDT[10.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01254838 | | BTC[.0609713], DOGE[3069.386], ETH[.4260426], ETHW[.4260426], EUR[2.68], USD[12.62] | | |
| 01254839 | Contingent, Disputed | USDT[0.00008964] | | |
| 01254848 | Contingent, Disputed | BNB-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], USD[-1.04], USDT[1.09975383], YFI-PERP[0] | | |
| 01254853 | | APT[0], BNB[0.00000025], ETH[0.00000002], MATIC[0], SOL[0], TRX[.000848], USD[0.00], USDT[0.00000001], XRP[.91754] | | |
| 01254854 | | BNB[0], MER[8.74869913], NEO-PERP[0], USD[0.45], USDT[0] | | |
| 01254855 | | BTC[0] | | |
| 01254864 | | COPE[58], TRX[.000001], USD[1.52], USDT[0] | | |
| 01254875 | | BAO[2], DENT[1], EUR[0.00], KIN[1], USD[0.01] | Yes | |
| 01254877 | | USDT[0] | | |
| 01254881 | | BTC[.00239295], KIN[1], USD[0.00] | | |
| 01254883 | | SOL[3.10031], USDT[.599474] | | |
| 01254884 | | EUR[0.00], USD[0.00] | | |
| 01254885 | | SUSHIBULL[2019.6162], TRX[.000004], USD[0.08], USDT[0] | | |
| 01254887 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-19], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.98651], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03327597], LUNA2_LOCKED[0.07764393], LUNC[7245.9130149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], USD[79.63], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01254890 | | AAVE[0.40993729], BTC[0.05179938], ETH[0.05094682], ETHW[0.05094682], LINK[0.10068506], LTC[0.53020089], TRX[0.00000458], USD[0.00], USDT[1.99368720] | | AAVE[.399928], LINK[.09896], LTC[.509838], TRX[.000004] |
| 01254891 | | TRX[.000001], USDT[0.00000189] | | |
| 01254894 | | BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], RUNE[.00195], RUNE-PERP[0], SHIB[98610], SOL-PERP[0], TRX[.161102], USD[0.77], USDT[0], XRP[.2891], XRP-PERP[0] | | |
| 01254902 | | BTC-PERP[0], MER[.29588], USD[2.75], USDT[6] | | |
| 01254904 | | BULL[0.00000945], TRX[.000004], USD[0.01] | | |
| 01254909 | | CEL[0], USD[0.40] | | |
| 01254912 | | BRZ[0.00323162], BTC[0.00002732], ETH[0], ETHW[0.09316340], USD[0.00] | | |
| 01254913 | | BAO[2], GBP[0.00], SHIB[10905644.8333683], USD[0.02] | | |
| 01254920 | Contingent | LUNA2[0.14569839], LUNA2_LOCKED[0.33986051], RSR[1], TRX[1], USDT[0.00000041] | Yes | |
| 01254924 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0.02114150], FTT-PERP[0], LTC-PERP[0], MOB[.49475], MOB-PERP[15.1], SKL-PERP[0], SOL[.003], SRM-PERP[0], TOMO-PERP[0], USD[-10.95], USDT[2.19101208] | | |
| 01254925 | | SOL[0], TRX[0.08083000], USD[0.02], USDT[0] | | |
| 01254931 | | USDT[0.00026395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254934 | Contingent | ALPHA[.81], AUDIO[.95706], BTC[0], COPE[.9734], CREAM[.00905], LOOKS[.0464372], LUNA2[4.46733232], LUNA2_LOCKED[10.42377542], SHIB[51074], SOL[0.00670924], USD[0.00] | | |
| 01254936 | | ETH[0], FTT-PERP[0], LINKBULL[.0054571], LOOKS[.94471], TRX[.000823], USD[0.30], USDT[0.29276719] | | |
| 01254937 | | BAND[0], BAT[0], BNB[0], CRO[0], ETH[0.00028420], ETHW[0.00028420], SOL[0], TRX[0], WAVES[0] | | |
| 01254939 | | MOB[3] | | |
| 01254941 | | FTT[.599886], TRX[.715471], USD[4.68] | | |
| 01254947 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01254948 | | COPE[0], FTT[0.12861154], SOL[0.00758795], USD[0.34], USDT[0] | | |
| 01254951 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00210936], EUR[0.00], FTT[0.00000004], SOL[0], SRM[.0064118], SRM_LOCKED[.04101228], TRX[.000276], USD[0.00], USDT[-1.57042843], USTC[0] | | |
| 01254955 | Contingent | ETHW[.00097853], LUNA2_LOCKED[54.24819297], USD[0.16], USDT[0.25205175], XRP[6.99867] | | |
| 01254956 | | SOL[0.00268035] | | |
| 01254963 | | BULL[62.07581104], ETHBULL[174.100173], TRX[.000004], USD[3.89], USDT[12139.54150701] | | |
| 01254964 | | ATLAS[30], AXS[.00631228], BNB[0], CRV[0], SHIB[0], TRX[.000001], USD[0.44] | | |
| 01254965 | | EUR[0.06], SOL[1], USD[0.00], VET-PERP[0], XRP[.98552737] | | |
| 01254969 | | ALGOBULL[895448.81], BSVBULL[11000], DOGEBULL[.00050328], EOSBULL[3569.3217], LINKBULL[5.4074657], MATICBEAR2021[.078853], MATICBULL[.088314], SUSHIBULL[742.243], TRX[.000003], USD[2.14], USDT[-0.00693188], XRPBULL[4.60912] | | |
| 01254975 | | NFT [421960053905139201/The Hill by FTX #36808][1] | Yes | |
| 01254977 | | ALPHA-PERP[0], AXS-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000052], USD[-3.86], USDT[5.34] | | |
| 01254978 | | 1INCH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01254979 | | USD[1.26] | | |
| 01254984 | Contingent | DEFIBULL[0], ETHBULL[0], FTT[0.09078043], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], RUNE[.08651], SNY[0], USD[1.87], USDT[0] | | |
| 01254987 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[0.00], USD[0.00], XRP-PERP[0] | | |
| 01254991 | | ETH[.0009895], ETHW[.0009895], HNT[.09958], KSM-PERP[0], LINK[.08138], MER[.14], ROOK[.00063], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01254993 | | LTC[0], SOL[0] | | |
| 01254994 | | USD[0.00] | | |
| 01254996 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], BIT[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], FIL-PERP[0], KIN-PERP[0], LINKBULL[0], MATICBULL[0], REEF-PERP[0], SPELL[0], SUSHIBULL[13600], SXPBULL[0], TRX[.000023], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01255000 | Contingent | BNB[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0.01352861], LUNA2_LOCKED[0.03156677], LUNC[2945.8846919], USD[-0.30], USDT[0.08221859], XRP[490], XRP-PERP[0] | | |
| 01255004 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01255005 | | USDT[36.35432327] | | |
| 01255006 | | AKRO[1], BAO[2], DENT[3], ETH[.20068408], ETHW[.23249794], EUR[12.11], GALA[3141.66189393], SHIB-PERP[0], SOL[50.15525375], SOL-PERP[0], USD[0.00], XRP[20.26308406], XTZ-PERP[0] | Yes | |
| 01255013 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01255015 | | BTC[.00002415], USDT[0] | | |
| 01255016 | | BAO[0], CONV[0], CRO[0], DENT[0], EUR[0.00], KIN[0], LTC[0], REEF[0], SHIB[0], SPELL[0], TRX[0] | | |
| 01255017 | | 1INCH[0.69011136], AAVE[0.00511931], ASD[6.73305926], ATOM[0.03099273], AVAX[0.10480847], BAND[17.20025329], BAND-PERP[0], BCH[0.01573613], BNB[0.02129904], BNT[0.03617315], BNT-PERP[0], BTC[0.00000198], BTC-2021062S[0], BTC-PERP[0], DOGE[0], DOT[0.11567713], ETH[0], EUR[0.00], FTM[2.97104020], FTT[1.12328663], LINK[0], LTC[0.00000001], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], POLIS[0], SNX[3.07585587], SOL[0.06968123], SOL-PERP[0], SUSHI[1.55747153], SXP[0], TRX[14.04379154], TRX-0624[0], TRX-PERP[0], USD[10.58946639], USD[25.06], USDT[112.82849433], XRP[0], XRP-PERP[0], YFI[0] | | ATOM[.030972], AVAX[.104808], BAND[16.910842], BCH[.015736], DOT[.095984], FTM[2.970362], SNX[3.075698], SOL[.069082], SUSHI[1.556821], TRX[14.024579] |
| 01255020 | Contingent, Disputed | EOSBULL[11000], USDT[112.82849433], XRPBULL[50.01471174] | | |
| 01255022 | | SNX[56.05583407] | | |
| 01255028 | Contingent | 1INCH[0.16352110], AAVE[0.01042865], ALGO[13.79413094], ALGO-0325[0], ALGO-PERP[0], ATOM[0.20859089], ATOM-PERP[0], AVAX[-0.10043663], AVAX-0325[0], AVAX-PERP[0], BAL[-0.01138878], BAND[0.00000001], BNB[-0.04043984], BNB-PERP[0], BNT[0.02586597], BOBA[-0.00069768], BTC[239.26951434], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CHZ[9.34235], CHZ-PERP[0], COMP[.0000091], CRV[.14781976], CVC[300], DOGE[0.17742371], DOGE-PERP[0], ENJ[.85843492], ETH[0.66597559], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.08846274], FTM[-0.65547443], FTM-PERP[0], FTT[189.14681782], GRT[0.53159053], HNT[0.00066138], LINK[1.1246205], LINK-PERP[0], LRC[1.87557], LTC[0.00768793], LUNA2[0.00221573], LUNA2_LOCKED[0.00517004], LUNC-PERP[0], MANA[.32170443], MATIC[6.01947908], MATIC-PERP[0], MKR[0.00082393], OMG[0.12848735], RAY[1383.62158339], REN[39.40402904], RUNE[.00008], SHIB[8.5], SKL[121.9], SNX[0.09792996], SOL[-0.97929392], SOL-0325[0], SOL-PERP[0], STG[.008215], SUSHI[.21684166], UNI[0.05607176], UNI-PERP[0], USD[13037659.72], USDT[0.00000002], USTC[0.31364797], WBTC[120.75582342], XRP[14.00990549], YFI[0.00269086], ZRX[.07759802] | | BTC[.00087902] |
| 01255030 | | AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], ICX-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01255031 | | BULL[0.00000543], ETHBULL[0.00008531], TRX[.000003], USD[0.03], USDT[0] | | |
| 01255039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0108[0], BTC-MOVE-0228[0], BTC-MOVE-0406[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00030365], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000088], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000959], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01255040 | | ADABEAR[1998600], ADABULL[0], ATOMBEAR[77945.4], EOSBEAR[0], GRTBEAR[0], MATICBULL[0], SUSHIBEAR[0], SUSHIBULL[0], THETABULL[0], USD[0.03], USDT[0] | | |
| 01255041 | | USD[0.00] | | |
| 01255043 | | BNB[0], ETH[0], SOL[0], TRX[0.00000100] | | |
| 01255044 | | BNB[6.28487549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255045 | | ALICE-PERP[0], AMC-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.20423766], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01255051 | | ALT-PERP[0], DEFI-PERP[0], FTT[25.095136], TRX[.000002], USD[0.00], USDT[.0084], USDT-PERP[0] | | |
| 01255053 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.23784268], SOL-PERP[0], USD[-4.26], USDT[6.33406101] | | |
| 01255054 | | BNB[0], BTC[0], ETH[0], FTT[0.00000218], USD[0.00], USDT[0] | | |
| 01255056 | | BAT-PERP[0], BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.16], STEP-PERP[0], STORJ-PERP[0], USD[-0.22] | | |
| 01255059 | Contingent, Disputed | BTC[0] | | |
| 01255062 | | BNBBEAR[82377.5], BULL[0.00000088], MATIC-PERP[0], SHIB[13997.84657628], USD[0.01], USDT[0], XRP[.454564] | | |
| 01255068 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV[.1037], CLV-PERP[0], DOGE-PERP[0], FTT[0.00020806], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.000009], USD[0.00.11], USDT[0] | | |
| 01255070 | Contingent, Disputed | ATLAS[12327.534], BNB[.029465], KIN[19996], MNGO[9.38], RAY[1.7842636], RAY-PERP[0], REEF[793.304], SHIB[899380], TRX[.000002], USD[0.30], USDT[0] | | |
| 01255071 | | MER[.6637], TRX[.000008], USD[2.40], USDT[.002745] | | |
| 01255077 | | ASD[.98398499], ATLAS[5.04437842], AXS[.00111093], BAO[1668.83615366], BRZ[0], CHR[1.18290111], CONV[14.44873732], DENT[92.51104581], DOGE[2.44154622], EDEN[.1463126], FTM[.23671833], KIN[5532.1973888], KSHIB[6.03922938], LINA[6.06943685], MATIC[.53103503], MNGO[1.89847206], OXY[.45824271], PERP[.02799364], RUNE[.06412837], SHIB[16015.37475976], SLP[6.73287506], SOL[.00670418], SPELL[25.50052429], SRM[.15482314], STMX[18.44385506], SUN[16.66359501], SXP[.3959211], TRX[5.09578807], TRYB[4.76987272], USD[0.00], XRP[.84075517] | | |
| 01255083 | Contingent | ETH[0], SRM[0.05091987], SRM_LOCKED[.19314259] | | |
| 01255084 | | BTC[0.00017964], SOL[.04] | | |
| 01255089 | | CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.13], XRP-PERP[0] | | |
| 01255092 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.76047100] | | |
| 01255093 | | SXPBULL[197.8614], TRX[.000002], USD[0.08], USDT[0] | | |
| 01255094 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.19032749], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], KNC-PERP[0], LUNC-PERP[0], SOL[22.49012928], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01255095 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210924[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USDI-1.90], USDT[2.00844188], VET-PERP[0], XLM-PERP[0] | | |
| 01255102 | | TRX[.000005], USDT[0] | | |
| 01255103 | | BEAR[74.385], BTC[0.00007052], BULL[0.00000036], DOGEBEAR2021[.00087525], SOL[74.12658696], USD[10.31], USDT[0] | | |
| 01255105 | | BTC[0] | | |
| 01255110 | | BNB[0], TRX[.000009] | | |
| 01255112 | | BTC[.01770899], ETH[.19274606], ETHW[.19274606], EUR[0.00] | | |
| 01255116 | | FTT[0], MER[100.9437], MER-PERP[0], SOL[36.39190672], USD[0.00], USDT[0.00000022] | | |
| 01255118 | | AKRO[1], ENJ[40], ETH[0], ETHW[0.62979932], IMX[30], MANA[30], RUNE[24.4837075], SOL[8.394414], SPELL[3800], USD[1.19], USDT[777.30206646] | | |
| 01255119 | | BAO[1], TRX[.000003], USD[0.00] | | |
| 01255120 | | SOL[0] | | |
| 01255122 | | BAO[1], DOGE[175.08881818], ETH[.02206204], ETHW[.02280264], EUR[0.00], KIN[1] | | |
| 01255123 | | ADABULL[0.00000026], BEAR[637.41], BTC[0], BULL[0.00000733], ETHBULL[0.00007712], MATICBULL[98.502875], TRX[.000001], USD[0.00], USDT[0] | | |
| 01255128 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01255132 | | ALGO[1], BTC[0], DENT[11098.542], ETH[0.00157739], ETHW[0], HBAR-PERP[0], MATIC[847.05937234], SAND[1], SOL[12.45740050], USD[0.05], XRP[0] | | |
| 01255136 | | 0 | | |
| 01255138 | | POLIS[67.1], STEP[147.220849], TLM[8], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01255141 | | NFT (551421300324722313/FTX Crypto Cup 2022 Key #22254)[1] | | |
| 01255144 | Contingent, Disputed | USD[25.00] | | |
| 01255148 | | KIN[9000], USD[0.00] | | |
| 01255152 | | BTC[.00015212] | | |
| 01255155 | | NFT (334719553311897200/FTX Crypto Cup 2022 Key #15778)[1], TRX[.000003], USD[-0.03], USDT[.02986], XRPBULL[3010.8909] | | |
| 01255156 | | 1INCH[.00041828], ATLAS[.00873296], AUDIO[.00066816], BAO[40], BCH[0], BNB[.00001564315], CRO[0], DENT[4], DOGE[0.00228841], DYDX[0], ETH[0], FTM[.00067281], GODS[0], HUM[0], HXRO[.00139523], KIN[50], LINA[0.01177974], LRC[0.00093172], LTC[0.0000437], MATIC[.00040344], PERP[0.0003217], POLIS[.00011783], RAMP[.01156648], SHIB[88.84745745], SOL[0.00015471], UNI[.00003727], USD[0.00], WAVES[0.00003195], XRP[.00047822] | Yes | |
| 01255165 | | 0 | | |
| 01255166 | | ALGO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], EDEN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01255167 | | TRX[.000001] | | |
| 01255168 | | AGLD-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], ONT-PERP[0], POLIS-PERP[0], USD[-4.56], USDT[5.00681689] | | |
| 01255170 | | RAY[.9998], TRX[.000002], USD[2.54], USDT[.01] | | |
| 01255172 | Contingent, Disputed | BULL[0.00000884], SOL[.0001], USD[0.00], USDT[0] | | |
| 01255174 | | BTTPRE-PERP[0], CHZ-PERP[0], FTT[.89979], GRT-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], STEP-PERP[390.3], TRX-PERP[0], USD[160.65], USDT[0], WRX[90], ZIL-PERP[0] | | |
| 01255177 | | AVAX[0.00066523], BNB[0], GOG[0], USD[0.00], USDT[0.00002749], XRP[0] | | |
| 01255179 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01255180 | | SOL[.05] | | |
| 01255183 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.04116111], LUNA2_LOCKED[0.09604260], LUNC[569.03303305], SOL-PERP[0], SRN-PERP[0], TRX[.000785], USD[0.01], USDT[0] | | |
| 01255189 | | MER[88.68136229], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01509012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01255195 | | BRZ[.16028], USD[0.14], USDT[0] | | |
| 01255199 | | 0 | | |
| 01255203 | | BAO[5], FTT[0], GRT[0], JST[0], KIN[5], USD[0.00], XRP[32.21153839] | Yes | |
| 01255204 | | 0 | | |
| 01255208 | | BTC[0] | | |
| 01255209 | | USD[0.41] | | |
| 01255210 | | BTC-PERP[0], BULL[0.00000368], TRX[.000001], USD[40.46], USDT[.0462092], XRPBEAR[9937] | | |
| 01255211 | | AAVE[0.03050273], AXS[0.06536825], CEL[2.11008809], CHZ[26.94884326], DOGE-PERP[0], FIL-PERP[0], GOOGL[.06608888], GOOGLPRE[0], HOT-PERP[0], MANA[3.68818927], MATIC[5.15612006], REEF[313.15084058], SAND[44.02837981, SLP[54.8343504], SOL[0.10295270], USD[0.98], XRP[0], XRP-PERP[0] | | |
| 01255213 | | BULL[.00000843], ETHBULL[.00031196], TRX[.000001], USDT[0.05591255], VETBULL[8.470442], XRPBULL[5361.2445] | | |
| 01255216 | | USDT[0] | | |
| 01255217 | | TRX[.000006], USD[0.00] | | |
| 01255223 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], SHIT-PERP[0], USD[0.34] | | |
| 01255224 | | USD[25.00] | | |
| 01255229 | | BNB[.00378306], BTC[0], ETH[0], EUR[7012.23], FTT[0], USD[0.00], USDT[4.66247579] | | |
| 01255231 | | FTT[0.03958315], USDT[0] | | |
| 01255235 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000054], UNI-PERP[0], USD[0.04], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01255236 | | BTC[0] | | |
| 01255237 | | BAO[3], CRO[0], DENT[1], FRONT[1], IMX[.05537852], KIN[5], POLIS[.00033673], RSR[1.19350083], TRU[1], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[0.03886377] | Yes | |
| 01255241 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3.14], FIL-PERP[0], FTT[13.95], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 01255252 | | DOGE[11.9976], USD[0.00], USDT[0.00552217] | | |
| 01255253 | | BULL[0], DAI[0], FTT[0.12804764], USD[0.00], USDT[0] | | |
| 01255260 | | ETH[.00028086], ETHW[.00028086], MER[.92685], USD[0.06], XRP[81.94547] | | |
| 01255261 | | AAVE[0], ALICE[1.499226], ATLAS[329.9406], AXS[.000004], BNB[0], BTC[0], CHZ[69.9748], COMP[0], ETH[0.00000003], ETHW[0.00000003], LINK[3.49955000], POLIS[2.399568], TRX[.000003], USD[0.07], USDT[11.51314321] | | |
| 01255262 | | ADABULL[0], BNB[0], BTC[0], ETH[0], MER[0], USD[0.00], USDT[0.00000340] | | |
| 01255263 | | 0 | | |
| 01255264 | | 0 | | |
| 01255265 | | ADABULL[0.04487014], ASDBULL[14.2904905], BCHBULL[159.8936], BNBBULL[0.14680231], EOSBULL[1429.04905], ETHBULL[0.60205158], HTBULL[.03031622], LINKBULL[3.99734], LTCBULL[24.2838405], MATICBULL[6.660666], SUSHIBULL[8195.877], SXPBULL[1489.00915], TRXBULL[53.2645555], USD[4.71], VETBULL[4.996675], XLMBULL[5.96602995], XRPBULL[760.2953494], XTZBULL[139.8734665], ZECBULL[9.76350295] | | |
| 01255266 | | MER[58.975], USD[1.40], USDT[.007192] | | |
| 01255269 | | MER[13.9902], USD[0.81] | | |
| 01255277 | | BTC[0], TRX[.000001] | | |
| 01255282 | | ENJ[8], TRX[.000004], USD[4.01], USDT[0.00000001] | | |
| 01255286 | Contingent | ATLAS[100], BTC-PERP[0], EOS-PERP[0], LUNA2[0.00095843], LUNA2_LOCKED[0.00223633], LUNC[208.7003394], LUNC-PERP[0], PERP[.098461], SAND[.99563], TRX[.000001], USD[0.01], USDT[0] | | |
| 01255288 | | TRX[1], USD[25.00] | | |
| 01255292 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00091797], ETH-PERP[0], ETHW[0.00091797], FTT[0], USD[0.62], USDT[497.71410577] | | |
| 01255293 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095591], ETH-PERP[0], ETHW[0.00095591], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08808296], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[11.7971694], LINK-PERP[0], LTC[1.10946945], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEO-PERP[0], OM-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[56.88862], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI[8.69844], UNI-PERP[0], UNISWAP-PERP[0], USD[111.38], USDT[0.00768837], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[548.1554033, XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01255310 | | BTC[0], EUR[1.03], USD[0.00], USDT[0.00000001] | | |
| 01255311 | Contingent | ADA-PERP[0], AVAX[61.44925505], AVAX-PERP[0], AXS-PERP[0], BTC[0.12387372], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[133.3649707], ENJ-PERP[0], ENS-PERP[0], ETH[3.07371487], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[2653.53177647], FTT-PERP[0], IOTA-PERP[0], LINK[0], LUNA2[0.00117968], LUNA2_LOCKED[0.00275260], LUNC[0.33367625], LUNC-PERP[0], MANA-PERP[0], MATIC[1273.52860776], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[96.92884057], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01255313 | | USD[0.00], USDT[0] | | |
| 01255314 | | BTC[0] | | |
| 01255319 | | ETH[.00621965], ETHW[.00621965], TRX[.000006], USDT[0.00022243] | | |
| 01255331 | | BTC[0], CQT[0], DOGE[0], SOL[0], SXP[0], USD[0.00] | | |
| 01255343 | | TRX[.000001], USDT[0.00000009] | | |
| 01255346 | | RAY-PERP[0], TRX[.000002], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255348 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK[.0001], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL[.0103435], SOL-PERP[0], SXP[.0928188], TRX[.46335], USD[0.15], USDT[131.57859275] | | |
| 01255351 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01255353 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LUNA2[0.15911970], LUNA2_LOCKED[0.37127930], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[21673.29904007], XRP-PERP[0], XTZ-PERP[0] | | |
| 01255355 | | BTC[0] | | |
| 01255357 | | BCH[.01], USD[-0.04], XLM-PERP[0] | | |
| 01255358 | | FTT[0.00000785], USD[0.00], USDT[0] | | |
| 01255360 | | ENS[1.9], UNI[3.75], USD[0.00], USDT[0.32386027], XLM-PERP[0], XRPBULL[3828.21805] | | |
| 01255362 | | BTC[0.01649686], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00040000], ETH-PERP[0], ETHW[.0004], FTT[1.59790544], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[3.291094], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[255.61] | | |
| 01255371 | | ADA-PERP[0], ATLAS[9.732], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01255373 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.00] | | |
| 01255377 | | AAVE[0], ADA-PERP[0], ALICE[3.3990397], ATLAS[469.917938], AXS[0.09859443], BNB[0.07575140], BRZ[2.64771028], BTC[0.00000025], BTC-PERP[0], CAKE-PERP[0], DOT[1.66934105], DOT-PERP[0], ETH[0.03031350], ETHW[0.03017018], FTT[2.79860338], LINK[3.94147601], LTC[0], LUNC-PERP[0], MATIC[0], POLIS[6.09893494], SNX[0], SOL[0.00201460], SUSHI[0], TRX[0], USD[8.12], USDT[37.50918255] | | AXS[.080273] |
| 01255378 | | ATLAS[2445.08029381], AUDIO[142.80781583], CAKE-PERP[0], USD[0.00] | | |
| 01255379 | | TRX[.000001], USDT[0.00042587] | | |
| 01255380 | | TRX[.438901], USDT[2.70035612] | | |
| 01255381 | | ATLAS[9.712], TRX[.000002], USD[0.00], USDT[0.00000103], VET-PERP[0] | | |
| 01255383 | | TRX[.000003], USDT[0.00002130] | | |
| 01255384 | | PERP[0], USD[0.00] | | |
| 01255386 | | BTC[0], DOT-PERP[0], EOS-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01255388 | | BTC[0] | | |
| 01255390 | | BNB[0], BTC[0], CRO[0], FTT[0.01545109], MER[0], TRX[.000001], USDT[0.00022631] | | |
| 01255394 | | USD[0.00] | | |
| 01255396 | | AKRO[406.03534432], BAO[30963.84248418], CONV[1046.4578366], CRO[45.51661432], DENT[20829.79636675], DMG[812.87367615], EUR[0.00], HUM[.00161977], JST[199.25292715], KIN[538378.5421116], LINA[464.36237023], ORBS[225.38182324], RSR[787.62300895], SHIB[6815959.19969589], SOL[.23921672], STMX[1454.34955845], TOMO[13.8855946], TRX[2], UBXT[389.62694468], USD[0.00] | Yes | |
| 01255400 | | SOL[.01] | | |
| 01255402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01255413 | | BTC[0], TRX[.000001] | | |
| 01255417 | | SOL[1.492134911], TRX[0.00000089], USDT[0.00000083] | | |
| 01255419 | | ETH-PERP[0], USD[0.00] | | |
| 01255420 | | MER[27.98138], TRX[.000004], USD[2.18], USDT[0] | | |
| 01255422 | Contingent | FTT[0.05377466], LUNA2[0.02694343], LUNA2_LOCKED[0.06286801], LUNC[5866.99], SNX[22.3], SNY[.9998], SOL[498.77380665], SRM[2463.16699836], SRM_LOCKED[34.19860004], USD[0.03], USDT[0] | | |
| 01255423 | | MER[105.0089], USD[3.15], USDT[0] | | |
| 01255425 | | SLP-PERP[0], SXPBULL[814.4295], TRX[.000006], USD[0.00], USDT[0] | | |
| 01255426 | | TRX[.000001], USDT[1.17060114] | | |
| 01255427 | | AAPL[0], ABNB[0], ACB[0], BAO[1], BTC[0], ETH[0], GBP[17.44], GME[.00000003], GMEPRE[0], HUM[0], MER[0], NVDA[.00000001], NVDA_PRE[0], PENN[0], STMX[0], STORJ[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.00000001], ZRX[0] | Yes | |
| 01255429 | | AKRO[1], ATOM[1.06514988], BAO[6], DENT[2], EUR[0.00], FRONT[1], KIN[3], RSR[1], RUNE[0], SOL[0], USDT[0] | | |
| 01255430 | | BTC[0.00176000], ETH[0.08098860], ETHW[0.08098860], FTT[1], LINK[4.6], TRX[.000007], USD[89.70], USDT[16.50562513], XRP[134.94642] | | |
| 01255431 | | USD[1266.67] | | |
| 01255434 | | TRX[.000003], USDT[0] | | |
| 01255435 | Contingent | AMPL[0], ATOM[0.54754053], BTC[0.00005934], COMP[0], ETH[0.00016794], ETHW[0.00016794], FTT[0.29879582], LUNA2_LOCKED[0.00000001], LUNC[0.00127525], MATIC[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01255436 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000039], LUNA2_LOCKED[0.00000091], LUNC[0.08584521], LUNC-PERP[0], MANA-PERP[0], MATH[.07777], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF[7.5389], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], XLM-PERP[0], XRP[.14030688], XRP-PERP[0], XTZ-PERP[0] | | |
| 01255441 | | 0 | | |
| 01255444 | | AURY[.00000001], RUNE[.0692485], SPELL[3859.39299506], TRX[.000005], USD[0.00], USDT[0] | | |
| 01255445 | | BTC[0], TRX[.000003] | | |
| 01255446 | | MER[.0015], USD[0.46] | | |
| 01255448 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20210628[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.01], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01255451 | | AKRO[1], BAO[3], BAT[1], DENT[2], EUR[1.69], GRT[1], KIN[1], SHIB[.77347079], USDT[0] | Yes | |
| 01255452 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DENT[138773.3407], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 01255458 | | BTC[.00058854], EUR[6849.23], FTT[0.03886110], USD[0.00], USDT[0.00000001] | | |
| 01255460 | | TRX[.000001], USDT[0.00002608] | | |
| 01255462 | | DOT[75.5], USD[0.04], USDT[1.80032099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255464 | | 1INCH[.86122], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.06726122], ALGO-20210924[0], ALGOBULL[578151001.94], ALGO-PERP[0], ALPHA[.91074], ALPHA-PERP[0], ATLAS[3.07], ATOM-20210924[0], ATOM-PERP[0], BEAR[988.46], BNBBULL[0.00267777], BNB-PERP[0], BTC[0.03167504], BTC-PERP[0], BULL[0.00081822], CAKE-PERP[0], COMPBULL[7034.483192], COMP-PERP[0], CREAM[.0004], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[51803.59], ETC-PERP[0], ETHBEAR[55100000], ETH-PERP[0], EUR[0.12], GRTBULL[8775.01077], GRT-PERP[0], HTBULL[1.025058], HT-PERP[0], KNCBULL[.9688], LINKBULL[.57.08996], MATICBEAR2021[81.822], MATIC-PERP[0], OKBBULL[1.040991], REEF-PERP[0], SLP[8.876], SOL[.0038686], STEP[.076008], STEP-PERP[0], SUSHI[.44771], SUSHIBULL[781.06], SXPBEAR[735000000], TRU-PERP[0], TRX[.000002], USD[39664.37], USDT[10], VETBULL[1401.120332], VET-PERP[0], XRPBULL[81.4776], XRP-PERP[0], XTZBEAR[92102.4], XTZBULL[242.9762], YFI-PERP[0], ZEC-PERP[0] | | |
| 01255467 | | ETH[0.03395248], ETHW[.00095248], FTT[0], SOL[.00000001], USD[0.33], USDT[0.00000983] | | |
| 01255468 | | LTC[0], POLIS[35.31754008], USD[0.00] | | |
| 01255470 | | BAO[2], BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[19.05980740] | Yes | |
| 01255472 | | BTC[0], TRX[.000001] | | |
| 01255473 | | BTC[0.00702330], DOGE[1204.36900013], ETH[.0379924], EUR[0.00], USD[-45.50], USDT[-85.03065932] | | |
| 01255478 | | BAO-PERP[0], KIN-PERP[0], NFT (289591338117321971/Loulou)[1], NFT (297902800000341190/SanFrancisco)[1], NFT (300372008668789157/SwagPanda)[1], NFT (300954535893169541/SwagBubblePanda)[1], NFT (320774294820937623/ParisInLove)[1], NFT (321240067174035010/Uruguay #3)[1], NFT (354620474479609538/JointChilling)[1], NFT (406403316812636018/SwagF**kPanda)[1], NFT (426153593827202197/BurgerPanda)[1], NFT (438030969617238390/Brazil #3)[1], NFT (444955982761611907/Uruguay)[1], NFT (446085626673406143/Brazil #2)[1], NFT (456856414472417641/Uruguay #2)[1], NFT (476576529382349793/Uruguay #4)[1], NFT (489991503531147671/Thailand)[1], NFT (526342941749035806/Brazil)[1], SPELL[1200], SXPBEAR[1999620], USD[11.68], USDT[0] | | |
| 01255482 | | BNB[0], BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01255483 | | USD[26.46] | Yes | |
| 01255489 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[50], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.03], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.10466101], ETH-PERP[0], ETHW[0.10418915], FIL-PERP[0], FTT-PERP[0], GALA[49.9943], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.000761], MATIC-PERP[0], MNGO[10], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[1], STX-PERP[0], TRX[.000007], USD[15.86], USDT[0.22576602], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01255491 | | DOGE[1836.28238144], ETH[0.15514682], ETHW[0.15514682], USD[79.16], VET-PERP[0] | | |
| 01255493 | | CEL[0], FTT[26.51313], USD[6.02] | | |
| 01255495 | | ADA-PERP[0], ANALOG-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (379755024045043823/FTX EU - we are here! #197373)[1], NFT (382428542796630461/FTX Crypto Cup 2022 Key #2231)[1], NFT (430861501285365760/FTX AU - we are here! #683)[1], NFT (453858167889503751/FTX EU - we are here! #197258)[1], NFT (477356989074114628/Silverstone Ticket Stub #484)[1], NFT (523763319707255915/FTX EU - we are here! #197435)[1], NFT (535748539786134366/FTX AU - we are here! #682)[1], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000012], USD[3.84], USDT[0.84949597], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01255497 | | GBP[0.00] | | |
| 01255499 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01255502 | | ATLAS[0], BTC-PERP[0], DENT[0], SOL[0], USD[34.28], USDT[27.13313876] | | |
| 01255503 | | ATLAS-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01255506 | Contingent | ALGO-20210924[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.13358114], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00189607], LUNA2_LOCKED[0.00442417], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01255508 | | ALICE[73.49274], AMC-20210625[0], FTT[0.08337456], MANA[187.97], MER[3.759799], RUNE[120.78546], USD[1.78], XRP[585] | | |
| 01255512 | | MER[1129.02965420] | | |
| 01255514 | | BAO[1], DOGE[334.86917693], SHIB[3], SOL[0.12158255], TRX[753.74541761] | Yes | |
| 01255518 | | MATIC-PERP[0], MER[0.87123801], PERP[0], SOL[0.00259418], USD[0.75], USDT[0] | | |
| 01255519 | | GARI[1.9706], SAND[42.9948], SHIB[2257290.84966698], TRU[.862], USD[0.00] | | |
| 01255522 | | CHZ[1], DENT[2], KIN[1], SHIB[5324813.63152289], USD[0.00] | | |
| 01255525 | | ADABULL[0], ADAHALF[0], ASDBEAR[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], LTC[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], USD[0.00], USDT[0.00426643], XRPBEAR[0], XRPBULL[0] | | |
| 01255530 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BRZ[.9955], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], LINK[.00000001], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0.01936264], ZIL-PERP[0] | | |
| 01255531 | | ADA-PERP[0], AURY[.00000001], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00131824], MATIC-PERP[0], OMG[0], OMG-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01255534 | | COMP[0.13914880], DOGE[9.59271907], KIN[15255.15968667], SHIB[128472.990078], USD[0.00], XRP[.00018741] | Yes | |
| 01255540 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000005], USD[-23.30], USDT[57.201273] | | |
| 01255546 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[50.02247496], BNB[0], BTC[0.00080893], CRO[.005], DOT-20210924[0], DOT-PERP[0], ETH[9.35650825], ETHW[9.35650825], FTT[184.17137211], HNT[505.10075], HOOD[0], IMX[.006515], LOOKS[4.00775], LTC[0.09585338], MATIC[9.30749917], MATIC-PERP[0], RAY[331.11849517], RUNE[0.00000001], SAND[1250.0065], SNX[0], SOL[62.38433633], SOL-PERP[0], STG[1300.006495], USD[13389.79], USDT[0.37877561] | | AXS[44.414764], FTM[9875.736257], MATIC[8.976288], RAY[318.501871], SOL[.3895885], USD[10939.69] |
| 01255550 | | ETH-PERP[0], TRX[.000005], USD[0.71] | | |
| 01255551 | | ATLAS[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01255556 | | ALTHEDGE[0.00033145], BCHHEDGE[.00001944], BSVHEDGE[.0000945], BTC[0.00009737], COMPHEDGE[.00089549], DEFIHEDGE[0.00055751], DOGEHEDGE[.079469], DOT[.098898], EOSHEDGE[0.00072497], ETH[.00095421], ETHW[.07395421], EUR[0.00], MKR[.00098993], SXPHEDGE[0.00007688], TRX[.7853], USD[0.00], XTZHEDGE[.0009985] | | |
| 01255558 | | LINKBULL[.028664], MATICBULL[.870419], SUSHIBULL[34047.176], SXPBULL[.2965], TOMOBULL[37.83], TRX[.000004], USD[0.00], USDT[0] | | |
| 01255559 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01255561 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00000001], SUSHI-PERP[0], TRX[0.00008330], USD[0.01], USDT[0.00000002] | | TRX[.000072] |
| 01255563 | | MER[174], UBXT[2908], USD[0.35], USDT[0] | | |
| 01255567 | | MATIC-PERP[0], MER-PERP[0], TRX[.000003], USD[56.64], USDT[28.70633721] | | |
| 01255573 | | 0 | | |
| 01255575 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[231.34435794], ENS-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FLOW-PERP[0], FTM[538], FTM-PERP[0], FTT[34.43216325], FTT-PERP[0], GODS[109], GRT[329], GRT-PERP[0], LINK[20.3], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01255577 | | MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.01699], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01255580 | | MER[153.8922], TRX[.000003], USD[0.99], USDT[0] | | |
| 01255581 | | MER[131.9076], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255583 | Contingent, Disputed | TRX[.000004] | | |
| 01255589 | | ETH[.00000001], LTC[0], SOL[0], USD[0.07] | | |
| 01255591 | | USD[0.00] | | |
| 01255600 | | EOSBULL[3060.306], TRX[.000005], USD[0.12], USDT[0] | | |
| 01255605 | | AMPL[1.02938419], BTC[.000097], DOGE[1], ETH[.001], ETHW[.001], JPY[136.29], USD[0.40], USDT[0.62213382] | | |
| 01255606 | | TRX[0], USD[0.00] | | |
| 01255607 | | EOSBULL[1409.06235], TRX[.000003], USD[0.07], USDT[0] | | |
| 01255608 | | MER[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01255612 | | USD[227.15] | | |
| 01255617 | | SXPBULL[.3336], TRX[.000004], USD[0.00], USDT[0] | | |
| 01255618 | Contingent, Disputed | BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01255624 | | MER[232.8369], USD[0.07] | | |
| 01255625 | | USDT[0] | | |
| 01255627 | | MER[77.0077], USD[0.01] | | |
| 01255630 | | AAVE-PERP[0], ADA-PERP[0], BNB[.00162167], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.0043], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[.00000001], SUSHI[.068976], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0] | | |
| 01255636 | | AAVE-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[76.80] | | |
| 01255638 | Contingent | AR-PERP[0], BAO-PERP[0], BTC[0.00020911], BTC-PERP[0], BULL[.061], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.003864], FIDA_LOCKED[0.2139201], FTT[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], PROM-PERP[0], SC-PERP[0], SOL[.83404509], SRM[1.04450731], SRM_LOCKED[0.260019], STEP[0], USD[8.30], USDT[-8.28339325] | | |
| 01255639 | | AXS-PERP[0], BTC[.00000627], USD[9.84] | | |
| 01255640 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 01255643 | Contingent | AVAX[1175.6368004], BTC[0], LINK[0], SRM[.09649758], SRM_LOCKED[8.80159953], USD[1.68] | Yes | |
| 01255646 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGEBULL[.0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], LUNA2[0.77210302], LUNA2_LOCKED[1.80157373], LUNC[168127.06], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 01255651 | | BTC[0], ETH[0], TRX[0] | | |
| 01255653 | | BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[25.05525], USD[0.00], USDT[989.96724339] | | |
| 01255655 | | AAVE-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[1230.7], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1000.06], USDT[0], VET-PERP[0] | | |
| 01255657 | | KIN[43266.23710364] | | |
| 01255658 | | ETHW[.0004269], USD[0.00], USDT[.98] | | |
| 01255664 | | BTC[0], USD[0.00] | | |
| 01255666 | | BTC-PERP[0], ENS-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 01255668 | | EUR[0.00], USD[0.00] | | |
| 01255669 | Contingent, Disputed | USDT[0.00016617] | | |
| 01255672 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[2240.37404606], XRP-PERP[0] | | |
| 01255673 | | USD[0.90] | | |
| 01255675 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000589], BTC-20211231[0], BTC-PERP[0], CHF[0.00], CVX-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-20211123[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00181435], LUNA2_LOCKED[0.00423350], LUNC[.00584475], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00667831], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[10.83931739], USTC[0] | | |
| 01255676 | Contingent | BTC[0.50499932], FTT[.00000001], SRM[282.88150691], SRM_LOCKED[5.06481426], USD[0.00] | | |
| 01255678 | | DODO[229.9], TRX[.000001], USD[0.00], USDT[0.00369333] | | |
| 01255682 | | AMC[12.6220296], BAO[1], CAD[0.00], KIN[1], USD[0.00] | Yes | |
| 01255684 | | TRX[.000191], USD[1.00], USDT[0] | | |
| 01255686 | | TRX[.000053], USD[0.01], USDT[0] | | |
| 01255687 | | 1INCH-PERP[0], BTC-PERP[0], CVX-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TULIP-PERP[0], USD[377.25], USDT[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01255688 | | JOE[310.48142379], NFT [398702951003311662/FTX EU - we are here! #129659][1], SOL[0], USD[0.00] | | |
| 01255689 | | ETH[0], MER[.2965], USD[0.15] | | |
| 01255690 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01255692 | | BTC-PERP[0], USD[0.18] | | |
| 01255704 | | ATLAS[4680], BTC-PERP[0], LINK[.0161756], LTC[.003111], POLIS[96.2], RUNE[.099981], RUNE-PERP[0], TLM[8], USD[0.27], USDT[0.29966259] | | |
| 01255708 | | 1INCH-PERP[0], AXS-PERP[0], BTC[.0000003], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[9.94], XRP-PERP[0] | | |
| 01255711 | | KIN[.00000001] | | |
| 01255715 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00095019], ETH-PERP[0], ETHW[0.00095019], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.02], VET-PERP[0], XLM-PERP[0] | | |
| 01255719 | | USD[0.00] | | |
| 01255724 | | USD[0.06] | | |
| 01255728 | | COPE[51.0038], TRX[.000005], USD[0.00], USDT[0] | | |
| 01255739 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255741 | | BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00037585] | | |
| 01255749 | | BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01255751 | | MATICBULL[5.6395639], TRX[.000005], USD[0.01], USDT[0] | | |
| 01255754 | | SOL[2.599651], SRM[10.001], USD[2.25] | | |
| 01255763 | | CHZ[149.895], LINK[1.69881], MER[164.8845], USD[0.79] | | |
| 01255764 | Contingent | AVAX-PERP[0], FTM[0], FTM-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009068], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01255767 | | BAO[2], DENT[1], EUR[0.00], FTT[32.65416385], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01255770 | | KIN[467272.5] | | |
| 01255773 | Contingent | AKRO[3], ALPHA[1], APE[0], AUDIO[2.03784164], AVAX[.00035349], BAO[5], BAT[3], DENT[7], DOGE[0], EUR[0.01], FRONT[1], FTM[0.07265514], FTT[.00067752], HXRO[3], KIN[9], LUNA2[0.03160509], LUNA2_LOCKED[0.07374521], LUNC[6993.96795272], MATH[1], MATIC[2.15794756], RSR[4], SECO[1.0831603], SHIB[335.40045078], SOL[0], TOMO[1.02080531], TRX[6.25462783], UBXT[5], USD[T0], XRP[.01017737] | Yes | |
| 01255774 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009168], USDT[0] | | |
| 01255778 | | EMB[0], USD[0.00] | | |
| 01255780 | | USD[1512.16] | | |
| 01255784 | | ATLAS[5380], SOL[6.50821925], USD[0.69] | | |
| 01255785 | Contingent | BTC[0], ETH[.00000054], EUR[0.03], FTM[0], FTT[2.10301261], LINK[0], LUNA2[1.04850367], LUNA2_LOCKED[2.36406712], LUNC[3.26707025], MATIC[.00525511], NFT (38104230015708937 1/The Hill by FTX #39798)[1], SOL[0.00005104], USD[0.00] | | |
| 01255788 | | CONV[30.003], MER[15.98936], USD[0.24], USDT[0] | | |
| 01255790 | | BTC[1.0224955], ETH[21.0514811], ETHW[21.0514811], EUR[1.96], USD[3.55] | | |
| 01255791 | | MER-PERP[0], TRX[.000004], USD[0.64], USDT[0] | | |
| 01255795 | | BTC[0.00006562], ETH[0], EUR[0.00], FTT[0], USD[0.01], USDT[0] | | |
| 01255797 | | MER[156.48473682], USD[0.00] | | |
| 01255799 | | BNB[.00000001], DYDX[23], USD[0.53] | | |
| 01255802 | Contingent, Disputed | BTC-PERP[0], DOGEBEAR2021[0], ETHBULL[.00002489], FLOW-PERP[0], USD[0.10], USDT[0] | | |
| 01255804 | | KIN[5450], KIN-PERP[0], USD[0.00] | | |
| 01255805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 01255810 | | MATIC[.4865], MER[.59377033], SHIB[73580], USD[2.38], USDT[0.00000001] | | |
| 01255811 | Contingent | ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.05836111], LUNA2_LOCKED[0.13617592], LUNC[12708.2549727], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000046], USD[0.00], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01255812 | | BTC[0], SOL[0], TRX[.000001] | | |
| 01255813 | Contingent | BRZ[0], BTC[0], ETH[0], EUR[0.00], FTT[14.4236757], GENE[5.59937144], GOG[94.9829], LRC[45], LTC[0], LUNA2[0.54059795], LUNA2_LOCKED[1.26139522], LUNC[0], MANA[30.9945874], MATIC[262.43368750], POLIS[28.09041176], RAY[30.59697862], SOL[3.25970151], SRM[65.82828786], SRM_LOCKED[7464377], USD[0.00], USDT[0], USTC[0] | RAY[.21374923] | |
| 01255816 | | EMB[.23846387], USD[0.00] | | |
| 01255821 | | BTC-PERP[0], FTT[1.64856098], USD[0.73] | | |
| 01255823 | Contingent | BNB[2.0002], CHZ[9.622], LINK[.0851], LUNA2[0.00012938], LUNA2_LOCKED[0.00030190], LUNC[28.174364], USD[0.86], USDT[0.19299728] | | |
| 01255824 | | BNB[0], ETH[.00000001], USD[0.00], USDT[0.00000037] | | |
| 01255826 | | CAD[0.00], SHIB[53.3559433], USD[0.00] | Yes | |
| 01255827 | | EOSBULL[3220.322], TRX[.000003], USD[0.11], USDT[0] | | |
| 01255829 | | BNB-20210924[0], TRX[.000001], USD[-15.58], USDT[43.890598] | | |
| 01255832 | | MER[420.042], TRX[.000003], USD[0.00], USDT[0] | | |
| 01255835 | | MER[28.57246518], TRX[.000003], USDT[0] | | |
| 01255837 | | BAO[1], DENT[1], ETH[.19485245], ETHW[.19464063], KIN[1], RSR[1], SOL[5.62724214], TRX[15315.52877644], USD[1599.25] | Yes | |
| 01255839 | | TRX[.000004], USDT[.257892] | | |
| 01255841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000081], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01275157], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI I-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01255844 | | TRX[.000004], USDT[148.003533] | | |
| 01255848 | Contingent | BTC[0.0130000], ETH[.102], ETHW[.152], EUR[0.65], SOL[12.42300232], SRM[220.66649878], SRM_LOCKED[3.15859656], USDT[2000.10120889] | | |
| 01255850 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01255859 | | FTT[6.37004779], RUNE[69.40946], TRX[.000003], USD[5.57], USDT[0] | | |
| 01255866 | | BTC[.002], DOGE-PERP[0], ETH[.01599712], ETHW[.01599712], LINK[.99982], LRC-PERP[0], SAND-PERP[0], USD[2.61], USDT[0] | | |

Amended Schedule A/B: Part 11, Question 71 Customer List and Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255869 | Contingent, Disputed | FTT[0], SOL[0], USD[0.01], USDT[.004466] | | |
| 01255872 | | POLIS[2.2], USD[0.01] | | |
| 01255876 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0422[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[55.73019401], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[34786.46], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01255881 | | ANC[0], BTC[0], CEL[0], ETH[0], ETHW[0.02748551], LINK[0], LTC[0], MANA[0], MATIC[0], SHIB[0], USD[1.21], USDT[0.00000001] | | |
| 01255882 | | FTT[7.000112], ROOK[.6499621], TRX[.000009], USD[25.00], USDT[140.7874] | | |
| 01255885 | | USD[74.54] | | |
| 01255886 | | BTC[0], ETH[0], ETHW[0.03745757], EUR[48.92], FTT[0.00000001], LTC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01255889 | | NFT (335010834490812400/FTX EU - we are here! #171826)[1], NFT (456738536039158659/FTX EU - we are here! #171413)[1], NFT (548661492717239445/FTX EU - we are here! #171484)[1] | | |
| 01255892 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-0.08], USDT[.0909425], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01255893 | | BRZ[2.8992], BTC[0], ETH[0], LTC[.000939] | | |
| 01255895 | | BTC[0.00025773], BTC-PERP[0], USD[-1.88] | | |
| 01255897 | Contingent, Disputed | BAO[2], BTC[.00312092], CRO[185.16889626], DENT[2], DOGE[98.86016038], ENJ[20.46122347], KIN[3], LTC[1.0394475], MANA[68.62265717], SOL[.28068474], TRX[1], USD[0.00], XRP[141.55861248] | Yes | |
| 01255898 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[42.1885983], LUNA2_LOCKED[98.44006271], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.66333952], USTC[35972], XLM-PERP[0], YFI-PERP[0] | | |
| 01255902 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01255903 | | USD[2.14], USDT[0] | | |
| 01255907 | | USD[0.00], USDT[0] | | |
| 01255912 | | 1INCH[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], LINK[501.16947791], LTC[0], MATIC[2020.06042589], MNGO[0], SNX[0], SOL[.00000001], SRM[0], STEP[0], TRX[0], USD[0.00], XRP[10011.13300777] | | |
| 01255915 | | BSVBULL[81653.4725], TRX[.000003], USDT[.03623] | | |
| 01255916 | | MER[.0743], USD[0.00], USDT[0.0035898] | | |
| 01255920 | | BTC[0.01192712], ETH[.88841766], ETHW[.88841766], EUR[0.00], TRX[.000003], UNI[37.4], USD[4.09], USDT[1.47958931] | | |
| 01255921 | | BTC[0], ETH[0.19293795], ETHW[0], FTT[50.06006123], LINK[-0.00194248], RAY[0], RSR[6.75237162], RUNE[79.7773336], SOL[0.00854464], USD[186.49], XRP[49.99030000] | | |
| 01255926 | Contingent | AVAX[.02233928], BTC[0.00000887], ETH[24.15673609], ETHW[6.93002955], FTT[0], SOL[0.00453356], SRM[8.22250055], SRM_LOCKED[38.21749945], TRX[.000074], USD[0.35], USDT[0.00468294] | | |
| 01255930 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2998005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04035466], LUNA2_LOCKED[0.09416089], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0.69731676], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01255940 | Contingent | AVAX[0], BNB[0], ETH[.00000001], FTT[0], SOL[0], SRM[1.44321], SRM_LOCKED[12.82629522], USD[0.00], USDT[0], XRP[0] | | |
| 01255941 | | MER[14.990025], TRX[.000002], USD[5.58], USDT[0] | | |
| 01255949 | | ADA-PERP[0], MER-PERP[0], USD[0.64], USDT[0], USDT-20210625[0] | | |
| 01255953 | | MER[.81845919], SXP[238.33305], USD[0.28], USDT[0] | | |
| 01255957 | | ETH[2.71849096], ETHW[2.55000934], FTT[0.02537747], MANA[16.99981], SAND[10.99905], SPY[0], TRX[95], TSLA[.00000001], TSLAPRE[0], USD[29.30], USDT[0.00000001] | | |
| 01255958 | | AKRO[2], AUD[0], BTC[.00648688], CRO[133.67589264], DENT[1], DOGE[306.214275], ETH[.03675758], ETHW[.03630361], FTM[140.33566022], KIN[446449.9515675], SHIB[768927.05646106], SOL[3.07287202], TRX[1], UBXT[2] | Yes | |
| 01255960 | | ALGOBULL[332766.9], ATOMBULL[19.38642], BCHBULL[50.16486], BSVBULL[35475.15], EOSBULL[791.4456], GRTBULL[.949335], LTCBULL[22.28439], MATICBULL[54.762309], SUSHIBULL[1159.188], SXPBULL[544.2293], TOMOBULL[91.88], TRX[.000002], USD[1.05], USDT[0.00000001] | | |
| 01255963 | | USD[10.71] | | USD[10.12] |
| 01255969 | | 0 | | |
| 01255970 | | USD[100.00] | | |
| 01255972 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[150.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[25.269155], TRX-PERP[0], USDT[0.42004130], USTC-PERP[0], XRP[81.95] | | |
| 01255973 | | USD[1.86], USDT[.0051866] | | |
| 01255977 | | 0 | | |
| 01255989 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00150000], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[589.00], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], KLUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUN[377.358], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7.68], USDT[7.78049448], XLM-PERP[0], XRP-PERP[0] | | |
| 01255990 | Contingent | BTC[0.01950811], ETH[.27256579], ETHW[.27237157], GBP[0.00], LINK[.000543], MATIC[301.50734914], SOL[16.87622917], SRM[165.50588684], SRM_LOCKED[3.56698281], USD[0.01], USDT[1.35308258] | Yes | |
| 01255992 | | BTC[0.64075774] | | |
| 01255994 | | AGLD-PERP[0], USD[0.01] | | |
| 01255998 | | USD[0.00], USDT[0] | | |
| 01255999 | | SOL[0], USD[0.00], USDT[0] | | |
| 01256002 | | BTC[0.00050024], ETH[.0005718], ETHW[.0005718], USD[0.00], USDT[1037.21442804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256008 | | MER[2674.257455], TRX[.000001], USD[0.19], USDT[0] | | |
| 01256017 | | DFL[599.88], USD[97.41] | | |
| 01256020 | | USD[1.28], USDT[0.00000009] | | |
| 01256022 | | BNB[0], BTC[0], BTC-PERP[0], GBP[0.00], TRX[.238098], USD[0.21], USDT[0] | | |
| 01256025 | | USDT[0] | | |
| 01256026 | | BF_POINT[200], EUR[0.00], USD[0.01] | Yes | |
| 01256027 | | NFT (465153041825566967/FTX EU - we are here! #150398)[1], NFT (512279085598602488/FTX EU - we are here! #150516)[1], NFT (516783597567393160/FTX EU - we are here! #150596)[1], TRX[.000002], USD[0.00], USDT[0.00000008] | | |
| 01256039 | | BTC-PERP[0], TRX[.000066], USD[-0.54], USDT[14] | | |
| 01256040 | | MER[225.70202660] | | |
| 01256041 | | FTT[4.427] | | |
| 01256043 | | USD[0.00] | Yes | |
| 01256044 | | ATLAS[174.22297251], BNB[0], POLIS[3.0019009], USD[0.00] | | USD[0.00] |
| 01256052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.15214896], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.21], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01256054 | | BTC[.0000999], CRO[139.972], ETH[.00045811], ETHW[0.00045810], STEP[.0309], USD[1.04] | | |
| 01256063 | | USDT[0] | | |
| 01256067 | | APT[0], AUD[0.00], BTC[.0010115], ETH[0], USD[259.13], USDT[0] | Yes | |
| 01256070 | | BCH[0.00032635], BTC[0], ETH-PERP[0], LINK[.08537], LTC[.00761265], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01256078 | Contingent | AAVE[.0899424], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[219.865], ATOM-PERP[0], BNB-PERP[0], BTC[.00004975], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00212911], LUNA2_LOCKED[0.00496794], LUNC[463.62], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.72], USDT[0.00522263], WAVES-PERP[0] | | |
| 01256080 | | TRX[-0.00000056], USDT[.00000004] | | |
| 01256084 | | ADABEAR[761100], ADABULL[0], ASDBEAR[169000000], ASDBULL[0], ASD-PERP[0], BAO-PERP[0], BTC[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], USDT[0] | | |
| 01256087 | | FTT[0], USD[0.00] | | USD[0.00] |
| 01256091 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01256094 | | BTC[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01256095 | | ADA-PERP[0], BRZ[10], BTTPRE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 01256096 | | BAO-PERP[0], BTC-PERP[0], USD[0.13], USDT[0] | | |
| 01256099 | | RUNE[.00443113], USD[0.00], XRP[.115402] | | |
| 01256103 | | ATLAS[4125.46787223], FTT[.09974], FTT-PERP[0], USD[0.00], USDT[0.97408804] | | |
| 01256104 | | BTC[0.00002374], SOL[.09], USD[0.00] | | |
| 01256107 | | USD[38.04] | | |
| 01256109 | | SOL[0.00308107], USD[3.23], USDT[0.00003530] | | |
| 01256110 | | AVAX[0], AXS[0], BAO[1], BNB[0.00000001], BTC[0], CHZ[0], CQT[0], DENT[1], ETH[0], FTM[0], KIN[2], NIO[0], REEF[0], SHIB[0], SLP[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01256113 | | USD[24.12] | | |
| 01256115 | | 1INCH-PERP[0], ATLAS[790], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.01], USDT[0] | | |
| 01256116 | | RAY[1575.31211125], USD[4.74], USDT[4020.00000001] | | |
| 01256121 | | APT[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CEL[0], FTT-PERP[0], USD[0.00] | | |
| 01256126 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], EOS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[13.99734], SXP-PERP[0], TRX[.000003], USD[-2.87], USDT[12.35760700] | | |
| 01256133 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01256139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01256141 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.53], USDT[.75123001] | | |
| 01256143 | | DOGE[440.589133] | | |
| 01256147 | Contingent, Disputed | USD[14724.67], USDT[0.00000001] | | |
| 01256160 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00625801], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01256161 | | KIN[.00000001], USD[14.07] | | |
| 01256162 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[11], AR-PERP[0], ATLAS[50162.353393], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CELO-PERP[0], DEFIBULL[0], ENJ-PERP[0], ETH[0], FIDA[.00000001], FIDA-PERP[0], FTM[26.02572546], FTM-PERP[0], FTT[5.00444043], FTT-PERP[10], ICP-PERP[0], LUNC-PERP[0], MATH[1453.32119985], POLIS[21.09611127], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-30.64], USDT[0.65327338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256163 | | AVAX[0], BNB[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01256165 | | BTC[0.10346275], BTC-0331[.0251], BTC-0930[0], DOGE[.80788114], ETH[1.16300000], ETH-0331[.196], ETH-0930[0], ETHW[1.16300000], FTT[25.00559980], LUNC-PERP[0], SOL[1.31], STETH[0.00000459], USDI-1102.25], USDT[0] | | |
| 01256169 | | CEL[.199867], MER[802.079435], USD[1.16] | | |
| 01256173 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[-1.97], USDT[6.72590654], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZIL-PERP[0] | | |
| 01256183 | | ALGO-PERP[0], BTC[0.00004921], BTC-PERP[0], CEL-0-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00060587], FTM[0], FTT[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01256189 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[200000], ALICE-PERP[0], APE[0.00718740], AR-PERP[0], ATOMBULL[380], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMPBULL[60], CONV[50], CREAM-PERP[0], CRO-PERP[0], DENT[1], DOGE[.00000001], DOGEBULL[1], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS[299.94], KSOS-PERP[0], LINKBULL[360], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[50], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[57], MATIC-PERP[0], ONE-PERP[0], PRISM[70], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS[399900], STORJ-PERP[0], SUSHIBULL[159968], SUSHI-PERP[0], TSLA-20211231[0], USD[2.47], USDT[0.00000001], VETBULL[15], VET-PERP[0], WAVES[0], XRP[.00000001], XRPBULL[9000], XRP-PERP[0], YFI-PERP[0], ZECBULL[10], ZEC-PERP[0] | | |
| 01256192 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS[80.43155513], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01256195 | | BTC-PERP[0], BULL[.00017986], ETHBULL[.00020002], LINK-PERP[0], LINK-PERP[0], TRX[1.000002], USD[-0.04], USDT[0.00080363] | | |
| 01256198 | | ATLAS[34.75307924], BTC[0], FTT[0.08557326], LRC[.99748], LTC-PERP[0], SOL[.1099802], TRX[0.00005311], USD[0.00], USDT[0.13132967] | | TRX[.000046] |
| 01256201 | | MER[9.9938], TRX[.000002], USD[0.15], USDT[0] | | |
| 01256202 | | MER[754.4715], TRX[.000002], USD[0.02], USDT[0] | | |
| 01256207 | Contingent, Disputed | USDT[0.00009259] | | |
| 01256209 | | ETH[262.8], ETHW[262.8], RUNE[417064.46087] | | |
| 01256215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI-0.01], USDT[0.00818638], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01256216 | | AUD[50.00] | | |
| 01256220 | | BCH[.0008756], DOGEBULL[1.5516896], USD[0.48] | | |
| 01256223 | | DOGE[513.04684549], USDT[0.00000001] | | |
| 01256225 | | ETH[.0058995] | | |
| 01256226 | | XRP[25.232842] | | |
| 01256231 | Contingent, Disputed | BTC[0.00000016], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01256248 | | GBP[6.52], USDT[0] | | |
| 01256249 | | USD[0.89] | | |
| 01256252 | | MER[.68774874], TRX[0], USD[0.44], USDT[0.00000001] | | |
| 01256253 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.68], USDT[0] | | |
| 01256256 | | NFT [288988408181761144/The Hill by FTX #3358][1], NFT [291961837810811022/FTX EU - we are here! #119015][1], NFT [336235696744057624/FTX AU - we are here! #27445][1], NFT [340810766270221643/FTX AU - we are here! #11796][1], NFT [361225131224999940/FTX AU - we are here! #11790][1], NFT [389557102582585513/FTX EU - we are here! #87487][1], NFT [573615898607604687/Austria Ticket Stub #1094][1] | | |
| 01256259 | | BNB[0], BTC[.016755], BTC-PERP[0], CHF[0.00], CHZ[1181.77238061], ENJ[196.52352497], ETH[-0.13348330], ETHW[-0.13266050], FTM-PERP[0], FTT[9.3100734], KAVA-PERP[0], LINK[18.47851124], NEO-PERP[0], RAY[0], REEF-PERP[0], SOL[0], STARS[0], TRX[.000032], USD[-146.72], USDT[12335.06216054] | | |
| 01256260 | | ATLAS[219.956], USD[1.43], USDT[0.00000001] | | |
| 01256263 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00394352], LUNC-PERP[0], MAPS-PERP[0], MATIC[.56508243], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB[26500], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000012], USDI-75.01], USDT[82.97206374], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01256270 | | TRX[.000002], USD[10.01] | | |
| 01256271 | | BAO[2], EUR[0.00], USD[0.00] | Yes | |
| 01256272 | | GBP[0.00], USDT[0] | | |
| 01256273 | | AAPL[0], BTC[0], ETH[0], FTT[0], NFLX[0], NIO[0], NVDA[0], NVDA_PRE[0], USD[0.00], USDT[0] | | |
| 01256274 | | XRP[67.49315] | | |
| 01256276 | Contingent | FTT[0], GBP[0.00], LUNA2[0.00103897], LUNA2_LOCKED[0.00242428], LUNC[226.24], USD[5.46], USDT[0] | | |
| 01256277 | | 1INCH[0], ASD[0], BNB[-0.00010185], BRZ[0], BTC[0], DAI[0], FTT[0.06951140], SOL[0.00620807], TRX[0], USD[0.00], USDT[0.00000001], YFI[0.00104137] | | |
| 01256279 | | USD[0.00], USDT[0] | | |
| 01256280 | | USDT[5746.99074200] | | |
| 01256287 | | ALGOBULL[1090.90070765], BNB[0], BNB-PERP[0], DEFIBULL[0], GRTBULL[0], SUSHIBULL[0], TRX[-0.11570011], USD[0.01] | | |
| 01256292 | Contingent | LUNA2_LOCKED[144.6852264], USDT[0] | | |
| 01256295 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01256298 | | ATLAS-PERP[0], HT-PERP[0], USD[-9.93], USDT[34.05000000] | | |
| 01256300 | | USD[0.00] | | |
| 01256301 | Contingent | BTC[.44514097], ENS[.00335514], HNT[.03873159], LUNA2_LOCKED[83.17884657], SOL[253.24935949], USD[0.00], USDT[0.00000001] | | |
| 01256303 | | AKRO[8], ALPHA[2.00770423], BAO[7], BTC[0], CAD[0.00], CHZ[2.00285141], DENT[7], DOGE[1], ETH[0], FIDA[1.03567581], FRONT[2.02632289], GRT[1.00497121], HXRO[1], KIN[17], LTC[.00009398], MATH[1.00316483], RSR[1], SAND[.01629373], SOL[0.00012963], SXP[1.04365922], TRX[10.01711941], UBXT[7], USD[0.00], USDT[0.00000032] | Yes | |
| 01256304 | | ETHW[.0009842], ETHW-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01256307 | | CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[0], KNCBULL[.0126441], SUSHIBULL[1.5305], SXPBULL[.146], TRX[.000106], TSLA-20210625[0], USD[-0.56], USDT[0.74123443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256309 | | BNB[0.00541488], BNB-PERP[0], USD[1.46] | | |
| 01256311 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00179396] | | |
| 01256312 | | BAND-PERP[0], BTC[0.06273161], BTC-PERP[0], CAD[0.00], DOT-PERP[0], ETH[2.03142104], ETH-PERP[0], ETHW[2.03142103], FTT[0.00001099], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[1000], SOL[10], SUSHI-PERP[0], USDI-2758.94] | | |
| 01256317 | | CRO[0], USD[0.00], USTC[0] | | |
| 01256322 | | PEOPLE[13561.1767], SPELL[81.905], USD[2457.74], USDT[0] | | |
| 01256324 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01256326 | Contingent, Disputed | ADA-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01256331 | | BTC[0], BTC-PERP[0], DOGE[0.34789867], DOGE-PERP[0], ETH[0.00077642], ETHW[0.00077642], SHIB[392878.29203677], USD[3.79] | | |
| 01256332 | | ETCBULL[1.03275601], ETHBULL[0], USD[0.13], ZECBULL[9.840984] | | |
| 01256338 | | ATLAS[2248.52249646] | | |
| 01256344 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[94.65], USDT[0.00794421] | | |
| 01256345 | | DAI[0.09853728], USD[77.88] | | |
| 01256347 | | ATLAS-PERP[0], AVAX-PERP[0], AXS[.074379], BNB[.00597473], BTC[0.03321496], BTC-PERP[0], CRO[.09705], CRO-PERP[0], ETH[.00029114], ETH-PERP[0], ETHW[.00029114], FTT-PERP[0], HNT[.002619], LINA[12400.062], SOL[11.6700583], USD[3679.01], USDT[0] | | |
| 01256352 | | BTC[.05894273], ETH[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], MKR-PERP[0], USD[0.03], USDT[0.00015307], USTC-PERP[0] | | |
| 01256353 | | MER[.888], TRX[.000006], USD[0.00], USDT[-0.00000038] | | |
| 01256357 | | TRX[.000003], USDT[0.00008482] | | |
| 01256361 | | AMPL[0], AMPL-PERP[0], CREAM-PERP[0], DMG-PERP[0], FTT[0.00000001], MEDIA-PERP[0], ROOK[0], ROOK-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01256362 | | KIN[979348.3], OXY[165.907205], TRX[.000004], USD[1.40], USDT[0.00000001] | | |
| 01256363 | | BEAR[200.02], DOGEBULL[0.62509121], USD[0.00], USDT[.0036606] | | |
| 01256367 | | EUR[0.00] | | |
| 01256369 | | CAD[1.53], USDT[0] | | |
| 01256373 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01256375 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH[.0008892], ETHW[.0008892], LUNA2[0.00001035], LUNA2_LOCKED[0.00002416], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USTC[.00146617], ZIL-PERP[0] | | |
| 01256377 | | MER[.86168], TRX[.000004], USD[0.00], USDT[0] | | |
| 01256383 | | FTT[0], PERP[0], REEF[0], USDT[0] | | |
| 01256385 | | THETABULL[119.80000000], USD[2.31], XRPBULL[22727.22203437] | | |
| 01256386 | | SOL[.30341922], USD[0.00] | | |
| 01256388 | | USD[0.05], XRP[0] | | |
| 01256391 | | USD[171.72] | | |
| 01256395 | | LTC[.05874229], MER[85.27050877], SHIB-PERP[0], USD[-0.46], USDT[0.52646494], XRPBEAR[9035.75] | | |
| 01256397 | | AAVE[0], AMZN[.00000013], AMZNPRE[0], ATLAS[0], AUD[0.00], AURY[0], AXS[0], BIT[0], BOBA[0], BTC[0], CHR[0], CHZ[0], COMP[0], CONV[0], CREAM[0], CRO[0], DENT[0], DOGE[0.00035998], ETH[0], FRONT[0], FTM[0], GALA[0], GODS[0], GRT[0], HGET[0], INTER[0], JST[0], KNC[0], LOOKS[0.00246564], LRC[0], MANA[0.00863596], MATH[0], MATIC[0], MKR[0], MSOL[0], MTL[0], ORBS[0], PERP[0], PROM[0], RAY[0], REN[0], ROOK[0], RSR[0], SAND[0], SLP[0], SLRS[0], SPELL[0], STARS[2.41246911], SXP[0], TRU[0], TRX[0], TRYB[0], TULIP[0], USD[0.00], USDT[0], XRP[0.00002810], YFI[0] | Yes | |
| 01256399 | | GRT[0], GRTBULL[0], TRX[.89256], USD[0.05] | | |
| 01256404 | | ETH-PERP[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01256410 | | BAO[1], DOGE[2833.98092997], FIDA[1], KIN[1], SHIB[621193.36469423], TRX[1], USD[0.00] | | |
| 01256414 | Contingent | BCH[0], BTC[0.04504065], DAI[.00000001], DOGE[11965.6392], ETH[0], ETHW[0], FTT[0], IMX[0], LINK[106.49468], LUNA2_LOCKED[49.21551869], SGD[0.00], SOL[0], SWEAT[76300], USD[0.00], USDT[0.00001572], YFI[0] | | |
| 01256415 | | USD[0.65] | | |
| 01256418 | | ENJ-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], POLIS-PERP[0], USD[1.34], USDT[0.00000002] | | |
| 01256420 | | AURY[1.04461862], BNB[0], BTC[0.00111649], ETH[0], FTT[13.29734], MATIC[.86735091], USD[0.11] | | |
| 01256421 | Contingent | ADA-PERP[0], AMZN[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00102506], GMT-PERP[0], LUNA2[0.00000845], LUNA2_LOCKED[0.00001973], LUNC[1.84174057], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00494524], USTC-PERP[0], XMR-PERP[0] | | |
| 01256426 | | BTC[.00197306], SOL[3.579284], USD[0.09] | | |
| 01256431 | Contingent | SOL[0], SRM[0.57553777], SRM_LOCKED[4.61681428], USD[0.00], USDT[0.00000001] | | |
| 01256432 | | APT[0], ATOM[0], BNB[0], BTC[0], DOGE[.00097441], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 01256433 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0.00000056] | | |
| 01256435 | | USD[0.00] | Yes | |
| 01256437 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.07], USDT[5.51723723], ZIL-PERP[0] | | |
| 01256438 | | USD[0.00] | | |
| 01256443 | | BNB[0], FTT[4.08782741], USD[1.68] | | |
| 01256447 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01256448 | | MER[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01256450 | | BNB[.41], CLV[213.759378], ETH[.277], ETHW[.277], EUR[0.00], FTT[29.49990975], KIN[3700000], LINA[6890], MCB[16.86], REEF[10458.0126], ROOK[3.483], RSR[14040], USD[0.21], USDT[0] | | |
| 01256451 | | AAVE[0], ENJ[0], ETH[7.55807399], ETHW[7.55807399], FTM[1554.74591040], SOL[340.35883125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256452 | | USD[0.00], USDT[10301.42665135] | | |
| 01256453 | | MER[.6689], TRX[.000003], USD[0.00], USDT[0] | | |
| 01256455 | Contingent, Disputed | ADA-PERP[0], AXS[2.6982045], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.28], XLM-PERP[0] | | |
| 01256456 | | AKRO[1], KIN[2], USD[0.00] | | |
| 01256457 | | DOGE-PERP[0], SOL-PERP[0], USD[0.03], USDT[.00595] | | |
| 01256459 | | ATLAS[2259.9582], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01256468 | Contingent | BTC[0], LUNA2[0.26469131], LUNA2_LOCKED[0.61761306], LUNC[0.85267365], MATIC[0], USD[0.00] | | |
| 01256469 | | APE[30.90170098], BTC[0.23119237], ETH[3.46644561], ETHW[.00006543], FTT[160.00648660], SPELL[10301.58028152], USD[0.10], USDT[0] | Yes | |
| 01256478 | | ADA-PERP[2], DOGE[0], USD[9.56] | | |
| 01256483 | Contingent | AKRO[1913.7592], ATLAS[1499.7], BAO[61987.6], BLT[88.9822], BTC[.00037436], CHZ[39.992], DOT[2.39952], FTM[99.998], GALA[579.894], KIN[839832], KSOS[22395.52], LINA[1339.74], LUA[463.80722], LUNA2[0.40939492], LUNA2_LOCKED[0.95525482], LUNC[89146.607112], MANA[3.9902], MATIC[19.996], OXY[273.9794], PRISM[1789.642], PUNDIX[14.69706], QI[1099.78], REEF-PERP[910], SHIB[1699660], SOS[63591620], SPELL[9998], STEP[137.07258], STMX[1109.778], SUN[2401.2437374], TRX[45.9908], USD[0.62] | | |
| 01256489 | | FTT[.06], USDT[0.44013114] | | |
| 01256490 | | BULL[0.01778099], USD[88.00] | | |
| 01256491 | | ATOM-PERP[0], BTC[0.00009920], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01256492 | | KIN[219861.54561072] | | |
| 01256498 | | MER[66.67743314] | | |
| 01256501 | | MER-PERP[0], TRX[.000004], USD[31.01], USDT[0.00000001] | | |
| 01256504 | | BTC-PERP[0], C98-PERP[0], DOGE[0], MER[.9601], TRX[1.13102552], USD[-0.03], USDT[0.03477309] | | |
| 01256509 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01256514 | | 1INCH-PERP[0], AXS-PERP[0], BCH[.00339087], BCH-PERP[0], BNB[.00600223], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082085], ETH-PERP[0], ETHW[0.00082082], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00032706], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.22], XLM-PERP[0], ZEC-PERP[0] | | |
| 01256515 | | ADA-PERP[0], USD[-0.93], USDT[1.943436] | | |
| 01256516 | | AVAX[0], BNB[0], ETH[0], IMX[0], SAND[0], USD[10.00], USDT[0.00000006] | | |
| 01256520 | Contingent | APT[0], BAO[22.9], BNB[0], ETH[0], KIN[195], LUNA2[0.00000859], LUNA2_LOCKED[0.00002005], LUNC[0.00002769], SOL[0], TRX[0.76929400], USD[0.00], USDT[0.00544101] | | |
| 01256523 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00410641], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001053], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01256526 | | AAVE[2.999612], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.54389467], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[370], ENJ-PERP[0], ETH[5.77394659], ETH-PERP[0], ETHW[5.77394659], FTM[150], FTT[7.998642], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LINK[150.08918], LINK-PERP[0], MATIC[460], MATIC-PERP[0], RUNE-PERP[0], SOL[112.04671926], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.81], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01256531 | | TRX[.000003], USD[0.00] | | |
| 01256533 | | BNB[0.00770583], LINK[0], SOL[0], USD[1.01] | | |
| 01256534 | | KIN[0], KIN-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 01256536 | | BNB[.0000012], USD[0.00] | | |
| 01256545 | | BCH-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0] | Yes | |
| 01256553 | | MER-PERP[0], USD[0.00], USDT[0] | | |
| 01256564 | | USD[1.03], USDT[0.00000011] | | |
| 01256566 | | USDT[0.00034785] | | |
| 01256571 | | ETH[0.00089950], ETHW[0.00089950], TRX[.000002], USD[0.00], USDT[4.38588565] | | |
| 01256572 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01256575 | Contingent | BTC[0], FTT[0], GBP[0.00], KNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003326], USD[0.00], USDT[3.26866295] | | |
| 01256577 | | 0 | | |
| 01256578 | | ETH-PERP[0], USD[0.01] | | |
| 01256584 | | ATLAS[6.632], BAO[846], BTC[.00008046], COPE[.9293], FTT[.09803], GME[.023272], MNGO[9.98836], SHIB[94100], SOL[0], USD[3.72], WBTC[.00003356] | | |
| 01256587 | | BNB[0.05160163], BTC[0.00538100], ETH[0.01837284], ETHW[0.01827387], LINK[1.71607072], SOL[0.38085899], USD[28.88] | | BNB[.045199], BTC[.0053182], ETH[.01806486] |
| 01256590 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00002539], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[124.99572480], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01256592 | | BTC-PERP[0], USD[0.00] | | |
| 01256594 | | ADABULL[0], TRX[0], USD[0.10] | | |
| 01256601 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0.00362955], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA-2021123[0], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256602 | Contingent | AAVE[0], AMPL[0], AVAX[0], AXS[0], BTC[0.02298563], COMP[0], ETH[0.00000001], FTT[3.10091681], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045928], MANA-PERP[0], MATIC[49.9911 MATIC-PERP[0], SOL[0.00136457], SRM[.00133386], SRM_LOCKED[.00512032], UNI[1.9955], USDT[1085.57], USDTT[0.00000002] | | |
| 01256608 | | BNB[0.45308559], USD[0.10] | | |
| 01256612 | | ADA-PERP[0], FIDA-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01256616 | | TRX[.000003], USD[0.23], USDT[0] | | |
| 01256619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-3.46], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEU-O-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00071845], ETH-PERP[0], ETHW[.00071845], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.37], USDT[0.00094600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01256620 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01256621 | Contingent, Disputed | ADABULL[0], LTC[0], USD[0.00] | | |
| 01256622 | | USDT[0.00027268] | | |
| 01256623 | | 0 | | |
| 01256629 | | BTC[0], TRX[.000003] | | |
| 01256630 | | USD[0.00] | | |
| 01256634 | | BTC[1.05498682], SOL[174.46947956], USD[0.00] | | |
| 01256636 | | BTC-20210625[0], ETH-PERP[0], MATIC-PERP[0], TRX[.954887], USD[0.83], XRP-PERP[0] | | |
| 01256641 | | ETH-PERP[0], USD[5.08] | | |
| 01256643 | Contingent, Disputed | DOGE[0.00000001] | | |
| 01256646 | | AKRO[1], AUD[0.00], BAO[1], BNB[.00000015], DENT[1], ETH[.00001209], ETHW[.00001209], KIN[2], TOMO[1], UBXT[1], USD[0.01] | Yes | |
| 01256648 | | USD[0.34], USDT[0], XRP[2.50969371], XRP-PERP[0] | | |
| 01256652 | | USDT[0.00026218] | | |
| 01256659 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], FTT[0.00008833], GBP[0.00], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003514], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.62], USDT[0.09224985], XRP[0.00144454], XRP-PERP[0] | | |
| 01256662 | | SOL[.002735], USD[752.75] | | |
| 01256663 | | ETH[.04], ETH-PERP[0], ETHW[.04], USD[8.10] | | |
| 01256673 | | AUDIO[5.99748], BNB[.01], BTC[0.00009993], CHZ[9.9937], FTT[.199874], HGET[1.85], LINK[.1], LUA[69.1], SOL[.10542128], SRM[.99937], TRX[61.952887], UNI[.15], USD[0.00], USDT[0.00299766] | | |
| 01256678 | | BNB[0.00000001], BTC[0], CEL[0], USD[0.00], USDT[0] | | |
| 01256679 | Contingent | BTC[18.93200875], ENJ[789], ETH[29.916], ETHW[29.916], FTM[.81], LUNA2[31.03661329], LUNA2_LOCKED[72.41876434], LUNC[99.981], MANA[610.88391], MATIC[0], MSTR[133.4680512], SAND[.92343], SLND[.096209], SOL[.0040981], UNI[64.287783], USDI-286684.04] | | |
| 01256680 | | 0 | | |
| 01256685 | | 1INCH-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[840], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[0.07045763], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[137.27], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01256687 | | USD[1.44], USDT[0] | | |
| 01256688 | | TRX[.000003] | | |
| 01256695 | | BTC[.0013], USDT[0.86704807] | | |
| 01256696 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01256700 | | ETHBULL[.00119978], GRTBULL[67.620638], USD[0.08], USDT[0] | | |
| 01256703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OPT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[22.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01256704 | | ETH[0.00008136], ETH-0325[0], ETHW[0.00008136], MER-PERP[0], USD[-0.01] | | |
| 01256709 | | USDT[0.00025525] | | |
| 01256717 | | SOL[0], TRX[0] | | |
| 01256719 | | USDT[0.00026148] | | |
| 01256720 | | ADA-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01256725 | Contingent | BTC[.00006584], FTT[82.696048], LINK[49.905], LUNA2[0.11478765], LUNA2_LOCKED[0.26783785], LUNC[24995.2533346], MOB[776.85237], USD[327.63] | | |
| 01256727 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000449], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (3675458615242741222/FTX AU - we are here! #25945][1], NFT (57356304715173483/FTX AU - we are here! #25943][1], PERP-PERP[0], TOMO-PERP[0], TRX[0.00000302], USD[47.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01256728 | Contingent | BNB-0624[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00286849], LUNC-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[62.47], USDT[0] | Yes | |
| 01256731 | | BTC[0], FTM[.13872], FTM-PERP[0], IMX[0], SLND[0], SOL[0], SOL-PERP[0], TRX[903], USD[61984.57], USDT[0.00000001] | | |
| 01256734 | | AAVE-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL[.65], SUSHI-PERP[0], USD[0.51], YFI-PERP[0] | | |
| 01256737 | | USD[0.44] | | |
| 01256740 | | DOGEBULL[.01468971], FTT[0], IMX[8.80940742], MBS[54], USD[1.21], USDT[0] | | |
| 01256744 | Contingent | APT-PERP[0], ETH[0], FTT-PERP[0], IP3[.716], LUNA2[0.00235070], LUNA2_LOCKED[0.00548496], MATIC[0], NFT (328887902609726199/FTX AU - we are here! #34184'][1], NFT (480967504527739253/The Hill by FTX #9301'][1], SOL[0], SOL-PERP[0], USD[0.91], USDT[0], XRP[0] | | ETH[.044303] |
| 01256745 | | BTC[0], DOGE[0], ETH[0.04451371], ETHW[0.04439244], MANA[0], SOL[0.00000017], USD[1.18], USDT[0.00000166] | | |
| 01256749 | | BTC-PERP[0], FTT[.1895], USD[0.00] | | |

FTX Trading Ltd.

Amended Schedule F-36 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256752 | | AXS-PERP[0], BNB[.00000006], CHZ-PERP[0], ENJ-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000295] | | |
| 01256754 | | USD[0.00], USDT[0] | | |
| 01256758 | | BEAR[733.46], BTC[0.00009574], BTC-PERP[0], BULL[0.00008106], LTC-PERP[0], USD[-1.74], USDT[0.00000001] | | |
| 01256759 | | BNB[0], BTC[0], FTT[0.08068853], MATIC[0], USD[0.00] | | |
| 01256761 | Contingent | FTT[.07976671], LUNA2[0.01504446], LUNA2_LOCKED[0.03510374], LUNC[2041.49158], SRM[732.26726326], SRM_LOCKED[2992.05273674], USD[80184.71], USDT[0], USTC[.802497], USTC-PERP[0] | | |
| 01256764 | | SOL[0], TRX[.000002] | | |
| 01256765 | | FTT[170.538724], TRX[.000003], USDT[6.326613] | | |
| 01256766 | | 1INCH[0.25263743], 1INCH-PERP[0], AAVE[0.03180346], AVAX[.08415028], BCH[0.00063002], BNB[0.00000736], BTC[0.00008745], DOT[1.01672594], ETH[0.00603680], ETHW[0.20506194], FB[.00987517], FTT[.99414445], KNC[0.00893468], LINK[0.02278504], LTC[.0085], MANA[.989056], MATIC[0.19015664], NVDA[0.00237303], PERP[.09656426], SOL[.00708873], TRX[.000782], UNI[.00123448], USD[4641.83], USDT[4806.30720028] | | |
| 01256769 | | BNBBEAR[82030055.6590909], USD[0.00] | | |
| 01256773 | | 0 | | |
| 01256775 | | BTC[0], TRX[.000001] | | |
| 01256776 | | AKRO[1], AUD[0.00], BAO[5], DENT[1], DOGE[11215.80441055], GALA[10409.26774268], KIN[5], RSR[2], SHIB[89577996.85431228], TRX[3], UBXT[41], XRP[1390.78522488] | Yes | |
| 01256778 | | SOL[.46485308], USD[0.00] | | |
| 01256786 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000025] | | |
| 01256787 | | ATOM[0.00000035], BNB[0], BTC[0], ETH[0.00000814], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00002060], USD[0.01], USDT[0.00000755], USTC[0] | | |
| 01256788 | | USDT[0.00010845] | | |
| 01256790 | | USDT[1.25455692] | | |
| 01256794 | | BTC[0], TRX[.000001] | | |
| 01256797 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000024], BNB-PERP[0], BTC-PERP[0], BULL[0.00040086], COMPBULL[.0003118], COMP-PERP[0], DOGEBEAR2021[.0005113], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[540], ETHBULL[.0006726], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000949], USD[0.36], USDT[0.0605000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01256806 | | BTC[0], USD[6.90] | | |
| 01256809 | | APT[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00001046], XRP[.884252] | | |
| 01256810 | | ATLAS[400], FTT[0.01560443], USD[0.00] | | |
| 01256813 | | BAO[2], BRZ[0.00243035], KIN[5], USDT[0] | | |
| 01256821 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00073067], ETH-PERP[0], ETHW[0.00073066], SHIB-PERP[0], USD[-0.36] | | |
| 01256822 | | BNB[0], USD[449.99], USDT[0] | | |
| 01256823 | | SOL[0] | | |
| 01256824 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00019], UNI-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01256834 | | NFT [360833673518970751/FTX AU - we are here! #47961][1], NFT [388901709205546128/FTX AU - we are here! #48062][1] | | |
| 01256835 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[8.16457426], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.4991], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BOBA[50.83622928], BTC[0.01142258], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[10.7], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.28311811], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FTM[102], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ILTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[29.496993], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[109.978], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0.01146908], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[21.32135834], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000419], UNI-PERP[0], USD[353.87], USDT[7230.11788891], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01256836 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01256839 | Contingent | AAVE[.4577789], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[44050.81817107], ATOM-PERP[0], AVAX[9.298233], AXS-PERP[0], BAL-PERP[0], BNB[.0596352], BNB-PERP[0], BTC[.00441963], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.02849783], ETHW[2.82949783], FLM-PERP[0], FTM-PERP[0], FTT[0.00343348], GALA[9340], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[37930], KNC-PERP[0], KSOS[3299.373], LINK[6.280335], LOOKS-PERP[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], LUNC-PERP[0], MANA[37.72906], MANA-PERP[0], MASK-PERP[1897], MATIC[74.8841], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[391.225653], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[0], SNL-PERP[0], SOL[6.3364435], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDC-2019.96], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01256843 | | BNB[0], BTC[0], USDT[0] | | |
| 01256845 | | TRX[.000004], USD[10429.83], USDT[0.00918375] | Yes | |
| 01256846 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-2021062510], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.16], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01256847 | | BRZ[0.79706235], BTC[1.09358963], CRO[12240.51763344], ETH[.00089459], ETHW[.00098133], EUR[0.00], FTT[3.38324265], MATIC[.28307143], USD[0.22] | | |
| 01256851 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25.00097269], MATIC[30], SHIB-PERP[0], SOL-PERP[0], THETABULL[0], USDI[-6.45], VETBULL[0] | | |
| 01256852 | | ETH[5.16118894], ETHW[5.16118895], MATIC[0], SOL[120.62593166] | | |
| 01256853 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[8877.93736], ATLAS-PERP[0], AURY[.9957611], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[3365.00], FIL-PERP[0], FTM-PERP[0], FTT[2.56969410], GMT-PERP[0], GRT[.860834], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.93007882], LUNA2_LOCKED[4.50351724], LUNC[419843.27902335], LUNC-PERP[0], NEAR[.07948741], NEAR-PERP[0], NEO-PERP[0], OMG[.48848125], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[3.921786], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.97402736], SRM-PERP[0], STARS[.6026147], STEP[.07986058], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[4619.553994], USD[933.29], USDT[0.00074153], USDT-PERP[0], USTC[.283073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01256855 | | AVAX[0], BNB[0], BTC[0.06829101], ETH[.301], FTT[25.05557106], LTC[.007], NFT [367716171734930975/FTX AU - we are here! #28701][1], NFT [379291893150027030/FTX EU - we are here! #232860][1], NFT [445761216838838968/FTX EU - we are here! #232869][1], NFT [559439920083284583/FTX EU - we are here! #232840][1], NFT [56214608446864312/FTX AU - we are here! #28033][1], NFT [569671864527088496/FTX AU - we are here! #2860][1], SOL[0.89963208], USD[1.20] | | |
| 01256856 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC[.01], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01256860 | | BTC[0], EUR[0.00], FTT[0], SOL[0.52151538], USD[-0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256862 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.004307], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0.00786278] | | |
| 01256865 | | DOGE[99.84599918] | | |
| 01256868 | | USDT[0.00025078] | | |
| 01256872 | | SRM[.0088], TRX[.000006], USDT[3.821914] | | |
| 01256875 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000004], USD[0.61], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01256876 | | 1INCH[0], AKRO[0.00118727], ALICE[0], AURY[0], BAO[0.69347080], CAD[0.01], CEL[16.32845879], CRO[0], ETH[0.01491572], ETHW[0.01472824], GALA[0], IMX[0], KIN[85.33518303], MATIC[52.57375446], MBS[0], SAND[27.36413927], SHIB[16.95082099], SOL[0.53343147], SOS[576058.69846084], SPELL[0], TRX[1], UBXT[0], USD[0.00], VGX[12.05664456] | Yes | |
| 01256879 | | 0 | | |
| 01256881 | | ATLAS[0], FTT[0.12338082], LINA[0], RAMP[0], SHIB[5166.23498485], SLRS[0], USD[0.16], USDT[0] | | |
| 01256884 | | USDT[0.00025456] | | |
| 01256885 | | AUD[0.00], DOGE[1078.77688363] | | |
| 01256886 | | USDT[0.00025594] | | |
| 01256890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008463], BTC-PERP[0], BULL[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.88804680], ETH-PERP[0], ETHW[0.88804680], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009945], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1000.001554], TRX-PERP[0], UNI-PERP[0], USD[1099.74], USDT[10], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01256892 | | ASD-PERP[0], AVAX-0325[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[94.3], TRX[.000001], TRX-PERP[0], USD[843.45], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01256893 | | USDT[0.00024804] | | |
| 01256904 | | USDT[0.00024122] | | |
| 01256905 | | BTC[0.00010038], FTT[0.02182913], LINK[33.18999], MATIC[519.905], USD[2.48], USDT[0], XRP[919.8628] | | |
| 01256908 | | MOB[.42419], TRX[.000778], USD[5.15], XPLA[1] | | |
| 01256909 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], CRO[0.00000001], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01256910 | | ETH-PERP[0], LTC[0.00040896], USD[13.54] | | |
| 01256915 | | USDT[0.00024941] | | |
| 01256916 | Contingent, Disputed | AAVE[36.176262], BTC[.39972], EDEN[776.950914], ETH[5.28629], ETHW[5.28629], FTT[124.9763514], RAY[699.874], RUNE[749.70475], SOL[109.924], SUSHI[764.612], USD[1620.07] | | |
| 01256918 | | USDT[0.00025078] | | |
| 01256920 | | ETH[0], MER[0] | | |
| 01256922 | | FTT[0.77990108], RAY[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.63] | | |
| 01256923 | | USDT[8.61979525], XPLA[219.9582] | | |
| 01256925 | | BTC[0], LTC[.0005] | | |
| 01256927 | | TRX[.000006], USDT[0.58119100] | | |
| 01256928 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01256929 | | USDT[0.00024258] | | |
| 01256930 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01256931 | | ETH[.00017474], ETHW[.00017474], KIN[44351240], USD[2.72], USDT[0.00002583] | | |
| 01256932 | | USDT[0.00024326] | | |
| 01256936 | | ADA-PERP[-160], BNB-PERP[-0.3], BTC-PERP[-0.0034], DOGE-PERP[-891], EOS-PERP[891], ETC-PERP[-5.6], ETH-PERP[-0.046], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[-90], NEO-PERP[0], TRX[.000005], USD[1903.27], USDT[.05661665], VET-PERP[-1740], XLM-PERP[-576], XTZ-PERP[141.667] | | |
| 01256943 | | BTC[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210604[0], DOGEBEAR2021[.003641], USD[183.34], USDT[49.28477225] | | |
| 01256946 | | USDT[0.00024804] | | |
| 01256947 | | 0 | | |
| 01256948 | Contingent, Disputed | USD[0.00] | | |
| 01256952 | | BNB[0] | | |
| 01256953 | | 0 | | |
| 01256955 | | FTT[0.00122577], USD[2.06] | | |
| 01256956 | | 1INCH[.99046], AAVE[.029685], ALGO[1.98236], APE[.68758], ATOM[.596832], AVAX[.298938], AXS[.498164], BCH[.0009739], BCH-PERP[0], BEAR[15534.9628], BIT[2.93304], BNB[.0099802], BRZ[6.7959232], BTC[0.00589818], BTC-PERP[0], BULL[.00095752], CAD[1.00], CEL[3.070788], COMP[0], CQT[.928], CRO[39.7408], CRV[2.9766], DASH-PERP[0], DEFIHEDGE[.097], DMG[.131942], DOGE[4.71182], DOGEBULL[3.78166], DOGE-PERP[0], DOT[.296472], DYDX[.29442], ENS[.0097804], ETH[.00397552], ETHBULL[0.14314003], ETHW[.00297858], FTM[6.7678], FTT[1.83302007], GALA[69.2638], GARI[6.45244], GBP[1.00], GMT[.97948], GST[.134686], KNC[.189506], LTC[.0198398], LTC-PERP[0], MATIC[50.961462], MATIC-PERP[0], NEAR[.393466], REEF[35.0266], RSR[7.9264], SAND[.98542], SNX[.09757], SOL[.0682684], SOL-PERP[0], SRM[222.9667], STETH[0.09036345], THETA-PERP[0], USD[436.72], USD[0], WBTC[0] | | |
| 01256957 | Contingent | ADABULL[.0047], ADA-PERP[0], ALGOBULL[31000], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[.20], AURY[30], AVAX-2021123 1[0], AVAX-PERP[0], BOBA[151.5], BSVBEAR[969.693], BTC-PERP[0], CRO[580], DFL[500], DOT-20211231[0], DYDX[100], DYDX-PERP[0], ETHBULL[0.00008819], ETHW[.22], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[.09438445], GALA[1550], KIN[100000], LINKBULL[7], LINK-PERP[0], LUNA2[0.24789101], LUNA2_LOCKED[0.57841236], LUNC[53978.79], LUNC-PERP[0], MATIC-PERP[0], MEDIA[5.63], MEDIA-PERP[0], MER[.99867], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS[166.5], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[54.1], SNX-PERP[0], SOL[72.17145230], SOL-PERP[0], SRM[300.01046689], SRM_LOCKED[4.15243953], SRM-PERP[0], STEP[.09329148], THETA-PERP[0], TRX[.000001], USD[195.27], USDT[0.00542185], USDT-PERP[0] | | |
| 01256958 | | ADA-PERP[274], ALGO-PERP[316], BTC[0.26822447], BTC-PERP[0], CAD[0.00], DOT-PERP[0], FTM[10130.19230557], FTT[5.84583932], FTT-PERP[0], MATIC[4700.74058859], SAND-PERP[0], SLND[430.62757], SOL[165.31869686], USD[-95738.07], USDT[136002.82502412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256959 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01256960 | | USDT[0.00024394] | | |
| 01256963 | | AAVE[0.31061562], AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], ETH[50.40817042], ETHW[50.40817042], RUNE-PERP[0], USD[6.53] | | |
| 01256965 | | TRX[.48852494], TRX-PERP[0], USD[0.00] | | |
| 01256968 | | TRX[.000003], USD[0.00], USDT[0.05130821] | | |
| 01256969 | | RAY-PERP[0], SUSHI-PERP[0], USD[96.04] | | |
| 01256970 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[24.48], XLM-PERP[0] | | |
| 01256974 | | USDT[0.00025078] | | |
| 01256979 | | USDT[0.00024872] | | |
| 01256981 | | SOL[0.00049756], TRX[.000003] | | |
| 01256982 | | BTC[0], TRX[.000001] | | |
| 01256983 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.09875321], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12274545], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (346775066733938323/Baku Ticket Stub #2286)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.70874605], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], UNI[2.41532861], USD[0.16], USDT[2191.70765167], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01256984 | | TRX[.000033], USDT[.818129] | | |
| 01256985 | | AAVE-PERP[0], ADABULL[0], BEAR[0], DOGE[0], EGLD-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[.0], FTT[0.39343319], KSHIB[269.81162696], SHIB[98900], USD[0.00], USDT[0.0], XTZBEAR[0] | | |
| 01256986 | | BAO[1], SHIB[2115941.94149949], USD[0.02] | Yes | |
| 01256990 | | KIN[.00000001] | | |
| 01256995 | | CQT[64.98739], FTT[2.19956], USD[2.07] | | |
| 01256996 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01256997 | | ADA-PERP[0], BNB-PERP[0], BTC[0.14969943], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[2609.55], USDT[-0.00000026], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | USD[58.50] |
| 01256999 | | USDT[0.00025318] | | |
| 01257000 | | CEL[.0171], TRX[.000002], USD[0.00], USDT[0] | | |
| 01257006 | | 0 | | |
| 01257007 | | USDT[0.00024462] | | |
| 01257008 | | ATOM[0.06865071], BNB[0.00491775], BTC[0.01084340], BTC-PERP[0], ENS[.00209869], ETH[0.06500482], ETH-PERP[0], ETHW[.05675756], FTT[33.72452647], SOL[3.29506386], SUSHI[0.31709935], USD[1474.48], USDT[1668.42220171] | Yes | |
| 01257010 | | AUD[8.84], BTC[0], ETHW[.00094264], SOL[1.75037421], USD[21.29], USDT[0.00006556] | | |
| 01257013 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.24117257], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OXY[.6], RAY[.6094], SAND-PERP[0], SLP-PERP[0], STEP[.0518], THETABULL[0], USD[12.60], USDT[0] | | |
| 01257014 | Contingent | LUNA2[1.41218502], LUNA2_LOCKED[3.29509839], LUNC[307506.262707], USD[0.03] | | |
| 01257021 | | 0 | | |
| 01257023 | | USDT[5.44166124], XPLA[9.9582], XRP[.541] | Yes | |
| 01257025 | | ATLAS[1010], BTC[0], FTT[4.99982], POLIS[31.49914446], USD[1134.79] | | |
| 01257029 | | CAD[0.00], TRX[.000002], USDT[0] | | |
| 01257034 | | NFT (304927542836385678/FTX EU - we are here! #265568)[1], NFT (340492841528813926/FTX AU - we are here! #41594)[1], NFT (406542861613617338/FTX EU - we are here! #105021)[1], NFT (445794215223941456/FTX AU - we are here! #41512)[1], NFT (569705337787074472/FTX EU - we are here! #269098)[1] | | |
| 01257036 | | USDT[0.00023851] | | |
| 01257037 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00998600], BNB-PERP[0], BTC[0.00000366], BTC-MOVE-0206[0], BTC-MOVE-20211229[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-093[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[196.52], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01257038 | | USD[7.97] | | |
| 01257040 | | AVAX[0], ETH[0], SLND[.000922], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00001554] | | |
| 01257042 | | LTCBULL[.0964805], TRX[.000005], USDT[0] | | |
| 01257043 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[944.95] | | |
| 01257046 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.24561405], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[2.69642637], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00745736], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000778], TULIP-PERP[0], USD[0.77], USDT[20.86763156], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01257049 | | 0 | | |
| 01257054 | | USDT[0.00024394] | | |
| 01257063 | | AAVE[1], AVAX[5.00154073], BTC[.001], ETH[.05008195], ETH-PERP[0], ETHW[.05008195], FTT[114.998195], IMX[79.998195], MATIC[9.998195], SAND[54.9990975], SOL[3], USD[491.31] | | |
| 01257065 | Contingent | BTC[0.02310000], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00479897], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002598], LUNC-PERP[0], SLP-PERP[0], SOL[0373.30], USD[10.00372085] | | |
| 01257068 | | AUD[0.01], FTT[.00000001], USD[0.00] | | |
| 01257072 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01257076 | | OXY[469.671], UBXT[29.979], USDT[0.00495044] | | |
| 01257078 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257087 | | BAO[1], CAD[0.00], DOGE[19.83819907], KIN[1], SHIB[786044.41209286] | | |
| 01257089 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09525], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000008], USD[5.87], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01257090 | | TRX[.000004] | | |
| 01257092 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 01257096 | | USD[0.04], XRP[0] | | |
| 01257097 | | KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01257098 | | USDT[0.00023851] | | |
| 01257102 | | USDT[0.00023851] | | |
| 01257103 | | ALCX[0], USD[0.00], USDT-PERP[0] | | |
| 01257104 | | BTC-PERP[0], TRX[.000002], USD[0.03] | | |
| 01257105 | | ATLAS[8.836], BOBA[.0028], FRONT[.8936], RAY[.12276419], TRX[.106103], USD[0.01], USDT[0] | | |
| 01257107 | | BTC-PERP[0], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 01257108 | | SOL[0], USD[0.00], XRP[0] | | |
| 01257109 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0.00429999], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.03788879], LUNA2[1.03788879], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SNX[0], SOL[-0.00000181], SOL-PERP[0], THETA-PERP[0], USD[-39.47], USDT[0.00091573], VET-PERP[0], XRM-PERP[0] | | |
| 01257110 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[28.03259726], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01257114 | | AUD[0.89], FIL-PERP[0], USD[5.01], USDT[0.20887143], XRP[.0516], XRP-PERP[0] | | |
| 01257115 | | ADA-PERP[0], BNB[.00000042], CAKE-PERP[0], ENJ-PERP[0], ETH[0], HNT-PERP[0], LOOKS[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01257116 | Contingent | 1INCH[0], ANC-PERP[0], APE[.01538616], APE-PERP[0], ATOM-PERP[0], AVAX[0.07144125], AVAX-PERP[0], BTC-MOVE-0317[0], DFL[50], DYDX[.03617959], ENS-PERP[0], ETC-PERP[0], FIDA[.46910394], FTT[0], FTT-PERP[0], GMT[.9821305], GMT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LUNA2[0.00009221], LUNA2_LOCKED[0.00021517], LUNC[0.60786981], LUNC-PERP[0], MATIC[2.1978], MTA-PERP[0], MTL-PERP[0], NFT (341616077361305577/FTX AU - we are here! #55980)[1], NFT (365562984943237078/FTX EU - we are here! #191511)[1], NFT (403500617092530249/Baku Ticket Stub #1445)[1], NFT (408789370647832983/FTX EU - we are here! #140986)[1], NFT (455967910547169107/FTX EU - we are here! #140755)[1], NFT (513845352427226586/FTX AU - we are here! #9631)[1], NFT (570333955864937226/FTX AU - we are here! #9624)[1], RAY-PERP[0], SPELL[70.19752898], TRX[.100855], USD[0.99], USDT[402.71012724], USTC[0.01265857], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01257118 | | BTC[0], LINK[0], LUNC[0], SOL[128.25952429], USD[0.00], USDT[0.00000001] | | |
| 01257119 | | BTC[0], SOL[.23109254], USD[380.61] | | |
| 01257120 | | MER-PERP[0], USD[5.53] | | |
| 01257122 | | BNB[0] | | |
| 01257126 | Contingent | CRO[9999.67668741], EDEN[163.16736], FIDA[.9744], RAY[100], SECO[6.9986], SECO-PERP[0], SOL[.5], SRM[2.23710974], SRM_LOCKED[13.12289026], TRX[.000001], USD[1525.32], USDT[0] | | |
| 01257127 | | 0 | | |
| 01257135 | | USDT[0.00024055] | | |
| 01257136 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[0010333], SOL[0], USD[12.55] | | |
| 01257137 | | BTC[0.00005089], BTC-PERP[0], CAD[20.00], CLV-PERP[0], DOGE[.8461], LTC-PERP[0], SOL[.0023924], USD[180.72], XRP[1.617671] | | |
| 01257139 | | BTC-PERP[0], FTT[.09638], NFT (454071115795904981/FTX AU - we are here! #39130)[1], NFT (459847823263304308/FTX AU - we are here! #39024)[1], USD[0.00], USDT[1.08181863], XRP[0] | | |
| 01257140 | | DOGEBULL[0], USD[1.33] | | |
| 01257142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (325358802998256982/Limbo Woman #U17)[1], NFT (340017063413943208/Zombi #27)[1], NFT (373487842438608903/Mad Girl Edition #5)[1], NFT (387002510954214983/ftx green coin #3)[1], NFT (412957154132016793/skull)[1], NFT (419924202265488521/Women Art#7)[1], NFT (421928112080682983/Zombi #60)[1], NFT (427001510515310042/Limbo Man #U19)[1], NFT (427662763424412982/Zombi #17)[1], NFT (460373523660782681/Monster #2)[1], NFT (466324618684704858/Mad Girl Edition #18)[1], NFT (487011765426799671/WINCENT DORA)[1], NFT (493576015592182587/skull #2)[1], NFT (503232284069187453/2ch_NFT #3)[1], NFT (507476534232772009/Dots #2)[1], NFT (513441886453394749/nightmare #10)[1], NFT (515267376284994199/Little gang)[1], NFT (516500352845946535/StyleGan2 Anime Faces)[1], NFT (533825568441871041/Moon#66)[1], NFT (552774355274469540/Mad Girl Edition)[1], NFT (559167709563236736/Punk Girl Portrait #5)[1], NFT (569045797015739187/Fantasy Girl #3)[1], NFT (574623957597709291/crypto cars #60)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[23.47877441], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01257147 | | USDT[0.00023716] | | |
| 01257148 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00003], USD[-0.02], USDT[2.95894768] | | |
| 01257151 | | ABNB[1.69774207], AKRO[1], BAO[3], BNTX[2.38130847], BTC[.00770562], CAD[0.00], DENT[2], DOGE[406.98615666], KIN[3], PFE[1.97844477], SQ[0], TRU[277.50471758], UBXT[77.18175219], USD[9.74], XRP[717.90052321] | | |
| 01257154 | Contingent | AUD[97643.95], BTC[3.04370038], ETH[0.02061984], ETH-PERP[30], FTT[1130], SHIB[68.83080983], SRM_LOCKED[432.41892925], USD[-46576.60] | | |
| 01257156 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[267.98], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01257157 | | NEO-PERP[0], TRX[.000001], USD[-0.01], USDT[.00882033] | | |
| 01257161 | | BAO[3], EUR[0.00], KIN[1], LINK[12.76907339], TRX[3173.75801298], UBXT[2], USD[0.01] | | |
| 01257166 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[2.96] | | |
| 01257170 | | XRP[1131.82998] | | |
| 01257175 | | USDT[329.851567] | | |
| 01257176 | | USDT[0.00024055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257179 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.0378], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.49703915], ETH-PERP[0], ETHW[0.10022826], FTM-PERP[0], FTT[0.03685470], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[482.35104], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[-57.73699173], TRX-PERP[0], USD[85.35], USDT[8.18141200], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[5] |
| 01257180 | | ETH[0.22413710], ETHW[0.22292844], SOL[5.01111271], USD[0.83] | | ETH[.220621], SOL[4.789312], USD[0.81] |
| 01257184 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00071056], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00016932], ETH-2021062S[0], ETH-PERP[0], ETHW[0.00016932], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.057], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.9553], MER-PERP[0], OMG-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[743.66], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01257187 | | ADABULL[0.49764320], ASDBULL[364.05386], MER[.009], USD[0.06] | | |
| 01257189 | | FTT[0.08679617], USD[0.00] | | |
| 01257194 | | ETH[.0000078], ETHW[.0000078], TRX[.000002], USDT[.0998] | | |
| 01257195 | Contingent, Disputed | USDT[0.00000230] | | |
| 01257196 | | TRX[.000003] | | |
| 01257197 | | TRX[.000002], USDT[.498971] | | |
| 01257198 | Contingent, Disputed | MATIC-PERP[0], TRX[.000003], USD[0.65], USDT[0.10517881] | | |
| 01257199 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00014172], FTT[0.04895621], FTT-PERP[0], GST-PERP[0], LTC[.00387747], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL[4.34098723], SOL-PERP[0], SPELL-PERP[0], USD[-0.21], USDT[0.88393095] | | |
| 01257201 | | USDT[0.00023111] | | |
| 01257202 | | USD[157.52] | | |
| 01257207 | | RAY[0], USD[0.00] | | |
| 01257216 | | USDT[0.00023514] | | |
| 01257218 | | 0 | | |
| 01257219 | | USD[0.09] | | |
| 01257223 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 01257224 | | BCH-PERP[0], BTC-PERP[0], USD[12.75] | | |
| 01257230 | Contingent, Disputed | ETH[0], RSR[82.67824967], USD[-0.01] | | |
| 01257231 | | USD[19.06] | | |
| 01257232 | | ETH[2.70077865], FTT[.05681029], SOL[9.38678023], TRX[.000011], USDT[155.17849759] | Yes | |
| 01257235 | | OXY[.0789], RAY[.89385062], USD[0.00] | | |
| 01257236 | | BTC-PERP[0], TRX[.000001], USD[-10.94], USDT[100] | | |
| 01257237 | | USD[0.00] | | |
| 01257239 | | BNB[0], DOGE[0], ETH[0], FTT[0.54365159], RUNE[0], RUNE-PERP[0], USD[-0.16], USDT[0.00000015], XRP[0.67131900] | | |
| 01257245 | | CEL[0], ETH[0], FTT[0], KIN[0], LUNC[0], USD[0.00], USDT[0] | | |
| 01257247 | | USDT[0.00022910] | | |
| 01257251 | | USDT[0.00005063] | | |
| 01257255 | | BTC[0], ETH[0.00000006], NFT (293297331972702871/FTX x VBS Diamond #397)[1], USD[0.00], USDT[0] | Yes | |
| 01257257 | Contingent | ATOM[.1066], CHR[969], FTT[25.16881220], IMX[112.2], LUNA2[0.25115970], LUNA2_LOCKED[0.58603930], LUNC[53589.784], MATIC[6.59839239], NEAR[.09863632], SOL[.00161222], USD[36.19], USDT[0], USTC[.715581] | | |
| 01257261 | | USDT[0.00023379] | | |
| 01257263 | | ALGOBULL[3172.97074051], ALTBEAR[222], ASDBULL[1.95000000], ATOMBULL[1.06415892], BEAR[22.65103263], BNBBEAR[326086.79650429], BSVBULL[201], EOSBULL[13.77697701], ETCBEAR[100513.88876567], ETHBEAR[2642.68079826], EXCHBEAR[11.19620588], HTBEAR[10.42274794], LTCBULL[1], OKBBEAR[2390.54404494], SHIB[100000], SUSHIBEAR[50478.41219229], SXPBULL[11.17803852], TOMOBULL[101.41586263], TRX[0], USD[0.03], USD[0.03], XRPBEAR[19178.57957675], XRPBULL[14.042136] | | |
| 01257264 | | ETH[.00412792], ETHW[.00412792], USD[-1.72], USDT[0.00501467] | | |
| 01257266 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000797], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[155.77824667], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (312925479047901636/Austria Ticket Stub #1870)[1], NFT (344903638833778086/The Hill by FTX #8219)[1], NFT (384458865853102817/Monaco Ticket Stub #382)[1], NFT (444632630082642255/Baku Ticket Stub #936)[1], NFT (544308523858780630/Monza Ticket Stub #1005)[1], NFT (545180278381514343/Hungary Ticket Stub #811)[1], NFT (572196995738093512/FTX Crypto Cup 2022 Key #832)[1], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000005], USD[106.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01257267 | | BAO[2], MATH[39.74270558], TRX[139.16572814], USD[0.01] | Yes | |
| 01257268 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01257270 | | SPELL[99.5], USD[0.01] | | |
| 01257271 | | FTT[150.015], TRX[.000003], USD[0.06], USDT[0] | | |
| 01257272 | | BTC[.0000904], MER[.7974], TRX[.000002], USD[2.80], USDT[1.4256] | | |
| 01257273 | | FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-0930[0], STEP[.0878], TRX[.269601], USD[0.04] | | |
| 01257275 | Contingent | ALGO-PERP[0], AVAX[35.41592824], AVAX-PERP[0], AXS[0.07114625], AXS-PERP[0], BNB[17.84602055], BTC[0.26217716], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.01390319], HNT[.0794825], HNT-PERP[0], LTC[.00548], MANA[1407.73248], MANA-PERP[0], NEAR-PERP[0], RNDR[1418.847845], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[8.69688947], SRM_LOCKED[40.98311053], TRX-PERP[0], UNI[473.933386], UNISWAP-PERP[0], USD[2868.62], USDT[5.13835653] | | |
| 01257277 | | BNB[.00001148], BTC[20], FTM[0.02637803], MATIC[0], NFT (384754887245562186/FTX EU - we are here! #99528)[1], NFT (442245917399428852/FTX EU - we are here! #99463)[1], NFT (527951760471095781/FTX EU - we are here! #99392)[1], SOL[0], TRX[0], USD[0.00], USD[0.00], USDT[0.99815537] | | |
| 01257280 | | USD[0.13] | | |
| 01257284 | | BTC-PERP[0], USD[0.09] | | |
| 01257288 | Contingent | BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], IMX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009542], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.54], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01257289 | | TRX[.900001], USD[0.27] | | |
| 01257292 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01257299 | | RAY[27.60691624], USDT[0.00000005] | | |
| 01257303 | | AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], OMG-20210625[0], OMG-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.022007], USD[0.60], USDT[0.06559855] | | |

Amended Schedule A/B: Comprising of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257306 | | SOL[0] | | |
| 01257307 | Contingent | AAVE-PERP[0], ALGOBEAR[997900], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBEAR[1510], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINKBULL[.09988], LINK-PERP[0], LTC[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[.012044], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[399720], SXP-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000002], ZIL-PERP[0] | | |
| 01257309 | | ETH[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01257311 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[3.14], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01257312 | | TRX[.000005] | | |
| 01257313 | | BTC-PERP[0], CRV[168.99924], SOL-PERP[0], USD[1.00], USDT[0.00000001], XRP[0] | | |
| 01257315 | | BTC[.00006388], DOGE[0], ETH[.12801695], MER[334.35993732], MER-PERP[0], USD[1.81], USDT[0] | | |
| 01257319 | | ETH[.00030729], ETHW[.52030729], MATIC[9.8252], USD[0.00], USDT[2732.70096182] | | |
| 01257323 | Contingent | ATLAS[0], ATOM[.075281], BTC[0], CEL[.011539], ETH[0], ETHBULL[0], EUR[32.72], LUNA2[4.13162816], LUNA2_LOCKED[9.64046571], MATIC-PERP[0], NEAR[.078682], NEAR-PERP[0], TRX[.000001], USD[0.24], USDT[0.00000002], XRP-PERP[0] | | |
| 01257324 | | FTT[.00008], TRX[.000017], USDT[.14625965] | Yes | |
| 01257325 | | LTC[.00042148], USD[42.41] | | |
| 01257328 | | USD[0.05], USDT[0.06896676] | | |
| 01257336 | | CEL-PERP[0], OP-PERP[0], USD[10000.00] | | |
| 01257337 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[.000001], USD[0.07], USDT[-0.00388059], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01257342 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.30000000], BTC-MOVE-0203[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BVOL[0.00006957], DOT-PERP[0], EGLD-PERP[0], ETH[0.03526513], ETH-PERP[0], ETHW[0.03526513], EUR[568.71], FTM-PERP[0], FTT[31.85092498], RAY-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[18596.65], USDT[1.92663888], XTZ-PERP[0] | | |
| 01257346 | | ETH[.0006116], ETHW[.0006116], USD[0.00], USDT[0.00000001] | | |
| 01257349 | | BULL[0], USD[0.00], XRP[0] | | |
| 01257350 | | APE[200.05845573], AXS-PERP[0], BRZ[0], BULL[10], FTT[25], FTT-PERP[0], SOL[74.87520617], TRX[0], TRX-PERP[0], USD[175.02], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 01257351 | | USD[0.00], USDT[0] | | |
| 01257353 | | SOL[0], USD[0.00], USDT[0] | | |
| 01257354 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 01257355 | | AKRO[2], BAO[21], BTC[0.31441478], CHZ[185.28847353], DENT[5], DOGE[1469.2903978], ETH[6.62845623], FTT[0], HNT[.00003632], KIN[12], LINK[21.62715898], LTC[6.6198549], MATIC[0], RAY[0], RSR[2], SHIB[73.13249271], SOL[23.81376478], TONCOIN[252.21286514], TRX[831.28357257], UBXT[5], USD[1137.39] | Yes | |
| 01257356 | | BNB[0], SOL[0], TRX[.813503] | | |
| 01257362 | | USD[0.10], USDT[213.94153602] | | |
| 01257374 | | AAVE[.00438], AXS[.07], AXS-PERP[0], BTC[0], CEL-PERP[0], ETH[0], FTT[.0490375], GALA[0], GALA-PERP[0], LOOKS[.0107], MATIC[8.67667019], POLIS[8.69565217], TRX-PERP[0], USD[4.82] | | |
| 01257376 | | BNBBEAR[18761.39843237], EOSBEAR[144.79761366], TRX[1.300001] | | |
| 01257377 | | AAVE[0], AKRO[1], ATLAS[0], AXS[0], BAO[1], BCH[0], BITW[0], BNB[0.00000648], BRZ[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[3], LINK[0], LRC[0], LTC[0], MATIC[0], POLIS[0], RSR[1], RUNE[0], SOL[0], UBXT[1], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01257378 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01257386 | | MOB[3.5], USDT[2.5849659] | | |
| 01257388 | | USDT[0.00004750] | | |
| 01257389 | | 0 | | |
| 01257391 | | 0 | | |
| 01257393 | | MATIC-PERP[0], USD[0.00] | | |
| 01257394 | | AAVE-PERP[0], AXS[.2], BNB[.25149], BTC[.00766616], BTC-PERP[0], CAKE-PERP[0], COMP[.3492], CRO[60], CRV[2], CRV-PERP[0], ENS-PERP[0], ETH[.29604734], ETH-PERP[0], ETHW[.29604734], EXCH-PERP[0], FTM[101.04377744], FTM-PERP[0], FTT[.2], GALA[60], GALFAN[2.2], LINK-PERP[0], LTC[3.12485], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[23336240.12], SOL[1.699905], UNI-PERP[0], USD[287.39], USDT[0.00000001], VET-PERP[0], XRP[466.13328], XRP-PERP[0], XTZ-PERP[0], ZRX[42] | | |
| 01257397 | | BTC-20210625[0], BTC-PERP[0], OMG-20210625[0], OMG-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.02018416] | | |
| 01257398 | | SUSHIBULL[979.314], SXPBULL[3.8922], TRX[.000003], USD[0.16], USDT[0] | | |
| 01257399 | Contingent | ETH[0], SOL[0], SRM[.0218271], SRM_LOCKED[.08045494], USD[0.01] | | |
| 01257405 | | BAO[2], IMX[15.12736505], USD[0.00] | | |
| 01257409 | | CEL[0], RUNE[31.82073498], USD[0.01], USDT[0.00098644], XRP[.001] | | |
| 01257411 | | USDT[0.00005830] | | |
| 01257412 | | ETH[0], USD[0.00] | | |
| 01257413 | | TRX[.000031], USDT[0] | | |
| 01257415 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20210726[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 01257416 | | ADA-PERP[2171], SGD[80.00], USD[-1008.79], USDT[1510.47436664], XMR-PERP[4.76] | | |
| 01257417 | | USDT[0.00021880] | | |
| 01257421 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8229.79727], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00544094], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.14881211], ETH-PERP[0], ETHW[0.14881211], FLOW-PERP[0], FTM[102], FTM-PERP[0], FTT[4.99240459], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[84.77942877], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.44], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01257423 | | ETH[0], TRX[.000007], USD[0.00], USDT[0.00001712] | | |
| 01257425 | | USDT[0.00021814] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257426 | | BTC[0.00919956], BULL[0], ETH[0.00017813], ETHBULL[1.15781089], ETHW[0.00017813], MATIC[0], SUSHI[0], USD[0.21], USDT[0.00920889], XRP[0] | | |
| 01257430 | | USD[1.27], USDT[0.00284383] | | |
| 01257432 | | SOL[0], USDT[0] | | |
| 01257433 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01257434 | | USDT[0.00036832] | | |
| 01257436 | | 1INCH[0], BTC[0], DOGE[0], FTT[0], LINK[0], MATIC[0], RAY[0], RSR[0], RUNE[0], SAND[0], SRM[0.00001348], USD[0.00], USDT[0.00014507], XRP[0] | Yes | |
| 01257441 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ECL-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[95.97], USDT[1.67651521], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01257443 | | BNB[.49004829], BTC[0.05509062], ETH[.0429964], ETHW[.0429964], USD[0.10], USDT[616.76617588] | | |
| 01257444 | | BTC[0], SHIB[45.06081754], USD[0.00], USDT[0] | Yes | |
| 01257445 | | USDT[0.00021551] | | |
| 01257447 | | USD[0.00], USDT[0] | | |
| 01257448 | | BTC-PERP[0], HOT-PERP[0], ICP-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[9.05], USDT[33.00000002], ZRX-PERP[0] | | |
| 01257449 | | AAVE[1.52932542], ADABULL[0.30000583], ADA-PERP[0], ALGOBULL[14497327.65], ALGO-PERP[0], ATOMBULL[1699.68669], AUDIO[5.9976041], AURY[27.996314], AXS[.89970512], AXS-PERP[0], BNB[0.54991063], BTC[0.18516910], BULL[0.00200778], DFL[39.992628], DOT[.9980517], DOT-PERP[0], ENJ[289.948826], ENS[.9998157], ETH[1.78770539], ETHBULL[0.03007202], ETHW[1.78770539], FTM[196.9636929], FTT[6.99869565], LINK[34.495764], LINKBULL[119.977884], LRC[9.998157], LUNC-PERP[0], MANA[36.99318909], MATIC[659.877614], MATICBULL[649.880205], NEAR-PERP[0], RAY[2.9988942], SAND[45.9915222], SLND[15.9970512], SOL[64.26050421], SOL-PERP[0], STEP[1.000785], STX-PERP[0], UNI[13.9973742], UNISWAPBULL[0.03999262], USD[37.72], VETBULL[69.987099], WAVES[1.9996314], XRPBULL[10997.9727], XTZBULL[199.96314] | | |
| 01257450 | | DOGEBEAR2021[.000961], ETHBULL[0.00099980], LINKBULL[0.01392000], MATICBEAR2021[0.03756000], MATICBULL[.09875], USD[0.02], USDT[0], XLMBEAR[0.58775495], XLMBULL[.00272], XRPBEAR[80603], XRPBULL[15657.65000000] | | |
| 01257455 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], TRX[.000004], USD[15.69], USDT[4.01682782] | | |
| 01257457 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0] | | |
| 01257463 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-0325[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-20210924[0], DYDX-PERP[0], EDEN-0325[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01171644], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0 12173944], LUNA2_LOCKED[0.28405870], LUNC[26509.02], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], TRX-0325[0], UNISWAP-062400, USD[0.00], USTC-PERP[0], VET-PERP[0], XAUT-20210924[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01257464 | | BNB[.009775], LOOKS[.9954], LTC[.01], MER[.8929], MNGO[0], POLIS[37.3], USD[482.42] | | |
| 01257470 | | ETH[.00000001] | | |
| 01257471 | | NFT [307698785441731645/Austria Ticket Stub #1298][1], USDT[1.090089] | | |
| 01257472 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], TRX[.000003], USD[-0.12], USDT[20.67655032] | | |
| 01257474 | | USD[0.00] | | |
| 01257477 | | USDT[0.00009556] | | |
| 01257480 | | BTC[0], MER[164.29541771], USD[0.00] | | |
| 01257484 | | USD[0.00] | | |
| 01257488 | | USDT[0.00021092] | | |
| 01257490 | | ETH-PERP[0], USD[21.59] | | |
| 01257492 | | MATIC[-0.00000022], TRX[.000002], USD[0.00] | | |
| 01257495 | | USDT[0.00021026] | | |
| 01257496 | Contingent | AMPL[0.00000001], AMPL-PERP[0], BAND[0.35067257], BAND-PERP[0], BCH[.0002742], BTC[0], BTC-PERP[0], BTT[701397], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE[.9888], DOT-PERP[0], DYDX[.09462], EOS-PERP[0], ETC-PERP[0], ETH[0.00054760], ETH-20210625[0], ETH-PERP[0], FTT[0.03971898], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00498890], LUNA2_LOCKED[0.01164077], LUNC-PERP[0], MASK-PERP[0], MATIC[2799.998], MATIC-PERP[0], NFT [334486149194914807/FTX AU - we are here! #15648][1], NFT [524485237561682455/FTX AU - we are here! #28545][1], PROM-PERP[0], RAMP-PERP[0], SHIT-20210924[0], SPELL-PERP[0], TRX[5.998834], UNI-PERP[0], USD[0.45], USDT[2.25949600], USTC-PERP[0] | | |
| 01257497 | Contingent | CHR[15], CRO[219.9962], CRO-PERP[0], EDEN[8], ETH[.0499905], ETHW[9.99907004], FTT[34.99335], KNC[9.9981], LUNA2[0.39959648], LUNA2_LOCKED[0.93239180], LUNC[87012.9763957], MANA[14.9981], MATIC[99.9811, SOL[4.99905], STETH[0.02039076], USD[1159.56], USDT[0], XRP[8990.742939], XRP-PERP[0] | | |
| 01257500 | | RAY[1.4234479], RAY-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000003] | | |
| 01257501 | | SOL[0], TRX[0] | | |
| 01257502 | | 0 | | |
| 01257505 | | ALGO-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01257506 | | SOL[0] | | |
| 01257507 | | USDT[0.00033093] | | |
| 01257510 | Contingent | APT[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.02], HT-PERP[0], KLAY-PERP[0], LUNA2[0.17093109], LUNA2_LOCKED[0.39883923], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[0.00521108], SOL-PERP[0], SUSHI-PERP[0], USD[4.59], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01257511 | | 0 | | |
| 01257512 | | ETHW-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01257516 | | MER[.9685], USD[0.00], USDT[0.06205393] | | |
| 01257519 | | FTT[152.77312481], SOL[9.33514352], TRX[.000198], USD[0.00], USDT[426.60000020] | | |
| 01257520 | | AMC[1.06122781], USD[6.48] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257524 | | SOL[0] | | |
| 01257526 | | SXPBULL[4446.86043903], TRX-20210924[0], USD[0.01] | | |
| 01257527 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[0.00199734], FTM[0], FTM-PERP[0], GBP[0.60], LUNA2[0.07125354], LUNA2_LOCKED[0.16625826], LUNC[0.22953535], LUNC-PERP[0], MATIC[0], OMG-PERP[0], SOL[0], SQ[0], SRM[0], STG[0], USD[0.00], USDT[0.00009615] | | |
| 01257529 | | TRX[.000001], USD[0.00], USDT[-0.00408837] | | |
| 01257531 | | DOGE[.51572], DOGE-PERP[0], USD[709.17] | | |
| 01257536 | | BTC[0], ETH[0], SOL[.00924313], USD[0.00] | | |
| 01257539 | Contingent | APE-PERP[0], AXS[0], BTC-PERP[0], ETH[0], FTT[0.00181402], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00111691], SOL[.00000001], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01257542 | | ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.01], USDT[8.56] | | |
| 01257543 | | USD[1.33] | | |
| 01257552 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000052], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01257557 | | SOL[10.00349299] | | |
| 01257563 | | HT[0], NFT (395513704196729205/FTX Crypto Cup 2022 Key #9237)[1], SOL[0], TRX[34.60001300], USD[0.00], USDT[0.01117112] | | |
| 01257564 | | ETH[0], SOL[0], USD[0.00] | | |
| 01257572 | | USDT[0.00031625] | | |
| 01257573 | | BTC[0.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 01257577 | | USDT[0.00018613] | | |
| 01257579 | Contingent, Disputed | SOL[218.71005133], USD[0.00], USDT[0.00000021] | | |
| 01257580 | | USD[0.06] | | |
| 01257582 | | USD[0.00], USDT[0.00000001] | | |
| 01257585 | | SOL[0] | | |
| 01257586 | | USD[0.00], USDT[0] | | |
| 01257588 | | EUR[0.01], MATIC[0], SOL[.00000001], USD[0.00] | | |
| 01257592 | | USDT[0.00018486] | | |
| 01257595 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01257596 | | AKRO[1], BTC[.00151032], DOGE[368.47139564], TRX[1], UBXT[1], USD[0.01] | | |
| 01257597 | | MER[.96409], USD[0.00], USDT[0] | | |
| 01257598 | | ADA-PERP[0], AR-PERP[0], ATLAS[400], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0981644], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[7.5], POLIS-PERP[0], RAY[23.909944], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01257603 | Contingent, Disputed | ETH[0], USD[0.01], USDT[0] | | |
| 01257604 | | 0 | | |
| 01257609 | | USDT[0.00019090] | | |
| 01257613 | | ETH[.00000001], RAY[165.52673819], USD[3.70] | | |
| 01257615 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], USDI-0.42], USDT[102.79064005], YFI-PERP[0] | | |
| 01257617 | | USDT[0.00019217] | | |
| 01257621 | | ETC-PERP[0], USD[0.87] | | |
| 01257623 | | ASDBULL[.010886], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SXPBULL[41.6046], THETABULL[.02], TRX[.000232], USD[0.00], USDT[0.22379210] | | |
| 01257626 | | FTT[0.00400046], TRX[.000003], USD[0.00], USDT[0.00002255] | | |
| 01257628 | | USDT[0] | | |
| 01257629 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000003], USD[13.71], USDT[0.10065205], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01257631 | | USD[0.00], XRP[3.1440036] | | |
| 01257632 | | USDT[0.00018835] | | |
| 01257634 | | BNB[.00682], BNB-PERP[0], SHIB[206700000], USD[7224.89] | | |
| 01257638 | | AAVE[2.139572], BNB[9.05321062], BTC[.00232955], FTT[19.996], HNT[62.5877176], LINK[69.2863368], MATIC[979.70539], MKR[.4089182], MOB[139.972498], RUNE[117.02757907], SOL[66.8870214], USD[35.75] | | |
| 01257639 | | FIDA-PERP[0], KIN-PERP[0], MEDIA-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01257641 | | ADA-PERP[0], ALICE[0], ASD[0], BNB[.00228556], CONV[0], FTT[0.24300284], GRT[12.65529631], HT[0], MNGO[0], SOL[6.89446543], SUSHI[1.40040474], TRX[0.73114277], USD[0.00], USDT[0.52484446] | | |
| 01257647 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.02182447], FTT-PERP[0], MATIC-PERP[0], OLY2021[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.09], XRP-PERP[0], XRP-PERP[0] | | |
| 01257652 | Contingent | AAVE[6.87452173], AVAX[308.2520308], AXS[136.47498646], BAT[956.63289946], BNB[10.63598500], BTC[2.72569957], DOGE[4981.66549648], DOT[392.36984738], ETH[21.31731518], ETHW[19.70671240], LINK[890.64976008], LTC[34.45625871], LUNA2[2.63441472], LUNA2_LOCKED[6.14696768], LUNC[573649.35205793], MATIC[6680.37660080], SOL[58.46646488], USD[1.90], USDT[0] | | AXS[131.415376], DOGE[4973.893738], DOT[390.138869] |
| 01257656 | | NFT (333446255228210343/FTX EU - we are here! #202658)[1], NFT (498680327047273202/FTX EU - we are here! #202702)[1], NFT (556806244931132377/FTX EU - we are here! #202735)[1] | | |
| 01257658 | | ATLAS[369.926], BNB[.000113], BTC[0.00006495], BTC-PERP[0], TRX[.442], USD[1.01] | | |
| 01257662 | | USDT[0.00020181] | | |
| 01257664 | | USD[0.71] | | |
| 01257668 | | BNB[.00000001], SOL[0] | | |
| 01257669 | | AMZN[0], ARKK[20.00332207], AVAX[0], BILL[0], BITW[0], BTC[0.02476399], DAI[1100.84198867], ETH[0.88523773], ETHW[0], FTT[22.19290748], GOOGL[0], MATIC[0], MSTR[0], NVDA[0], SLV[41.88579338], SOL[4.46540796], USDI-0.83], USO[0] | | SOL[.00146062] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257672 | | PROM-PERP[0], USD[0.16] | | |
| 01257675 | | 1INCH-PERP[0], APE[.0976], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.092001], USD[0.00], USDT[1.25341125] | | |
| 01257676 | | USDT[0.00019153] | | |
| 01257688 | | ETH[0], FTT[.0196], TRX[.000002], USD[0.99], USDT[-0.00883688] | | |
| 01257692 | | MER-PERP[0], USD[0.06], USDT[0], XRP[197.51176737] | | |
| 01257694 | | USDT[0.00018233] | | |
| 01257698 | | ETHBEAR[15800000], LTCBULL[313.0313], MATICBULL[1.0001], USD[0.21], USDT[-0.13428466], XLMBULL[2.0002], XRPBULL[178927.6366] | | |
| 01257700 | | BTC[.00005583], USD[11.10] | Yes | |
| 01257701 | | USD[0.05] | | |
| 01257703 | | USDT[0.00017604] | | |
| 01257708 | | BTC[0.00549893], FTT[7.7984622], SHIB[1499709], SUSHI[21.495829], TRX[.000003], USD[5.90], USDT[0] | | |
| 01257711 | | USDT[0.00018613] | | |
| 01257713 | | 0 | | |
| 01257715 | | LINK-PERP[0], MER-PERP[0], TRX[.000002], USD[25.68], USDT[0] | | |
| 01257718 | | BTC[.00126014], SAND[6.77602628], USD[0.00] | | |
| 01257725 | | SOL[0.06036510], SOL-PERP[0], USD[-0.60], XRP[0] | | |
| 01257727 | | TRX[.000001], USD[0.00], USDT[0.00580148] | | |
| 01257730 | Contingent | ADABULL[897.07939315], AVAX[1.599658], BEAR[966.94], BULL[.000981], DOGEBULL[1927800], ETCBEAR[1927800], ETHBULL[0], FTT[4.799088], LUNA2[0.41809001], LUNA2_LOCKED[0.97554335], USD[35.50], USDT[0] | | |
| 01257732 | | USDT[0.00032926] | | |
| 01257734 | | AUD[0.00], KIN[1] | | |
| 01257735 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00004121], ADA-PERP[0], ALGOBULL[1724.9], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[5.67], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0928996], ATOMBULL[.27742], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[.00008934], BNB-PERP[0], BTC[0.00009965], BTC-2021123[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000572], BVOL[.000096], CHR-PERP[0], CLV-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[.273], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.7], ENJ-PERP[0], ENS-PERP[0], EOSBULL[2.205], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00009248], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0998765], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.19164775], LINKBULL[.0031607], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[20.00998432], LTCBULL[.87499], LTC-PERP[0], LUNC-PERP[0], MANA[5], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.082086], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.06785], TRX[.000003], UNI-PERP[0], USD[5569.25], USDT[0.01112400], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLMBULL[.0087857], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01257737 | | FTT[319.4767729], USD[73.67], USDT[0] | | |
| 01257746 | | ETH[0], USD[0.80] | | |
| 01257748 | | ATOMBULL[.10659], LINKBULL[.00642], OKBBULL[.00088], SUSHIBULL[.81], TRX[.000003], USD[0.01], USDT[0.63022534] | | |
| 01257750 | | BTC[.0227], MATIC[50], SOL[4.56016322], USD[6.26] | | |
| 01257751 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01257757 | | BIT[.80582], BOBA[.0422], BTC[0], ETH-PERP[0], MATIC[50], MER[.844285], MSTR-0624[0], OKB[.085959], SLV[.081], USD[0.00], USDT[.001886] | | |
| 01257760 | | 0 | | |
| 01257761 | | BCHBULL[6740.50629178], BNB[.008], EOSBULL[125822.50077791], ETCBULL[16.14994405], USDT[0] | | |
| 01257762 | | MNGO[15490], TRX[.00003], USDT[0] | | |
| 01257767 | | AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[650], MAPS-PERP[0], MATICBULL[16000], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00057545], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01257768 | | BNB[0], HT[0], SOL[0] | | |
| 01257769 | | 0 | | |
| 01257770 | | USDT[0] | | |
| 01257772 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[30.47], USDT[-0.00189115] | | |
| 01257773 | Contingent | AVAX[67.99938022], BTC[0], CEL[0], FTM[3000.56145000], LUNA2[0.08249398], LUNC[0], MATIC[0], NEAR[340], RUNE[0], SOL[0], USD[14052.05], USDT[0] | | |
| 01257778 | | AMZN[.00000005], AMZNPRE[0], BTC[.17173225], COIN[0], ETH[6.06153275], FTT[39.24877283], GLD[0], GOOGL[.00000001], GOOGLPRE[0], KIN[1], PYPL[0], SLV[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01257780 | | USD[0.01], USDT[0] | | |
| 01257781 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.25], USDT[0] | | |
| 01257784 | | USD[0.00] | | |
| 01257791 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-6182.67], USDT[13583.87320244], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01257792 | | ADABULL[0], BULL[0], ETH[0.00054796], ETHBULL[0], ETHW[0.00054796], KNCBULL[.0079518], MATICBULL[0], MKRBULL[0.00007406], UNISWAPBULL[0.00004560], USD[23.75], USDT[0], VETBULL[.0074597] | | |
| 01257793 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00003631], USDT-PERP[0] | | |
| 01257798 | | KIN[1], TRX[1], USD[51.88] | | |
| 01257800 | | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000001], USD[-0.08], USDT[0.76923060] | | |
| 01257805 | | AMPL[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257808 | | BTC-PERP[0], ETH[.00022562], ETH-PERP[0], ETHW[.00022562], USD[0.79] | | |
| 01257809 | | BNB[0], DOGE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[8.00278907] | | |
| 01257810 | | AMPL-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CREAM[.039992], CREAM-PERP[0], DOT[.79984], EDEN-PERP[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], TONCOIN[.4999], TRX[.000003], USD[-7.74], USDT[9.48118618], XRPBULL[4023.80286829] | | |
| 01257816 | | BAO[1], SHIB[3134796.23824451], USD[0.00] | | |
| 01257817 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00027964], XRP-20210924[0], XTZ-PERP[0] | | |
| 01257818 | | ATLAS[3490], BTC[0.00013422], CEL[61.5604], ETHW[1.382], GMT[61], HGET[13.25], NEAR[16.5], POLIS[66.4], TRX[.000001], USD[0.00], USDT[0.76203891] | | |
| 01257821 | | USDT[0] | | |
| 01257823 | | USDT[0.00019794] | | |
| 01257828 | | AKRO[0], BTC[0], C98[0], DOGE[0], ETH[0.00000149], ETH-PERP[0], ETHW[0.00000149], FTM[0], FTT-PERP[0], MATIC[0], MER[0], MER-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00005984], XRP[0] | | |
| 01257831 | Contingent | AAVE[.00000049], AKRO[20], AMPL[0.00239699], AUDIO[.0006612], BADGER[.00001911], BAO[713.88157548], BAT[.0003303], BICO[0.00031156], BOBA[.00373641], CHZ[1], CONV[.01003575], COPE[.00009026], DENT[18], DFL[17856.12448216], DOGE[1.00110206], FIDA[.0004956], FRONT[.00019274], GBP[0.00], GOG[.00969516], GRT[.00060079], HT[.00019603], HXRO[1], KIN[53], LINK[.00080353], LUNA2[0.00142383], LUNA2_LOCKED[0.00332229], LUNC[3310.04405095], MANA[.00449272], MATH[.0009917], MATIC[.0006959], MER[.00019779], MER[.00105658], MKR[.00000017], OKB[.00033516], OMG[.0008524], PTU[.0177113], RAY[.00004275], REN[.00053145], RNDR[2.87290114], RSR[9], RUNE[.00005157], SECO[1.04983173], SHIB[221.6834048], SPELL[1.14011024], SRM[.00003673], STARS[.00307689], STORJ[.0001759], TOMO[.00014458], TRU[3.00741098], TRX[8], UBXT[17], USD[0.00] | Yes | |
| 01257832 | | USDT[0.00016981] | | |
| 01257833 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[1499.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01257838 | | SOL[0], TRX[.000001] | | |
| 01257839 | | DOGE[528.33447002], SHIB[156995528.5], USD[0.24] | | |
| 01257844 | | TRX[.000002], USDT[100] | | |
| 01257847 | | APT-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DAI[1578.9], DYDX-PERP[0], ETH[0.00080802], ETH-PERP[0], FTT-PERP[0], FXS[0], GMT-PERP[0], GMX[.0000215], ICX-PERP[0], KNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3609.26], USDT[0.00168850] | | |
| 01257850 | Contingent, Disputed | BNB[0.00000001], HT[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 01257857 | | USDT[0.00018486] | | |
| 01257859 | | USD[0.00] | | |
| 01257864 | | FTT[1], USD[0.00], USDT[2.5279432] | | |
| 01257868 | | ADA-PERP[0], AXS-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[9.82], USDT[0.16305382], USDT-20210625[0] | | |
| 01257870 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.14], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01257871 | | RAY[0], RAY-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01257875 | | USD[1414.54] | | |
| 01257880 | | NFT (303690260491085319/FTX EU - we are here! #72254)[1], NFT (569558590974770230/FTX EU - we are here! #72464)[1], USD[0.00] | | |
| 01257882 | | ADA-PERP[0], SOL[.02], STEP-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 01257884 | | REEF[44.3098639], TRX[1.000001], TRX-PERP[0], USD[-0.01] | | |
| 01257885 | Contingent | BTC[0], LUNA2[0.46581163], LUNA2_LOCKED[1.08689381], LUNC[101431.4643594], USD[0.01], USDT[0.64027056], XLM-PERP[0], XRP[12.3] | | |
| 01257887 | | 0 | Yes | |
| 01257892 | Contingent, Disputed | MATH[.05], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01257897 | | ADA-PERP[0], BTC[0.00008177], MER[.613635], USD[3.66], USDT[5.02652828] | | |
| 01257898 | | USDT[0.00018107] | | |
| 01257905 | | AUD[2.88], BNB[0], BTC[0.06740846], SRM[0], USD[0.00] | Yes | |
| 01257907 | | BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], SHIB-PERP[0], TRX[.688427], USD[0.13], USDT[0.00976000] | | |
| 01257909 | | ETHBULL[0], MATIC[331.20871410], USD[23.62] | | |
| 01257913 | | USD[0.09] | | |
| 01257915 | | ETH[0], TRX[0] | | |
| 01257916 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB[1345895.02018842], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01257920 | | FTM[0], GBP[0.00], SLND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01257925 | | AUD[0.41], BTC[0.07232917], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01257934 | | USDT[0.00017417] | | |
| 01257935 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[8.00930705], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBEAR[5000000], THETA-PERP[0], TLRY-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.04693301], TRX-PERP[0], UNI-PERP[0], USD[0.86], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1090[3], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01257937 | | ENS[.005952], ETH[.0003784], ETHW[.0003784], TRX[.000001], USD[0.01] | | |
| 01257940 | | DFL[929.15013371], USD[0] | | |
| 01257943 | | USDT[0.00005461] | | |
| 01257944 | | BTC[0.00169986], CEL[22.34519078], FTM[222], RAY[30], SNX[26.09867], SOL[.39], SRM[35.996675], USD[189.97], USDT[10.98169231] | | |
| 01257946 | | USDT[0.00172730] | | |
| 01257947 | | BCH[0], BNB[0], BOBA[1.00986637], ETH[0], NFT (329035573741672241/FTX EU - we are here! #33077)[1], NFT (436508995675520320/FTX EU - we are here! #33026)[1], NFT (563725532746547219/FTX EU - we are here! #32843)[1], OMG[0.97729615], SOL[0.0176], USDT[0.00000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257948 | | DOGE[0.00000091], USDT[0] | | |
| 01257957 | | TRX[.000003], USDT[2.869] | | |
| 01257958 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 01257961 | | NFT (374334790504525248/FTX EU - we are here! #3108)[1], NFT (445289366152660198/FTX EU - we are here! #2479)[1], NFT (518121124973953874/FTX EU - we are here! #2972)[1], SOL[0], TRX[.46651] | | |
| 01257965 | | MER-PERP[0], USD[1.83], USDT[0.00000001] | | |
| 01257966 | | DOGEBEAR2021[.0000891], DOGE-PERP[0], ETHBULL[.00004653], TRX[.000004], USD[0.00], USDT[0] | | |
| 01257967 | | CHZ[24.54900911], TRX[.000004], USDT[0.00000002] | | |
| 01257969 | | 0 | | |
| 01257971 | | USD[.03], USDT[0.00766812], XLM-PERP[0] | | |
| 01257973 | | BTC[0.00110000], MER[274.817125], TRX[.000004], USD[3.12], USDT[0.00000001] | | |
| 01257974 | | KIN[5073.70750456], TRX[-0.00005707], USD[-0.01], USDT[0] | | |
| 01257975 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01520698], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.02], VET-PERP[0] | | |
| 01257984 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00044434], SOL-PERP[0], SRN-PERP[0], SUN[0.00091757], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-9.96], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[41.47884155], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01257985 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[.23004252], USD[0.00], USDT[0.00429988] | | |
| 01257986 | | SHIB[1569940.42164881] | | |
| 01257988 | | BTC[.00202034], ETH[.02350981], ETHW[.02350981] | | |
| 01257990 | | EDEN[9.698157], TRX[.000001], USD[0.35] | | |
| 01257991 | | FTT[6.99536495], RAY[29.78867972], SOL[16.67562735], USD[0.00] | | |
| 01257993 | Contingent | CELO-PERP[0], FTT[.0980988], ONE-PERP[0], SHIB-PERP[0], SRM[.01381806], SRM_LOCKED[.08356475], TRX[.000001], USD[0.00], USDT[11.65352290] | | |
| 01257994 | | 1INCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LRC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[1.21256775], XAUT-PERP[0] | | |
| 01257996 | | MER[3.85059836], USD[0.00] | | |
| 01257997 | Contingent | ATLAS[289.99], BICO[40.9982], C98[3], GRT[16], SOL[0], SRM[2.03479103], SRM_LOCKED[.02986117], USD[0.08], XRP[.75] | | |
| 01257998 | | SOL[5.48853438], USD[0.00] | | |
| 01258000 | | ETH[0], SOL[0], TRX[0], TRX-20210924[0], USD[0.00] | | |
| 01258001 | | USDT[0.00018708] | | |
| 01258003 | | ETHBULL[.3573], USD[0.00], USDT[0] | | |
| 01258004 | Contingent | ADA-PERP[0], ALGO[9.9998884], AUDIO[33.79229693], AVAX[.29062685], AVAX-PERP[0], BTC[0.00092722], DOGE[7.33713141], DOT[.90349591], ENS[2.2922846], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[35.69274132], FTT[.3102841], FTT-PERP[0], GRT[55.33206014], LUNC-PERP[0], MANA[3.05172121], MATIC[0], MOB[4.94136809], RAY[10.96773498], REEF[1026.28943003], SAND[2.24605865], SHIB[39899.64036829], SLRS[0], SNY[0], SOL[0.07711093], SOL-PERP[0], SRM[3.99383472], SRM_LOCKED[.03221271], SXP[169.23154603], TLM[136.50479473], TWTR[0], USD[0.00], XRP[22.83483153], XRP-PERP[0] | | |
| 01258005 | | ATLAS[1742.3887531], FTT[0.00000604], SGD[0.00], SHIB[14420510.06534870], USD[0.00] | Yes | |
| 01258008 | | EUR[0.00], MER[398.7798], USD[0.55], USDT[0] | | |
| 01258011 | Contingent, Disputed | BAT[0], BNB[0], USD[1.01], USDT[0] | | |
| 01258014 | | MER[172.176416], USD[0.01] | | |
| 01258015 | | BTC[0.04959057], ETHW[.17496675], EUR[0.00], MATIC[0], SOL[121.42186637], TRX[.000837], USD[0.00], USDT[0] | | |
| 01258016 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO[258.28576489], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], FTT-PERP[0], GRT-PERP[0], JPY[0.84], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UBXT[.84365152], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01258017 | | USDT[0.00018708] | | |
| 01258018 | | BTC-20210924[0], BTC-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[0.35], USDT[0] | | |
| 01258021 | | BTC-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 01258024 | | AMPL-PERP[0], FTT[.0026], FTT-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01258025 | Contingent | ATOM[0], BTC[0], ETH[.00097231], ETHW[.00097231], GBP[0.00], GOOGL[69.111], LUNA2[0.01391113], LUNA2_LOCKED[0.03245932], LUNC[3029.18], MATIC[0], SOL[.008002], TSLA[116.95887], USD[28.51], USDT[0] | | |
| 01258026 | | TRX[.000003], USDT[1.39348700] | | |
| 01258027 | | MER[992.0992], USD[0.30] | | |
| 01258038 | | BOBA[32.45540521], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.12365874], FTM[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 01258039 | | FTT[0.08971811], IMX[40.3], USD[0.36], USDT[0] | | |
| 01258042 | | CHZ[109.713495], FTT[89.10891], NFT (551378330868358930/FTX AU - we are here! #19223)[1], TRX[.00005], USDT[0] | | |
| 01258046 | | DOGE[.990872], FTT[.09741], TRX[.000004], USDT[0] | | |
| 01258051 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.042], RUNE-PERP[0], TRX[.000002], USD[1118.83], USDT[0.00000001] | | |
| 01258057 | | BTC[.0324], NFLX[.0099772], USD[0.49] | | |
| 01258062 | | BNB[0], DOGE[0], MER[0], RUNE[0], RUNE-PERP[.1], USD[1.17], USDT[.050496] | | |
| 01258073 | | DYDX-PERP[0], ETH[0], FTT[.00000001], SHIB-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0.00000067] | | |
| 01258075 | | FTT[.0784239], TRX[.000009], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01258076 | | MER[13.9902], TRX[.000002], USD[0.93], USDT[.003999] | | |
| 01258077 | | BTC[.00009999], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258080 | Contingent | ADABEAR[999810], DOGEBULL[23.59821955], ETHBULL[0], LUNA2[0.04283057], LUNA2_LOCKED[0.09993800], LUNC[9326.4476382], SXPBULL[69018.12332], USD[0.00], USDT[0.00000487], XRPBULL[12808.45381] | | |
| 01258087 | | MER-PERP[0], USD[2.25], USDT[0.00450462] | | |
| 01258088 | | TRX[.000002], USD[0.00], USDT[0.00285344] | | |
| 01258089 | | BTC[0.20087849], EUR[0.63], USD[12313.12], USDT[0.44816465], USTC[0] | | BTC[.00096] |
| 01258090 | Contingent, Disputed | ETH[0.00000321], ETHW[0.00000321], FTT[0.00123601], SRM[.96124796], SRM_LOCKED[4.18663613], USD[0.14] | | |
| 01258091 | | BTC[3.38240423], EUR[0.00], SOL[600.64503362], USD[0.00] | | |
| 01258092 | | BTC[0], ETH[-0.00001273], ETHW[-0.00001265], USD[0.04] | | |
| 01258096 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01258099 | | APE-PERP[0], BAL-PERP[0], BCH[2], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0.00060423], ETH-PERP[0], ETHW[0.00160423], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[.60061], SAND-PERP[0], SOL-PERP[0], USD[1.01], USDT[.8996922], XTZ-PERP[0] | | |
| 01258102 | | MER[36.36397446], USD[0.00], USDT[0.00000001] | | |
| 01258104 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.26], XTZ-PERP[0] | | |
| 01258107 | | AAVE-0325[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ARKK[.14998501], ATLAS[4.2061], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00180435], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00009515], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMPBULL[.82955], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.008148], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0089045], ENS-PERP[0], EOS-PERP[0], ETH[.00000942], ETHBULL[0], ETH-PERP[0], ETHW[0.00000940], FB[.0125005], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.77236585], FTM-PERP[0], FTT[0.13298816], FTT-PERP[0], GALA-PERP[0], GRT[.8742], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[.97765], KAVA-PERP[0], KNC[.00000001], KNC-PERP[0], KSM-PERP[0], LINK[.05488551], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[.00000001], NEAR-PERP[0], NVDA[0], ONE-PERP[0], PAXG[.00007623], PAXGBULL[0.00000998], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.07185], SLV-0325[0], SLV-20210924[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[503.84], USDT[-340.02040771], USQ[0.01317397], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01258110 | | DOGE[.9038], FTT[0.38899641], MER[0.78380000], SLP[9.544], SLP-PERP[0], SRM[.943], SUSHI[.0398], USD[1.37], USD[0.33914056] | | |
| 01258111 | | LTC[.00303151] | | |
| 01258113 | | 0 | | |
| 01258115 | Contingent, Disputed | CQT[0], SLRS[.1664], SNY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01258116 | | GLXY[100.02397], MSTR[5.173924], STEP[69.55128], TRX[.287831], USD[0.00242747], XRP[.8] | | |
| 01258119 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01258120 | | BAO[45.33234254], BAT[.00041361], GBP[0.00], KIN[1], MTA[243.8600795], SHIB[6.10234419], USD[0.00] | Yes | |
| 01258122 | | CRO-PERP[0], FLOW-PERP[0], FTT[.063591], USD[104.03], USDT[0] | | |
| 01258125 | | USD[0.93] | | |
| 01258129 | Contingent | 1INCH-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04571294], LUNA2_LOCKED[0.10666353], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.04], USDT[0.01024802], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01258132 | | FTT[30.3], USD[0.00], USDT[0.00687184] | | |
| 01258133 | Contingent | ETH[0], GENE[0], HT[0], LUNA2[0.00000749], LUNA2_LOCKED[0.00001749], LUNC[1.63297981], NFT [487737296223935473/The Hill by FTX #31032][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 01258137 | | BNB[0] | | |
| 01258149 | | AAVE[0.00857518], FTT[0], MTA[.99136], USD[0.01], USDT[1.19119572] | | |
| 01258150 | Contingent | AUDIO-PERP[0], AVAX[.09881], BNB-PERP[0], BOBA[1.99962], CRV[2.99943], DOGE[19.9867], DOT[.499905], ETH[.0000028], ETHW[.0000028], FTM[19.9962], FTM-PERP[0], FTT[1], LINK[.99981], LUNA2[0.46563999], LUNA2_LOCKED[1.08649333], LUNC[1.5000075], LUNC-PERP[0], MATIC[19.9867], MATIC-PERP[0], RUNE[3.99943], SOL[2.1038028], SRM[1.01877724], SRM_LOCKED[0.16091196], SUSHI[3.50035], TONCOIN[4.99905], USD[0.20.55] | | |
| 01258153 | | AAPL[0], CHZ[0], DOGE[0], FTT[0.00017926], MTA[0], SHIB[0], TSLA[.00000003], TSLA-20210924[0], TSLAPRE[0], USD[0.00], USDT[0], WRX[0] | | |
| 01258154 | Contingent | ADABEAR[14989500], ADABULL[.00000001], AKRO[999], ALGOBULL[49990], ATOMBEAR[69986], ATOMBULL[14.997], BAO[9000], BCHBEAR[3800], BCHBULL[210.9609], BEAR[900], BNB[-0.01861684], BNBBEAR[19988500], BTT[12542.05.16676154], BULL[0], CUSDT[2], DENT[500], DOGE[0], DOGEBULL[1.31194], ETH[0.00068733], ETHBEAR[500050], ETHBULL[0.00068858], ETHW[0.00068884], EUR[0.00], FTM[2], HTBULL[.0009998], KBTT[1301.55342998], KIN[57966.74150787], LINKBEAR[1999400], LTCBEAR[19.994], LUNA2[0.37814949], LUNA2_LOCKED[0.88234883], LUNC[77359.41939106], OLY2021[0], SUN[52.84661138], TRXBULL[20], USD[0.65], USDT[0], XRP[3.5], XTZBEAR[2499.5] | | |
| 01258156 | | 0 | | |
| 01258158 | | 0 | | |
| 01258159 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONB-PERP[0], ONG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TULIP-PERP[0], USD[-9.08], USDT[10.01058977], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01258160 | Contingent, Disputed | SOL[0] | | |
| 01258164 | Contingent | AAVE[4.2291963], BTC[0.15787321], BULL[0.00000326], ETHBULL[.0032635], LUNA2[0.09824235], LUNA2_LOCKED[0.22923216], LUNC[21392.48], SOL[4.60046], SOL-PERP[0], USD[-1450.42] | | |
| 01258168 | | BNB[0], GENE[.0000001], HT[0], MATIC[.0000771], SOL[.00000001], TRX[0.61937500], USD[0.01], USDT[0.00616605] | | |
| 01258169 | | ATLAS[719.6466], BTC[0.00077720], CHR[100.61658], DOGE[211.79575], FTT[0.03514611], GALA[99.9753], MANA[87.58656], SAND[.56889], SOL[.2897967], SXP[57.683321], TRX[94.352437], USD[84.92], USDT[0] | | |
| 01258171 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[0.11799593], KIN[518631041.20257252], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SOL[.07187621], USD[-16.00] | | |
| 01258176 | | BNB[1.52187381], TRX[.000002], USD[0.00], USDT[0.00001175] | | BNB[1.465226] |
| 01258179 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], MTA-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[139.91] | | |
| 01258180 | | AVAX[.093334], BTC-PERP[0], DOT[.030927], ETH-PERP[0], FTT[.0951523], FTT-PERP[0], LTC[20.0066998], LUNC-PERP[0], TRX[.000003], USD[4505.36], USDT[41.98450931] | | |
| 01258181 | | BAO[3], BF_POINT[200], GODS[.00000001], NFT [297640146385948607/FTX EU - we are here! #68348][1], NFT [326156713843305183/FTX EU - we are here! #68524][1], NFT [334462762871493662/FTX EU - we are here! #68462][1], NFT [393114707927863253/The Hill by FTX #23011][1], RSR[1], SECO[1.0440091], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01258182 | | MER-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01258186 | | MOB[90.9818], USD[9.00] | | |
| 01258187 | | NFT [419745463658420413/FTX EU - we are here! #212146][1], NFT [438594347240984506/FTX EU - we are here! #212206][1], NFT [549378407492063937/FTX EU - we are here! #212179][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258193 | | ADA-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20210924[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000002], USDI-0.03], USDT[2.210862] | | |
| 01258196 | | FTT[0], USD[0.00], USDT[0] | | |
| 01258197 | | EUR[0.00], FTM[4.41226655], TRX[.000001], USDT[0.00000001] | | |
| 01258200 | | ATLAS[0], BNB[0], MATIC[0], SOL[0], SOL-20211231[0], TRX[0], TRX-20210924[0], USD[0.01], USDT[0] | | |
| 01258202 | | AUD[0.00], BAO[0], BTT[0], DOGE[0], KIN[1], KSHIB[0], SHIB[4533934.43464198], SOS[0], TRYB[0], USD[0.00] | Yes | |
| 01258203 | | BTC-PERP[0], USD[3.60] | | |
| 01258206 | | ETHBEAR[90009], SXPBULL[15388.54583], USD[0.01], USDT[0] | | |
| 01258212 | | USD[0.04], XRP[.5724] | | |
| 01258213 | | AMC[.095839], GME[.0022632], USD[1125.81] | | |
| 01258214 | Contingent | ALICE[100], AVAX-20211231[0], BTC[.00007492], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.000905], ETH-PERP[0], ETHW[.000905], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[16.07332335], LUNA2_LOCKED[37.50442115], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[11.35], USDT[4266.36421151], VET-PERP[12000] | | |
| 01258215 | | BTC[.00179964], USD[4.88], XRP[.5] | | |
| 01258218 | | USD[0.50], USDT[.190786] | | |
| 01258219 | | BEAR[116.295], BTC[.00003023], FRONT[.602995], FTT[.078188], LTCBULL[2491], THETABULL[0], USD[0.16] | | |
| 01258223 | | BTC[0.00003268], TRX[.000004], USDT[2.007] | | |
| 01258228 | Contingent, Disputed | USD[9430.40] | | |
| 01258234 | | TRX[.000002], USD[0.74], USDT[0] | | |
| 01258236 | | BNB[6.00774546], MATIC[15009.78209585], RAY[152.9694], SRM[214], USD[0.01], USDT[1.35410363] | | |
| 01258239 | | 1INCH[183.66846948], BNB[2.90127319], LINK[27.37582378], MATIC[-0.07871940], SNX[0.03409459], TRX[0], USD[0.00], USDT[0] | | BNB[2.819908], SNX[.029617] |
| 01258240 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN[9888], KSHIB-PERP[0], USD[0.01], USDT[-0.00665711] | | |
| 01258244 | | ADA-20210924[0], BCH[.00095], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], ETH[1.87539618], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[1.73642259], EUR[0.74], SLRS[.88847], SRM[.99316], THETA-20210924[0], USD[1.29], XRP-20210924[0] | | |
| 01258248 | Contingent, Disputed | USDT[0.00032306] | | |
| 01258254 | | 0 | | |
| 01258255 | | BTC[0.00018000], MER[0.03121258], MER-PERP[0], USD[0.00] | | |
| 01258256 | | MER[320.032], TRX[.000004], USD[0.75], USDT[0] | | |
| 01258258 | | THETABULL[25.215654], TRX[.000002], USD[0.00], USDT[0.12000000] | | |
| 01258259 | | ATLAS[0.09718607], MER[21.9846], USD[0.00] | | |
| 01258264 | | TRX[.000001], USD[0.04] | | |
| 01258265 | | USDT[0] | | |
| 01258270 | Contingent | ADA-0930[0], ADA-PERP[0], ALGOBULL[82187460], ALGO-PERP[0], ALT-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGEBULL[.00081], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EUR[-2.20], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.21242407], LUNA2_LOCKED[0.49565617], LUNC[46255.79], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[4.11], USDT[0.13395037], USTC-PERP[0], XRP[1.16877593], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01258272 | | NFT (472829640607536027/FTX Crypto Cup 2022 Key #15776)[1], TRX[.000001], USD[0.01], XRPBULL[5255.5135] | | |
| 01258278 | Contingent | ADA-PERP[11], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[.04637292], LUNA2[0.00049894], LUNA2_LOCKED[0.00116420], LUNC[108.64610021], LUNC-PERP[0], PAXG[0], SOL[0], TRX[0.50622166], USD[1545.41], USDT[7210.98755074], USTC-PERP[0], XRP[.691] | | TRX[.000001] |
| 01258279 | | ATLAS[9240], BTC[0.01210692], ETH[.168], ETHW[.168], RAY[.257692], SOL[2.59], USD[0.44], USDT[1.18422268] | | |
| 01258289 | | BTC[.00011708], TRX[.00078], USD[8.05], USDT[0.00021218] | | |
| 01258293 | | BNB[0], SOL[0], TRX[.000001], USDT[0] | Yes | |
| 01258302 | | USDT[0.00021669] | | |
| 01258304 | Contingent | AVAX-1230[0], BNB[0], BNB-0930[0], BTC[0.00000001], CAKE-PERP[0], ETH[0], ETH-0930[0], ETHW[0], EUR[0.04], FTT[0.00000052], LDO[.001], LUNA2[0.0037466], LUNA2_LOCKED[0.00087420], MATIC-PERP[0], OP-0930[0], SOL[0], USD[1025.11], USDT[0], USTC[.053035] | | |
| 01258305 | Contingent | FTT[0.08903070], GBP[3570.71], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SNX[.03430386], SNY[.9731055], SOL[0.00688533], SRM[.9729079], SUSHI[.4542936], TRX[.000001], USD[0.00], USDT[1343.32198730], USTC[1] | | |
| 01258306 | | ALICE[.09858], STEP[411.6511], STEP-PERP[0], TRX[.000009], USD[0.03], USDT[0] | | |
| 01258308 | | BTC[0], FTT[0], USDT[0.00000042] | | |
| 01258309 | | BTC[0], FTM[.00000001], FTT[25], LUNC[.00000001], USD[0.03], USDT[0.00018599], XRP[0] | | |
| 01258311 | | 0 | | |
| 01258313 | | USD[1.00], XRP[2221.2221] | | |
| 01258322 | | CQT[38.99259], USD[0.54] | | |
| 01258324 | Contingent, Disputed | SLP[10], USD[1.59], USDT[.002417] | | |
| 01258326 | | BNB[0] | | |
| 01258328 | | COMP[0], DAI[0.00466347], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01258329 | | AUD[26901.78], ETH[3.06066316], ETHW[3.06066316] | | |
| 01258330 | | USDT[0.00027461] | | |
| 01258332 | | MER[201.75613148], USD[0.00] | | |
| 01258340 | Contingent | ETH[0.00066735], ETH-PERP[0], ETHW[0.00066735], FTT[25.00000002], FTT-PERP[0], HT[0], LUNA2[19.94085147], LUNA2_LOCKED[46.52865342], LUNC[4342162.39], TRX[.000001], USD[3185.99], USDT[0.00000001] | | |
| 01258344 | | AAVE[.0539], BTC[0.00000023], CEL[16.29674], CHZ[4.92], DENT[18696.26], DOGE[133.90811781], ETH[.000812], ETHW[.019812], LINK[.19336], SOL[0.04594777], USD[0.45], USDT[.381] | | |
| 01258346 | | PROM-PERP[0], USD[14.50] | | |
| 01258349 | | USDT[0.00001093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258357 | | BNB[0], HT[0.05204961], NFT (373483964132465872/FTX EU - we are here! #33285)[1], NFT (380476231810952951/FTX EU - we are here! #33894)[1], NFT (441373415119265714/FTX EU - we are here! #34168)[1], SOL[0], TRX[0] | | |
| 01258363 | | BTC[0.17946769], EUR[0.41], SOL[24.12020016], USD[0.13] | | |
| 01258365 | Contingent | AAVE[0.00966273], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BTC[0.00011673], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00094765], ETHW[0.00094765], FTT[0.03791475], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.06718855], LUNA2_LOCKED[0.15677329], LUNC[14630.44949311], MATIC-PERP[0], SOL[0.007497320], USD[-1.38], USDT[0], WAVES-PERP[0] | | |
| 01258366 | | NFT (318286384677727332/FTX EU - we are here! #21733)[1], NFT (414275885720640517/FTX EU - we are here! #21768)[1], NFT (453694872938608695/FTX EU - we are here! #21769)[1] | | |
| 01258367 | | USDT[0.00007939] | | |
| 01258368 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT[25.09480197], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0], USDT[0.88747499], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01258372 | | 1INCH-PERP[0], FTM-PERP[0], FTT[0], USD[0.11], USDT[0.00000001], XTZ-PERP[0] | | USD[0.11] |
| 01258376 | | BTC-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 01258377 | | USD[0.00] | | |
| 01258379 | | USDT[0.00029129] | | |
| 01258380 | | AAPL[.6898689], ADA-PERP[0], BTC[0.00609956], CRO[139.9772], CRO-PERP[1280], MANA[15.99696], MATIC-PERP[0], MTA[49], NFLX[.0199962], SOL[2], SOL-PERP[0], TSLA[.0899829], USD[2079.97] | | |
| 01258381 | Contingent, Disputed | USD[41.11] | | |
| 01258383 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.056558], USD[1.48], XLM-PERP[0] | | |
| 01258384 | | BTC[0], DOT-PERP[0], ETH[.00007131], ETHW[.24997131], EUR[0.00], USD[1.49] | | |
| 01258386 | | USD[0.00], USDT[0.00000001] | | |
| 01258387 | | DOGE[295] | | |
| 01258388 | | BIT[0], SOL[8.59814094], USD[285.50] | | |
| 01258389 | Contingent | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.05167005], LUNA2_LOCKED[0.12056346], LUNC[11251.2634259], POLIS[0.00750000], RAY[0.08812900], SXP[0], USD[0.08], USDT[0.00000001] | | |
| 01258390 | | EUR[100.00] | | |
| 01258392 | | USDT[0.00037476] | | |
| 01258395 | | BTC[0], TRX[.000014], USDT[0] | | |
| 01258396 | | BTC-PERP[0], TRX[.000002], USD[-0.99], USDT[1.03771141] | | |
| 01258397 | | ATLAS[9.804], USD[0.01], USDT[0] | | |
| 01258398 | | USDT[0.00010198] | | |
| 01258400 | | ADA-PERP[0], ETH-PERP[0], TRX[.000002], USD[4.63], USDT[0] | | |
| 01258401 | | USDT[0.00002301] | | |
| 01258402 | | BAO[1537864.0105636], CHZ[4898.82365247], DENT[40977.95174841], FIDA[8.30137825], GBP[0.31], KIN[6442051.77943025], TRX[1], UBXT[1], USD[0.48], XRP[509.3698885] | Yes | |
| 01258407 | | BTC[.0001] | | |
| 01258408 | Contingent | BTC[.71814678], ETH[1.73306332], ETHW[1.73306331], FTM[1086.8982], LINK[100.00038], LUNA2_LOCKED[0.00000001], LUNC[.00117], MATIC[3736.67825], USD[11.41], USDT[0] | | |
| 01258414 | Contingent | ALTBEAR[8474501.6], BALBULL[.088275], BEAR[837832.4], DOGEBEAR2021[24.03], ETHBEAR[1003991760], LINKBEAR[6998600], LTCBEAR[164877.018], LUNA2[9.82323567], LUNA2_LOCKED[22.92088324], TRX[.000002], USD[0.00], USDT[0], XTZBEAR[120025215.2] | | |
| 01258419 | | USD[0.00], USDT[0] | | |
| 01258423 | | TRX[.000002] | | |
| 01258428 | | BTC[0] | | |
| 01258431 | | USDT[0.00024057] | | |
| 01258434 | | SOL[0], USD[0.02], XRP-PERP[0] | | |
| 01258437 | | SOL[0] | | |
| 01258438 | | AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01258443 | | BULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01258444 | | CAD[0], KIN[1], LINK[0.00000909], SHIB[0], TRX[0], USD[0.00], XRP[4.83106267] | Yes | |
| 01258445 | | ETHW[13.37007191], HKD[0.00], USD[0.37], USDT[0] | | |
| 01258447 | | ETH[0], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0], VETBULL[101412.84065121], XRPBULL[0] | | |
| 01258450 | | AKRO[2], BNB[0], BTC[0], EUR[0.00], MATIC[1], SHIB[0.00000001], TRU[2], TRX[2], USD[0.00] | | |
| 01258454 | | SOL[0], USDT[2.85000000] | | |
| 01258455 | | BTC[.00009221], SLRS[.7396], SNY[.9874], USD[1.59], USDT[2.66973188] | | |
| 01258460 | | EOS-PERP[0], RUNE-PERP[0], TRX[.000004], USD[-3.17], USDT[9.70444164] | | |
| 01258469 | | MER[460.36453124], MER-PERP[0], TRX[.000002], USD[-0.19], USDT[0.21482759] | | |
| 01258470 | | USD[0.01] | | |
| 01258471 | Contingent | ADA-PERP[0], AVAX[118.28545112], BAT[1277.7444], CRO[1429.12087625], ETH[4.581], ETHW[7.2761796], LINK[0], LUNA2[14.29513041], LUNA2_LOCKED[33.35530429], LUNC[31111907.78416072], SLND[188.56228], SOL[0], USD[60009.30], USDT[0.00603588], USTC[0.57658851], USTC-PERP[0] | | |
| 01258473 | | BCH-PERP[0], BTC-PERP[0], USD[-0.74], XRP[8.543403] | | |
| 01258490 | | SOL[43.95147603], USD[1.61] | | |
| 01258492 | | AVAX[0], BNB[0], BTC[0], SOL[0], SOL-PERP[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01258495 | | SOL[.0094015], SOL-PERP[0], SRM[.99829], SRM-PERP[0], STEP-PERP[0], USD[0.86], XRPBULL[3.29349] | | |
| 01258496 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258497 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-792], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-701], ALICE-PERP[-5.30000000], ALPHA-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[-8.59999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-10.3], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[-12.7], BADGER-PERP[0], BAL-PERP[19.8], BAND-PERP[57.8], BAO-PERP[0], BAT-PERP[-797], BCH-PERP[0.08099999], BNB[0], BNB-PERP[0], BNT-PERP[-234], BOBA-PERP[0], BTC[0.00004027], BTC-202210625[0], BTC-PERP[-0.01029999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-44.2], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[-140], CVC-PERP[-1271], DASH-PERP[0], DENT-PERP[-118000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-0.4], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[-107.3], ETC-PERP[-14.50000000], ETHF-PERP[-0.15000000], ETHW[0.00001827], FIDA-PERP[0], FIL-PERP[2.49999999], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.12759356], FTT-PERP[0], GALA-PERP[0], GMT-PERP[-1328], HBAR-PERP[-1927], HNT-PERP[-50.9], HOT-PERP[-49000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[-1331], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[-246.1], KSM-PERP[-12630], LINK-PERP[-19.4], LRC-PERP[-618], LTC-PERP[0.14999999], LUNA2[.00654594], LUNA2_LOCKED[0.01527388], LUNC[.00479766], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[88], MCB-PERP[0], MER-PERP[-0.01800000], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[-38.3], NEO-PERP[-44.7], NFT (332013166204971727/FTX Crypto Cup 2022 Key #1269)[1], NFT (349719415823776632/FTX EU - we are here! #201466)[1], NFT (380147434772589959/FTX EU - we are here! #201396)[1], NFT (441776867985828507/Singapore Ticket Stub #407)[1], NFT (474834128211024979/Montreal Ticket Stub #549)[1], NFT (515972618182045236/FTX EU - we are here! #201431)[1], OKB-PERP[0], OMG-PERP[-71.6], ONE-PERP[-7230], ONT-PERP[-516], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[418.7], QTUM-PERP[5-120.3], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[-22350], REN-PERP[0], RNDR-PERP[0], RSR-PERP[-40950], RUNE-PERP[0], SAND-PERP[26], SC-PERP[0], SECO-PERP[0], SHIB-PERP[8300000], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.17099553], SRM_LOCKED[.11596302], SRM-PERP[-371], SRN-PERP[0], STEP-PERP[0], STMX-PERP[-40990], STORJ-PERP[-436.9791], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[-307.6923], THETA-PERP[-198], TLM-PERP[0], TOMO-PERP[-278.7], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00168720], TRX-PERP[-382], TULIP-PERP[0], UNI-PERP[-16.5], USD[8316.62], USTC[0.00000002], USTC[0.92660768], VET-PERP[-9563], WAVES-PERP[-59.5], XEM-PERP[-5788], XLM-PERP[-3058], XMR-PERP[-1.71], XRP-PERP[-459], XTZ-PERP[0], YFI-PERP[.072], YFI-PERP[0], ZEC-PERP[-1.9], ZIL-PERP[-3780], ZRX-PERP[-956] | Yes | |
| 01258504 | | USDT[0] | | |
| 01258506 | | NFT (446503602634926098/FTX EU - we are here! #216102)[1], NFT (459835450049490059/FTX EU - we are here! #216530)[1], NFT (490102592618639133/FTX EU - we are here! #216070)[1], USD[0.00] | | |
| 01258512 | | NFT (373402173274353160/FTX EU - we are here! #222243)[1], NFT (496042625842704768/FTX EU - we are here! #17070)[1], NFT (549355848867305544/FTX EU - we are here! #21210)[1] | | |
| 01258520 | | ALGOBULL[254582], BNBBEAR[5714285], COMPBEAR[48294.28688861], EOSBULL[406], ETHBEAR[547445], LINKBEAR[16450216], SUSHIBEAR[2040816.32653061], USD[0.00] | | |
| 01258525 | | USD[500.01] | | |
| 01258532 | | BTC-PERP[0], ETH-PERP[0], MER-PERP[0], USD[0.56], USDT[0.28899911] | | |
| 01258535 | Contingent | AGLD[118.8], ATLAS[4605], FTT[29.57], LUNA2[0.06222470], LUNA2_LOCKED[0.14519097], LUNC[13549.56051763], TRX[.000002], USD[1.30], USDT[0] | | |
| 01258538 | | ADA-PERP[0], BTC[.00004091], BTC-PERP[0], DOGE-PERP[0], USD[0.09] | | |
| 01258539 | | LUNC[0], TONCOIN[.07], USD[0.01] | | |
| 01258544 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BIT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[2.58182451], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01258750], FTT-PERP[0], GOG[.53074], GST-PERP[0], HGET[.044149], KAVA-PERP[0], KIN-PERP[0], LUA[.009856], LUNC[0.00072106], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[920.32264551], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01258546 | | AVAX-PERP[0], CEL-PERP[0], ETH[0], EUR[0.01], GST-PERP[0], LOOKS[0], SOL[0.00000001], THETABULL[0.89798179], TRX[.000778], USD[0.40] | | |
| 01258548 | | FTT[.069], USD[0.40] | | |
| 01258550 | | LRC[275.793], TRX[.000002], USD[0.30], USDT[0] | | |
| 01258556 | | BTC[0] | | |
| 01258557 | | AAVE-PERP[0], ADA-PERP[0], ALICE[6.70525465], AXS-PERP[0], BADGER-PERP[0], BTC[.00084925], BTC-PERP[0], DOT[2.13341614], ETH[0.01003253], ETH-PERP[0], ETHW[0.01003253], GMT[14.41124518], GST[15.49767977], LUNC-PERP[0], MATIC[19.82580895], MATIC-PERP[0], SNX-PERP[0], SOL[.13791503], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01258558 | | ETH[0], USD[0.04] | | |
| 01258568 | | NFT (297616127528079556/FTX EU - we are here! #38119)[1], NFT (325240868517274569/FTX EU - we are here! #38437)[1], NFT (501425350187873079/FTX EU - we are here! #36790)[1] | | |
| 01258569 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01258581 | | USD[0.14] | | |
| 01258582 | | BOBA[63.5], BTC[.09270258], ETH[3.79499248], MOB[14.55862719], OMG-PERP[0], SOL[.39535112], USD[212.83], USDT[0.00000001] | | |
| 01258585 | | ETH[.00000001], ETHW[0], SOL[172.69200776], USD[0.00] | | |
| 01258587 | | LTC[.00187362], USD[0.41], USD[0], XRP[0] | | |
| 01258588 | | AUD[0.00], DOGE-PERP[164], USD[2705.78], USDT[2158.36268382] | | |
| 01258592 | | MER-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01258593 | | USD[0.00] | | |
| 01258598 | | AURY[.62259396], BNB[.00078088], ETH[.00000001], TRX[.600002], USD[0.00], USDT[1.68155319] | | |
| 01258601 | | ATLAS[70], GENE[3.2], GODS[.499905], TRX[.200003], USD[0.67] | | |
| 01258602 | | TRX[.000006], USD[-1.97], USDT[10.25], USDT-PERP[2] | | |
| 01258604 | | FTT[0], FTT-PERP[0], KSM-PERP[0], MATIC[-4.61122218], MATIC-PERP[0], USD[-31.33], USDT[44.23] | | |
| 01258607 | | AKRO[17], BAO[37], BTC[0.01562390], DENT[8], ETH[0], EUR[0.00], FIDA[1], FRONT[1], HxRO[1], KIN[32], RSR[8], TRX[15], UBXT[14], USD[4103.38], USDT[0] | Yes | |
| 01258609 | | USDT[0.00019537] | | |
| 01258610 | | ALPHA[0.21814579], ETHBEAR[1605578201.7], FTT[0.00000686], USD[24.49], USDT[0.00000001] | | |
| 01258613 | | 1INCH-PERP[0], AAVE[0.47000000], BNB[0.42354248], BNB-PERP[0], BTC[0.00872923], BTC-PERP[0], ETH[0.02443801], ETH-PERP[0], ETHW[0.02430649], EUR[0.00], FTT[2.12817420], RAY[5.87601026], REEF[529.91705], SOL[1.58643202], TRX[0.00000752], USD[53.13], USDT[0.00000011] | | BNB[.408841], BTC[.008638], ETH[.024007], LINK[.99981], TRX[.000003] |
| 01258614 | | USD[0.00], USDT[0.00001170] | | |
| 01258616 | | BNB[0] | | |
| 01258618 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000781], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01258619 | | COMP[0], COPE[279.976526], FTT[0.09477057], SRM[94.997284], USD[0.00], USDT[109.18271456] | | |
| 01258620 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 01258621 | | USDT[0.00038785] | | |
| 01258625 | | TRX[.000005], USDT[0.74377693] | | |
| 01258626 | | TRX[.000002] | | |
| 01258628 | | BTC-PERP[0], FTT[38.562611], USD[181.62] | | |
| 01258633 | | ADABULL[102.36488095], BTC[0], BULL[0.11191569], ETHBULL[2.04416356], SUSHIBULL[84036.96358478], VETBULL[131.08124660] | | |
| 01258634 | | NFT (389729732675255058/FTX EU - we are here! #3824)[1], NFT (498536385782601626/FTX EU - we are here! #2368)[1], NFT (567876706907275536/FTX EU - we are here! #3703)[1], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258637 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-20211231[0], CELO-PERP[0], CHZ-PERP[0], CRO[.45734876], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (485093742789441612/The Hill by FTX #5592)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[2.08], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01258642 | | ALPHA[0.00139726], BTC[0], COPE[.00547087], DOGE[0.10992712], DYDX[0.00314944], ETH[0], FTT[0], KIN[2], MNGO[0.07132842], RSR[1], SOL[0.00039985], USD[0.00] | Yes | |
| 01258648 | | ADABEAR[130000800], ADABULL[0.00413990], BCHBULL[119.9772], BNBBEAR[96996700], BNBBULL[.00120062], COMPBULL[.3699297], DOGEBULL[1.16448576], ETHBULL[.01129783], GRTBULL[2.299563], LINKBEAR[119977200], LINKBULL[.43829], MATICBULL[14.946162], SUSHIBEAR[39992080], SUSHIBULL[23995.44], SXPBEAR[9996200], SXPBULL[1314.734], THETABEAR[38976585], THETABULL[0.1806341], USD[0.00], USDT[0], XTZBULL[50.488315] | | |
| 01258652 | | ALICE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (402312857363437152/FTX EU - we are here! #79999)[1], NFT (435427975394199080/FTX EU - we are here! #18860)[1], NFT (466715615429082110/FTX EU - we are here! #79937)[1], NFT (502869635226836725/FTX EU - we are here! #80168)[1], NFT (550583289737931589/FTX AU - we are here! #57990)[1], NFT (554590470599080687/FTX Crypto Cup 2022 Key #349)[1], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | Yes | |
| 01258657 | | TRX[.000002] | | |
| 01258659 | Contingent | BTC[.0261], ETH[.195], ETHW[.195], LUNA2[0.22457036], LUNA2_LOCKED[0.52399752], LUNC[48900.67], SOL[4.31], USD[0.00] | | |
| 01258661 | | USDT[0] | | |
| 01258663 | | TRX[.000001] | | |
| 01258664 | | BAO[1], DENT[1], EUR[0.01], KIN[1], SHIB[1203781.19537437], USD[0.00] | Yes | |
| 01258667 | | FIDA[.998484], FTT[.09926], SRM[.996508], TRX[.000001], USD[0.01], USDT[0] | | |
| 01258668 | | AKRO[5], BAO[20], BTC[0.02879755], DOGE[455.926849], DYDX[23.52900799], ETH[.74301847], ETHW[.74270651], FTT[1.37211679], KIN[24], LTC[.95053125], MATH[1], SOL[2.9164967], TRX[4], UBXT[6], USD[12.67] | Yes | |
| 01258681 | | SOL[.05], SOL-PERP[0], TRX[.05523585], USD[-4.85], USDT[7.50670015] | | |
| 01258684 | | EOS-PERP[0], MATIC-PERP[0], TRX[.000003], USD[8.79], USDT[-0.00000002] | | |
| 01258687 | | AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETHBULL[.0], ETH-PERP[0], USD[649.09], XRP-PERP[0] | | |
| 01258689 | Contingent | EUR[0.00], FTT[72.90095647], LUNA2[0.00496916], LUNA2_LOCKED[0.01159472], NEAR[602.6], USD[11376.10], USDT[0] | | |
| 01258696 | | USDT[0.00017667] | | |
| 01258697 | Contingent | AAVE[.006949], AUDIO[.9658], BTC[0], ENJ[.690562], ETHW[1.00147], EUR[1.00], FTM[243.105634], FTT[.0667117], LINK[.0888247], LUNA2[4.65555354], LUNA2_LOCKED[0.86295826], LUNC[.00917], MATIC[9.61129], SOL[1.00769859], UNI[.09145], USD[12080.93] | | |
| 01258699 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM[4.4], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTRPE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.03292183], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01258701 | | MATIC[0], USD[0.00] | | |
| 01258705 | | ADA-PERP[0], AMC[.19951], AMC-20210625[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], USD[1.05], XRP-PERP[0] | | |
| 01258710 | | KIN[9543.017], USD[0.00] | | |
| 01258712 | Contingent | BLT[200], BTC[0], ETH[0], ETHW[1.51248950], FTT[161.09880162], LUNC[0], MNGO[1.794941], MOB[0.49623987], PAXG[0], POLIS[1022.19385061], POLIS-PERP[0], RAY[47.92998777], SOL-PERP[0], SRM[10.11714417], SRM_LOCKED[10666591], USD[33.48], USDT[0], USTC[0], USTC-PERP[0] | | RAY[.377298] |
| 01258713 | | TRX[.000002], USDT[.0335] | | |
| 01258714 | | DOGE[.0002], USD[4.00] | | |
| 01258715 | | CHZ[0], CRO[114.88052584], CRO-PERP[0], MANA[0], MTA[0], RSR[0], SHIB[0], USD[1.66], USDT[0.00002540], VET-PERP[0] | | |
| 01258717 | | NFT (520741983148219544/FTX EU - we are here! #30494)[1], NFT (549373732045193170/FTX EU - we are here! #30609)[1], NFT (566153782509209005/FTX EU - we are here! #29888)[1], SOL[0], TRX[.000001] | | |
| 01258718 | | USDT[0.00032214] | | |
| 01258720 | Contingent | ADABULL[0], APT[0], AVAX[0], BAO[1], BF_POINT[100], BNB[0.00000001], DENT[3], DFL[0], DOGE[0], DYDX[0], ETH[0], ETHW[.00000222], FTM[0], GALA[0], IMX[0], KIN[3], LUNA2[0.01060694], LUNA2_LOCKED[0.02474953], LUNC[2311.33023043], MANA[0], MATIC[0], MCB[0], RAY[0], SAND[0], SGD[0.00], SHIB[0], SOL[0], SPELL[0], SRM[0], STEP[0], UBXT[3], USD[0.82], USDT[0] | Yes | |
| 01258721 | | ETCBULL[205.8655845], MATICBULL[3181.635191], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01258722 | | USD[0.00190090] | | |
| 01258723 | | 0 | | |
| 01258727 | | BNT[.094091], LTCBULL[.69546], MATICBEAR2021[.03419], MATICBULL[.0770796], USD[125.46] | | |
| 01258728 | | BTC[0] | | |
| 01258730 | | BTC[0], TRX[.130002], USDT[0.00025097] | | |
| 01258731 | | BTC[.005] | | |
| 01258732 | | BTC[0], EUR[0.00], USDT[.9471026] | | |
| 01258736 | | USDT[0.00022178] | | |
| 01258737 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], CAKE-PERP[0], CHZ[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETHHEDGE[.0019124], FTM-PERP[0], GLMR-PERP[0], KIN-PERP[0], LUNA2[0.03952505], LUNA2_LOCKED[0.09222513], LUNC[8606.6646276], LUNC-PERP[2000], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETAHEDGE[.005957], USD[6.57], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0] | | |
| 01258741 | | RAY[11.14512262], TRX[.000001], USD[7.86], USDT[0.00000001] | | |
| 01258742 | | MER[.0085], USD[0.66] | | |
| 01258743 | | RAY-PERP[0], SOL[.04695572], STEP[3174.831968], USD[1.81], USDT[0.00000001] | | |
| 01258746 | | DENT[1], ETH[2.01369272], ETH-PERP[0], ETHW[.00024591], FTT[25], NEAR[20.00903563], SOL[100.45663841], UBXT[1], USD[6108.11] | Yes | |
| 01258747 | | BTC-PERP[0], ETH-PERP[0], USD[1.10] | | |
| 01258749 | | AKRO[1], BAO[6], BNB[.05213062], DENT[4], DOGE[1], ETH[1.01771531], ETHW[1.01784541], EUR[0.00], KIN[3], LTC[0], MATIC[0], RAY[0], TRX[6], UBXT[2], USDT[0.00003816] | Yes | |
| 01258752 | | ALPHA-PERP[0], ANC-PERP[0], APE[19.996314], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.55768167], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRN-PERP[0], TRX[356.932948], TRX-PERP[0], TULIP-PERP[0], USD[13606.11], USTC-PERP[0] | | ETH[.55] |
| 01258758 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258760 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0035], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.979], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.993], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04200983], ETH-PERP[0], ETHW[0.04200982], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[65], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[23], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2.8], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REAL[3.8], SAND-PERP[0], SNX-PERP[0], SOL[.00941], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[.1], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.54], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01258763 | | ADABEAR[999300], BEAR[17296.16], DOGE[.6], USD[0.01], USDT[.10888277] | | |
| 01258769 | Contingent | LUNA2_LOCKED[208.878843], USD[0.00], USDT[0] | | |
| 01258770 | | ADA-PERP[1009], ALICE-PERP[4.1], ATLAS[0], ATLAS-PERP[3000], AXS[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[120], DOGE[0], DOT-PERP[8.7], EGLD-PERP[.92], ETH[0], ETHW[0], EUR[0.00], FTT-PERP[0], ICP-PERP[4.3], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC[0.00000001], RAMP-PERP[0], RAY[0], RAY-PERP[0], SOL[22.05517613], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[244.1], TULIP-PERP[0], USD[-949.89], USDT[637.19619253], VETBULL[262.8], VET-PERP[8370], ZEC-PERP[1.65] | | |
| 01258781 | | LTC[0], SOL[0], WAVES[0.02516184] | | |
| 01258782 | | AURY[1.47213688], MEX[0], USD[0.17] | | |
| 01258785 | | AAVE-PERP[0], ATLAS-PERP[0], FTT[.00000008], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[25722.45] | | |
| 01258787 | | KIN[18797100] | | |
| 01258789 | | USDT[0.00019537] | | |
| 01258793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20211206[0], BTC-MOVE-20211219[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (32221842404046504/Monaco Ticket Stub #575)[1], NFT (354291760778413473/Innocence Childhood)[1], NFT (556872670627633251/Relax in a moment)[1], NFT (572369498892609855/Eternal Love #1)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.05684802], SRM_LOCKED[7.83705734], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], UST[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-DOGEBULL[10.10746695], ETH[0], THETABULL[135.74292245], USD[0.44], USDT[0] | | |
| 01258795 | | | | |
| 01258796 | | USD[0.77], USDT[0], YFII-PERP[0] | | |
| 01258800 | | USD[0.12] | | |
| 01258802 | | NFT (333833654775145821/FTX EU - we are here! #183149)[1], NFT (434985323814473987/FTX EU - we are here! #183193)[1], NFT (518380526596429058/FTX EU - we are here! #183283)[1] | | |
| 01258803 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00008], TRX-PERP[0], USD[10.35551268], XLM-PERP[0] | | |
| 01258805 | | BULL[0.00098642], ETH[0], GRTBULL[0], LINKBULL[0], SUSHIBULL[0], USD[0.00] | | |
| 01258807 | | SOL[7.55812648], USD[0.05] | | |
| 01258809 | | ETH[0], SOL[0] | | |
| 01258810 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.07130000], BTC-PERP[0], CRV[.9], CRV-PERP[0], DEFI-PERP[0], DOGE[51191.54713523], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09302185], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[28.05605334], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[7540.38], XRP-PERP[0], XTZ-PERP[0] | | |
| 01258811 | | MER[99.93], MER-PERP[0], SHIB[412264.87544802], USD[0.00] | | |
| 01258812 | | USDT[0.00022576] | | |
| 01258813 | | BTC[0], ETH[0], FTM[0], FTT[25.13243797], SOL[1250.12257807], USD[0.00], USDT[0] | | |
| 01258815 | | USDT[0.00006269] | | |
| 01258824 | | BNB[0.00000001], BTC[0], ETH-PERP[0], FTT[0.10133092], KIN[0], USD[0.00], USDT[0.00024277] | | |
| 01258826 | | USD[2815.09] | | |
| 01258827 | | USDT[0.00020831] | | |
| 01258833 | | USD[0.03] | | |
| 01258834 | | ADA-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], USD[0.06], XRP-20210625[0] | | |
| 01258836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00378142], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01258837 | | MER[39.0039], TRX[.000001], USD[0.37], USDT[0] | | |
| 01258840 | | BTC[.00171391], BTC-PERP[.0032], USD[-65.89] | | |
| 01258841 | Contingent | LUNA2[0.55613996], LUNA2_LOCKED[1.29765991], LUNC[51100.6477237], NFT (564963027172448641/The Hill by FTX #35222)[1], USD[237.29], XRP[7.94300000] | | |
| 01258844 | | USDT[0.00020052] | | |
| 01258845 | | SOL[1.0001] | | |
| 01258849 | | BTC-PERP[0], ETH[3.12446262], LINK[306.25092264], USD[0.00], USDT[0] | | |
| 01258854 | | BAO[7], BF_POINT[200], KIN[4], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01258859 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00009981], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14709.17], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01258863 | | USDT[0.00019601] | | |
| 01258864 | Contingent | BTC[0.00002233], ETH[0.15143671], FTM[.00000003], FTT[0.03342576], GBP[0.00], LUNA2[0.00098609], LUNA2_LOCKED[0.00230087], LUNC[0], SOL[0.00212401], USD[0.00], USDT[4.61445751] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258865 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[1600.021488], ATOM-PERP[0], AVAX[0.00650000], AVAAX-PERP[0], AXS-PERP[0], BNB[0.00055001], BNB-PERP[0], BTC[0.00006807], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00008807], ETH-PERP[0], ETHW[0.00008807], FTT[150.01894], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00073867], LUNA2_LOCKED[0.00172358], LUNC[0.00105920], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.0877437], SOL-PERP[0], SRM[20.44397373], SRM_LOCKED[359.37160287], TRX[44167.220835], UNI-PERP[0], USD[115153.19], USDT[0.00000002], USTC[.05802], WAVES-PERP[0] | | |
| 01258869 | | AAVE[0], BCH[0], BTC[0.02513447], DOGE[0], DYDX[0], EMB[0], ETH[0], LINK[0], LTC[0], MATIC[0], PAXG[0], RAY[0], ROOK[0], RUNE[0], SHIB[0], SKL[0], SOL[3.06642758], SRM[0], SUN[0], SUN_OLD[0], TRU[0], TULIP[0], USD[0.00] | | |
| 01258871 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XEM-PERP[0], XTZ-PERP[0] | | |
| 01258872 | | BNB[.2995], BNB-PERP[0], FTT[5.0186968], FTT-PERP[0], RAY[1.99867], USD[0.00], USDT[470.73690383] | | |
| 01258875 | | MNGO[3779.326], USD[65.20], USDT[0] | | |
| 01258878 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01258882 | | AAVE[.32], BNB[.23], BTC[.1173], ENJ[59], ETH[.415], ETHW[.415], LINK[8], MATIC[110], SOL[9.43], UNI[4.1], USD[3.86] | | |
| 01258893 | | USDT[1] | | |
| 01258897 | | MER[.000725], USD[0.00], USDT[0.00000001] | | |
| 01258903 | | NFT (337672120403779047/FTX EU - we are here! #82482)[1], NFT (477207511517451034/FTX EU - we are here! #82996)[1], NFT (569228031336112970/FTX EU - we are here! #82844)[1] | | |
| 01258904 | Contingent | LUNA2[0], LUNA2_LOCKED[11.63055431], USD[0.06], USDT[0] | | |
| 01258906 | Contingent | 1INCH[56.99728300], 1INCH-PERP[-.1], AAVE-PERP[0], ADA-PERP[33], ALGO[.001675], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.08388796], BCH-PERP[0], BNB[0.00868124], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[97.003315], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08530799], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003394], LUNA2_LOCKED[0.00007920], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[47.99492001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.08794848], SRM_LOCKED[50.80490928], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[541.14], USDT[19.44778724], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[222.004175], XRP-PERP[362], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[10.00] |
| 01258909 | | USD[0.00], USDT[39.64902434] | | |
| 01258911 | Contingent, Disputed | USD[0.00], USDT[0.00003613] | | |
| 01258917 | | ETH[0.00095199], ETHW[0.00093904], SOL[.00004953], USD[0.00], XRP[1.33116474] | Yes | |
| 01258918 | Contingent | LUNA2[3.24884938], LUNA2_LOCKED[12.24731524], USDT[0.10615465], USTC[743] | | |
| 01258923 | | ATLAS[45.58802511], USDT[0] | | |
| 01258924 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[20.39], USDT[0.00000051], WAVES-PERP[0], XRP[0.07170850], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01258927 | | MANA[22], MER[.7977], TRX[.000001], USD[2.71] | | |
| 01258937 | | AVAX[29.468482], DOT[42.633506], FTM[927.618], MATIC[503.407049], SOL[8.975], USD[0.31], USDT[0] | | |
| 01258938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00926609], BNB-PERP[0], BNT-PERP[0], BTC[0.00009895], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0521[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20211021[0], BTC-MOVE-20211023[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211118[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09692704], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008488], ETH-PERP[0], ETHW[0.00008488], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.72802558], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[39.07000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000848], TRX-PERP[0], UNI-PERP[0], USD[-78.78], USDT[0.00521570], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01258940 | | KIN[1334417.9132], MATIC[359.9696], TRX[.000001], USD[272.03], USDT[0] | | |
| 01258942 | | APE[77.3], BTC[0.00006915], ETH[-0.00092148], ETH-PERP[0], ETHW[-0.00091574], FTT[.00799], MOB[1408.4015], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.46], USDT[5203.17724631], ZRX-PERP[0] | | |
| 01258944 | | USDT[0.00020570] | | |
| 01258948 | | MATH[1.0004996], RSR[1], USDT[0.12930273] | Yes | |
| 01258951 | | ATLAS[1609.52], FTT[0.09727537], SOL[3.69238136], TULIP[1.4997], USD[26.39], USDT[0.00000001], XRP[313.882933] | | |
| 01258954 | | BEAR[700], BEARSHIT[50000], BTC[0], BULL[.00008], ETH[0], ETHBULL[.0002], ETHW[0.47716888], FTM[0.03733347], FTT[25.66510155], MATIC[4.83188022], SOL[129.41380294], USD[0.12], USDT[0] | | |
| 01258959 | | 0 | | |
| 01258960 | | ATOM[0], BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], USDT[0] | | |
| 01258964 | | USDT[0.00011499] | | |
| 01258965 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00025950], LUNA2_LOCKED[0.00060552], LUNC[56.508696], MANA-PERP[0], MATIC-PERP[0], MER[.0008], NEAR-PERP[0], NFT (449960487808828926/Desserts #3)[1], NFT (452583372179542814/Desserts #2)[1], NFT (507675912173136288/Desserts #1)[1], NFT (515962622696779630/Desserts #6)[1], NFT (535180783370672475/Desserts #5)[1], NFT (543930601166586609/Desserts #4)[1], NFT (551520667951157594/Desserts #7)[1], STEP-PERP[0], TRX[.000003], USD[24.68], USDT[0.00000437] | | |
| 01258968 | | BNB[0], EUR[0.00], MER-PERP[0], USD[0.16] | | |
| 01258970 | | FTM-PERP[0], LUNC-PERP[0], USD[0.02] | | |
| 01258972 | | ADABULL[0], ATLAS[0], BNB[0], BNBBULL[2.80579194], BULL[0.10140937], CRO[0], DOGEBULL[0], ETH[0], ETHBULL[0.90433521], IMX[0], MATICBULL[0], OXY[0], UNISWAPBULL[0], USD[1.77] | | |
| 01258974 | | CEL-PERP[0], EDEN-PERP[0], ETH-1230[0], ETH-PERP[0], PAXG-PERP[0], USD[131.82], XMR-PERP[0] | | |
| 01258976 | | USDT[0.00022045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258983 | | BNB[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM[.00000052], FTT[2.33073864], MER[0], POLIS[0], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 01258985 | | BNB-PERP[0], BTC-PERP[0], CRO[9.93266], ETH-PERP[0], FTT[.09876], TONCOIN[.0942188], USD[81.90], USDT[409.71967663] | | |
| 01258888 | | KIN[6907536.53350309] | | |
| 01258991 | | USD[0.00], USDT[0.00000007] | | |
| 01258992 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP[.749058] | | |
| 01258994 | | TRX[.000001], USD[0.01], USDT[0.98535892] | | |
| 01258997 | | FTT[150.07840432], NFT (421607291167918822/FTX EU - we are here! #174340)[1], NFT (435868564866475212/FTX AU - we are here! #27338)[1], NFT (455347419223000908/FTX EU - we are here! #175531)[1], NFT (459484619135118404/FTX EU - we are here! #174223)[1], NFT (498930138926117039/FTX AU - we are here! #27404)[1], USD[0.01], USDT[0] | | |
| 01258998 | Contingent | BTC[0], DOT[59.6], FTT[25], LUNA2[0.23746691], LUNA2_LOCKED[0.55408946], USD[0.00], USDT[4586.95515054], XRP[863.081506] | | |
| 01258999 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01259004 | | USDT[0.00020570] | | |
| 01259005 | | MER[.4943], RUNE-PERP[0], SOL[.04344], SOL-PERP[0], USD[0.82], USDT[0] | | |
| 01259006 | Contingent | APT[.99981], ATOM[0], BNB[0], CRO[0], ETH[0], ETHW[0.00114360], LTC[0], LUNA2[0.00153812], LUNA2_LOCKED[0.00358895], MATIC[0], NFT (437944841772549833/FTX EU - we are here! #111455)[1], NFT (463095573955976424/FTX EU - we are here! #110993)[1], NFT (574014816962529930/FTX EU - we are here! #110861)[1], SOL[0], TRX[0], USD[27.61], USDT[0.00000205] | | |
| 01259009 | | FTT[0.00313072], USD[0.00], USDT[0] | | |
| 01259012 | | SAND[46.28851382], USD[57.20] | | |
| 01259018 | | USD[0.00], USDT[0] | | |
| 01259020 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01259023 | | BTC[0], USD[0.04], USDT[0.00002841] | | |
| 01259024 | | BTC[0], SOL[0], TRX[0] | | |
| 01259028 | | FTT[.1] | | |
| 01259030 | Contingent | BTC[.04567761], ETH[.00067425], ETHW[.00067425], FTT[0], LUNA2[0.09905263], LUNA2_LOCKED[0.23112281], LUNC[21568.92], SOL[27.28402706], USD[9419.31] | | |
| 01259033 | | ETH[0] | | |
| 01259035 | | ADA-PERP[0], AVAX[136.48137959], AVAX-PERP[0], MATIC[9.8993], SOL[42.4219383], SOL-20210924[0], USD[8.65], USDT[2.88163697] | | |
| 01259036 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[3.37264029], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01259038 | | TRX[.000001], USD[0.15], USDT[.004362] | | |
| 01259040 | | USDT[0.00021814] | | |
| 01259041 | | BNB[.00000001], NFT (376175718743060737/FTX EU - we are here! #9219)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01259043 | | BTC-PERP[0], C98[.1], FTM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01259044 | | USD[0.00], USDT[0] | | |
| 01259047 | | ATLAS[9.43], USD[1.50], USDT[0.00000001] | | |
| 01259048 | | TRX[.000002], USD[0.09] | | |
| 01259049 | | BTC[.0023], BTC-20210625[0], BTC-20211231[0], ETH[.02476125], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[.02476125], USD[-0.07] | | |
| 01259050 | | USD[0.00] | | |
| 01259053 | | BTC[0], TRX[.000003], USD[-0.01], USDT[0.07028761] | | |
| 01259057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01259063 | | APE-PERP[0], AVAX[.1486], AVAX-PERP[0], AXS-PERP[0], BTC[.0000389], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[-25.51], USDT[56.57040749], USTC-PERP[0] | | |
| 01259066 | | 0 | | |
| 01259067 | | TRX[0] | | |
| 01259068 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00199205], FTT[2.43992759], FTT-PERP[0], KIN[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00989136], SOL-PERP[0], SUSHI-0325[0], UNI-PERP[0], USD[39.55], USDT[0.00000001], XRP-PERP[0] | | |
| 01259079 | | USD[0.00] | | |
| 01259080 | | USD[0.00] | | |
| 01259081 | | FTT[0.15754486], USD[0.00], USDT[0] | | |
| 01259082 | | TRX[.000003] | | |
| 01259085 | | BTC[0.00000001], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00022207], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01259087 | | BTC[0] | | |
| 01259096 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01259099 | | USDT[0.00022510] | | |
| 01259106 | | ETH[.73651945], ETHW[.73651945], RUNE[100.71856868], USD[0.00], USDT[0] | | |
| 01259108 | | BNB[.009811], BNBBULL[.00008078], BTC-PERP[0], BULL[0.00000689], DOGEBULL[.0000369], EOSBULL[95.664], ETCBULL[.0007361], ETHBULL[.00003324], ETH-PERP[0], MATICBULL[.045172], THETABULL[.00081857], TRXBULL[.0919], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01259112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1218.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01259115 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[6.03114640], FTT-PERP[0], GRT[57.9893106], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.970075], OMG-PERP[0], POLIS[6.9987099], RAY[11.70587094], REN-PERP[0], ROOK[1.02745162], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.18] | | |
| 01259119 | | BAT[1], BNB[.72827443], BTC[0.00008744], ETH[.00005595], ETHW[.00005595], GBP[8896.68], GODS[.024212], IMX[.058472], TRX[.000004], USD[0.09], USDT[.25016461] | Yes | |
| 01259124 | | FTT[37.27116], MER[0.88123911], STEP[666.6], USD[0.05] | | |
| 01259126 | | DENT[1], DOGE[75.88455222], GBP[0.00], KIN[2], SHIB[2038.02039395], USD[0.00] | | |
| 01259127 | | BTC[0], USDT[0.00000507] | | |
| 01259128 | | MER[.86301], RAY[.0001], TRX[.000003], USD[0.17], USDT[0] | | |
| 01259133 | | DOT[0], ETH[0], ROOK[.00013612], SOL[.00388], USD[0.00], USDT[0.74755449] | | |
| 01259139 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[120.60354304] | | |
| 01259140 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-20211231[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], MATIC-PERP[0], MTL-PERP[0], OMG[0], POLIS[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0], USDT[0], XRZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01259148 | | USD[0.46] | | |
| 01259149 | | 0 | | |
| 01259150 | Contingent, Disputed | USDT[0.00028912] | | |
| 01259151 | | ETH[.00001648], ETHW[.00070057], STETH[0], USD[2401.85] | Yes | |
| 01259152 | | AVAX[.19994], BTC[.00199507], ETH[0.00099580], ETHW[0.00099580], FTM[39.98420000], GBP[0.00], GOG[.9986], MATIC[10], POLIS[.1], SOL[0.00996600], SPELL[99.88], TRX[.9858], USD[1.21], USDT[0.75402883] | Yes | |
| 01259153 | | BTC[.00000254], XRP[1.20657645] | Yes | |
| 01259154 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01259156 | | USDT[0.00022710] | | |
| 01259160 | | BNB[.0074629], BTC[.00003337], MER[.8461], USD[0.01], XRP[.82884] | | |
| 01259162 | | BTC[.0001125], USD[1.51] | | |
| 01259163 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[.007088], WAVES-PERP[0], XMR-PERP[0] | | |
| 01259164 | | 0 | | |
| 01259167 | | BTC-PERP[0], CEL-PERP[0], CONV[65920], CONV-PERP[0], SPELL[158400], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], UBXT[125074.98], USD[7.13], USDT[0.00809901] | | |
| 01259169 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[2.50], USDT[0] | | |
| 01259171 | | DOGE[3808.78913508], ETH[.54247055], ETHW[0.54247054], FTT[.99981], SOL[7.140227], TRX[.000004], USD[0.00], USDT[0] | | |
| 01259172 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01259173 | | NFT (288626797948788082/FTX AU - we are here! #38560)[1], NFT (393729435109594855/FTX AU - we are here! #38596)[1], USD[32.80], USDT[0] | | |
| 01259178 | Contingent | BNB[0], ETH[.00000001], SOL[0], SRM[.00360685], SRM_LOCKED[.01717673], USD[0.39] | | |
| 01259181 | Contingent | ALGOBULL[163337479.66707987], BCHBULL[206861.37525], BSVBULL[445945.9962272], BTT[13517.5517.98385497], DOGEBULL[125.9773912], EOSBULL[93967.20612643], KSHIB[0.0035047], LINKBULL[154391.72732512], LTCBULL[27418.12009252], LUNA2[0.00585069], LUNA2_LOCKED[0.01365161], LUNC[1274.000086], SHIB[4886301.70675471], SHIB-PERP[0], SUSHIBULL[120820411.67118976], TRX[.000001], USD[0.00], VETBEAR[0], VETBULL[6154.64032], WRX[0.00000006], XRPBULL[136122.15442] | | |
| 01259182 | | AMC[.02004486], MER-PERP[0], USD[-0.02] | | |
| 01259183 | | 0 | | |
| 01259184 | | SOL[0] | | |
| 01259186 | | MATIC[0], MER-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 01259196 | | BNB[0], TRX[.000002], USD[1.16] | | |
| 01259199 | | MER[.4633], TRX[.000001], USD[0.00] | | |
| 01259200 | | DOGE[16.9966], HOT-PERP[100], KIN[239932], SHIB[399920], SHIB-PERP[200000], TRX[51.9896], USD[-1.74], USDT[0.13275312] | | |
| 01259201 | Contingent | BTC[0.00380836], LUNA2[7.77523683], LUNA2_LOCKED[18.14221927], LUNC[1693074.19], USD[0.00], USDT[0.00348967] | | |
| 01259203 | | ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[5.04], USDT[32.83451404] | | |
| 01259206 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01087664], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], UNI-PERP[0], USD[-2.44], USDT[3.7564814], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01259207 | Contingent | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0.00090095], ETH-PERP[0], ETHW[0.00000002], FTM[0.00000001], FTT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.00086600], UNI-PERP[0], USD[8.57], USDT[0.00184941], ZIL-PERP[0] | | USD[8.55] |
| 01259211 | | USD[-0.95], USDT[192.79028896], XRP[.93616] | | |
| 01259214 | | USDT[0.00022377] | | |
| 01259215 | | AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[7.47558628], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[95.52199533] | | |
| 01259216 | | TRX[.000003] | | |
| 01259217 | | ADA-PERP[0], MATIC[.001], MATIC-PERP[0], MER[35.4148], TRX[.000001], USD[6.77], USDT[7.79610400] | | |
| 01259220 | | BTC[0.00002309], ETH[0.00004342], ETHW[0.00004342], MER[.62228], SNX[.098803], USD[-0.11], USDT[0.00167170] | | |
| 01259223 | | ETH[.00006429], ETHW[0.00006429], FTM[.99], USD[0.11], USDT[0.16339416] | | |
| 01259226 | | BTC[0], DMG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01259228 | | MER[24.01668664], USD[0.00], USDT[0.00000001] | | |
| 01259229 | | BCH[0.00005779], BTC[0.00001158], CQT[.63942857], ETH[.0000095], ETHW[.05191742], LTC[0], TRX[0.10199652], USD[0.00], USDT[0.00021335] | | |
| 01259232 | | USD[0.00], USDT[0] | | |
| 01259235 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.45], USDT[0] | | |
| 01259237 | | RUNE[.00306478], USD[0.00], USDT[0.00000403] | | |
| 01259239 | | DYDX[6.59868], TRX[.000001], USD[17.32], USDT[0] | | |
| 01259243 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], HT-PERP[0], ICP-PERP[0], MATIC[.00015978], USD[0.00], USDT[1.25322542] | | |
| 01259244 | Contingent | LUNA2[0.00309853], LUNA2_LOCKED[0.00722992], LUNC[674.71352233], RAY[139.78838049], SOL[9.76517805], USD[0.03] | | |
| 01259251 | | 0 | | |
| 01259255 | | BLT[.99867], BNB[0], BTC[0], CLV[.098912], CQT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000586] | | |
| 01259257 | | AMZN[.00000001], AMZNPRE[0], BTC[0.00000001], DOGE[0], ETH[0], GBP[27.87], GLD[0], MATIC[0], NFT (500704108557637617/Ape MAN#32)[1], SHIB[0], SOL[0], SPY[0], SRM[0], USD[0.00] | Yes | |
| 01259260 | | AVAX[0.07980049], BTC[0], ETH[0], USD[625.97] | | |
| 01259264 | | CHF[0.00], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 01259268 | | USDT[0.00023111] | | |
| 01259271 | | TRX[.000002] | | |
| 01259274 | | DOGEBULL[7.9284933], MATICBULL[.043896], SXPBULL[18345.7164], USD[0.00], USDT[0] | | |
| 01259278 | Contingent | BTC-PERP[0], ETH[.00000001], FTM[201], LUNA2[0.51465157], LUNA2_LOCKED[1.20085367], LUNC[112066.463886], MATIC[179.964], RAY[260], SOL-PERP[0], USD[0.24], USDT[36.94929543] | | |
| 01259281 | | ANC-PERP[0], APE-PERP[0], APT[.8], APT-PERP[0], AVAX[0], AVAX-PERP[0], BSV-PERP[0], BTC[.00009798], C98-PERP[0], ETH[0.01337208], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01259286 | | USDT[0.00023447] | | |
| 01259288 | | BAO[1], TRX[0], USD[0.00] | | |
| 01259293 | | ATLAS[6167.37727827], USD[1.34] | Yes | |
| 01259295 | Contingent | ALICE[1.39590084], FTT[0], KIN[.00000001], SRM[2.00238095], SRM_LOCKED[0.00272361], USD[0.00] | Yes | |
| 01259299 | | 0 | | |
| 01259301 | | EUR[0.00], RAY[.75861525] | | |
| 01259302 | | MER[304.797175], USD[0.43], USDT[0] | | |
| 01259305 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00007476], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MVDA25-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01259308 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], BULL[.056], CAKE-PERP[0], ETHBULL[1.19962000], LUNA2[0.07410636], LUNA2_LOCKED[0.17291486], MATIC-PERP[0], ONE-PERP[0], USD[33.10], USDT[51.90450034] | | |
| 01259313 | Contingent | BTC[0.27453971], ETH[0], LUNA2[15.71765004], LUNA2_LOCKED[36.67451677], LUNC[0], SOL[244.93598350], SRM[0], USD[0.00], USDT[154.53509690] | | |
| 01259316 | | FTT-PERP[0], USD[22.45] | | |
| 01259317 | | ATLAS[60], FTM[250.9498], FTT[.08253156], MATIC[119.984], SOL[2.11893403], SRM[25.0002], UNI[11.2], USD[0.00], VGX[50] | | |
| 01259318 | | AKRO[19073.41640513], AUD[0.08], CHZ[1], DENT[52204.78840919], ETH[.00001777], ETHW[.00001777], GRT[703.46842957], HOLY[27.54216068], HXRO[1], KIN[4206834.75509841], MANA[.01009965], OMG[1.02938217], RSR[4], SECO[30.14203937], STEP[539.87004681], TRU[625.17925643], TRX[1], UBXT[10562.08407944], USD[0.00], XRP[.00692151] | Yes | |
| 01259321 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[4.00000343], BTC-PERP[1], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBULL[.0052759], ETH-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001254], TRX-PERP[0], UNI-PERP[0], USD[-11152.69], USDT[0.00576939], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01259322 | | USD[0.00] | | |
| 01259326 | | EUR[0.00], FTT[.19704966] | | |
| 01259331 | | BNB[.18987365], BTC[0.01989051], ETH[.14997675], ETHW[.14997675], USD[3.32], XRP[99.9335] | | |
| 01259333 | | USD[0.00], USDT[0] | | |
| 01259346 | | USDT[2] | | |
| 01259351 | | TRX[.000005], USDT[0.00002449] | | |
| 01259354 | | BNB[0] | | |
| 01259356 | | ETH[.0005], ETHW[.0005], USD[0.31] | | |
| 01259359 | | FTT[0.01849152], USD[0.39], USDT[0] | | |
| 01259364 | | MER[12.9909], SHIB[299790], USD[1.21] | | |
| 01259365 | | SOL[0.45765074], SOL-PERP[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01259370 | | BTC[0.00802672] | | |
| 01259371 | | BNB[.0018711], USD[0.00], USDT[0.00000001] | | |
| 01259373 | | FTT[2.1], NFT (309198611816155027/FTX EU - we are here! #89589)[1], NFT (492963461866826871/FTX EU - we are here! #90169)[1], NFT (518330120475926073/FTX AU - we are here! #64190)[1], TOMO[1], TRX[.001627], USDT[1326.81604261] | Yes | |
| 01259377 | | BNB[0], ETH[0], FTT[0.04359757], SOL[0], TRX[0], USD[0.00], USDT[0.01631747] | | |
| 01259378 | | RAY[.98898], USD[0.00] | | |
| 01259379 | | ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[820.45], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00002], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[.00002], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00984671], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01259381 | | BTC-PERP[0], TRX[.019609], USD[0.04] | | |
| 01259383 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 01259385 | | ETH-PERP[0], LINK-PERP[0], MER-PERP[0], TRX[.000002], USD[2.07], USDT[0] | | |
| 01259388 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-588.27], USDT[643.94209912], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01259389 | | MER[.70676], TRX[.000001], USD[0.00], USDT[.04664895] | | |
| 01259393 | | BTC[0.00000832], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01259395 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MER-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.09], USDT[5.62700709] | | |
| 01259398 | Contingent, Disputed | USDT[0.00003063] | | |
| 01259399 | | ADA-PERP[0], ALGO-PERP[0], APE[.08876], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[.8315], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.1577684], ETH-PERP[0], EUR[0.52], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00829074], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000024], USD[0.01], USDT[0.67125937], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01259400 | | TRX[.000003], USDT[0] | | |
| 01259406 | | 1INCH-PERP[0], ATLAS[9.306], FTT-PERP[0], HT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[97.23583987] | | |
| 01259407 | | USDT[0.00020700] | | |
| 01259409 | | AKRO[1], BAO[2], KIN[533.74828127], RSR[2], SHIB[9.92998381], TRY[0.00], USD[0.00] | Yes | |
| 01259410 | | AKRO[3], BAO[7], BTC[.00579983], ETH[.39635588], ETHW[.39635588], EUR[1.00], KIN[9], MOB[761.11006304], TRU[1], TRX[1], UBXT[1] | | |
| 01259411 | | BTC[0], TRX[.000002] | | |
| 01259413 | | BTC[0.00189965], COMP[0.12137693], CRV[5.99886], ETH[.02099221], ETHW[.02099221], EUR[300.00], FTT[.299943], LINK[3.299373], REN[31.99392], ROOK[.4330433], SUSHI[2.99943], THETABULL[0.15767003], USD[106.79], USDT[35.13412897] | | |
| 01259417 | | SXPBULL[4012.4012], TRX[.000003], USD[0.06], USDT[0] | | |
| 01259419 | | MER[.918885], USD[0.00] | | |
| 01259425 | | FTT[0], USD[0.00] | | |
| 01259426 | | CRO[25.19251754], TRX[.000001], USDT[0.00000001] | | |
| 01259430 | | ETH[.114946], ETHW[.114946], USD[221.48] | | |
| 01259433 | | USDT[0.00020505] | | |
| 01259439 | Contingent | 1INCH[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004303], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.36337554], FXS[92], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00003626], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPA[9.9316], TRX[.001554], TSLAPRE[0], USD[1429.51], USDT[0.00020484], USDT-PERP[0], USTC[.0022], USTC-PERP[0], WAVES-PERP[0] | | |
| 01259443 | | USD[5241.10] | | USD[5239.90] |
| 01259444 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE[0], SNX-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01259445 | | USD[61.40] | | |
| 01259454 | | MER-PERP[0], USD[0.31], USDT[3.42729941] | | |
| 01259455 | | BAO[5], SHIB[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01259457 | | BTC-MOVE-20210607[0], ETH[.00000001], FTT[0.00729002], LOGAN2021[0], TRX[.000001], USD[0.00] | | |
| 01259463 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[0], SHIB[0.00222990], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01259465 | | BTC[0] | | |
| 01259467 | Contingent | BNB[.82194768], BTC[0.05471846], ETH[1.84888629], ETHW[1.84888629], FTT[13.7002], LUNA2[1.28465311], LUNA2_LOCKED[2.99752393], LUNC[279735.92], SOL[20.71370768], SUSHI[88.86748288], USD[13119.44], USDT[0.00000001], XRP[600] | | |
| 01259471 | | BTC[.00009048], BTC-PERP[0], LRC[.9494], USD[1.19] | | |
| 01259475 | | EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 01259479 | | NFT (547409497299655280/FTX AU - we are here! #33)[1] | | |
| 01259483 | | BTC[0.00008697], CEL[.0171], USD[1.53], USDT[3.28789] | | |
| 01259488 | | TRX[.000003] | | |
| 01259489 | | USDT[0] | | |
| 01259492 | | USDT[0.01743846] | | |
| 01259494 | | USDT[0.00007511] | | |
| 01259497 | | MER[105.07842012], TRX[.000003], USDT[0] | | |
| 01259498 | | AXS[0], BAND[0], BNB[0], BTC[0], BULL[0], DEFI-20210625[0], ETH[0.00000001], FTT[.27621832], USD[0.00], USDT[1.00000001], YFI[0] | | |
| 01259504 | | BTC[0.09350046], ETH[1.71926492], ETHW[0], FTM[0], GBP[111872.96], SOL[656.05516542], USD[0.00] | | |
| 01259507 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01259508 | | BNB[0] | | |
| 01259514 | | ATLAS[1800], USD[2.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01259523 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], LTC[0], NFT (448174639431418501/FTX EU - we are here! #81601)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01259524 | Contingent | AAVE[9.998], BTC[28401382], ETH[0.00097886], ETHW[0.00097886], LUNA2[9.85548060], LUNA2_LOCKED[22.99612141], LUNC[31.74833533], SHIB[107175316], SOL[482.59985351], USD[168.43] | | |
| 01259526 | | USDT[0.00020635] | | |
| 01259527 | | SOL[0] | | |
| 01259529 | | BTC[0], ETH[0], FTT[0], NFT (335541153730798080/FTX EU - we are here! #3165)[1], NFT (509649348748256208/FTX EU - we are here! #3293)[1], NFT (546809172495867185/FTX EU - we are here! #3093)[1], TRX[0.000012], USD[0.53], USDT[0.00001570] | | |
| 01259535 | | NFT (377912310497444944/FTX EU - we are here! #185556)[1], NFT (422700976342158807/FTX EU - we are here! #185646)[1], NFT (524285529443178289/FTX EU - we are here! #185324)[1] | | |
| 01259536 | | AAVE[0.00992306], ATLAS[9.3996], BTC[0.28088648], ETH[10.15384279], ETHW[0.00020224], FTM[.72983], FTT[1.3930372], LINK[0], MATIC[0], RAY[.0382828], SAND[140.97321], SLND[.096219], SOL[474.30986028], UNI[0], USD[25.21], USDT[4.64279615] | | |
| 01259538 | | BNB[0], MATIC[0], NFT (307061718885801784/FTX EU - we are here! #114759)[1], NFT (336054052547158503/FTX Crypto Cup 2022 Key #5995)[1], NFT (495682926992203728/FTX EU - we are here! #114829)[1], NFT (507666526951478667/The Hill by FTX #25245)[1], NFT (573009930879437985/FTX EU - we are here! #114648)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000045] | | |
| 01259540 | | 0 | | |
| 01259552 | | USD[959.40], USDT[0] | | |
| 01259553 | | 0 | | |
| 01259556 | | BNB[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], KSM-PERP[0], NEO-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000275] | | |
| 01259557 | | AUDIO[129.987], USD[1.80] | | |
| 01259558 | | BTC[.00002082], SOL[15.12043789], USD[0.00] | | |
| 01259559 | | TRX[.331231], USDT[1.05398006] | | |
| 01259565 | | USDT[0.00022112] | | |
| 01259571 | | BAO[2], CONV[2789.52734926], KIN[964063.90531514], USD[0.00] | Yes | |
| 01259573 | | USDT[0.00020505] | | |
| 01259575 | | AMZN[.000001], AMZNPRE[0], CAKE-PERP[0], HOOD[0.23281054], HOOD_PRE[0], USD[0.00] | | |
| 01259578 | | BTC[0], TRX[.000001] | Yes | |
| 01259584 | | ETH[.00000001], KIN[9617713.34188746], PRISM[18703.45], USD[0.64], USDT[0] | | |
| 01259585 | | USDT[0.00010738] | | |
| 01259586 | | USDT[0.00021979] | | |
| 01259587 | | ATOM[.04979741], BNB[0], BTC[0], ETH[0.00090971], ETHW[.00063061], FTT[0.08937639], SOL[0.00533173], SOL-PERP[0], USD[1.00], USDT[1476.83086944] | Yes | |
| 01259588 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.33], USDT[0] | | |
| 01259591 | | BAO[1], DOGE[72.12533097], USD[25.01] | | |
| 01259593 | | MER[423.757055], USD[0.80] | | |
| 01259597 | | USD[0.18], USDT[0] | | |
| 01259598 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00000001], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (325640740429031486/FTX EU - we are here! #437)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01259599 | | BTC[0.00223351], DOGEBEAR2021[0], ETH[0.00000001], USDT[0.00009456] | | |
| 01259602 | | KIN[10000000] | | |
| 01259605 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02207148], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], OMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[59.30792908], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[6.80], USDT[0.00109602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01259606 | | MER[71.9736], USD[0.22] | | |
| 01259607 | | EUR[0.54], KIN[.00000001], TRX[.0000003] | | |
| 01259611 | | ADABULL[0.04187918], MATICBULL[11.95589984], VETBULL[4.57049087], XRPBULL[1915.37402553] | | |
| 01259618 | Contingent | 1INCH[0.00000003], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000005], BNB-0624[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000007], FTT-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HEDGE[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20211231[0], LTC-20211231[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], NFT (348550642501349507/FTX AU - we are here! #3088)[1], NFT (375195173458551188/FTX AU - we are here! #23947)[1], NFT (389467789617032436/FTX EU - we are here! #16174)[1], NFT (482684442252434866/Netherlands Ticket Stub #1903)[1], NFT (503145251183006919/FTX EU - we are here! #16182)[1], NFT (532380944471419385/The Hill by FTX #21279)[1], NFT (572042344355993311/FTX AU - we are here! #3091)[1], NFT (575212871883343521/FTX EU - we are here! #16164)[1], OKB[0.00000002], OKB-0624[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.4144184], SRM_LOCKED[5.9060366], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-0325[0], TRYB[0], TRYB-PERP[0], UNI[0.00000001], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], USD[77.26], USDT[0.00000004], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0] | Yes | |
| 01259619 | | COPE[21] | | |
| 01259620 | | ATLAS-PERP[0], BTC[0], DYDX[14.49291433], MER-PERP[0], MNGO[1579.72455194], RUNE-PERP[0], SRM[0], USD[3.74] | | |
| 01259624 | | USDT[0.00020700] | | |
| 01259625 | | MER[56.25188475], USDT[0.00000001] | | |
| 01259627 | | ETH[.001], ETHW[.001], SOL[.05], TRX[.000003], USD[0.00], USDT[0.14798987] | | |
| 01259629 | | BTC[0], CRO[0], MATIC[0], USDT[0.00000045], XRP[0] | | |
| 01259633 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01259635 | | BTC[0], ENS[.0099715], ETH[0], LINK[0], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 01259636 | | TRX[.000003], USDT[0] | | |
| 01259640 | | FTT[.03625401], USD[0.00] | | |
| 01259645 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3046.12], VET-PERP[0] | | |
| 01259646 | | AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], LTC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], STX-PERP[0], USD[0.00] | | |
| 01259653 | | TRX[.000777], USD[0.12] | | |
| 01259654 | Contingent | ADA-PERP[0], BTC[.10068549], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069241], USD[0.00], XTZ-PERP[0] | | |
| 01259661 | | BTC-PERP[0], MER-PERP[0], USD[0.01], USDT[.01048294] | | |
| 01259663 | | AKRO[1], BAO[3], CRO[248.52189835], DENT[1], EUR[0.95], KIN[3], RSR[2], TRX[1], USD[0.01] | | |
| 01259664 | | TRX[.000001], USDT[2.15656921] | | |
| 01259666 | | FTM[441.9116], FTT[0.11603729], SOL[2.6054], USD[3.31] | | |
| 01259667 | | ADA-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01259673 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0.00403764], TRX[.00039], USD[10.58], USDT[0.04506032] | | |
| 01259677 | | CHZ[3.30732684], GBP[0.00], SOL[.008418], TRX[.000001], USD[0.00], USDT[0] | | |
| 01259678 | | BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNC-PERP[0], REN-PERP[0], TRX[.000003], USD[0.12] | | |
| 01259681 | | AKRO[1], DOGE[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01259682 | | USDT[0.00021682] | | |
| 01259685 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0.00000002], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01259688 | | ATLAS[840], BNB[.0000002], BTC[0], CQT[150], ETH[0], MER[49.965], USD[0.56], USDT[0.00000001] | | |
| 01259692 | | MER[.795845], USD[1.65] | | |
| 01259693 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18598561], LUNA2_LOCKED[0.43396644], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00533799], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TLM[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.48], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01259696 | | BNB[0], USD[1.28] | | |
| 01259697 | | USD[0.00], USDT[0] | | |
| 01259699 | | TRX[.000001] | | |
| 01259704 | | BAO[0], BNB[.3835392], BTC[.00000135], KIN[4023633.93448952], MER[0], MER-PERP[0], SLP[1014.31200034], SLP-PERP[0], USD[0.23], USDT[0.00000084] | | |
| 01259705 | | CQT[.9964], ETH[.000299], ETHW[.000299], MER[1385.1388], USD[0.01], USDT[1.80713207] | | |
| 01259706 | | MANA[.00700567], USDT[0.00000001] | Yes | |
| 01259707 | | USDT[0.81813167] | | |
| 01259708 | | AKRO[1], ATLAS[387.28963513], AUD[5.17], CRO[4.6716969], KIN[2], NFT (406603317481461682/Women Art#8)[1], NFT (486500221335760528/Dark Bull#3)[1], NFT (559937571105025339/Limbo Man #14)[1], USD[10.00] | Yes | |
| 01259713 | | BCH[.00096795], ETH[0], TRX[19.19908740], USDT[0.00000228] | | |
| 01259714 | | USDT[0.00022910] | | |
| 01259717 | | RUNE[6.30841474] | | |
| 01259718 | | AUDIO[422.56668422], MAPS[367.19679113], MEDIA[18.81658806], OXY[489.902], SAND[368.4312254], TRX[.000001], USD[0.00], USDT[.38579] | | |
| 01259719 | | MER-PERP[0], USD[0.69], USDT[0.00846976] | | |
| 01259721 | | ENJ[7.7766927], EUR[1.32], MATIC[8.43482261], STMX[353.74113082], USDT[0] | | |
| 01259724 | | AMPL[0], ATLAS[0], AVAX-PERP[0], AXS[0], BAT[0], BTC[0], CHZ[0], DOGE[0], EGLD-PERP[0], ETH[.10253881], ETHW[.10253881], FTM[0], GRTBULL[0], LINK[0], MANA[0], MOB-PERP[0], SAND[0], SHIB[0], USD[0.00] | | |
| 01259727 | | USDT[0.00023649] | | |
| 01259729 | | USDT[0.00021551] | | |
| 01259730 | | 0 | | |
| 01259733 | | BTC[0], USDT[0.00035958] | | |
| 01259735 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000055], USD[0.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USD[0.66] |
| 01259736 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[4.63689176], ETH-PERP[0], ETHW[1.99962], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01259740 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CGC[2.499525], CHZ-PERP[0], COIN[3.68931423], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FLOW-PERP[0], FTT[3.699297], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR[.06498765], PAXG[0.01049806], PYPL[0.21496037], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.001556], USD[0.60], USDT[0.61937484], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01259744 | | ATLAS[6.46017333], BNB[.00444266], ETH[0], SLP[3], TRX[.900889], USD[166.75], XTZ-PERP[0] | | |
| 01259745 | | TRX[.000002], USD[200.03], USDT[.004101] | | |
| 01259748 | | BNB[0.00685232], DOGE[35], ETH[.00022953], ETHW[.00022953], RAY[.88], TRX[.002616], USD[7.73], USDT[0.00140420] | | |
| 01259752 | | BTC[.00004899], BULL[.00004], ETH[-0.00034571], ETHW[-0.00034353], FTT[.00078264], USD[0.10], USDT[0] | | |
| 01259756 | | USDT[0.00022045] | | |
| 01259757 | | LTC[0], USD[1.41] | | |
| 01259759 | | USD[999.19] | | |
| 01259760 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210811[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-20210924[0], FIL-20211231[0], FTM-PERP[0], FTT[.00000001], ICX-PERP[0], LTC-PERP[0], MER-PERP[0], PRIV-20210625[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.10205133], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT[30.9986], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01259764 | Contingent | ADA-0325[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], BTC[0.00009525], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHF[0.00], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[201.63078088], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.27443835], LUNA2_LOCKED[0.64035615], LUNC[59759.52879615], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20211231[0], SRM[696.45274171], SRM_LOCKED[10.33058549], USD[-32.22], USDT[0], XRP-20210924[0], XRP-20211231[0] | | |
| 01259768 | | BTC[0.00008188], ETH[0.00084677], ETHW[0.00084677], EUR[0.01], SOL[0.00101815], USD[0.01], USDT[0] | | |
| 01259770 | | ETH[0], USD[0.00], USDT[0] | | |
| 01259772 | | DENT[2], RSR[1], UBXT[1], USD[0.07] | Yes | |
| 01259773 | | USD[106.95] | | USD[101.04] |
| 01259774 | | MER-PERP[0], USD[7.89] | | |
| 01259777 | | 1INCH-PERP[0], ATLAS[60], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.28], USDT[0], WAVES-PERP[0] | | |
| 01259778 | | BTC[.000073], MER[.0166] | | |
| 01259780 | | BAO[3], EUR[0.02], KIN[1], UBXT[1], USD[0.00] | | |
| 01259790 | | BNB[0], BTC[0], USD[6.63], USDT[0] | | |
| 01259794 | | BTC[0] | | |
| 01259798 | | AVAX[.083489], DOGEBULL[.0], ETHBULL[.0], FTT[0.16355644], SUSHIBEAR[2156636.19354838], TRXBEAR[129257.324031], USD[0.14], USDT[0] | | |
| 01259801 | | COMP[0.00007655], USD[0.79], USDT[1.15893935] | | |
| 01259805 | | 0 | | |
| 01259806 | | AXS-PERP[0], ETH[.000811], ETHW[.000811], USD[40.76] | | |
| 01259807 | | USDT[0.00022112] | | |
| 01259808 | | MER[281.58575581], USD[30.00] | | |
| 01259810 | | ETH[.01785309], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 01259811 | | ETH[0], TRX[.000003], USDT[0.00001577] | | |
| 01259815 | | USD[0.01], USDT[0] | | |
| 01259816 | | MER[.08176697], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01259822 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.4957181], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.05874836], LUNA2_LOCKED[0.13707952], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.07], USD[0.07], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01259823 | | USD[0.00], USDT[.0056] | | |
| 01259827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00950000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000036], TRX-PERP[0], UN-PERP[0], USD[0.01], USDT[0.61623706], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01259832 | | EOSBULL[1009.293], GRTBULL[100.93888], LTCBULL[98.12986], SUSHIBULL[1089.237], SXPBULL[2008.593], TRXBULL[31.07823], USD[0.02], USDT[0] | | |
| 01259838 | | BNB-PERP[0], BTC[0.00009847], ETHW[.2945926], FTM-PERP[0], FTT[.099335], LINK[.099069], LTC[.00008399], TRX[.000001], USD[0.01], USDT[0] | | |
| 01259839 | | BEAR[571015.8222] | | |
| 01259843 | | MER[.57780164], USD[0.01] | | |
| 01259844 | | DOGE-PERP[0], ETH[1.9433374], ETH-PERP[3.532], ETHW[1.9433374], USD[-5021.70], USDT[2426.722528] | | |
| 01259845 | | USDT[0.00025009] | | |
| 01259848 | | MER[79.36083716], USDT[0] | | |
| 01259851 | | MER[.0000074], USD[0.00], USDT[0], XRP[9.73951646] | | |
| 01259852 | | MER[140.9013], USD[1.55], USDT[0.29000000] | | |
| 01259853 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[1.49970000], USD[0.00], USDT[90.27223715] | | |
| 01259856 | | USD[6.85] | | |
| 01259857 | Contingent, Disputed | STEP[0.29998077], USD[0.00], USDT[0] | | |
| 01259860 | | USDT[0.00007380] | | |
| 01259865 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01259869 | | RUNE[21.59542], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0.35175178], XRP[38.9926] | | |
| 01259870 | | MER[.99144], USD[0.03] | | |
| 01259871 | | USD[0.62] | | |
| 01259872 | | 0 | | |
| 01259874 | | CONV[7.43045249], MATH[.08], USD[0.01], USDT[0] | | |
| 01259876 | | TRX[.00078], USD[0.00], USDT[0.00001249] | | |
| 01259877 | | 1INCH[0], BCH[0.00032172], BNB[0], BTC[0.00002860], BTC-PERP[0], ETH[0.00008828], ETHW[0.00008827], FTT[56.14509967], LTC[0], USD[1.07], USDT[5.26639232] | | |
| 01259881 | | LTC[0] | | |
| 01259884 | | NFT (329435782203834823/FTX EU – we are here! #128684)[1], NFT (367992156398964783/The Hill by FTX #15066)[1], NFT (399279196048058521/FTX EU – we are here! #128429)[1], NFT (494545080397853609/FTX EU – we are here! #128617)[1] | | |
| 01259886 | | USDT[0.00023111] | | |
| 01259888 | | TRX[.000003] | | |
| 01259891 | | MER[28.980715], TRX[.000001], USD[2.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01259893 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], USD[30.43], USDT[0] | | |
| 01259896 | | USDT[0.00006211] | | |
| 01259905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], USD[27.46], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 01259908 | Contingent | EOSBULL[2248.50375], ETH[.00000054], ETHW[.00000054], LINKBULL[1.9786833], LTC[.00218502], LUNA2[1.21242014], LUNA2_LOCKED[2.82898034], SHIB[.2163644], TRX[.000885], USD[0.00], USDT[0], XTZBULL[32.6782545] | | |
| 01259911 | | AURY[23], MBS[259], MER[352.9984], USD[3.70] | | |
| 01259914 | | AKRO[1], BAO[3], TONCOIN[117.756004], TRX[1], USD[55.03] | | |
| 01259919 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00039791], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND[0.00000001], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SWEAT[17], TRX[.000029], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 01259924 | | FTM[.88494913], SOL[5.14579641], USD[0.00] | | |
| 01259928 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01259930 | | 0 | | |
| 01259933 | | MER[41.97207], TRX[.000003], USD[1.10] | | |
| 01259935 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[1.01118444], USD[0.06], USDT[0.00000001] | | |
| 01259936 | | BNB[0.00594735], BTC[.00006927], DOGE[.9962], FTT[.02], MANA[1.99924], MATIC[2.65079157], SHIB[100000], SOL[.0697625], USD[0.99], USDT[1.52194871] | Yes | |
| 01259941 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 01259942 | | AVAX[13.99734], DENT[184564.926], DOT[42.691887], FTM[848.83869], MANA[313.94034], MER[344.770575], USD[630.45], USDT[9.51000000] | | |
| 01259945 | | MER[330.779885], USD[0.47], USDT[0] | | |
| 01259947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.78] | | |
| 01259949 | | USD[0.00] | | |
| 01259951 | | BAO[1], DENT[1], USD[0.00] | | |
| 01259958 | | MER[.8802], USD[2.77], USDT[0] | | |
| 01259960 | | AKRO[.2], AUDIO[1], BAO[349923.23950233], CHZ[1], DENT[6], EUR[0.00], HXRO[1], SHIB[26513668.23135964], TRX[1], UBXT[1], USD[0.01] | | |
| 01259962 | | USDT[0.00000055] | | |
| 01259965 | | AAVE[.01662778], BCH[.01901116], BNB[.11019], BTC[0.01502114], BTC-PERP[0], DOGE[202.10185306], DOGE-PERP[0], ETH[0.03813767], ETH-PERP[0], ETHW[0.03813767], FIL-PERP[0], FTT[2.99943], LINK[1.40079], LTC[.23821108], MATIC[34.629695], SHIB[1155321.20340387], SOL[.51088725], TRX[412.48993058], USD[179.77], WRX[10.993245], XRP[101.86087093], XRP-PERP[0] | | |
| 01259967 | | RUNE[36.87417], USD[1.02] | | |
| 01259968 | | AAVE[.34], AAVE-PERP[0], ASD[443.7], BTC[0.00969895], CQT[275], ETH[.735], ETHW[.735], KIN[44000000], LUNC-PERP[0], SAND[36], SOL[64.0702415], USD[355.70] | | |
| 01259969 | | BTC[.00568526], DOGEBULL[3.16346010], EOSBULL[10080.32278923], ETHBULL[0.35879929], MATICBULL[30.79831093], SHIB[3293018.38980511], VETBULL[5.99522067], XRPBULL[86223.61922055] | | |
| 01259971 | | GBP[0.00], USD[0.02], XRP[0] | | USD[0.02] |
| 01259973 | | DOGE[9.993], USD[0.15] | | |
| 01259976 | | AUD[0.00], AVAX[.6], BTC[.0005], CLV-PERP[0], TRX[.830711], USD[2919.22], USDT[973.64036211] | | |
| 01259978 | | MER[.0553489], USD[0.00], USDT[0] | | |
| 01259979 | | ATOM[0.00000001], BTC[0], BTC-PERP[0], SOL[0], USD[1286.73], USDT[0] | | |
| 01259980 | Contingent | ETH[0], FTM[117], LUNA2[10.7254885], LUNA2_LOCKED[25.02613984], LUNC[34.55096908], MATIC[1169.77], SOL[243.99851298], USD[1.73] | | |
| 01259987 | | BNB[0] | | |
| 01259993 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01259998 | | BTC-PERP[0], USD[0.00], XRP[.03274586] | | |
| 01260003 | | BTC[.0006], BTC-PERP[0], NEAR-PERP[0], USD[9.16] | | |
| 01260004 | | MER[.31722346], USD[0.00], USDT[0.00000034] | | |
| 01260005 | | SHIB[0], USD[0.00] | | |
| 01260006 | | USD[0.80] | | |
| 01260009 | | USDT[0] | | |
| 01260011 | | USD[0.00], XRPBULL[6.995345] | | |
| 01260013 | | AURY[0], BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01260015 | | MER[40177.43], USD[0.00], USDT[.00156229] | | |
| 01260016 | | TRX[.000001] | | |
| 01260017 | | BTC-PERP[0], FTT-PERP[0], SPY-20210625[0], TSLA-20210625[0], USD[0.16], USDT[0] | | |
| 01260018 | Contingent | IMX[0], LUNA2[23.3886966], LUNA2_LOCKED[54.57362541], LUNA2-PERP[0], MER-PERP[0], USD[0.51] | | |
| 01260020 | | MER[.99144], USD[0.00] | | |
| 01260022 | | MER[.9734], TRX[.000003], USD[0.00], USDT[0] | | |
| 01260025 | | GBP[1.00] | | |
| 01260026 | | BNB[.00562319], COPE[.6562], LTC[0.01055906], MER[.016], TRX[.000002], USD[0.01] | | |
| 01260027 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260029 | | LINA[22808.27311125], NFT (513776287250557730/FTX AU - we are here! #41549][1], NFT (535207095354085795/FTX AU - we are here! #41518][1], USD[0.69] | | |
| 01260035 | | MER[99.93] | | |
| 01260037 | | BTC[.00003329], ETHW[4.893], FTM[.44103128], FTT[.2], GBP[0.00], USD[0.95], USDT[-1.21383708] | | |
| 01260040 | | BAO[13], BAT[15.98292], BCH[.00000054], BTC[.00445793], DOGE[87.49302958], ETH[.01436533], ETHW[.01418736], KIN[6], LTC[.22816207], SOL[.15301638], TRX[1], UBXT[1], USD[0.00], XRP[46.47228099] | Yes | |
| 01260045 | | USDT[0] | | |
| 01260046 | | ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 01260053 | | BTC[.0156], ETH[.171], ETHW[.171], FTM[100], FTT[.6], MATIC[100], SOL[2], USD[2.83] | | |
| 01260055 | | ADA-20210625[0], MER[.7006], MTA[.0986], TRX[.000002], USD[4.53], USDT[0.07357379] | | |
| 01260056 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 01260058 | | ETH[.0059114], ETHW[.0059114], MATIC[9.993], MER[.9839], TRX[.000003], USD[1.45], USDT[0] | | |
| 01260059 | Contingent, Disputed | USD[0.00] | | |
| 01260062 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.06244], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[66.90170203], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11.86], USDT[0.00939996], VET-PERP[0] | | |
| 01260063 | | BNB[0.00235937], BTC[0], TRX[.000001] | | |
| 01260064 | | USD[0.31] | | |
| 01260068 | | BTC-PERP[0], USD[0.06], XRP[0], XRP-PERP[0] | | |
| 01260072 | | SXPBULL[1034.09422], USD[1.78] | | |
| 01260076 | | BOBA[198.61835578], KIN[1441366.44564454], OMG[198.61835579] | | |
| 01260081 | | ADA-PERP[0], BNB[.00000001], BTC[0.05181076], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[9.08342128], FTT-PERP[0], GALA[3690], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.76], USDT[0.00000001], VET-PERP[0] | | |
| 01260082 | Contingent | ADABULL[0], ALGO[0], BCH[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHBULL[0], FTT[150], NFT (308089661492737850/Fruit Cup #1)[1], REN[0], SOL[0], SRM[0.73489352], SRM_LOCKED[9.72192204], TONCOIN[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 01260084 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000022], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[4.32], XRP-PERP[0] | | |
| 01260085 | | BTC-PERP[0], USD[25.20] | | |
| 01260086 | | 0 | | |
| 01260088 | | BTC[0], MER[0] | | |
| 01260091 | | KIN[15628784.18056713] | | |
| 01260093 | | TRX[.000004] | | |
| 01260097 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01260098 | | BTC[0], ETH[0], ETHBULL[0], EUR[1.41], SOL[0], USD[2.95] | | |
| 01260099 | | SOL[.00023058], TRX[.000002], USD[0.00] | | |
| 01260101 | Contingent | BTC[.07], ETHW[1.01], FTT[25.01], GBP[0.00], LUNA2[0.06967096], LUNA2_LOCKED[0.16256559], LUNC[15171], USD[1336.96], USDT[0.00000001] | | |
| 01260102 | | CRO[2029.594], TRX[.000001], USD[501.76], USDT[0.00000001] | | |
| 01260106 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01260107 | | BNB[.360036], BTC[0.01440485], ETH[.19098865], ETHW[.19098865], SOL[3.30033], TRX[.00172], USD[0.00], USDT[1166.99541605] | | |
| 01260109 | | USD[0.40] | | |
| 01260111 | | 0 | | |
| 01260112 | | USD[0.52] | | |
| 01260114 | | TRX[.000026], USD[-0.01], USDT[0.01989986] | | |
| 01260116 | | MATIC[0], SOL[0], USD[0.00] | | |
| 01260117 | | BTC[0] | | |
| 01260118 | | BTC[0.20258996], DOGEBULL[726.55031758], ETH[1.64930937], ETHW[1.64930937], EUR[-1022.93], FTT[92], SHIB[127603225.80645161], USD[-1063.36] | | BTC[.200121] |
| 01260121 | | BTC[.15], CRO[30000], EUR[0.00], FTT[349.9825], QTUM-PERP[1200], SOL[120.000175], USD[-5419.25], USDT[0.21793683], XRP[9790] | | |
| 01260127 | | USD[2.82] | | |
| 01260130 | | DOGE[189.5], XRP[130.15] | | |
| 01260135 | | USDT[0.00022643] | | |
| 01260138 | | TRX[.000001] | | |
| 01260139 | | MER-PERP[0], USD[118.06], USDT[0.00000001] | | |
| 01260140 | | AKRO[1], BAO[2], BNB[0], BTC[0], DENT[1], ETH[0], GMT[0], KIN[3], MATH[1], MATIC[0], MER[0], MER-PERP[0], OMG[0], SOL[0], TRX[2], USD[0.00] | | |
| 01260144 | | DFL[80], DOT[7], USD[1.36], USDT[2.08076554] | | |
| 01260151 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 01260153 | | ALCX[0.00092616], BULL[0], FTT[25.06907092], USD[0.00], USDT[0] | | |
| 01260155 | Contingent | AXS[.1999658], BNB[0], BTC[0.00149972], DOT[5.26379621], ETH[0], FTT[.04927448], LTC[.00779145], LUNA2[13.50250888], LUNA2_LOCKED[31.50585407], LUNC[287308.84931831], MATIC[88.48447368], SOL[0], USD[0.13], USTC[1724.57357821] | | |
| 01260161 | | BTC[0] | | |
| 01260162 | | BTC-PERP[0], FTT[0.00196543], USD[0.00], USDT[0.61985146] | | |
| 01260166 | | ATLAS[5880], BTC-PERP[0], PERP[12.7000007], USD[0.15], USDT[0.00000005] | | |
| 01260168 | | TRX[.000003] | | |
| 01260171 | | BTC[.0052], SAND[10], SOL[.26], USD[124.98] | | |
| 01260172 | | BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[-60.24], USDT[998.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260176 | | BNB[.00164103], BNB-PERP[0], POLIS[1.2], SLP-PERP[0], TULIP[10.2], USD[0.01], USDT[0.00026041], USDT-PERP[0] | | |
| 01260177 | | DOGE[.34617], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01260181 | | SOL[0], USD[0.78], USDT[0] | | |
| 01260184 | | ETH[0.13542210], ETHW[0.13470449], TRX[.000001], USDT[416.27663554] | | ETH[.130891], USDT[403.674502] |
| 01260185 | | 0 | | |
| 01260188 | | ATLAS[2782.98956015], BAO[1], BRZ[0], DENT[1], KIN[1], USDT[0] | Yes | |
| 01260190 | | MER[.8236], USD[0.05], USDT[0] | | |
| 01260197 | | RUNE[.8], SHIB[1500000], SOL[3.9470634], USD[0.40] | | |
| 01260207 | | 0 | | |
| 01260208 | | SOL[0] | | |
| 01260209 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[182.37], USDT[0] | | |
| 01260214 | | MER[.203635], TRX[.000001], USD[0.00], USDT[0] | | |
| 01260218 | | MER[51.9636], TRX[.000003], USD[1.03], USDT[0] | | |
| 01260228 | | USD[0.00] | | |
| 01260234 | | FTT[1.13267242], GBP[0.00], MER[0], PERP[0] | | |
| 01260236 | | 1INCH[427.63754759], BTC-PERP[0], FTT[0.03437159], IMX[3352.42944511], SOL-PERP[0], USD[639.49], USDT[.0084055], WRX[6294.21177298], XRP[3168.00541627] | | |
| 01260237 | | USDT[257.7916886] | | |
| 01260242 | | DOT[4], LINK[0], USD[0.00], USDT[0] | | |
| 01260247 | Contingent | LINKBULL[5316.9], LUNA2[0.00024266], LUNA2_LOCKED[0.00056620], LUNC[52.84], USDT[0.02700547] | | |
| 01260248 | | AAVE[0], ALCX[0], AMC[0], AMZNPRE[0], AXS[0], BADGER[0], BAL[0], BF_POINT[200], BNTX[0], BTC[0], CLV[0], DOGE[0.12453351], ETH[0], FIDA[0], FXS[0], GRT[0], HOLY[0], IMX[0], KSHIB[0], LRC[0], MANA[0], MKR[0], SHIB[626512675.51637399], SOL[0], SPY[0], SQ[0], STG[0], SUN[0], SUSHI[0], TOMO[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 01260250 | | BTC[0] | | |
| 01260251 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00138842] | | |
| 01260257 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0003482], USD[0.00] | | |
| 01260266 | | ALICE[0], BCH[0], BNB[0], BTC[0], CRV[0], ETH[0], FTM[0], FTT[0], HT[0], ICP-PERP[0], MATIC-PERP[0], OKB[0], OMG[0], REEF[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[34.84477995], VET-PERP[0], XRP[0] | | |
| 01260267 | | BNB[0], USD[0.00] | | |
| 01260270 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009767], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062458], ETH-PERP[0], ETHW[0.00062458], FTT[.0927515], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[8.8963415], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[18.7403], TRX-PERP[0], USD[2.84], XLM-PERP[0] | | |
| 01260272 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01260273 | | DOGE[.0604078], USD[0.00], USDT[0] | | |
| 01260276 | | GBP[0.00] | | |
| 01260280 | | ETH[0], MER[0] | | |
| 01260282 | | MER-PERP[0], USD[4.45] | | |
| 01260285 | | USD[0.00] | | |
| 01260296 | | BTC[0], ETH[.00000001], LTC[1.35813286], TRX[.000009], USD[0.35], USDT[20.35571362] | | |
| 01260298 | | AUDIO[1.01688029], BAO[2], BTC[.00973222], CAD[0.00], DENT[1], DOGE[1], ETH[1.18149426], ETHW[1.18099792], KIN[2], SHIB[9002595.67501726], SOL[16.86505207], TRX[3], USD[0.00], XRP[1.26736619] | Yes | |
| 01260302 | | NFT (318732191333057088/The Hill by FTX #10691)[1], TRX[.000025], USD[0.00] | | |
| 01260306 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[.0009916], EUR[0.00], FTM[249.95], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[1.59], USD[67.86] | | |
| 01260312 | | BNB[0], FTT[0.02462152], SUSHI-PERP[0], USD[0.00], USDT[0.00002199], XRP[0] | | |
| 01260313 | | USDT[0.00036619] | | |
| 01260319 | | ATLAS[1000], BTC[.00030032], EUR[0.00], KIN[1], USD[4.93] | | |
| 01260323 | | ATLAS[5998.8942], AVAX[25.91047641], CHZ[9.703277], COMP[0.00008259], COMPBULL[266.34257276], EDEN[.08448194], ETH[0.26883031], ETHW[0.26883031], FTM[1427.1368471], FTT[0.03355661], LOOKS[927.7751597], MNGO[1559.609645], PERP[81.78148982], SAND[.6035707], SHIB[67895.32], SOL[34.87566972], SRM[.9290445], STEP[1966.33892001], USD[637.56], USDT[0.00000001], XRP[1973.47152015] | | XRP[1947.62988] |
| 01260327 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS[.000000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[99.98100058], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00121712], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00951740], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[163.99], USDT[.0004], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 01260328 | | ADA-PERP[0], BTC[0.00004845], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], MATIC[9.60000000], SOL[0.49554113], SOL-PERP[0], USD[952.52], USDT[0] | | SOL[.4872732] |
| 01260330 | | 0 | | |
| 01260334 | | BTC[0], SOL[0] | | |
| 01260336 | Contingent | AAVE[.4782], AURY[60], BNB[.49990975], BTC[0], ETH[0], ETHW[13.81111704], FTT[0], LINK[113.979423], LUNA2[1.99579864], LUNA2_LOCKED[4.65686350], LUNC[156149.36972534], MANA[360], MATIC[1546.6615484], SAND[1064.8419295], SOL[110.29736793], UNI[19.99639], USD[0.00], XRP[4990.66642523] | | |
| 01260337 | | USDT[0] | | |
| 01260338 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00] | | |
| 01260342 | | BTC-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.55], USDT[0] | | |
| 01260344 | | NFT (536595604061232189/FTX EU - we are here! #38315)[1], NFT (543675943481952794/FTX EU - we are here! #38532)[1], NFT (569323924447378529/FTX EU - we are here! #38411)[1], USD[0.00], USDT[0] | | |
| 01260349 | Contingent | FTT[0], SOL[179.41492979], SOL-PERP[0], SRM[.00973636], SRM_LOCKED[.06805458], USD[1.35], USDT[0] | | |
| 01260352 | | BTC[.0000026], MER-PERP[0], USD[-0.01] | | |
| 01260353 | | MER[.088208], SOL[0], USD[0.54] | | |
| 01260359 | | MER[22.9839], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260365 | | COPE[22.38711915] | | |
| 01260366 | | USD[2.23] | | |
| 01260374 | | ATLAS[10490], TRX[.000001], USD[0.09], USDT[0] | | |
| 01260375 | | LTC[0], USD[0.00], USDT[0.00002483] | | |
| 01260376 | | BNB[0], FTT[0], USD[0.00] | | |
| 01260381 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.02995351], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[59.1], MANA-PERP[0], MATIC-PERP[0], MER[270.819785], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01260382 | | ATLAS[3.29], ATLAS-PERP[0], BNB-PERP[0], CRO[9.702], DOT-20210924[0], MER[.642656], STEP[.01317342], STEP-PERP[0], TRX[.000068], USD[0.00] | | |
| 01260387 | | MER[.979435], SOL[.07], USD[0.03], USDT[0.94739486] | | |
| 01260388 | | SOL[0.00188403], USD[0.00], USDT[0] | | |
| 01260390 | | BTC[.00049645], DOGE[57.75951255], KIN[1972957.40287463], USD[10.01] | | |
| 01260391 | | ALGOBULL[99933.5], ASDBULL[5.1365819], BCHBULL[19.0872985], BSVBULL[10892.7515], LTCBULL[13.4910225], MATICBULL[1.0471047], SXPBULL[207.86168], TRXBULL[18.8874315], USD[0.02], XTZBULL[6.195877], ZECBULL[1.04930175] | | |
| 01260394 | | FTT[.4], MER[8.94642497], MER-PERP[0], TRX[.000001], USD[0.00], USDT[5.0213322] | | |
| 01260402 | | ALCX[.64887669], AVAX[7.398594], BTC[0.06617699], CRV[83.98404], ETH[2.0925983], ETHW[2.0925983], EUR[28.88], FTM[167.96808], SLRS[746], SOL[60.900367], USD[713.92] | | |
| 01260412 | | BTC[.00001577], ETH[.00690679], ETHW[.00690679], FTT[0], MER[289.75189811], USDT[0] | | |
| 01260413 | | BTC[0], BTC-PERP[0], USD[11.02] | | |
| 01260415 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005464], USDT[0] | | |
| 01260416 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], BOBA[.04354], BTC[0.00008770], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[.61285], STEP[.02816], USD[3.11], USTC-PERP[0], VET-PERP[0] | | |
| 01260418 | | BOBA[.99937], CEL[.799496], HNT[1.0001], MER[4.99685], OMG[.99937], USD[1.07] | | |
| 01260419 | | MOB[0], USD[0.00] | | |
| 01260422 | | ATLAS-PERP[0], CRO[1050], IOTA-PERP[0], KIN-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP[0], RAY-PERP[0], SPELL[23598.3], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.00], USDT[0.00000011], XRP[669.64], ZIL-PERP[0] | | |
| 01260426 | | MER[.5646], MER-PERP[0], TRX[.000003], USD[0.55], USDT[0] | | |
| 01260427 | | ETH-PERP[0], FTT[0], FTT-PERP[0], MER-PERP[0], USD[0.50] | | |
| 01260429 | | BNB[0], BNB-PERP[0], BTC[.00002573], FTT[1440.91276], HT[.06628], ICP-PERP[0], SOL[0], USD[10780.04], USDT[4146.30725756] | | |
| 01260430 | | ADA-PERP[0], AMPL[0], BAL[0], BF_POINT[300], BTTPRE-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[25.08663188], FTT-PERP[0], KIN-PERP[0], ONE-PERP[0], SOL[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01260431 | | EDEN[54.7], TRX[.000001], USD[0.17], USDT[0.00144595] | | |
| 01260434 | | USD[0.00] | | |
| 01260436 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-5.35], USDT[18.25072121], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01260444 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.09] | | |
| 01260446 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1.52], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01260447 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MER[.8259], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-0.69], USDT[3.63446973] | | |
| 01260451 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.30000070], BTC-MOVE-0524[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210910[0], BTC-MOVE-20211018[0], BTC-MOVE-20211122[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CRV[749.715], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00052501], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20391.82], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 01260452 | | 0 | | |
| 01260453 | | MER[.0119], MER-PERP[0], USD[0.00] | | |
| 01260455 | | ATLAS-PERP[0], ETH[.00040555], ETHW[.00040555], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.43] | | |
| 01260456 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 01260462 | | MER[141.52723464], USDT[0.00000001] | | |
| 01260463 | | BTC[0.00005720], BTC-PERP[0], CAKE-PERP[0], DOGE[.3079], ETH[0], GBP[0.01], TRX[.000001], USD[0.06], USDT[0.00501100], XAUT-PERP[0] | Yes | |
| 01260466 | | BTC-PERP[0], DOGE-PERP[0], MER[.84971], SOL[.066304], SOL-PERP[0], USD[0.77] | | |
| 01260470 | | ADA-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0], USO-0930[0], XRP-PERP[0] | | |
| 01260471 | | AAVE[.007747], BTC[0.00008208], EDEN[.06118], ETHW[.0004364], GALA[8.92533451], MER[.3104], TRX[.000031], USD[1.05], USDT[.3196505] | Yes | |
| 01260472 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[3.91709028] | | |
| 01260473 | | USD[25.00] | | |
| 01260474 | | ADABULL[4.99905], ADA-PERP[0], ALGOBULL[3031429430], APT[0], ATOMBULL[3162692.90233748], BAND[254.37372809], BEAR[216.071], BEARSHIT[857700000], BSVBULL[75000000], BTC-PERP[0], BULL[2227.44352056], CLV[302343.9], DEFIBEAR[31.888], DEFIBULL[24365.6686577], DOGEBULL[311781.76739182], EOSBULL[1000000], ETCBULL[18225], ETH[0.00052193], ETHBEAR[3.0013325e+10], ETHBULL[10878.00424419], ETH-PERP[0], ETHW[0.00051924], FTT[3568.11617874], KNCBULL[238.493255], LINKBULL[1000], MATICBULL[343078.5433], NEAR[500], SHIB[773000000.00000001], SLP[691020], SOL-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.06], USDT[0.00000005], XRPBULL[146072.241], XTZBULL[31893.939], ZECBULL[24439.078556] | | BAND[250.936242] |
| 01260476 | | SOL[.068], USD[1.21] | | |
| 01260477 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.35], USD[0.00000001], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01260484 | | SOL[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260486 | | 0 | | |
| 01260503 | | BTC-PERP[0], EOS-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.09], USDT[0] | | |
| 01260506 | Contingent | BNB[0.94981950], BTC[0.24619502], DOT[21.562316], ETH[3.60187620], ETHW[0], FTT[0.08207922], KNC[-0.05409638], LUNA2[0.61526337], LUNA2_LOCKED[1.43561453], LUNC[133974.8950424], NEAR[7.076196], SOL[40.51110226], USD[-690.55], USDT[-49.52314838] | | |
| 01260509 | | ETH-PERP[0], USD[-0.61], XRP[13] | | |
| 01260512 | | SOL[0] | | |
| 01260517 | | ETH-PERP[0], USD[0.00] | | |
| 01260518 | | ETH[0], USDT[1.60195818] | | |
| 01260519 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[25.02485782], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[607.96], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 01260520 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01577193], BNB-PERP[0], BTC[0.00092096], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00613923], ETH-PERP[0], ETHW[0.06610636], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.36], USDT[0.00000001], WAVES-PERP[0] | | BNB[.014776], BTC[.000909], ETH[.005998] |
| 01260525 | | USD[0.00] | | |
| 01260526 | | BTC[0.00002868], SOL[0], USD[0.00] | | |
| 01260527 | | STG[.9924], USD[0.00], USDT[0.00738541] | | |
| 01260533 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-0.18], USDT[.40613206], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01260536 | Contingent | APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.09934546], LUNA2_LOCKED[0.23180609], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [465169542208813409/FTX AU - we are here! #46421][1], OMG-PERP[0], SOL-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 01260537 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000975], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013010], ETH-PERP[0], ETHW[0.00013009], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.13701172], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], INK-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[45.92378102], LUNA2_LOCKED[107.155489], LUNC[1000000.00397124], LUNC-PERP[-0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[67.48718178], SRM_LOCKED[594.61260559], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.100031], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01260539 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01260544 | | USDT[0.00018171] | | |
| 01260551 | | MER[261.82577], NFT [572491744344873819/FTX AU - we are here! #17054][1], TRX[.000002], USD[3.47], USDT[0] | | |
| 01260554 | | USD[25.00] | | |
| 01260556 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[180000], AVAX-PERP[0], AXS-PERP[0], BCH[7.83016412], BTC[0.92342488], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.09476713], ETH-PERP[0], FTT[202.98552655], ICP-PERP[0], LINK-PERP[0], LUNA2[6.68779697], LUNA2_LOCKED[15.60485961], LUNC[1456281.87222809], LUNC-PERP[0], MTL-PERP[0], POLIS[1800], POLIS-PERP[0], PRISM[83490.4183], PSY[5000], RAY[120.65099018], SAND-PERP[0], SHIB-PERP[0], SOL[288.93647794], SOL-PERP[0], SRM[770.75422657], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[0.47552743], USD[-20400.07], USDT[1.50740341], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[3154.70501085], XRP-PERP[0], ZRX[.42927744] | | BCH[7.477762] |
| 01260559 | | APE[.083223], BTC-PERP[0], ETH[.00061618], ETHW[.00061618], SLP-PERP[0], TRX[.000089], USD[0.00], USDT[0] | | |
| 01260560 | | USD[3.11] | | |
| 01260565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09476713], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01260568 | | MER[26.9811], MER-PERP[0], TRX[.000002], USD[.16], USDT[1.67129659] | | |
| 01260569 | Contingent | APE-PERP[0], APT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[14.54125542], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01260571 | | MER[0.77973392], MNGO[1.46690980], USD[0.00] | | |
| 01260582 | | AMPL[0], AMPL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], FTT[25.09152534], GAL-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC[11], MATIC-PERP[0], USD[98729.76], USDT[0] | | |
| 01260583 | | ETH[-0.05336752], ETHW[-0.05302765], MANA[94], TRX-PERP[0], USD[383.19] | | |
| 01260584 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[2645.4708], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[87.9602], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC[129.964], NEO-PERP[0], SHIB[116004060.89081709], SHIB-PERP[0], SUSHI-PERP[0], SXP[179.25238], SXP-PERP[0], TRX[367.4084], USD[249.81], USDT[0.00000001], VET-PERP[0] | | |
| 01260589 | | USD[0.02], XLMBULL[2.44] | | |
| 01260590 | | ETH[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01260595 | | DAI[0], MATIC[0], MER[0], SUSHI[3.21239051], USDT[0.00000013] | | |
| 01260602 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01260608 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[4.01], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.22], VET-PERP[0], XLM-PERP[0], XRP[8833.87928012], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260612 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[23.18], USDT[1.831815] | | |
| 01260615 | | LTC[.0991592] | | |
| 01260617 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.47572163], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.78609675], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01260620 | | MER[4596.6794], USD[0.54] | | |
| 01260621 | | COPE[98.9651], TRX[.000003], USD[1.10] | | |
| 01260623 | | BTC[0], EUR[0.78], MATIC[3.619772] | | |
| 01260636 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01260643 | | ASD[1.53791134], BNB[0.00000802], LINKBULL[107.77844], THETABULL[6.9420208], USD[0.00] | | |
| 01260645 | | 1INCH[0.99872629], 1INCH-0325[0], AAVE[.219958], AAVE-0325[0], AVAX-0325[0], BAL-20211231[0], BTC[.01849984], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], CGC[.1], CGC-0325[0], CHZ-20211231[0], DOT[0.10029768], DOT-0325[0], ETH[.011], ETH-0624[0], ETHW[.011], GRT[51.9992], GRT-0325[0], LTC-0325[0], OKB-0325[0], OMG[0.49994459], OMG-0325[0], REEF-0325[0], REEF-20211231[0], SOL[0.28669392], SOL-20211231[0], TRX[9.998], TRX-0325[0], USD[-2.07], WAVES-0325[0] | SOL[.2] | |
| 01260648 | | ATOM[0.09995747], ETH[0.00036731], ETH-PERP[0], ETHW[0.00036731], LINK[.08506], MER[10.9923], MER-PERP[0], TRX[.000076], USD[0.00], USDT[0.99466897] | | |
| 01260649 | | MER-PERP[0], TRX[.000003], USD[37.51], USDT[18.02402200] | | |
| 01260650 | Contingent | BTC[0], FTT[0.01968700], GBP[0.00], LUNA2[0.00063395], LUNA2_LOCKED[0.00147923], USD[0.02], USDT[0], USTC[.08974] | | |
| 01260651 | | ADA-PERP[0], ATLAS[537.4332994], BNB[0], DFL[9.766], ETH[.01924173], ETH-PERP[0], FTM-PERP[0], POLIS[.09776], USD[2.23], USDT[450.97160439] | | |
| 01260652 | | MER[.26772], TRX[.000001], USD[0.00] | | |
| 01260653 | | BTC[0.28195559], BTC-PERP[0], ETH[2, ETHW[0], EUR[0.00], FTT[0], LUA[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01260659 | | BTC-20211231[0], ETH-20211231[0], USD[0.02], USDT[0.00000001] | | |
| 01260663 | | ETH[0] | | |
| 01260664 | | USD[0.00] | | |
| 01260668 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13.19], USDT[0.63426870], VET-PERP[0], XRP-PERP[0] | | |
| 01260669 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[.6579], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000006], ETH-PERP[0], ETHW[0.00000005], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01260674 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[420], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMT-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[1.01], USDT[0] | | |
| 01260679 | | DFL[419.12756288], FTT[2.67525181], NFT (355483436553932126/FTX AU - we are here! #1865)[1], NFT (499597358253502359/FTX EU - we are here! #118090)[1], NFT (566897524985191559/FTX AU - we are here! #1876)[1], UBXT[1], USD[518.84], USDT[6.82354053] | Yes | |
| 01260684 | | ADA-PERP[0], BTC-PERP[0], DOGE[.86364431], DOGE-PERP[0], ETH[0], FIL-PERP[0], NFT (377040918392881972/FTX AU - we are here! #34035)[1], NFT (393216410298238662/FTX AU - we are here! #34055)[1], SOL[0], TRX[0.00190500], USD[333.12], USDT[22.50000000], XRP[.02821], XRP-PERP[0] | Yes | |
| 01260686 | | NFT (340742234286804508/FTX EU - we are here! #9523T)[1], NFT (446274897310664313/FTX AU - we are here! #99110)[1], NFT (488540368811567453/FTX Crypto Cup 2022 Key #4758)[1], NFT (484175291705337021/FTX AU - we are here! #62684)[1], NFT (491325928651229962/The Hill by FTX #6725)[1], NFT (545269557686152845/FTX EU - we are here! #98573)[1] | | |
| 01260687 | | MER[132.9069], TRX[.000003], USD[5.36], USDT[0] | | |
| 01260690 | | NFT (383283963018576277/FTX EU - we are here! #87896)[1], NFT (499641859563603300/FTX EU - we are here! #8800)[1], NFT (526303568459187044/FTX EU - we are here! #88064)[1] | Yes | |
| 01260692 | | APE-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[27.09302671], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[14534.74], USDT[.003098] | | |
| 01260699 | | MER-PERP[0], TRX[0], USD[0.52], USDT[0] | | |
| 01260700 | | AURY[.00000001] | | |
| 01260702 | | EUR[0.00], SHIB-PERP[12700000], USD[28.28] | | |
| 01260703 | | ATLAS[7122.28250781], FTT[.39454224], POLIS[101.33247444], USD[0.02] | Yes | |
| 01260710 | | ADA-PERP[0], BTC[0.00162175], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH[0.04203457], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MKR[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01260713 | Contingent, Disputed | TRX[.000004], USD[0.15], USDT[-0.06678644] | | |
| 01260717 | | BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000004], UNISWAP-PERP[0], USD[0.05], USDT[0], YFI-PERP[0] | | |
| 01260720 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK[0.04962387], LINK-PERP[0], USD[0.00], USDT[52.09953078] | Yes | |
| 01260722 | | ATLAS[87.30802691], BAO[13109.27922097], POLIS[2.28457169], USD[0.00] | Yes | |
| 01260725 | | 1INCH[464.66351], AAVE[.0086472], APE[.076516], ATOM[.094243], AVAX[.093521], BTC[.00008841], CHZ[1309.3388], ETH[.00145388], KNC[.09715], NEAR[.099202], TRX[.46258], USD[2467.18], XRP[.69562] | | |
| 01260727 | | USD[0.00], USDT[0] | | |
| 01260737 | | TRX[.001554], USDT[.9025] | | |
| 01260738 | | MER[.99967], TRX[.639882], USD[0.00], USDT[0] | | |
| 01260744 | | MER[318.607128] | | |
| 01260747 | | BTC[0.00010661], ENJ[85.9], ETH[.00020661], ETHW[.00020661], MATIC[109.978], USD[17.06], USDT[4.96614145] | | |
| 01260750 | | BNB[0], USD[0.88] | | |
| 01260757 | | CTX[0], FTT[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], USD[0.01], XPLA[1184.72745162] | | |
| 01260761 | | BTC-PERP[0], TRX[.000003], USD[2.75], USDT[0] | | |
| 01260762 | | AAVE-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], ETC-PERP[0], FTT[0.07049215], GRT-PERP[0], LINK-PERP[0], USD[560.84], USDT[0.35000001] | | |
| 01260765 | | BTC-PERP[0], C98-PERP[0], EUR[0.00], FTT[0], USD[300.92], USDT[0], XRP-PERP[0] | | |
| 01260766 | | ADA-PERP[0], ATLAS[3269.346], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[5001.33900000], BTC[0.60348898], BTC-20211231[0], BTC-PERP[.0299], COMP[0], DOT-PERP[1.6], ETH-20211231[0], ETH-PERP[0], ETHW[.000994], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK[4.39912], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], ONE-PERP[0], POLIS[79.68406], POLIS-PERP[69.8], RUNE-PERP[0], TRX[.000002], USD[-1211.71], USDT[1.13034657], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01260771 | | ATLAS[30074.3437], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[156.5], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], LUNC-PERP[0], MEAR-PERP[0], NEAR-PERP[0], OHT-PERP[0], POLIS[.05011562], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUN-PERP[0], SLP-PERP[0], SNX-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000889], USD[391.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01260772 | Contingent | FTT[1.05556265], LOOKS[4.99905], LTC[1.00001432], LUNA2_LOCKED[69.14870447], MNGO[0], SPELL[2356.94203476], USD[3.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260777 | | ETH[.0008182], ETH-PERP[0], ETHW[3.7338182], USD[4429.48] | | |
| 01260778 | | FTT[0.00777536], USD[0.01], USDT[0] | | |
| 01260779 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.03], WAVES[0] | | |
| 01260789 | | BNB[.01], TRX[.000001], USD[0.11] | | |
| 01260792 | | FTT[0.00010981], USD[0.11], USDT[0] | | |
| 01260794 | | ETH[.00018959], ETHW[0.00018957], SOL[0], USDT[1.18949784] | | |
| 01260797 | | TRX[20.000004] | | |
| 01260800 | | AVAX[0], BNB[0], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 01260802 | | USD[0.00], USDT[0] | | |
| 01260805 | | BTC[0.00209628] | | |
| 01260814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[1.69982], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01260817 | | CQT[307], ETH[.00000001], FTT-PERP[0], USD[1.34], USDT[2.07565056] | | |
| 01260826 | | SOL[0], TRX[.000002] | | |
| 01260827 | | BTC[0], ETH[1.90113226], ETHW[0], MATIC[0], SOL[0], SPELL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000056], YFI[0] | | |
| 01260829 | | BTC[0], TRX[.000001] | | |
| 01260836 | | TRX[.000004], USDT[26434.767366] | | |
| 01260837 | | 0 | | |
| 01260838 | | RUNE[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01260840 | Contingent, Disputed | USDT[0.00008090] | | |
| 01260843 | Contingent | BTC[0], ETH-PERP[0], FTT[0.00663954], LUNA2[0], LUNA2_LOCKED[13.59135812], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01260847 | | BTC[.0162], BTC-PERP[0], ETH[0.04698603], ETH-PERP[0], ETHW[0.04698603], USD[2.83], USDT[0] | | |
| 01260849 | | BULL[0], UNISWAPBEAR[72.9854], USD[0.28] | | |
| 01260854 | | BTC[.06] | | |
| 01260857 | | DOGE[1.10018690], DOGE-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.29] | | |
| 01260858 | Contingent, Disputed | USDT[38.00005475] | | |
| 01260859 | | BNB-PERP[0], ETH-PERP[0], MER[.416], MER-PERP[0], USD[0.00] | | |
| 01260860 | | USD[0.01] | | |
| 01260862 | Contingent | BNB[.00541329], BTC[0.00001998], BTC-PERP[0], ETH[0.00057656], ETHW[0.00057656], FTT[.09734608], LUNA2[0.00983575], LUNA2_LOCKED[0.02295009], LUNC[.0079517], SOL[.01724422], TRX[2808.038297], USD[9611.17], USDT[0.00767188], USTC[0.97324979], XRP[.062559] | | USD[9600.00] |
| 01260866 | | CAKE-PERP[0], USD[0.00] | | |
| 01260872 | | MANA[45.02713083], SOL-20210625[0], USD[0.94], USDT[0] | | |
| 01260873 | | ALT-20210625[0], AXS-PERP[0], BNB-20210625[0], BRZ-20210625[0], BTC-20210625[0], ETH-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01260874 | | BTC[.018604], ETH[.14453], ETHW[.14453], SOL[6.891089], USD[682.48] | | |
| 01260876 | | FTT[.08271], TRX[.000004], USDT[0] | | |
| 01260882 | | DOGE[35.99316], USD[0.17] | | |
| 01260885 | | BTC[0] | | |
| 01260888 | | APE[2.29957611], AXS-PERP[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], ETH[.00764386], ETHW[.00764386], FTT[2.41977187], LOOKS[100.51263499], MATIC-PERP[0], MNGO[0], SOL-PERP[0], SXP-PERP[0], TRX[1817.61], USD[0.00], USDT[0.00000001] | | |
| 01260889 | | ADABULL[0], BTC-PERP[0], BULL[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01260892 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0], FLUX-PERP[0], FTT[25], MNGO[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01260896 | | BAO[2], EUR[100.00], FTM[531.25036492], KIN[2] | | |
| 01260899 | | BNB[.0059701], MER[.96393], USD[0.67] | | |
| 01260901 | | BTC-PERP[0], CAKE-PERP[0], TRX[6.935203], TRX-PERP[0], USD[0.17] | | |
| 01260904 | | MER[28.9797], MER-PERP[0], USD[0.97] | | |
| 01260910 | | TRX[.000003] | | |
| 01260911 | Contingent, Disputed | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01260912 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000254], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00341569], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.72], USDT[0.00022103], YFI-PERP[0] | | |
| 01260913 | | 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[23.334], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00118859], ICX-PERP[0], LRC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[100000], TRX[.000217], USDT[0.10102364], VETBULL[.060157], VET-PERP[0], XRP-PERP[0] | | |
| 01260914 | | USD[0.00], USDT[0.06714355] | | |
| 01260920 | | MER[.7144] | | |
| 01260923 | | BEAR[12297663], BULL[0], DOGEBEAR2021[3866.765175], UNISWAPBEAR[29272.43718], USD[1.84] | | |
| 01260924 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000006], USD[-86.40], USDT[129.13000001] | | |
| 01260926 | | BNB-PERP[0], BTC[.00003653], BTC-PERP[0], HOLY-PERP[0], UNI-PERP[0], USD[14.44] | | |
| 01260927 | | MER[.1], USD[0.10] | | |
| 01260929 | | BAL[.05521792], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MER[0], NEAR-PERP[0], OMG-2021123[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 01260930 | Contingent | DOT[13.99943], IMX[.0962], LUNA2[0.26581736], LUNA2_LOCKED[0.62024050], LUNC[57882.29], MBS[.289375], SOL[5.49], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260932 | | ADA-PERP[0], BCH[.00510767], BNB[.00433398], BTC[0.00000063], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[25.00932322], FTT-PERP[0], KIN[1], LINK[0.00147128], LINK-PERP[0], LTC-PERP[0], MATIC[0], NFT (308162871602743246/FTX EU - we are here! #94011)[1], NFT (336302913688485803/The Hill by FTX #17252)[1], NFT (337911560790466971/FTX EU - we are here! #93743)[1], NFT (375283870284564479/Japan Ticket Stub #1718)[1], NFT (398687694004014735/FTX AU - we are here! #676)[1], NFT (414323700524535898/FTX AU - we are here! #679)[1], NFT (458914136893338703/FTX EU - we are here! #94592)[1], NFT (462546867272475730/Montreal Ticket Stub #182)[1], NFT (464113311896156106/FTX Crypto Cup 2022 Key #21433)[1], NFT (469387350800874184/Mexico Ticket Stub #428)[1], NFT (539996145423235412/Netherlands Ticket Stub #1322)[1], SOL[.00031944], SOL-PERP[0], SUSHI[0], TRX[.00002], USD[0.00], USDT[0.00000011 | | |
| 01260935 | | USD[1.46], USDT[0] | | |
| 01260943 | | USDT[0.00004245] | | |
| 01260945 | | ADABEAR[67952400], BNBBEAR[20285790], ETHBEAR[2967921], LINKBEAR[12691110], TRX[.000004], USD[0.12], USDT[0] | | |
| 01260946 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.32862425], ETH-PERP[0], FTM-PERP[0], FTT[0.56154162], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LDO[2066], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00176], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2565.45], USDT[410.34820001], XRP-PERP[0] | | |
| 01260947 | | BTC[0], TRX[.000001] | | |
| 01260950 | | SOL[0] | | |
| 01260952 | | TRX[.001555], USDT[18.2225] | | |
| 01260953 | | BTC[0], TRX[.000001] | | |
| 01260954 | | USD[0.00] | | |
| 01260960 | Contingent | DOT[215.9], LUNA2[0.10505942], LUNA2_LOCKED[0.24513864], LUNC[22876.91], TRX[.000004], USD[0.01], USDT[0.35569885] | | |
| 01260965 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01260966 | | BTC[.00001413] | | |
| 01260968 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], USD[-1.41], USDT[1.62418737] | | |
| 01260973 | | APE[.038544], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.54], USDT[.007999] | | |
| 01260977 | | MER[24.76947624] | | |
| 01260981 | | 0 | | |
| 01260986 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01260987 | | TRX[.000001], USD[941.84], USDT[0] | | |
| 01260989 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01260990 | | ETH-PERP[0], TRX[.000005], USD[15.52], USDT[0.00000001] | | |
| 01260991 | | ATLAS[1130], BTC[.0881488], CRO[220], ETH[.46320914], ETHW[.46320914], FTT[16.8], RUNE[15.7], USD[3.04] | | |
| 01260993 | | AMPL[0.10793651], BNB-PERP[0], DAI[.032366], ETH[.0000001], LINA-PERP[0], TRX[.000002], USD[21.74], USDT[.14369694] | | |
| 01260998 | | BTC-PERP[0], ETH-PERP[0], MER-PERP[0], USD[0.00] | | |
| 01261001 | | MATIC[2718.36785259], SOL[.00118086], USD[2316.89], USDT[0] | | |
| 01261007 | | EMB[110130.134], USD[0.45] | | |
| 01261010 | | MER[394.35924777] | | |
| 01261013 | | ETH[0], EUR[0.00], FTT[2.07370015], USD[0.00], USDT[0] | | |
| 01261018 | | JPY[36.29], USD[0.09], USDT[.22782437] | | |
| 01261019 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01261020 | Contingent | AVAX-PERP[0], BTC[.00762221], ETH[0.0000354], ETHW[.00000354], FTM[1355.67411251], FTT[26.16180773], LINK[15.80962746], LUNA2[1.55717587], LUNA2_LOCKED[3.63341036], LUNC[350414.52128792], MATIC[0], MNGO[47371.43935927], SUSHI[0], TRX[0], USD[3846.85], USDT[0] | Yes | |
| 01261022 | | BTC[0], ETH[.00000002], EUR[0.47], USD[0.00], USDT[0] | | |
| 01261025 | | BTC[.00049991], BTC-PERP[0], DOGE-PERP[0], USD[2.72] | | |
| 01261026 | | AKRO[1], BAO[1], BTC[.00000004], DENT[1], GBP[0.00], KIN[1], SHIB[34386.12282800], TRX[1], UBXT[11], USD[100.15], USDT[0] | Yes | |
| 01261028 | | BTC[0.00115982], DOT[.07944475], ETH[0.02155023], ETHW[0.02155023], FTM[1.52661558], FTT[0], MATIC[1.3020085], USD[0.00], USDT[30.75824314], ZIL-PERP[0] | | |
| 01261030 | | NFT (391269270996813335/The Hill by FTX #22672)[1], USD[0] | | |
| 01261031 | | BNB[0.00000001], BULLSHIT[.009], DOGEBULL[0.00018425], SXPBULL[7300.82649416], USD[77.13], USDT[0], XRPBULL[61.44] | | |
| 01261038 | | ETH[0], USD[0.00], USDT[1.37150403] | | |
| 01261043 | | AKRO[2], BAO[6], DENT[1], ETH[0], KIN[8], MATIC[0], RSR[1], TRX[1], UBXT[2], USD[0.02], USDT[0.00000001] | | |
| 01261044 | | SOL[0] | | |
| 01261052 | | USDT[0.00009974] | | |
| 01261056 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.55], USDT[64.39]21] | | |
| 01261057 | | APE[.082], USD[0.00], USDT[0] | | |
| 01261059 | | BNB-PERP[0], EOS-PERP[0], FIL-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01261061 | | AUD[4.32], USD[1.61] | | |
| 01261063 | | DOGE-PERP[250], EUR[13.68], USD[-11.07] | | |
| 01261068 | | BRZ[0], USD[0.00], USDT[0] | | |
| 01261072 | | BNB[.00706922], MER[137.9034], USD[0.19] | | |
| 01261073 | | USDT[0.00011580] | | |
| 01261077 | Contingent | ALT-20211231[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], C98-PERP[0], DEFI-PERP[0], FTT[1.03905854], FTT-PERP[0], PAXG[0], PAXG-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.50980001], SOL-PERP[0], SRM[.00011396], SRM_LOCKED[.04937796], SRN-PERP[0], STEP-PERP[0], SWEAT[99.88], USD[29.26], USDT[0.00000001] | | |
| 01261079 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.10], XLM-PERP[0] | | |
| 01261081 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261085 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-2021123[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0.00001341], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0], XRP-PERP[0], YFI-2021123[0], YFI-PERP[0] | | |
| 01261086 | | BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[42.11], ZIL-PERP[0] | | |
| 01261093 | | BTC[0.02500000], FTT[0], GBP[0.00], SOL[158.24440417], USD[0.00], USDT[0.17418243] | | |
| 01261094 | | USDT[0.00011580] | | |
| 01261095 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000231], GBP[0.00], SOL[0], SPY[0.00000619], USD[0.00], USDT[102.94666233] | | |
| 01261096 | Contingent, Disputed | AUD[5.00], ETH-PERP[0], USD[0.00] | | |
| 01261097 | | DOGE[14.08634445], MER[49.17183968], MER-PERP[0], USD[0.07] | | |
| 01261099 | | KIN[4250000] | | |
| 01261100 | | SXPBULL[127.0127], TRX[.000002], USD[0.04], USDT[0.40817900] | | |
| 01261101 | Contingent | ATLAS[1520], ATLAS-PERP[0], BTC-PERP[0], CRO[770, ETH[.022], ETHW[.022], GALA[720], GENE[5.2], LOOKS[87], LUNA2[0.25694213], LUNA2_LOCKED[0.59953163], LUNC[55949.69], OMG-2021123[0], OMG-PERP[0], POLIS[6.5], RAY[.97248027], REAL[9.1], SOL[.54], USD[0.16], USDT[0], USTC-PERP[0] | | |
| 01261104 | | TRX[.000003], USD[0.28], USDT[0] | | |
| 01261107 | | FIL-PERP[0], TRX[.000001], USD[0.33], USDT[.0052] | | |
| 01261113 | | KIN[10098280], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[0.00046481] | | |
| 01261115 | | USD[0.00] | | |
| 01261116 | | USDT[0.00002494] | | |
| 01261119 | | 0 | | |
| 01261122 | | BAT-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.48], USDT[0] | | |
| 01261124 | | TRX[.000008], USD[2.38], USDT[0] | | |
| 01261129 | Contingent | AAVE[0], ADABULL[110.61259813], ADA-PERP[0], ALGOBULL[131197188.75416000], ATOMBULL[3919915.24229573], BTC[0.02244272], BULL[6.06956966], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[222.81491837], FTM[0], FTT[0.00000001], GRTBULL[34570236.23437692], LINK[0], LINKBULL[244438.34665971], LRC-PERP[0], LUNA2[1.89942741], LUNA2_LOCKED[4.43199730], LUNC[413604.31919661], LUNC-PERP[0], MANA[0.00000001], MATIC[0], MATICBULL[139429.46047798], RAMP[0], SAND[0], SHIB[0.00000001], SOL[0], SRM[0], SUSHIBULL[215997613.12412630], THETABULL[212294.51702873], UNISWAPBULL[1000.532602], USD[-287.27], USDT[0], VETBULL[38749.52002394], XRP[1323.89519500], XRPBULL[542931.67963440], XTZBULL[0] | | |
| 01261139 | | BCH[8.09276967], BNB[4.59860080], BTC[.47055187], BTC-PERP[.19], ETH[1.00173652], ETHW[1.00173652], EUR[0.00], FTT[25.05297972], SOL[36.79060837], TRX[13894.86230511], USD[-9270.62], USDT[0.90948799], XRP[950.26045632] | | BNB[4.27055], TRX[12074.251729], XRP[910.305099] |
| 01261142 | | BTC[.0000529], USDT[0.00011233] | | |
| 01261153 | | BTC[.00009384], COPE[.7772], CRV[.9114], EUR[0.00], FTT[8.4], RUNE[.05422], SOL[.007446], SRM[250], USD[0.37], USDT[0] | | |
| 01261156 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 01261158 | | CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.76], USDT[0], WAVES-PERP[0] | | |
| 01261161 | | SAND[13.99772], USD[0.96], USDT[.77922132], XRP[.73195] | | |
| 01261166 | | FTT[0.00032347], LINK[0], RAY-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01261168 | Contingent | APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LUNA2[2.70567428], LUNA2_LOCKED[6.31323999], LUNC[301506.41], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000004], USD[2.16], USDT[0.00000001], USTC[187], USTC-PERP[0] | | |
| 01261169 | Contingent, Disputed | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0.00100000], FTT[0], GODS[0], MATIC[0], SAND-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01261170 | | USD[0.00] | | |
| 01261174 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[7.2], FTT-PERP[0], LINK-PERP[0], USD[97.65], USDT[0.17465910], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01261186 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01261189 | | MER[85.90055220] | | |
| 01261193 | | SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00] | | |
| 01261196 | | BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01261203 | | ETH-PERP[0], USD[116.36] | | |
| 01261204 | | USD[0.26] | | |
| 01261205 | | ATLAS[640], USD[0.47] | | |
| 01261206 | | LRC[.31607657], MER[5.9998], USD[0.00] | | |
| 01261208 | | LINK[.798898], USD[0.00], USDT[189.29370280] | | |
| 01261210 | | TRX[.000046] | | |
| 01261211 | | ADABULL[2.77875], ALGOBULL[1005680.4], ASDBULL[10.0805], ATOMBULL[10809.13446], BALBULL[1249.96938], BCHBULL[503.3223], BNBBULL[.0000304], BSVBULL[161755.2], COMPBULL[20.095], DEFIBULL[1.9996126], DOGEBEAR2021[.0817262], DOGEBULL[190.00992509], EOSBULL[100049.941], ETCBULL[.083775], ETHBEAR[99300], GRTBULL[200266.55262], HTBULL[1.097848], LINKBULL[719.896225], LTCBULL[1500.4811], MATICBEAR2021[90.42], MATICBULL[102.76318], MKRBULL[.9998066], OKBBULL[3197378], SUSHIBEAR[68016930], SUSHIBULL[2408886.728], SXPBULL[10001.6894], THETABULL[84.7457174], TOMOBULL[520041.32], TRX[.000004], TRXBULL[.02124], USD[2.61], USDT[0.04559994], VETBEAR[1832], VETBULL[2426.656847], XLMBULL[25.06756], XRPBULL[5005.6721], XTZBULL[2009.58852] | | |
| 01261212 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO[3000], LDO-PERP[200000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[338037.95] | | |
| 01261218 | | BAND[.00022], SHIB[200], USD[0.00], USDT[0] | | |
| 01261220 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.67] | | |
| 01261226 | | TRX[0], USD[0.01], USDT[0] | | |
| 01261229 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01261237 | | USD[99.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261239 | | MER[.159296], USD[1.30] | | |
| 01261242 | | CONV[34632.00007082], EUR[0.01], SOL[5.64220882], USD[0.00] | | |
| 01261243 | | BAO[10032.10272873], SHIB[964164.27350728], USD[0.00] | | |
| 01261249 | | BNB[.00449405], USD[1.32] | | |
| 01261253 | | ALGO-PERP[0], BTC[.00259582], ENJ[44.99145], ETH[0], ETHW[0.01465260], USD[19.06], USDT[.00004733] | | |
| 01261270 | Contingent | AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.04923820], FTT-PERP[0], HT[85], HT-PERP[0], NFT (495199207184711269/FTX AU - we are here! #6003)[1], NFT (557691142105390287/FTX AU - we are here! #6019)[1], OKB[0], OKB-PERP[0], OP-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SRM[.02587881], SRM_LOCKED[14.94933025], SUSHI-PERP[0], TRX[0], TSM[0], USD[2.66], USDT[2650.13592651], WAVES-PERP[0] | | |
| 01261271 | | EUR[78.73], FTT[29.98899987] | | |
| 01261272 | | ETH[0], USD[0.17], USDT[0], XRP[0] | | |
| 01261274 | | FTT[0.00051447], GRT[82.9834], RUNE[5.9988], SOL[2.54528703], USD[0.00], USDT[0] | | |
| 01261277 | | ATLAS[0], ATOMBULL[0], AXS[0], BNBBULL[0], BTC[0], BULL[0], COPE[0], CRV[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.00000146], MATICBULL[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01261280 | | SOL[0] | | |
| 01261285 | Contingent | BTC[0], ETH[0], LUNA2[46.38322129], LUNA2_LOCKED[108.2275163], LUNC[1000044.09], TRX[.000002], USDT[10.23014672] | | |
| 01261288 | | BNB[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01261295 | | DOGE[.0586539], MER[.7508], USD[0.00] | | |
| 01261298 | | BTC-PERP[0], ETH[0], FTT[.00540616], SNX[0], SUSHI[0.42770124], TRX[.000027], USD[72.71], USDT[0] | | |
| 01261299 | | ATLAS[0], FTT[0], POLIS[0], SOL[0], USD[-2.86], USDT[3.11504971] | | |
| 01261300 | | MER[83.94414], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 01261301 | | FTT[9.09760237], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 01261305 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[1248.49], USDT[0.00000001] | | |
| 01261309 | Contingent | AUDIO[1.91469], BAL[.0088695], BTC[0.19971166], BTC-1230[0], CHZ[309.693359], COMP[0.00006287], CQT[235.95516], CREAM[.0187289], DOGE[3.30884], DOT[105.36276736], ETH[2.68886350], ETHW[2.62383870], FIDA[.98271], FTT[12.54488024], HNT[1.10563], KNC[.08383689], LINK[.198347], LUNA[24.79109960], LUNA2_LOCKED[11.17923241], LUNC[146829.48227199], MAPS[3.66256], MATH[.020146], MATIC[19.96129700], MKR[.00293673], MOB[1.480715], NFT (434131119857497145/The Hill by FTX #34732)[1], OXY[1.92248], RUNE[.372222], SLP[2], SLRS[230.95611], SOL[0.09475790], SOL-PERP[0], STEP[.00440926], SUSHI[2.468745], SXP[.084344], TOMO[.186206], TRU[4.59644], TRX[.000002], UBXT[1.21577], UNI[.0481475], USD[3738.68], USDT[938.694071671], YFI[.00099943] | | |
| 01261318 | | ADABULL[0.03690312], BTC[0], BULL[0.01871820], ETHBULL[0.03857987], GBP[0.00], USD[0.00], USDT[0.00000001], VETBULL[26.04190034], XRP[100.11220935], XRPBULL[10904.34663793] | | |
| 01261319 | | 0 | | |
| 01261322 | | USDT[0.00000940] | | |
| 01261324 | | ETH[.00000001], USDT[0] | | |
| 01261327 | | BTC[0.00006383], MER[.97302], TRX[.000002], USD[4.18], USDT[0] | | |
| 01261328 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.19019015], BTC-PERP[0.04790000], CRV-PERP[0], DOGE[500], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[26.29673775], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.23880366], LUNA2_LOCKED[0.55720854], MANA-PERP[0], MATIC-PERP[0], NFT (497821826064813919/FTX Crypto Cup 2022 Key #1999)[1], RUNE-PERP[0], SNX-PERP[0], SOL[10.95], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-196.07], USDT[0L VET-PERP[0], XLM-PERP[0] | | |
| 01261333 | | USDT[0.00007490] | | |
| 01261335 | | AAVE[.00758155], BTC[0], ETH[0], ETHW[0.00393001], EUR[0.00], MER[0], USD[0.01], USDT[0.49731664] | | |
| 01261336 | | TRX[.000006] | | |
| 01261337 | | ALGO[.00197], BTC[0], DOGE[0], HT[0], LTC[0], MATIC[0.00198043], SOL[0], TRX[1.51664866], USD[2.05], USDT[0.00033197] | | |
| 01261338 | | BTC-PERP[0], ETH-PERP[0], MTL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 01261342 | | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], COMP-20210924[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DOGE-20210924[0], DOGE-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-20210924[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01261344 | | ATOM-PERP[0], DOGE[0.36512025], DOGE-20211231[0], DOT-PERP[0], ETH[0.00001377], ETHW[0.00001377], LUNC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], USD[0.00], XLM-PERP[0], XRP[2133.97484017] | | |
| 01261345 | | BCH[0], BNB[0], ETH[0.11349831], ETHW[0.11349831], EUR[0.00], FTT[0], MATIC[0], MATICBULL[0], USD[35.26] | | USD[34.53] |
| 01261346 | | ADA-PERP[0], TRX[.000004], USD[14.43], USDT[120.638785] | | |
| 01261349 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10393814], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000011], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (360438775021220877/The Hill by FTX #38188)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.44040532], SRM_LOCKED[18.27959468], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[117001.86], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261353 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00002448], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.39], XLM-PERP[0], XRP[3.51393804], XRP-PERP[0] | | |
| 01261359 | | BTC-PERP[0], USD[0.00] | | |
| 01261361 | | ASD[0], ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[.02533313], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01261365 | | 0 | | |
| 01261368 | | NFT (304794660762009125/FTX EU - we are here! #75548)[1], NFT (312322041945838323/FTX EU - we are here! #75339)[1], NFT (516814887196913368/FTX EU - we are here! #75645)[1], USD[18.35] | | |
| 01261370 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[11.97], XRP-PERP[0] | | |
| 01261371 | | EUR[0.00], MER[68.0068], USD[1.29] | | |
| 01261375 | | MER[343.25153842], USDT[0] | | |
| 01261376 | | USDT[0.00006780] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261379 | | SHIB-PERP[0], USD[0.07] | | |
| 01261386 | | APT[0], NFT (368256469004427111/FTX EU - we are here! #6512)[1], NFT (547327952368050589/FTX EU - we are here! #6045)[1], NFT (559588926445711629/FTX EU - we are here! #6668)[1], SOL[0], TRX[0.00001] | | |
| 01261387 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00038177], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46607616], LUNA2_LOCKED[1.08751104], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0.00038], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[-6.35], USDT[0.77924077], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261390 | | AAVE[0], ADA-PERP[0], BNB[2.27848107], BTC[0], DEFI-PERP[0], ETH[0], ETHW[1.80468485], EUR[0.00], FTT[1.56185889], LINK[0], LRC[204.66982298], NEAR[4.36816935], USD[0.00] | | |
| 01261394 | | MATIC[0], USD[48.79] | | |
| 01261396 | | BTC[0], ETH[0], HT[0.00000432], TRX[0], USDT[0] | | |
| 01261399 | | FTT[25], NFT (538383314852894250/Montreal Ticket Stub #1125)[1], TRX[.0002], USD[0.00], USDT[1.56205747] | | |
| 01261400 | | USD[56.60], USDT[0] | | |
| 01261406 | | TRX[0], USDT[0] | | |
| 01261409 | Contingent, Disputed | BTC[0] | | |
| 01261415 | | BTC[0.00003923], USD[0.00], USDT[0] | | |
| 01261418 | | USDT[0.00008207] | | |
| 01261421 | Contingent | AXS-PERP[0], BAT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0.04128526], LUNC-PERP[0], SOL[.00829336], SOL-PERP[0], SRM[.00145818], SRM_LOCKED[.01128655], USD[131.66], USDT[0], XRP-PERP[0] | | |
| 01261425 | | ALGO[417.9496], ATOM[3.8], AVAX[2.9], BAL-PERP[0], BAT[635.8728], BTC[.01488307], BTC-PERP[0], CRV[119.9854], ETH[.13854293], ETHW[.045], EUR[0.00], MANA[157.9684], NEAR[37.99464], NEO-PERP[0], SAND[109], SOL[13.98418746], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01261430 | | MER[23456.4064], USD[7.36], USDT[0] | | |
| 01261432 | | AVAX[.077789], BTC-PERP[0], ETH[.00040099], ETH-PERP[0], ETHW[.00040099], FTM[.12122252], FTT[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL[90.424], TRX[.000006], USD[2629.89] | | |
| 01261434 | | MER[51.0051], MER-PERP[0], USD[4.56] | | |
| 01261435 | | ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[376.27], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BULL[.00049559], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01181403], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], ONE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[4115.27145683], USD[-1832.26], USDT[1835.37892916], XMR-PERP[0] | | |
| 01261437 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00303701], BTC-PERP[0], C98-PERP[0], CHZ[10.29784296], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[269.96440241], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.29621702], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[180.65637761], MATIC-PERP[0], MNGO[978.82910106], MTL-PERP[0], NEAR-PERP[0], NFT (399498515128941124/Baku Ticket Stub #2028)[1], NFT (411567209299607756/FTX EU - we are here! #8813)[1], NFT (427645850238171971/FTX Crypto Cup 2022 Key #1082)[1], NFT (440569690300437133/FTX EU - we are here! #87803)[1], NFT (459467532805105136/Montreal Ticket Stub #1267)[1], NFT (480459420790654837/Austin Ticket Stub #1227)[1], NFT (537638160795937225/The Hill by FTX #6905)[1], NFT (571591708930399725/FTX EU - we are here! #87921)[1], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REAL[1.11384903], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[104010.99645305], STMX-PERP[0], SUSHI[.49375872], THETA-PERP[0], TRX[.00002], USD[181.52], USDT[215.14911905], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01261438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00945949], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01261440 | | BNBBULL[1.21402142], DOGEBULL[2.1725654], ETCBULL[6.228754], ETHBULL[.0790079], MATICBULL[12.0012], SXPBULL[2666.2666], TOMOBULL[129974], USD[0.22], USDT[0], XLMBULL[5.4055405] | | |
| 01261441 | | BCH[0], BCH-PERP[0], USD[0.00] | | |
| 01261444 | | 0 | | |
| 01261445 | | USDT[0.00007380] | | |
| 01261447 | Contingent | AXS-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.52541379], FTT-PERP[0], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2500], MATIC[49.9685], MEDIA[3.2], MER[151.9069], MNGO[70], OXY[46.968745], POLIS[200], RAY[75.4542564], SAND-PERP[0], SLRS[251], SOL[61.07086946], SOL-PERP[0], SRM[513.32280272], SRM_LOCKED[8.35410822], SRM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[52.99], USDT[0] | | |
| 01261456 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01261458 | | ADABULL[1.02534650], ALGOBULL[0], ATLAS[0], ATOMBULL[0], BADGER[0], BEARSHIT[0], BTC[0], CHR[0], CHZ[0], CLV[0], CRO[0], CRV[0], DOGEBULL[0], DYDX[0], ENS[0], ETH[0], FTM[0], HNT[0], HTBEAR[0], HUM[0], LEOBEAR[0], LRC[0], MANA[0], MATICBEAR2021[0], OKB[0], OKBBEAR[0], OKBBULL[0], OMG[0], PROM[0], RNDR[0], SAND[0], SHIB[0], SOL[0], STEP[0], STMX[0], STORJ[0], SUSHIBULL[0], THETABULL[0], TLM[0], TRU[0], TRX[.000003], USD[0.00], USDT[0.00000002], VETBEAR[.00000004], VETBULL[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0] | | |
| 01261461 | | ATLAS-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], THETA-PERP[0], USD[2.65], USDT[5.46] | | |
| 01261463 | | AVAX[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], SHIB[1492169.16889590], SHIB-PERP[0], SOL[0.19651894], USD[2333.87], USDT[0.00000001], XRP[.0003] | | |
| 01261464 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.01391902], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[1025.80525000], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00880205], SOL-PERP[0], SPELL-PERP[0], STARS[0], THETA-PERP[0], TRX[.000057], USD[0.27], USDT[0.00000001] | | |
| 01261465 | | USD[0.00] | | |
| 01261468 | | BTC[0.00074712], ETH[0.30488833], SOL[28.05802971], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261469 | | ALGOBULL[303954435.546], BNBBULL[0.00090397], DOGEBULL[5.40884054], DOT[.09605598], FTT[.093787], GRTBULL[.671109], LTCBULL[17396.694], MANA[.8258669], MATICBULL[735.13473694], SLP-PERP[0], TRX[0.31702730], TRXBULL[2.02708960], USD[1.32], USDT[0], VETBULL[3832.55119161, XRPBULL[80602.36635391] | | |
| 01261478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[142015.56], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.37], USDT[48911.06468155], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01261479 | | NFT (298860876196878241/FTX EU - we are here! #47734)[1], NFT (405202204655753809/FTX EU - we are here! #48284)[1], NFT (410303181850602757/FTX EU - we are here! #47902)[1], NFT (511246508643479778/FTX AU - we are here! #55456)[1], USD[0.06] | | |
| 01261480 | | BEAR[.8], DRGNBULL[.009435], ETCBULL[.0000499], GRTBULL[.001783], HTBULL[0.00026720], LINKBULL[.0065287], THETABEAR[33633], TOMOBULL[19.82501501], TRX[0], TRXBULL[.0026], USD[-0.01], USDT[0.03077946], XTZBULL[.00339] | | |
| 01261482 | Contingent | BNB[0.97262157], DOGE[399.924], ETH[.08798328], ETHW[.08798328], LUNA2[2.33290030], LUNA2_LOCKED[5.44343404], PERP[122.78340521], PTU[976.20630913], SHIB[1099791], USD[203.73], USDT[0.00000001], XRP-PERP[0] | | |
| 01261491 | | ETH-PERP[0], ICP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.04] | | |
| 01261507 | | ETH[.00094449], ETHW[0.00094449], EUR[1.11], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 01261512 | | BCH[.000083], USD[0.01], USDT[0.60942212] | | |
| 01261514 | | USDT[0.00008318] | | |
| 01261515 | | NFT (465924864252231525/FTX EU - we are here! #72252)[1], NFT (503352458109352913/FTX EU - we are here! #72468)[1], NFT (544362307387459527/FTX EU - we are here! #136028)[1], TRX[.927557], USDT[0.62387894] | | |
| 01261523 | | BIT[.999], BTC[.00004437], USD[0.01], USDT[0] | | |
| 01261528 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01261530 | | BOBA[4902], MER[.71], USD[25.00] | | |
| 01261531 | | MER[7297.8879], USD[0.42] | | |
| 01261533 | | KIN[0] | | |
| 01261536 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 01261537 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01261539 | | TRX[.000003] | | |
| 01261541 | | USDT[0.00008429] | | |
| 01261543 | Contingent | AVAX[0], BF_POINT[200], ETH[.00000001], ETHW[1.90300000], EUR[15221.80], FTT[0.05408301], NEAR[320.2], RAY[0], SOL[717.19172183], SOL-PERP[0], SRM[.02317028], SRM_LOCKED[.09553299], USD[569.77], USDT[0.00000002] | | |
| 01261545 | | POLIS[66.9868], SOL[.00480924], USD[4.54], USDT[0.00247884] | | |
| 01261546 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.00015392], ETH-PERP[0], ETHW[.00015392], LUNA2[0.00000900], LUNA2_LOCKED[0.00002100], LUNC[1.96], USD[0.00], XRP[89.46505307] | | |
| 01261554 | | 0 | | |
| 01261559 | | ADA-PERP[0], BNB-PERP[0], BOLSONARO2022[0], CHR-PERP[0], ETH[0.05595145], ETH-PERP[0], ETHW[0.05595145], HUM-PERP[0], MANA-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[2.94453740], XMR-PERP[0] | | |
| 01261560 | | AKRO[2], BAO[14], BTC[.00695573], DENT[3], DOGE[291.38365516], ETH[.0240712], ETHW[.02377002], FTT[.19557423], KIN[17], LINA[135.01166462], RSR[2], SGD[0.00], SHIB[3164101.66871243], SOL[.45796529], SPELL[574.90614958], SRM[1.39636118], TRX[3], UBXT[3], USD[38.62], XRP[10.02108694] | Yes | |
| 01261561 | | BTC[0.00048641], BTC-PERP[0], CHZ[342.7477926], ETH[2.60978823], ETH-PERP[0], MANA[116.55288366], RUNE-PERP[0], SAND[71.61711909], SOL-PERP[0], USD[0.00], USDT[0], XRP[177.64441175] | | |
| 01261563 | | DOGEBEAR2021[25380.9228], KNCBEAR[10000], MATICBEAR2021[9810], SUSHIBULL[5000000], TRX[.000947], USD[1.01], USDT[0], VETBULL[7.472], XRPBEAR[10000000], ZECBULL[8004] | | |
| 01261564 | | 0 | | |
| 01261566 | | MER[62.0062], USD[1.56], USDT[1.13430083] | | |
| 01261568 | | NFT (467488572688095753/FTX EU - we are here! #46909)[1], NFT (523305428570653990/FTX EU - we are here! #47047)[1], NFT (568989512649062457/FTX EU - we are here! #46974)[1] | | |
| 01261571 | | ETH[0] | | |
| 01261573 | | ADABULL[0], BEAR[0], BNB[0], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], TRXBULL[0], VETBULL[0], XRPBULL[0] | | |
| 01261574 | | ETH[.02154319], ETHW[.02154319], GBP[0.00], USD[0.00] | | |
| 01261577 | | SRM[0] | | |
| 01261589 | | AVAX[0], ETH[0], GBP[0.00], RSR[7.1863], TRX[.000004], USD[0.00], USDT[0.00002484] | | |
| 01261590 | | ATOM-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01261592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00550410], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01261596 | | TRX[.000003] | | |
| 01261598 | Contingent, Disputed | BTC-PERP[0], USD[0.67] | | |
| 01261599 | | FTT[22.82], USD[1.40] | | |
| 01261604 | Contingent, Disputed | MATH[1] | | |
| 01261605 | | 0 | | |
| 01261609 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIT[1.98898], BTC-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0.10307127], FTT-PERP[0], LUNC-PERP[0], MER[.0035], NFT (567419807828402749/FTX EU - we are here! #271965)[1], POLIS-PERP[0], SAND[.99905], SOL-PERP[0], THETA-PERP[0], USD[47.20], USDT[859.14241567], XRP-PERP[0] | Yes | |
| 01261611 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APHA-20210625[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-20210625[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00551277], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01261620 | | USDT[0.00007655] | | |
| 01261624 | Contingent, Disputed | MER-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01261625 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.38], USD[0], XLM-PERP[0] | | |
| 01261634 | | AUDIO[30.67040634], BTC[0], ETH[0.06344065], ETHW[0], EUR[0.00], FTT[1.199834], LEO-PERP[0], PAXG[0], RUNE[7], TRX[.000003], USD[0.29], USDT[0.00000001], WBTC[0.01582711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261638 | | AAVE[.00962648], AAVE-1230[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO[1846.835876], AUDIO-PERP[-1853.7], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BOLSONARO2022[0], BTC[.00006374], BTC-PERP[0], BTT-PERP[44000000], CAKE-PERP[0], CEL-0930[0], CEL-1230[1992.9], CEL-PERP[-1995.7], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-1230[-313.1], DOT-PERP[295.1], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00307907], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK[16.6980338], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[-162970], MOB-PERP[-224], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[-0.697], RAY-PERP[0], RNDR[2043.796688], RNDR-PERP[-1741.6], ROSE-PERP[-24011], SCRT-PERP[0], SECO[702.98933], SECO-PERP[-700], SHIB-PERP[0], SLP-PERP[0], SOL[.00306326], SOL-0624[0], SOL-1230[-9.23], SOL-PERP[9], SRM-PERP[0], UNI[37.992628], UNI-1230[-38.4], USD[27889.67], USDT-PERP[0], WAVES-1230[-125.5], WAVES-PERP[130], XEM-PERP[0], YFII-PERP[0] | | |
| 01261642 | | MER-PERP[0], TRX[.000000041], USD[0.58], USDT[0] | | |
| 01261643 | | USDT[0.00008041] | | |
| 01261647 | | TRX[.000001], USD[2.57], USDT[0] | | |
| 01261654 | | USDT[0.00007930] | | |
| 01261658 | | CHZ-PERP[0], DOGE[298.92229], DOGE-PERP[0], FTT[.99981], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHIBULL[354190.845], USD[0.00], USDT[0.00000437], XRP[45.847869] | | |
| 01261659 | | BNB[0], MANA[.44693091], USD[0.00] | | |
| 01261660 | | BNB[0], CHZ[0], ETH[0], LTC[0], TRX[0], USD[0.02], USDT[0] | | |
| 01261665 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01261670 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.050353], UNI-PERP[0], USD[1.20], WAVES-PERP[0], XRP-PERP[0] | | |
| 01261672 | | MER[30.003], TRX[.000003], USD[1.53], USDT[0] | | |
| 01261673 | | BTC[0] | | |
| 01261674 | | NFT (459944740296455277/FTX EU - we are here! #198989)[1] | | |
| 01261678 | | USDT[0.00007490] | | |
| 01261682 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0031128], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.44583], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.94214999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.69809], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[458.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261686 | | CEL[.0691], USD[0.87], USDT[.00626615] | | |
| 01261687 | | USDT[0.00007490] | | |
| 01261688 | | ALT-PERP[0], BNB[0.00000001], BTC[0.00009540], BTC-PERP[0], DEFI-PERP[0], DOGE[54], ETH[0.30352121], ETH-PERP[0], ETHW[2.24136508], FTT[0], ROSE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLV[11], SPY[.12092764], USD[1.37], USDT[0.00524310] | | |
| 01261690 | Contingent | BTC[25.33719041], FTT[4635.15400164], PAXG[0], RAY[0], SOL[18934.80922214], SRM[17.33906071], SRM_LOCKED[1386.50621148], USD[92614.83], USDT[0] | | |
| 01261691 | | ETH[.01080323], USD[1956.44] | Yes | |
| 01261692 | | BTC[0], DOGE[0], GBP[0.00] | | |
| 01261696 | | STEP[20.69586], USD[0.00], USDT[0.00000001] | | |
| 01261697 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210626[0], BTC-PERP[0], C98-PERP[0], CAD[0.92], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[50], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026520], ETH-20210924[0], ETH-PERP[0], ETHW[0.00026521], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.31728062], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (297740744765618277/Cute Cookie)[1], PEOPLE-PERP[0], PSY[1064], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[5698], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[763.44], USDT[0.84552936], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01261699 | Contingent, Disputed | USDT[0.00008992] | | |
| 01261701 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], GMT-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[-0.79481276], USD[0.13], USDT[0.00978291] | | |
| 01261702 | | USDT[0.00007986] | | |
| 01261703 | | EMB[46250.748], USD[0.64] | | |
| 01261705 | | USD[0.00] | | |
| 01261707 | | BNB[.0046], BTC[0] | | |
| 01261711 | | MEDIA[.006041], MEDIA-PERP[0], STEP[.05007431], STEP-PERP[0], USD[0.32] | | |
| 01261716 | | USDT[0.00006049] | | |
| 01261718 | | BTC[0] | | |
| 01261719 | | BTC-PERP[0], DOGE-PERP[0], USD[3.67], USDT[3.09] | | |
| 01261720 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.49 PERP 99], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1999.99756227], FTT-PERP[1000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[15.38348249], LUNA2_LOCKED[35.89470247], LUNC[3349785.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.80954908], SRM_LOCKED[59.59045092], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000002], TULIP-PERP[0], USD[126609.45], USDT[15763.55515037], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261728 | | BTC-PERP[0], USD[0.00], USDT[0.00415876] | | |
| 01261729 | | MER[.14902232], TRX[.000002], USD[0.00], USDT[0] | | |
| 01261732 | | USDT[0] | | |
| 01261734 | | USDT[0.00007161] | | |
| 01261735 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[9.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261736 | | BNBBULL[3.84127106], DOGEBULL[8.19103726], ETHBEAR[16618359], ETHBULL[.79470454], MATICBULL[1077.942975], TRX[.000005], USD[0.37], USDT[0.00021099] | | |
| 01261739 | | MER[28.90162704] | | |
| 01261740 | | SNX[0] | | |
| 01261741 | | LTC[0], MER-PERP[0], USD[0.06] | | |
| 01261742 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-3.92], USDT[4.61604177] | | |
| 01261743 | | MER[258.8187], USD[1.09] | | |
| 01261750 | | BNB[0], SOL[0], TRX[0.00414811], USD[0.00] | | |
| 01261754 | | CEL[0], MATIC[0], SOL[0], USD[0.00000007], XRP[0] | | |
| 01261755 | | IMX[0], SOL[0], TRX[.000001], USDT[0.00000058] | | |
| 01261759 | | BTC[0], TRX[.000001] | | |
| 01261762 | | BTC[0], MER[0] | | |
| 01261764 | | AKRO[38476], ATLAS[18350], ETH[.17616779], ETHW[.17616779], EUR[0.00], FTM[1077], LOOKS[195], MBS[1283], SOL[45.93944246], USD[0.11], USDT[0.00695477], XRP[3638.48808354], YGG[283] | | |
| 01261767 | | USDT[0.00007161] | | |
| 01261771 | Contingent | ATLAS[2419.686], LUNA2[1.91418066], LUNA2_LOCKED[4.46642155], LUNC[416816.87], USD[200.72], USDT[0.00000167] | | |
| 01261772 | | MATIC[6.864], USD[0.92] | | |
| 01261775 | | ETH-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (51183160017522702/FTX EU - we are here! #135390)[1], STEP-PERP[0], USD[22.76] | | |
| 01261777 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01261779 | | ADABEAR[1990900], ALGOBEAR[2997900], ALGOBULL[31977.6], BNBBEAR[3997200], DOGEBULL[17.00018841], LINKBEAR[994400], LINKBULL[20.88537], LTCBULL[145.9603], MATICBULL[150.854356], SUSHIBEAR[993000], SXPBEAR[21000000], SXPBULL[13914.07381606], THETABEAR[1199160], TRX[.000001], TRXBEAR[0], USD[0.08], USDT[0], XTZBULL[6.19566] | | |
| 01261783 | | 0 | | |
| 01261787 | | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[40], GST-0930[0], GST-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[128.80], USDT[0.00000001] | | |
| 01261789 | | MER[.7592], USD[0.00], USDT[0] | | |
| 01261794 | Contingent, Disputed | BNB[0], TRX[.150002], USD[0.00] | | |
| 01261795 | | 0 | | |
| 01261796 | Contingent | FTT[3.06327], MER[0], SLRS[0], SOL[8.13306394], SRM[4.23904166], SRM_LOCKED[.09285443], USD[0.00] | | |
| 01261801 | | USDT[9.71] | | |
| 01261803 | | BTC-PERP[0], FTT[.00331453], FTT-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 01261804 | | BTC-PERP[0], ETH-PERP[0], LTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01261807 | | ALTBEAR[199.867], ATOMBULL[7.99468], BALBULL[25.996675], BCHBULL[50], BEAR[499.6675], ETCBULL[1], GRTBEAR[90.882295], GRTBULL[7.99943], KNCBULL[4], LINKBULL[7.0979385], LTCBULL[5.195212], MATICBULL[5.02599005], MATICHEDGE[.09601], SXPBULL[2160.833085], TRX[.000003], USD[0.06], USDT[.0000633], VETBULL[6.04730675], XLMBULL[3.999335], XTZBULL[20.99335], ZECBULL[4.09867] | | |
| 01261809 | | 1INCH[163.97796], AAVE[1.6198005], ALGO[168.9688533], APE[9.69821229], ASD[242.8], ATLAS[8327.876864], BCH[.041], BNB[.08], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV[776.43636269], CRO[389.944254], DODO[367.33171248], DOGE[1904.8532972], DOT[10.698651], DYDX[348.8347027], ETH[0.02699502], ETH-PERP[0], ETHW[0.02699502], FTT[3.89969896], GALA[250], GENE[39.59008409], IMX[108.9799113], MANA[4.9990785], MNGO[80], NEAR[4.99905], NEO-PERP[0], REEF[51831.149914], RUNE[59.988942], SHIB[1499723.55], SLP[8489.17065], SOL[17.96272608], STEP[1479.6], SUSHI[195.4688533], TONCOIN[92.08302597], TRX[2126.1925402], UNI[28.29468570], USD[0.00], USDT[6802.27510908], XRP[1004.8317341] | | |
| 01261811 | | BTC-PERP[0], SOL[.000149], USD[0.04] | | |
| 01261813 | | USDT[0.00007161] | | |
| 01261817 | | BAO[2], DOGE[0.00076678], EUR[0.00], FTM[24.17188786], KIN[1], KSHIB[0], MXN[0.00], NVDA[0], SHIB[0], SPY[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01261818 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[1000], IOST-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000152], USDT[.000251], XLM-PERP[0] | | |
| 01261821 | | BTC[1.70863956], ETH[20.12021086], ETHW[20.12021086], EUR[0.00], FTT[0.08946943], MKR[0], USD[0.00], USDT[4.38015800] | | |
| 01261822 | | BTC-PERP[0], USD[0.00] | | |
| 01261830 | | USD[0.23], USDT[0] | | |
| 01261832 | | BTC[0], CEL[.0764], USD[1.86], USDT[.006258] | | |
| 01261835 | | USDT[0.00007600] | | |
| 01261836 | | USD[1.00] | | |
| 01261838 | Contingent, Disputed | USDT[0.00003375] | | |
| 01261839 | | BTC-PERP[0], CAKE-PERP[0], DOGE[11.06991634], DOGE-PERP[0], DOT-PERP[0], DYDX[.05974843], ETH-PERP[0], FTT[0.18540422], LTC-PERP[0], MATIC-PERP[0], TRX[.000224], USD[0.00], USDT[0.00016002], USTC-PERP[0] | Yes | |
| 01261840 | | ETH[0] | | |
| 01261841 | | BNB[.00468983], BTC[0.00000711] | | |
| 01261842 | | BTC[.0000443], BTC-PERP[0], USD[0.00], USDT[0.00363450] | | |
| 01261844 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.48], USDT[0], XRP[0.0000001] | | |
| 01261848 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.04345534], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[620.35828081], USD[48.17], XRP-PERP[0], XTZ-PERP[0] | | DOGE[.042334], TRX[609.822355] |
| 01261851 | | ALTBEAR[0], ALTHEDGE[0], BEAR[70.12172641], BEARSHIT[81.79677921], BTC[.00004281], BULL[0.00007725], DOGEBEAR[2021[0.00090544], DOGEBULL[.00024424], DOGE-PERP[0], ETHBEAR[9000000], HEDGESHIT[0], LTC[.00259201], OKBBEAR[343.35], SOL[0.0999845], THETA[20210625[0], TRX[.000004], USD[-0.97], USDT[0.62080705], USDT-20210924[0], XTZBEAR[41.20861050] | | |
| 01261853 | | APT[0], ATLAS[9.8], ETH[0], USD[0.00] | | |
| 01261864 | | GBP[0.00], USD[0.00] | | |
| 01261865 | | BNB[0] | | |
| 01261868 | | TRX[3] | | |
| 01261872 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261874 | | BTC[.00000002], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01261875 | | BTC[0], TRX[.000001] | | |
| 01261876 | | BTC[0], LTC[0], USD[0.00], USDT[0.50503055] | | |
| 01261879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.0001], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00010323], MATH[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.003688], USD[0.08], USDT[0.00888688], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01261881 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00048258], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[101.98], XLM-PERP[0] | | |
| 01261886 | | LINKBULL[19.9962], MATICBULL[58.40528115], SXPBULL[40008.94835], TRX[.000004], USD[9.98] | | |
| 01261888 | Contingent | BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.01003358], LUNA2_LOCKED[0.02341168], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01261893 | | 1INCH-PERP[0], ALGO[.00000001], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (363301179859943539/FTX EU - we are here! #176097)[1], NFT (425158357328585019/The Hill by FTX #19438)[1], NFT (552724387659546966/FTX EU - we are here! #176189)[1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLND[.007754], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], TRX[.002331], USD[0.04], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 01261896 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (311786689218335821/FTX EU - we are here! #44363)[1], NFT (322912770909100643/FTX AU - we are here! #38770)[1], NFT (384899008182059429/FTX EU - we are here! #44819)[1], NFT (485616442097077778/FTX AU - we are here! #38880)[1], NFT (545273621706168736/FTX EU - we are here! #44582)[1], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01318592], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01261900 | | BTC-PERP[0], DOGE-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 01261902 | | BTC[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 01261904 | | BTC[0], DENT[613525.32137722], DOGE[0], ETH[0], EUR[0.00], GST-PERP[0], MATIC[0], SOL[3.05831024], TRX[0], USD[0.00], USDT[0], XRP[2505.76134288], XRP-PERP[0] | | |
| 01261905 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.88] | | |
| 01261906 | | BTC[0] | | |
| 01261909 | | BTC[0.00103948], USD[0.27] | | |
| 01261910 | | DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[-1.14], USDT[1.25662051], XRP-PERP[0] | | |
| 01261913 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01261915 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00069302], LUNA2_LOCKED[0.00161705], LUNC[150.90720954], RAY-PERP[0], SOL[0.00187218], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[0.01], USDT[57.96103477] | | |
| 01261916 | | BNB[.09], BTC[0.14071840] | | |
| 01261923 | | USDT[0.00035061] | | |
| 01261924 | | ETH[.000342], ETH-PERP[0], ETHW[0.00034199], USD[-0.15] | | |
| 01261925 | | ETH[1.00048041], ETHW[1.00048041], USD[12.01] | | |
| 01261930 | | DOGE[0], SOL[0], TRX[0], TRYB[0] | | |
| 01261932 | | AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01261933 | | AAVE-PERP[0], AMPL-PERP[0], ARKK-20211231[0], ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-WK-20211015[0], ETH[0.00059771], ETH-PERP[0], ETHW[.00059769], EUR[0.00], FTT[0.04523004], FTT-PERP[0], GRT-PERP[0], LTC-0325[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR[.00001699], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.22134808], STEP-PERP[0], USD[1.51], USDT[100.51474645] | | |
| 01261937 | | BTC[0], USD[0.00] | | |
| 01261940 | | ATLAS[360.00943910], USD[12.37] | | |
| 01261941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], C98[900.2858], C98-PERP[0], CHR-PERP[0], CLV[.06], CREAM[10.005418], CRV-PERP[0], DMG[6249.18932], DOGE[500.9], DOGE-PERP[0], DOT-PERP[0], ETH[6.3064011], ETH-PERP[0], ETHW[3.3060011], FIDA[49.9916], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB[9700000], SHIB-PERP[0], SLP[770], SLP-PERP[0], SOL[4.0092], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], USDI-3133.70], USDT[0.00000008], XRP-PERP[0] | | |
| 01261943 | | ATLAS[8.62], MNGO[11435.114], TRX[.000001], USD[3.64], USDT[0.00000001] | | |
| 01261945 | Contingent, Disputed | USDT[0.00002920] | | |
| 01261946 | | ATOM[.05], AUDIO[12.99753], BNB[.00638539], CONV[1290], ETH[.00087913], ETHBULL[0], ETHW[.00026121], FTT[0.00225701], NFT (379337698018005823/FTX EU - we are here! #140326)[1], NFT (386306333213504560/FTX EU - we are here! #139935)[1], NFT (546398336010085824/FTX EU - we are here! #140566)[1], SLP-PERP[0], SOL[0.77], USDT[1.79605622] | | |
| 01261947 | | SOL[0], USD[0.00], USDT[0.00000130] | | |
| 01261951 | | BTC-PERP[0], EGLD-PERP[0], SOL[-0.00577534], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.33805627], ZRX-PERP[0] | | |
| 01261952 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.08] | | |
| 01261954 | | AAVE[.129974], ALGO-PERP[0], BAO-PERP[0], ETH-PERP[0], FTT[1.09978], KIN[399920], KNC-PERP[0], LINA-PERP[0], LINK[1.78036713], RAY-PERP[0], SLP-PERP[0], SOL[.9998], SRM[.9998], SRM-PERP[0], TLM-PERP[0], USD[-2.97], USDT[0] | | |
| 01261955 | | AKRO[2], BAO[3], DENT[1], KIN[4], USD[0.00] | | |
| 01261957 | | BTC[0], USD[0.03] | | |
| 01261965 | | DOT-PERP[0], FTT[0], USD[0.00], USDT[0], WRX[0] | | |
| 01261967 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01261970 | | USDT[0] | | |
| 01261975 | | ATLAS[.99476106], BNB[0], TRX[.000001], USD[0.00], USDT[2.00451912] | | |
| 01261977 | | BTC-PERP[0], LTC[0], MKR-PERP[0], USD[3.35], XLM-PERP[0] | | |
| 01261979 | | TRX[.000003] | | |
| 01261980 | | APE[.0783125], APE-PERP[0], AVAX[.0000035], AVAX-PERP[0], BOBA[.000285], BTC[0.00000014], BULLSHIT[0], EDEN-20211231[0], ETH[0.20062304], ETH-PERP[0], ETHW[0.00062305], FTT[0.00324117], GMT-PERP[0], LUNC-PERP[0], NFT (301016994919430584/FTX EU - we are here! #267062)[1], NFT (305367374843322305/FTX EU - we are here! #267060)[1], NFT (476208708116304547/FTX EU - we are here! #267066)[1], OMG[.000285], SOL[0.00355211], TRX[0.00014174], USD[3000.40], USDT[636.45778711] | TRX[.000078] | |
| 01261982 | Contingent, Disputed | AGLD[0], BNB[0], ETH[0], ETHW[0], EUR[0.00], SPY[0], STMX[0], USD[0.00], USDT[0], USO[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261983 | | AAPL-20210924[0], ABNB-20210625[0], AMC-20210625[0], BABA-20211231[0], BB-20210625[0], BILI-20210625[0], BILI-20210924[0], BILI-20211231[0], BNTX-20210625[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BYND-20210625[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GDXJ-20210625[0], GME-20210625[0], ICP-PERP[0], LINK-PERP[0], NIO-20210625[0], NIO-20210924[0], NIO-20211231[0], SAND-PERP[0], SLV-20210625[0], SPY-20210625[0], SPY-20211231[0], SQ-20210625[0], SQ-20211231[0], SXP-PERP[0], TSLA-20210924[0], TSM[0], TSM-20210625[0], UNI-PERP[0], USD[2.20], USDT[0.10], WSB-20210625[0], ZEC-PERP[0], ZM[0], ZM-20210625[0], ZM-20210924[0], ZM-20211231[0] | | |
| 01261988 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3.899298], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000023], BTC-PERP[0], CHR[45.99172], CHR-PERP[0], CHZ-PERP[0], CITY[10.794492], COMP-PERP[0], DYDX[4.399208], ENJ[.91432], ETH-PERP[0], FTM[0.97822], FTM-PERP[0], FTT[1], FTT-PERP[0], GAL[14.1], GALFAN[12.3], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[81.98524], LUNA2[0.00004550], LUNA2_LOCKED[0.00010617], LUNC[9.9082162], LUNC-PERP[0], MANA-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND[95.98272], SAND-PERP[0], SLP-PERP[0], SOL[3.09145747], SOL-PERP[0], SUSHI-PERP[0], TRX[63.00003], TRYB-PERP[0], UNI[2.65], USD[-50.36], USDT[15.59654135], XRP-PERP[0], ZIL-PERP[0] | | |
| 01261989 | | ETH[.00316451], ETHW[.00316451], MER[0], MER-PERP[0], SHIB[12520861.53501401], USD[0.01] | | |
| 01261994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.06228854], ETH-PERP[0], ETHW[0.00002308], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], HT-PERP[0], HXRO[.964466], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], TLM-PERP[0], TRU-PERP[0], TRX[.000046], USD[13.45], USDT[67.19064319], XLM-PERP[0], YFI-PERP[0] | | |
| 01261996 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE[.00088945], USD[0.00] | | |
| 01262001 | | USD[0.38] | | |
| 01262004 | | NFT (321068728803267320/FTX EU - we are here! #256583)[1], NFT (365840448459260047/The Hill by FTX #34474)[1], NFT (417626989591505670/FTX EU - we are here! #256579)[1], NFT (572780642973436550/FTX EU - we are here! #256570)[1], USD[0.00] | Yes | |
| 01262012 | | 1INCH-PERP[0], AAVE[.0082786], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP[0.00006686], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.859102], USD[0.01], USDT[0.06451543], WAVES-PERP[0] | | |
| 01262013 | | FTT[.4], MER[.2608], USD[0.01], USDT[280.81] | | |
| 01262022 | | DOT-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.41706403], XRP-PERP[0] | | |
| 01262023 | | BAO[1], BTC[0], COPE[0], KIN[0], TRX[0], USD[0.00] | Yes | |
| 01262029 | | BAO[4], CAD[159.01], DENT[2], ETH[0], ETHW[0.09259961], KIN[5], SXP[1], TRX[1], USD[0.01] | | |
| 01262030 | | USDT[0.00006211] | | |
| 01262031 | | AXS[0], BRZ[0], BTC[0], ETH[0], FTT[0], GALA[0.00036134], KIN[3], MATIC[0], SOL[0], TRX[0], USD[0.00], WAVES[0] | Yes | |
| 01262038 | | NFT (344905160062988609/FTX EU - we are here! #267509)[1], NFT (423954586340216810/FTX EU - we are here! #267507)[1], NFT (560622981166698455/FTX EU - we are here! #267508)[1] | | |
| 01262039 | | USDT[0.00006589] | | |
| 01262041 | | TRX[.001554] | | |
| 01262044 | | LINK[27.08594041], LTC[0], USD[0.00] | | |
| 01262045 | | USD[0.00] | | |
| 01262047 | | SXPBULL[308.7837], TRX[.000002], TRXBULL[9.29349], USD[0.01], USDT[0], XTZBULL[14.19006] | | |
| 01262049 | | ETH[.0029994], ETHW[.0029994], MANA-PERP[0], USD[1.26], USDT[0] | | |
| 01262050 | | USD[100.00], USDT[200] | | |
| 01262055 | | BAO[1], ETH[.00326211], ETHW[.00326211], GBP[0.00], SHIB[1572327.04402515], USD[0.00] | | |
| 01262060 | | AXS-PERP[0], TRX[87.500002], USD[-4.33], USDT[5.47952164] | | |
| 01262061 | | ALGO-PERP[0], ATLAS[0.4718], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000032], USD[0.00], USDT[1007.40239059] | | |
| 01262065 | | GRTBULL[.9993], SUSHIBULL[3970.397], USD[0.25] | | |
| 01262067 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01262071 | | 1INCH[255], AAVE[6.4996352], ALEPH[160], ATLAS[2609.6295], ATOM[10], AUDIO[460], AVAX[.4], AXS[2], BAND[92], BTC[0.48990769], BTC-MOVE-WK-0128[0], CHZ[19.9278], COMP[8.684], CRV[115], DOGE[.2729365], DOT[35], DYDX[49.9954875], ETH[2.398], EUR[3452.09], FTM[150], FTT[38.85908639], GRT[724], HT[11], LINA[11500], LINK[122.89898524], MNGO[2579.34412], MTA[370], POLIS[36.99734], RAY[252.68235987], SKL[12000], SNY[25], SOL[12.73078217], SXP[50], USD[1245.55], XRP[285], YFI[0.01599453] | | |
| 01262078 | | NFT (330286171695832859/The Hill by FTX #20631)[1], NFT (538354802566254347/FTX Crypto Cup 2022 Key #14525)[1], USD[0.14] | | |
| 01262082 | | MER[282.811805], TRX[.000002], USD[0.57], USDT[0] | | |
| 01262086 | | ATLAS[11350], AURY[17], MER[296.0296], SRM[31.99392], USD[0.67], USDT[2.957621] | | |
| 01262091 | Contingent | ATLAS[90000.09], FTT[155.85045], LUNA2[15.99991313], LUNA2_LOCKED[37.33313064], LUNC[3484014.76998675], POLIS[660], TRX[.000001], USD[0.00], USDT[170.06630760] | | |
| 01262095 | | CEL[6.64368611], KIN[8042994.33072324], USD[30.00] | | |
| 01262100 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.80736053], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR2021[.0007925], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHBULL[.00004201], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.00482], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[0.08000000], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.001568], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01262102 | | MER[90.985385], USD[0.61] | | |
| 01262106 | | AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00457009], FTT-PERP[0], LTC-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[8.10], XRP[.895175], XRP-PERP[0] | | |
| 01262111 | Contingent | ADABULL[0.00084698], ALTBEAR[513.98], BNB-20210924[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], MATICBULL[.015602], TRX[.000003], USD[1.51], USDT-PERP[0], VETBULL[.0042278], XRP[2.99943], XRPBEAR[47685.95], XRPBULL[157542088.13078953], XRPHEDGE[.00033026], XRP-PERP[0] | | |
| 01262112 | Contingent | APE[0], AVAX[0.00982460], BEAR[495772.84096593], BTC[0], FTM[0], FTT[0], GBP[20.20], LUNA2[1.26139358], LUNC[0.28574730], MATIC[0], TRX[.000028], USD[3405.90], USDT[21.40371101], USTC[166], XRP[538.4648] | | |
| 01262116 | | AUDIO[0], BTC[.0001072], ETH-PERP[0], FTT[0.00239789], USD[-0.07], USDT[0] | | |
| 01262118 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000547], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.5377387], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[47.13], USDT[122.31], XLM-PERP[0] | | |
| 01262127 | | TRX[.000778], USDT[1.46683962] | | |
| 01262131 | Contingent, Disputed | MKR[0], TRX[.000003], USDT[1.747529] | | |
| 01262136 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01262138 | | BTC[0], USDT[0] | | |
| 01262139 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[42.64], USDT[0], ZIL-PERP[0] | | |
| 01262145 | | ATLAS[539.8974], AXS[.099981], BTC[0.00219958], CRV[14.997207], ETH[.21990234], ETHW[.21990234], FTT[4.399164], LINK[1.799658], POLIS[7.898499], SLP[29.8613], SOL[.0098328], SPELL[2699.487], TRX[.000963], UNI[2.6494965], USD[131.098, USDT[1355.63899382] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01262149 | | ATLAS[6335.68359520], AURY[6.41899084], AVAX[6.46371944], BTC[.03083218], ETH[0], EUR[0.00], FTM[254.17242866], FTT[10.43613859], MEDIA[2.6214258], MNGO[429.22957521], OXY[0], SOL[12.09923923], SRM[0], TULIP[111.94853086], USD[0.00] | | |
| 01262150 | | AMC-20210625[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GME-20210625[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01262158 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01262159 | | ATLAS[9000], ETH-PERP[0], MER[704.92342629], SOL[1.87268652], USD[0.56] | | |
| 01262160 | | ATLAS[9.876], FTT[0.01024939], GOG[10.947], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01262162 | | ATLAS[0], ETH[0], MATIC[12.67030387], SOL[.00026901], USD[-0.10], USDT[0] | | |
| 01262165 | | USD[1026.58], XRP[729.9995] | | |
| 01262166 | Contingent | ADABULL[4.109358], BEAR[75083.45], BNBBEAR[999300], BULL[0.02400983], COMPBULL[39992], DOGEBEAR2021[.009998], EOSBULL[15000599.96], ETHBEAR[47025629], ETHBULL[3.0599248], FTT[1.35260631], LTCBULL[31000], LUNA2[.15472248], LUNA2_LOCKED[0.36101911], LUNC[33691.14576], MATICBULL[2492.4225345], TRX[.000028], USD[0.00], USDT[0.02141437], XRPBEAR[38998800], XRPBULL[20103.46256091], ZECBULL[99981 | | |
| 01262167 | | USD[1.77] | | |
| 01262169 | | AURY[10], BTC-PERP[0], ETH-PERP[0], FTT[.03127690], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.57], SOL-PERP[0], SRM-PERP[0], USD[339.39] | | |
| 01262170 | | USDT[0.00038052] | | |
| 01262171 | | EUR[0.01], LUNC-PERP[0], USD[0.00] | | |
| 01262173 | Contingent | DOT[.092], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], RUNE[0], SPELL[63.78276896], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 01262183 | | MER[1027.15974461], USD[0.15] | | |
| 01262186 | | GRTBULL[10.11572475], MATICBULL[0], USD[0.12], VETBULL[3.64206781] | | |
| 01262187 | | FTT[7.1971879], RSR[2], SOL[8.92117314], SRM[63.80011312], TOMO[1], USD[0.00] | | |
| 01262190 | | BTC[.00005638], ETH-PERP[0], USD[28723.08] | | |
| 01262191 | | 0 | | |
| 01262202 | | MER[21.9846], USD[0.29] | | |
| 01262206 | | 1INCH[5.23637266], APE[.52929383], BAO[16460.12753548], BCH[.02772778], BTC[.00000004], DENT[2], FTT[.00000211], GMT[2.74670871], GT[1.47811675], KIN[5], NEAR[1.2229223], SOL[1.26959224], USD[0.05], XRP[1.5] | Yes | |
| 01262209 | | TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01262210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0.07639616], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STMX[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000013], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01262218 | | BTC[0], BTC-PERP[0], FTT[1.74370624], SOL[1.40534574], USD[20.15] | | |
| 01262223 | | BTC-PERP[0], DOGE-PERP[0], ETH[1.88549807], FTT[0], SOL[0.00], USDT[0.00001039] | | |
| 01262225 | | TRX[.000005], USDT[0] | | |
| 01262230 | | USD[0.00], USDT[0] | | |
| 01262241 | | LTC[.00056629], MER[216.8481], USD[0.00] | | |
| 01262243 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01262245 | Contingent | AVAX[0], BTC[0], CEL[0.04787356], DOT[0], ETH[0.00078716], ETHW[0.00078383], LUNA2_LOCKED[525.252735], LUNC[10000], LUNC-PERP[0], SOL[0], USD[0.55] | | |
| 01262250 | | BTC-PERP[0], EOS-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[2.81], USDT[0] | | |
| 01262251 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[24.97915550], FTT-PERP[0], HBAR-PERP[-490], LUNA2[2.10764561], LUNA2_LOCKED[4.91783976], MATIC-PERP[0], TRX[252], USD[382.31], USDT[0.70069949], USTC-PERP[0], XRP-PERP[0] | | |
| 01262255 | | ALGOBULL[60000], ATLAS[29.9943], LINKBULL[26145.06], THETABULL[7121.68593401], USD[0.04] | | |
| 01262256 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], ETH-PERP[0], FTM-PERP[0], GBP[0.02], MANA-PERP[0], NEAR-PERP[0], SGD[0.01], SHIB[17944.17101110], SOL-PERP[0], SUN_OLD[0], USD[0.00], USDTBULL[0.00815004] | | |
| 01262257 | | BTC-PERP[0], DOGE[.68357], DOGE-PERP[0], USD[0.32], USDT[0.19891445], XRP-PERP[0] | | |
| 01262261 | | BTC-MOVE-20210526[0], DOGE[66.9866], ETH[0.03259513], ETHW[0.03242340], USD[47.27], USDT[0.04562881], WAVES-PERP[0] | Yes | ETH[.0322], USD[46.79] |
| 01262262 | | 0 | | |
| 01262267 | | USDT[0.00008987] | | |
| 01262269 | | LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01262272 | | COPE[.36547878], TRX[.000001], USD[0.00], USDT[0] | | |
| 01262273 | | TRX[.000002], USD[0.04], USDT[0], XRPBULL[996.0996] | | |
| 01262277 | | MER[561.88484723], USDT[0.00000001] | | |
| 01262278 | | ADABULL[0.45395234], BNB[0], BTC[0.08320949], BULL[0], ETH[1.42871806], ETHBULL[5.13969094], ETHW[1.42871806], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00030213], VETBULL[0], XRPBULL[49245.05084442] | | |
| 01262279 | | USDT[0.00009324] | | |
| 01262281 | | EUR[0.00] | | |
| 01262282 | | ALGOBULL[9052328.57388764], ASDBULL[6258.25039], ATOMBULL[112217.1904], DOGEBULL[53.4], EOSBULL[57484.502], ETCBULL[21.7840246], LINKBULL[50.005], MATICBULL[13818.0008], SXPBULL[9697.49519207], TOMOBULL[27794.44], TRX[.000001], TRXBULL[3252.29595], USD[0.08], USDT[0], VETBULL[7.738452], XRPBULL[9094.34177493], XTZBULL[129434.593] | | |
| 01262285 | | BIT[1], BNBBULL[.0024], CRO[120], FTT[1.6], GALA[60], KIN[2649642.8], MANA[30], SAND[31], USD[0.10], USDT[0] | | |
| 01262292 | Contingent | AAVE[2.5695117], ADABULL[22.25515821], ADA-PERP[0], ATLAS[125875.079], BNB-PERP[0], BTC[0.00003915], BTC-PERP[0], BULL[15.15769485], DEFIBULL[17.56066284], DOGE[.23897], DOT-PERP[0], ETH[.00065848], ETHBULL[8.24907519], ETH-PERP[0], ETHW[.00065848], FTM[.26603], FTT[.049767], LUNA2[3.52572400], LUNA2_LOCKED[8.22668934], LUNC[11.357728], MANA[.23412], MATIC[9.3312], RAY[300.70358], SHIB[95476744], SOL[78.5058993], SOL-PERP[0], USD[90.25], USDT[0], XRP[.92066] | | |
| 01262297 | | MER[447.6864], USD[2.55] | | |
| 01262302 | | FTT[0.03774536], NFT (327177662088478085/FTX EU - we are here! #93141)[1], NFT (346454638572298984/FTX EU - we are here! #93921)[1], NFT (479112601409583071/FTX EU - we are here! #94407)[1], SOL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01262305 | | KIN[6110000] | | |
| 01262307 | | 0 | | |
| 01262319 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.01] | | |
| 01262320 | | ADABULL[0], BNBBULL[0.46393317], ETH[0], USDT[0.00000157] | | |
| 01262323 | | MATICBEAR2021[.00349], MATICBULL[.000183], TRX[.000001], USD[0.00], USDT[0] | | |
| 01262326 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05030785], LUNA2_LOCKED[0.11738499], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.68424406], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01262334 | | RSR[.012], TRX[.000002], USD[0.00], USDT[0] | | |
| 01262337 | | BTC-PERP[0], DOGE[.942145], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.00013], USD[-4.46], USDT[10.08310754] | | |
| 01262341 | | 0 | | |
| 01262342 | | TRX[.000004], USD[0.03], USDT[0] | | USD[0.03] |
| 01262345 | | CRO[19.996], TRX[.000002], USD[1.36], USDT[0.00000001] | | |
| 01262353 | | CEL[.0365], USD[2.15] | | |
| 01262354 | | BTC[0] | | |
| 01262355 | | USD[0.52] | | |
| 01262356 | | TRX[.000003], USDT[.0756] | | |
| 01262357 | | BNB[0], ETH[0.04000000], ETHW[0.04000000], SOL[0.57078358], USD[24.06], USDT[0] | | |
| 01262359 | | BCH[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000272], ETHBULL[2.58190000], ETH-PERP[0], FTT-PERP[0], GRT[0], HT[0], HT-PERP[0], OKB[0], OKB-PERP[0], RSR[0], TRX[0], USD[0.21], USDT[0.00926671] | | |
| 01262361 | Contingent | FRONT[0], FTT[0.00001573], LUNA2[0.10674520], LUNA2_LOCKED[0.24907214], LUNA2-PERP[0], OP-PERP[0], OXY[0], SRM[0.00273073], SRM_LOCKED[0.01200603], USD[-0.10], USDT[0] | | |
| 01262365 | Contingent | BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], NFT [3662475579082202215/Netherlands Ticket Stub #1047][1], NFT [4153332687631023386/Singapore Ticket Stub #489][1], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.57114493], SRM_LOCKED[42.18671677], TRX[.007777], USD[0.00], USDT[0.00000005], XRP[.00000001], XRP-PERP[0] | | |
| 01262367 | | TRX[.000004] | | |
| 01262368 | Contingent | BTC[0], FTT[0], SOL[.16002458], SRM[.20913024], SRM_LOCKED[1.19221132], SRM-PERP[0], USD[3.41] | | |
| 01262369 | | TRX[.000003] | | |
| 01262370 | | BTC[0] | | |
| 01262372 | | MER[240.79809965], SOL[0], USD[0.03] | | |
| 01262376 | | BTC[.00086211], USD[0.20] | | |
| 01262378 | | FTT[0.0000002], USDT[0] | | |
| 01262379 | | MER[210.859685], USD[0.80], USDT[0.0604875] | | |
| 01262380 | | 0 | | |
| 01262381 | Contingent | AUD[0.00], ETH[0], FTT[0], GLXY[20], HBAR-PERP[0], LUA[5041.3], SRM[203.17341302], SRM_LOCKED[2.30325058], UBXT_LOCKED[111.58675492], USD[0.00] | | |
| 01262387 | | TRX[.000004] | | |
| 01262389 | | USDT[0.00026105] | | |
| 01262395 | | BNB[.06113587], TRX[.000002], USDT[0.00000058] | | |
| 01262398 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], GMT-PERP[0], GST[2.61556024], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], NFT [571155149022105894/The Hill by FTX #24804][1], OP-PERP[0], RUNE-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210924[0], TRX[.327179], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01262400 | | USDT[1.861767] | | |
| 01262401 | | KIN[4320432], TRX[.000002], USD[1.92], USDT[0] | | |
| 01262403 | | EOSBULL[1931.69373987], USDT[0] | | |
| 01262405 | | XRP[8800] | | |
| 01262414 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], NEO-PERP[0], OKB-PERP[0], SAND[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], ZIL-STEP[.0998], STEP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01262416 | | | | |
| 01262418 | | USD[0.00] | | |
| 01262419 | | ETH[0], EUR[0.00], FTT[0.00041483] | | |
| 01262420 | | BTC[0], TRX[.000001] | | |
| 01262421 | | ADABEAR[100], BNB[0], BNBBEAR[99933.5], LINKBEAR[100010], SOL[0], USD[0.00], USDT[0] | | |
| 01262423 | | 0 | | |
| 01262428 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01262430 | | 1INCH-0325[0], 1INCH-2021123[10], 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-2021123[10], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETH-2021123[10], ETH-PERP[0], FIL-2021123[10], FIL-PERP[0], FTM-PERP[0], FTT[85.73771548], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-0930[0], UNI-2021123[10], UNI-PERP[0], USD[51.97], USDT[72.10472729], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-2021123[10], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01262431 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001306], BTC-0325[0], BTC-2021123[10], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00608044], ETH-2021024[0], ETH-2021123[10], ETH-PERP[0], ETHW[0.00604886], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[94.1], ICP-PERP[0], KAVA-PERP[0], LINK[0.05023158], LINK-PERP[0], LTC-PERP[0], LUNA2-LOCKED[55.65839702], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP[2480], SOL-2021123[10], SOL-PERP[0], TRX[567.07760025], USD[1.07], USDT[0.79344953], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | BTC[.000012] |
| 01262435 | | BNBBULL[.00000168], COMPBULL[.009545], MATICBULL[.0086], TRX[.000002], TRXBULL[.05205], USD[.01], USDT[0.90198474], VETBULL[.0093] | | |
| 01262436 | | BTC[0], ETH[.00000001], GBP[0.00], HXRO[0], MSTR[0], SOL[0], USD[0.00] | | |
| 01262437 | | IMX[.038706], SAND[.92894], TRX[.000025], USD[0.00], USDT[0] | | |
| 01262440 | | BTC[0], TRX[.000001] | | |
| 01262449 | | DAI[0], ETHW[24.133], USD[24.53], USDT[36.22867062] | | |
| 01262452 | | MER[0.75475929], SHIB[0], USD[0.00], USDT[0] | | |
| 01262453 | | ADA-PERP[0], BNB-PERP[0], EUR[1541.43], FIL-PERP[0], LUNC-PERP[0], SRM[12.99753], USD[0.09], USDT[0] | | |
| 01262455 | | FTT[0.01191919], USD[0.00], USDT[0] | | |
| 01262458 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], MNGO-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 01262468 | | USD[50.01] | | |
| 01262469 | | GBP[160.45], KIN[3], LTC[.00000124], USD[40.03] | | |
| 01262473 | Contingent | BNB[.08097882], LUNA2[0.01357470], LUNA2_LOCKED[0.03167430], LUNC[2955.92], SOL[1.09978], USD[0.00], USDT[0.00000202] | | |
| 01262478 | | SOL[.198] | | |
| 01262482 | | BNB[.008026], EUR[0.00], MATIC[2.19674906], USD[0.00], USDT[0.00000001] | | |
| 01262488 | Contingent | BTC[.0000762], ENS[.00694336], ETH[0.00070890], ETHW[0.00070890], FTT[0.27024361], SAND[.265], SOL[0.00452200], SRM[3.26234697], SRM_LOCKED[14.53673328], STG[.97156199], USD[0.00], USDT[0.00381994] | | |
| 01262489 | | ATOM-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[.7814], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0004091], ETH-PERP[0], ETHW[.0004091], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LTC[.003222], LTC-0930[0], LTCBEAR[64.26], LTC-PERP[0], OP-PERP[0], PAXG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[.06442], SLV-0930[0], SLV-1230[0], SOL-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.00], USDT[0.94451900], USO-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01262498 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01262499 | | ADA-20210924[0], ALGOBULL[5e+06], ATOMBULL[0], BAO-PERP[0], BCHBULL[200], BTC[0], DOGEBULL[0.70000000], DOT-PERP[0], EOSBULL[1500], ETCBULL[10], GRTBULL[0], LINKBULL[0], LTCBULL[20], MATICBULL[1022.08147760], REN-PERP[0], SHIB[0], SXPBULL[5000], THETABULL[2], USD[0.05], USDT[0.00000001], VETBULL[170.09000000], XLMBULL[0], XRPBULL[5000], XTZBULL[0] | | |
| 01262501 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.13], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01262502 | | AAVE[0.05144931], BNB[0.00000598], BTC[0.00364184], BTC-PERP[0], ETH-PERP[0], LTC[0.06619878], MATIC[0.92261159], SOL[.32264784], USD[29.87] | | AAVE[.051184], BNB[.00005], BTC[.002728], LTC[.06579], MATIC[10.651382], USD[29.66] |
| 01262503 | | EUR[0.00], USD[0.00] | | |
| 01262506 | | ATLAS[29974.68570000], ATLAS-PERP[0], BEAR[366.73000000], BTC[0.12084959], BTC-PERP[0], BULL[0], DOGE[24821.48], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00043], ETHBULL[0], ETH-PERP[0], ETHW[.00081], MATIC-PERP[0], SOL[6.46587461], USD[28.49], XRP[199.962], XRPBULL[0] | | |
| 01262507 | | 0 | | |
| 01262508 | | BNB-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 01262523 | Contingent | 1INCH[0.72727186], 1INCH-PERP[0], AAVE[.00814361], BTC[0.00005749], OMG-PERP[0], SOL[0.00288006], SOL-20210924[0], SRM[1.06957561], SRM_LOCKED[4.91885023], USD[0.99], USDT[0], USTC-PERP[0], XRP[.739299] | | |
| 01262524 | | STEP-PERP[0], USD[0.84] | | |
| 01262525 | Contingent | ADABULL[1.02918856], ALGOBULL[14000000], BCHBULL[21000], COMPBULL[11078], DOGEBULL[229.997], EOSBULL[1140000], ETCBULL[1110], GRTBULL[60988], LINKBULL[10000], LTCBULL[3996.72], LUNA2[0.03213668], LUNA2_LOCKED[0.07498559], LUNC[6997.830154], MATICBULL[17999.9076], SHIB[0.00000], SUSHIBULL[1400000], SXPBULL[11400000], THETABULL[11010], TOMOBULL[120000], TRX[.000078], USD[0.01], USDT[0.00000001], VETBULL[14448.4], XLMBULL[299.966], XRPBULL[721463.94782939], ZECBULL[2070] | | |
| 01262526 | | BTC[0] | | |
| 01262527 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.60396808], HOT-PERP[0], SHIB[3800000], SHIB-PERP[0], USD[2086.75] | | |
| 01262528 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000641], ETH-PERP[0], ETHW[.000641], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-8.52], USDT[16.04416749], XLM-PERP[0], ZEC-PERP[0] | | |
| 01262529 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], LINA-PERP[0], SLND[141.452481], SOL[51.76750645], SOL-PERP[0], USD[209.86], ZIL-PERP[0] | | |
| 01262533 | Contingent, Disputed | ETH[-0.00000001], USD[0.00], USDT[0] | | |
| 01262538 | Contingent, Disputed | BTC[0], EUR[1.57], FTT[0.08473029], USD[1.11], USDT[0] | | |
| 01262539 | | MER[115.92286], USD[1.90] | | |
| 01262541 | | EUR[1000.00] | | |
| 01262542 | | AAVE-PERP[0], EGLD-PERP[0], FTT[0], LOOKS-PERP[0], USD[-0.25], USDT[0.27420493] | | |
| 01262544 | | USD[25.00] | | |
| 01262552 | | BTC[0], TRX[.000001] | | |
| 01262553 | Contingent | APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[.00001784], BTC-PERP[0], ETH[.00006298], ETH-PERP[0], ETHW[.00006298], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[1.43776013], SOL-PERP[0], SRM[.00449241], SRM_LOCKED[.02055343], SRM-PERP[0], USD[-4.95] | | |
| 01262554 | | ATLAS[2509.8632], AURY[23.99964], BTC[.001], ETH[.015], ETHW[.015], POLIS[43.76742], TRX[.00004], USD[0.63], USDT[0.00166035] | | |
| 01262558 | | BTC[0.19992239], ETH[7.999135], ETHW[7.999135], EUR[26727.14], FTT[209.8992], USD[915.05], USDT[961.05002378] | | |
| 01262559 | Contingent, Disputed | CEL[.0998], FTT[0], SRM[.19149256], SRM_LOCKED[.81362284], USD[0.00] | | |
| 01262560 | | ADABULL[0], BNB[0], BTC[0], BULL[0], EOSBULL[95.4], ETH[0], GRT[0], MATIC[0], USD[0.00], USDT[0], XRPBULL[2.9] | | |
| 01262565 | | USD[0.03], XTZBULL[12466.89241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01262567 | | COPE[.69074], USD[0.00] | | |
| 01262568 | Contingent, Disputed | BTC-PERP[0], CRO[6.97089244], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], TRX[45.45046125], USD[-1.54] | | |
| 01262573 | | BTC[0.02649616], USD[0.38] | | |
| 01262576 | | USD[0.00] | | |
| 01262577 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000783], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.55], USDT[432.07101619], YFI-PERP[0] | | |
| 01262580 | | MATICBULL[34.79005], SXPBULL[1005.0225], TRX[.000002], USD[86.46], USDT[0] | | |
| 01262584 | | BTC[0], TRX[.000001] | | |
| 01262587 | Contingent | EUR[0.00], FTM[319.962946], FTT[.009369], SOL[54.51964153], SRM[.0920246], SRM_LOCKED[.54804494], USD[0.00], USDT[0] | | |
| 01262589 | | BTC[0] | | |
| 01262590 | | 0 | | |
| 01262592 | | SHIB-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.27], USDT[.002387] | | |
| 01262594 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00171397], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.62], USDT[0] | | |
| 01262607 | | BTC[0] | | |
| 01262613 | | BTC[0.00000366], SOL[0], USD[0.00], USDT[0] | | |
| 01262617 | | ADABULL[0.26219570], BTC[.00000053], BULL[0], DOGEBULL[0.10414607], FTT[0.46214703], LINKBULL[0.79781761], SOL[2.63854695] | | |
| 01262621 | | NFT (439457705273087901/FTX EU - we are here! #223538)[1] | | |
| 01262622 | | ATLAS[5.2171572], USD[0.03] | | |
| 01262623 | Contingent | AAVE[0], ALPHA-PERP[0], ANC[90.98271], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[35.89716676], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.42209173], LUNA2_LOCKED[0.98488071], LUNC[.0087124], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1], SOL-PERP[0], THETA-PERP[0], USD[3729.78], USDT[935.11784825], VET-PERP[0] | | |
| 01262625 | | SPELL[19000], USD[3.08], USDT[0] | | |
| 01262627 | | BNB[0], BTC[0], DYDX[-0.00000001], USD[3.39], USDT[1.39325052] | | |
| 01262629 | | ETH[0], LTC[0.00000480], SOL[0], TRX[.000104], USDT[0] | | |
| 01262632 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01262633 | | BTC[0] | | |
| 01262638 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01262639 | | ADA-PERP[0], BAND-PERP[0], BNB[0.00348477], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.51000002], ETH-PERP[0], ETHW[0.51000000], FTT[.036984], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND[.7016], SOL[8.6], SOL-PERP[0], SUSHI[.0135], USD[48.87], USDT[0], XRP[.560798], ZIL-PERP[0] | | |
| 01262640 | | BRZ[.44] | | |
| 01262641 | Contingent | 1INCH[321.40311503], AAVE[4.10539101], ALCX[0.00000001], ASD[0], ATLAS[77345.44019], ATOM-PERP[0], AUDIO[430.9216345], AVAX[12.54609718], BAND[0], BAO[724901.3995], BTC[1.45296051], BTC-MOVE-0527[0], COMP[7.02360239], COPE[257.9410449], DENT[154971.76752], DOT[120.50634620], ETH[2.68902168], ETHW[0], EUR[0.00], FTM[0], FTT[72.19401804], GRT[0], HOT-PERP[0], IMX[194.26441205], KSM-PERP[0], LINK[143.18348781], LRC-PERP[0], LTC[0], MANA[269], MKR[0], MNGO[1069.802799], NEAR-PERP[0], NFT (420698623978045231/FTX Night #190)[1], REN[0], ROOK[1.33351435], ROSE-PERP[0], RSR[20202.43847481], RUNE[0], RUNE-PERP[0], SAND[226], SAND-PERP[0], SCRT-PERP[0], SNX[193.13119137], SOL[0.16069955], SRM[173.22185124], SRM_LOCKED[1.16459724], SXP[133.23144693], USD[35551.32], USDT[0.00000004] | Yes | |
| 01262643 | | HXRO[1], USD[0.00] | | |
| 01262647 | | BTC[0.05604158], BTC-PERP[0], CRO-PERP[0], ETH[1.45172412], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.45172412], FTT[25.11504621], SOL[35.56146591], USD[247.73], USDT[449.5652] | | |
| 01262649 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[3.42] | | |
| 01262651 | | ALCX-PERP[0], AUDIO[125], AURY[5], ETH[.034], FTT[2], KIN[4], SOL[2], USD[0.12], USDT[0] | | |
| 01262659 | | BAO[3], BTC[0.00000001], ETH[.0000001], ETHW[.0000001], EUR[6.78], KIN[3], SHIB[27.00659797], TRYB[.00095177], XRP[0.00016787] | Yes | |
| 01262666 | | ETH[0], ROOK[0], USD[0.00] | | |
| 01262667 | | BTC[0], GRT[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01262671 | | BTC[0.00107107], LINK[889.31054226], SOL[136.72247149], TRX[.000003], USDT[2.611371] | | |
| 01262674 | | BTC[0.00003091], USD[0.14], USDT[1.24898136] | | |
| 01262675 | | FTT[.09964], TRX[.000007] | | |
| 01262678 | | BTC[.03929262], UBXT[1], USD[0.00] | | |
| 01262685 | | SOL-20210625[0], USD[0.10] | | |
| 01262689 | | ATLAS[9.4], ATLAS-PERP[0], BNB[.009998], BNBBULL[2.2780145], BULL[0.00000567], LINKBULL[136.810281], POLIS[36.09278], SLP[479.904], TRX[.000002], USD[3.23], USDT[0.00000001] | | |
| 01262691 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[29.11], USDT[0.00000001] | | |
| 01262699 | | BNBBULL[0.00009559], ETHBULL[0.00052237], MCB[1.94], TRX[.000002], USD[1.09], USDT[0.00000001] | | |
| 01262700 | | USD[0.00] | | |
| 01262703 | Contingent, Disputed | KIN[.00000001], USD[0.00] | | |
| 01262705 | | ATLAS[11167.8777], AVAX[2.049544], ENJ[69.0924], ETH[.07477747], FTT[.31087334], MANA[16.14895355], NEAR[36.24392580], SAND[19.99962], SOL[4.2695896], TRX[.000834], USD[15.94], USDT[0.00000001], XAU[1.1456753] | | |
| 01262708 | | MER[50.005], MOB[13.495145], USD[2.64] | | |
| 01262711 | | 0 | | |
| 01262715 | Contingent, Disputed | USDT[0] | | |
| 01262717 | | USD[5.34] | | |
| 01262718 | | LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01262719 | | LTC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01262720 | | AAVE[.000285], AAVE-20210625[0], ADA-PERP[0], BEAR[16.0475], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[3.198], EOS-PERP[0], ETHBEAR[14603.5], ETHBULL[.0000463], ETH-PERP[0], FTT-PERP[0], MATIC[.061], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01262725 | | BTC[0.00042160], FTT[0], GBP[0.00], USD[0.00] | | |
| 01262729 | | 0 | | |
| 01262735 | | EUR[0.00], UBXT[1] | Yes | |
| 01262736 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BNB[0.02000000], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[53.12], COMP[0], CREAM[0], DOT-PERP[0], DYDX[1.1], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00361905], FTT-PERP[0], FXS[2.8], LINK[.6], LUNA2[1.18892712], LUNA2_LOCKED[2.77416330], LUNC[3.6], LUNC-PERP[0], MATIC[110, NEAR[5.7], SOL[0.15000000], SOL-PERP[0], SPELL[20300], STEP-PERP[0], TOMO[0], USD[0.00], KIN[227117.55974242], USD[0.00] | | |
| 01262741 | | KIN[227117.55974242], USD[0.00] | | |
| 01262746 | Contingent, Disputed | ETH[.0001656], ETH-PERP[0], ETHW[.0001656], TRX[.000003], USD[-0.17], USDT[10.00000001] | | |
| 01262748 | Contingent, Disputed | BTC[.0063289], SLND[25.19496], USD[1.88] | | |
| 01262752 | | ETH-PERP[0], ICP-PERP[0], USD[1.69] | | |
| 01262753 | | ATLAS[6.66], BAR[.4], DOT-PERP[0], INTER[.09024], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.37], USDT[0] | | |
| 01262758 | Contingent | BNB[0], BTC[0], BTC-PERP[0], COMP[0.00000377], ETH-PERP[0], LUNA2[2.26290085], LUNA2_LOCKED[5.28010199], LUNC[1.11], MATIC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01262760 | | C98-PERP[0], CLV[.06], CONV[47192.1], CREAM[6.0042], CREAM-PERP[0], DMG[5998.8], DOGE[700.56249477], DOGE-PERP[0], ETH[.00060001], ETH-PERP[0], ETHW[2.00020000], FIDA[40.02630055], FTM[.988], KAVA-PERP[0], NBTT[9998], RUNE-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP[1549.482], SOL[3.99921], SOL-PERP[0], SPELL[9981.26], USD[1009.56], USDT[0.01000003], XRP[150.94], XRP-PERP[0] | | |
| 01262764 | | BNB-PERP[0], BTC-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[110.61169962] | | |
| 01262766 | | BNB[.03617936], BTC[0], ETH[0], KSHIB[0], LTC[0], SHIB[.000074], SHIB-PERP[0], TRX[.003116], USD[0.00], USDT[0.00000184] | | |
| 01262775 | Contingent, Disputed | USDT[0.00035436] | | |
| 01262781 | | BIT[50429.20351], FTT[0], HT-PERP[0], TRX[.000028], USD[0.06], USDT[0.00000000] | | |
| 01262783 | | 0 | | |
| 01262784 | | SXP-PERP[0], TRX[.00000298], USD[15.02], USDT[-0.00000016] | | |
| 01262787 | | BNB[.00566551], ETH[.0684903], ETHW[0.06849030], STEP[112.3], USD[0.92], USDT[.002407] | | |
| 01262792 | | AVAX[0], FTT[15.5], LINK[25.65971014], LUNC[0.00066888], SOL[16.66125524], USD[0.00], USDT[0.00000527] | | |
| 01262794 | | BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[17.88601159], SAND[.366396], SOL[.00097248], USD[524.97], USDT[0], XLM-PERP[0] | | |
| 01262796 | | USD[8.77] | | |
| 01262798 | | ADA-PERP[0], BRZ[63.62417074], ETH[0], SOL[0], USD[-6.01] | | |
| 01262799 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01262803 | Contingent | BNB[2.423], BTC[0], ETH[.03199392], ETHW[.03199392], LUNA2[0.03915580], LUNA2_LOCKED[0.09136355], LUNC[8526.2597028], USDT[0.00114985] | | |
| 01262811 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00], XRP[0.07711442], XRP-PERP[0] | | |
| 01262815 | | BAO[76.93506111], BTC[0.0837502], CRO[818.22878178], ETH[.05626401], ETHW[.05556582], FTT[.00000917], KIN[6], MANA[0], POLIS[0], SHIB[7.70472428], SOL[0.00000120], UBXT[1], USD[0.00], XRP[153.81815297] | Yes | |
| 01262825 | | DOGE[3059.99999189], SHIB[8653352.67669576], SOL[3.00003820], USDT[0], XRP[985.00002599] | | |
| 01262826 | | BTC[0], EUR[100.08], FTT[.00001481], USD[0.00] | | |
| 01262830 | | 0 | | |
| 01262832 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ASDBULL[0], ATLAS-PERP[0], COMPBULL[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATICBULL[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHIBULL[0], THETABEAR[939485], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01262837 | | MER[318.7767], TRX[.000003], USD[0.11] | | |
| 01262841 | Contingent, Disputed | USDT[0.00028243] | | |
| 01262844 | | DOGEBULL[.03657438], TRX[.000002], USD[14.57], USDT[82.71] | | |
| 01262847 | | BAO[1], NFT (324790539766891419/The Hill by FTX #18265)[1], NFT (538724840578211286/FTX EU - we are here! #49474)[1], NFT (548617633503587176/FTX EU - we are here! #49165)[1], NFT (560848633729495905/FTX EU - we are here! #49337)[1], TRX[.000003], UBXT[1], USD[0.00], USDT[0] | | |
| 01262848 | | BOBA[.0884862], ETH[0.00000007], MATIC[0], NFT (290494943818003534/Official Solana NFT)[1], NFT (448684088380365198/FTX EU - we are here! #155334)[1], SOL[0, TRX[.001554], NFT (468143206355441702/Official Solana NFT)[1], NFT (494292820251886549/FTX EU - we are here! #155334)[1], NFT (509971281173120103/FTX EU - we are here! #155550)[1], SOL[0], TRX[.001554], USD[0.00], USDT[0.00234050] | | |
| 01262849 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01262851 | | ALGO-20211231[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.23], USDT[0.00045700], VET-PERP[0], XRP-PERP[0] | | |
| 01262853 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], LTC-PERP[0], USD[0.03] | | |
| 01262867 | | BTC[0] | | |
| 01262869 | | BTC[0] | | |
| 01262877 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.02621972], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.89], USDT[0.16054500] | | |
| 01262880 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00023340], LUNA2_LOCKED[0.00054460], LUNC[50.8234616], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-032500, XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01262885 | | BNB[0], TRX[0], USDT[.77114005] | | |
| 01262886 | | USD[0.00] | | |
| 01262888 | Contingent | BTC[0.26349488], ETH[0], LUNA2_LOCKED[7.89621674], LUNC[110.881], SLND[1007.982561], SOL[25], SRM[33], USD[4.34] | | |
| 01262892 | | ADA-PERP[0], BTC[.00001868], CEL-PERP[0], CHZ[40], CRO-PERP[0], ENJ-PERP[0], LRC[335], LRC-PERP[0], MANA[66], MANA-PERP[0], RAMP-PERP[0], SHIB[597273.5], TRX[100], USD[0.27], XRP[348.990095] | | |
| 01262895 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0.00025893], XRP[0] | | |
| 01262896 | | ATLAS[1227.9214325], POLIS[9.5560942], SHIB[2175.01957364], TRX[.000002], USD[0.00], USDT[0] | | |
| 01262899 | | AAVE-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01262904 | | ETH-PERP[0], TRX[.000002], USD[-1.69], USDT[2.01637577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01262913 | | ANC-PERP[0], BNT-PERP[0], CEL-PERP[0], DODO-PERP[0], FTT[0], KIN-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[7.28], USDT[0], YFI-PERP[0] | | |
| 01262914 | Contingent | 1INCH[.51402682], ANC[0.37274271], APE[0], ATLAS[10003], AVAX[.016169], BNB[0.22863040], CLV[0], ETH[.00000001], FTT[0], GAL[1.9238458], LUNA2[0.00389371], LUNA2_LOCKED[0.00908534], LUNC[.43024829], MER[0], POLIS[10.09756], SLRS[100.85125565], SOL[0.68619638], USD[0.12], USDT[0.00002243] | | |
| 01262915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01262921 | | BNBBULL[22.35527441], ETHBULL[14.92330590], FTT[94.58091574], MATIC[3277.705883], MATICBULL[471760.67966351], SHIB[28794801.6], TRX[.000948], UNI[85.76472683], UNISWAPBULL[0.00000002], USD[23.52], USDT[0.00980017] | | |
| 01262923 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000371] | | |
| 01262928 | | BTC-PERP[0], ETH-PERP[0], SOL[.0012277], SOL-PERP[0], USD[1070.85] | | |
| 01262929 | | TRX[.000002], USD[3.19], USDT[0] | | |
| 01262936 | | ATLAS[5290], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0001117], ETH-PERP[0], ETHW[.0001117], FTM-PERP[0], GALA[1130], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3554.57], USDT[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 01262945 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBEAR[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBEAR[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LEOBULL[0.00009148], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000002], PERP[0], PROM-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SLP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TWTRI[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01262946 | Contingent | GBP[0.00], LUNA2[5.34646125], LUNA2_LOCKED[12.47507627], LUNC[17.22303067], SOL[23.0305294], USD[1.58] | | |
| 01262947 | | ETH[.00003323], ETHW[0.00003321], TRX[.430213], USD[0.00], USDT[0] | | |
| 01262948 | | BTC-PERP[0], ETH[.0000002], ETH-PERP[0], ETHW[.0000002], MATICBULL[2.3184572], MATIC-PERP[0], USD[0.06] | | |
| 01262951 | | AUDIO[23.9952], TRX[.000001], USDT[.1612] | | |
| 01262952 | Contingent, Disputed | ALGOBEAR[196360], BNBBEAR[996500], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000027], USD[0.00], USDT[0.00000371] | | |
| 01262953 | Contingent, Disputed | BULL[0], DEFIBULL[.00008362], USD[0.04], USDT[.00781666] | | |
| 01262966 | | USD[99.71], USDT[0] | | |
| 01262968 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01262979 | Contingent | BAR[.05498], DOGO[167.268213], ETH[0.31310791], ETHW[21.56609538], FIDA[538.895434], FRONT[.64432], FTT[59.074928], LUNA2[1.80244528], LUNA2_LOCKED[4.20570566], PSG[.0997866], SHIB[400000], TRX[.000001], USD[26.56], USDT[0], XRP[.966] | | |
| 01262985 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[9.8], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01262988 | | EUR[197.92], UBXT[1], USD[0.01] | Yes | |
| 01262989 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2169.36], USDT[0], XRP-PERP[0] | | |
| 01262992 | | BTC[0], FTT[0], TRX[.001113], USDT[0.20000787] | | |
| 01263006 | | COMPBEAR[78.3], TRX[.000002] | | |
| 01263009 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000005], USD[9.41], USDT[0] | | |
| 01263015 | | ATLAS[.00041922], ATLAS-PERP[0], AVAX[0.00071580], BTC-PERP[0], CHZ[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.01656971], LINA-PERP[0], REEF[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01263017 | | BNB[.00192475], BTC[.00024], BTC-PERP[0], LINK-PERP[0], USD[-3.59], USDT[5.188667] | | |
| 01263024 | | BNB[0], BTC[0], USD[0.00], USDT[0.00010037] | | |
| 01263029 | | USD[0.07] | | |
| 01263032 | | ATLAS[0.63559353], ETH[0], POLIS[51.36111567], TRX[.000004], USD[0.00], USDT[0] | | |
| 01263034 | | LINKBULL[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 01263040 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00732617], LUNA2_LOCKED[0.01709440], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[9.8065163], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00022718], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01263041 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04668760], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GMT[.8366], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00306178], LUNA2_LOCKED[0.00714415], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00077], TRX-PERP[0], UNI-PERP[0], USD[812.43], USDT[0.00000101], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01263042 | | KIN[1], SHIB[2227866.12810639], USD[0.00] | Yes | |
| 01263043 | | AKRO[1], BTC[.00000013], KIN[2], MSOL[.00003427], NFT [5166507928419445299/Magic Eden Pass][1], SOL[.14249416], STETH[0.00002568], USD[0.00] | Yes | |
| 01263047 | | ATLAS[419.9202], USD[0.04], USDT[0] | | |
| 01263048 | | BTTPRE-PERP[0], DOGE[0], USD[0.00], USDT[0] | | |
| 01263051 | | ATOMBEAR[97473.72027408], ATOMBULL[96.42990767], EMB[87.44160349], TRX[.000003], USDT[0] | | |
| 01263058 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.07], USDT[19.82000000], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01263064 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01263065 | | USD[11.01] | Yes | |
| 01263067 | | RAY[.7913], TRX[.000005], USD[0.00], USDT[0] | | |
| 01263068 | Contingent | BTC[0], ETH[0], FTM-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], SOL[51.98200160], SRM[248.12544326], SRM_LOCKED[5.00590922], USD[-21.30], USDT[0.08578293] | | |
| 01263071 | | USD[0.00] | | |
| 01263074 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], HUM-PERP[0], KSM-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01263076 | | BNBBULL[0.00008158], BTC[0], BULL[0.0000236], DOGEBULL[0.21038628], ETH[.000002], ETHBULL[0.00004940], ETHW[.000002], GRTBULL[.98537], USD[0.00], USDT[0.00291616], XTZ-0624[0] | | |
| 01263078 | | BTC[0] | | |
| 01263080 | | BEAR[53072.3096] | | |
| 01263086 | Contingent | BAND[244.59678755], BTC[0.32593249], ETH[0.00356956], ETHW[4.65756967], FTT[25.25746179], GRT[0], LUNA2[0.00100012], LUNA2_LOCKED[0.00233363], LUNC[217.77985577], POLIS[250], SNX[0], SOL[92.15451788], SRM[14.00446714], SRM_LOCKED[.26210359], STEP[300.7], SUSHI[0], USD[181.45] | | |
| 01263087 | | BTC[0], SOL[0], USD[1.02] | | |
| 01263094 | | AUD[0.00], DENT[1], ETH[.00000242], ETHW[.00000242] | Yes | |
| 01263096 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KNC-PERP[0], RSR-PERP[0], TRX[.000002], USD[1.44], USDT[0.00000001] | | |
| 01263097 | | BTC[0], TRX[27.44393100], USDT[197.35117354] | | |
| 01263100 | | ADABULL[2.19513784], ALGOBULL[260839.0500197], ATLAS[18.10857148], ATOMBULL[20018.9962], BAO[2713.0984022], BCHBULL[19011.2025], BNB[0], BSVBULL[11238.6695027], CRO[10.04047], EOSBULL[1874.57793525], LINKBULL[1603.498366], MATICBULL[1307.2350566], SUSHIBULL[2198.46], SXPBULL[1102000.72918], TOMOBULL[2980.6152475], TRXBULL[16.94748555], USD[0.02], USDT[0], XRPBEAR[751507.10391782], XRPBULL[28004.72940984], XTZBULL[35009.29349] | | |
| 01263102 | | BTC[0], ETH[.0006859], ETHW[.0006859], USD[0.73] | | |
| 01263105 | | SHIB[0], USD[71.86] | | |
| 01263108 | | USD[0.00], USDT[0] | | |
| 01263110 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00814646], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3337.2], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002788], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000024], UNI-PERP[0], USD[570.12], USDT[0.00943996], USTC-PERP[0], ZIL-PERP[0] | | |
| 01263111 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[25.88251326], USD[0.00], USDT[0] | | |
| 01263115 | | 1INCH-PERP[0], AAVE-2021123110, AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.04123054], TRX-PERP[0], UNI-PERP[0], USD[4.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01263116 | | BCHBEAR[0], USDT[0] | | |
| 01263121 | | BTC[0], ETH[0], ROOK[0], USD[0.00] | | |
| 01263122 | | EOSBULL[4030.403], TRX[.000001], USDT[.133445] | | |
| 01263126 | | BTC[.0060077], BTC-PERP[0], ETH[0.08612423], ETH-PERP[0], ETHW[0.08612423], EUR[0.00], FTM[0], FTT[2.50006359], FTT-PERP[0], LINK[.33871259], NFT (427672571228882436/FTX EU - we are here! #252153)[1], SOL[1.01662671], TONCOIN[10.80146635], USD[0.00], USDT[0.00000002] | | |
| 01263130 | | BAO[1], RSR[1], USD[0.00] | | |
| 01263146 | | AUD[0.00], BTC[0.07584874], SOL[0], USD[0.00] | | |
| 01263149 | | BTC[0], ETH[.00045437], ETHW[.00045437], TRX[.000792], TULIP[.07642512], USD[4.71], USDT[0] | | |
| 01263150 | | BTC-PERP[0], USD[0.69] | | |
| 01263161 | | DOGEBEAR2021[.0006032], DOGEBULL[0.0007005], USD[0.09] | | |
| 01263163 | | 0 | | |
| 01263167 | | ADA-PERP[0], ATLAS[450], BTC-PERP[0], CRO[210], DOGE-PERP[0], ETH[.085468], ETH-PERP[0], ETHW[.085468], LUNC-PERP[0], MANA[25], SHIB[3200000], USD[0.00] | | |
| 01263168 | | BTC[0], FTT[0.00815149], USD[0.22] | Yes | |
| 01263178 | | ADABULL[0], ALGOBULL[0], ALTBULL[0], APE[0], BEAR[0], BTC[0], BULL[0], ETH[.00000001], LINKBULL[0], NFLX[0], USD[0.00], USDT[0.00017319] | | |
| 01263179 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINKBULL[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[288.35], USDT[0] | | |
| 01263183 | | MER[164.25782872], USD[0.00], USDT[.6812425] | | |
| 01263193 | | ETH[0], ETHW[0], KIN[2.00420168], USD[0.00], USDT[0] | | |
| 01263194 | | AKRO[1], DENT[1], DFL[1288.72488468], DOGE[183.82229072], KIN[2], USD[0.01] | Yes | |
| 01263195 | | USD[0.00] | | |
| 01263200 | | 1INCH[0], AAVE[0], AKRO[1.02466871], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAO[4566.27515379], BLT[0], CEL[0], CHR[0], CHZ[0], CLV[0], CONV[0], COPE[0], CQT[0.00059418], CREAM[0], CRO[0], CVC[0.00069925], DAWN[0], DENT[0.22444482], DODO[0], DOGE[0], ENS[.00000924], ETH[0], FRONT[0], FTM[0], FTT[0], GBP[0.00], GRT[0], HNT[0.00002715], IMX[0], KNC[0.00006644], LINA[0], LINK[0], MANA[0], MATIC[0], MNGO[0.00242125], MTA[0], OKB[0], OMG[0], PERP[0], RAMP[0], REEF[0], REN[0], RSR[2], SECO[0], SHIB[0], SKL[0.08549246], SLP[0], SLRS[0], SOL[0], SPELL[0.89947934], SRM[0], STARS[43.01260668], STEP[0.00234816], SUN[0.02318418], SXP[0], TRU[0], TRX[.01673061], UBXT[0], USD[0.00], XRP[0.01684621], ZRX[.00041815] | Yes | |
| 01263207 | | ETCBULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01263209 | | ATOM[.024095], BTC[0], ETH[.00041283], ETHW[.00041283], HNT[.062779], LINK[.034621], SOL[.00883486], USD[2.98], USDT[0.00854643] | | |
| 01263211 | | ADABULL[0.00009920], ETCBULL[.0000097], GRTBULL[1.49663], LTCBULL[42.9567], MATICBULL[27.68367076], RSRBULL[380.7202], THETABULL[0.00224603], TRX[.980205], TRXBULL[1.09672], USD[0.01], USDT[0] | | |
| 01263216 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], USD[0.04], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01263222 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.000001], TRX-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 01263223 | | BTC[0], FTT[17.42667315], USD[0.00], USDT[102.37352630] | | |
| 01263224 | | TRX[.000005] | | |
| 01263234 | | FTT[3.2749274], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01263237 | | ALGOBULL[0], ASDBULL[0], ATOMBEAR[0], BALBEAR[0], BALBULL[0], BCHBEAR[0], BEAR[0], BNB[0], BSVBEAR[0], BSVBULL[0], COMPBEAR[0], COMPBULL[0], DEFIBEAR[0], DOGEBULL[0], DRGNBULL[0], EOSBEAR[0], EOSBULL[0], ETCBULL[0], HTBULL[0], KNCBEAR[0], LINKBULL[0], LTCBEAR[0], OKBBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[48], TOMOBULL[0], USD[0.06], USDT[0], VETBEAR[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0], ZECBULL[0] | | |
| 01263240 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01263245 | | BTC-PERP[0], CAKE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RSR[1], TRX[.000002], TRX-PERP[0], USD[3.69], USDT[1075.13652396], USTC-PERP[0] | | |
| 01263246 | | ETHBULL[.01389027], USD[0.00], USDT[0] | | |
| 01263248 | | DYDX[402.0646885], USD[0.01] | | |
| 01263249 | | TRX[.000006], USDT[9.58377021] | | USDT[9.349715] |
| 01263251 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.574], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01263259 | | AGLD[1.899639], ATLAS[0], BTC[0], C98[4.99905], CEL[5.298993], ETH[0], FTT[0], GBP[0.00], LINK[0], MATIC[0], MNGO[129.9943], RAY[9.06822649], RUNE[.799772], SOL[38.23485902], USD[0.00], USDT[0] | | |
| 01263262 | | USD[0.00], USDT[0] | | |
| 01263266 | | BAO[3], USD[0.00], USDT[0] | | |
| 01263278 | | BTC[0] | | |
| 01263284 | | AAPL[0], AAPL-0325[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-MOVE-0117[0], BTC-MOVE-0209[0], BTC-MOVE-0426[0], BTC-MOVE-0509[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CEL-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00498118], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MTA[0], NEAR-PERP[0], OMG[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01263293 | | ADA-PERP[0], ETH[0], ETH-PERP[0], MATIC[60], MATIC-PERP[0], SRM-PERP[0], USD[30.04] | | |
| 01263296 | | USD[0.03] | | |
| 01263300 | | BTC[0] | | |
| 01263303 | | USD[0.00] | | |
| 01263305 | Contingent | LUNA2[0.00008776], LUNA2_LOCKED[0.00020477], LUNC[19.11], TRX[.000029], USD[0.00], USDT[0] | | |
| 01263309 | | BTC[0] | | |
| 01263314 | | USD[0.00], USDT[150.44926076] | | |
| 01263322 | | BTC-PERP[0], FTT[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01263327 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[2559.5136], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC[0.0364182], LUNA2[0.00001689], LUNA2_LOCKED[0.00003943], LUNC[3.68], LUNC-PERP[0], NEAR-PERP[0], NFT [44951986239666602/The Hill by FTX #31127][1], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00115], TRX-PERP[0], USD[0.00], USDT[90.11790252], XLM-PERP[0], XRP-PERP[0] | | |
| 01263328 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01263330 | | BTC[0] | | |
| 01263343 | | SOL[1.519696], USD[0.49] | | |
| 01263346 | | ADABULL[.00004], AMC[.00313595], DOGEBULL[.00085696], ETHBULL[.00003929], FTT[0], TRX[.000008], USD[0.02], USDT[0.00000051] | | |
| 01263352 | | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LTC[.00513348], LTC-PERP[0], STEP-PERP[0], USD[-0.08], USDT[0], XRP-PERP[0] | | |
| 01263353 | | ATLAS[11637.8429], TRX[.000001], USD[0.22], USDT[0] | | |
| 01263356 | | BULL[0.00000298], USD[0.00], USDT[0] | | |
| 01263358 | | BNB[.00000001], SHIB-PERP[0], USD[0.00], USDT[0.00615409] | | |
| 01263363 | | BTC[-0.00000874], TRX[.000002], USD[0.06], USDT[2.68000000] | | |
| 01263366 | | BTC[.0135], EUR[1000.00] | | |
| 01263368 | Contingent | BTC-PERP[.019], CEL[.0796], CEL-PERP[0], CRO-PERP[0], ETH[.00092473], ETHBEAR[83000000], ETH-PERP[0], ETHW[0.00092473], FTT[.00300001], LTC-PERP[0], LUNA2[5.84452512], LUNA2_LOCKED[13.63722528], LUNC[1272657.65], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USDt[-470.73], USDT[5.83019555], ZIL-PERP[0] | | |
| 01263374 | | XRP[1.53671354] | Yes | |
| 01263376 | | BTC[.00104429], HOLY[6.0006], LINK[1.40014], USD[19.30] | | |
| 01263381 | | AVAX-PERP[0], BTC-PERP[0], SOL-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.35], USDT[0] | | |
| 01263388 | | AKRO[1], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01263391 | | AUDIO-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETHW[0.86047619], FTT[0.00128702], SLP-PERP[0], STORJ-PERP[0], TRX[.000003], USD[-442.22], USDT[2665.38064825] | | |
| 01263397 | | BTC[.00009986], USD[4.37] | | |
| 01263400 | | MER[16.63535177] | | |
| 01263408 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[20], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[709.898], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[40], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-032520, ZEC-PERP[0], ZRX-PERP[0] | | |
| 01263410 | | MER[245.83641], TRX[.000003], USD[0.28], USDT[0] | | |
| 01263411 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01263412 | Contingent | AAVE[0], AAVE-PERP[0], BTC[0.00011060], CRO[19.58774947], DOGE[309.36736864], ETH[0.00049821], ETHBULL[0.00009638], ETHW[0.00049820], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], SNX[0], SNX-PERP[0], USD[60103.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01263415 | Contingent | ASD-PERP[98040.1], ETH[.00080266], ETH-PERP[0], ETHW[.00080266], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033445], SOL-PERP[0], USD[61727.84] | | |
| 01263416 | | 1INCH[4.39364028], BTC[0.07829557], LINK[7.6269798], LINK-PERP[0], USD[3.74], USDT[2.22423755] | | LINK[7.5] |
| 01263425 | | MER-PERP[0], USD[1.75] | | |
| 01263427 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[30.72072315], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 01263431 | | 0 | | |
| 01263432 | | ADA-PERP[0], BTC-PERP[0], ETH[.00562551], ETHW[.00562551], USD[-8.25], USDT[117.40889576] | | USDT[115.072019] |
| 01263438 | | MER[28166003], MER-PERP[0], USD[0.00] | | |
| 01263440 | | BTC[.00008569], HGET[.049], TULIP[.0996], USD[0.00] | | |
| 01263447 | | ETH[0], KIN[1], USD[0.00] | Yes | |
| 01263456 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000065], LUNA2_LOCKED[0.00000152], LUNC[.14190558], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01263463 | | ENJ[34], HMT[86.88375319], USD[0.00], USDT[0] | | |
| 01263464 | | DOGE-PERP[0], USD[0.00] | | |
| 01263468 | | BTC[.00032564] | | |
| 01263471 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.14], USDT[.20904259] | | |
| 01263473 | | BULLSHIT[417.2568526], FTT[.0001], TRX[.000001], TULIP[1.998], USD[0.04], USDT[0.06699372] | | |
| 01263474 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01263475 | Contingent | BNB[0], CEL[0], FTT[0], LTC[0], SRM[.0090627], SRM_LOCKED[.06712115], USD[0.00] | | |
| 01263477 | | CRO[0], FTT[0], MATIC[0], USD[0.01] | | |
| 01263481 | Contingent, Disputed | BTC[.00006528], ETH[1.21707376], ETHW[1.21707376], FTM[883], USD[0.10], USDT[0.00001343] | | |
| 01263482 | | BULLSHIT[2.58804779], TRX[.000006], USD[0.01], USDT[0] | | |
| 01263483 | Contingent | BTC[0.00143780], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], SOL[0], TRX[.000001], USDT[0.00021964] | | |
| 01263484 | | ADA-PERP[0], APE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.01781966], LOOKS[0.00000001], LOOKS-PERP[0], LUNC[0], MATIC[0], PAXG[0], USD[1.78], USDT[0], XRP[0.00000001] | | |
| 01263489 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[489.12], XRP-PERP[0] | | |
| 01263497 | | FTT[10], GBP[0.00], USD[0] | | |
| 01263499 | | BTC[0], ETH[0], ETHW[0.00054475], FTT[0], SOL[2.51354296], USD[0.09], USDT[0.00000001] | | |
| 01263504 | | USD[0.00] | | |
| 01263510 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01263515 | | AVAX-PERP[0], BAL-PERP[0], DEFI-PERP[0], ETH[.00000001], SOL[.00000001], USD[10.20], USDT[0.00000001] | | |
| 01263517 | | USD[0.00], USDT[0] | | |
| 01263519 | | USD[25.00] | | |
| 01263522 | | ATLAS[2403.28314527], MATICBULL[1975859.36300018], REEF[30615.269], USD[0.08] | | |
| 01263523 | Contingent | ANC-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006206], LUNC-PERP[0], NFT (430172002353716418/FTX EU - we are here! #154033)[1], NFT (446112753645601542/FTX EU - we are here! #153526)[1], NFT (542881970901127440/FTX EU - we are here! #154136)[1], OP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01263524 | | 0 | | |
| 01263528 | | ATLAS[7.50181185], BTC-PERP[0], CHZ[249.9525], USD[0.11], USDT[0.34599660] | | |
| 01263529 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01263531 | Contingent | ETH[0], FTT[0], SOL[0], SRM[0.04959670], SRM_LOCKED[.20570048], USD[0.00], USDT[0.00000077] | | |
| 01263533 | | USD[1.47], USDT[0] | | |
| 01263534 | | ADA-PERP[0], MATIC-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[48.49] | | |
| 01263535 | | BAO[1], CRO[.02058172], ETH[.00000017], ETHW[.00000017], EUR[0.00], FTM[10.66292630], SHIB[0], USD[0.00] | Yes | |
| 01263541 | | MER[.958105], USD[0.00] | | |
| 01263545 | | AKRO[1], KIN[130768.64780079], UBXT[1], USD[0.00] | Yes | |
| 01263556 | Contingent | AVAX-PERP[0], BCHBEAR[541008.43973165], BTC-PERP[0.00009999], BULL[2.50794986], FTT[319.73197], LUNA2[15.52011643], LUNA2_LOCKED[36.21360502], LUNC[3379538.03], SAND[2474.46877145], SOL[240.1086149], SRM[776], USD[463.02], USDT[83.91978141] | | |
| 01263558 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01263562 | | XRP[13.9] | | |
| 01263565 | | AKRO[8], ALPHA[1], BAO[2148867.84597934], BTC[.17284708], CHZ[1], DENT[9], DOGE[45835.35317271], DOT[169.49923528], ETH[3.21238337], ETHW[3.21131559], HOLY[1.03313619], KIN[16306199.63700005], LINK[137.2239825], LTC[14.0288779], MATH[1], MTA[1395.37466823], OMG[16.36294557], RSR[2], SHIB[255875090.27987282], SOL[182.53432126], SUN[39298.2742378], TOMO[1.00480048], TRU[2], TRX[7], UBXT[10], UNI[22.43094234], USD[500.15], USDT[10.1186295], XRP[7056.35534329] | Yes | |
| 01263566 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.22], ZIL-PERP[0] | | |
| 01263569 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01263571 | | GBP[0.00] | | |
| 01263573 | | TRX[.000001], USD[0.02] | | |
| 01263579 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000064], USD[0.41], USDT[0] | | |
| 01263580 | | BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], MATIC[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 01263595 | Contingent, Disputed | MATICBULL[3.27275548], SUSHIBULL[701], VETBULL[5.65137808], XRPBULL[650] | | |

Amended Schedule F-35 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01263597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00024220[0], LUNA2_LOCKED[0.00056513], LUNC[52.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000152], UNI-PERP[0], USD[0.00], USDT[13.41000000], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01263599 | | ETH[0.00098336], ETH-PERP[0], ETHW[0.00098336], USD[-0.43] | | |
| 01263601 | | SOL[0] | | |
| 01263602 | | BTC[0] | | |
| 01263606 | | BADGER[0], USDT[0.00000279] | | |
| 01263611 | Contingent, Disputed | BTC[0], TRX[1] | | |
| 01263619 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC[.000002], TRX[.000002], TRX-PERP[0], USD[-0.62], USDT[.98751894] | | |
| 01263620 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01263622 | | CEL[0] | | |
| 01263625 | | ATLAS[0], AURY[6.72399000], BIT[0], BTC[0], BTT[0], DFL[3371.96943746], ETH[0], FTT[0], HNT[0], MER[0], POLIS[0], SOL[0], UMEE[100], USD[0.00], USDT[0.00000002] | | |
| 01263626 | | BOBA[0.00000001], BTC[0], FTT[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01263628 | | AUD[0.00], BNB[0], DYDX[12.2488724], ETH[.00000001], SRM[49], USD[0.00] | | |
| 01263629 | | USD[0.00] | | |
| 01263633 | | USD[0.00] | | |
| 01263634 | | TRX[.000001], USD[0.00] | | |
| 01263647 | | ANC-PERP[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[-9.51], USDT[13.74966184] | | |
| 01263651 | | MATIC[.00078317], SGD[0.00], SHIB[39.7117973], USD[0.00] | Yes | |
| 01263652 | | ADABEAR[51965420], ADA-PERP[0], DENT[4411.42074789], DMG[79.547066], ETHBEAR[1898736.5], KIN[16330.59479809], SHIB[5388488.75073797], SHIB-PERP[0], STMX[199.867], USD[-0.48] | | |
| 01263653 | | ADABEAR[58823529.4117647], BEAR[14593.85306908], BNBBEAR[25000000], ETHBEAR[3460207.61245674], SUSHIBEAR[38608374.79275716], TRX[.000004], USDT[0] | | |
| 01263658 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[9.87], USDT[4.99018022] | | |
| 01263660 | | BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01263662 | | RSR[0], USD[-0.10], USDT[0.13401574] | | |
| 01263664 | Contingent, Disputed | USDT[0.00030728] | | |
| 01263667 | Contingent, Disputed | BTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.83] | | |
| 01263668 | | AUD[0.00], BTC[.08], ETH[4.97486086], ETHW[4.97486086] | | |
| 01263672 | | MER[69.951], USD[0.72] | | |
| 01263675 | | 0 | | |
| 01263677 | Contingent, Disputed | USDT[0.00033614] | | |
| 01263678 | | ADA-PERP[0], BNB[.00000002], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000759], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01263682 | Contingent, Disputed | BTC[0] | | |
| 01263686 | | MER[26.0018], USD[0.17], USDT[0] | | |
| 01263688 | Contingent, Disputed | AAVE[.00004866], AKRO[1], ALEPH[.00045758], BAO[2], CAD[0.00], DENT[1], FTT[.00053095], HXRO[.03050811], USD[0.00] | Yes | |
| 01263689 | | EUR[0.00], USD[0.00], USDT[0.00002245], XRP[.807904] | | |
| 01263690 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01263691 | | BTC[.0011], DASH-PERP[0], ENJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.74] | | |
| 01263695 | | BTC[.07864264] | | |
| 01263700 | | AKRO[2], AUD[0.01], BAO[10], BCH[.02944084], BNB[.08249711], BTC[.00000003], CHZ[98.86125267], COMP[.25181704], DENT[2], DOGE[10.08601882], ETH[.04918705], ETHW[.04857448], HGET[7.34028631], HOLY[1.07830756], KIN[10], LTC[.04825209], MATH[.00004288], PERP[.00000137], RAY[.00005184], RUNE[1.34121359], SPELL[1128.43393584], SUSHI[.00007833], SXP[.00000827], TRX[44], UBER[0], UBXT[2], USD[0.00], USDT[0.68526215], XRP[0.00002823] | Yes | |
| 01263701 | | AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000058], USD[-0.66], USDT[.676144] | | |
| 01263705 | | 0 | | |
| 01263706 | | BTC[0.00761155] | | |
| 01263707 | | BNB[.00033688], SOL[-0.00233972], USD[0.51] | | |
| 01263713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000359], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001068], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.95], USDT[1.10790496], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01263714 | | 1INCH[0], BTC[0.00000003], CAD[0.00], DOGE[0.00668056], ETH[0], LTC[.00000924], MATIC[0], SHIB[0], SLP[0], SOL[0.00001922], UNI[0.00002776], USD[0.00], USDT[0], XRP[0.00194454] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01263715 | | ALCX[0], HMT[0], TRX[.000789], USD[0.00], USDT[0.00000004] | | |
| 01263716 | | MER[.9636], TRX[.000001], USD[0.00], USDT[0] | | |
| 01263717 | | FTT[0.00000001], USDT[0.00000323] | | |
| 01263723 | | LTC[.01421963], USDT[0.00000036] | | |
| 01263724 | | USD[20.00] | | |
| 01263725 | | DOGE[9.99335], LINKBULL[1.99867], MATIC[7.99335], MER[1.99867], SHIB[999335], SUSHIBULL[4447.04075], TRX[.000002], USD[0.05], USDT[0], VETBULL[1.2991355] | | |
| 01263727 | Contingent | ETH[.00000001], LUNA2[0.00632383], LUNA2_LOCKED[0.01475562], SLRS[0], USD[0.00], USDT[0], USTC[.89517] | | |
| 01263729 | | HGET[2.09734], MER[37.97473], NFT (481513249447305272/The Hill by FTX #5988)[1], NFT (573422610610996067/The Hill by FTX #8636)[1], SHIB[99933.5], SRM[7.99468], USD[-0.92], USDT[1.17672514] | | |
| 01263731 | | SOL[.00000001], USDT[0] | | |
| 01263732 | | TRX[.000001] | | |
| 01263740 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.89657974], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.16], USDT[0] | | |
| 01263743 | | TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01263745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01263746 | | DENT[2], ETH[1.80048892], ETH-PERP[0], ETHW[3.00048892], MATIC[1547.08425298], SOL[.0160328], USD[274.19] | | |
| 01263756 | | BNB[.02649342], ETH[.00331544], ETHW[.00331544], FTT[0.37811524], HNT[1.50341294], LINK[1.75665532], RUNE[1.43255722], USD[0.00] | | |
| 01263758 | | USDT[0.00009156] | | |
| 01263760 | Contingent | AVAX[0], BTC[0.00239952], ETH[0], FTT[0], LTC[0.00992928], LUNA2_LOCKED[49.81665351], USD[0.00] | | |
| 01263762 | Contingent | BTC[0], BTC-PERP[0], CHZ[199.96314], CRV[22.9957611], DYDX[5.9988942], ENJ[29.994471], FTT[7.21421911], GBP[100.00], IMX[26.1], MANA[33.9937338], NFT (451577045941834155/KU-Warriors #3)[1], RAY[8.3505108], SAND[2S], SOL[0.26443432], SRM[20.4170756], SRM_LOCKED[3.516916], TRX[965.8219672], USD[51.08], USDT[0], YFI[0.00199963] | | |
| 01263763 | | USDT[0.00009437] | | |
| 01263765 | | TRX[.000001], USDT[0] | | |
| 01263766 | | FTT[.00524261], TRX[.04654257], USDT[0.24629551] | Yes | |
| 01263769 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.98140000], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2.69024682], SLP-PERP[0], SRM[.01544388], SRM_LOCKED[.0157008], SRN-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.74], USD[0.00000001], XRP-PERP[0] | | |
| 01263772 | | EUR[1034.41] | | EUR[999.00] |
| 01263774 | | MER[16.9881], USD[1.00] | | |
| 01263775 | | USDT[0.00009380] | | |
| 01263785 | | MOB[933.39778], USDT[1.41198583] | | |
| 01263787 | | BNBBULL[0], BTC[0.00000098], COMPBULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.05578297], LTC[0.00788179], SOL[0.00], USDT[0] | | |
| 01263788 | | MER-PERP[0], SOL[0.00], USDT[0] | | |
| 01263794 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01263797 | | AKRO[763.20395995], ATLAS[1240.30105574], AUD[10.00], BAO[24174.4974824], BTT[6112073.29908795], CONV[14532.16402093], CUSDT[781.30596898], DENT[3166.9306186], DFL[1636.31115738], DMG[337.04753663], DOGE[221.1904642], EMB[365.61398489], JST[179.94351948], KBTT[10845.16359929], KIN[110562.55471384], KSHIB[1033.61309794], KSOS[16456.19315579], LINA[1668.73042986], MER[588.67744937], ORBS[137.46157021], PEOPLE[627.2827355], PRISM[1437.74472179], QI[1249.14180255], REEF[494.56259959], RSR[1516.67458121], SHIB[1210599.16486404], SLP[2609.42005078], SOS[16044192.4154585], SPA[1951.74489749], SPELL[10124.54992801], STARS[229.76797529], STMX[708.00207376], SUN[383.79913927], SWEAT[545.20384144], TLM[527.67781732], TRX[51.44054379], UBXT[2424.9102896], UMEE[948.67830295], USD[0.04] | Yes | |
| 01263804 | | 1INCH[32.60193121], AUD[0.00], BIT[89.9829], BTC-PERP[0], ETH[0.00013854], ETH-PERP[0], ETHW[0.00013854], SLP[2849.4585], USD[181.77] | | |
| 01263807 | | BNB[0], BRZ[0], BTC[0], CHZ[0], TRYB[64.24475162], USD[0.00] | | |
| 01263808 | | DENT[97.891], FTT[0.75876790], MER[29.98158], SOL[.47114682], USD[0.00], USDT[0] | | |
| 01263809 | | FTT[0.01769880], USD[0.00], USDT[0] | | |
| 01263824 | Contingent | BTC[.001], CRV[.22174], DAI[59.98555], DOGE[.51235], FTM[.95297], FTT[.0148205], LUNA2[1.83543103], LUNA2_LOCKED[4.28267240], LUNC[399668.9712058], SNX[.022934], SOL[.0005033], SRM[5.92005939], SRM_LOCKED[24.13231243], TRX[.526996], USD[5314.37], USDT[0.00795916], XRP[70] | | |
| 01263826 | | USDT[4] | | |
| 01263827 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], XMR-PERP[0] | | |
| 01263829 | | ADABEAR[895700], BCHBEAR[95.84], BEAR[54.4], BEARSHIT[50.72], BNBBEAR[60280], EOSBEAR[516.5], ETCBEAR[87190], ETHBEAR[30975], LINKBEAR[157060], LTCBEAR[7.032], SUSHIBEAR[62940], SUSHIBULL[79.91], TRXBEAR[9605], USD[0.00], USDT[15.28153299], XRPBEAR[50223], XRPBULL[9.6781], XTZBEAR[57.22] | | |
| 01263832 | | BULLSHIT[2.3], USD[0.01], USDT[0.00000001] | | |
| 01263834 | | AVAX[0], BAT[0], BNB[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CHZ[0], CRO[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GALA[0], JET[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], THETA-20210924[0], THETA-PERP[0], USD[0.45], USDT[0], WAVES[0], XRP[0], XRP-PERP[0] | | |
| 01263837 | | MER[479.8744], USD[1.23] | | |
| 01263838 | | USDT[0.00010715] | | |
| 01263841 | | BTC[0.00002048], TRX[33.000001] | | |
| 01263842 | | USDT[0.00010144] | | |
| 01263843 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BIT-PERP[0], DOGE-PERP[0], EDEN[6.298803], ETH[0.00015096], ETHW[0.00015095], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000004], USD[-0.01], USDT[0.00001388] | | |
| 01263849 | | ADA-20210924[0], ADABULL[0.32267934], BTC[.01287643], ETH[.17704421], ETHW[.17704421], USD[-64.88] | | |
| 01263851 | | BAO[1], GBP[3.79], IMX[13.9685733], KIN[1], RAY[9.26732457], USD[0.56] | Yes | |
| 01263852 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01263854 | | ASD[646.47068], ATLAS[1000], FIDA[.9906], POLIS[9.998], SRM[9.998], TRX[.000003], USD[0.32], USDT[.00029] | | |
| 01263859 | | STEP[.03623], TRX[.000006], USD[0.00], USDT[0] | | |
| 01263861 | | TRX[.480607], USD[.01], USDT[227.97] | | |
| 01263862 | | TRX[.000001] | | |
| 01263866 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00014126], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00928092], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01263867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT[0.01527652], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00049903], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00628333], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[00.100058], TRX-PERP[0], TULIP-PERP[0], USD[0.29], USDT[0.01000377], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01263868 | | DOGE-PERP[0], ETH[0.00996209], ETHW[0], MANA-PERP[0], USD[11677.98], USDT[0.00000001] | | |
| 01263875 | | BTC-PERP[0], TRX[.0000413], USD[0.00], USDT[0] | | |
| 01263876 | | BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01263877 | | BTC-PERP[0], ETH[0.00005489], ETH-20210625[0], ETH-PERP[0], ETHW[0.00005489], USD[0.00] | | |
| 01263881 | | USD[0.22] | | |
| 01263883 | | USD[0.00] | | |
| 01263893 | Contingent | ADA-PERP[0], BNB[0.00000001], BTC[0.00000321], BTC-PERP[0], ETH[0.00000002], ETHW[1.41979057], LTC[44.27677820], LUNA2[0.45618105], LUNA2_LOCKED[1.06442246], LUNC[10785.3], MATIC[20], USD[0.19], USDT[0.00000215] | | |
| 01263894 | | AKRO[2], BAO[4], BTC[.00033716], DENT[1], ETH[.00285037], ETHW[.00285037], KIN[2], RSR[1], USD[4.82] | | |
| 01263896 | | USDT[0.00009099] | | |
| 01263898 | | KIN[.00000001] | | |
| 01263899 | | BTC[.00005369], USDT[0.00008987] | | |
| 01263904 | Contingent | BTC[0], DOT[.00000001], ETH[0.45485842], ETHW[0.44253016], FTT[0.05815132], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004136], SOL[14.2457804], UNI[.00000001], USD[47.65], USDT[0] | | ETH[.454417] |
| 01263907 | | CHR-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], ONE-PERP[0], PEP[78.6], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[9.77], USDT[0.00542640] | | |
| 01263917 | | BNB[0], ETH[0], FTT[26.55251869], NFT (500187256116697744/FTX AU - we are here! #23063)[1], SOL[0], USD[0.00], USDT[107.07654071] | | |
| 01263920 | | USDT[0.00008160] | | |
| 01263922 | Contingent | ETH[.66], ETHW[.16], FTT[34.5895814], NFT (314062018991558755/FTX AU - we are here! #26509)[1], NFT (320606308731125964/FTX EU - we are here! #67147)[1], NFT (326740631417310890/FTX AU - we are here! #6495)[1], NFT (378734353450382767/Netherlands Ticket Stub #1736)[1], NFT (393879777318542668/FTX AU - we are here! #6492)[1], NFT (405427986820471817/FTX EU - we are here! #67267)[1], NFT (407210606713573518/FTX EU - we are here! #66714)[1], NFT (410774989760326512/FTX Crypto Cup 2022 Key #1757)[1], NFT (417543377891878422/The Hill by FTX #37082)[1], NFT (554952427467408469/Japan Ticket Stub #1842)[1], SOL[2.00131398], SRM[20.48807421], SRM_LOCKED[.40921643], TRX[300.00094364], USD[24.46], USDT[42.76646398] | | TRX[.000004] |
| 01263926 | | DOGE[245.33991632] | | |
| 01263927 | | BNB[0.00008565], BTC[0.00009937], OMG-20211231[0], OMG-PERP[0], TRX[.001555], UNI[0.0093027], USD[-0.47], USDT[0.52916689] | | |
| 01263933 | | 0 | | |
| 01263937 | | AVAX[0.00000001], FTT[0], TRX[.000028], USD[0.00], USDT[0.00863894] | | |
| 01263940 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALFAN[.08436324], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INTER[.097549], KAVA-PERP[0], KSHIB[9.9829], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01263942 | | BTC-PERP[0], ETH[0.00002391], ETHW[0.00002391], USD[0.00] | | |
| 01263944 | | ETH[.00000001] | | |
| 01263956 | | BTC[0] | | |
| 01263961 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.06], USD[0.00132934], WAVES-PERP[0], XRP[.141395] | | |
| 01263964 | | ETH[0], SLRS[0] | | |
| 01263965 | | USD[502.69] | | USD[500.01] |
| 01263967 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0007821], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK[20.003565], LINK-PERP[0], LUNA2[2.72134746], LUNA2_LOCKED[6.34981075], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.94], USDT[0], ZIL-PERP[0] | | |
| 01263976 | | TRX[.000002], USD[0.00] | | |
| 01263977 | | USD[0.00] | | |
| 01263985 | | ETH[1.17895625], ETHW[1.17895625], RUNE[477.968], USDT[0.00002527] | | |
| 01263986 | | BF_POINT[100], USD[98.74] | | |
| 01263990 | | USDT[0.00057545] | | |
| 01263991 | | USDT[0.00006589] | | |
| 01263992 | | BTC[0], TRX[.000001] | | |
| 01263995 | | BNB[0.00000001], BTC[0], CHR[0], CRO[0], FTT[0.00005565], GALA[0], MANA[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01264000 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264001 | Contingent | BRZ[0], BTC[0], CHZ[0], ETH[0], FTT[0], LUNA2[0.09907192], LUNA2_LOCKED[0.23116782], LUNC[22376.76743008], SAND[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01264005 | | ATLAS[9.9126], USD[0.11], USDT[0] | | |
| 01264009 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.01] | | |
| 01264010 | | 0 | | |
| 01264011 | | ATLAS[5210.09737112], AXS[12.21192246], DFL[9169.77137202], DOGE[6252.54884120], ETH[2.08459469], ETHW[2.08336313], FTT[254.16317313], POLIS[364.70681593], RAY[208.40531976], SHIB[6252793.63608245], USD[0.00], USDT[80281.95250214], XRP[9388.88754195] | Yes | ETH[2.082512], USDT[50000] |
| 01264015 | | BTC[0] | | |
| 01264017 | | ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], REEF-20210924[0], SOL-PERP[0], TRX[.000002], USD[0.18], USDT[0] | | |
| 01264021 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.07] | | |
| 01264022 | Contingent | SRM[.02355598], SRM_LOCKED[.08561328] | | |
| 01264023 | | SRM[85.9828], STEP[676.9], USD[0.05] | | |
| 01264024 | | NFT (332843086124085857/The Hill by FTX #26473)[1], SOL[0], TRX[.900002], USD[0.44] | | |
| 01264025 | | 1INCH[4332.61176606], 1INCH-PERP[-500], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BRZ[10514.49048044], BRZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-3051.08], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01264026 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01264038 | | BTC[0] | | |
| 01264040 | | NFT (329048372786720749/FTX EU - we are here! #31606)[1], NFT (386292750990152302/FTX EU - we are here! #31718)[1], NFT (434513896495655829/FTX EU - we are here! #31452)[1], TRX[.000777], USDT[0.0001018] | | |
| 01264041 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01264044 | | TRX[.000001], USDT[0.00002267] | | |
| 01264046 | | ALGOBULL[369741], ETCBEAR[6595380], USD[0.16], USDT[0] | | |
| 01264048 | | BRZ[.01824821], TRX[.000778], USDT[0] | | |
| 01264050 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[.000001], USD[1.04], USDT[0] | | |
| 01264052 | | BTC-PERP[-0.0041], CRO-PERP[1690], ETH-PERP[.017], MATIC-PERP[0], USD[903.78] | | |
| 01264055 | | USDT[0.00009156] | | |
| 01264061 | Contingent | AAVE-20211231[0], ALGO-20211231[0], ATOM-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], COMP-20211231[0], CRO-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-0930[0], LUNA2[0.05384031], LUNA2_LOCKED[0.12562740], MATIC-PERP[0], SOL[0], USD[382.93], USDT[0.00000001] | | |
| 01264062 | | AVAX[.00000001], ETHW[.0005343], FTM[.00000001], FTT[0.02296893], USD[0.00], USDT[0] | | |
| 01264064 | | ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[29.56], VET-PERP[0], XRP[.56299045], XRP-PERP[0] | | |
| 01264065 | | 1INCH-20210625[0], 1INCH-PERP[0], BTC[0], C98-PERP[0], FTT[12.80921531], LRC-PERP[0], MATIC[49.965], MATIC-PERP[0], MER-PERP[0], RUNE[8.69391], RUNE-PERP[0], SUSHI[8.9937], TRX[.000001], USD[5.68], USDT[0] | | |
| 01264072 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000181], FTT-PERP[0], HOLY-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[221.26], USDT[0.00003987], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01264079 | | USD[3.41] | | |
| 01264083 | | USD[4.34] | | |
| 01264085 | | HXRO[.00000001], LTC[0] | | |
| 01264086 | | AVAX-PERP[0], BTC[0.02780999], ETH[1.03801062], ETHW[1.03801062], FTT[25.14822998], MANA[281.94642], MATIC[818.35630960], RAY[175.94559501], SOL[179.70882319], USD[8.90] | | BTC[.0275], USD[1.81] |
| 01264090 | | ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01264091 | | USDT[0.00007052] | | |
| 01264097 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00565846], SRM_LOCKED[.18891582], SRM-PERP[0], USD[0.33], USDT[0] | | |
| 01264099 | | BTC[0] | | |
| 01264102 | | SOL[4.6191222], TRX[.000001], USDT[.196739] | | |
| 01264104 | | DOGE[.689445], ETH[0.00001539], ETHW[0.00001538], TRX[.000003], USD[-0.01], USDT[0.56571588] | | |
| 01264105 | | BTC-PERP[0], USD[934.18], USDT[.0003881] | | |
| 01264106 | | AMPL[0.04940929], FTT[.09836219], SOL[.009313], USD[0.20], USDT[0] | | |
| 01264111 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09952284], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[10.22692405], SOL-PERP[0], USD[3.34], USDT[0.00000001], XMR-PERP[0] | | |
| 01264112 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.17] | | |
| 01264113 | Contingent, Disputed | AXS-PERP[0], DOGE[0], USD[11.55] | | |
| 01264116 | | TRX[.000001], USDT[0] | | |
| 01264121 | | BTC-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.16], USDT[0] | | |
| 01264124 | | USDT[0.00055673] | | |
| 01264127 | | TRX[.000002] | | |
| 01264130 | | ADA-PERP[0], BTC[0], CRO[0], ETH[0.14515434], ETHW[0], FTM[0], MATIC[0], SGD[0.00], SOL[370.00000001], USD[0.05] | | USD[0.05] |
| 01264133 | | TRX[.000002], USD[8.99] | | |
| 01264134 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010462], BTC-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 01264137 | Contingent | AVAX[0], ETH[0], LUNA2[0.00001538], LUNA2_LOCKED[0.00003589], LUNC[3.35], MATIC[0], SHIB[36266.25240864], SOL[0], TRX[0], USD[-0.01], USDT[0.00000001] | | |
| 01264139 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264140 | | BTC[.00000513], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.129], ETH-PERP[0], ETHW[.129], LTC[.0077079], USD[32.20] | | |
| 01264142 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.00143534], LUNA2_LOCKED[0.00334914], LUNC[312.55], TRX[.000316], USD[0.00], USDT[2.31484399] | | |
| 01264143 | | USDT[0.00006319] | | |
| 01264144 | | USD[0.21], XRP-PERP[0] | | |
| 01264145 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.11185598], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.07061787], SRM_LOCKED[.72358545], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.29], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01264147 | | BTC[.00032379], COPE[2.9979], FTT[.29979], SOL[.5296], TRX[.000004], USD[0.00], USDT[1.14751953] | | |
| 01264148 | Contingent, Disputed | BNB[0], BRZ[0], BTC[0], ETH[0.00000001], FTT[0], LTC[0], LUNA2[0.04970105], LUNA2_LOCKED[0.11596913], MATIC[0], SOL[0], USD[4.07], USDT[954.50000000] | | |
| 01264151 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00040008], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01264154 | | USD[0.00] | | |
| 01264155 | | ATLAS[110], POLIS[6.8], TRX[.484904], USD[0.27] | | |
| 01264157 | | ETH[0], ETHW[0], SOL[390.19895758], USD[13736.24] | Yes | SOL[20.196651], USD[13733.11] |
| 01264165 | | BTC[.00019986], EDEN[429.21414], MNGO[2129.578], MOB[137], NFT (358110371575442567/FTX EU - we are here! #185986)[1], NFT (358372356643372548/FTX AU - we are here! #63644)[1], NFT (476663622357198881/FTX EU - we are here! #185769)[1], NFT (508732915278898833/FTX EU - we are here! #185877)[1], TRX[.000001], USD[0.70] | | |
| 01264166 | | 0 | | |
| 01264171 | | NFT (487539370621396085/FTX EU - we are here! #147833)[1], NFT (501933403123299950/FTX AU - we are here! #47121)[1], NFT (516143766928691620/FTX AU - we are here! #147794)[1], NFT (562555075284142360/FTX AU - we are here! #47134)[1], NFT (570231194617393010/FTX EU - we are here! #147733)[1] | | |
| 01264174 | | MER[117.19687921], USD[0.33], USDT[0.00000001] | | |
| 01264177 | | USDT[0.00006589] | | |
| 01264178 | | BVOL[0.00008563], DOGE[90.11985993], ETHBEAR[338], ETHBULL[0.00009574], TRX[.000004], USD[0.18], USDT[.007584] | | DOGE[87.94148] |
| 01264180 | | BTC[0], MER-PERP[0], USD[0.00] | | |
| 01264182 | | USDT[0.00006589] | | |
| 01264183 | | USDT[0.00006535] | | |
| 01264184 | | BRZ[0], BTC[0.00000065], ETH[0], ROOK[0], USD[0.00] | | |
| 01264185 | | BTC-PERP[0], DOGE-PERP[0], LTC[.00000001], USD[1.21] | | |
| 01264189 | | BTC[0], USD[0.00], USDT[0.00018852] | | |
| 01264194 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.08477671], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[304.65], USDT[0.00000003], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01264196 | | USDT[0.00006888] | | |
| 01264203 | | USDT[0.00004715] | | |
| 01264206 | | USDT[0.00004504] | | |
| 01264208 | | USDT[0.00007380] | | |
| 01264209 | | USDT[0.00007380] | | |
| 01264213 | Contingent | FTT[2.59950657], SOL[54.78271852], SRM[101.37867132], SRM_LOCKED[1.75961434], USD[0.12], XRP[1.0001] | | |
| 01264217 | | BTC[0] | | |
| 01264218 | | USDT[0.00007435] | | |
| 01264220 | | BNB[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 01264228 | | ASD[19.487061], BCH-PERP[0], CHZ-PERP[0], DEFI-PERP[0], EOS-PERP[0], HOT-PERP[0], SLP-PERP[0], TRX[.000046], USD[0.74], USDT[0] | | |
| 01264230 | | ADA-PERP[0], AUD[1800.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03299778], BTC-PERP[.0723], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.19952748], ETHBULL[0], ETH-PERP[0], ETHW[0.19952748], FLOW-PERP[0], FTT[.3], ICP-PERP[0], LINK[6.019145], MATIC[139.9202], ORBS-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL[7.1258207], SOL-PERP[0], SRM[6], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-1352.56], YFI-PERP[0] | | |
| 01264231 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], TRX[.48825776], TRX-PERP[0], USD[-15.13], USDT[20.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 01264234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.33176456], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.23157942], ETH-PERP[0], ETHW[.23157942], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[1536.97], USDT[97.12191066], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01264237 | | USDT[0.00005888] | | |
| 01264239 | | ADA-PERP[0], DAWN-PERP[0], DENT-PERP[0], EOS-PERP[0], FTT[.09782], FTT-PERP[0], QTUM-PERP[0], RAY[.25618839], RAY-PERP[0], SOL[.00205], SOL-PERP[0], SRM-PERP[0], USD[0.13], XRP[.01896293], XRP-PERP[0] | | |
| 01264242 | | AVAX[0], AVAX-PERP[0], BTC[.00016022], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[150.06471099], FTT-PERP[0], PAXG[0.00004767], SAND[641], SOL-PERP[0], TLM[.05172], USD[3045.32], USDT[0] | | |
| 01264243 | | 0 | | |
| 01264244 | | MER[.9155], TRX[.000003], USD[15.67] | | |
| 01264245 | | AUD[0.73], BAO[2], DOGE[.00075559], USD[0.00] | | |
| 01264246 | | BTC[0.00359616], DOGE[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[-13.13] | | |
| 01264247 | | USDT[0.00005941] | | |
| 01264249 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264251 | | USD[0.00], USDT[0] | | |
| 01264254 | | BTC[0], BTC-PERP[0], GALA-PERP[0], IMX-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 01264258 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[4.17], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01264259 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], REN-PERP[0], SC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.49], USDT[0] | | |
| 01264260 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[6.80] | | |
| 01264265 | | 0 | | |
| 01264267 | | USDT[0.00022913] | | |
| 01264270 | | USDT[0.00002092] | | |
| 01264273 | | BNB[.00053184], BTC[0], DOGE[.9934], ETH[.0261], ETHW[.0261], SOL[.008722], USD[1.42], USDT[.008977] | | |
| 01264274 | | USD[1.00] | | |
| 01264282 | | FTT[4.09685], MATIC[9.9937], SOL[4.07382807], USD[42.17] | | |
| 01264285 | | DOGE[201], EOSBULL[361000], FTT[0.14606898], USD[0.02], USDT[0], XRPBULL[300] | | |
| 01264289 | | NFT (306533486511333468/FTX EU - we are here! #254520)[1], NFT (307507863853103362/FTX EU - we are here! #254542)[1], NFT (544005172361131198/FTX EU - we are here! #254528)[1] | | |
| 01264293 | | USDT[0.00004662] | | |
| 01264294 | | USD[0.00] | | |
| 01264295 | Contingent | BTC[0], BTC-PERP[0], ETH[.00054077], ETHW[.00054077], LUNA2[2.59618628], LUNA2_LOCKED[6.05776800], TRX[.00087], USD[0.00], USDT[1.77866342], USTC[0], USTC-PERP[0] | | |
| 01264296 | | USDT[0.00004821] | | |
| 01264300 | | NFT (312121878141294619/FTX AU - we are here! #35285)[1], NFT (357293741351572723/FTX EU - we are here! #182254)[1], NFT (396566902322855435/FTX AU - we are here! #35151)[1], NFT (553423894951886109/FTX EU - we are here! #182624)[1], NFT (555071819379315386/FTX EU - we are here! #182736)[1], USD[0.85], XRPBULL[9.972] | | |
| 01264303 | | BTC[0], DOGE[0.00139929], ETH[.00000001], USD[0.00] | | |
| 01264305 | | FTT[.09534226], SOL[.05], TRX[.000002], USD[0.50], USDT[0] | | |
| 01264308 | | ALGOBULL[833390218.89842153], BTC[0], LTC[.00000001], USD[0.02], USDT[0], VETBULL[2890847.53560357], XRPBULL[1242845.94446438] | | |
| 01264309 | | DOGE-PERP[779], FTM[.06628977], USD[-200.70], USDT[201.00000002] | | |
| 01264321 | | LTC[.0131647], USD[0.20] | | |
| 01264323 | | BRZ[.71195598], ETH[.00005745], ETHW[0.00005745], USDT[0] | | |
| 01264327 | | AKRO[1], BAO[2], USD[0.00] | | |
| 01264328 | | TRX[.000001], USD[0.01], USDT[-0.00628938] | | |
| 01264341 | | SOL[0], TRX[0] | | |
| 01264342 | Contingent, Disputed | MER[.9601], USD[0.03], USDT[0] | | |
| 01264343 | | USDT[28.01632281] | | |
| 01264344 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.05997391], USD[0.00], USDT[0] | | |
| 01264345 | | MATIC[0], NEAR[.08], TRX[.415402], USD[0.00], USDT[0] | | |
| 01264349 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01264350 | Contingent | AMPL-PERP[0], BTC[0.00002298], DYDX[.07102328], ENS[.0012066], FTT[1113.17643909], LRC[.01935], SOL[2.96058696], SRM[49.54653834], SRM_LOCKED[370.21346166], USD[7285.49], USTC-PERP[0] | | USD[0.25] |
| 01264357 | | DOGE[.00056344], SXPBULL[.25573], USD[0.02], USDT[0] | | |
| 01264363 | Contingent | DOGEBULL[.0094301], LINKBULL[.00005], LUNA2[0.00462676], LUNA2_LOCKED[0.01079579], LUNC[1007.4885408], MATICBULL[1026.18414504], SXPBULL[122010.5024], USD[0.00], USDT[0.0000070] | | |
| 01264364 | | USDT[0.00008207] | | |
| 01264365 | | BTC[0] | | |
| 01264371 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01264374 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TRX[.000003], USD[-8.14], USDT[27.88991], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01264376 | | USDT[0.00001534] | | |
| 01264380 | | AUD[0.00], ETH[.00685664], ETHW[.00685664], RSR[1] | | |
| 01264383 | | BEAR[39.7], SUSHIBULL[32835.97], USD[0.05], USDT[0] | | |
| 01264386 | Contingent | BAO[1], BTC[0], ETH[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007606], MATIC[0], TRX[0.00000700], USD[0.00] | Yes | |
| 01264387 | | ADA-PERP[0], CHZ[10], ETH[0.03617172], ETHW[0.03611002], FTM[10], LINK[2], SOL[1.00324979], USD[0.42], USDT[0.00000001] | | ETH[.03] |
| 01264389 | | TRX[.001554], USDT[0.36138395] | | |
| 01264390 | | FTT[0.0169455] | Yes | |
| 01264391 | | 1INCH[0], BTC[0], DOGE[0], ETH[0], NFT (301988914283487521/Pixel Art of CS #2)[1], RUNE[0], USD[0.00] | | |
| 01264395 | | BTC-PERP[0], CRO-PERP[1050], DASH-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-30.33], USDT[114.018374] | | |
| 01264398 | | 0 | | |
| 01264399 | | USDT[0.00002810] | | |
| 01264400 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[1.78936845] | | |
| 01264402 | | TRX[.000001], USD[0.31], USDT[0] | | |
| 01264404 | | APT-PERP[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000030] | | |
| 01264408 | Contingent | ETH[0.00000001], ETH-PERP[0], FTT[0.04470929], NFT (408233971658528895/FTX EU - we are here! #88479)[1], NFT (475324457267754064/FTX EU - we are here! #87937)[1], NFT (514937397073034465/Baku Ticket Stub #1811)[1], NFT (538328329962986485/FTX EU - we are here! #88068)[1], SRM[3.26831569], SRM_LOCKED[30.59437908], TRX[736.8641709], USD[101.08], USDT[0.44095338] | Yes | |
| 01264418 | | ADABULL[.00107894], BULL[0], LINKBULL[.089165], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264420 | | USDT[0.00006373] | | |
| 01264429 | | 0 | | |
| 01264432 | | BTC[0.00589887], TRX[.000001], USDT[0.96075041] | | USDT[.934817] |
| 01264433 | | COPE[.0312], SOL[.648695], USD[21.45], USDT[16.02878951] | | |
| 01264440 | | USDT[0.00002297] | | |
| 01264443 | | ETH[2.4683312], ETHW[2.4883312], GBP[0.00], MATIC[.916], USD[444.26], USDT[0.00000001] | | |
| 01264445 | | BTC[0] | | |
| 01264448 | | USDT[0.00004874] | | |
| 01264452 | | AAVE[0], ALCX[0], BCH[0], BTC[0.00600002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], ENS[11.70917879], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[187.06149654], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5534.46], USDT[0], VET-PERP[0], WRX[654.9592697], YFI[0.00000001] | | |
| 01264454 | | BTC[.0000036], TRX[.011192], USD[0.00], USDT[2.00000002] | | |
| 01264455 | | MER-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00034425] | | |
| 01264457 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01264458 | Contingent, Disputed | USD[0.19] | | |
| 01264460 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.0031343], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (395168054261980025/FTX AU - we are here! #53063)[1], NFT (412252088031567297/FTX AU - we are here! #53054)[1], NFT (495215373991386596/FTX EU - we are here! #22282)[1], NFT (534014339861639264/FTX EU - we are here! #22534)[1], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], TSLA-0624[0], USD[4.80], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01264464 | | DYDX[.09468], USD[2.54], USDT[0.00000001] | | |
| 01264467 | | SOL[-0.51860310], USD[854.01], USDT[0.00000105] | | |
| 01264471 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 01264475 | | BTC-PERP[0], DOGE-PERP[0], FTT[.0729259], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01264477 | | OKBBULL[.13127515], USD[0.00] | | |
| 01264482 | | EDEN[15.9], TRX[.000001], USD[0.12], USDT[0] | | |
| 01264483 | | BTC[0], USD[1.54] | | |
| 01264484 | | USDT[0.00035689] | | |
| 01264487 | | USD[7.91] | | |
| 01264488 | | BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT-PERP[0], PERP-PERP[0], USD[1625.56] | | |
| 01264491 | | 0 | | |
| 01264493 | | BTC-PERP[0], USD[-0.75], XRP[4.22861167] | | |
| 01264494 | | BTC[.01300055], GBP[0.00], USD[0.01] | | |
| 01264495 | | BNB[.00762], BTC[0], ETH[0], FTT[25.37205658], OXY[21.84413141], RAY[4.06669526], REN[31.81509963], SOL[1.2737427], TRX[.000002], USDT[1.43975161] | | |
| 01264496 | | SOL[3.82815166], USD[2.62], USDT[0.28514688] | | |
| 01264500 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.09359] | | |
| 01264503 | | BTC[0], TRX[0] | | |
| 01264504 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], ETHW[-0.00000013], HT[-0.00000004], MATIC[0], SOL[0.00007500], TRX[0], USDT[0] | | |
| 01264507 | | BNB[0], FTT[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0], USDT[0] | | |
| 01264508 | | BTC[0] | | |
| 01264511 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01264513 | | BTC-PERP[0], ICP-PERP[0], NEAR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-12.12], USDT[13.25380697] | | |
| 01264517 | | USDT[0.00002707] | | |
| 01264520 | | BTC[0], ETH[0], SOL[0.00000002], TRX[0.00001059], USD[0.00], USDT[5.96672099] | | |
| 01264523 | | BTC[0], USD[0.11], XRP-PERP[0] | | |
| 01264524 | | FTT[.0015], FTT-PERP[0], SOL[.0066], SOL-PERP[0], SRM[.00703925], SRM-PERP[0], USD[0.49], USDT[0.31069636] | | |
| 01264525 | | BNB[0], BTC[0], ETH[0], USDT[0] | | |
| 01264529 | | BTC[0] | | |
| 01264530 | | BNB[0], BTC[0], USDT[0] | | |
| 01264532 | | AXS[0], USD[0.09] | | |
| 01264533 | Contingent | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.00522539], LUNA2_LOCKED[0.01219258], LUNC[1137.84], NFT (442259799347606710/FTX EU - we are here! #8100)[1], NFT (520765665868294311/FTX EU - we are here! #8430)[1], NFT (574748177064056177/FTX EU - we are here! #8335)[1], TRX[.545343], USDT[0.00000084] | | |
| 01264536 | | BTC[0], TRX[.000001] | | |
| 01264539 | | APT[0], COPE[0], ETH[0], FIDA[0], FTM[0], LTC[0], MATIC[0], NFT (292669611130879544/FTX EU - we are here! #68764)[1], NFT (429388081535221749/FTX EU - we are here! #68708)[1], NFT (455614328315256866/FTX EU - we are here! #68816)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000105] | | |
| 01264543 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], MATIC[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.27], USDT[0] | | |
| 01264544 | | BTC[0] | | |
| 01264546 | | AKRO[1], ALPHA[1.00476924], BAO[5], DENT[2], DOGE[1], ETH[.00000024], ETHW[0.00000023], GBP[0.00], HXRO[1], KIN[8], MATIC[.00008166], RSR[3], TRX[1], UBXT[4], USD[0.00], USDT[0], XRP[.2673512] | Yes | |
| 01264548 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264549 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.08661447], LINK-PERP[0], LUNA2[1.86295000], LUNA2_LOCKED[4.34688335], SOL[1.05860765], SOL-PERP[0], USD[0.00] | | |
| 01264550 | | USD[0.01], USDT[0.00000001] | | |
| 01264551 | | BTC[0], TRX[0] | | |
| 01264552 | | BTC[0] | | |
| 01264553 | | BNB[0], BTC[0], TRX[0], USDT[0.00000286] | | |
| 01264558 | | BNB[0], BTC[0], TRX[0] | | |
| 01264560 | | BNB[0], BTC[0], ETH[0.00000001], HT[0], NFT (446743993141359890/FTX EU - we are here! #18960)[1], NFT (548260199439850688/FTX EU - we are here! #20259)[1], NFT (561669067899916771/FTX EU - we are here! #20586)[1], SOL[0], SPELL[0], TRX[0.00001800], USDT[0.00000187] | | |
| 01264565 | | BTC[0] | | |
| 01264570 | | BTC[0] | | |
| 01264572 | | TRX[0] | | |
| 01264573 | | BTC[0] | | |
| 01264578 | | BTC[0], TRX[0] | | |
| 01264580 | | EOS-20210924[0], STEP[.00000621], TRX[.000001], USD[0.02], USDT[0.00999999] | | |
| 01264581 | | BTC[0] | | |
| 01264582 | | BTC[0], DOGE[0], TRX[.000001] | | |
| 01264583 | | BNB[0], MATIC[0], NFT (434726318573029099/FTX EU - we are here! #4080)[1], NFT (476414211854453049/FTX EU - we are here! #4649)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01264585 | Contingent | LUNA2[0.23274654], LUNA2_LOCKED[0.54307526], LUNC[50681.05], TRX[.128545], USD[0.00] | | |
| 01264586 | | AMC[0], BEAR[0], MATICBEAR2021[0], USD[0.00], XRPBULL[0] | | |
| 01264587 | | BTC[0] | | |
| 01264588 | | BTC[0] | | |
| 01264590 | | HT[0], SOL[0] | | |
| 01264592 | | BTC[0] | | |
| 01264593 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], TRX[0.09306208], TRX-20210625[0], TRX-PERP[0], USD[0.05], YFII[0] | | |
| 01264595 | | TRX[.000003] | | |
| 01264599 | | BTC[0], TRX[0] | | |
| 01264600 | | BTC[0] | | |
| 01264602 | | USDT[0.00004556] | | |
| 01264603 | | BTC-PERP[0], USD[0.50] | | |
| 01264604 | | BTC[0] | | |
| 01264607 | | BTC[0] | | |
| 01264608 | | BTC[0] | | |
| 01264609 | | TRX[.000002] | | |
| 01264611 | | BTC[0], TRX[0] | | |
| 01264612 | | BTC[0] | | |
| 01264613 | | BTC[0] | | |
| 01264615 | | BTC[0] | | |
| 01264620 | | BTC[0] | | |
| 01264622 | | BNB[0], BTC[0], TRX[0] | | |
| 01264625 | | BTC[0], TRX[0] | | |
| 01264626 | | BTC[0], TRX[0] | | |
| 01264627 | | BTC[0] | | |
| 01264629 | | BTC[0], ETH[0], TRX[0] | | |
| 01264630 | | BTC[0] | | |
| 01264631 | | BTC[0], TRX[0.00000600] | | |
| 01264632 | | TRX[.37], USDT[0.17737210] | | |
| 01264633 | | BTC[0] | | |
| 01264637 | | LINKBEAR[23310143.71941897], TRX[.000001] | Yes | |
| 01264642 | | BTC[0] | | |
| 01264643 | | BTC[0], TONCOIN[.036], TRX[0], USD[0.06] | Yes | |
| 01264644 | | BTC[0] | | |
| 01264645 | | BTC[0], ETH[0] | | |
| 01264647 | | BTC[0], ETH[0], TRX[.000003], USDT[0] | | |
| 01264648 | | BNB[0], BTC[0], FTT[0.00041232], GENE[0.04014439], MATIC[0], SOL[0], TRX[0.07396000], USD[0.08], USDT[0.01049258] | | |
| 01264650 | | BTC[0], TRX[.000003] | | |
| 01264652 | | BTC[0] | | |
| 01264653 | Contingent | BNB[0.00000001], LUNA2[0.11231022], LUNA2_LOCKED[0.26205718], LUNC[0], MATIC[.00000001], SOL[0], TRX[0.00000600], USD[0.02], USDT[0.00000201], USTC[0] | | |
| 01264654 | | BTC[0.00000509], TRX[0.11632342] | | BTC[.000005] |
| 01264655 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264656 | | BNB[.00000001], BTC[0], NFT (440835570470335380/FTX EU - we are here! #24192)[1], NFT (491296135470948583/FTX EU - we are here! #22459)[1], NFT (542356806473296965/FTX EU - we are here! #23693)[1], SOL[0.00000001], USD[0.00], USDT[0.00002230] | | |
| 01264657 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01264665 | | BTC[0] | | |
| 01264666 | | BTC[0] | | |
| 01264667 | | BTC[0], ETH[0] | | |
| 01264668 | | BTC[0], TRX[0], USDT[0] | | |
| 01264669 | | BTC[0] | | |
| 01264670 | | SOL[0], USD[0.00], USDT[0] | | |
| 01264677 | | BTC[0] | | |
| 01264678 | | BTC[0], TRX[.000001] | | |
| 01264679 | | ETH[0], TRX[0] | | |
| 01264680 | | MER[231.86255], USD[0.43] | | |
| 01264681 | Contingent, Disputed | BNB[0], ETH[0], OMG[0], SLRS[0], SOL[0], USDT[0] | | |
| 01264683 | | BTC[.00000195] | | |
| 01264686 | | FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000390] | | |
| 01264687 | | AKRO[3], BCH[0.00008744], BNB[0], ETH[0], FTM[0], KIN[2], MATIC[0], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000150] | | |
| 01264691 | | ATLAS[0], BTC[0], ENS-PERP[0], USD[7.40] | | |
| 01264697 | | BTC[0], TRX[.000001] | | |
| 01264698 | | USDT[0.00035379] | | |
| 01264699 | | ALGO-PERP[0], ATLAS[9.212], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[3.18642471], ETH-PERP[0], FTM-PERP[0], FTT[0.00851551], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[.082323], SHIB-PERP[0], SOL-PERP[0], SOL[0.54], USDT[0.00889575], XRP-PERP[0] | | |
| 01264700 | | BTC[0], TRX[.000001], USD[0.00], USDT[1.56639223] | | |
| 01264703 | | CEL[.0642] | | |
| 01264704 | | BNB[0], TRX[.000001], USDT[0] | | |
| 01264708 | | BTC[0] | | |
| 01264709 | | BTC[0], TRX[.000001] | | |
| 01264710 | | BNB[0], ETH[0], MATIC[0], NFT (327110361162118246/FTX EU - we are here! #15821)[1], NFT (427754526869920693/FTX EU - we are here! #15916)[1], NFT (470040982860905391/FTX EU - we are here! #15675)[1], TRX[.000019], USDT[0.00000003] | | |
| 01264712 | | BTC[0], TRX[.000001] | | |
| 01264713 | | 0 | | |
| 01264715 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01264717 | | BTC[0] | | |
| 01264718 | | BTC[0] | | |
| 01264722 | | BTC[0] | | |
| 01264723 | Contingent, Disputed | USD[0.00], USDT[6.52184185] | | |
| 01264726 | | HUM[159.968], LUA[1337.43246], USD[0.15], USDT[0.03625000] | | |
| 01264729 | | BTC[0] | | |
| 01264730 | | BTC[0] | | |
| 01264731 | | BTC[0] | | |
| 01264736 | | NFT (298909353372388781/Raydium Alpha Tester Invitation)[1], NFT (311823466076514965/Raydium Alpha Tester Invitation)[1], NFT (352312517565558979/Raydium Alpha Tester Invitation)[1], NFT (436982607610732747/Raydium Alpha Tester Invitation)[1], NFT (437081133398976859/Raydium Alpha Tester Invitation)[1], NFT (442996986089222840/Raydium Alpha Tester Invitation)[1], NFT (484554148619094349/Raydium Alpha Tester Invitation)[1], NFT (532831638041724543/Raydium Alpha Tester Invitation)[1], NFT (533932748902144087/Raydium Alpha Tester Invitation)[1], NFT (548323344750484100/Raydium Alpha Tester Invitation)[1], USD[0.00] | | |
| 01264737 | | SOL[0], TRX[0] | | |
| 01264738 | | BTC[0] | | |
| 01264739 | | BTC[0.00008756], TRX[28.000003] | | |
| 01264742 | | BTC[0] | | |
| 01264743 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01264745 | | BNB[0], BTC[0], BTC-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 01264746 | | AAVE-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00285849], ETH-PERP[0], ETHW[0.00285849], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[10764.97], USDT[0.00028932], WAVES-PERP[0], XTZBULL[.0], XTZ-PERP[0] | | |
| 01264748 | | AAVE[.000008], FTM[.99321], MATIC[.001], SUSHI[.00005], TRX[.000005], USD[0.00], USDT[0] | | |
| 01264752 | | BNB[0], SOL[0], TRX[0] | | |
| 01264754 | | TRX[2.600002] | | |
| 01264758 | | DOGE[0], USD[0.00] | | |
| 01264760 | | BNB[.00000001], BTC[0], HT[0] | | |
| 01264761 | | BTC[0], DOGE[.00003363], ETH[.00000002], ETHW[.00000002], TRX[0.00155700], USD[0.00], USDT[0] | | |
| 01264765 | | BTC[0], ETH[0], NFT (300160560540156332/FTX EU - we are here! #25546)[1], NFT (489677321016364994/FTX EU - we are here! #24336)[1], NFT (534607319619532419/FTX EU - we are here! #25290)[1], TRX[0], USD[0.00] | | |
| 01264767 | | BTC[0] | | |
| 01264769 | | BEAR[63.71], ETH[0], ETHBEAR[89660], FTT[.0993], SHIB-PERP[0], SXPBULL[9.08], TRX[.00001], USD[0.00], USDT[2.08747696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264771 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01264774 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000002], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01264775 | | USD[77.04], XRP[.187336] | | |
| 01264777 | | BTC[0] | | |
| 01264778 | Contingent | FTT[0.12331700], LUNA2[0.81000457], LUNA2_LOCKED[1.89001067], LUNC[176380.2013932], USD[0.10], USDT[0.02511495] | | |
| 01264780 | | BNB[0], BTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 01264785 | | AVAX[0], BTC[0], DAI[0], ETH[.00000001], ETHW[0], SOL[0], TRX[18.12330555], USDT[0.00000003] | | |
| 01264787 | | BNB[0], BTC[0], NFT (442810036412285566/FTX EU - we are here! #8780)[1], NFT (525881470211973921/FTX EU - we are here! #8538)[1], NFT (570043811404499429/FTX EU - we are here! #8850)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00036549] | | |
| 01264788 | | BTC[0] | | |
| 01264789 | | BTC[0], NFT (288391100795028660/FTX EU - we are here! #30783)[1], NFT (408498906287728631/FTX EU - we are here! #30890)[1], NFT (546794077851752191/FTX EU - we are here! #30590)[1] | | |
| 01264790 | | BTC[0] | | |
| 01264791 | | USDT[0.00007881] | | |
| 01264793 | | BTC[0] | | |
| 01264794 | | TRX[.000001] | | |
| 01264795 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[0.07550661], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 01264798 | | BNB[0] | | |
| 01264799 | | BTC[.0000182] | | |
| 01264804 | Contingent, Disputed | BTC[0] | | |
| 01264806 | | AAVE[6.3287973], BTC[0], ETH[0], FTT[33.19469881], SOL[9.01881942], TRX[.000001], USD[3.11], USDT[25.3245] | | |
| 01264810 | | BTC[0], TRX[.000004] | | |
| 01264812 | | BTC[0] | | |
| 01264816 | | BNB[0], BTC[0], DOT-PERP[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 01264819 | | SOL[0] | | |
| 01264820 | | BTC[0], ETH[0], FTT[0.01052727], TRX[0.00001000], USDT[0.00003086] | | |
| 01264825 | | ALGO-PERP[0], APE-PERP[0], BTC[.00000037], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01264829 | | BTC[0] | | |
| 01264830 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[8.88240860], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00088140], ETH-PERP[0], ETHW[0.00088140], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03711074], LUNA2_LOCKED[0.08659174], LUNC[7587.8672946], LUNC-PERP[0], MATIC[8.12890000], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0076242], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-101304.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01264831 | | BTC[0] | | |
| 01264832 | | BTC[0] | | |
| 01264837 | | USD[0.01], USDT[0.00000153] | | |
| 01264839 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01264841 | | BTC[0], NFT (399633805673422160/FTX EU - we are here! #4055)[1], NFT (403955379677650978/FTX EU - we are here! #3902)[1], NFT (432020613503737023/FTX EU - we are here! #3735)[1], TRX[.155084], USD[0.00], USDT[0.19815856], ZIL-PERP[0] | | |
| 01264844 | | BTC[0] | | |
| 01264845 | | BTC[0.38359593], DAI[0], DOGE[4632.67561016], ETH[3.60479324], ETHW[3.58560125], USD[23200.96] | | BTC[.383586], ETH[3.602777] |
| 01264847 | | BTC[0], TRX[.000003] | | |
| 01264849 | | BTC[0], ETHBULL[.0009905], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01264853 | | BTC[0] | | |
| 01264854 | | BNB[0], BTC[0], SOL[0], USD[0.18], USDT[0] | | |
| 01264858 | | BTC[0] | | |
| 01264859 | | BNB[0.00993417], BULL[0.00000935], ETH[.0858391], ETHW[.0858391], FTT[0.00274173], USD[0.20], USDT[45.14387329] | | |
| 01264860 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01264862 | | TRX[.000001], USDT[.09288] | | |
| 01264863 | | BTC[0], ETH[0], TRX[0] | | |
| 01264866 | | BTC[0], TRX[0.76991039], USD[0.03], USDT[14.83151645] | | |
| 01264870 | | BTC-PERP[0], DYDX[.00465023], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], JASMY-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX[30.21473031], USD[1649.79], USDT[0] | | |
| 01264874 | | BTC[0] | | |
| 01264877 | | BTC[0], TRX[.000001] | | |
| 01264879 | | BTC[0] | | |
| 01264880 | | FTT[25], TRX[.000004], USD[-1552.34], USDT[1709] | | |
| 01264882 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264884 | | BTC[0] | | |
| 01264885 | | BTC[0], DOGE[0], ETH[0], TRX[.000001], YFI[0] | | |
| 01264887 | | AAPL[.0099164], GODS[416.41271971], TRX[.000003], USD[333.44], USDT[.000841] | | |
| 01264889 | | BTC[0], ETH[.00000001], TRX[.000002], USD[0.22] | | |
| 01264890 | | BTC[0] | | |
| 01264892 | | EOSBULL[90.37095489], TRX[.000005], USD[0.00], USDT[0.10739013] | | |
| 01264894 | | BTC[0] | | |
| 01264897 | | BTC[0.00000309], NFT (314645739844382974/FTX EU - we are here! #61198)[1], NFT (383684538334850700/FTX EU - we are here! #60382)[1], NFT (554103596485416634/FTX EU - we are here! #59949)[1], USDT[0] | | |
| 01264898 | Contingent | ADA-PERP[0], BIT-PERP[0], FIL-2021123[0], LUNA2[0.87718313], LUNA2_LOCKED[2.04676065], LUNC[191008.47523], LUNC-PERP[0], USD[-21.28], USDT[0] | | |
| 01264902 | | BTC[0] | | |
| 01264905 | | BTC[0.00003361], TRX[.000001] | | |
| 01264906 | | BTC[0], TRX[.000001] | | |
| 01264908 | | BTC[0.00007769] | | |
| 01264910 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.05984603] | | |
| 01264911 | | BTC[0] | | |
| 01264912 | | USD[0.00], XRP[.03751287] | | |
| 01264913 | | FTT[0.00008453], SOL[0.20000000], USD[0.02], USDT[0] | | |
| 01264914 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000641] | | |
| 01264915 | | BTC[0] | | |
| 01264916 | | BTC[0] | | |
| 01264919 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01264922 | Contingent | BCH[0], BTC[0], CHZ[0], CREAM[0], CRO[0], DENT[0], DOGE[0], ETH[0], FTT[0], HUM[0], KIN[0], LRC[0], LTC[0], LUNA2[0.05875463], LUNA2_LOCKED[0.13709414], MANA[0], MATIC[0], OMG[0], ONE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], TLM[0], TRX[0], USD[0.00], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[2.53260164] | | |
| 01264925 | | SOL[0] | | |
| 01264927 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], GENE[0], GST[.02], HT[0], LTC-PERP[0], LUNA2[0.00001184], LUNA2_LOCKED[0.00002764], LUNC[2.579734], OKB[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WRX[0], XLMBULL[0] | | |
| 01264928 | | BTC[0] | | |
| 01264929 | | BTC[0] | | |
| 01264934 | | BTC[0] | | |
| 01264935 | | FTT[.01557423], TRX[.000002], USDT[0.00000018] | | |
| 01264939 | | BTC[0] | | |
| 01264940 | | BTC[0] | | |
| 01264941 | | BTC[0] | | |
| 01264942 | | BNB-PERP[0], USD[0.58], USDT[0] | | |
| 01264944 | | USD[0.50] | | |
| 01264947 | | BTC[0] | | |
| 01264948 | | BAO[3], ETH[0], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.01], XRP[0] | | |
| 01264950 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01264952 | | BTC[0], USDT[0.04643457] | | |
| 01264953 | | USDT[0.00001578] | | |
| 01264954 | | BTC[0] | | |
| 01264955 | | BTC[0] | | |
| 01264957 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[25.76285681], SRM[36.68303151], SRM_LOCKED[.57943249], USD[0.00] | | |
| 01264958 | | USDT[0.00007989] | | |
| 01264959 | | BTC[0], TRX[.000001] | | |
| 01264960 | | BTC[0] | | |
| 01264961 | Contingent | AKRO[3818.67682995], ATLAS[1727.9134], BNB[0], BTC[0.02049712], ETH[.142], ETHW[.142], FTT[10.0997128], MANA[29], RAY[31.9998157], SOL[.79357671], SRM[49.10928672], SRM_LOCKED[.90091466], TRX[.000001], USD[1.02], USDT[0] | | |
| 01264963 | | BTC[0] | | |
| 01264964 | | EUR[0.00], SHIB[23104.28687503], USD[0.00] | Yes | |
| 01264966 | | USD[0.00] | | |
| 01264967 | | BTC[0], SOL[0] | | |
| 01264968 | | BTC[0] | | |
| 01264970 | | BTC[0] | | |
| 01264972 | | BNB[0], BTC[0], KIN[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 01264973 | | FTT[.0000761], TRX[.000002], USD[0.00], USDT[0] | | |
| 01264977 | | ALGO[2.05950514], APT[.88129481], AVAX[0.02693138], BNB[0], ETHW[.00334196], MATIC[7.42056097], NEAR[.34133381], NFT (297802361525518685/FTX EU - we are here! #10135)[1], NFT (395784936191108681/FTX EU - we are here! #10398)[1], NFT (532303698296486669/FTX EU - we are here! #10618)[1], SOL[.22464892], USD[0.00], USDT[18.05799276] | | |
| 01264979 | | APT[0], BNB[0], BTC[0], ETH[0.00000001], HT[0], MATIC[0], NFT (435145775751202400/FTX EU - we are here! #18651)[1], NFT (464256634525241748/FTX EU - we are here! #18427)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01264981 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264983 | | BNB[0], BTC[0], ETH[0], GENE[0], GMT[0], NFT (297610336829795299/FTX EU - we are here! #82151)[1], NFT (337298388690917560/FTX EU - we are here! #59527)[1], NFT (359858055190751269/FTX EU - we are here! #61096)[1], NFT (393794621491392208/FTX EU - we are here! #60943)[1], NFT (423364230333627083/FTX EU - we are here! #81834)[1], NFT (446779085548154268/FTX EU - we are here! #59472)[1], NFT (487768876122799874/FTX EU - we are here! #82079)[1], NFT (493670104803091800/FTX EU - we are here! #59415)[1], NFT (497145588953927529/FTX EU - we are here! #61013)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01264984 | | BTC[0] | | |
| 01264985 | | BTC[0] | | |
| 01264986 | | BTC[0] | | |
| 01264990 | | BNB[0], BTC[0], EOS-PERP[0], USD[0.11], USDT[0.00141644] | | |
| 01264991 | | BTC[0] | | |
| 01264992 | | BTC[0], TRX[.000001] | | |
| 01264994 | | BTC[0] | | |
| 01264996 | | BNB[0.00375540], BTC[0] | | |
| 01264997 | | BTC[0] | | |
| 01264998 | | TRX[.000002] | | |
| 01265000 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01265001 | | SLRS[314.1567415], TRX[0], USDT[0] | | |
| 01265002 | | BTC[0], TRX[.000001] | | |
| 01265003 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC[.00000554], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00695030] | | |
| 01265006 | | BTC[0] | | |
| 01265010 | Contingent | ALEPH[211], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETHW[1.55148751], EUR[0.00], FTT[.00000001], HNT[5.9], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.66141426], LUNA2_LOCKED[10.87663329], LUNC[.00645], LUNC-PERP[0], MANA[67], MATIC-PERP[0], NEAR-PERP[0], SOL[19.22918993], SOL-PERP[0], SRM[.00010335], SRM_LOCKED[.05971438], USD[0.22], USDT[293.68284049] | | |
| 01265012 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.06185602], USD[0.00] | | |
| 01265013 | | BTC[0] | | |
| 01265015 | | BTC[0] | | |
| 01265016 | | BTC[0] | | |
| 01265019 | | APT[0], AVAX[0], BNB[0], BTC[0], NFT (336432116455124735/FTX EU - we are here! #13268)[1], NFT (465157101576806766/FTX EU - we are here! #12993)[1], NFT (483974271067585010/FTX EU - we are here! #12535)[1], SOL[.00000001], TRX[0] | | |
| 01265020 | | USDT[0.00002965] | | |
| 01265022 | | BTC[0] | | |
| 01265025 | | TRX[.000001] | | |
| 01265026 | | AURY[.00000001], AVAX[0], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00001600] | | |
| 01265027 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0.03655951] | | |
| 01265029 | | BTC[0], USD[0.00], USDT[0.02976130] | | |
| 01265030 | | BTC[0], TRX[.000002] | | |
| 01265031 | | BTC[0], TRX[0], USD[0.01], USDT[.02642] | | |
| 01265034 | | BTC[0], TRX[.000002] | | |
| 01265035 | | SOL[3.53584873], USD[1.20], XRP[0] | | |
| 01265037 | | BTC[0], ETH[0], USD[3.39] | | |
| 01265038 | | BTC[0] | | |
| 01265045 | | TRX[.000002], USD[0.00] | | |
| 01265046 | | BNB[0], NFT (419989402944112697/FTX EU - we are here! #12586)[1], NFT (514531663301127714/FTX EU - we are here! #12788)[1], NFT (515761298133576908/FTX EU - we are here! #12682)[1], TRX[0.08190400], USDT[0] | | |
| 01265047 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.0003363], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP[.00002539], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0] | | |
| 01265050 | | GENE[.05], USD[0.00] | | |
| 01265052 | | BTC[0] | | |
| 01265055 | | BTC[0], SOL[0], USD[0.09], USDT[0] | | |
| 01265057 | | USD[0.15] | Yes | |
| 01265060 | | USDT[0.00000069] | | |
| 01265061 | | USD[0.00] | | |
| 01265062 | | ATLAS[210], ETH[.00008348], ETHW[.00008348], FTT[1.699867], GODS[6.4], KIN[9973.4], SRM[4.99905], USD[1.56], XRP[.85] | | |
| 01265063 | | USD[0.00] | | |
| 01265064 | | USD[0.00] | | |
| 01265069 | | USD[0.02], USDT[2.04698854] | | |
| 01265071 | | BTC[0], ETH[0], SOL[0], USD[0.12] | | |
| 01265074 | | TRX[.000002] | | |
| 01265075 | | ATLAS[59.9886], DOGE[29], MER[16.99677], TRX[.000001], USD[0.32], USDT[0.00000001] | | |
| 01265076 | | BTC[0.00000467] | | |
| 01265077 | | BTC[0], TRX[0], USDT[0] | | |
| 01265078 | | BTC-20211231[0], TRX[.000001], USD[0.00], USDT[0.00539565] | | |
| 01265080 | | BTC[0] | | |
| 01265084 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265094 | | BTC[0] | | |
| 01265095 | Contingent, Disputed | LTC[0], USDT[0.00000041] | | |
| 01265100 | | BTC[ 14881988], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.35], XRP-PERP[0] | | USD[0.35] |
| 01265106 | | BTC[0] | | |
| 01265109 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BULLSHIT[0], ETHBULL[0.00000321], FTT[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], SUSHI[.00000001], SUSHIBULL[0], USD[1.61] | | |
| 01265110 | | AUD[200.00], BTC[.00381009], KIN[2], RSR[1] | | |
| 01265115 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], USD[0.00] | | |
| 01265117 | Contingent | BTC[0], ETH[0], ETHW[.00032354], FTT[1100.08591208], SRM[34.9415678], SRM_LOCKED[301.20028064], USD[0.00], USDT[0] | | |
| 01265120 | | DOT-PERP[0], EGLD-PERP[0], USD[1302.03] | | |
| 01265122 | | BTC[0] | | |
| 01265124 | Contingent | AVAX[44.69437073], BTC[0.00000004], FTT[560.01985588], LUNA2[0.00019404], LUNA2_LOCKED[0.00045276], LUNC[0.00062508], SOL[0], SRM[1.65330183], SRM_LOCKED[53.64947025], SWEAT[8], USD[0.00], USDT[1869.80726568] | | |
| 01265125 | | USDT[0.00004346] | | |
| 01265126 | | BTC[0] | | |
| 01265127 | | DOGEBULL[.40513429] | | |
| 01265132 | | BTC[0] | | |
| 01265133 | | TRX[.000002] | | |
| 01265134 | | BTC[0] | | |
| 01265135 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01265136 | | BNB[-0.00171082], FTM[.02], SHIB[92860], USD[11.54] | | |
| 01265140 | | BTC[0] | | |
| 01265141 | | BTC[0], ETH[0] | | |
| 01265142 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-20210924[0], LINK-PERP[0], MATIC[0], SOL[0], TRX[.000001], TRX-20210924[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01265143 | | BTC[0] | | |
| 01265144 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00371608], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.2], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01265145 | | BTC[0] | | |
| 01265146 | | BTC[0], TRX[.000001] | | |
| 01265148 | | BTC[0], TRX[.000001] | | |
| 01265149 | | BTC[0], TRX[.000001] | | |
| 01265150 | | BTC[0] | | |
| 01265152 | | BTC[0] | | |
| 01265153 | | BTC[0], DAI[.00000001], FTT[168.29516254], TRX[.000018], USD[47.12], USDT[0] | | |
| 01265154 | | BNB[2.07547305], ETH[5.37868961], ETHW[.00031725], FTT[253.074109], NFT (312591135525087148/FTX AU - we are here! #3902)[1], NFT (357127485749035940/FTX EU - we are here! #83820)[1], NFT (364089955063810680/FTX EU - we are here! #83642)[1], NFT (400751901648903511/FTX Crypto Cup 2022 Key #14418)[1], NFT (422614298322752746/FTX AU - we are here! #3907)[1], NFT (490651863636752781/FTX EU - we are here! #83973)[1], NFT (543834313854327444/FTX AU - we are here! #62265)[1], TRX[.000001], USD[743.37], USDT[13.02610033] | Yes | USD[742.48], USDT[13.021333] |
| 01265155 | | TRX[0] | | |
| 01265156 | | 0 | | |
| 01265159 | | LTCBULL[48.86577], MATICBULL[1.838712], SUSHIBULL[4506.843], SXPBULL[431.6976], TRX[.000001], USD[0.01], USDT[0] | | |
| 01265160 | | BTC[0] | | |
| 01265162 | | BTC-PERP[0], DOGE[25], SHIB[0], TRX[.000006], USD[-0.06], USDT[0.00000001] | | |
| 01265170 | | BTC[0] | | |
| 01265171 | | BTC[0] | | |
| 01265174 | | BTC[0], TRX[.000001] | | |
| 01265176 | | BTC-PERP[0], EUR[0.00], USD[2.88] | | |
| 01265180 | | BNB[0], SOL[0] | | |
| 01265182 | | TRX[.000002] | | |
| 01265183 | | SOL[0] | | |
| 01265186 | | BTC[0] | | |
| 01265187 | | BTC[.000004], TRX[.000001] | | |
| 01265189 | Contingent | AMD[0], DOT[0], ETH[0.19776312], ETHBULL[3.45055086], ETHHEDGE[0], ETHW[0.19684894], FIDA[0], FTT[10.03495320], NVDA[0], NVDA_PRE[0], SOL[0], SRM[10.34478674], SRM_LOCKED[.19758502], UNI[0], USD[0.00], USDT[0], USDTBULL[0] | | |
| 01265191 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 01265192 | | POLIS[0], SOL[0], USD[0.00] | | |
| 01265195 | | ATOMBULL[31.9776], BCHBULL[41.9706], BNBBULL[.009993], HTBULL[.129909], OKBBULL[.1588887], SUSHIBULL[1568.901], TRX[.000001], USD[0.26], USDT[0.00000001] | | |
| 01265198 | | DOGEBULL[.0140014], MATICBULL[8.579836], TRX[.000001], USD[1.00], USDT[0.08126201], VETBULL[5.839412] | | |
| 01265200 | | TRX[.000001], USD[0.00], VETBULL[5.39622] | | |
| 01265201 | Contingent | ETHW[.00017574], FTT[150], INDI_IEO_TICKET[1], NFT (288860116426186116/FTX EU - we are here! #73659)[1], NFT (342686319987533265/FTX EU - we are here! #73523)[1], NFT (410056386087538943/FTX AU - we are here! #24604)[1], NFT (488167482381978751/FTX EU - we are here! #73751)[1], NFT (545423031858457252/The Hill by FTX #32925)[1], NFT (568774630071662689/Austria Ticket Stub #1735)[1], SRM[.62021862], SRM_LOCKED[8.73978138], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265206 | | BTC[0] | | |
| 01265207 | | TRX[.000002] | | |
| 01265208 | | BTC[0.00000104], BTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.02] | | |
| 01265209 | | BTC[0] | | |
| 01265210 | | BTC[0] | | |
| 01265211 | | AKRO[2], BAO[1], DENT[1], ETH[0.19710887], ETHW[0.19710887], EUR[1.00], KIN[1], RSR[1], UBXT[2], USD[0.00] | | |
| 01265212 | | BTC[0] | | |
| 01265214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.06], USD[0.03637030], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01265217 | | BTC[0] | | |
| 01265219 | | BTC[0] | | |
| 01265220 | | BTC[0], TRX[.000001] | | |
| 01265225 | | BTC[0] | | |
| 01265226 | | DOGE[18.99100000], USD[0.80] | | |
| 01265231 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01265235 | | USD[0.00], USDT[0] | | |
| 01265237 | | EUR[0.00], LTC[.093156], USD[1.00], XAUT[-0.00290652] | | |
| 01265240 | | BTC[0] | | |
| 01265244 | | ALICE-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT[.09981], FTT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01265245 | | BTC[0] | | |
| 01265248 | | BTC[0] | | |
| 01265249 | | BTC[0] | | |
| 01265251 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[49.9905], BTC[2.23472977], BTC-PERP[0.02000000], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1500], DOGE-PERP[0], DOT[58.89553289], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[14.14898893], ETH-PERP[0], ETHW[5.21298893], FIL-PERP[0], FTM-PERP[0], FTT[38.14001292], GALA[4060], GALA-PERP[0], GMT-PERP[0], GRT[2801.734], GRT-PERP[0], HOT-PERP[0], IMX[120], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[257], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.95260161], SOL-PERP[0], SPELL[65000], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1838.33], USDT[8448.99822790], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01265252 | | BTC[0], TRX[0], USDT[0] | | |
| 01265253 | | USD[0.02] | | |
| 01265255 | | TRX[.000001] | | |
| 01265256 | | USDT[0.00000612] | | |
| 01265261 | | BTC[0], TRX[0] | | |
| 01265262 | | TRX[0] | | |
| 01265263 | | BTC[0] | | |
| 01265264 | | BNBBEAR[11000000], BSVBEAR[1.3], BSVBULL[22995.4], EOSBULL[2029.93], ETHBEAR[700070], SUSHIBULL[2209.771], SXPBULL[99.98], TOMOBULL[1699.66], TRX[.000002], USD[0.03], USDT[0] | | |
| 01265265 | | BTC[0] | | |
| 01265267 | Contingent | BTC[0.00027731], BTC-20210625[0], BTC-PERP[0], DOGE[2071.86085376], ETH[3.43560723], ETH-PERP[0], ETHW[0.34863508], LUNA2[53.31168041], LUNA2_LOCKED[124.3939209], LUNC[1608730.65], SOL[30.26218895], SOL-0325[0], USD[746.47], USDT[0.09371911] | | |
| 01265268 | | BTC[0], ETH[10.53903577], ETHW[6.17466518], MATIC[470], USD[1.28] | | |
| 01265270 | | BTC[0] | | |
| 01265274 | | BTC[0.16907256], ETH[.5439703], ETHW[.5439703], EUR[3.28], LINK[12.097701], SOL[3.0794148], USD[1.62] | | |
| 01265279 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[1], BNB-PERP[0], BTC[.1455], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.28599497], ETH-PERP[0], ETHW[0.00099497], EUR[2000.52], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05369989], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORN-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[100.27], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.39], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01265280 | | TRX[.000001] | | |
| 01265282 | | AKRO[.7249], ALGOBULL[1357556], BALBULL[28.39432], DOGEBULL[1.0188619], SUSHIBULL[405018.98], SXPBULL[131.9736], TRX[.00006], USD[0.17], USD[0.00840001] | | |
| 01265288 | Contingent, Disputed | BNBBULL[7.55027839], MATICBULL[1144465.865848], TRX[.000031], USD[601.57], USDT[0] | | |
| 01265289 | | BTC[0] | | |
| 01265293 | | BTC[0] | | |
| 01265295 | | BNB[0], BTC[0.00002201] | | |
| 01265299 | | BTC[0] | | |
| 01265301 | | BCHBULL[290.029], DOGE[141.9006], ETHBULL[.02860286], LTCBULL[170.11701], MATICBULL[3.050305], SHIB[8873378.06088862], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 01265304 | | ALGOBULL[2388327], ATOMBULL[74.9475], BSVBULL[1998.6], SXPBULL[8162.2824], TOMOBULL[22983.9], USD[0.01], USDT[0] | | |
| 01265306 | | TRX[.000002] | | |
| 01265307 | | BEAR[365803.47], BTC[0.00002229], EOSBULL[210014.19299572], USD[0.13], USDT[.07279726] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265308 | | BTC[0], TRX[0] | | |
| 01265309 | | TRX[.000001] | | |
| 01265314 | | ETH[.00001575], ETHW[.00001575], GRTBULL[1.0193217], MATICBULL[1.06862345], SHIB[2098480], TRX[.000003], USD[0.00], USDT[0] | | |
| 01265316 | | TRX[.000001], USDT[0] | | |
| 01265318 | | TRX[.000003], USDT[.740037] | | |
| 01265320 | | BTC[0.00038956], BTC-PERP[0], DOGE[10.99829], TRX[31.00023649], USD[-936.72], USDT[2894.15211678] | | TRX[.000777] |
| 01265321 | | TRX[.000001], USD[0.26] | | |
| 01265322 | | BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], ROOK-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], USD[7.59], USDT[0.00000001] | | |
| 01265324 | | 0 | | |
| 01265328 | | BTC[0] | | |
| 01265329 | | BTC[0] | | |
| 01265331 | | BTC[0], DOGE[0], GRT[0.00903649], SHIB[98850.68979304], TRX[0.01996000], USD[0.00] | | |
| 01265336 | | BAO[2], EUR[0.00], KIN[2] | Yes | |
| 01265337 | | BCH[.987], BNB[0], BTC[0.39501470], DOGE[371], ETH[0], EUR[35.09], FTM[705], FTT[75.52015010], LINK[62.1], SUSHI[0], USD[4347.14], USDT[1.24477234] | | |
| 01265338 | | BTC[7.45227579], DAI[999.89998], ETH[16.51170555], ETHW[0], FTT[368.13832845], TRX[.000163], USD[58252.87], USDT[17770.83006339] | | ETH[16.336993], USD[30000.00] |
| 01265339 | | BNB[0], ETH[0.00099042], ETHW[0.00099042] | | |
| 01265347 | | ADA-PERP[0], BNBBULL[0], ICP-PERP[0], MATIC-PERP[0], USD[0.69], USDT[0] | | |
| 01265349 | | BTC[0], TRX[0] | | |
| 01265350 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], SOL[0], TRX[0.00000100], USD[40.01] | | |
| 01265354 | | TRX[.000001] | | |
| 01265357 | | BTC[0] | | |
| 01265359 | | BTC[0], TRX[0] | | |
| 01265361 | | BNB[0], BTC[0] | | |
| 01265363 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL A-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDI3077.53], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01265365 | | 0 | | |
| 01265366 | | BTC[0], TRX[.000002] | | |
| 01265369 | | HT[0], TRX[0], USDT[0.00000001] | | |
| 01265371 | | TRX[.00001] | | |
| 01265372 | | ETHBEAR[5514], TRX[.000003], USD[0.00], USDT[0.62715988] | | |
| 01265373 | | BTC[0] | | |
| 01265375 | | BAO[4], BCH[.00000136], BNB[0.51001326], DENT[1], HNT[3.87347996], KIN[5], LINK[1.87745113], MOB[2.00569955], TRX[892.43680977], USD[0.03], XRP[36.46102744] | Yes | |
| 01265376 | | BTC[0], BTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.01] | | |
| 01265377 | | USD[0.43] | | |
| 01265384 | | BTC[0], TRX[.000005] | | |
| 01265387 | | BSVBULL[1585473.87], USD[0.05] | | |
| 01265391 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01265392 | | NFT (293897857915617361/FTX EU - we are here! #121844)[1], NFT (413821838002965083/FTX EU - we are here! #121410)[1], TRX[.000777], USDT[0] | | |
| 01265393 | | USD[0.00], USDT[0.00000037] | | |
| 01265396 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], KIN[0], OMG-PERP[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01265399 | | BTC[0], TRX[.000001] | | |
| 01265401 | | GRT-PERP[0], SOL-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 01265402 | | BTC[0], TRX[.000001] | | |
| 01265404 | | LINKBULL[491.42090220], TRX[.000006], USDT[.009601] | | |
| 01265405 | | BTC[0] | | |
| 01265406 | | CEL[.0564], ETH[.000284], ETHW[.000284], ICP-PERP[0], TRX[.000002], USD[0.02], USDT[0.00880700] | | |
| 01265407 | | BTC[0], ETH[0] | | |
| 01265410 | | EMB[9], ETH[.0267291], ETHW[.0267291], USD[0.88] | | |
| 01265413 | | CHZ[2974.06], FTT[49.402], SOL[29.96] | | |
| 01265417 | | BTC[0.00380000], CONV[8604.27435], ETH[.0320032], ETHW[.0320032], SOL[0], USD[0.40] | | |
| 01265418 | | ETH[0.04058316], EUR[0.00], USD[0.00], USDT[0.00005943] | | |
| 01265421 | | TRX[.000001] | | |
| 01265423 | | AKRO[1], BAO[1], SHIB[61.42264608], USD[0.00] | Yes | |
| 01265425 | Contingent, Disputed | BNB[0], BTC[0], HT[0], SOL[0], USDT[0] | | |
| 01265426 | | EMB[4], ETH[0], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265427 | | BTC[0] | | |
| 01265433 | | ADA-PERP[0], AR-PERP[0], BTC[0], ETH[0.00096086], ETHW[.24996086], FTT[25.06006418], NFT (311153805741860119/FTX EU - we are here! #161900)[1], NFT (384168347010266739/FTX EU - we are here! #162082)[1], NFT (477838069675199901/FTX EU - we are here! #162178)[1], SOL[0.00326855], SOL-PERP[0], USD[0.70], USDT[0.00000002] | | |
| 01265436 | | TRX[.000001] | | |
| 01265438 | | BNB[0], BTC[0], DOGE[0.00907617], DOGE-PERP[0], TRX[.00326413], USD[0.00] | | |
| 01265443 | | BIT[13599.78497129], BIT-PERP[0], BTC[0], ETH[0], FTT[0.07486621], SAND-PERP[0], SHIB-PERP[0], USD[0.35], USDT[0] | | |
| 01265444 | | CQT[724.855], USD[0.09], USDT[0] | | |
| 01265448 | | BTC[0], TRX[.000001] | | |
| 01265451 | | TRX[.000001], USDT[0.00001273] | | |
| 01265453 | | 0 | | |
| 01265454 | Contingent | AUD[0.00], BAND[0], BNB[0], BTC[0], DAI[0], DOT[0], FTT[530.10022657], LUNA2[0.00056453], LUNA2_LOCKED[0.00131724], USD[0.23], USTC[0.07991216] | | |
| 01265455 | | BTC[0], TRX[.000002], USD[0.05] | | |
| 01265457 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00043683], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00656685], SRM_LOCKED[0.03348168], SRM-PERP[0], STARS[0], STEP-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[175.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01265459 | | USD[0.00] | | |
| 01265460 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0.68740813], AMPL-PERP[0], BAND[0.68580411], BAND-PERP[0], CEL[0.07719943], CEL-0930[0], CEL-PERP[0], CITY[30.1886], DOT-PERP[0], FTT[9.3902418], FTT-PERP[-5.29999999], LUNA2[0.00271549], LUNA2_LOCKED[0.00633615], LUNC[0.00658892], LUNC-PERP[0], MATIC[19.9881], MATIC-PERP[0], NFT (294415407870742499/FTX EU - we are here! #100033)[1], NFT (294719885223002911/FTX EU - we are here! #101275)[1], NFT (417304202270714062/FTX AU - we are here! #101051)[1], NFT (426445236858825168/FTX EU - we are here! #100552)[1], NFT (526220798208445479/FTX AU - we are here! #10109)[1], NFT (545356453216529084/FTX AU - we are here! #28474)[1], OKB[.09418], TRX[0.64143360], TRX-20210924[0], USD[19.30], USDT[7983.71805045], USTC[0.38438703], USTC-PERP[0] | | |
| 01265462 | | BTC[0] | | |
| 01265464 | | AVAX-PERP[0], BTC[0], ETH[0.99981000], ETHW[0], EUR[2761.94], FTM[0], FTT[0.10065851], NEAR-PERP[700], SOL[29.99620000], USD[3404.82] | | |
| 01265465 | | USD[-0.22], XRP[1.72052223], XRP-PERP[0] | | |
| 01265467 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000001] | | |
| 01265468 | | GBP[0.00], USD[0.00] | Yes | |
| 01265471 | | ATLAS[9.8759], FTT[13.99762], IMX[122.6], TRX[.000125], USD[366.05], USDT[30.00400001] | | |
| 01265475 | | DOGE[0] | | |
| 01265479 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000288], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00052949], LTC-PERP[0], USD[1475.86] | | |
| 01265480 | | 1INCH[43.47194595], DYDX[10.3], DYDX-PERP[0], EOSBULL[155600], LTCBULL[388], USD[1.28] | | 1INCH[31.000102] |
| 01265493 | | TRX[0] | | |
| 01265498 | | BTC[0], TRX[0] | | |
| 01265500 | | ADABULL[1.299998], BULL[1.012], COMPBULL[2.25], ETHBULL[3.2169998], GRTBULL[23.3], LINKBULL[4.07], SUSHIBULL[19600], TRX[.000046], USD[0.08], USDT[0], VETBULL[10.05] | | |
| 01265502 | | DENT[0], KIN[697353.09072585], KIN-PERP[0], USD[5.20], USDT[0] | | |
| 01265503 | | TRX[.000002] | | |
| 01265508 | Contingent | ALTBEAR[42.63], BEARSHIT[13660077.01], BTC-PERP[0], DOGEBEAR2021[.0003587], LTC[.00850835], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008666], SHIT-PERP[0], STETH[0.32198785], USD[3837.72], USDT[0] | | |
| 01265510 | | USD[0.56] | | |
| 01265512 | | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ALT-PERP[0], APE-PERP[0], BTC[0.00005245], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-0624[0], DEFI-PERP[0], DOGE-0624[0], DOGE-0930[0], ENS[.0003415], ENS-PERP[0], ETH[0.00097524], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097524], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00933927], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB[90940], SHIT-PERP[0], SOL-0624[0], SOL-1230[0], USD[65442.61], USDT[20.96083105], WAVES-PERP[0], XMR-PERP[0] | | |
| 01265515 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1055.63], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01265516 | | AVAX-PERP[0], BCH[0], BTC[0], CAD[0.00], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0.01887922], LTC-PERP[0], USD[1.05], USDT[0] | | USD[1.05] |
| 01265524 | | USD[25.00] | | |
| 01265528 | | ETH[.00000002], USD[0.00], USDT[0.00001839] | | |
| 01265529 | Contingent | APT[0], LUNA2[0], LUNA2_LOCKED[8.74880663], TRX[.000777], USD[2.29], USDT[0.03632728] | | |
| 01265535 | | AURY[.00000001], FTT[0.01902723] | | |
| 01265537 | | ATLAS[100], AURY[3.9996], TRX[.000001], USD[45.58] | | |
| 01265538 | | BTC[0] | | |
| 01265539 | | BTC[0], TRX[0] | | |
| 01265540 | | TRX[.000036], USD[0.25], USDT[29.93935192] | | |
| 01265541 | | BTC[0] | | |
| 01265545 | | BTC-PERP[0], FTT-PERP[0], USD[0.78], XRP[.4218] | | |
| 01265546 | | BAO[2], BF_POINT[200], BTC[.00000046], CHZ[170.93247341], KIN[4], UBXT[2], USDT[0.00013526] | Yes | |
| 01265547 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.05], USDT[3.21614519], XRP[1.20640106], XRP-PERP[0] | | |
| 01265552 | | EUR[100.00] | | |
| 01265554 | | ADABULL[292.6], ENJ[0], MANA[100], MATIC[150], SAND[100], TRX[.000006], USD[151.78], USDT[0] | | |
| 01265556 | | BTC[0], CREAM[.00965468], ETH-PERP[0], FTM[73.985644], FTT[7.7987374], RAY[17.0002], RUNE[191.7375714], SNX[5.3], SOL[1.1095926], SPELL[27400], STEP[2034.3659724], SXP[24.39512], TRX[.000007], USD[0.33], USDT[0.00000001], XRP[596.949366] | | |
| 01265558 | | BTC[0], NFT (376395483470828830/FTX EU - we are here! #43526)[1], NFT (414006757251896664/FTX EU - we are here! #43686)[1], NFT (496108722353583208/FTX EU - we are here! #43607)[1], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265563 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09305846], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000029], UNI-PERP[0], USD[13.08], USDT[1.00329] | | |
| 01265565 | | BTC-PERP[0], CHZ-PERP[0], ETHBULL[0], ETH-PERP[0], KIN-PERP[0], OMG-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01265567 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[24.43279102], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[.13199972], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07355234], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.30419709], SRM_LOCKED[.0040145], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[601.08], USDT[0.00997500], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01265569 | | BTC[0] | | |
| 01265570 | | BTC[0], SOL[0] | | |
| 01265571 | | BTC[0], TRX[.000001] | | |
| 01265574 | | 1INCH[.9944], BTC[0], COMP[40.37583160], FTT[.0993], TRX[.556614], USD[0.72], USDT[33.43177254] | | |
| 01265580 | | BCH[0.00000044], BNB[.00000001], BTC[0], BULL[.00004999], DOGE[0.00000001], ETH[0], LTC[0], MATIC[0], NFT (309888535741584251/FTX EU - we are here! #68377)[1], NFT (453311230310272065/FTX EU - we are here! #68696)[1], TOMO[0], TRX[0.00155500], USD[0.00], USDT[0.00000017] | | |
| 01265583 | | TRX[.000002], USD[0.33], USDT[0] | | |
| 01265587 | | ATLAS[38.50809924], BAT[69.19652102], BF_POINT[200], BTC[.12200393], DOT[2.90541120], ETH[1.38188966], EUR[0.00], POLIS[13.73864113], RUNE[29.38360189], SOL[0], SUSHI[16.45188725], USD[0.00], USDT[0] | Yes | |
| 01265588 | | USDT[0.00003035] | | |
| 01265592 | | KIN[6408500] | | |
| 01265593 | | DOGEBULL[7.11194534], ETHBULL[1.07386488], LINKBULL[278.20984108], TRX[.990009], USD[0.37], USDT[0.00000001], XRPBULL[84767.35627097] | | |
| 01265597 | | 0 | | |
| 01265598 | | TRX[.798741], USD[0.05] | | |
| 01265599 | | BTC[0], USD[0.07] | | |
| 01265600 | | TRX[.000001], USDT[-0.00000004] | | |
| 01265601 | | TRX[.000002] | | |
| 01265605 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01265607 | | BTC[0] | | |
| 01265611 | Contingent | AVAX[1.699677], BOBA[28.694547], BTC[0], FTT[7.29742759], LUNA2[0.77899185], LUNA2_LOCKED[1.81764765], LUNC[169627.11554038], USD[51.06] | | |
| 01265615 | | BTC[0] | | |
| 01265619 | | CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01265624 | | NFT (414176767385396530/FTX EU - we are here! #254547)[1], NFT (495618730200469308/FTX EU - we are here! #254529)[1], NFT (533062192250610735/FTX EU - we are here! #254517)[1], TRX[.000001] | | |
| 01265629 | | BTC[0], CHR-PERP[0], FTM-PERP[0], FTT[.09525], FTT-PERP[0], MATIC-PERP[0], RAY[.04089302], SAND-PERP[0], SOL[.00666084], SOL-PERP[0], TRX[155.093122], USD[-0.81] | | |
| 01265634 | | ADABULL[0], ETHBULL[0], TRX[.000002], USD[0.00], USDT[0.00120552], WAVES[0], XRP[2.99] | | |
| 01265635 | | AKRO[1], BAO[8], KIN[9], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01265636 | | SUSHIBEAR[1998600], TRX[.000001], USD[5.83], USDT[0] | | |
| 01265637 | | BNB[.0001], MATIC[0] | | |
| 01265640 | | USDT[0.00003403] | | |
| 01265641 | | BTC[0] | | |
| 01265642 | | ETH-PERP[0], TRX-PERP[0], USD[1.57] | | |
| 01265643 | | TRX[.000012], USDT[1.882573] | | |
| 01265646 | | TRX[.747102], USDT[0.02567982] | | |
| 01265659 | | FTT[0.00525247], LTC[.000566], MER[359.8831], SOL[5.44645], USD[1.07] | | |
| 01265662 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 01265667 | | BTC[0] | | |
| 01265668 | | BTC[0], TRX[.000002] | | |
| 01265670 | | BTC[0] | | |
| 01265672 | | BTC[0], TRX[0], USDT[0.00035512] | | |
| 01265676 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210625[0], MATIC-PERP[0], TRX[0.27107020], USD[0.00] | | |
| 01265679 | | BNB[.00238151], SOL[.02], USDT[1.18545056] | | |
| 01265680 | | BTC[0], TRX[.000007] | | |
| 01265681 | | BNB[0], ETH[0], KIN[2], NFT (302378588746705169/FTX EU - we are here! #28153)[1], NFT (435508191516278286/FTX EU - we are here! #28330)[1], NFT (567233356875293415/FTX EU - we are here! #28478)[1], SOL[0], TRX[0.000000400], USD[0.00] | | |
| 01265683 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01265684 | | BTC[0], EUR[17.79], SOL[1] | | |
| 01265688 | | USDT[0] | | |
| 01265693 | | BNB[0], BTC[0], ETH[0], GMT[0], GST[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265696 | Contingent, Disputed | AUDIO-PERP[0], BTC-PERP[0], ETH[0], LINK-PERP[0], SOL[.00000001], TRX[.000046], USD[0.08], USDT[0.00000103] | | |
| 01265699 | | BTC[0] | | |
| 01265700 | | BTC[0] | | |
| 01265701 | | BTC[0], ETH[0], SOL[0], TRX[.067277], USDT[0] | | |
| 01265705 | | BTC[0] | | |
| 01265707 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000013] | | |
| 01265709 | | BTC[0], USD[0.00] | | |
| 01265710 | | APT[0], AVAX[0], BNB[0.00000023], ETH[0], FTT[3.48422376], MATIC[0], NFT (37524090190073617/The Hill by FTX #45953)[1], SOL[0], USD[0.00], USDT[0.00000169] | | |
| 01265711 | | BTC[0], TRX[0] | | |
| 01265713 | | BTC[0] | | |
| 01265715 | Contingent, Disputed | BNB[0.00000001], HT[0], MATIC[0], OMG[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000285], WAVES[0] | | |
| 01265716 | Contingent, Disputed | BTC[0], TRX[.000002] | | |
| 01265720 | | BTC[.0005], USD[0.00] | | |
| 01265723 | | BTC[0], TRX[0], USD[0.00] | | |
| 01265727 | | BTC[0], SOL[0] | | |
| 01265729 | | USDT[0.00006943] | | |
| 01265731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.55], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG[.050475], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09747635], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.05006568], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0985], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00994], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.74611700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.74226786], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.16], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01265733 | | BTC[0] | | |
| 01265734 | Contingent | 1INCH[.849482], ALPHA[.3212075], ATLAS[9.39944], BCH[0], BNB[.03341655], BOBA[.08829125], BTC[0.00019586], C98[1.9581715], DYDX[.05821915], ETH[0.00109719], ETHW[.00109719], FTM[.328283], FTT[155.17199158], GMT[.072838], JST[42.417575], LUNA2[25.00156603], LUNA2_LOCKED[58.33698740], LUNC[.00602896], MNGO[9.9316], OKB[.0975129], OMG[.48829125], POLIS[.09677], RSR[127.97148], RUNE[1.0536094], SOL[0.00160155], SRM[11.14682002], SRM_LOCKED[44.24984598], TRX[.000778], USD[3.23], USDT[10174.32692203], VGX[.677] | | |
| 01265736 | | ALCX[.0005282], ALCX-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CEL-PERP[0], CLV-PERP[0], FIDA-PERP[0], FTT[0], HOLY-PERP[0], HUM-PERP[0], LEO[0], LEO-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER[.863], MOB[0], OKB[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[.0008686], ROOK-PERP[0], RUNE[0.03893583], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.03307], UNISWAP-PERP[0], USD[-0.13], USDT[0.42560974] | | |
| 01265737 | | BTC[0], TRX[0] | | |
| 01265741 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 01265743 | | BTC[0], TRX[0] | | |
| 01265746 | | ETH[0], USD[0.00], USDT[0] | | |
| 01265747 | | USD[13.38] | | |
| 01265749 | | BTC[0], ETH[0], SOL[0], TRX[.154803], USDT[0] | | |
| 01265750 | | BTC[0], TRX[.000002] | | |
| 01265751 | | BTC-2021123[0], BTC-PERP[0], ETH[6.200126], ETH-PERP[0], FTT[25.09525], RUNE-PERP[0], USD[0.54], USDT[22566.87737196] | | |
| 01265752 | | USD[56.55] | Yes | |
| 01265754 | | BTC[0] | | |
| 01265755 | | BNB[0], BTC[0], ETH[0], GENE[0.00000001], HT[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00000060] | | |
| 01265756 | | BTC[0] | | |
| 01265759 | | TRX[.000004], USDT[0.00009231] | | |
| 01265760 | | USD[0.22], USDT[0] | | |
| 01265766 | | CRV-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.05], USDT[2.03050719], ZIL-PERP[0] | | |
| 01265767 | | BTC[0], HT[.01777836], TRX[0.72916500], USD[0.06], USDT[8.83713584] | | |
| 01265768 | | USDT[0] | | |
| 01265773 | | BTC[0], TRX[0] | | |
| 01265775 | | BTC[0] | | |
| 01265776 | | USDT[0.00008096] | | |
| 01265778 | | COMP[0], DOT-PERP[0], USD[0.01], USDT[0] | | |
| 01265784 | | TRX[0] | | |
| 01265785 | | BTC[0], ETH[0], TRX[0] | | |
| 01265787 | | BTC[0], TRX[.000002] | | |
| 01265788 | | BTC[0], TRX[.000001] | | |
| 01265789 | Contingent | LUNA2[29.92688641], LUNA2_LOCKED[70.41273497], MAPS[.61336], TRX[.000003], USD[0.00], USDT[0.02462995] | | |
| 01265790 | | BNB[0], BTC[0], ETH[.00000001], SOL[0], SWEAT[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01265791 | | BTC[0] | | |
| 01265792 | | BTC[0], TRX[.000003] | | |
| 01265795 | | USDT[0] | | |
| 01265796 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265798 | | BTC[0], ETH[.00073697], ETHW[.00073697], NFT (340214168411417990/FTX EU - we are here! #35221)[1], NFT (355948126892663393/FTX EU - we are here! #35067)[1], NFT (374715955891410659/FTX EU - we are here! #34919)[1], SOL[0.0012727], TRX[0.53908100], USD[-0.62], USDT[0] | | |
| 01265801 | | BTC[0], TRX[.000001] | | |
| 01265802 | | TRX[.000001] | | |
| 01265803 | | BIT[1106.810423], KIN[5138977.66528214] | | |
| 01265806 | | AKRO[1], BAO[1], USD[0.00] | | |
| 01265809 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[248.8], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[333.1], FTT-PERP[571.8], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2068.91], XMR-PERP[0] | | |
| 01265812 | | NFT (382809067535854365/FTX EU - we are here! #244973)[1], NFT (411762608611726498/FTX EU - we are here! #244954)[1], NFT (507748471243922032/FTX EU - we are here! #244858)[1] | | |
| 01265813 | | EUR[0.00], KIN[1] | | |
| 01265814 | | USD[38.41], USDT[0], USDT-PERP[0] | | |
| 01265820 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01265823 | | BTC[.0000335] | | |
| 01265824 | | BTC[0] | | |
| 01265825 | Contingent, Disputed | BNB[0], BTC[0], HT[0], SOL[0.00000202], TRX[0.08755437], USD[0.00] | | |
| 01265826 | | BTC[0], SOL[0], TRX[0] | | |
| 01265828 | | BTC[0], TRX[.000002] | | |
| 01265829 | Contingent, Disputed | ALGO-PERP[0], BNB[.0004233], BTC[0], ETH[0], FTT[0.00008888], NFT (462280097583430868/FTX EU - we are here! #7460)[1], NFT (500209910678687552/FTX EU - we are here! #6625)[1], NFT (504563501263522611/FTX EU - we are here! #7221)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00060002] | | |
| 01265830 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.34], USDT[0.00000044] | | |
| 01265832 | | ATOMBULL[0], BEAR[0], EOSBULL[0], GRTBULL[0], MATICBULL[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 01265837 | | BTC[0], ETH[0], TRX[.000012], USDT[0.00000454] | | |
| 01265838 | | BAO[1], CAD[1.94], DENT[1], KIN[1], USDT[0.00001861] | | |
| 01265839 | | BTC[.00000001], TRX[.000002] | | |
| 01265841 | | TRX[.000002] | | |
| 01265842 | | USD[0.30] | | |
| 01265844 | | BTC[0], NFT (429678040794099646/FTX EU - we are here! #2652)[1], NFT (432250899709356084/FTX EU - we are here! #2788)[1], NFT (494415463142772162/FTX EU - we are here! #2725)[1] | | |
| 01265847 | | BNB[0.0000001], BTC[0], FTT[0.00202367], HT[0], MATIC[0], NFT (290435698827798694/The Hill by FTX #32122)[1], NFT (474777828388720292/The Hill by FTX #32113)[1], NFT (504943378019848704/The Hill by FTX #32135)[1], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.60991112], WRX[0], XRP[-0.68578561] | | |
| 01265848 | | BTC[0.00007714], TRX[.000003] | | |
| 01265850 | | USDT[0.00007820] | | |
| 01265852 | | BTC[0], TRX[0], USDT[0] | | |
| 01265853 | | USD[0.00] | | |
| 01265854 | | BTC[0] | | |
| 01265855 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.68], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01265856 | | USDT[0.00004330] | | |
| 01265857 | | BTC[0], TRX[.000001] | | |
| 01265861 | | BTC[0] | | |
| 01265862 | | BTC[0], TRX[0] | | |
| 01265863 | | ADABEAR[996400], BTC-MOVE-WK-20210611[0], SUSHIBULL[4296.99], USD[0.02], USDT[0] | | |
| 01265865 | | BTC[0], TRX[.000001] | | |
| 01265866 | | BTC[0], ETH[0], NFT (345989546877125404/FTX EU - we are here! #12468)[1], NFT (360058700345910579/FTX EU - we are here! #12708)[1], NFT (370820417791869549/FTX EU - we are here! #12633)[1], TRX[0] | | |
| 01265867 | | EDEN[32], MOB[.0006], TRX[.000002], USD[0.11], USDT[.0050896] | | |
| 01265868 | | DOGE[.95839], DOGEBEAR2021[.00004202], DOGEBULL[0.00002484], MATICBEAR2021[.091203], USD[0.06] | | |
| 01265871 | | BTC[0], SOL[0] | | |
| 01265875 | | NFT (356314050942237332/FTX EU - we are here! #165177)[1], NFT (438829652328042375/FTX EU - we are here! #166895)[1], NFT (516206670298656448/FTX EU - we are here! #166843)[1], USD[0.00] | Yes | |
| 01265876 | | BTC[0] | | |
| 01265877 | | BTC[0], USD[0.00] | | |
| 01265878 | | BTC[0.00000316], SOL[0] | | |
| 01265879 | | BTC[0], TRX[.000001] | | |
| 01265881 | | BNB[0], USDT[0] | | |
| 01265884 | | BTC[0] | | |
| 01265885 | | BTC[0] | | |
| 01265887 | | SOL[0] | | |
| 01265888 | | BTC[0] | | |
| 01265889 | | BTC[0] | | |
| 01265890 | | BNB[2.5], BTC[0.18290000], DOGE[3129], ETH[1.20300000], FTT[30.09516164], PAXG[.5281], SOL[.5], TRX[.000005], USD[88.27], USDT[0.00000001], YFI[0] | | |
| 01265891 | | BTC[0.00000002], NFT (304262183484422680/FTX EU - we are here! #53305)[1], NFT (428620543695065816/FTX EU - we are here! #53245)[1], NFT (570216153764383211/FTX EU - we are here! #53380)[1], TRX[.500003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265892 | | ATLAS[397.03779840], BTC[.00001736], CRO[300], TRX[.000001], USD[0.01], USDT[0] | | |
| 01265893 | | TRX[0], USD[0.00], USDT[0] | | |
| 01265895 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01265896 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LINA[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01265900 | | BTC[0] | | |
| 01265904 | Contingent | AVAX[.00000001], BNB[.00000018], ETH[.00000016], ETHW[.00099631], FTT[150.04995139], INDI_IEO_TICKET[1], NFT (323010007972469351/FTX EU - we are here! #69543)[1], NFT (486248547942381286/Austria Ticket Stub #738)[1], NFT (497855463797696772/FTX AU - we are here! #25204)[1], NFT (539659485223036942/FTX EU - we are here! #74676)[1], NFT (539961548092399078/The Hill by FTX #32948)[1], NFT (573864775663991489/FTX EU - we are here! #74602)[1], SRM[.39643802], SRM_LOCKED[16.75676002], USD[0.00] | | |
| 01265905 | | BTC[0] | | |
| 01265906 | | MER[19.0074], TRX[.161611], USD[1.26], USDT[0.00877929] | | |
| 01265907 | Contingent, Disputed | BTC[0], LTC[1.60851309], USD[0.00] | | |
| 01265908 | Contingent | BADGER[0], BNB[.00000001], BTC[0], MNGO[0], RAY[47.09175108], RUNE[48.72704514], SRM[0.07836851], SRM_LOCKED[.33376509], STARS[0], USD[0.24], USDT[0] | | |
| 01265909 | | BTC[0] | | |
| 01265911 | | BTC[0], TRX[.000001] | | |
| 01265913 | | NFT (529841511491211710/FTX EU - we are here! #15435)[1], NFT (546890555719501067/FTX EU - we are here! #15562)[1], NFT (554263011629829726/FTX EU - we are here! #15750)[1] | | |
| 01265917 | | BTC[0], USD[0.00] | | |
| 01265918 | | AUDIO[.99791], ETH[0], FTM[1], LINA[9.9981], SOL[.0399905], TRX[.000071], USD[0.45], USDT[1.63317562] | | |
| 01265919 | | BTC[0] | | |
| 01265920 | | AKRO[2], AVAX[.00024802], BAO[3], BAT[.00100275], FTM[.08508232], KIN[7], MATIC[194.6215726], RAY[0.00021182], RSR[1], SPELL[65395.88269301], TOMO[.00000913], TRX[2], USD[0.00], XRP[267.67991703] | Yes | |
| 01265922 | | BTC[0] | | |
| 01265924 | | BTC[0], TRX[0] | | |
| 01265925 | | BTC[0], TRX[.000003] | | |
| 01265927 | | BTC[0] | | |
| 01265928 | | ETH[.0003805], ETHW[.0003805], NFT (307459318365210356/FTX AU - we are here! #14905)[1], NFT (418933582342978740/FTX AU - we are here! #14835)[1], NFT (487588085092229719/FTX EU - we are here! #98263)[1], USD[0.00], USDT[0] | | |
| 01265929 | | BTC[0] | | |
| 01265930 | | BTC[0] | | |
| 01265932 | | AUD[0.00], BTC[0.00020301], USD[0.00], USDT[0.00707197] | | |
| 01265934 | | BTC[0], TRX[0] | | |
| 01265935 | | BNB[0.00000001], BTC[0], CHZ[0], DOGE[0], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01265938 | | BTC[0], TRX[0] | | |
| 01265940 | | BTC[0] | | |
| 01265941 | | AVAX[0], BAT[0], BNB[0.00000001], ETH[0], GENE[0], GST[0], HT[0], MATIC[0], NFT (360261990220800719/The Hill by FTX #26313)[1], NFT (374739610337596487/FTX EU - we are here! #117804)[1], NFT (390263662105836591/FTX EU - we are here! #117941)[1], NFT (448638431954632444/FTX AU - we are here! #117689)[1], NFT (515311462615519142/FTX Crypto Cup 2022 Key #6006)[1], SLRS[0], SOL[0], TRX[0.00001601], USD[0.00], USDT[0] | | |
| 01265943 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210707[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], DASH-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[1.3], FTT-PERP[0], KNC-PERP[0], PAXG-PERP[0], SOL-20210924[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XMR-PERP[0] | | |
| 01265945 | | BTC[0] | | |
| 01265948 | | BTC[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], MATIC-PERP[0], SAND[0], USD[0.00] | | |
| 01265949 | | BTC[0] | | |
| 01265950 | | ETH[0.00058789], HT[0], LTC[.00251602], NFT (353344215038139914/FTX EU - we are here! #5712)[1], NFT (389198689603652118/FTX EU - we are here! #6104)[1], NFT (494773338801829621/FTX EU - we are here! #4702)[1], SLRS[0.10000000], SOL[0], TRX[0.00001000], USD[-0.29], USDT[0] | | |
| 01265951 | | BTC[0], ETH[0], SOL[0], TRX[0.00000700] | | |
| 01265954 | | USD[0.00] | | |
| 01265955 | | BTC[0] | | |
| 01265957 | | MER[.57174], USD[0.00], USDT[0] | | |
| 01265960 | | BTC[0], TRX[0.00000100], USDT[0] | | |
| 01265961 | | BTC[0], ETH[0] | | |
| 01265962 | | EOSBULL[38603.86], USD[0.04] | | |
| 01265963 | | BTC[0], SOL[0], TRX[0] | | |
| 01265964 | | USDT[0] | | |
| 01265967 | | SXP[1.05723293], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01265969 | | BTC[0], TRX[.000001] | | |
| 01265970 | | BTC[0], TRX[0] | | |
| 01265972 | | USDT[0.00005834] | | |
| 01265973 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[830.87238389], GMT[120], HT[93.37317873], INDI[2000], NFT (372345316024541495/FTX EU - we are here! #158702)[1], NFT (422544736774466526/FTX AU - we are here! #62345)[1], NFT (424057341493278377/Austria Ticket Stub #1560)[1], NFT (519942555866764233/FTX AU - we are here! #158864)[1], NFT (531280027579449690/FTX EU - we are here! #158982)[1], NFT (535453478303969230/The Hill by FTX #4780)[1], SOL[.1], SRM[6.08085093], SRM_LOCKED[116.13914907], USD[0.00], USDT[0] | | |
| 01265974 | | EUR[0.00], KIN[1], XRP[59.03135901] | Yes | |
| 01265976 | | BTC[0], NFT (326077776022406601/FTX EU - we are here! #112958)[1], NFT (378733285760337268/FTX EU - we are here! #113531)[1], NFT (575894747651068427/FTX EU - we are here! #113951)[1], USDT[0], XRP[.00000001] | | |
| 01265978 | | BTC[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265979 | | FTM[3.31338265] | | |
| 01265981 | | BTC[0] | | |
| 01265985 | | BTC[0], DOGE[0], OKB[0], SOL[0.00274670], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 01265986 | | USD[0.20], XRP[16.9966] | | |
| 01265988 | | SOL[0] | | |
| 01265989 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20210915[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[0], LTC-PERP[0], OMG[0], OMG-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01265990 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], HT-PERP[0], LUNC-PERP[0], USD[1.22] | | |
| 01265991 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB[99867], SXP-PERP[0], TRX[0.00003], USD[-0.67], USDT[.20643769], XRP[1.0003] | | |
| 01265996 | | BNB[.00000001], DOGE[0], ETH[0], FIDA[0], MATIC[1.0445454], SOL[0], USDT[0.00000623] | | |
| 01266002 | | BTC[0], NFT (35639590838492530 1/FTX EU - we are here! #11663)[1], NFT (388532794871233303/FTX EU - we are here! #11732)[1], NFT (562754212692301041/FTX EU - we are here! #11596)[1] | | |
| 01266003 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01266004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (340514097757337976/FTX EU - we are here! #226378)[1], NFT (458540094015320368/FTX EU - we are here! #226707)[1], NFT (465871073560205 33/FTX EU - we are here! #226691)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01266005 | | SXPBULL[1185.8228], TRX[.000002], USD[0.11], USDT[0] | | |
| 01266006 | | TRX[.000002] | | |
| 01266007 | | BTC[0] | | |
| 01266009 | | BTC[0], TRX[0] | | |
| 01266011 | | BNB[0], BTC[0] | | |
| 01266012 | | TRX[.000001] | | |
| 01266017 | | BTC[0] | | |
| 01266018 | | USDT[0.00007820] | | |
| 01266019 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 01266021 | Contingent, Disputed | EUR[119.13] | | |
| 01266022 | | ETH[.00000001], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01266023 | | BTC[0], ETH[0], TRX[0] | | |
| 01266025 | | ETH[0], TRX[0] | | |
| 01266028 | | BTC[0] | | |
| 01266029 | | BTC[0], TRX[0] | | |
| 01266030 | | NFT (319393109723541879/FTX EU - we are here! #22460)[1], NFT (430351233837879859/FTX EU - we are here! #22782)[1], NFT (569286402744648520/FTX EU - we are here! #22651)[1] | | |
| 01266031 | | BTC[0], ETH[0], TRX[0] | | |
| 01266034 | | BNB[0], BTC[0], DOGE[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[2.94020336], XRP[.00000001] | | |
| 01266035 | | TRX[0] | | |
| 01266040 | | BNB[.0095], MER[182.9903], USD[0.04] | | |
| 01266041 | | BNB[0], BTC[0], DOGE[0], FTT[0.00401912], HT[0], LTC[0], TRX[0.00674990], USD[0.00], USDT[0.00820735] | | |
| 01266042 | | 0 | | |
| 01266045 | | BTC[0.00118395] | | |
| 01266046 | | BTC[0], SOL[0], USD[0.00] | | |
| 01266047 | | BTC[0], DOT-PERP[0], EUR[4503.36], SOL[0.00737617], SOL-PERP[0], USD[9.43] | | |
| 01266048 | | TRX[.000002] | | |
| 01266049 | | BTC[0], TRX[.000001] | | |
| 01266055 | | BTC[0] | | |
| 01266058 | | SOL[0], TRX[.000001] | | |
| 01266061 | Contingent | DEFIBULL[0], EUR[0.00], FTT[15.12445924], LINK[.09959454], SOL[.00162114], SRM[.08965228], SRM_LOCKED[.06187792], TRX[.000009], USD[0.15], USDT[0.00000016] | | |
| 01266063 | Contingent | BNB[0.00064908], BTC[0], DMG[31329.04635], FTT[1.82704194], GST[0], KIN[0], LTC[.18270771], LUNA2[0.00489641], LUNA2_LOCKED[0.01142497], LUNC[0], REEF[5.2234], SNY[0], TRX[2.28863700], USD[0.05], USDT[10.88420586], USTC[.69311165] | | |
| 01266065 | | BTC[0] | | |
| 01266066 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01266067 | | BNB[0], BTC[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01266070 | | BTC[0], HT[0], SOL[0], TRX[0] | | |
| 01266073 | | CEL-0325[0], CEL-0624[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CUSDT-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01266075 | | BULL[0], DEFI-PERP[0], ETHBULL[0.00009315], ETH-PERP[0], USD[0.00], USDT[1.97684210] | | |
| 01266076 | | TRX[.000001] | | |
| 01266077 | Contingent | BNB[0], BTC[0], FTT[0.01427211], LTC[0], LUNA2[0.09016601], LUNA2_LOCKED[0.21038737], LUNC-PERP[0], SHIB[0], SOL[0], TRX[0.00304227], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266079 | Contingent | BTC[.1225], ETH[5.83113556], ETHW[.00068649], FTT[25], LUNA2[1.19179403], LUNA2_LOCKED[2.78085274], LUNC[259515.66], NFT (308213625644772314/FTX EU - we are here! #210841)[1], NFT (320775866472785352/Silverstone Ticket Stub #553)[1], NFT (336179785374999140/Japan Ticket Stub #1910)[1], NFT (341173463124034212/FTX EU - we are here! #210871)[1], NFT (369292354180604614/FTX Crypto Cup 2022 Key #4855)[1], NFT (372732268590950265/Austria Ticket Stub #372)[1], NFT (384905462922435718/Hungary Ticket Stub #1390)[1], NFT (389043335197819128/FTX AU - we are here! #2962)[1], NFT (405536793099534632/Montreal Ticket Stub #766)[1], NFT (420732937347524543/Austin Ticket Stub #846)[1], NFT (429890703037998480/France Ticket Stub #1992)[1], NFT (447098991378369895/Monza Ticket Stub #1173)[1], NFT (482038009816669072/FTX EU - we are here! #210896)[1], NFT (513817633235184443/The Hill by FTX #2693)[1], NFT (547334293819827992/FTX AU - we are here! #2968)[1], NFT (561366192067907264/Mexico Ticket Stub #1233)[1], NFT (563387543813857746/Baku Ticket Stub #777)[1], SOL[0], TRX[.001559], USDT[0.00985929] | Yes | USD[1832.92] |
| 01266081 | | BTC[0], TRX[0.00000100] | | |
| 01266087 | | BTC[0] | | |
| 01266088 | | DYDX-PERP[0], ETH-PERP[.062], ETHW[.0006448], USD[-53.58] | | |
| 01266089 | | TRX[0] | | |
| 01266092 | | TRX[.000002] | | |
| 01266093 | | BTC[0], NFT (412378207009854576/FTX EU - we are here! #6168)[1], NFT (463732966343177913/FTX EU - we are here! #5935)[1], NFT (544700496735502894/FTX EU - we are here! #6032)[1], USD[-1.14], USDT[2.06031870] | | |
| 01266095 | | TRX[1], USD[0.00] | | |
| 01266096 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.09872543], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (312938175934074886/Baku Ticket Stub #2298)[1], NFT (327292258397426385/Netherlands Ticket Stub #951)[1], NFT (345948054214206448/Austin Ticket Stub #1082)[1], NFT (352582489622987923/The Hill by FTX #1847)[1], NFT (362105975852731927/Mexico Ticket Stub #1244)[1], NFT (375891480986607419/Monza Ticket Stub #706)[1], NFT (376014344085951707/Monaco Ticket Stub #253)[1], NFT (394826525043400977/Austria Ticket Stub #1875)[1], NFT (412721125886597549/France Ticket Stub #1577)[1], NFT (452137994106252162/FTX Crypto Cup 2022 Key #5334)[1], NFT (496716436593429447/Japan Ticket Stub #879)[1], NFT (538066994055243959/Montreal Ticket Stub #824)[1], NFT (543357688475177619/Belgium Ticket Stub #1434)[1], NFT (575445140904351542/Singapore Ticket Stub #967)[1], SOL[4.47507024], TRX[.000003], USD[20.82], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01266097 | | BTC[0] | | |
| 01266099 | | USDT[0.00007820] | | |
| 01266103 | | HTBEAR[5.561], TRX[.000002], USD[0.00], USDT[0] | | |
| 01266104 | | ETH[0], TRX[0] | | |
| 01266107 | | BTC[0], ETH[0], TRX[0] | | |
| 01266109 | | USDT[0.00006166] | | |
| 01266110 | | USD[2.85] | | |
| 01266111 | | BTC[0], ETH[0], TRX[0] | | |
| 01266112 | | GENE[.799848], USD[0.58], USDT[0] | | |
| 01266113 | | SOL[0], TRX[.000002], USDT[0.00009065] | | |
| 01266116 | | ADABULL[0], ADA-PERP[0], BTC[0], CEL[0], FTT[.00000001], MATIC-PERP[0], MKR[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01266117 | | ATLAS[8620], CLV[199.453], CLV-PERP[0], DEFIBEAR[1664.953], FTT[10.29786], HTBEAR[18755.735], LTCBEAR[5.343], SPELL[48000], USD[1.59], USDT[0] | | |
| 01266118 | | ALICE[.39992], ASD[194.3], ATLAS[3433.16943467], AUDIO[19.996], AXS[.49984], C98[5], CONV[510], CRO[199.956], FTM[32.9546], JOE[16.9966], KIN[369926], NEXO[8], POLIS[1.79964], SOL[0.00103788], USD[3.58], USDT[0] | | |
| 01266119 | | BTC[.0001067], SOL[7.43268806] | | |
| 01266120 | | TRX[.000002] | | |
| 01266121 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01266123 | | BTC[0] | | |
| 01266126 | Contingent | BTC[0], GST[.040001], LINA[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], MANA[0], MATIC[.00000001], RAY[0], SOL[0.00709218], TRX[0], USD[0.00], USDT[0] | | |
| 01266127 | | BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01266129 | | BNB[.00000001], BTC[0], ETH[0], STG[0], USDT[0] | | |
| 01266131 | | TRX[.000001] | | |
| 01266133 | | BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000053] | | |
| 01266134 | | BTC[0] | | |
| 01266135 | | BTC[0] | | |
| 01266137 | | USDT[0.00001700] | | |
| 01266138 | | USDT[0.00007710] | | |
| 01266141 | | BTC[0], TRX[.000001] | | |
| 01266143 | | BTC[0] | | |
| 01266144 | | BTC[0], TRX[.000002] | | |
| 01266145 | | ATLAS[0], CRO[4060.32275924], ETH[0], FTT[0.00000001], LOOKS[1017.68066080], MNGO[1268.86881633], RUNE[0], SAND[0], USD[0.00] | | |
| 01266146 | | SXPBULL[1894.3402], TRX[.000003], USD[0.06], USDT[0.00000001] | | |
| 01266148 | | BTC[0] | | |
| 01266149 | | BTC[0] | | |
| 01266151 | | TRX[.000001] | | |
| 01266153 | | BTC[0], TRX[0], USD[0.00] | | |
| 01266155 | | BNB[0], LTC[0], MATIC[0.00017773], NFT (381841353489144127/The Hill by FTX #24897)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00049785] | | |
| 01266156 | | BTC-PERP[0], DOT-PERP[0], USD[-0.01], USDT[.75655904] | | |
| 01266157 | | BTC[0], TRX[.000066] | | |
| 01266158 | | USDT[0.00006385] | | |
| 01266160 | | USDT[0.00011348] | | |
| 01266161 | Contingent | BNB[0], BTC[.00000003], HT[0], LTC[0], LUNA2[0.00000247], LUNA2_LOCKED[0.00000576], LUNC[0.53825250], SOL[0], TRX[0.02705800], USD[0.00], USDT[0.00963100] | | |
| 01266162 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266166 | | SOL[0] | | |
| 01266167 | Contingent, Disputed | KIN-PERP[0], STEP-PERP[0], USD[26.88], USDT[0] | | |
| 01266168 | | BTC[0] | | |
| 01266169 | | BAND-PERP[0], ONT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01266171 | Contingent | ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ[.09145], CHZ-PERP[0], CLV[.0539014], CLV-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG[0], DMG-PERP[0], DOGE[59.866], ETH[0], FTT[156.994585], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.51946245], LUNA2_LOCKED[1.21105047], LUNC[113169.87739757], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (481637841466389244/The Hill by FTX #4703)[1], NFT (565304372600443596/FTX Crypto Cup 2022 Key #5944)[1], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN[0.63036536], REN-PERP[0], ROOK-PERP[0], RSR[0.78943598], RSR-PERP[0], RUNE-PERP[0], SOL[.09736613], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.01262924], TRYB[0.02876936], TRYB-PERP[0], USD[3.56], USDT[0.37520692], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01266172 | | BTC[0] | | |
| 01266174 | | BTC[0] | | |
| 01266175 | | BTC[0] | | |
| 01266176 | | BNB[0], CEL[0], MATIC[.00000001], TRX[.000001], USD[0.60], USDT[0.51716657] | | |
| 01266178 | | BTC[0], TRX[.000001] | | |
| 01266179 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA[.49202], BTC[0.09258241], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT[20.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.34295136], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[56], KNC-PERP[12.3], LINA[1379.0823], LINA-PERP[0], LTC-PERP[0], LUNA2[0.82745551], LUNA2_LOCKED[1.93072953], LUNC[180180.18], LUNC-PERP[0], MATIC-PERP[0], MER[56], MER-PERP[0], MNGO[490], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS[89227], SRN-PERP[0], STEP[.066218], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[3.37796021], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[25.73], USDT[1541.91418403], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01266181 | | USDT[0.00007161] | | |
| 01266183 | | AUD[0.00], BTC[1.09729749], USD[4.04] | | |
| 01266184 | | ATLAS-PERP[0], AXS-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], TULIP-PERP[0], USD[25.96], USDT[0] | | |
| 01266185 | | DOGEBULL[0.1253854], LINKBULL[11.11185042], MATICBULL[21.04769874], XRPBULL[2330.26020656] | | |
| 01266188 | | BNB[0], ETH[0], TRX[0] | | |
| 01266192 | Contingent | BNB[.00000032], BTC[0], ETH[.00000006], FTT[150.01454249], MATIC[0], NFT (304006058054604114/FTX EU - we are here! #73097)[1], NFT (368809211624175481/Austria Ticket Stub #1745)[1], NFT (514668611353006377/FTX EU - we are here! #73259)[1], NFT (519610541072998351/FTX AU - we are here! #25920)[1], NFT (539218007549461733/The Hill by FTX #32983)[1], NFT (568712162060429279/FTX EU - we are here! #72937)[1], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01266194 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0121[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-2021121[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH[.08798], ETH-PERP[0], ETHW[.08798], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[148.00], USDT[8.00079453] | | |
| 01266195 | | ATOM-PERP[0], BAND[100.732968], BNB-PERP[0], BTC[.08496305], BTC-0325[0], BTC-0331[-0.5], BTC-0624[0], BTC-0930[0], BTC-PERP[.5], CAKE-PERP[100], CHR-PERP[2000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[1.8], GRT-PERP[500], IMX-PERP[800], RSR-PERP[60000], USD[-3676.35], XMR-PERP[0], XRP-PERP[1000] | | |
| 01266196 | | LTC[.01835414], USD[0.58] | | |
| 01266197 | | BTC[0], TRX[0] | | |
| 01266198 | | BNB[.00274254], TRX[.919203], USD[0.17], USDT[0.74637754] | | |
| 01266200 | | TRX[.000002] | | |
| 01266201 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 01266203 | | USDT[0.00007986] | | |
| 01266206 | | BTC[0], ETH[0] | | |
| 01266207 | | DOGEBULL[.0086752], ETH[.00069163], ETHW[0.00069163], MATICBULL[.089004], USD[0.00] | | |
| 01266208 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01266209 | | BTC[0] | | |
| 01266210 | | BTC[0] | | |
| 01266212 | | APT[0], BTC[0], ETH[0], NFT (536508930932137488/FTX EU - we are here! #7325)[1], NFT (545801116518532329/FTX EU - we are here! #7211)[1], NFT (573623272936974955/FTX EU - we are here! #7050)[1], SOL[0], TRX[.000007], USD[0.00], USD[0.00000997] | | |
| 01266213 | | BTC[0], ETH[0] | | |
| 01266215 | | 0 | | |
| 01266217 | | SXPBULL[8233.2327], TRX[.000004], USD[0.02], USDT[0.00000001] | | |
| 01266218 | | NFT (309365498108431472/FTX EU - we are here! #1728)[1], NFT (430634450859479255/FTX EU - we are here! #1608)[1], NFT (515285981360417977/FTX EU - we are here! #1824)[1], USDT[0.00000344] | | |
| 01266222 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01266224 | | TRX[16.140003] | | |
| 01266226 | | BTC[0] | | |
| 01266227 | | BTC[0], TRX[.000001] | | |
| 01266228 | | BTC[0], ETH[0], SOL[0] | | |
| 01266230 | | SAND[.9996], TRX[.817951], USD[0.00] | | |
| 01266231 | | BTC[0], TRX[22.000004] | | |
| 01266232 | | BTC[0], TRX[0.00000100] | | |
| 01266233 | | BTC[0], TRX[.000001] | | |
| 01266234 | | NFT (318222916295168629/FTX EU - we are here! #38998)[1], NFT (440422338812678419/FTX EU - we are here! #39294)[1], NFT (475575081048061428/FTX EU - we are here! #39730)[1] | | |
| 01266235 | | BTC[0], ETH[0], HT[0], USDT[0.00000068] | | |
| 01266236 | | BTC[0] | | |
| 01266239 | | BTC[0] | | |
| 01266244 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266247 | | ATLAS[452.47020980], BTC-PERP[0], LUNC-PERP[0], MNGO[0], SAND[10], SHIB[1.3e+06], SLND[5.20969705], USD[0.01], USDT[0], XRP[15.29312879] | | |
| 01266248 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01266249 | | TRX[.000002] | | |
| 01266251 | | BTC[0] | | |
| 01266254 | | AURY[.91643932], BNB[.00123201], BTC-PERP[0], ETH[.00017452], ETH-PERP[0], ETHW[0.00017451], FTM-PERP[0], FTT[0.00112344], GALA-PERP[0], GST-PERP[0], SOL[.00344892], SOL-PERP[0], TRX[0.63454143], USD[0.01], USDT[0] | | |
| 01266259 | Contingent | ATOM[7], AVAX[0], BTC[0.00290000], CRV[5], ETH[0.07000000], ETHW[0.03900000], FTM[170], FTT[25.09534557], GRT[250], LINK[9.2], LUNA2[5.67551031], LUNA2_LOCKED[13.2428574], LUNC[1235854.32], RAY[105.25153632], SRM[61.01306566], SRM_LOCKED[.86987592], TONCOIN[10], USD[216.69] | | |
| 01266260 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], CHZ[9.9848], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00042], TRX-PERP[0], USD[212.07], USDT[24.49076391], USDT-0930[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01266261 | | BTC[0] | | |
| 01266266 | | TRX[.000001] | | |
| 01266268 | | BTC[0], SOL[0], TRX[.254405], USDT[0.00002325] | | |
| 01266269 | | BTC[0], TRX[0], USD[0.00] | | |
| 01266270 | | BTC[0], TRX[.000001] | | |
| 01266271 | | BTC[0.00000138] | | |
| 01266277 | | BTC[0], ETH[0] | | |
| 01266278 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000133], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[120.23979869], FTM-PERP[0], FTT[.001252], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[49.15881006], RUNE-PERP[0], SAND[.005], SAND-PERP[0], SHIB[.00000009], SHIB-PERP[0], SLP-PERP[0], SRM[128.68336688], SRM_LOCKED[17.54720256], STEP-PERP[0], SXP-PERP[0], USD[3.77], USDT[0.00000001], USTC-PERP[0] | | |
| 01266279 | Contingent, Disputed | BTC[0], SOL[0], USD[0.01], USDT[0.00013156] | | |
| 01266280 | | TRX[0] | | |
| 01266282 | | SOL[0] | | |
| 01266283 | | NFT (484852293513345305/FTX EU - we are here! #14694)[1], NFT (506591286065783351/FTX EU - we are here! #14798)[1], NFT (515698442139153363/FTX EU - we are here! #14742)[1] | | |
| 01266287 | | USDT[0] | | |
| 01266292 | | BEAR[11.78], BNB-PERP[0], BTC-PERP[0], BULL[0.00000957], CLV[.075], DOGEBULL[.0000108], DOGE-PERP[0], ETHBULL[.00008312], FIL-PERP[0], GRTBEAR[3.36], GRTBULL[.02124], MATICBEAR2021[.01163], MATICBULL[.03261], MATIC-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01266297 | | BTC[0], TRX[0.00000100], USDT[0] | | |
| 01266299 | | TRX[0.00077700], USDT[3.01926824] | | |
| 01266301 | Contingent | LUNA2[0], LUNA2_LOCKED[7.56597267] | | |
| 01266303 | | TRX[.000002] | | |
| 01266306 | Contingent, Disputed | USDT[0.00027907] | | |
| 01266307 | | TRX[.000001] | | |
| 01266309 | | BNB[0], BTC[0], ETH[0], FIDA[0], HT[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WRX[0] | | |
| 01266311 | | BTC[0] | | |
| 01266313 | | USDT[0.00006943] | | |
| 01266314 | | BTC[0], TRX[.000001] | | |
| 01266315 | | BTC[0.00009920], TRX[.000003], USDT[0.21633403] | | |
| 01266316 | Contingent | BTC[0.00003294], DAI[0], ETH[0], ETHW[0.00027718], EUR[0.00], FTT[291.82375153], ICP-PERP[0], SOL[123.08857467], SOL-PERP[0], SRM[.04097296], SRM_LOCKED[14.03665701], SUSHIBEAR[10000000], UNI[0], USD[9.78], USDT[0.00078972] | | |
| 01266318 | | USDT[0.00007107] | | |
| 01266321 | | BTC[0], TRX[0] | | |
| 01266330 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTT[974275.66003603], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00020609], ETH-PERP[0], FTM-PERP[0], FTT[0.08458577], FTT-PERP[0], HT[.093008], LINK[.072925], MATIC[.00001906], NFT (373257234846693271/FTX EU - we are here! #256182)[1], NFT (466359796669226441/FTX AU - we are here! #60258)[1], NFT (525483698893980108/FTX EU - we are here! #256189)[1], NFT (542714222533736547/FTX EU - we are here! #256168)[1], SOL-PERP[0], SRM[.200428], SRM_LOCKED[8.68354558], SUN[.00006617], TRX[.84781], TRX-PERP[0], USD[-0.54], USDT[0.00353539], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 01266331 | | HTBEAR[3.479], TRX[.000003], USD[0.00], USDT[0] | | |
| 01266332 | | BTC[0], COPE[0] | | |
| 01266333 | | BTC[0] | | |
| 01266334 | | TRX[.000001] | | |
| 01266336 | | BTC[0] | | |
| 01266339 | | MER[.41341], TRX[.000001], USD[0.00], USDT[0] | | |
| 01266340 | Contingent | ADA-PERP[0], AUD[0.00], BNB[0.00000003], BTC[0.00116405], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CUSDT[0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00799857], ETH-0624[0], ETH-0930[0], ETH-PERP[-0.007], ETHW[0.00100020], EUR[-38.73], FTT[.1377986], GALA[9.9981], GBP[0.00], LUNA2[0.04908166], LUNA2_LOCKED[0.01145237], LUNC-PERP[0], PAXG[.00000003], RAY-PERP[0], SHIB-PERP[0], SLP[39.9924], SOL[0.64988973], SOL-1230[0], SOL-PERP[-0.65], SRM[2.75171991], SRM_LOCKED[0.00317775], SRM-PERP[0], SUSHI[0], TRYB[0.00000005], TRYB-PERP[0], USD[399.71], USDT[-0.00363467], USTC[0], XAUT[0], XAUT-PERP[0], XRP[1.99410377], XRP-0325[0], XRP-PERP[0] | | USD[4.13] |
| 01266341 | | BTC[0], USDT[0] | | |
| 01266342 | | ETH[.00000001], SGD[0.00] | | |
| 01266345 | | BTC[0], TRX[.000001] | | |
| 01266348 | | TRX[0.00000200], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266349 | | BTC[0], BTC-PERP[0], TRX[15.80290000], USD[-0.78] | | |
| 01266351 | | HT[0], SOL[0], TRX[.0095], USDT[0] | | |
| 01266352 | | USDT[0.00007710] | | |
| 01266354 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00419913], BTC-PERP[.014], CRV-PERP[0], DOT-PERP[0], ETH[0.00797273], ETH-PERP[0], ETHW[0.00797273], FIL-PERP[0], FTM-PERP[0], FTT[0.02896004], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.08780785], LUNA2_LOCKED[0.20488498], LUNA2-PERP[0], LUNC[15000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[72.13], USDT[0], USTC[.9905], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01266355 | | NFT (440341248130853132 3/FTX EU - we are here! #15162)[1], NFT (512841711271684757/FTX EU - we are here! #15071)[1], NFT (543728456102011332/FTX EU - we are here! #14957)[1], TRX[.000001] | | |
| 01266357 | | BTC[0.00000398], TRX[.000001] | | |
| 01266360 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.06875251], ATOM-PERP[0], AVAX-PERP[0], BNB[.00539659], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00700528], ETH-PERP[0], ETHW[0.10987700], FTM-PERP[0], FTT[25.0025], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (449799864615363725/Mexico Ticket Stub #1977)[1], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00914762], TRX[.000008], TRX-PERP[0], USD[1.45], USDT[0.58357917], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01266363 | | SOL[19.12787069] | | |
| 01266364 | | BTC[0], TRX[0] | | |
| 01266368 | | BTC[0] | | |
| 01266370 | | BTC[1.06888618], COIN[456.769567], TRX[.000004], USD[0.05], USDT[0] | | |
| 01266371 | | BTC[0], TRX[0] | | |
| 01266372 | | NFT (372297331455583109/FTX EU - we are here! #19219)[1], NFT (429436030277089072/FTX EU - we are here! #19002)[1], NFT (516565164975735319/FTX EU - we are here! #19114)[1], USDT[0.00775653] | | |
| 01266373 | | BCH[0], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], TRX-20210625[0], USD[0.00] | | |
| 01266376 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], REN-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX[.00078], USD[0.00], USDT[0.44630920] | | |
| 01266381 | Contingent | BNB[0], ETH[0], FTT[0], GENE[0], HT[0], LUNA2[0.00013271], LUNA2_LOCKED[0.00030966], LUNC[28.89847887], NFT (379967837386927782/FTX EU - we are here! #2012)[1], NFT (390799765791226639/FTX EU - we are here! #1787)[1], NFT (452335727979063161/FTX EU - we are here! #1121)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01266383 | | TRX[.000003], USD[0.85], USDT[.262906] | | |
| 01266385 | | BTC[0], ETH[0], ETHW[0], FTT[0], NEAR[0], NFT (365628724689301048/The Hill by FTX #44738)[1], SOL[0], USD[0.01], USDT[0] | | |
| 01266386 | | USDT[0.00006997] | | |
| 01266387 | | BTC[0.00001141], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[0], USD[0.00], XAUT[0] | | |
| 01266389 | | TRX[.000002] | | |
| 01266390 | | BNB[0], ETH[0], FTM[0], TRX[0] | | |
| 01266391 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], PORT[.2], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01266395 | | BIT[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (346041583230455449/The Hill by FTX #24663)[1], NFT (411790687605500872/FTX Crypto Cup 2022 Key #13384)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000261] | | |
| 01266399 | | BTC[0], ETH[0] | | |
| 01266401 | | TRX[.000008], USDT[-0.00000040] | | |
| 01266402 | | ATLAS[1914.99001124], BF_POINT[100], USD[0.07] | Yes | |
| 01266407 | | ETH[0], TRX[0] | | |
| 01266408 | | LTC[0], NFT (288487821435403953/FTX EU - we are here! #889)[1], NFT (524772477914312949/FTX EU - we are here! #976)[1], NFT (530776830543738754/FTX EU - we are here! #845)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01266411 | Contingent | BCH[.00015], BTC[5], BTC-PERP[0], COMP[0], DOGE[182480.46875], ETH[0.00076117], ETH-PERP[0], ETHW[5.00076117], FTT[675.26050480], LTC[373.42617199], NEAR-PERP[0], SOL[929.89068181], SRM[2.78981523], SRM_LOCKED[61.97919157], USD[-1.04], USDT[142642.44092714] | | USDT[1000] |
| 01266415 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01266416 | | BTC[0], TRX[.000003], USD[0.00] | | |
| 01266418 | | NFT (310485970871854570/FTX EU - we are here! #17922)[1], NFT (395694921810409787/FTX EU - we are here! #17866)[1], NFT (521727385808692385/FTX EU - we are here! #17813)[1], TRX[.000001] | | |
| 01266419 | | BTC[0], TRX[0] | | |
| 01266420 | | BTC[0] | | |
| 01266422 | | ETH[0], TRX[0] | | |
| 01266424 | | BTC[0], ETH[0], TRX[0] | | |
| 01266425 | | BTC[0], NFT (297040615425816379/FTX EU - we are here! #16603)[1], NFT (302132211606337917/FTX EU - we are here! #16417)[1], NFT (567133936295019101/FTX EU - we are here! #16546)[1], TRX[.000001] | | |
| 01266428 | | BTC[0], ETH[0.00006114], ETHW[0.00006114] | | |
| 01266429 | | BTC[0], LTC-20210625[0], USD[0.02] | | |
| 01266430 | | USDT[0.00007161] | | |
| 01266431 | | AXS[0], BNB[0], BTC[0], FTT[0.04016464], FTT-PERP[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01266432 | | BNB[.00183108], BTC-PERP[0], GST-PERP[0], SOL[.00925125], TRX[21.300808], USD[0.09], USDT[0.04045661] | | |
| 01266433 | | USDT[0.00011291] | | |
| 01266434 | | USD[0.00], USDT[0.00000065] | | |
| 01266436 | | AAVE[.67511099], AKRO[0], AMPL[65.53933005], AUDIO[147.86912876], BAO[18], BTC[.02092874], CHZ[361.39563291], DENT[5], DODO[108.04039438], ENJ[182.22642451], ETH[.1380222], ETHW[.1369687], FIDA[1.05138867], KIN[20747.84020528], LINK[3.45595424], MNGO[804.44122762], RSR[1], SHIB[19.59883292], SOL[5.44792383], SUSHI[7.0835104], SXP[1.05896247], TRX[30.83768842], UBXT[3], USD[0.00], USDT[0], XRP[92.46585941] | Yes | |
| 01266437 | | USDT[0.00007490] | | |
| 01266438 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[0.10000000], USD[0.00], USDT[0] | | |
| 01266440 | | BTC[0], ETH[0], TRX[0] | | |
| 01266441 | | BTC[0], TRX[.000001] | | |
| 01266444 | | BTC[0], ETH[0], NFT (365877650357330333/FTX EU - we are here! #20834)[1], NFT (382154352413266078/FTX EU - we are here! #21056)[1], NFT (443280021135413292/FTX EU - we are here! #20962)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01266450 | | APT-PERP[0], BTC[0], KSHIB-PERP[0], SHIB-PERP[0], TRX[.300914], USD[-0.85], USDT[1.65386837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266451 | | BTC[0], USD[0.00] | | |
| 01266452 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00758513], XRP-PERP[0] | | |
| 01266453 | | ATOM[.115321], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00610000], DOGE-PERP[0], ETC-PERP[0], ETH[0.03800000], ETH-PERP[0.06800000], ETHW[0], FIL-0624[0], FIL-PERP[0], GAL-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00816763], SOL-PERP[0], UMEE[0], USD[-204.88], USDT[0.00000001], XRP[0] | | |
| 01266454 | | BTC[0], ETH[0], TRX[0] | | |
| 01266455 | | BTC-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[45.45], USDT[0.00000080] | | |
| 01266457 | | TRX[36.060002] | | |
| 01266458 | | BTC[0] | | |
| 01266459 | | BTC[0], KIN[9993], USD[0.07] | | |
| 01266461 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01426896], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.79], USDT-PERP[0], USTC-PERP[0] | | |
| 01266463 | | BTC[.00000398], TRX[.000003] | | |
| 01266470 | | BTC[.00000252], USD[0.00] | | |
| 01266472 | | BNB[0], LTC[0], USD[0.00] | | |
| 01266475 | | BTC[0] | | |
| 01266476 | | AVAX-PERP[.1], MER[19.9956], USD[-7.84], USDT[10.95005364] | | |
| 01266477 | | BTC[0], NFT (290097357804399797/FTX EU - we are here! #13184)[1], NFT (472641508707331093/FTX EU - we are here! #18753)[1], TRX[0] | | |
| 01266478 | | USDT[0.00007765] | | |
| 01266479 | | BTC[0] | | |
| 01266480 | | BTC[0], TRX[.00001] | | |
| 01266481 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 01266482 | | BNB[0], BTC[0], ETH[0], GENE[0.00889809], HT[.0002928], MATIC[0.02557055], SOL[0.00002874], TRX[0.00000100], USD[0.00], USDT[2.48846871] | | |
| 01266483 | | ADA-PERP[0], APE-PERP[0], BEAR[55.4155], BNB-PERP[0], BTC[.0305], BTC-PERP[.0238], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[29.94], USDT[0.00000004], XRP-PERP[0] | | |
| 01266486 | | ADABULL[0], ALGOBULL[0], ALTBULL[0], BCHBULL[0], BNB[0.02000000], BNBBULL[0], DOGEBULL[0], ETH[.0001], ETHBULL[0], ETHW[.0001], SHIB[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 01266489 | | BTC[0] | | |
| 01266494 | | TRX[.000002] | | |
| 01266496 | | BTC[0] | | |
| 01266499 | | BTC[0] | | |
| 01266503 | | BTC[0], TRX[.000001] | | |
| 01266504 | | TRX[.940003], USDT[0.00027086] | | |
| 01266507 | | USDT[0.00006997] | | |
| 01266508 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI[-0.04], USDT[0.09917723], VET-PERP[0], XRP-PERP[0] | | |
| 01266509 | Contingent | BCH-0624[0], BTC[0.01664899], BTC-0325[0], BTC-0331[-0.0005], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO[639.491978], DOGE[425.9655359], DOGE-2021123[0], ETH[0.10698738], ETH-0325[0], ETH-0331[-0.014], ETH-0930[0], ETH-1230[0], ETHW[0.08896069], FTT[25.83664054], LUNA2[0.48628653], LUNA2_LOCKED[1.13466857], LUNC[105273.51739574], LUNC-PERP[0], SHIB[4996978.43], SHIB-PERP[0], SOL[.99990785], USD[164.00], USDT[0], WAVES[5.99943855], WAVES-0624[0], WAVES-PERP[0] | | |
| 01266510 | | ETH[0] | | |
| 01266511 | | USDT[0.00007600] | | |
| 01266513 | | DOGE[19.996], DOGE-PERP[0], SHIB[99930], TRX[47.9664], USD[0.04], XRP[9.993] | | |
| 01266516 | | BTC[0], SOL[0] | | |
| 01266519 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], ADAHALF[0], ANC[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], BAT[0], BEAR[0], BICO[0], BTC[0.00000001], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HEDGE[0], HNT[0], ICX-PERP[0], IMX[0], JOE[0], KNC[0], KNCHEDGE[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MKR[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[0], RUNE[.00003151], SNX[.28708052], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05606546], SRM_LOCKED[.66549932], SUSHI-PERP[0], USD[0.00], USDT[0.00000913], USDTBEAR[0], VETBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01266520 | | BNB[0], BTC[0], TRX[0], USDT[0.00000339] | | |
| 01266521 | | ETH[0], HT[.0099145], SOL[0], USD[0.44], USDT[0.00513596] | | |
| 01266523 | | BTC[0], TRX[0] | | |
| 01266524 | | BTC[0], ETH[0], TRX[0] | | |
| 01266525 | | SOL[0] | | |
| 01266528 | | BTC[0], TRX[.000001] | | |
| 01266531 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01266532 | | BTC[0] | | |
| 01266536 | | BTC[0] | | |
| 01266537 | | NFT (311285540772203137/FTX EU - we are here! #155713)[1], NFT (454554354347483239/FTX EU - we are here! #155650)[1], NFT (478046722047602773/FTX EU - we are here! #155580)[1] | | |
| 01266538 | | BTC[0] | | |
| 01266543 | | BNB[0], TRX[0] | | |
| 01266544 | | ADA-PERP[0], ALCX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[23.6], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[184.43], USDT[.55019344] | | |
| 01266545 | | USDT[0.00007600] | | |
| 01266547 | | BTC[0] | | |
| 01266549 | Contingent | ATOM[9.898119], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000854], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNA2[0.00665233], LUNA2_LOCKED[0.01552211], LUNC-PERP[0], RUNE-PERP[0], SOL[.009], SOL-PERP[0], USD[0.53], USTC[.94167] | | |
| 01266554 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266558 | | BNB[0], FTT[0], MATIC[.0020429], TRX[0], USD[0.21], USDT[0] | | |
| 01266559 | | SOL[0], TRX[0], USDT[0] | | |
| 01266560 | | BTC[0] | | |
| 01266564 | | BTC[0], TRX[.000001] | | |
| 01266566 | | BTC[.00002836], EUR[0.00], RAY[.00000001], RAY-PERP[0], USD[-0.24], USDT[0] | | |
| 01266570 | | BTC[0], TRX[.000001] | | |
| 01266573 | | USD[.03], USDTBEAR[0.05120620] | | |
| 01266574 | | NFT [321312052224667148/FTX EU - we are here! #109743][1], NFT [554979867333999976/FTX EU - we are here! #101364][1] | | |
| 01266576 | | USDT[0.00008987] | | |
| 01266577 | | BNB[0.00405825], BTC[.00015076], ETH[.00029786], ETHW[.00029786], EUR[-0.17], GODS[20.58388129], GRT[3.70656885], MATIC[12.09673323], MER[4.55097502], REN[12.34384592], USD[0.00] | | BNB[.0038905], GRT[3.629246], MATIC[11.432707], REN[11.765586] |
| 01266582 | | BTC[0], ETH[0], TRX[0] | | |
| 01266587 | | BNB[0], USDT[24.21601169] | | |
| 01266590 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[6.60000000], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02968858], LUNA2_LOCKED[0.06927336], LUNC[6464.7514638], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD-28.27], USDT[0], ZEC-PERP[0] | | |
| 01266593 | | BTC[0] | | |
| 01266594 | | DODO-PERP[0], HXRO[447], OXY[1000], TRX[.000052], USD[49.57], USDT[0.00553617] | | |
| 01266596 | | USDT[0.00009550] | | |
| 01266599 | | NFT [357087542415656233/FTX AU - we are here! #32240][1], NFT [449624048027765622/FTX EU - we are here! #144733][1], NFT [467338387254844610/FTX EU - we are here! #144768][1], NFT [563262464903403809/FTX AU - we are here! #32168][1], NFT [566019782431491347/FTX EU - we are here! #144653][1] | | |
| 01266600 | | BTC[0], TRX[.000001] | | |
| 01266603 | | USD[1.00] | | |
| 01266605 | | ALPHA-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0226[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0313[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.09555483], FTT-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], TRX[.000052], USD[0.27], USDT[0.03863110], YFI-PERP[0] | | |
| 01266606 | Contingent | ATLAS[2000], ETH[.00000001], FTT[0.08370784], GST[.01904], HT[.07671661], LUNA2[0.00001345], LUNA2_LOCKED[0.00003139], LUNC[2.929414], NEAR[.03600001], OKB[0], OP-PERP[0], SOL[0.00301813], TRX[0.86622900], USD[0.00], USDT[0.00308189] | | |
| 01266607 | | ADA-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[1.47983478], USD[-3.58], USDT[4.01969192], XAUT[0.00009334] | | |
| 01266609 | | ALTBULL[10.62359935] | | |
| 01266611 | | BTC[0] | | |
| 01266615 | | BEAR[27680.61], USD[0.00], USDT[.00337347], XRP[.227858] | | |
| 01266616 | | BTC[0] | | |
| 01266617 | | BTC[0] | | |
| 01266618 | | NFT [352463941197645519/FTX Crypto Cup 2022 Key #8336][1], NFT [388277099872723768/FTX EU - we are here! #16243][1], NFT [407168976579655877/The Hill by FTX #24865][1], NFT [525935871586222301/FTX EU - we are here! #16373][1], NFT [SOL][0] | | |
| 01266620 | | BEAR[6.86], BNBBULL[.00007942], BULL[0.00000175], HTBEAR[6.507], OKBBEAR[5718.5], TRX[.000003], USD[0.00], USDT[0] | | |
| 01266622 | | BTC[0] | | |
| 01266624 | | BNB[.06054884], FTT[209.2], HT[380.7], SOL[101.35881904], USD[0.96], USDT[0.12110702], YFI[.169] | | |
| 01266628 | | BTC-PERP[0], USD[0.00] | | |
| 01266631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], THETA-2021123[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000008], UNI-PERP[0], USD[0.00], USDT[934.55703052], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01266633 | | BTC[.0095] | | |
| 01266635 | | TRX[8569.56252657], USD[0.00] | | TRX[7784.143791] |
| 01266641 | | KIN[6382819.92217653], USD[0.09] | | |
| 01266643 | | ASD[5867.3], ETH[.00028851], ETHW[.00028851], LTC[.00067761], TRX[.767613], USD[0.00], USDT[0] | | |
| 01266645 | | BTC[0], TRX[.000002] | | |
| 01266648 | | BEAR[510325.14], BNBBEAR[174945380], BNBBULL[.00209448], BULL[0.00041242], ETHBEAR[3456660133], ETHBULL[.00367032], LINKBEAR[625950], LINKBULL[1.957133], LTCBEAR[80937.2624], LTCBULL[27.21494], SUSHIBEAR[275444090], SUSHIBULL[2593.046], USD[1671.84], USDT[.000143], XRPBULL[40.8176] | | |
| 01266650 | | BTC[0] | | |
| 01266651 | | BTC[0], ETH[0], TRX[0] | | |
| 01266652 | | BEAR[508000], BNBBEAR[160910880], BTC[0.00003215], BULL[0], ETHBEAR[182124143], LINKBEAR[644150], SUSHIBEAR[275529940], SUSHIBULL[2685.086], TRX[.000001], USD[1910.49], USDT[42.14671202], XRPBULL[43.6326] | | |
| 01266653 | | BTC[0] | | |
| 01266658 | | ATOM[0], AVAX[0], BNB[0], ETH[0], SOL[0], USD[0.01], USDT[0.00000023], XRP[335.73401490] | | |
| 01266666 | | BTC[0], TRX[.000001] | | |
| 01266668 | | BTC[0], SOL[0], TRX[0] | | |
| 01266670 | | BTC[0], TRX[.000003] | | |
| 01266675 | | BTC[0] | | |
| 01266682 | | HGET[104.376885], USD[0.05] | | |
| 01266686 | | USDT[0.00013013] | | |
| 01266688 | | BTC[0] | | |
| 01266690 | | BTC[0] | | |
| 01266693 | | FTM-PERP[0], LINKBULL[7.16], MATICBULL[75.56465], SXPBULL[1002.892], TRX[.000005], USD[100.81], USDT[0], VETBULL[10.237952], XRPBULL[1019.94666752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266698 | | CRO[.0288805], USD[0.00] | | |
| 01266702 | | ADA-PERP[0], ATOM-PERP[0], AUD[25.41], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[10.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01266704 | | AUD[0.00], BAO[1], TRX[1] | Yes | |
| 01266707 | | BTC[0], ETH[0], TRX[0] | | |
| 01266713 | | BTC[0] | | |
| 01266715 | | BTC[0] | | |
| 01266716 | | BNB[0.00000001], BTC[0], DOGE[0], HT[0], MATIC[0.00000001], NFT (357164954609521027/FTX EU - we are here! #16312)[1], NFT (368206700355773260/FTX EU - we are here! #16226)[1], NFT (442368290416037205/FTX EU - we are here! #16083)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01266722 | | BTC[0] | | |
| 01266724 | | ADA-PERP[0], AVAX[0], AXS[1.099791], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[3.15], SOL-PERP[0], USD[6.36] | | |
| 01266727 | | BTC[0], C98[.00008471], COPE[.038506], FIDA[.006727], RAY[.000758], SOL[0.00949600], TOMO[.1430143], TRX[0], USD[0.79], USDT[0] | | |
| 01266729 | | BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000109] | | |
| 01266732 | | BTC[0] | | |
| 01266736 | | TRX[0] | | |
| 01266737 | | BNB[0], ETH[0], NFT (479314878935462444/FTX EU - we are here! #1971)[1], NFT (546518968848303630/FTX EU - we are here! #2603)[1], NFT (549874155625442850/FTX EU - we are here! #2745)[1], SOL[0], SOL-PERP[0], STG[0], USD[0.00], USDT[0.00001077] | | |
| 01266738 | | BTC[0] | | |
| 01266743 | | USDT[0] | | |
| 01266746 | | BTC[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00018121] | | |
| 01266750 | | USD[0.00] | | |
| 01266756 | | USDT[0.00012542] | | |
| 01266757 | | BTC[0], TRX[0] | | |
| 01266758 | | BTC[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], MNGO-PERP[0], USD[-0.69], USDT[0.81708316] | | |
| 01266766 | | BNB[.00000001], BTC[0], GENE[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01266767 | | USD[0.00] | | |
| 01266769 | | USD[0.03] | | |
| 01266770 | | BTC[0], ETH[0], TRX[0] | | |
| 01266776 | | BTC[0] | | |
| 01266781 | | BNB[0], USD[0.00], USDT[0] | | |
| 01266783 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX[.000778], USD[-43.11], USDT[49.15110000] | | |
| 01266784 | | TRX[.000001], USD[0.01] | | |
| 01266788 | | TRX[0.02439320] | | |
| 01266790 | | USDT[0.00011929] | | |
| 01266795 | | AURY[0], BNB[0], BTC[0], DOGE[.00485473], SOL[0], TRX[0.00883896], USD[0.00], USDT[0] | | |
| 01266798 | | BTC[0] | | |
| 01266799 | | BTC[0] | | |
| 01266801 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01266803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.0086], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00118], TRX-PERP[0], USD[-2.54], USDT[4.08757218], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01266806 | Contingent | BTC[0.00000001], ETH[0], ETHW[0], FTT[0.00461687], LUNA2[9.26354219], LUNA2_LOCKED[21.61493178], USD[2072.13], USDT[0.00000002] | | |
| 01266813 | | BNB[.00000001], HT[.00000001], LUNC-PERP[0], SOL-PERP[0], TRX[0], USD[0.09], USDT[0.00000001] | | |
| 01266816 | | BTC[0], TRX[.000003] | | |
| 01266819 | | ETH[0], RAY[0] | | |
| 01266823 | | BTC[0], USD[0.00] | | |
| 01266832 | | BTC[.00000594] | | |
| 01266834 | | BTC[0] | | |
| 01266838 | | BTC[0], TRX[0] | | |
| 01266839 | | USD[195.74], USDT[0] | | |
| 01266843 | | CEL[37.37382], TRX[.000003], USD[0.59], USDT[0] | | |
| 01266844 | | USDT[0.00011929] | | |
| 01266846 | | BTC[0], TRX[.000001] | | |
| 01266849 | Contingent | BTC[0], LINK[3.99165843], LUNA2[0.00002728], LUNA2_LOCKED[0.00006367], SHIB-PERP[0], TRX[.000002], USD[0.02], USDT[0.00961370], USTC[.00386263], WAVES[6.73421178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01266850 | | MER[74.94857835] | | |
| 01266852 | | TRX[.000003], USDT[0] | | |
| 01266861 | | BTC[.00009275], DOGE[0], HKD[564.14], MATIC[205.68098608], SOL[34.4931], USD[0.00] | | |
| 01266862 | | BTC[0], TRX[0] | | |
| 01266865 | | EUR[0.00], USD[0.00], XRP[32.18119298] | | |
| 01266874 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000038], ETHW[.00000038], LINA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.11], USDT[2.43143234] | | |
| 01266876 | | TRX[.000248], USD[237.54], USDT[0.00000003] | | |
| 01266877 | | AURY[.00000001], AVAX[0], BTC[0], ETH[0.00079908], ETHW[0.00079476], FTT[0], NFT (297970922987270962/FTX EU - we are here! #441005)[1], NFT (310878782234245385/FTX EU - we are here! #141079)[1], NFT (316376620031503766/FTX AU - we are here! #13152)[1], NFT (325481358921356527/FTX EU - we are here! #140853)[1], NFT (323818375186917895/Belgium Ticket Stub #1748)[1], NFT (365757559707372820/France Ticket Stub #1673)[1], NFT (389520449905412788/Hungary Ticket Stub #1599)[1], NFT (426256219256048275/Austria Ticket Stub #434)[1], NFT (449264163252613992/Montreal Ticket Stub #1665)[1], NFT (452898740717326099/FTX Crypto Cup 2022 Key #1705)[1], NFT (456257963980866969/FTX AU - we are here! #13211)[1], NFT (477735234036205526/Netherlands Ticket Stub #1214)[1], NFT (499329948216685899/The Hill by FTX #9062)[1], NFT (501284775879823548/FTX AU - we are here! #26596)[1], NFT (506639042965735491/Baku Ticket Stub #893)[1], SOL[0.00233746], USD[0.00], USDT[0.00000001] | ETH[.0007891], SOL[.0022621] |
| 01266878 | | BNB[0.00000001], BTC[0], MATIC[0], SHIB[.23101777], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01266880 | | TRX[0.40776924], USDT[0.00000534] | | |
| 01266881 | | 0 | | |
| 01266886 | | BTC[0] | | |
| 01266888 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01266889 | | USDT[0] | | |
| 01266890 | | SOL[.01067978], TRX[.250001], USD[-0.01], USDT[0] | | |
| 01266894 | | AGLD[.04467], ALICE[.0807], ALPHA[.09112], AMPL[0.01631714], ATLAS[11.5617], AUDIO[.36938366], BAO[34720.918244], BNB[0], CRO[8.33869074], FIDA[.1108], FRONT[.150528], FTT[0.03436750], HT-PERP[0], KIN[560216.34951765], MANA[4.298693], POLIS[1.05192524], RAY[.0875487], REEF[4.19135], SAND[4.024458], SPELL[0], USD[1.63], USDT[0] | | |
| 01266904 | | NFT (452503130510297014/FTX EU - we are here! #186848)[1], NFT (456529741332686397/FTX EU - we are here! #186747)[1] | | |
| 01266906 | | AKRO[4], BAO[6], KIN[6], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01266919 | | TRX[0] | | |
| 01266920 | | USDT[0] | | |
| 01266925 | | ETH[0.00055494], ETHW[0.00055494] | | |
| 01266929 | | BTC[0] | | |
| 01266932 | | ATLAS[923.59264978], USD[0.00], USDT[0.00000001] | | |
| 01266933 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[2.04212632], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00070998], LUNA2_LOCKED[0.00165663], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MPLX[0], ORBS-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[486.23], USDT[0], VET-PERP[0] | | |
| 01266934 | | BNB[0], BTC[0], ETH[0], SHIB-PERP[0], SOL[0.00986400], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.03621110] | | |
| 01266936 | Contingent | ATOM[0], AVAX[0], BNB[0.00004954], BTC[0], ETH[0.00000002], GENE[0], HT[0], LUNA2[0.00009981], LUNA2_LOCKED[0.00023290], LUNC[21.735652], MATIC[0], NFT (426195011942839549/FTX EU - we are here! #3014)[1], NFT (525971286938428115/The Hill by FTX #30950)[1], SOL[0], TRX[0], USD[-0.03], USDT[0.01905235] | | |
| 01266938 | Contingent | ATLAS[1.04024614], ATLAS-PERP[0], LUNA2[0.00658706], LUNA2_LOCKED[0.01536981], LUNC[1434.3474222], TRX[.000023], USD[0.00], USDT[0.00045161] | | |
| 01266940 | | BTC-PERP[0], USD[0.00] | | |
| 01266942 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[.00023873], BTC-20210625[0], BTC-20211231[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00040457], ETH-PERP[0], ETHW[0.00040458], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.85597667], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[.61003007], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01266943 | | BNB[.58], BTC[0.00559893], BTC-PERP[0], USD[1.69] | | |
| 01266947 | | TRX[.000004], USDT[0.00001790] | | |
| 01266949 | | BTC[0] | | |
| 01266951 | | USD[0.00] | | |
| 01266954 | | BTC-PERP[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 01266963 | | AKRO[89.982], BAO[9998], CONV[50], DENT[999.8], KIN[19996], REEF[99.98], STMX[79.984], UBXT[49.99], USD[0.16] | | |
| 01266973 | | BTC[0] | | |
| 01266977 | | BNB[0], SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 01266978 | | BTC[.00007088], FTT[7.195212], USD[0.78] | | |
| 01266984 | | BTC[0] | | |
| 01266986 | | BTC[0], TRX[0.45000100], USD[0.00], USDT[0] | | |
| 01266987 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[3], DOGE-PERP[0], ETH-PERP[0], FTM[1.53028264], FTT[25.38725803], FTT-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00003], USD[2.99], USDT[95643.97321243], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01266988 | | ADABEAR[204918463.44641], ALTBEAR[38847.0969], BEAR[245330.73105219], ETHBEAR[20353814.62100511], TRX[.00006], TRXBEAR[8696910.59107396], XRPBEAR[11025865.8139568] | | |
| 01266991 | | BTC[0] | | |
| 01267001 | | USD[10.00] | | |
| 01267003 | | AUDIO[4], TRX[.000001], USDT[0.84911870] | | |
| 01267005 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.26310943], FTT[0], GMT-PERP[0], GST-PERP[0], KNC[.02352044], LUNA2[0.00605308], LUNA2_LOCKED[0.01412386], LUNC[.028607], LUNC-PERP[0], SOL[0], TRX[.000777], USD[0.62], USDT[0.03875802], USDT-PERP[0], USTC[.856825], USTC-PERP[0], YFII-PERP[0] | | |
| 01267009 | | BTC[0], ETH[0], TRX[0] | | |
| 01267011 | | BTC[0], TRX[.000005] | | |
| 01267015 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.87], USDT[0] | | |
| 01267017 | | TRX[.000001], USDT[0.00031356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267018 | | KIN[2770362.66311909] | | |
| 01267023 | Contingent | ATLAS[4600], DFL[1000], ETH-PERP[0], ETHW[.459], FTT[30.0006], LUNA2[0.02797867], LUNA2_LOCKED[0.06528357], USD[0.00], USDT[0], USTC[3.96051696] | | |
| 01267025 | | AUD[0.00], BAO[2], KIN[2], SHIB[492590.49106621], USD[0.00] | | |
| 01267029 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01267030 | | BTC[0], TRX[0] | | |
| 01267033 | | BTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01267034 | | BAO[5], BTC[.00123597], DOGE[.83118085], ETH[.05373724], ETHW[.05306727], EUR[0.21], FTM[406.30076607], FTT[5.80398706], KIN[1], NFT [506718383009841402/CORE 22 #846][1], SOL[.65259608], TRX[11] | Yes | |
| 01267038 | | CRV[.00005], CRV-PERP[0], USD[0.03], USDT[0], XRP[.0011] | | |
| 01267044 | | ATLAS[130], BTC[0], ETH[0], SLRS[0.00042445], SOL[0], TRX[0], USD[0.81], USDT[.0047] | | |
| 01267045 | | BTC-PERP[0], SXPBULL[6000.3102], USD[0.04], USDT[0] | | |
| 01267046 | | BTC[0.00010987], DOGE[0.00000001], USD[0.00], USDT[0] | | |
| 01267047 | Contingent | ALGO[0], AUD[0.00], BTC[0], ETH[0], FTT[0], LINK[0], LUNA2[6.75287293], LUNA2_LOCKED[15.75670352], LUNC[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01267050 | | TRX[.000002], USDT[0.00000208] | | |
| 01267052 | | AKRO[5], BAO[7], BAT[1], BTC[.36509647], DENT[2], DOGE[450.08935064], ETH[3.55597967], ETHW[3.55597967], IMX[43.94392466], KIN[7], MATH[2], RSR[2], TOMO[2], TRX[3], UBXT[3], USD[3.07] | | |
| 01267054 | | CHZ[2735.01425601], RAY[140.51926427], USD[0.00], USDT[0.63289488], USDT-20210625[0] | | |
| 01267055 | | USD[0.00] | | |
| 01267058 | | BTC-MOVE-20210523[0], BTC-MOVE-2021Q2[0], DOGE-PERP[0], USD[0.00], XRP[.08247811] | | |
| 01267059 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[0.00004600] | | |
| 01267060 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[-0.02607676], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.11718526], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[.09791], LOOKS-PERP[0], LUNA2[0.00706762], LUNA2_LOCKED[0.01649111], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.79092032], TULIP-PERP[0], USD[311.67], USDT[1.98534045], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01267061 | | BTC-PERP[0], USD[0.00] | | |
| 01267062 | | BTC[0.00001153], SOL[.01] | | |
| 01267063 | | MATICBULL[20.396124], TRX[.000002], USD[0.02], USDT[.14285446], XRP[.35], XRPBULL[31346.8541] | | |
| 01267065 | | ETH[-0.00005563], ETHW[-0.00005527], USD[0.88] | | |
| 01267067 | | USDT[50] | | |
| 01267070 | Contingent | ETH[4.68685558], ETHW[4.68685558], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0032382], USD[-4392.85] | | |
| 01267075 | | ALGO-PERP[0], BTC-PERP[0], LINK[.00068481], LINK-PERP[0], LTC[.0055926], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], USD[0.02], USDT[.000099], YFI-0930[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01267076 | | BTC[0], NFT (327584876966061361/FTX EU - we are here! #122712)[1], NFT (374650634359256603/FTX EU - we are here! #8622)[1], NFT (421242882542698828/FTX EU - we are here! #122447)[1], TRX[0] | | |
| 01267085 | | BTC[0], TRX[.000001] | | |
| 01267087 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-MOVE-0202[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00487154], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.54], USDT[0], XRP[0.23678000], XRP-PERP[0] | | |
| 01267091 | | BTC[0] | | |
| 01267092 | | TRX[.13701395], USD[0.00], USDT[0] | | |
| 01267096 | | AXS[8.098461], BICO[265.94946], BTC[.0152], DOT[52.98993], DOT-PERP[0], ETH[.4399164], ETHW[.4399164], KSM-PERP[0], MATIC[649.8765], RUNE[133.874559], SHIB[23695497], SRM[63.98784], STX-PERP[0], USD[1.31] | | |
| 01267097 | | USD[0.00] | | |
| 01267100 | | SOL[0], USD[0.00] | | |
| 01267101 | | BTC[0.00000001], ETH[0], FTT[150.00257748], INDI[2066.59470481], INDI_IEO_TICKET[1], JET[4121.23607636], OMG[.0039889], RSR[.86429492], USD[440.40], USDT[0], YFI[0], ZRX[.02740725] | Yes | |
| 01267106 | | DOGEBULL[.5839796], USD[0.00], USDT[0] | | |
| 01267107 | | NFT (334877417114619713/FTX EU - we are here! #17932)[1], NFT (373612312976054556/FTX EU - we are here! #17874)[1], NFT (433497918721914441/FTX EU - we are here! #17994)[1], TRX[0], USDT[0] | | |
| 01267112 | | BTC[0] | | |
| 01267114 | | FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01267116 | | BTC[.00020002], DOGE[127.0127], ETH[.0040004], ETHW[.0040004], SHIB[2700270], USD[0.45], USDT[21.5446052] | | USDT[20] |
| 01267123 | | BTC[0] | | |
| 01267124 | | BTC[0] | | |
| 01267126 | | BTC[0] | | |
| 01267130 | | ETH-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 01267131 | | BAO[1], BTC[.00000216], KIN[3], USD[0.00] | Yes | |
| 01267135 | | TRX[.000003], USDT[.015417], XRPBULL[2247.2247] | | |
| 01267137 | Contingent, Disputed | USDT[0.00010248] | | |
| 01267138 | | BTC[0] | | |
| 01267139 | | TRX[.000002], USDT[0.00000203] | | |
| 01267141 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00776121], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01267145 | | DOGE[0], TRX[0.00000827], USD[0.00], USDT[0.00000008] | | TRX[.000007] |
| 01267149 | | BTC[0] | | |
| 01267153 | | BTC[0] | | |
| 01267155 | | SOL[0] | | |
| 01267164 | | FTT[0.01875143], USD[0.00], USDT[0] | | |
| 01267165 | Contingent | AMPL[0], APE-PERP[0], BULL[0], ENS[0], ETH[0], FTT[0], KNC-PERP[0], LUNA2[0.00001368], LUNA2_LOCKED[0.00003192], LUNC[2.97945078], NEAR-PERP[0], ROOK[0], SOL-PERP[0], TRX[.000025], USD[0.00], USDT[-0.00000054] | | |
| 01267172 | | SOL[0] | | |
| 01267176 | | BTC[0], TRX[.000001] | | |
| 01267178 | Contingent, Disputed | USDT[0.00027858] | | |
| 01267182 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01267185 | | BTC[0] | | |
| 01267186 | | BAO[5], BTC[0], DENT[1], DOGE[0], ETH[0], GBP[0.00], KIN[10], MKR[0], RSR[1], SOL[0], TRU[0], WAVES[0] | | |
| 01267189 | | TRX[0] | | |
| 01267195 | | SOL[4], SOL-PERP[0], USD[2323.65] | | |
| 01267196 | | BTC[0], TRX[.000001] | | |
| 01267198 | | MBS[0], USD[0.00] | | |
| 01267205 | | AXS-PERP[0], BTC-PERP[0], BULL[0.12331416], DOGE[.12344558], ETH[.0009062], ETHW[.0009062], MATIC[0.76001356], MER[417.36071442], USD[-0.25], USDT[0] | | |
| 01267206 | | BTC[0] | | |
| 01267216 | Contingent | ETH[0], LUNA2[0.00084207], LUNA2_LOCKED[0.00196483], LUNC[183.36332000], MATIC-PERP[0], NFT (349352421731470908/FTX EU - we are here! #1862)[1], NFT (54643847536027609/FTX EU - we are here! #2052)[1], NFT (563342782591192274/FTX EU - we are here! #1968)[1], PROM-PERP[0], SOL[0], TRX[0], USD[0.12], USDT[0.15260504] | | |
| 01267218 | | BTC[0] | | |
| 01267223 | | LTC[0], RUNE[0], SOL[0], SRM[0] | | |
| 01267224 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00005496], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01267226 | | BTC[0], TRX[0] | | |
| 01267228 | | ATLAS[9.4726], USD[0.01], USDT[2.35995576] | | |
| 01267231 | | USD[0.00], USDT[-0.00000020] | | |
| 01267232 | Contingent, Disputed | USD[0.00003956] | | |
| 01267238 | | BNB[0], ETH[0], FTT[0.00148280], GOG[0], KIN[0], KIN-PERP[0], NFT (332795843320566009/FTX EU - we are here! #63604)[1], NFT (415840292253537829/FTX EU - we are here! #62882)[1], NFT (471788194987172126/FTX EU - we are here! #63444)[1], NFT (529735231960373184/FTX AU - we are here! #57205)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01267241 | | BTC[0] | | |
| 01267249 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01267252 | | BTC[0], ETH[0], USDT[0] | | |
| 01267253 | | ATLAS[100], POLIS[2.2], SOL[0], USD[0.10], USDT[0.00000001] | | |
| 01267256 | | BNB[.00579575] | | |
| 01267257 | | ETH[0], LUNA[0], NFT (292833534858799766/FTX EU - we are here! #7627)[1], NFT (334802562554417868/FTX EU - we are here! #7495)[1], NFT (529372004583989111/FTX EU - we are here! #7767)[1], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00000002] | | |
| 01267259 | Contingent | ETH[0], LUNA2[0.00056649], LUNA2_LOCKED[0.00132182], LUNC[123.355324], NFT (366284856090144455/FTX EU - we are here! #7122)[1], NFT (495626542758439938/FTX EU - we are here! #7338)[1], NFT (573261778750516346/FTX EU - we are here! #7659)[1], TRX[0.00006400], USD[0.02], USDT[799.82451053] | Yes | |
| 01267262 | | BNB-PERP[0], BTC-PERP[0], DAI[.99599948], DOGE-PERP[0], ETH[0.03062557], ETHW[.01], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00001001], XRP-PERP[0] | | |
| 01267270 | | BAO[1], BTC[0], EUR[0.00], KIN[3], UBXT[1], USD[0.00] | | |
| 01267276 | | USD[0.00], USDT[0] | | |
| 01267278 | | AXS[0], ETH[0], FTT[0], KIN[2], REEF[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01267279 | | BTC[0] | | |
| 01267280 | | USD[3.98], USDT[0] | | |
| 01267284 | | BTC[0] | | |
| 01267305 | | USD[0.86], USDT[1.00616909] | | |
| 01267306 | | BTC[0] | | |
| 01267307 | | 0 | | |
| 01267312 | | AVAX[0.97098097], BTC[0], NFT (350451702866461886/FTX EU - we are here! #38703)[1], NFT (406303325771346255/FTX EU - we are here! #39202)[1], NFT (435032617044962700/FTX EU - we are here! #38274)[1], TRX[0], USD[0.00000004] | | |
| 01267313 | | BTC[0], ETH[0], TRX[0] | | |
| 01267320 | Contingent | BNB[0.00000001], ETH[0], LUNA2[0.01101422], LUNA2_LOCKED[0.02569985], MATIC[0], NFT (324741883909138274/FTX EU - we are here! #23818)[1], NFT (389093042306162442/FTX Crypto Cup 2022 Key #19097)[1], NFT (494974879129490196/FTX EU - we are here! #23826)[1], NFT (520218708739766237/FTX EU - we are here! #23748)[1], OMG[0], SOL[0], TLM-PERP[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01267323 | | TRX[-0.16930916], USD[0.01], USDT[0.00848766] | | |
| 01267325 | | ETH-PERP[0], FTT[0], USD[2.65] | | |
| 01267326 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01267337 | | BTC[0], NFT (500209937648736495/FTX EU - we are here! #230204)[1], NFT (540575870207465522/FTX EU - we are here! #230365)[1], TRX[.000002] | | |
| 01267340 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267342 | | BTC[0], ETH[0], USD[0.00] | | |
| 01267343 | | USDT[0.00003466] | | |
| 01267345 | | BTC[0] | | |
| 01267346 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.244], FTT[25.06177497], LUNA2[0.00473873], LUNA2_LOCKED[0.01105705], LUNC[1031.87], NFT (443026845707158756/Baku Ticket Stub #1747)[1], NFT (490772209605154679/Montreal Ticket Stub #528)[1], STARS[6], TRX[.002371], USD[0.03], USDT[13084.38048560] | Yes | |
| 01267348 | | SOL[0], USD[0.00], USDT[0] | | |
| 01267349 | Contingent | ATLAS[1560], BTC[0], COPE[51.0027], CRO[399.9224], FTM[265.9791], FTT[7.99978], POLIS[24.6965816], RAY[53.23444072], SAND[8], SOL[1.59837733], SRM[14.29510395], SRM_LOCKED[.24660933], UNI[9.8], USD[2.92], USDT[0.00000001] | | |
| 01267352 | | EUR[0.00] | | |
| 01267356 | | BLT[.5988], CLV[.09996], DYDX[.09558], SGD[0.00], USD[0.00] | | |
| 01267357 | | BTC[0] | | |
| 01267371 | | BTC[0] | | |
| 01267376 | Contingent | ATLAS[3830], BTC[0.03720000], COMP[0], ETH[.077], ETH-PERP[0], ETHW[.077], FTT[25.498836], GALA[810], LRC[10], LUNA2[0.93126156], LUNA2_LOCKED[2.17294364], MANA[64.996702], PRISM[6070], SAND[27], SOL[3.16537885], TRX[37.000777], USD[9848.47], USDT[1407.75000000] | | |
| 01267379 | | MER[474.6675], USD[23.48] | | |
| 01267380 | | BTC[0] | | |
| 01267381 | | BTC[0] | | |
| 01267382 | Contingent | BTC[0.00263720], ETH[.018], ETH-PERP[0], ETHW[.018], FTT[0.00143870], SRM[.00084418], SRM_LOCKED[.00846005], SUSHI[1.00875927], TRX[.000001], USD[0.00], USDT[0.00002425] | | BTC[.001014], SUSHI[1] |
| 01267385 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (410792748817429660/The Hill by FTX #3612)[1], TRX[.000171], USD[0.62], USDT[0.00773739], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01267386 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01267387 | | AAVE-PERP[0], ALGO[919.9479529], AR-PERP[0], ATOM-20210924[0], BTC[.00001116], ETH[6.30529968], FTT[58.56244361], LTC[.00278089], REN[1620.30825824], USD[0.00], USDT[227.10407948], XRP[552.84122629] | Yes | |
| 01267388 | | BTC[0] | | |
| 01267389 | | ADABULL[0.00009020], ADA-PERP[0], BEAR[47.4], BNB[.008919], USD[3.27], USDT[0.00520750], XRPBULL[9.787] | | |
| 01267393 | | TRX[0] | | |
| 01267394 | | ATOMBULL[1000000], BALBULL[172965.4], BCHBULL[1909634], BSVBULL[19996000], COMPBULL[2999400], EOSBULL[12897420], ETHBULL[11.579684], LINKBULL[119976], LTCBULL[199960], USD[0.18], USDT[0.00676728] | | |
| 01267396 | | BNB[0], BTC[0], SOL[0], TRX[0.01371100], USD[0.00], USDT[0.00000575] | | |
| 01267401 | | ALTBULL[.0071015], BULLSHIT[.00064551], DEFIBULL[.0001359], DOGEBULL[.00003931], DRGNBULL[.0037539], EOSBULL[69.828], MIDBULL[.00007848], OKBBULL[.002656], PRIVBULL[.00010595], SXPBULL[14.318], TRX[.000001], TRXBULL[.7414], USD[0.00], USDT[0.38318900] | | |
| 01267403 | | 0 | | |
| 01267412 | | USDT[0.00016613] | | |
| 01267415 | | CQT[.04544], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01267419 | | TRX[.000001] | | |
| 01267420 | | USD[0.01] | | |
| 01267421 | | STEP[13.60136], USD[0.08], USDT[0] | | |
| 01267422 | | BTC[0], TRX[.000001] | | |
| 01267425 | | BTC[0], TRX[.000001] | | |
| 01267427 | | BTC[0], ETH[0], TRX[0] | | |
| 01267428 | | BTC[0], TRX[0], USDT[0.00028346], WRX[.17] | | |
| 01267438 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[81587.3770883], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01267439 | | USD[0.68] | | |
| 01267441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00000037], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00053273], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01267443 | | BNB[0], BTC[0], LTC[0], TRX[.000002] | | |
| 01267445 | | TRX[.000001] | | |
| 01267451 | | RUNE-PERP[0], USD[10.95], XRP[12.535167] | | |
| 01267452 | | FTT[0.00151688], USD[0.07], USDT[0] | | |
| 01267453 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000006], TRYB-PERP[0], USD[6.54], USDT[0] | | |
| 01267457 | | USDT[0.00008894] | | |
| 01267458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01267461 | | BTC[0], ETH[0] | | |
| 01267463 | | BTC[0], ETH[0], SOL[0] | | |
| 01267466 | | BTC[0.00646317], BTC-PERP[0], ETH[.036], ETHW[.003], FTT[0.37860823], SOL[.11], TRX[0], USD[0.51], USDT[0] | | |
| 01267468 | | SOL[0] | | |
| 01267469 | | BTC[0] | | |
| 01267471 | | ETH[.0015], ETH-PERP[0], ETHW[.0015], USD[-0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267472 | | MER[.9573], USD[0.05] | | |
| 01267473 | | TRX[.000002] | | |
| 01267476 | | 1INCH[2.51858216], AAPL[.00067718], AKRO[94.57465706], ATLAS[59.25853625], BAO[46], BAT[8.92177711], BNB[.01227883], CHZ[19.15598678], DENT[5], FTT[.17275447], GRT[10.49129396], KIN[40], LRC[5.02390129], MATIC[5.85816794], REEF[329.35400617], RSR[1], RUNE[.81346306], SHIB[171529.68696195], SOL[.03824454], TRX[97.39164492], TULIP[.07856114], UBXT[1], USD[0.01], USDT[0], WRX[7.41806648], XRP[3.00492359] | | |
| 01267478 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[3.36], USDT[0] | | |
| 01267479 | | BTC[0], TRX[.000001] | | |
| 01267480 | | BTC[0], ETH[0.01109536], LUNC[498], NFT (323452396076254757/FTX EU - we are here! #223219)[1], NFT (335167230961434572/FTX EU - we are here! #223161)[1], NFT (436618240864187053/FTX EU - we are here! #223180)[1], SOL[.00079329], USD[9.71002933] | | |
| 01267482 | | BTC[0] | | |
| 01267485 | | BTC[.000095], ETH[0], USD[0.11] | | |
| 01267486 | | TRX[.000002] | | |
| 01267489 | | BTC[0], TRX[.000001] | | |
| 01267490 | | BTC[0] | | |
| 01267491 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0] | | |
| 01267492 | | TRX[.000038], USDT[.016555] | | |
| 01267493 | | TONCOIN[2] | | |
| 01267495 | | SOL[0], TRX[1.203171], USD[0.00] | | |
| 01267496 | | BTC[0] | | |
| 01267498 | | AKRO[2], BAO[2], DENT[1], GBP[0.00], KIN[3], SHIB[0], USDT[0] | Yes | |
| 01267499 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007815], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01267500 | | AKRO[9.56898876], ETH[0], USD[0.00] | | |
| 01267501 | | CEL[.0427], USD[0.74], XRP[-0.09288876] | | |
| 01267503 | | BTC[0], TRX[.000001] | | |
| 01267505 | | ETH[.20218932], ETHW[.20218932], FTT[12357.41208], IMX[.09555554], MNGO[2959.43], SOL[-0.09422984], TRX[.001564], USD[25.29], USDT[304.37397783] | | |
| 01267507 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[32.82], USDT[0] | | |
| 01267511 | | USD[0.00] | | |
| 01267512 | | ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[1], GMT-PERP[0], GST-PERP[0], LINK[12.9955], LOOKS-PERP[0], MAPS-PERP[0], SRN-PERP[0], STARS[0.00000001], USD[252.41], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 01267515 | | BTC[0], TRX[.000001] | | |
| 01267517 | | BTC[0] | | |
| 01267521 | | BTC[0], TRX[0] | | |
| 01267523 | | BTC[0], TRX[.000001] | | |
| 01267524 | | MER[.377745], TRX[.000002], USD[1.48], USDT[.00278] | | |
| 01267525 | | ADABULL[.00698943], USD[1.64], VETBULL[8.234232] | | |
| 01267526 | | BTC[0] | | |
| 01267529 | | BAO[1], DOGE[81.53054380], SHIB[3070167.94039565], TRX[1] | Yes | |
| 01267535 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS[.99802], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0] | | |
| 01267536 | | ATLAS[1879.72477893], IMX[7.86825556], KIN[10000], MBS[132.9734], USD[0.36] | | |
| 01267537 | | BTC[0], DOT-20210924[0], LINK[.087498], LUNC-PERP[0], SOL[81.33703853], USD[0.00] | | |
| 01267540 | | BTC[0], TRX[0] | | |
| 01267543 | | BTC[0] | | |
| 01267544 | Contingent | AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (456814053446165513/FTX AU - we are here! #37871)[1], NFT (574303439062538382/FTX AU - we are here! #37736)[1], RSR-PERP[0], SAND-PERP[0], SOL[17.42587922], SOL-PERP[0], USD[0.00], USDT[.00034122], VET-PERP[0], XRP[3.88080673], XRP-PERP[0] | | |
| 01267547 | | TRX[.000001] | | |
| 01267550 | Contingent | AMPL-PERP[0], BAT-PERP[0], BTC[0.02740000], BTC-PERP[0], BULL[0], C98-PERP[0], DASH-PERP[0], EUR[0.07], FTT[2.20061813], LUNA2[0.00118657], LUNA2_LOCKED[0.00276868], LUNC[258.38], MATIC-PERP[0], MOB[3], SOL[.079984], USD[0.53] | | |
| 01267552 | | BTC[0], TRX[.000002] | | |
| 01267553 | | BTC[0] | | |
| 01267554 | | BTC[0] | | |
| 01267555 | | USD[0.07] | | |
| 01267562 | | BNB-PERP[0], ETH[0], MATIC[.04715338], MATIC-PERP[0], TRX[.000002], USD[0.26], USDT[0] | | |
| 01267563 | | TRX[.179202], USD[0.00], USDT[0] | | |
| 01267564 | | NFT (290251479263030522/FTX AU - we are here! #36)[1] | | |
| 01267566 | | TRX[.00001], USDT[1785] | | |
| 01267570 | | FTT[0], HT[0], LEO[0], LTC[0], SOL[0], USDT[0.00000101] | | |
| 01267571 | Contingent | 1INCH[.00005564], AAVE[0], BAND[0.00000708], BTC[0.02198941], CRO[.0000644], ETH[0.17882885], ETHW[0.17882885], FTT[8.55668736], OKB[.00001196], POLIS[0.00007787], REEF[.000035], SAND[.0000972], SNX[.2], SRM[15.42439077], SRM_LOCKED[.29157743], SUSHI[.00808261], TRX[0], USD[328.71], USDT[1761.22725527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267573 | | BTC[0] | | |
| 01267574 | | BTC[0], TRX[.004548] | | |
| 01267578 | Contingent | BIT[.692], BNB-PERP[0], BTC[-0.00039912], BTC-PERP[0], EDEN[161.4], ETH[0.00085116], ETH-PERP[0], ETHW[0.00085116], FTT[.0475], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[57478.01], USDT[0] | | |
| 01267580 | | POLIS[.07812], RON-PERP[0], USD[27.83] | | |
| 01267581 | | BNB[.00324867], MER[11.99202], USD[0.48] | | |
| 01267582 | | BTC[0] | | |
| 01267585 | | ADABULL[1.06179822], ASDBULL[6.084572], ATOMBULL[28.980715], BALBULL[24.180449], BCHBULL[1.95877], BNBBULL[2.00008500], BULL[0.00000739], DOGEBULL[.00777421], EOSBULL[1738.35745], ETHBEAR[699867], ETHBULL[3.57446529], FTT[.098632], KNCBULL[2.97637575], LINK[0], LINKBULL[4.8767282], LTCBULL[24.8834415], MATIC[0], MATICBULL[7.9333899], PSY[2], SHIB[99933.5], SLRS[13.99069], SUSHIBULL[1399.069], SXPBULL[419.5345], TRX[.000002], TRXBULL[43.671557], USD[0.04], USDT[0.00000002], VETBULL[3.26782545], XLMBULL[2.08861015], XTZBULL[28.580981], ZECBULL[2.50833085] | | |
| 01267586 | | BTC[0] | | |
| 01267587 | | TRX[.000002], USDT[0.00032901] | | |
| 01267592 | | BTC[0] | | |
| 01267598 | | USDT[0.00016100] | | |
| 01267599 | | BTC[0], TRX[.000001] | | |
| 01267600 | | APE[.19884], ASD[.08992], BLT[.9442], CEL[.28086], CHZ[9.95], DOGEBEAR2021[.1859], DOT[.09982], EUR[0.00], FIDA[.9686], GMT[1.9684], GST[.05664], KIN[9820], LINA[9.538], MEDIA[.035382], MSOL[.00963], NEAR[.09714], ORCA[.9892], REEF[7.466], SOL[.004996], STARS[.8994], USD[51.51], USDC[.009914], VGX[.9836], XPLA[9.972] | | |
| 01267601 | Contingent, Disputed | ATLAS[0], BCH[0], BRZ[0.23176710], BTC[0.00000004], CHZ[0], DFL[.03028393], DOGE[0], ENS[0], ETH[0.00000025], ETHW[0.00000025], FTT[0], GALA[0], HUM[0], KIN[0], KSHIB[0], LTC[0], MANA[0.02787947], MTA[0], RUNE[0], SAND[0.01291794], SHIB[1136.50777417], SOL[0.00003722], SPELL[0], USD[0.01], XRP[0] | Yes | |
| 01267602 | | BTC[0.00000001], ETHBULL[0], NEAR-PERP[0], USD[0.00] | | |
| 01267603 | | BTC[0], TRX[.000001] | | |
| 01267605 | | ETH-PERP[.865], USD[65.58], USDT[0] | | |
| 01267607 | | TRX[.000009] | | |
| 01267608 | | BTC[0] | | |
| 01267610 | | TRX[.000002] | | |
| 01267613 | | TRX[.000001] | | |
| 01267614 | | NFT (576142506467331492/FTX Crypto Cup 2022 Key #9501)[1] | | |
| 01267615 | | CONV[1860.186], DOGE[257.8194], FTT[1.0001], MER[182.9703], TRX[.000003], USD[0.40] | | |
| 01267618 | | BTC[0] | | |
| 01267619 | | BTC[0], TRX[0], USD[0.00] | | |
| 01267622 | | BTC[0] | | |
| 01267623 | | BTC[0] | | |
| 01267624 | | BTC[0], TRX[.000001] | | |
| 01267627 | | BNBBEAR[26808710], BTC[0], ETH[0.00001942], ETHW[0.00001943], USD[0.00], USDT[0] | | |
| 01267628 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], USD[1566.50], ZIL-PERP[0] | | |
| 01267630 | | SOL[0], USDT[0] | | |
| 01267632 | | BTC[0], ETH[0] | | |
| 01267633 | | USDT[0.00026010] | | |
| 01267634 | | BTC[0], TRX[.000002] | | |
| 01267636 | | BNB-PERP[0], BTC[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[27.06] | | |
| 01267638 | | BNB[0], ETH[0], MATIC[0.00000016], SOL[0], TRX[.000028], USDT[0] | | |
| 01267641 | | AKRO[1], ETH[.10946228], ETHW[.10946228], GBP[0.00] | | |
| 01267646 | | BTC[0], ETH[0], TRX[0] | | |
| 01267648 | | BTC[0], TRX[.000003] | | |
| 01267649 | | AKRO[2], AUDIO[1], BAO[4], BTC[.00000085], DENT[4], DOGE[1], EUR[0.00], FIDA[2.02085675], GRT[1], KIN[6], RSR[1], SLND[.00856762], SOL[.00058727], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01267650 | | TRX[0] | | |
| 01267652 | Contingent | AKRO[0], BTC[0], CHR[0], DMG[0], DOGE[0], ETH[0], JST[.00045275], KSHIB[0.00006340], KSOS[0.00077075], LINA[0], LTC[0], LUNA2[0.02322835], LUNA2_LOCKED[0.05419949], LUNC[0], MANA[.00021174], MATIC[0.00000008], MBS[.0001191], MER[0], PEOPLE[0], SAND[0], SHIB[0.40175041], SNX[0.00044371], SOL[.00000619], SOS[0], SPELL[0], USD[0.00], USTC[0] | | |
| 01267653 | | ETH[0], SOL[0] | | |
| 01267654 | | BTC[0] | | |
| 01267656 | | BTC[0], TRX[0.00000300], USDT[0.00012179] | | |
| 01267659 | | ATLAS[2349.5535], AURY[18], CRO[9.9981], ETHW[8.17144713], MER[22.0022], USD[0.08] | | |
| 01267661 | | BTC[0] | | |
| 01267663 | | ETH-PERP[0], TRX[.000004], USD[-0.12], USDT[.80677437] | | |
| 01267669 | | ETH[0], ETHHALF[0], USD[0.00] | | |
| 01267673 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.27], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01267675 | | BTC[0], TRX[.000002] | | |
| 01267678 | | USDT[.5851699] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267679 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000791], TRX-PERP[0], USD[0.00, USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01267684 | | BTC[0], TRX[.000001] | | |
| 01267686 | | BNB[0], BTC[0], MANA[0], MATIC[0], OMG[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 01267687 | | BTC[0], SOL[0], TRX[.000002], USDT[0] | | |
| 01267688 | | BTC[0] | | |
| 01267689 | | BTC[0], TRX[0] | | |
| 01267697 | | BTC[0.00000044], BTC-PERP[0], ETH[0], TRX[.000001], USD[0.00], WRX[0.00793988] | | |
| 01267698 | | MER[73.30795770] | | |
| 01267699 | | BNB[0] | | |
| 01267702 | | ETH[0], TRX[.000007], USDT[1.179079] | | |
| 01267703 | | BTC[0], EUR[325.36] | | |
| 01267704 | | BTC[0], TRX[.000002] | | |
| 01267706 | | ETH[0], SOL[0], TRX[0.00476116], USD[25.38], USDT[0.02491264] | | |
| 01267708 | | USDT[244.97062199] | Yes | |
| 01267709 | | BNB-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01267711 | | BTC[0], TRX[.000001] | | |
| 01267712 | | BTC[0], TRX[.000001] | | |
| 01267714 | | BTC[0.00008952], FTT[4.5], MER[998.3007], USD[-0.05] | | |
| 01267716 | | MER[132.76956746] | | |
| 01267717 | | 1INCH[0], AXS[132.80169614], BNB[9.60830441], BTC[0], BTC-PERP[-0.0005], DOGE-PERP[-53], EOS-PERP[0], ETC-PERP[.4], ETH[12.53826266], ETH-PERP[-0.008], ETHW[12.46954619], FTT[29.68868793], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[17], RAY[366.69924329], SHIB[52700000], SOL[104.79822612], SXP[88.69560991], TRX[0.03672093], USD[68.50], USDT[0.50033555], VET-PERP[-165], XLM-PERP[-53], XRP[0], XTZ-PERP[6.765] | | AXS[130.825628], BNB[9.590034], ETH[12.529105], SOL[103.724423] |
| 01267718 | | ATOMBULL[.9904], BALBULL[1], ETHBEAR[599140], LTCBEAR[8.598], LTCBULL[.8206], MATICBULL[.08984], SXPBULL[9.806], USD[0.01], USDT[0.06793683], XLMBULL[.09584], XRP[.7], XRPBULL[2807.522] | | |
| 01267719 | | MER[.82843], TRX[.000001], USD[0.08], USDT[0] | | |
| 01267726 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.0031002], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01267732 | | ADABEAR[998860], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[22], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], COPE[.1919163], CQT[.415655], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.48640047], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNY[.739388], SOL-PERP[0], SRN-PERP[0], STEP[.03608], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.4271811, USD[684.69], USDT[0.00360000], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01267735 | | BTC[0], ETH[0.00042362], MATIC-PERP[0], USD[0.24] | | |
| 01267737 | | MATICBEAR2021[.0868675], TRX[0], USD[0.00] | | |
| 01267738 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], SHIB[3999200], SOL[.009846], USD[-46.85], USDT[61.27618707] | | |
| 01267739 | | TRX[.000001], USD[0.00] | | |
| 01267741 | | BTC[0], TRX[.000002] | | |
| 01267748 | | RAY-PERP[0], STEP[.0654129], STEP-PERP[0], TRX[.000005], USD[-5.06], USDT[5.82748504] | | |
| 01267755 | | KIN[15000] | | |
| 01267758 | | ADA-PERP[10], FTT[1.9986], SOL-PERP[0], SRM[9.993], SRM-PERP[10], USD[163.87] | | |
| 01267760 | | BTC[0] | | |
| 01267761 | | TRX[.000002], USDT[5] | | |
| 01267762 | | TRX[.000005], USDT[0] | | |
| 01267765 | | TRX[.000001], USDT[0.00000023] | | |
| 01267768 | | BTC-PERP[0], ETH[.01987897], ETHW[.01987897], USD[112.80], USDT[93.48443438] | | |
| 01267769 | | AKRO[1], BAO[5], BTC[0.00251030], CRO[27.47939405], DENT[1], DOGE[0], EUR[0.02], GRT[0], KIN[4], NFT (499709134772831526/Meditating #13)[1], NFT (571140823281307676/[PW] Avatar #28)[1], RSR[705.91956461], SHIB[0], SLP[4.16689808], TRX[3], USD[0.00] | Yes | |
| 01267771 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[408.57524000], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-A-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[8.50736354], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP[639.37233739], XRP-PERP[0] | | SNX[8.49872] |
| 01267774 | | ADABEAR[20558300.25231286], BNB[0], BTC[.00000299], ETH[0], SHIB-PERP[0], SUSHIBEAR[15053.76344086], SXPBEAR[174216.02787456], THETABEAR[471698.11320754], TRX[.000006], USD[-0.14], USDT[0], VETBEAR[1763.23306414], XEM-PERP[0], XRP[.3407094] | | |
| 01267775 | | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01267776 | | EUR[0.01], FTT[0.48554878], USD[3.73] | | |
| 01267778 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DFL[130], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00009230], LUNA2_LOCKED[0.00021538], LUNC[20.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.01000000], XRP-PERP[0] | | |
| 01267779 | | ATLAS[3221.97514513], MBS[1017], USD[0.02] | | |
| 01267780 | | TRX[.000003] | | |
| 01267782 | | BNB[.00000001], NFT (289222606356505893/FTX EU - we are here! #18)[1], NFT (405586993660480427/FTX EU - we are here! #16)[1], NFT (420957224336095564/FTX EU - we are here! #12)[1], TRX[0.00077800], USDT[0.00000011] | | |
| 01267785 | | DOGE[.0003], DOGE-PERP[0], MATIC[.011], MATIC-PERP[0], SAND[.0128], TRX[.000001], USD[2.22], USDT[0.00000001] | | |
| 01267786 | | BTC[0], TRX[0] | | |
| 01267788 | | BTC[0] | | |
| 01267792 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267793 | Contingent | AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[.03092256], AMZNPRE[0], ANC-PERP[0], ARKK[0.12257174], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00525593], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0.24589634], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00595518], ETH-PERP[0], ETHW[0.00588073], EUR[0.06], EXCH-PERP[0], FB[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.09711563], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0.066469], GOOGLPRE[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00500333], LUNA2_LOCKED[0.01167445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[0.06515605], NEAR-PERP[0], NVDA[0.14255690], NVDA_PRE[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL[0.11083162], QTUM-PERP[0], RAY[38.92884734], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00982592], SON-PERP[0], SPY[0.10065898], SRM[28.78119672], SRM_LOCKED[.62496693], SRM-PERP[0], STEP-PERP[0], STG[69.15290286], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00047135], TRX-PERP[0], TSLA[.00278997], TSLAPRE[0], TSM[0.00051231], UNI[4.03983516], UNI-PERP[0], USD[-113.17], USDT[0.00541400], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[34.40539980], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01267798 | | TRX[.000002] | | |
| 01267799 | | BTC[0] | | |
| 01267800 | | KIN[1184091.22291830] | | |
| 01267806 | | BTC[0] | | |
| 01267807 | | BTC[0], ETH[0], SOL[0], TRX[0.00000100] | | |
| 01267808 | | BTC[0], ETH[0], TRX[.002331] | | |
| 01267813 | | BNB[0], BTC[0] | | |
| 01267814 | | TRX[.000005] | | |
| 01267815 | | ADABULL[.06738652], ALGOBULL[.62700000], ASDBULL[1461.30886], ATOMBULL[.64110], ATOM-PERP[0], BTC-PERP[0], BULL[.04102], CHZ-PERP[0], DEFIBULL[22.1], EGLD-PERP[.99], ETHBULL[.5748], ETH-PERP[0], GRTBULL[.4485.6534], GRT-PERP[0], LINKBULL[447.5], MATICBULL[280.7], THETABULL[85.51], TRX[.000001], USD[-4.69], USDT[0.00001426], VETBULL[6253.584723, XLMBULL[.423], XRP-PERP[0] | | |
| 01267817 | | BTC[0] | | |
| 01267818 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00069861], ETHW[.00069861], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00011212], LUNA2_LOCKED[0.00026162], LUNC[24.4153602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.02], USDT[0.59023965] | | |
| 01267819 | | BTC[0], CEL[.0723] | | |
| 01267820 | | ADABULL[.00613066], ATOMBULL[4379126], AVAX-PERP[0], BNB[0], BTC-MOVE-2021070707[0], DOGEBULL[.007286], ETH[0], FTT-PERP[0], HTBULL[.17142], LINKBULL[404000], MATICBEAR2021[21.14], TRX[.000024], USD[0.09], USDT[0.00000001], XRPBULL[1709688], XTZBEAR[78840], XTZBULL[3299500] | | |
| 01267822 | | BTC[0], TRX[0] | | |
| 01267824 | | BTC[0], TRX[.000002] | | |
| 01267825 | | BTC-PERP[0], CRO[10000], DOT-PERP[0], ETH[0.00049991], ETHW[1.9504818], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP[5699.639], RAMP-PERP[0], RUNE[.0936825], SAND-PERP[0], USD[0.38], USDT[.0095356] | | |
| 01267826 | Contingent | 1INCH[0], BTC[0.00006304], BULL[0], ETH[0], EUR[0.00], FRONT[.91336], GODS[.02931], IMX[.089569], KIN[9880.3], LUNA2[0.00142435], LUNA2_LOCKED[0.00332348], PAXG[0.00000107], ROOK[0.00054837], UNI[0], USD[0.53], USDT[1.83675270], USTC[.201624] | | |
| 01267829 | | TRX[.000003], USDT[.2] | | |
| 01267831 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS[.0079974], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.73945264], LUNA2_LOCKED[1.72538951], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01267832 | | BTC[0] | | |
| 01267834 | | BTC[0] | | |
| 01267835 | | BTC[0], ETH[0], TRX[0.00000100] | | |
| 01267837 | | BTC[0] | | |
| 01267838 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00051437], SRM_LOCKED[.06367827], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01267839 | | ALGO[.001489], BTC[0], ETH[0.00000003], SOL[0], TRX[.000037], USDT[0.00327943] | Yes | |
| 01267843 | Contingent | APT[0.04530034], APT-PERP[0], ATOM[0.00564308], AVAX[0], BNB[0.00011630], ETH[0.00002777], ETHW[0.00644822], ETHW-PERP[0], HKD[0.14], LUNA2[0.00823693], LUNA2_LOCKED[0.01921950], MATIC[0], OP-PERP[0], SOL[0], STG[.88001623], TRX[.003199], USD[0.00], USDT[0.00505604], USTC[1.16597732], USTC-PERP[0] | | |
| 01267845 | | BTC[0], TRX[.000001] | | |
| 01267847 | | BTC[0] | | |
| 01267848 | | NFT (292273408581662708/FTX Crypto Cup 2022 Key #17970)[1], SOL[0] | Yes | |
| 01267854 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01267855 | | BTC[0] | | |
| 01267857 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[15.33] | | |
| 01267859 | | BTC[0], TRX[0], USDT[0.00000123] | | |
| 01267860 | | USD[2.54], USDT[0] | | |
| 01267865 | | BTC[0], NFT (348076337157958350/FTX EU - we are here! #173463)[1], NFT (423310217485615313/FTX EU - we are here! #173351)[1], NFT (490765911313295951/FTX EU - we are here! #173256)[1] | | |
| 01267870 | | BTC[0], TRX[.000001] | | |
| 01267874 | | BTC[0] | | |
| 01267876 | | BTC[0], ETH[0.00000100], USDT[0] | | |
| 01267878 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT (337074192894524361/FTX EU - we are here! #207508)[1], NFT (337190458808824661/FTX EU - we are here! #207411)[1], NFT (549353940074833990/FTX EU - we are here! #207538)[1], OMG-PERP[0], ONE-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01267879 | | BTC[0], TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267884 | | BTC[0], TRX[.000001] | | |
| 01267887 | | BTC[0], TRX[.000001] | | |
| 01267890 | | BTC[0] | | |
| 01267891 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01267892 | | TRX[.566302], USDT[0.31962786] | | |
| 01267893 | | BNB[0], FIDA[0], KIN[1], LINA[0], SHIB[187.54896436] | Yes | |
| 01267895 | | TRX[.000002], USDT[29] | | |
| 01267896 | Contingent | FTT[9852.19392201], SOL[200.75811016], SRM[56588.3427601], SRM_LOCKED[2370.24091145], USD[21567.87] | Yes | |
| 01267899 | | TRX[.000035] | | |
| 01267900 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[20], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], TRX-PERP[0], USD[-11.09], XRP-PERP[0] | | |
| 01267903 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000253], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP[.0056995], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01267906 | | ETH[.01159775], ETHW[.01159775], USD[0.00] | | |
| 01267908 | | BTC[0] | | |
| 01267909 | | BTC[0] | | |
| 01267910 | | FTT[155], USDT[500] | | |
| 01267911 | | ATLAS[3000], PERP[135.3], SOL[.00295428], SOL-PERP[0], TRX[.000006], USD[0.00] | | |
| 01267912 | | ALT-PERP[0], BTC[0.00050000], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[.00000001], SOL[0], SOL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.76], USTC-PERP[0] | | |
| 01267913 | Contingent, Disputed | USDT[0.00003284] | | |
| 01267916 | Contingent, Disputed | DAI[0], ETH[0], LTC[0], USDT[0] | | |
| 01267917 | | BTC[0], TRX[0], USD[0.00] | | |
| 01267918 | | NFT (358620492829048987/FTX AU - we are here! #67330)[1], SOL[13.5], TRX[.000004], USD[8.96], USDT[0] | | |
| 01267919 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00107734], LUNA2_LOCKED[0.00251381], LUNC[234.594691], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000021], USD[0.62], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01267920 | | BNB[0], BTC[0], TRX[0] | | |
| 01267921 | | TRX[.000004] | | |
| 01267922 | | BNB[0], BTC[0], ETH[0], TRX[0.00000100] | | |
| 01267924 | Contingent | ATLAS[38528], AXS-PERP[0], ETH[0.00040258], ETHW[0.00040258], FTT[.02810395], LTC[.0020922], SLRS[.55435], SRM[12.97684235], SRM_LOCKED[49.90315765], TRX[.000001], USD[0.18], USDT[0.00000270] | | |
| 01267925 | | TRX[.000002], USDT[.0017] | | |
| 01267927 | | SOL[0.00000001] | | |
| 01267928 | | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], APE-PERP[0], BTC[0.00001002], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00000001], LUNC-PERP[0], SOL[0.00000001], THETA-20210625[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | BTC[.00001] |
| 01267930 | | BTC[0], TRX[.000001] | | |
| 01267932 | | BTC[0] | | |
| 01267936 | | BTC[0], ETH[.0006012], ETHW[.0036012], SOL[25.19496], USD[30.81] | | |
| 01267937 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 01267940 | | CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[3.75], SAND-PERP[0], SHIT-PERP[0], USD[3.76], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01267943 | | BTC[0], TRX[8.42795838], USD[-0.07], USDT[0] | | |
| 01267944 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.10425366], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.00000001], TULIP-PERP[0], USD[-0.99], USDT[0], XRP-PERP[0] | | |
| 01267946 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[5.81214181] | | |
| 01267948 | | BNB[0], BTC[0], NFT (289663295950534626/FTX EU - we are here! #3763)[1], NFT (387927704224568478/FTX EU - we are here! #3215)[1], NFT (488739468213776067/FTX EU - we are here! #3889)[1], SOL-PERP[0], TRX[0.72853000], USD[0.00], USDT[0.00000001] | | |
| 01267949 | | ALICE-PERP[0], AVAX-PERP[0], BNB[.00004574], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[24.83], USDT[0] | | |
| 01267953 | | BTC[0.00001692], TRX[0.51201106], TRX-20210625[0], TRX-PERP[0], USD[-0.03] | | |
| 01267954 | | BTC[0], LTC[0] | | |
| 01267957 | | BTC[0.03820000], BTC-PERP[0], CREAM[.0033961], DODO-PERP[0], FLM-PERP[1650], GST-PERP[0], SLP-PERP[0], SNX-PERP[41], SRN-PERP[0], TRX[.000006], USD[2119.89], USDT[0.00646900], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01267958 | | BTC[0] | | |
| 01267961 | | BTC[0], TRX[.000001] | | |
| 01267963 | | BTC[0] | | |
| 01267964 | | BTC[0] | | |
| 01267967 | | BTC[0] | | |
| 01267968 | | BTC[0] | | |
| 01267970 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01267973 | | SOL[0], USD[0.19] | | |
| 01267975 | | BTC[0.00003002] | | |
| 01267980 | | AURY[.66751412], USD[0.00] | | |
| 01267987 | | ETH[0], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267994 | | BTC[0], TRX[.000001] | | |
| 01267997 | | ADA-PERP[0], AGLD-PERP[0], BAO[1], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN[7], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.00000001], REEF-PERP[0], RSR[2], SOL[0], SOL-20211231[0], SOL-PERP[0], TLM-PERP[0], TRX[0.00000114], UBXT[1], UNI-PERP[0], USD[0.01], XRP[0] | Yes | |
| 01268000 | | BTC[0] | | |
| 01268002 | | STEP[2.37027], USD[0.11] | | |
| 01268007 | Contingent, Disputed | USDT[0.00008365] | | |
| 01268008 | | SOL[.00227906], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01268010 | | BTC[0] | | |
| 01268011 | | SLP[8.018], STEP[.05514], TRX[.000001], USD[0.00], USDT[0] | | |
| 01268013 | | BTC[0] | | |
| 01268014 | Contingent | CONV[27020], FTT[0.01714178], GBP[0.00], KIN[1570000], LUNA2[0.01691987], LUNA2_LOCKED[4.23947970], TRX[.000781], USD[0.00], USDT[0] | | |
| 01268019 | | TRX[.000007] | | |
| 01268020 | | TRX[.000007] | | |
| 01268025 | | BTC[0] | | |
| 01268026 | | BABA[.0048], UBER[.0489], USD[0.00] | | |
| 01268027 | | BTC[0], FTT[0.11952860], SOL[0], USD[0.01], USDT[0] | | |
| 01268034 | | BTC[0] | | |
| 01268035 | | BTC[0.00000167], ETH[.00008794], ETHW[.00017618], TRX[.001554], USD[0.53], USDT[2.52649487] | Yes | |
| 01268036 | | BNB[0], BTC[0], BTC-PERP[0], TRX[0.01090632], USD[0.00] | | |
| 01268037 | | USDT[0.00009493] | | |
| 01268038 | | AKRO[1], BAO[1], BRZ[13.55947011], BTC[0], DENT[1], ETH[0], HXRO[1], KIN[5], RSR[1], TOMO[1.06029807], TRX[3], USD[0.34] | Yes | |
| 01268039 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[1.32438627] | | |
| 01268040 | | BTC[0], TRX[.000004] | | |
| 01268041 | | BTC[0], TRX[.000001] | | |
| 01268043 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.04], USDT[.0062] | | |
| 01268044 | | BTC[0], SOL[0] | | |
| 01268047 | | TRX[5.586782], TRX-20210625[0], TRX-PERP[0], USD[-0.27] | | |
| 01268049 | | ASDBULL[.999335], BCHBULL[15.98936], ETCBULL[1.89], KNCBULL[.999335], LINKBULL[10.55267835], MATICBULL[31.821342], SUSHIBULL[799.468], SXPBULL[401.6808], TRX[.000005], TRXBULL[5.0966085], USD[0.01], USDT[0.00000001], VETBULL[7.70468], XLMBEAR[22.185237], XTZBULL[17.0886285], ZECBULL[1.99867] | | |
| 01268051 | | BTC[0], TRX[.000001] | | |
| 01268052 | | ETH[0.00063610], ETHW[0.00063610], USD[0.01] | | |
| 01268053 | | USD[0.18] | | |
| 01268055 | Contingent | APT[0], ETH[0], FIDA[0], HT[0], LUNA2[0.00106565], LUNA2_LOCKED[0.00248651], LUNC[232.04768212], SOL[0], TRX[0], USD[159.00], USDT[0] | | |
| 01268059 | | ACB-20210625[0], ADABULL[0], ADA-PERP[0], AMC-20210625[0], AMC-20210629[0], ATLAS[20.98912776], BTC[.00005995], BTC-MOVE-20210523[0], BTC-MOVE-20210623[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], CGC-20210625[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.00319936], ETHE-20210924[0], FLOW-PERP[0], GBTC[.019996], IBVOL[0], LOGAN2021[0], MSTR-20210625[0], NIO-20210924[0], SOL-PERP[0], THETA-PERP[0], TSLA-20210625[0], USD[0.00], VET-PERP[0], XRP[.9519601], XRPBULL[219.956] | | |
| 01268061 | | BTC[0] | | |
| 01268065 | | BNB[.00000004], BTC[0], DOT[0], ETH[0], SOL[0], TRX[0.00055600], USDT[0.00000123] | | |
| 01268066 | | USDT[0.00009747] | | |
| 01268069 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT[50500], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[27], SRM-PERP[0], STEP-PERP[0], TRX[30], USD[0.00], USDT[837.52789155], XLM-PERP[0], XMR-PERP[0], XRP[508.22], XRP-PERP[0] | | |
| 01268070 | | BTC[0], TRX[.000002] | | |
| 01268074 | | AKRO[5], ATLAS[2174.43904458], BAO[1], DENT[1], DOT[50.67031642], FTM[1020.64909757], IMX[161.16614031], LINK[46.50930498], NEAR[60.48730447], RSR[1], SKL[1778.31003498], SOL[7.20098327], TRX[1], UBXT[1], USD[0.02], XRP[706.89699081] | Yes | |
| 01268077 | | BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00080296], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | Yes | |
| 01268079 | | ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01268080 | | USD[0.09] | | |
| 01268081 | | C98-PERP[0], CHR-PERP[0], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01268082 | | USDT[0.00009324] | | |
| 01268086 | | BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], USD[3.19] | | |
| 01268091 | | BNB[0], BTC[0.00006355], BTC-PERP[0], EDEN[2.6], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], SOL[.00000001], TRX[0], USD[-0.72], USDT[0.00000001] | | USD[0.09] |
| 01268092 | | BTC[0] | | |
| 01268095 | | MER[.99144], USD[0.00] | | |
| 01268096 | | BTC[0.00009238], EUR[0.27], USD[0.00] | | |
| 01268097 | | BTC[0], TRX[.000001] | | |
| 01268102 | | BTC[0], TRX[.000003] | | |
| 01268103 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0.10440761], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ[5], ETC-PERP[0], ETH[0.00096195], ETH-PERP[0], ETHW[0.00095673], FLOW-PERP[0], FTT[.0999335], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA[1], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAY[14.61112205], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.12011152], SOL-PERP[0], SUSHI[0.00044781], TRU-PERP[0], TRX[0.94279670], USD[1.05], XRP[0.40768884], XRP-20210924[0], XRP-PERP[0] | | AVAX[.102101], ETH[.000954], RAY[.26437861], TRX[.907195], USD[1.04], XRP[.403845] |
| 01268104 | | USDT[0.00009917] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268105 | | BTC[0], TRX[.000002] | | |
| 01268107 | | BRZ[.32629377], BTC[0.03129451], FTT[0.03779009], TRX[.000171], USD[0.54], USDT[0.20000000] | | |
| 01268108 | | USDT[0] | | |
| 01268109 | | USDT[0.00009974] | | |
| 01268110 | | BTC-PERP[0], ETH-PERP[0], USD[66.60], USDT[0] | | |
| 01268111 | | ETH[0], ETH-20210924[0], ETH-20211231[0], USD[0.00], USDT[.01] | | |
| 01268112 | | BNB[0.00000001], LTC[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 01268115 | Contingent | AR-PERP[0], ATLAS[39893.92075042], AVAX[0.06235086], BTC[0.00001057], BTC-PERP[0], DOT-PERP[0], ETH[.00070964], ETH-PERP[0], ETHW[.00070964], FTT[565.2], IMX[2719.4], LUNC-PERP[0], SOL[147.52623554], SRM[11.52997154], SRM_LOCKED[125.75002846], USD[-6.94] | | |
| 01268117 | | USDT[0.00010258] | | |
| 01268118 | | USDT[0.00010031] | | |
| 01268119 | | AVAX[0], BTC[0], ETH[0], GENE[0], SOL[0.00000001], TRX[0.50004100], USD[0.00], USDT[0] | | |
| 01268122 | | TRX[.000001] | | |
| 01268126 | | BTC[0] | | |
| 01268132 | | BNB[0], BTC[0], USDT[0] | | |
| 01268135 | | ATLAS[0], ATLAS-PERP[0], FTM[0], HT[0], SOL[0], SPELL-PERP[0], TRX[0], USD[0.00] | | |
| 01268137 | | BTC[0], TRX[.000001] | | |
| 01268138 | | MER[8.15007765] | | |
| 01268140 | | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[0] | | |
| 01268141 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09905], SHIB-PERP[0], SOL-PERP[0], USD[3.24], USDT[0] | | |
| 01268142 | | BTC[0] | | |
| 01268143 | | ETH[.0497], ETHW[.0497], NFT (534108668425010966/Steve VZ post 1 - TFA Worldwide)[1] | | |
| 01268144 | | TRX[.826787], USD[0.46] | | |
| 01268145 | | ETH[.99981], ETHW[.99981], USDT[1663] | | |
| 01268146 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01268147 | | AUD[0.00], BTC[.00000001], ETH[.00459407], ETHW[.00453931], USD[0.00] | Yes | |
| 01268149 | Contingent, Disputed | BTC[0.00000025], BTC-PERP[0], CEL-20210625[0], TRX[.000002], USD[0.00], USDT[0.08421807] | | |
| 01268151 | | BTC[0.12521092], BTC-PERP[0], EUR[1.67], MATIC-PERP[0], MEDIA[.0015], SOL[.00000001], SOL-PERP[0], TULIP[.008217], USD[1.79] | | BTC[.124296], USD[1.77] |
| 01268152 | | BNB[0.00027675], EOSBULL[662271.73453239], USDT[0.03791418] | | |
| 01268155 | | TRX[.000001] | | |
| 01268159 | | MER[154.34280856], TRX[.000001], USDT[0] | | |
| 01268160 | | BAO[1], LINK[0], RSR[1], SHIB[0], TRX[2], USD[0.00] | | |
| 01268162 | | BTC[0], TRX[.000002] | | |
| 01268165 | | BTC[.00001], EOSBULL[13011.301], USD[0.04] | | |
| 01268166 | | USDT[0.00010429] | | |
| 01268167 | | BTC[0] | | |
| 01268168 | | ANC-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC[.00073], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.01], USDT[0.00780178], WAVES-PERP[0] | | |
| 01268169 | | CHZ[5.73], FTT[.9998], USD[0.06] | | |
| 01268172 | | BTC[0], TRX[.000002] | | |
| 01268173 | | USD[0.00], USDT[15.26992669] | | |
| 01268175 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01268176 | | USD[50.01], XRP[14.19524917] | | |
| 01268177 | Contingent, Disputed | USDT[0.00005020] | | |
| 01268178 | | BNB[0], BTC[0], NEAR[0.00000001], TRX[0] | | |
| 01268181 | | TRX[.000032], USDT[0] | | |
| 01268183 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00633820] | | |
| 01268184 | | DOGE-PERP[0], ETH-PERP[0], SHIB[10544877.34370011], SHIB-PERP[0], USD[-8.11], VET-PERP[0] | | |
| 01268185 | | USDT[0.00008429] | | |
| 01268190 | | XRP[.69] | | |
| 01268196 | | BTC[0], TRX[.000004] | | |
| 01268197 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], BNB[0], BRZ[0], BTC[0], CAKE-PERP[0], FTT[2.28103781], LEO[0], MKR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01268201 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00310900] | | |
| 01268203 | | BTC[0], TRX[.000001] | | |
| 01268205 | | USDT[0] | | |
| 01268206 | | TRX[.000001], USD[1.90], USDT[0] | | |
| 01268207 | | BAO[9], DENT[4], KIN[8], RSR[1], TRX[1], UBXT[1], USD[42.40] | | |
| 01268209 | | BTC-PERP[0], USD[0.00] | | |
| 01268210 | | BTC-PERP[0], ETH[0], FTT[.0936825], FTT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268211 | Contingent | AMPL-PERP[0], BNB[8.39], BTC-PERP[0], CAKE-PERP[0], DOGE[29119], ETH[4.19024562], ETHW[4.19024562], EUR[0.00], LUNA2[0.09752146], LUNA2_LOCKED[0.22755008], LUNC[20083.294723], MATIC[2519.54640], ORBS-PERP[0], SAND[.886241], SRN-PERP[0], TRX[.000003], USDT[15.52365143], USTC[.749021] | | |
| 01268215 | | BAT[0], LTC[0] | | |
| 01268218 | | BTC[0] | | |
| 01268219 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.01], USDT[0.00001363] | | |
| 01268222 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.67808086], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02361116], LUNA2_LOCKED[0.05509270], LUNC[5141.38], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01268224 | | AURY[.888], TRX[.000001], USD[0.00], USDT[0] | | |
| 01268226 | | TRX[.000002], USDT[.031], XRPBULL[977.0977] | | |
| 01268229 | | BTC[0.00000200] | | |
| 01268230 | | MNGO[7.098], NFT (332298604258704420/FTX EU - we are here! #104296)[1], REEF[.372], SRM[.9778], TRX[.000021], USD[0.00], USDT[0] | | |
| 01268231 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.00001], USD[-0.01], USDT[0.02982124], ZIL-PERP[0] | | |
| 01268232 | | TRX[.000001] | | |
| 01268233 | Contingent | AKRO[2], ALICE[0.03822221], AUDIO[.00000913], AVAX[1.11290498], BAO[2503.76934356], BICO[16.28140464], CEL[0.00048045], DENT[3], DOGE[.07147972], ENS[0], ETH[.00000754], ETHW[.00000754], GMT[7.718408], GODS[0.00030091], KIN[20986.46904984], LUNA2[0.00254005], LUNA2_LOCKED[0.00592680], LUNC[553.10279928], MATH[1], MNGO[.31914935], REN[0.00188290], RSR[4.04405224], SHIB[519114.39729539], SOSI[967258.89789456], SPELL[3822.82295412], TRX[0.06420995], UBXT[3], USD[0.00], USDT[.99643169] | Yes | |
| 01268235 | | USD[1.20] | | |
| 01268237 | | BTC[0] | | |
| 01268241 | Contingent, Disputed | USDT[0.00005425] | | |
| 01268242 | | AKRO[1], KIN[1], RSR[1], TRU[1], TRX[1], USD[0.85] | | |
| 01268244 | | BNB[0] | | |
| 01268245 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01268246 | | BAO[0.0000001], BF_POINT[200], BNB[0.01933651], BTC[0], CRO[0], DENT[0], DOGE[0], EUR[0.00], FTM[0], FTT[0], HNT[0], KIN[0], LUNC[0], REEF[0], REN[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0], USO[0] | Yes | |
| 01268248 | | BTC[0] | | |
| 01268249 | | BTC[0], TRX[.000001] | | |
| 01268259 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01268264 | | TRX[.000004], USDT[13.569216] | | |
| 01268265 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.08], USDT[0.20968071] | | |
| 01268267 | | 0 | | |
| 01268274 | | BTC[0] | | |
| 01268276 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.67], XEM-PERP[0], XLM-PERP[0] | | |
| 01268278 | | BAT[0], BNB[0], BTC[0], ETH[0], FTT[0.00000266], HT[0], KIN[16920], MATIC[0.00055719], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000014], WRX[0] | | |
| 01268281 | Contingent, Disputed | ETH[.00033493], ETHW[0.00033492], KIN[9699], USD[0.00] | | |
| 01268284 | | APT[1.25], ETH[0.00401601], FTT[.18357001], MSOL[.00173743], NFT (401072519421372571/FTX EU - we are here! #171539)[1], NFT (533831657377930430/FTX EU - we are here! #171657)[1], NFT (543845488029361357/FTX EU - we are here! #171729)[1], SOL[0.00563989], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01268286 | | BTC[0], BTC-PERP[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01268288 | | BNB[.00007988], BTC-PERP[0], CRO-PERP[0], EUR[0.01], SOL-PERP[0], USD[44.18], USDT[0] | | |
| 01268290 | | TRX[.000008], USD[0.58], USDT[.078422] | | |
| 01268292 | | DOGE-PERP[0], ETH-PERP[0], SOL[.11], USD[1.47] | | |
| 01268293 | Contingent | SHIB[7400000], SRM[1.44117877], SRM_LOCKED[7.83793875], USD[0.14] | | |
| 01268295 | | BAO[1], DOGE[71.06341867], KIN[2], MANA[9.43895597], SHIB[2148802.64241772] | Yes | |
| 01268297 | | DOT[.09798], ETH[0], GMT[36.6234803], MATIC[0], NFT (308478213945629328/FTX EU - we are here! #123401)[1], NFT (328752333755322957/FTX EU - we are here! #123713)[1], NFT (387496795378834329/FTX EU - we are here! #123206)[1], SOL[0.00015073], TRX[0], USD[79.02], USDT[0.24754483] | | |
| 01268298 | | BTC[0] | | |
| 01268303 | | SOL[0], USD[0.00] | | |
| 01268305 | | BNB[.009], TRX[.000007], USD[0.01], USDT[0] | | |
| 01268307 | | TRX[.000002], USDT[1.32599304] | | |
| 01268310 | | BTC[0], TRX[.000002] | | |
| 01268312 | | BNB[0], BNBBULL[0], BTC[.00000043], USD[0.99] | | |
| 01268318 | | FTT[0], USD[0.00], XRP-PERP[0] | | |
| 01268320 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], TRX[.000002], USDT[0] | | |
| 01268324 | | APE[.19076657], BNB[.0099772], BTC[0.00005479], BTC-PERP[0], FTT[.19581544], JST[155.465], TRX[.000001], USD[0.01], USDT[0.01000000] | | |
| 01268325 | | BTC[0], TRX[.000001] | | |
| 01268330 | | ATLAS-PERP[0], FTT-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[.000001], USD[10.39], USDT[0] | | |
| 01268334 | | BTC[0] | | |
| 01268337 | | TRX[.000001] | | |
| 01268338 | | BTC[0] | | |
| 01268339 | | AAVE[.00083143], BAO[7], BNB[.00052972], BNB-PERP[-5.4], DENT[1], FTT[.00470355], FTT-PERP[0], KIN[4], MATIC[.00045790], NFT (535285087633323561/FTX Crypto Cup 2022 Key #4912)[1], RSR[1], SOL[9.13186592], SOL-PERP[0], STG[97.9804], TRX[.00070321], USD[3301.68], USDT[0.00911413] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268343 | | MER[.0126], USD[0.15] | | |
| 01268345 | | BNB[0], BTC[0], TRX[0] | | |
| 01268346 | | STEP[.00000001], USD[0.00], USDT[0] | | |
| 01268347 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 01268349 | | SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01268350 | | BTC[0], ETH[0], TRX[0] | | |
| 01268353 | | FTT[0.18246254], IMX[457.8], SRM[12461], USD[2.19] | | |
| 01268357 | | MER[7.0007], USD[0.60] | | |
| 01268360 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[28], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[204.9846575], BNB-20211231[0], BTC[0.01369752], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210911[0], BTC-MOVE-20210925[0], BTC-MOVE-20211003[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[741.98360603], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.02971546], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[300], POLIS-PERP[0], PSY[172.15678817], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00867061], SOL-PERP[0], SPELL-PERP[0], SRM[4.9990975], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-PERP[0], USD[7863.17], USDT[0.00000001] | | |
| 01268365 | | BTC[0], ETH[0], USD[0.00] | | |
| 01268366 | | BTC[0] | | |
| 01268367 | | SOL[0] | | |
| 01268369 | | BTC[0], ETH[0], SOL[0.02552741], TRX[0], USDT[0.00030311] | | |
| 01268370 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.100779], USD[43.00], USDT[0] | | |
| 01268376 | | ATLAS[999.81], BLT[100.98081], MATIC[150.0005], USD[145.43] | | |
| 01268380 | | SOL[0.00000086] | | |
| 01268381 | | BNB[0.00851077], BTC[0.00005255], DOGE[.922165], DOGE-PERP[0], MATIC[7.75195], USD[-2.33] | | |
| 01268382 | | BTC[0.00000176] | | |
| 01268383 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00029856], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 01268387 | | ETH[0], FTT[5.00000001], USD[0.64], USDT[0] | | |
| 01268388 | | SOL[0], USD[0.02], USDT[.3611877] | | |
| 01268391 | | AAVE-PERP[0], ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL[.000142], SOL-PERP[0], SRM-PERP[0], STEP[.319126], STEP-PERP[0], USD[0.63], USDT[0] | | |
| 01268392 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FTT[0.00002197], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-20210625[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.30], USDT[1.25289850], XMR-PERP[0] | | |
| 01268395 | | TRX[0] | | |
| 01268399 | | BTC[0], TRX[0] | | |
| 01268401 | Contingent | APT[-0.36505104], AVAX[0], BNB[0], ETH[0], ETHW[0.00000543], FTT[2.69946], LUNA2[0.00002424], LUNA2_LOCKED[0.00005656], LUNC[5.278944], MATIC[0], SOL[0], TRX[0.41944500], USD[0.00], USDT[2.47467751] | | |
| 01268403 | | BTC[0] | | |
| 01268404 | | BNB[0], TRX[0.00000189], USD[5.23], USDT[0] | | TRX[.000001], USD[5.00] |
| 01268405 | | BTC[0] | | |
| 01268407 | | BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01268409 | | BTC-PERP[0], USD[0.00] | | |
| 01268410 | | FTT[0], USD[0.01], USDT[0.00442900] | | |
| 01268420 | | ATLAS-PERP[0], FTT[0], TRX[.000053], USD[0.22], USDT[0] | | |
| 01268421 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000053], USD[-0.32], USDT[4.42102509], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01268429 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01268431 | | KIN[6002142.0128312] | | |
| 01268432 | | MER[98.0098], USD[0.32] | | |
| 01268434 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01268435 | | ADABULL[0], BTC[0], SXPHEDGE[0], TRX[0] | | |
| 01268438 | Contingent | BAO[63950], CRV[1589.682], FTT[.0976], KIN[9756], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003202], RAMP[.882], SOL[0.00999745], TRX[.000012], USD[1.70], USDT[0.00000001] | | |
| 01268440 | | ALEPH[1400], ATLAS[52000], BTC[0.06759355], EUR[0.38], FTT[162], LOOKS[1950], MTA[2500], POLIS[650], STG[1100], SWEAT[2500], SYN[260], USD[680.83], USDT[0.99869213], WAXL[190] | | |
| 01268442 | | BTC[0], ETH[0], TRX[0] | | |
| 01268444 | | BTC[0] | | |
| 01268449 | | BTC[0], TRX[0] | | |
| 01268451 | | ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], FTT[0.02725483], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MOB-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], ZIL-PERP[0] | | |
| 01268457 | | ADABEAR[1000000], ALGOBEAR[7998400], ALGOBULL[5639420], ATOMBULL[26.9846], BALBULL[8.9942], BCHBEAR[1099.78], BCHBULL[19.996], BSVBULL[5997.8], EOSBULL[34300], GRTBULL[249.4], HNTBULL[3.09888], LTCBULL[10.9956], MATICBULL[145], SUSHIBULL[2098.88], SXPBULL[16547], TOMOBULL[4499.1], TRXBULL[126.07288], USD[0.01], USDT[0], XRPBULL[9500], XTZBULL[4118.9], ZECBULL[1.09978] | | |
| 01268462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[44.55694058], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.99981], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268468 | | BTC[.00015613], USD[0.00] | | |
| 01268470 | | COPE[28.99066], USD[0.38], USDT[0] | | |
| 01268472 | | BTC[0], ETH[0], HT[0], NFT (396535322976574250/FTX EU - we are here! #18485)[1], NFT (403981482691334310/FTX EU - we are here! #18736)[1], NFT (435375010087709623/FTX EU - we are here! #17566)[1], NFT (531678243286200410/FTX Crypto Cup 2022 Key #7696)[1], SOL[0], TRX[0.44979300], USD[0.00], USDT[0.00602534] | | |
| 01268474 | | ANC-PERP[0], BOBA-PERP[0], C98-PERP[0], DOGE-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], REEF-20210924[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], SXPBULL[232540.07474694], SXP-PERP[0], TRX[.000022], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01268475 | | KIN[960096], USD[0.24] | | |
| 01268476 | | BTC[0], USD[0.24] | | |
| 01268479 | | ETH[.00077693], MATIC[0], OMG[0], SOL[0], USD[1.00], USDT[0.00000001] | | |
| 01268486 | | ADABEAR[29994471], ADA-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[1.25822357], ETH-PERP[0], ETHW[1.0743], EUR[229.00], FTT[23.10462405], FTT-PERP[0], IOTA-PERP[0], NEXO[22751.8062535], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDI-20.82], USDT[90.84226430], XRP-PERP[0] | | |
| 01268489 | | BTC[0] | | |
| 01268494 | | BTC-PERP[0], USD[0.00], USDT[0.00276789] | | |
| 01268495 | | BTC[0] | | |
| 01268500 | | BTC[0], DOGE[0], FTM[0], TRX[0] | | |
| 01268503 | Contingent, Disputed | USDT[0.00030670] | | |
| 01268505 | | BTC[0] | | |
| 01268508 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 01268516 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[2.85331204], AAVE-PERP[0], ADA-PERP[82], AGLD[9.7], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[1.89999999], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[28.1], APE-PERP[0], AR-PERP[0], ATOM-1230[0.94999999], ATOM-PERP[-1.96], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[2.99991], BAND-PERP[4.49999999], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0.11313236], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-PERP[.0041], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[-1.3541], COMP-PERP[2.7824], CRO-PERP[0], CRV-PERP[0], CVC[25], CVC-PERP[166], CVX-PERP[0], DEFI-PERP[0], DOGE[1.99748], DOGE-1230[-138], DOGE-PERP[975], DOT-0930[0], DOT-1230[-15.6], DOT-PERP[19.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[115], ENS-PERP[0.01000000], EOS-1230[-76.5], EOS-PERP[115.8], ETC-PERP[0], ETH[0.96606998], ETH-1230[-0.072], ETH-PERP[.084], ETHW[0.00007927], EUR[3233.24], FIL-PERP[0], FRONT[11], FTM[360.5943565], FTM-PERP[0], FTT[36.18973116], FTT-PERP[8], GMT-1230[157], GMT-PERP[-12], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[5.5], NEO-PERP[0], OKB-PERP[0], OMG-PERP[4.29999999], ONE-PERP[0], ONT-PERP[36], OP-1230[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[60], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.85], SOL-1230[0], SOL-PERP[3.77], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[36], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-1230[-2095], TRX-PERP[1683], TRYB-PERP[0], UNI-1230[0], UNI-PERP[-2.30000000], UNISWAP-PERP[0], USD[1159.07], USDT[0.01141294], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[-129], XRP-PERP[271], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.45], EUR[2069.43], FTM[200] |
| 01268517 | | TRX[.000001] | | |
| 01268519 | | BTC[0] | | |
| 01268521 | | BTC[0], BULL[0], USDT[0] | | |
| 01268523 | | BTC[0], TRX[0], USD[0.00] | | |
| 01268526 | | HNT[7.4985], MATIC[25.9948], USD[0.92], USDT[136.58670596] | | |
| 01268529 | | BTC[0], TRX[.000001] | | |
| 01268530 | | ATLAS[910], BNB[0], CEL[25.94889142], CRO[3020.36322832], EUR[5.00], FTT[39.63033297], IMX[21.9], TRX[.000004], UBXT[.00000001], USD[0.01], USDT[0] | | |
| 01268531 | | BTC[0], TRX[0] | | |
| 01268532 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000279], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.06454619], LUNA2_LOCKED[0.15060778], LUNC-PERP[0], MATIC-PERP[0], RAMP[1.82944], ROOK[.00000001], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01268533 | | SOL[0] | | |
| 01268536 | | BTC[0] | | |
| 01268539 | | FTT[.00000001], SOL[0], USD[0.00] | | |
| 01268540 | | ADABULL[0], BULL[0], ETH[.0009337], ETHW[.0009337], MATIC[9.986], USD[0.07] | | |
| 01268541 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 01268543 | | BTC[0] | | |
| 01268544 | | TRX[.000001] | | |
| 01268545 | | SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01268548 | | AAPL[0], ARKK[0], ATOM[0], AVAX[0], BITW[0], BRZ[0], BTC[0.00004147], CAKE-PERP[0], DOT[0], ETH[0], ETHW[0], FTT[25.34119728], GMEPRE[0], GOOGL[.00000001], GOOGLPRE[0], LTC[0], SOL[3.33951403], SPY[0.00069813], SPY-0624[0], TRX[0], TSLA[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.10], USDT[0], USTC[0], XRP[0] | | |
| 01268549 | | BNB[0], BTC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.10] | | |
| 01268550 | | BTC[0] | | |
| 01268552 | | BTC[.23436775], ETH[.0006302], ETHW[.0006302], GBP[0.41], PAXG[.0000999], USD[1384.37], XAUT[.00009814] | | |
| 01268553 | | BTC[0] | | |
| 01268559 | | TRX[0] | | |
| 01268561 | | BTC-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 01268563 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00049523] | | |
| 01268566 | | BTC[0] | | |
| 01268568 | | ETH[0], USD[0.00] | | |
| 01268569 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01268571 | | AVAX[0], BNB[0.00007641], BTC[0], MATIC[0], NFT (448910774951428835/FTX EU - we are here! #7399)[1], NFT (519384175949048251/FTX EU - we are here! #7714)[1], NFT (567468415615370429/FTX EU - we are here! #7587)[1], SOL[1.88489694], TRX[0], USD[0.00], USDT[0.00024948] | | |
| 01268572 | | USDT[0.42558024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268574 | | ETH[0.00000001], TRX[0] | | |
| 01268575 | | BTC-PERP[0], NFT (517226127825237012/FTX EU - we are here! #38659)[1], NFT (557468678012361391/FTX EU - we are here! #38947)[1], NFT (565383912901240080/FTX EU - we are here! #38356)[1], TRX[.20964524], USD[0.02], USDT[0.00000001] | | |
| 01268580 | | BTC[0], USD[0.00] | | |
| 01268583 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01268584 | | BNB[0], SOL[0.00009737], TRX[0], USDT[0.00000226] | | |
| 01268587 | | NFT (300925711728623667/FTX EU - we are here! #226772)[1], NFT (371963729229020251/FTX EU - we are here! #226809)[1], NFT (376114126053782504/FTX EU - we are here! #226790)[1] | | |
| 01268588 | | NFT (377360394974682547/FTX EU - we are here! #6244)[1], NFT (402113995380282253/FTX EU - we are here! #6424)[1], NFT (427659015362365952/FTX EU - we are here! #5839)[1] | | |
| 01268592 | | BNB[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0], HT[0], SOL[0], TRX[0.00000001], TRX-20210625[0], USD[0.00], USDT[0.00000125], XLM-PERP[0] | | |
| 01268594 | | USD[0.00], USDT[0.95812242] | | |
| 01268595 | | BTC[0], TRX[0] | | |
| 01268596 | | XRP[17.055555] | | |
| 01268598 | | BTC[0], ETH[0], TRX[0] | | |
| 01268602 | | TRX[0], USDT[0.00022265] | | |
| 01268609 | | TRX[.000001] | | |
| 01268611 | | USD[0.00] | | |
| 01268612 | | APT[0], AVAX[0.00000001], BNB[0], CHZ[0.00354554], DOGE[0], ETH[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[31.00001700], USD[0.12], USDT[0.00000203] | | |
| 01268616 | | BTC[0] | | |
| 01268618 | Contingent | APE[29.30445586], APE-PERP[0], BNB[0.50502531], BTC[0.00510070], BTC-PERP[0], DOGE[861.01264079], DOT[0], ETH[0.00002001], ETH-PERP[0], FTT[0], GALA[1420], GBP[0.02], LOOKS[0], LOOKS-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431098], LUNC[20000.0005424], LUNC-PERP[0], MATIC[455.78837815], MBS[0], NFT (425837173844408515/The Hill by FTX #45034)[1], SHIB[350000], SOL[9.81781063], SOL-PERP[0], SRM[.00028731], SRM_LOCKED[.00273653], TRX[0], USD[1.45], USDT[0] | | |
| 01268621 | | MER[500.666835], USD[1.21] | | |
| 01268622 | | ADABEAR[39973400], BSVBULL[63981.92], SXPBULL[228.0228], USD[0.01], USDT[0.01176781], XRPBULL[218.0218] | | |
| 01268623 | | BTC[.0002], HNT[0.28022995] | | |
| 01268624 | | BTC[0] | | |
| 01268625 | Contingent, Disputed | BTC-PERP[0], DAI[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01268629 | | AGLD[.092552], BAO-PERP[0], SOL-0930[0], SRM[1.08569289], USD[0.45], USDT[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01268630 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01268637 | | TRX[.361857], USDT[0.02109389] | | |
| 01268639 | | BCH[0] | | |
| 01268642 | | ETH[0], ETH[0], TRX[0], USDT[0.00030451] | | |
| 01268643 | | CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01268644 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01268645 | | BTC[0], TRX[.000001] | | |
| 01268646 | | SXPBULL[3888.1624], TRX[.000003], USD[0.04], USDT[0] | | |
| 01268647 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00274362], LUNA2_LOCKED[0.00640179], LUNC[67.00303371], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXPBULL[.06897225], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 01268651 | | ETH-PERP[0], USD[-0.13], USDT[.54212004] | | |
| 01268653 | Contingent, Disputed | BRZ[0.27631194], BTC[0.00783279], DENT[2], TRX[1], USD[130.28] | | |
| 01268654 | | BAO[1], BTC[.00003089], KIN[30.18947933], USD[0.00] | Yes | |
| 01268656 | | USDT[0.00011638] | | |
| 01268657 | | BTC[0], TRX[.000002], USD[1.11] | | |
| 01268660 | | 0 | | |
| 01268661 | | BTC[0] | | |
| 01268662 | | BTC[0] | | |
| 01268664 | | BTC[0] | | |
| 01268666 | | USD[0.01], USDT[-0.00482796] | | |
| 01268667 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], TRX[0], USD[0.00] | | |
| 01268671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01268673 | | BTC[0], TRX[0] | | |
| 01268674 | | BTC[0], TRX[9.72029697] | | |
| 01268678 | | BTC[0] | | |
| 01268679 | | NFT (292247431512960527/FTX EU - we are here! #36520)[1], NFT (368190305748660153/FTX EU - we are here! #33454)[1], NFT (576397816969726065/FTX EU - we are here! #33558)[1], TRX[.375999], USDT[0.00028707] | | |
| 01268681 | | TRX[.000005], USD[0.28], USDT[.005444] | | |
| 01268683 | | BTC[0], USD[2.92], USDT[0.00000001] | | |
| 01268684 | | BTC[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268686 | | AAPL[.0399734], ALGOBULL[219853.7], ASDBULL[1.598936], ATOMBULL[2.998005], BALBULL[1.896404], BCHBULL[30.985505], BSVBEAR[10992.685], BSVBULL[9799.25], KNCBULL[.4996675], LINKBULL[5.29601], LTCBULL[47.98233], SUSHIBULL[399.829], SXPBULL[149.90025], TOMOBULL[799.468], TRXBULL[2.398404], USD[0.06], USDT[0.00000001], VETBULL[1.2991355], XRPBULL[409.9221], XTZBULL[20.92411269] | | |
| 01268688 | | TRX[0] | | |
| 01268690 | | BTC[0], ETH[0], TRX[0] | | |
| 01268692 | | SOL[0], TRX[.000002] | | |
| 01268695 | | BTC[0], ETH[0] | | |
| 01268696 | Contingent | BNB[0], ETH[0], FTT[0.00000013], HT[0], SOL[0], SRM[0.00001101], SRM_LOCKED[.00006333], TRX[0], USD[0.00], USDT[0.00000496] | | |
| 01268697 | | OMG-PERP[0], REEF-20210924[0], REEF-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[5481.25], XRP[.3218], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01268698 | | APT[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01268701 | | BTC[0] | | |
| 01268703 | | ATLAS[1681.3252341], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01268706 | Contingent | BNB[0], BOBA[.18878385], BTC[0], ETH[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MBS[.225], NFT (451187315200734430/FTX EU - we are here! #80550)[1], NFT (472240736729486924/FTX EU - we are here! #80323)[1], NFT (558882386717138500/FTX EU - we are here! #80095)[1], OMG[.18878385], TRX[0.69068900], USD[0.41], USDT[0.00865384], USTC[5] | | |
| 01268707 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00000001], LTC[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01268711 | | USDT[0.00012626] | | |
| 01268715 | | ETH[0], NFT (365676751768899091/FTX EU - we are here! #8408)[1], NFT (407062313087553489/FTX EU - we are here! #8787)[1], NFT (504681164827312052/FTX EU - we are here! #9304)[1], USD[0.37] | | |
| 01268716 | | BTC[0] | | |
| 01268721 | | BTC[0] | | |
| 01268722 | | BNB-PERP[0], BTC[.00018076], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.40] | | |
| 01268726 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01268728 | | BTC[0] | | |
| 01268731 | | BTC[0], SOL[0] | | |
| 01268735 | | BTC[0], TRX[0] | | |
| 01268736 | | BCH[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000346], WRX[0] | | |
| 01268738 | | BTC[0], MATIC[0], NFT (385007154168184994/FTX EU - we are here! #12118)[1], TRX[0] | | |
| 01268740 | | BTC[0] | | |
| 01268741 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00000100] | | |
| 01268742 | Contingent | ASD[0], ATOM[0], AVAX[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], FIDA[0], HT[0], LUNA2[0.00030076], LUNA2_LOCKED[0.00070178], LUNC[65.49225449], LUNC-PERP[0], MATIC[0], NFT (327969854473831192/FTX EU - we are here! #10793)[1], NFT (493261378560602466/FTX EU - we are here! #1077)[1], NFT (510092627422751250/FTX EU - we are here! #735)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01268747 | | GENE[0], TRX[0], USD[0.09] | | |
| 01268748 | | BTC[0], TRX[.000001] | | |
| 01268749 | | BNB[0], BTC[0], ETH[0], HT[0], NFT (482179470675978079/FTX Crypto Cup 2022 Key #6009)[1], SOL[0], TRX[0.00000001], USDT[0] | | |
| 01268750 | | TRX[.000004] | | |
| 01268751 | | BTC[0], ETH[0], SOL[0] | | |
| 01268753 | | BTC[0], TRX[0] | | |
| 01268754 | | BTC[0], ETH[0], FTM[.0945315], LTC[.00021983], SOL[.00000001], USDT[0], WRX[.0054] | Yes | |
| 01268755 | | BTC[0] | | |
| 01268756 | | BTC[0] | | |
| 01268762 | | BTC[0] | | |
| 01268763 | | BTC[.01620329] | | BTC[.016202] |
| 01268769 | | BTC[0], USD[0.00] | | |
| 01268770 | | BTC[0] | | |
| 01268771 | | BTC[0], SOL[0], TRX[0] | | |
| 01268772 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[-0.012], DOGE-PERP[0], LUNA2[0.03333203], LUNA2_LOCKED[0.07777473], LUNC-PERP[0], RSR-PERP[0], USD[346.79], XRP[.00000001] | | |
| 01268773 | | BAO[1], CRO[.00026412], DENT[2], KIN[6], LINK[1.55144297], MANA[.00615564], SHIB[988.74891218], TRX[1], USD[0.00] | Yes | |
| 01268774 | | ATOM-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[39.07309926] | | |
| 01268777 | | USD[0.00] | | |
| 01268778 | | APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[101.72474495], FTT-PERP[0], ICP-PERP[0], NFT (302608102788670839/FTX EU - we are here! #87619)[1], NFT (341025218205456253/FTX Crypto Cup 2022 Key #1573)[1], NFT (375374421434246517/FTX EU - we are here! #87467)[1], NFT (458745567410395574/FTX EU - we are here! #24860)[1], NFT (467620485428307343/FTX EU - we are here! #87241)[1], NFT (482782342309557182/Austin Ticket Stub #1524)[1], SOL-PERP[0], SRM-PERP[0], TRX[.000006], UNI-PERP[0], USD[14.04], USDT[-0.00036872], WAVES-PERP[0] | Yes | |
| 01268779 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.04834366], ETH-PERP[0], ETHW[0.04834365], LINK[5.59697343], LINK-PERP[0], SOL-PERP[0], USD[0.63], USDT[.00475725] | | |
| 01268784 | | BCH[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268786 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0530[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1010[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00063123], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[14.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01268788 | | BTC[0] | | |
| 01268791 | | BTC[.00000204] | | |
| 01268793 | | ETH[0], GENE[0], NFT (398542820574960741/The Hill by FTX #24418)[1], SOL[0], USD[0.02], USDT[0] | | |
| 01268796 | | BTC[0], ETH[0], FTM[0], TRX[0] | | |
| 01268797 | | TRX[.000035], USDT[0] | | |
| 01268799 | | BTC[0], STG[24], TRX[.330083], USD[0.13], USDT[0.00912590] | | |
| 01268802 | | USD[.30], USDT[-0.03085071] | | |
| 01268803 | | BTC[0], TRX[.000001] | | |
| 01268804 | | MER[.0019], USD[9.41] | | |
| 01268805 | | BNB[0], BTC[0], NFT (361022832804557083/FTX EU - we are here! #1972)[1], NFT (464153123728215397/FTX EU - we are here! #2274)[1], NFT (525651675851394805/FTX EU - we are here! #1264)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01268807 | | BTC[0], TRX[.000001] | | |
| 01268809 | | BTC[0.00000009], BTC-PERP[0], ETH[0.00000003], ETHW[0.00000003], USD[0.00] | | |
| 01268810 | | BTC[0], TRX[0], USDT[0.00006664] | | |
| 01268813 | | BTC[0] | | |
| 01268815 | | BTC[0] | | |
| 01268818 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01268819 | | TRX[.000066] | | |
| 01268820 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01268822 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BRT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-0517[0], BTC-MOVE-0621[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.09327276], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094308], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[10.000802], TRX-PERP[0], UNI-PERP[0], USD[2291.60], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01268823 | | BTC[0], BULL[0], BULLSHIT[0], USD[0.00], USDT[0] | | |
| 01268824 | | TRX[0.00000100], USDT[0] | | |
| 01268826 | | BNB[.0074], STEP[74.64771], USD[0.11] | | |
| 01268829 | | TRX[.000003], USDT[0.00006377] | | |
| 01268833 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.89] | | |
| 01268835 | | BNB[0], LTC[.00945915], TRX[0.90003200], USD[0.06], USDT[23.76178005] | | |
| 01268836 | | BNB[0], BTC[0], ETH[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01268839 | | USDT[0] | | |
| 01268843 | | USD[.83] | | |
| 01268844 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.17491], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.90], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.0895], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.05572001], SOL-PERP[0], SRM-PERP[0], STEP[.04], STEP-PERP[0], SUSHI-PERP[0], TRX[0.46055600], TRX-PERP[0], UNI-PERP[0], USD[-2535.74], USDT[1.98227836], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01268848 | | BTC[0], SOL[0], TRX[0] | | |
| 01268849 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USDT[0.00003255] | | |
| 01268854 | | BTC[0] | | |
| 01268855 | | USDT[0.00012396] | | |
| 01268857 | | AVAX[-0.00048378], ETH[0], SOL[0], TRX[0.77993225], USD[0.00], USDT[0.00000069] | | |
| 01268859 | | BAO[2], BTC[0], CAD[0.00], DOGE[0], SAND[.22451049], USD[0.00] | Yes | |
| 01268860 | | BTC[0] | | |
| 01268861 | | BTC[0], ETH[0], HT[0], SLRS[0], SOL[0.00000002], TRX[0], USDT[0] | | |
| 01268862 | | SOL[0], USD[0.00], USDT[0] | | |
| 01268864 | | BTC[0], ETH[0], EUR[0.00], LTC[0] | | |
| 01268865 | | BNB[0], BTC[0], FTM[0], MATIC[0], NFT (486796173119638606/FTX EU - we are here! #4842)[1], NFT (540044272373414165/FTX EU - we are here! #5238)[1], SLRS[0], SOL[0], SUSHI[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268866 | | BTC[0] | | |
| 01268867 | | USDT[0.00012337] | | |
| 01268868 | | APT[.00043], FTT[5.20830262], NFT (403263181625202194/FTX EU - we are here! #23757)[1], NFT (447220527220019709/FTX EU - we are here! #23458)[1], NFT (476703429315184840/FTX EU - we are here! #22239)[1], TRX[.0000024], USD[0.02], USDT[.00355423], XRP[.0799] | Yes | |
| 01268869 | | SOL[0] | | |
| 01268872 | Contingent, Disputed | BTC[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00] | | |
| 01268877 | Contingent | AURY[0], GST[.08], LUNA2[0.00690545], LUNA2_LOCKED[0.01611271], SOL[0], TRX[0.23087700], USD[0.00], USDT[0.00001205], USTC[.9775] | | |
| 01268878 | | BNB[.00100125], SOL[0], TRX[.000002], USDT[0.86594282] | | |
| 01268879 | | TRX[.000003], USDT[0.00012504] | | |
| 01268880 | | ETH-PERP[0], FTT[0.02886953], USD[0.79] | | |
| 01268881 | | BTC[0.00159965], BTC-PERP[0], ETH[.01399748], ETH-PERP[0], ETHW[.01399748], FTT[0.10465186], TRX[.000002], USD[0.51], USDT[0] | | |
| 01268886 | | ETH[0.00000001], USD[0.00], USDT[0] | | |
| 01268887 | | AMD-0624[0], BTC[0], ETH[0], SOL[.00154], TRX[0.08398200], USD[0.00], USDT[4.11403384] | | |
| 01268889 | | TRX[.560002], USDT[0.00000024] | | |
| 01268890 | | AKRO[1], BAO[4], BOBA[4.29415532], BTC[.00000234], DENT[3], ETH[.00000071], ETHW[.00000071], EUR[230.44], KIN[1], MATIC[0.0227281], OMG[.00284275], SUSHI[8.28352876], UBXT[781.47599324], USD[0.57] | Yes | |
| 01268893 | | BTC[0], TRX[0] | | |
| 01268894 | | 0 | | |
| 01268895 | | COPE[.8817], USD[0.07] | | |
| 01268896 | | USDT[0] | | |
| 01268898 | | BTC[0] | | |
| 01268899 | | BTC[0], USDT[0] | | |
| 01268900 | | AAVE[.00947], ETH[.0001776], EUR[0.46], USD[0.00], USDT[2.48373019] | | |
| 01268901 | | BTC[0] | | |
| 01268902 | Contingent | BTC[.00801872], CAKE-PERP[0], ETH[.29798442], ETHW[.29798442], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], USD[459.80], USDT[0.00490503], USTC[1] | | |
| 01268903 | | AVAX[0], BNB[0], BTC[0], ETH[0], FIDA[0], GENE[0], NFT (301651768133059478/FTX EU - we are here! #27388)[1], NFT (311738298838790041/FTX EU - we are here! #27095)[1], NFT (569105580170667207/FTX EU - we are here! #27234)[1], TRX[.00001], USD[0.00] | | |
| 01268905 | | BTC[0], TRX[.000001] | | |
| 01268909 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00542200], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01268910 | | BTC-PERP[0], DEFI-PERP[0], KAVA-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 01268913 | | BTC[0] | | |
| 01268917 | | ALCX-PERP[0], BIT-PERP[0], BTC-MOVE-0104[0], BTC-MOVE-0107[0], BTC-MOVE-0118[0], BTC-MOVE-0126[0], BTC-MOVE-0209[0], BTC-MOVE-0216[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0407[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0516[0], BTC-MOVE-0705[0], BTC-MOVE-0905[0], BTC-MOVE-2011115[0], BTC-MOVE-20211128[0], BTC-MOVE-20211213[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], FTT[.79897], MER-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[0.09], USDT[0.00668456] | | |
| 01268918 | | BNB[0], TRX[0] | | |
| 01268921 | | ETH[0], NFT (311585362956069677/FTX EU - we are here! #35252)[1], NFT (340912487328673456/FTX EU - we are here! #35395)[1], NFT (425032271624946946/FTX EU - we are here! #33947)[1], SOL[0], TRX[0] | | |
| 01268926 | | BTC[0] | | |
| 01268929 | | BTC[0] | | |
| 01268933 | | SOL[0] | | |
| 01268937 | | USDT[0.00011406] | | |
| 01268939 | Contingent, Disputed | ETH[0], ETH-20211231[0], SNX[0], USD[0.00], USDT[0] | | |
| 01268940 | | BAO[1], EUR[0.00], KIN[2], RSR[1], USD[0.00], USDT[0.00001329] | | |
| 01268945 | Contingent | ATOM[0], BNB[0], BTC[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[400], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.67395447] | | |
| 01268948 | | BTC[0] | | |
| 01268949 | | BNB[0] | | |
| 01268950 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01268951 | | BTC[0], ETH[0] | | |
| 01268952 | | TRX[0] | | |
| 01268955 | | BTC[0], TRX[.000003] | | |
| 01268956 | | EOSBULL[457427.64], KNC-PERP[0], LTCBULL[880.4961], MATICBULL[37.09422], SHIB[99880], TRX[.517], USD[0.05], USDT[.145698], XRPBULL[25005.622] | | |
| 01268957 | | USDT[0.00014496] | | |
| 01268958 | | TRX[.000003] | | |
| 01268959 | | USDT[0.00118708] | | |
| 01268961 | | BNB[0], BTC[0], DOGE[0.15502722], ETH[0], NFT (318183063072973569/FTX EU - we are here! #22779)[1], NFT (373783276723903589/FTX EU - we are here! #22635)[1], NFT (572922024492405520/FTX EU - we are here! #22389)[1], SOL[0], USD[0.00], USDT[0.04510217] | | |
| 01268962 | | AVAX[0], BNB[0], BTC[0], GENE[0], LTC[0], MATIC[0], NFT (323796657860194076/FTX EU - we are here! #5326)[1], NFT (352532460536845152/FTX EU - we are here! #5479)[1], NFT (381293967059202845/FTX EU - we are here! #5687)[1], SOL[0], SXP-0325[0], TRX[0], USD[43.73], USDT[253.67390335] | | |
| 01268963 | | BAO[1], KIN[1], TRX[2], UBXT[2], USD[0.00] | | |
| 01268969 | | USD[0.00] | | |
| 01268972 | | BTC[0.00003942] | | |
| 01268976 | | DOGE[0.97651768], DOGE-PERP[0], USD[2.17], USDT[0.81101346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01268977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080029], ETH-PERP[0], ETHW[0.00080029], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[-0.00434953], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000301], TRX-PERP[0], UNI-PERP[0], USD[42.66], USDT[711.07893126], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01268978 | | DOGEBULL[22.314], USD[0.06], USDT[700.889761] | | |
| 01268979 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000785], USD[0.08], USDT[0.25757872] | | |
| 01268981 | | BTC[0], SOL[0] | | |
| 01268983 | | BTC[0], ETH[0], NFT (389082088898870568/FTX EU - we are here! #199992)[1], NFT (411293365161858157/FTX EU - we are here! #199892)[1], NFT (509121974908978415/FTX EU - we are here! #199921)[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 01268985 | | BTC[0], TRX[0] | | |
| 01268988 | | BAO[2], BTC[0], ETH[0], FTM[0], KIN[2], TRX[0.00003700], USD[0.00] | Yes | |
| 01268989 | | XRPBULL[710472.92466878] | | |
| 01268997 | | BTC[0] | | |
| 01268998 | | KIN[.00000001] | | |
| 01268999 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01269000 | | BTC[0], ETH[0], LTC[0], TRX[0], USDT[0], WRX[0] | | |
| 01269001 | | TRX[.000002] | | |
| 01269009 | | USDT[0] | | |
| 01269010 | | USDT[0.00011060] | | |
| 01269012 | | BTC[0], TRX[0] | | |
| 01269013 | | NFT (298195402703384153/FTX EU - we are here! #200920)[1], NFT (365713859122320332/FTX AU - we are here! #26336)[1], NFT (369503111239421856/FTX EU - we are here! #200952)[1], NFT (423039255247484556/FTX AU - we are here! #7112)[1], NFT (449672604130456410/FTX AU - we are here! #7138)[1], NFT (548342151586151323/FTX EU - we are here! #200830)[1] | Yes | |
| 01269014 | | USD[1.99] | | |
| 01269015 | | BTC[0] | | |
| 01269020 | | USDT[0.00010888] | | |
| 01269021 | | ALGOBULL[1708803], BULL[.00459678], SUSHIBULL[11521.929], TOMOBULL[29701.93], USD[0.09] | | |
| 01269022 | | BTC[0], LINK[0], MATIC[0], TRX[0], USDT[0.00000001] | | |
| 01269023 | | BTC[.00216172] | | |
| 01269025 | | XRP[.487647] | | |
| 01269030 | | BTC[0] | | |
| 01269031 | | COPE[0], ETH[0], SOL[0], TRX[.433903], USD[0.00], USDT[0.00000012] | | |
| 01269034 | | BTC[0] | | |
| 01269035 | | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 01269036 | | BTC[0] | | |
| 01269037 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], USD[2.84], XRP-PERP[0] | | |
| 01269038 | | ADABULL[0.35348000], ALGOBULL[179994000], ATOMBULL[1065.6], BALBULL[135.8], BNBBULL[.009962], COMPBULL[9340], DEFIBULL[6.9712], DOGEBULL[0.50026000], DRGNBULL[2175.84], ETCBULL[9.74040000], ETHBULL[.009708], GRTBULL[74820], LINKBULL[25.966], LTCBULL[700], MATICBULL[36.7652], MKRBULL[.7], OKBBULL[1.09], SUSHIBULL[239700000], THETABULL[33.54488], TOMOBULL[167000000], TRXBULL[9.902], UNISWAPBULL[.0248], USD[0.10], VETBULL[574.2], XRPBULL[8439.18] | | |
| 01269039 | | TRX[.000001] | | |
| 01269041 | | LINKBULL[.003862], TRX[.000001], USDT[0] | | |
| 01269046 | | CAKE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00] | | |
| 01269047 | | TRX[.53947727], USD[0.00] | | |
| 01269049 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000002], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[-0.19999999], FTM-PERP[0], FTT[25.03557304], GALA-PERP[0], IMX[11.9], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[329.52], USDT[0.44432522], YFI-PERP[0] | | |
| 01269050 | | ADA-PERP[0], ALGO-20210625[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], GRT-20210625[0], ICX-PERP[0], LINK-20210625[0], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SUSHI-20210625[0], SXP-20210625[0], USD[0.11], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01269051 | | BTC[0] | | |
| 01269052 | | AKRO[1428.722774], AD](240.1534012], EUR[0.00], FTT[0.01062243], HT[.0982734], RAY[1.23881611], RSR[1869.6508], SRM[33.996314], USD[275.44], USDT[0.00923001] | | |
| 01269053 | | BTC[0], USDT[0.00002506] | | |
| 01269054 | | SOL[0], TRX[0], USD[0.05] | | |
| 01269055 | | USD[0.00], XRP[.05626589] | | |
| 01269056 | | USD[2.81] | | |
| 01269058 | | BTC[0] | | |
| 01269059 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[-3.5], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00443605], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00187166], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TULIP-PERP[0], USD[58.61], WAVES-20211231[0], XMR-PERP[0], XTZ-20211231[0], YFI[.00376533], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01269061 | | 1INCH-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01269063 | | BTC[0] | | |

Amended Schedule A/B: Comprising those Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269066 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[19.4], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[7000000], SOL-PERP[0], TRX-PERP[0], USDI[214.73], USDTI[0.00042980], XRP-PERP[0], XTZ-PERP[0] | | |
| 01269070 | | SOL[.03042526], TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 01269071 | | BTC[0] | | |
| 01269074 | | USDT[0.00001050] | | |
| 01269075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.059536], APE-PERP[0], ATOM[.0710668], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.09446588], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.45911675], BTC[0.00007877], BTC-PERP[0], COMP[0], CRV[.7777], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00034268], ETH-PERP[0], ETHW[0.00034268], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01355327], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA[.9388], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS[99], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9388], SAND-PERP[0], SLP-PERP[0], SOL[0.00444350], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0012], UNI-PERP[0], USD[1.31], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01269077 | | BTC[0], TRX[0] | | |
| 01269078 | | TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 01269079 | | BTC[0] | | |
| 01269080 | | BTC[0], NFT (404307259118229152/FTX EU - we are here! #12746)[1], NFT (511929160023545815/FTX EU - we are here! #12557)[1], NFT (564970709712027596/FTX EU - we are here! #12415)[1], TRX[.000001] | | |
| 01269082 | | ETH[0], LINK-PERP[0], TRX[.000001], USD[0.17], USDT[0.00000024] | | |
| 01269084 | | NFT (337678195002685988/FTX Crypto Cup 2022 Key #7151)[1], SOL[0] | | |
| 01269085 | | BNB[0], BTC[0], TRX[0], USDT[0.00000001] | | |
| 01269087 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.07], USDT[0.00352774], XMR-PERP[0] | | |
| 01269089 | | TRX[.000001] | | |
| 01269091 | | BTC[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01269092 | | BTC[0], TRX[0], USD[0.00] | | |
| 01269093 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BF_POINT[200], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-202112310[0], CHZ-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000076], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GST-PERP[0], HALF[0], LDO[0], LINKBULL[0], LRC[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (402745707470462741/The Hill by FTX #44679)[1], ONE-PERP[0], OXY[0], REN-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00013209], SRM_LOCKED[0.0206667], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[336.17], USDT[0], USTC[0], VET-PERP[0], WFLOW[0], XTZ-PERP[0] | | |
| 01269094 | | BTC[0] | | |
| 01269097 | Contingent, Disputed | CAKE-PERP[0], USD[0.00] | | |
| 01269099 | | BTC[0] | | |
| 01269101 | Contingent, Disputed | USDT[0.00021022] | | |
| 01269103 | | BAR[0], BTC[0], ETH[0], EUR[14.31], KIN[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01269106 | | 0 | | |
| 01269108 | Contingent | BNB[0], BTC[0], ETH[0.00066759], FTT[0], LINA[0], LUNA2[0.03280266], LUNA2_LOCKED[0.07653955], NEAR[0], SOL[0.63000000], SUSHI[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01269112 | | TRX[.000007], USDT[33.4766] | | |
| 01269113 | | ETH[0], NFT (441219963982487923/FTX EU - we are here! #241571)[1], USD[0.00], USDT[0.00000361] | | |
| 01269114 | | BTC[0] | | |
| 01269115 | | BTC[0] | | |
| 01269116 | | ATOM[0], BNB[0.00000001], BTC[0], CITY[0], ENJ[0], FTT[0.07080330], LTC[0], OKB[0], SOL[0], TRX[15.87620215], USD[0.00], USDT[0] | | |
| 01269117 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00837326], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], UNI-PERP[0], USD[169.90], USDT[0], ZIL-PERP[0] | | |
| 01269120 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[5.5], BTC[0.00001064], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[7146], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.693086], ETH-PERP[0], ETHW[1.693086], FIL-PERP[0], FTM-PERP[0], FTT[79.24461096], FTT-PERP[0], GMT-PERP[0], GODS[834.1], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[413.67], USDT[333.68392170], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.702887], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01269123 | | FTT[0], SOL[0], USD[0.19] | | |
| 01269125 | | BNB[0], SOL[0], TRX[.001554] | | |
| 01269129 | Contingent | BNB[0], BTC[0], DOGE[88.97433032], ETH[0], LTC[0], LUNA2[0.00007165], LUNA2_LOCKED[0.00016720], LUNC[15.60394486], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01269131 | | BTC[0], SOL[40], USD[2.32] | | |
| 01269135 | | NFT (316372962761484259/FTX Crypto Cup 2022 Key #7734)[1] | | |
| 01269137 | | BNB[0.00325456], ETH[0], NFT (299952011704711902/FTX EU - we are here! #83400)[1], NFT (381965212797645692/FTX EU - we are here! #83312)[1], NFT (425096791280169026/The Hill by FTX #29704)[1], NFT (467911682341277139/FTX EU - we are here! #83509)[1], USD[0.00], USDT[0.01841381] | | |
| 01269141 | | BNB[.00000001], HT[0] | | |
| 01269142 | | BTC[0] | | |
| 01269144 | | BTC[0], TRX[.000003] | | |
| 01269146 | Contingent, Disputed | BTC[0.00000021], DAI[0.00699800], ETH[0], NFT (401129798852817147/FTX EU - we are here! #198087)[1], NFT (461014009560155519/FTX EU - we are here! #199633)[1], SOL[0], TRX[.062648], USD[0.00], USDT[0] | | |
| 01269148 | | BTC[0] | | |
| 01269149 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[3.31], USDT[0.54512654], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269153 | | BTC[0] | | |
| 01269155 | | BTC[0], ETH[0.00002213], ETHW[0.00002213], TRX[.001554] | | |
| 01269156 | | USD[0.00], USDT[0] | | |
| 01269157 | | TRX[.000001] | | |
| 01269159 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01269160 | | BTC[0] | | |
| 01269162 | Contingent | BTC[0.00182903], BTC-PERP[0], LINK[.00142263], LUNA2[0.99590008], LUNA2_LOCKED[2.32376686], LUNC[216859.3406876], USD[0.19], USDT[0.00013962] | | |
| 01269164 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNISWAPBULL[.0000698], USD[0.01], USDT[0.00616698] | | |
| 01269166 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01269167 | | BTC[0] | | |
| 01269168 | | USDT[0.00006644] | | |
| 01269173 | | ETHBULL[0.13403794] | | |
| 01269174 | | NFT (418680169194846616/FTX EU - we are here! #73310)[1], NFT (500464168766239319/FTX EU - we are here! #73818)[1], SLRS[100], SOL[0.81358851], USDT[0.00000005], WAVES[0] | | |
| 01269175 | Contingent | AAVE[.0099392], BAND[.048285], BNB[.009712], BTC[0], DOGE[.142605], DYDX[.095022], ETH[.0000215], ETHW[.0000215], FTM[.9613], FTT[.099031], LINK[.035087], LUNA2[4.40012857], LUNA2_LOCKED[10.26996666], LUNC[958137.26], USD[0.60], USDT[0.00561124], ZIL-PERP[0] | | |
| 01269177 | | BTC[0], TRX[.828185], USD[0.00] | | |
| 01269178 | | SOL[0] | | |
| 01269179 | | BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01269185 | Contingent, Disputed | BTC[.10579845], DENT[1], TRX[1], USD[0.00] | | |
| 01269186 | | USDT[0.00006698] | | |
| 01269187 | | ETHW[1.165], USD[0.00] | | |
| 01269188 | | ADABULL[0.96615128], BTC[0.00791626], BULL[0], TRX[.000001], USD[0.00], USDT[242.05178456] | | |
| 01269190 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[.03899221], ETH-PERP[0], ETHW[0.03899220], EUR[0.00], LTC[0.01000000], RAY[.4], SXP[45.41046391], TRX[1001.39905871], USD[125.85], USDT[1.22960074] | | TRX[877.376226] |
| 01269191 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01269193 | | NFT (312571861556431182/FTX EU - we are here! #28244)[1], NFT (354463844022636688/FTX EU - we are here! #27695)[1], NFT (560207656426059268/FTX EU - we are here! #27876)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01269194 | | BNB[0] | | |
| 01269197 | | BTC[0] | | |
| 01269199 | | BTC[0] | | |
| 01269200 | | GBP[0.00], SOL[86.38029762] | | |
| 01269201 | | BTC[0] | | |
| 01269202 | | BTC[0] | | |
| 01269203 | | BTC[0] | | |
| 01269204 | | USD[0.03] | | |
| 01269206 | | BTTPRE-PERP[0], DOGE-20210924[0], SHIB[96832170], SPELL-PERP[0], USD[1.19], USDT-PERP[0] | | USD[1.00] |
| 01269207 | | BTC[0] | | |
| 01269211 | | AVAX[0], BNB[0], BTC[0], FTT[0.00002527], GENE[.00000001], NFT (421248703476151234/FTX EU - we are here! #28557)[1], NFT (515889566259885330/FTX EU - we are here! #28473)[1], NFT (537100365216714864/FTX EU - we are here! #28339)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01269215 | | BTC[0] | | |
| 01269216 | | BNB[.00000001], ETH[0], GENE[.00947126], NFT (301267035796831059/FTX EU - we are here! #1022)[1], NFT (305423193510162198/FTX EU - we are here! #1166)[1], NFT (563389068825009291/FTX EU - we are here! #1286)[1], SOL[0.00300000], TRX[0], USD[0.01], USDT[0.0005362] | | |
| 01269217 | | 1INCH[1445.350388], AAVE[15.754028], AVAX-PERP[0], BTC[.0000913], DOGE[19160.29943], DYDX[.043987], ETH[0], FTT[.088222], LINK[.02338], LUNC-PERP[0], MANA[.9392], MATIC[.3771], RUNE[.093256], SHIB[55345.4], SOL[.0069187], SRM[695.183584], SUSHI[458.940265], TRX[3.182], UNI[193.70212], USD[0.00], USDT[0] | | |
| 01269221 | | ADA-PERP[0], ALTBULL[7.99848], APE[.399962], BSVBULL[5000000], BTT-PERP[0], COMPBULL[40000], DEFIBULL[44], DENT[600], DOGEBULL[381.56188600], DOGE-PERP[0], ETHBULL[.16], ETH-PERP[0], GALA-PERP[0], GRTBULL[850000], GST[.139981], LINKBULL[9998.1], MATICBULL[68697.226], MATIC-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOS[2900000], SXPBULL[79200000], THETABULL[799.905], TRX[12.000028], TRXBULL[109.9791], UNISWAPBULL[32], USD[0.69], USDT[0.00000001], XLMBULL[299.943], XRPBULL[33993.54], ZECBULL[21496.998] | | |
| 01269226 | | BTC[0.14269254], ETH[.00037895], ETHW[0.00037895], MATIC[499.9], SOL[-50.13771992], USD[2689.97], USDT[0.00138588] | | |
| 01269227 | | ALGOBULL[50000], BTC[.00000027], USD[0.00] | | |
| 01269230 | | BTC[0], TRX[.000001] | | |
| 01269231 | | HT[0], SLRS[0], SOL[0], USD[0.37], USDT[0] | | |
| 01269237 | | BTC[0] | | |
| 01269239 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01269240 | | BTC[0], TRX[.000004] | | |
| 01269242 | | USD[0.35] | | |
| 01269244 | | ASDBEAR[3097938.5], BALBEAR[22684.9045], BCHBEAR[9993.35], BEAR[12801.28], BNBBEAR[15289825.5], BSVBEAR[43970.74], COMPBEAR[70952.785], DEFIBEAR[201.86567], EOSBEAR[32978.055], ETHBEAR[1980198], KNCBEAR[211.85902], LINKBEAR[14390424], LTCBEAR[419.7207], MATICBULL[2451.2], TRX[.000002], VETBEAR[16089.2935], XTZBEAR[12791.488] | | |
| 01269247 | | BTC[0], ETH[0], TRX[0] | | |
| 01269253 | | AVAX[.00000001], BTC[0], CRO[0], ETH[0], ONE-PERP[0], USD[0.69], USDT[0.00038742] | | |
| 01269256 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01269257 | | BTC[0] | | |
| 01269258 | | USD[21.57] | Yes | |
| 01269259 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269260 | | BTC[0] | | |
| 01269263 | | BTC[.00003382], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.46], VET-PERP[0] | | |
| 01269265 | | 0 | | |
| 01269268 | | TRX[.000003] | | |
| 01269269 | | USD[2.16], XRP[.6263963], XRP-PERP[0] | | |
| 01269270 | | BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01269273 | | BTC[0], SNX[0], TRX[.000001] | | |
| 01269276 | Contingent | AVAX[0], ETH[0], FTT[0], FTT-PERP[0], GST[.04000031], HMT[70], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077418], NFT (372456980708055481/FTX EU - we are here! #204319)[1], NFT (503945722626203093/FTX EU - we are here! #203525)[1], NFT (514348826360688434/FTX EU - we are here! #204389)[1], SOL[0], USD[0.06], USDT[0.00000025] | | |
| 01269278 | | BTC[0] | | |
| 01269279 | Contingent | AAVE[.006651], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009008], BTC-PERP[0], CEL-PERP[0], CHZ[9.238], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00121672], ETH-PERP[0], ETHW[0.00121672], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.19843828], LUNA2_LOCKED[0.46302267], LUNC[43210.355153], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE[.04835], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.0044], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[.471], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.45], USDT[5.09839981], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01269281 | | CEL[0.01494062], FTT[2.39954465], TRX[0.00000115], USD[3.06], USDT[0.05491098] | | TRX[.000001], USD[2.92], USDT[.052225] |
| 01269283 | | USDT[0] | | |
| 01269285 | | BNB[0], BTC[0], BTC-202109240[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], NFT (365938299837204590/FTX EU - we are here! #10224)[1], NFT (440341929295835837/FTX EU - we are here! #10285)[1], NFT (473186419508571742/FTX EU - we are here! #10082)[1], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000065] | Yes | |
| 01269286 | | ATLAS[2647.66610843], DOT[4.299226], LOOKS[28.67892876], RSR[9.316], TRX[.000032], USD[0.37], USDT[0] | | |
| 01269287 | Contingent | BNT-PERP[0], BTC[0.00009944], BTC-PERP[0.08000000], DOT-PERP[0], ETH[.000946], ETH-PERP[0.69999999], ETHW[.000946], EUR[36.20], LEO-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], MATIC-PERP[0], MER-PERP[0], PROM-PERP[10], RUNE-PERP[0], SAND-PERP[60], SHIB-PERP[0], SNX-PERP[15], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TSLA[0.00000002], TSLAPRE[0], USDt[-107.30] | | |
| 01269288 | | SOL-PERP[0], USD[0.11] | | |
| 01269289 | | BTC[0], TRX[.000003] | | |
| 01269290 | | USD[0.00] | | |
| 01269291 | | BTC[.00000853], ETH[0.00827769], ETHW[0.00827769], RUNE[2.398404], USD[0.00] | | |
| 01269292 | | USD[0.00] | | |
| 01269293 | Contingent, Disputed | USDT[0.00010264] | | |
| 01269296 | Contingent, Disputed | BTC[0], MATIC[0.00092471], SOL[0.00007731], TRX[0], USD[0.00], USDT[0.00729221] | | |
| 01269297 | | CRO-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 01269298 | Contingent | AAPL[0.47000000], AAVE-PERP[0], AMZN[1.98000038], AMZNPRE[0], APT-PERP[0], ATLAS-PERP[0], ATOM[4.04290006], AVAX[5.62164271], BAND[24.23205606], BNB[0], BTC[0.04241988], COIN[0.05001165], DOGE[3094.70524740], DOGE-PERP[0], ENS[5.95], ETH[0.82311775], ETH-0930[0], ETH-PERP[0], ETHW[0.05852732], FTT[35.00250000], FTT-PERP[0], GMT[323.00896896], GMT-PERP[0], GOOGL[.98000015], GOOGLPRE[0], GST[.08479014], GST-PERP[0], LINA[1980], LUNA2[4.23495868], LUNA2_LOCKED[9.88157025], LUNC[768342.36648981], NFT (364840826158367346/FTX AU - we are here! #56757)[1], NFT (387646269726237483/FTX EU - we are here! #208925)[1], NFT (408592607484654183/FTX EU - we are here! #208912)[1], NFT (412687344249827531/FTX EU - we are here! #468781520133223617/FTX AU - we are here! #21530)[3], REEF[9380], SHIB[5900000], SHIB-PERP[0], SOL[2.01202495], SOL-SPY[0.066], STG[270], TLM[2122], TRX[0.00077818], TSLA[0.36266047], USD[7051.40], USDT[3.72395922], USTC[100] | | ATOM[4.036473], AVAX[2.8], BAND[18.444732], ETH[.15], GMT[150], TRX[.000001], TSLA[.36], USD[6059.47] |
| 01269299 | | ADABULL[0.06087488], AGLD[0], BAO-PERP[0], BTC[0.00000016], BTC-PERP[.0001], CHZ[0.00475416], EGLD-PERP[.33], ETH[0], GALA[0], KIN[0.00000189], KSHIB[0], LINA[0], LRC[0], REN[0.03919400], REN-PERP[0], SAND-PERP[0], TLM[0], USDt-10.27], XRP[49.75824998], XRP-PERP[0] | | |
| 01269300 | | LTC[0] | | |
| 01269302 | Contingent | BTC-MOVE-0610[0], BTC-MOVE-0623[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[.02148477], LTC-PERP[0], SRM[9.11685626], SRM_LOCKED[41.7898], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01269306 | | USDT[0.00012278] | | |
| 01269311 | | BAT[.00051314], CRO[0.07022722], ETH[0.00000252], ETHW[0.00000252], MANA[17.86217650], SHIB[7252.13993639], USD[0.00] | Yes | |
| 01269312 | | NFT (357559263804752685/FTX EU - we are here! #183406)[1], NFT (433711988826839332/FTX EU - we are here! #183335)[1], NFT (445613416774855252/FTX EU - we are here! #183516)[1] | | |
| 01269313 | | BTC[0] | | |
| 01269314 | | ADA-PERP[0], AXS-PERP[0], FTT[.1], GST-PERP[19], SOL[.00187849], USD[-0.54], USDT[0] | | |
| 01269315 | | USDT[0.00000015], VETBULL[113641.87244349] | | |
| 01269317 | | TRX[.000001], USD[0.00] | | |
| 01269321 | | USDT[0.00004499] | | |
| 01269324 | | CRO[2060], FTT[0.00630799], JET[737], KIN[2600000], LOOKS[112], USD[0.07], USDT[0.00000001] | | |
| 01269327 | | BTC[0] | | |
| 01269328 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-40.15], USDT[55.60305867], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01269329 | | TRX[.000001] | | |
| 01269330 | | BULL[.0006], DEFIBEAR[471.216], DEFIBULL[1952.151486], ETHBEAR[97973402], FTT[0.05180878], GBP[0.00], NFT (456059652043050478/Green & Yellow)[1], USD[0.00], USDT[209.81641803], XRP[.292] | | |
| 01269331 | | CEL[0], SNX[0] | | |
| 01269332 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00004745], C98-PERP[0], CEL[0.00227885], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHW[.00055834], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48221726], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP[0.29], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.73], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SO-10157746], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.56], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.42042999], TRYB-PERP[0], TULIP-PERP[0], USD[5851.31], USDT[0.00000001], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01269335 | | BTC[0] | | |
| 01269336 | Contingent, Disputed | BTC[0] | | |
| 01269337 | | RUNE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269340 | | BTC[0], TRX[0] | | |
| 01269341 | | BTC[0.00246432], LTC[0.00004076] | | BTC[.002463], LTC[.00004] |
| 01269344 | | BTC[0], TRX[0] | | |
| 01269348 | Contingent, Disputed | BIT[.98651], BTC-MOVE-0101[0], BTC-MOVE-0102[0], DEFI-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01269350 | | BTC[0] | | |
| 01269352 | | USD[0.00], USDT[0] | | |
| 01269355 | | USDT[0] | | |
| 01269358 | | TRX[.000001] | Yes | |
| 01269359 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210924[0], BNB-0325[0], BNB-20211231[0], BTC[108.16572226], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000294], FTT-PERP[0], LINK-0325[0], LTC-20210924[0], LUNC-PERP[0], NFT (3128483353000267531/Gorrion)[1], NFT (312873113097624196/Woman-Tuscany HandMade Paintings)[1], NFT (313003789042851185/Retro-Future-Bitcoin | Crystal Blue Edition)[1], NFT (329900217481401953/DEEP CAT DREAMS #82)[1], NFT (358475140046456514/DEEP CAT DREAMS #116)[1], NFT (363508441821526340/DEEP CAT DREAMS #112)[1], NFT (383076507423041944/Inception #51)[1], NFT (387411340316200302/Azelia #139)[1], NFT (399809978605117232/FractCat #3)[1], NFT (401337289443565664/Covid19  Woman)[1], NFT (452417669114545135/BirdArt #5)[1], NFT (463325889594758939/Animal #001)[1], NFT (477087070055692405/DEEP CAT DREAMS #106)[1], NFT (499476494713054224/Fractals #13)[1], NFT (502247133551841992/Man-Tuscany HandMade Paintings)[1], NFT (530511927787382749/Inception #96)[1], NFT (544102569742097286/DEEP CAT DREAMS #117)[1], NFT (544750503938588134/FractCat)[1], NFT (549457619140095037/CR7#2)[1], NFT (552874270980612464/Flowery Hopeful Eyes #2)[1], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[4137.66943178], SRM_LOCKED[702.02309195], UNI-PERP[0], USDT[0] | | |
| 01269360 | Contingent, Disputed | USDT[0.00024202] | | |
| 01269365 | | BTC[0] | | |
| 01269366 | | 0 | | |
| 01269367 | | SXPBULL[0.92698916], TRX[.000006], USD[0.01] | | |
| 01269368 | | AAVE[.00002313], ADA-PERP[0], ATOMBULL[.9912], BNB[.00641222], BNBBULL[.00009046], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMPBEAR[7816], COMPBULL[.0998], DOGE[.1478748], DOGEBULL[.0039472], DOGE-PERP[0], DRGNBULL[.09], ETHBULL[.0005], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINKBULL[.9856], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[91.58762], MATICBULL[97.064909], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABULL[.0847], THETA-PERP[0], TRX[.000008], USD[20.54], USDT[1.05707431], XTZBULL[9.26368], XTZ-PERP[0] | | |
| 01269378 | | BTC[0], TRX[0] | | |
| 01269380 | | BTC[0], TRX[.000001] | | |
| 01269382 | | BTC[0] | | |
| 01269384 | | BTC[0] | | |
| 01269388 | | ETH[0], SHIB[136810.60010214], TRX[.000001], USDT[0] | | |
| 01269389 | | APT[0], BNB[0.00000001], TRX[.000027], USDT[0] | | |
| 01269391 | | BNB[0], BTC[0], FTT[0.09937878], USD[0.14] | | |
| 01269392 | | BTC[0] | | |
| 01269393 | | BNB[0] | | |
| 01269394 | | BTC[0], TRX[.000001] | | |
| 01269399 | Contingent | ATOM[0], BNB[0], FTT[0.00000003], GENE[0], GST[.00267083], GST-PERP[0], LUNA2[0.00009358], LUNA2_LOCKED[0.00021836], LUNC[20.37816731], MATIC[.00000001], SOL[3.04971948], USD[0.00], USDT[0.64406844] | | |
| 01269400 | | BTC[0] | | |
| 01269402 | | TRX[.000003], USDT[0.00016383] | | |
| 01269404 | | USD[515.39] | | |
| 01269405 | | BAO[3], CRO[359.04756322], EUR[0.00], KIN[2], SHIB[.16410861], UBXT[1], USD[0.01] | | |
| 01269408 | | BTC[0] | | |
| 01269409 | | USD[0.00] | | |
| 01269413 | Contingent, Disputed | USDT[0.00032969] | | |
| 01269415 | | BTC[0], TRX[.000002] | | |
| 01269418 | | SHIB[399734], USD[0.56] | | |
| 01269421 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0], USDT[0.00030635] | | |
| 01269422 | | BRZ[0], BTC[0.00000227], ETH[0], NOK[0], RSR[0], USD[0.00] | Yes | |
| 01269423 | | USD[0.00] | | |
| 01269426 | | AKRO[1], BAO[6], CAD[0.00], DENT[1], DOGE[0], KIN[13], RSR[1], UBXT[1], USD[0.01] | | |
| 01269427 | | TRX[.000002], USD[0.00] | | |
| 01269428 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05923911], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFLX-0624[0], NVDA-0325[0], NVDA-0624[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01269429 | | USD[0.00] | | |
| 01269430 | | BTC[0] | | |
| 01269431 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[5.76] | | |
| 01269433 | | RUNE[3] | | |
| 01269434 | | BTC-PERP[0], FTT[.00000001], USD[0.05] | | |
| 01269436 | | BNB[0] | | |
| 01269438 | | AAVE[0], CHZ[0], SOL[0.00000017], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01269439 | | BTC[0], USD[0.00] | | |
| 01269440 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], WRX[0], YFI[0] | | |
| 01269441 | | USDT[0.00022146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269442 | Contingent | AR-PERP[0], FTT[25.00000115], SOL[0], SRM[19.32139124], SRM_LOCKED[142.53613461], USD[0.00], USDT[0] | | |
| 01269444 | Contingent | ADA-PERP[0], BIT[33.99772], BTC[0.00634905], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA[20.12792823], LUNA2_LOCKED[0.29849920], LUNC[10000.001659], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[219.21], USDT[299.52000000] | | |
| 01269446 | Contingent | AKRO[46075], ALICE[98.4], AVAX[.0985636], BTC[.04709434], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM10110, FTT[52.9], GBP[1000.00], MANA[408], SLP[24530], SOL[.00931], SPELL[89300], SRM[447.73274874], SRM _LOCKED[5.8206881], TLM[5065], TRX[.00005], USD[642.52], USDT[0] | | |
| 01269447 | Contingent | ETH[0], FTT[0.00026846], SHIB[0], SOL[0], SRM[.0081857], SRM_LOCKED[.0405553], USD[0.22], USDT[0], XRP[0] | | |
| 01269449 | | TRX[0], USDT[0] | | |
| 01269450 | | BTC[0] | | |
| 01269451 | Contingent, Disputed | USDT[0.00019545] | | |
| 01269453 | | ETH[0] | | |
| 01269455 | Contingent, Disputed | BAO[1], BTC[.12630841], CHZ[0], HXRO[1], UBXT[1], USD[0.00] | | |
| 01269458 | | MER[63.9552], USD[0.87] | | |
| 01269459 | | BTC[0], TRX[.000001] | | |
| 01269461 | | BTC[0], TRX[.000001] | | |
| 01269462 | | BTC[0], NFT (304456667542691289/FTX EU - we are here! #67841)[1], NFT (342658988080927193/FTX EU - we are here! #66498)[1], NFT (569842511467873712/FTX EU - we are here! #67611)[1], USD[0.00] | | |
| 01269465 | | ADA-20210924[0], ADA-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01269467 | | ADABULL[.00006776], ALGOBULL[1089782], ALTBEAR[81452.44774228], ASDBEAR[41493.7759336], ATOMBEAR[43290.04329004], ATOMBULL[716.80353976], BALBEAR[2656.74814027], BALBULL[74.985], BCHBEAR[410.42478965], BCHBULL[423.9152], BEAR[305.70756014], BNBBULL[.03809254], BSVBEAR[2341.9203747], BSVBULL[97980.4], COMPBEAR[47058.8235294], DOGEBULL[4.81742025], DRGNBEAR[1931.24758594], EOSBEAR[2606.20276257], EOSBULL[20095.98], ETCBEAR[666666.66666666], ETCBULL[13.4993], ETHBEAR[250000], GRTBEAR[61.08735491], GRTBULL[15.77414517], HTBEAR[19.67934475], HTBULL[1.64967], KNCBEAR[49.00471425], KNCBULL[19.998], LINKBULL[7.4985], LTCBEAR[26.62881823], LTCBULL[64.12323987], MATICBEAR2021[1.01320982], MATICBULL[105.88288095], MIDBEAR[2510.04016064], MKRBEAR[318.81655295], OKBBEAR[80645.16129032], PRIVBEAR[3.60018634], SUSHIBULL[56873.24], SXPBULL[2184.31102715], TOMOBEAR2021[.00328258], TOMOBULL[9898.02], TRX[.000003], TRXBEAR[101010.1010101], TRXBULL[82.57707905], UNISWAPBEAR[26.89459657], USD[0.00], USDT[0.00000084], VETBEAR[4784.68899521], VETBULL[11.15148452], XLMBEAR[.8211212], XLMBULL[4.51725776], XRPBEAR[169491.52542372], XRPBULL[1760.80842357], XTZBEAR[929.36802973], XTZBULL[50.72307099], ZECBULL[26.59468] | | |
| 01269468 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT (405874087268855028/FTX EU - we are here! #47698)[1], NFT (420579713596502491/FTX EU - we are here! #47169)[1], NFT (422527046323444366/FTX EU - we are here! #46886)[1], SOL[0.00000001], TRX[0.00652000], USDT[0], WRX[0] | | |
| 01269469 | | BTC[0], BTC-PERP[0], FTT[0.16807735], SHIB[5492286], SLP[1739.9525], STEP[121.688524], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.00892548] | | |
| 01269472 | | DOGEBULL[1.4977004], ETCBULL[11.171], GRTBULL[709.16], TRX[.000003], USD[2327.50], USDT[8.98290956] | | |
| 01269479 | | TRX[.263], USD[0.27] | | |
| 01269482 | | BTC-PERP[0], ETH[.00098], ETH-PERP[0], ETHW[.00098], LUNC-PERP[0], RUNE[23.58889471], RUNE-PERP[0], SOL[.0059233], SUSHI-PERP[0], USD[0.00], XRP[.4049957], XRP-20211231[0], XRP-PERP[0] | | |
| 01269483 | | BTC[0], ETH[0], TRX[0], USD[0.54], USDT[0] | | |
| 01269485 | | USD[0.01] | | |
| 01269487 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01269489 | Contingent, Disputed | USDT[0.00026113] | | |
| 01269491 | Contingent | AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA[72.5], BTC[0], CHR[122], CLV[242.897552], DOT[21], ETH[0.00927211], ETHW[19.99667211], FTM[35], FTT[1.09717147], FTT-PERP[0], GENE[.0988942], GOG[566], HT[2], HT-PERP[0], IMX[112.6948306], LINK[8.594281], LUNA[20.00580540], LUNA2_LOCKED[0.01354595], LUNC[1264.14], MATIC[12], NEAR[176.666237], NFT (414709233448946825/FTX Crypto Cup 2022 Key #19316)[1], OXY[6.995345], RAY-PERP[0], REN[50.99031], SNX[1.299753], SOL[10.19000001], SOL-PERP[0], SXP[5.898879], TONCOIN[61.1], TRX[.000229], UNI[.999335], USD[16.53], USDT[0.04692295], XRP[21.374902] | | |
| 01269492 | | ADA-20210625[0], ATOMBULL[190.8663], DOGEBULL[11.117776], EOSBULL[8370.837], ETCBULL[2.230223], GRTBULL[13.39062], LTCBULL[400.04], MATICBULL[2107.01832050], THETABULL[177.34608913], TRX[.000001], TRXBULL[199.86], USD[0.13], USDT[0.00000001] | | |
| 01269493 | Contingent, Disputed | BNBBULL[0], BULL[0], THETABULL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01269495 | | BTC[0] | | |
| 01269496 | | BTC[0] | | |
| 01269500 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01269503 | | BTC[0], USD[0.00] | Yes | |
| 01269505 | | ETH[.00000001] | | |
| 01269507 | Contingent | AKRO[0], ALPHA[0], APE[0], AVAX[0], AXS[0], BADGER[0], BAT[0], BTC[0], CEL[0], CLV[0], CONV[0], CREAM[0], CVC[0], DOGE[0], ENJ[0], ETH[0], FTM[0.00000001], FTT[25.28880550], GALA[0], HMT[0], HNT[0], IMX[0], LINK[0], LUNA2[2.03269290], LUNA2_LOCKED[4.74295011], LUNC[442623.16], QI[0], SAND[0], SHIB[19705.22939136], SLP[0.00000001], SNX[0], SOL[0.00262448], SUN[0.50793676], SUSHI[0], TRYB[0], USD[0.00], USDT[0], YFI[0] | | |
| 01269508 | | XRP[26] | | |
| 01269510 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.82], USDT[0.00001349] | | |
| 01269513 | | BTC[0] | | |
| 01269518 | Contingent, Disputed | USDT[0.00034996] | | |
| 01269520 | | USD[25.00] | | |
| 01269522 | | ADABULL[.0004966], ALGOBULL[44191160], ATOMBULL[2884.6223], DOGEBEAR2021[.00784], DOGEBULL[0.00301231], ETCBULL[2.9979], GRTBULL[.15388], LINKBULL[1640.913], LTCBULL[150.015], MATICBULL[.585611], SUSHIBULL[57477104], SXP[.09522], SXPBULL[202.81213382], THETABULL[4.135376], TRX[.000003], TRXBULL[199.86], USD[0.00], USDT[0], VETBULL[.0484] | | |
| 01269523 | Contingent, Disputed | CHZ[7963.9399536] | | |
| 01269524 | | ADA-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01269525 | | ETH[0.00000001], TRX[0], USD[0.01], USDT[.925992] | | |
| 01269526 | Contingent | AURY[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-20210625[0], FTT[6.02461781], GOG[390.44107466], LUNA2[0.00173271], LUNA2_LOCKED[0.00404299], POLIS[0], SOL[22.15164120], USD[21.92], USDT[0], USTC[.24527351] | | |
| 01269530 | | BTC[0] | | |
| 01269535 | Contingent | ADABEAR[999300], AXS-PERP[0], BNB[0.00105198], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBEAR[300030], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00154303], LUNA2_LOCKED[0.00360042], LUNC[336], MANA-PERP[0], SOL-PERP[0], SXPBULL[1060.073], THETABEAR[700070], USD[0.00], USDT[0.00000001], VETBULL[1.0001], XRP[41.852], XRP-PERP[0] | | |
| 01269537 | | BTC[0] | | |
| 01269541 | | USDT[0.00024295] | | |
| 01269543 | Contingent, Disputed | BAO[3], BAT[2.09273923], BRZ[1175.60939483], BTC[.00291624], DENT[1], KIN[198005.63932659], SAND[20.93331114], SPELL[216.85961053], SXP[1.06345929], UBXT[2], USD[561.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269547 | | BTC[0], TRX[.000001] | | |
| 01269548 | | BTC[0] | | |
| 01269563 | | BTC[0] | | |
| 01269565 | | BTC[0] | | |
| 01269567 | | USDT[0] | | |
| 01269573 | | AAPL[0], AMC[0], AMZN[.00000018], AMZNPRE[0], BAL[0], BAO[0], BAR[0], CITY[0], COMP[0], DKNG[0], DOGE[0], GBP[0.00], KIN[0], KSHIB[0], MTA[0], NOK[0], SHIB[0], SOL[0], TRX[0.00006276], USD[0.00] | Yes | |
| 01269574 | | BTC[0], ETH[0] | | |
| 01269575 | Contingent, Disputed | CHZ[15525.61274599], DENT[1], FRONT[1], UBXT[1], USD[-468.46] | | |
| 01269577 | | BTC[0], TRX[.000003], USD[0.16], USDT[0] | | |
| 01269578 | Contingent, Disputed | USDT[0.00018954] | | |
| 01269582 | | KIN[2004428.33547187] | | |
| 01269584 | | BTC[.00000044], DOGEBEAR2021[.6955769], DOGEHEDGE[.04561], DOGE-PERP[0], SHIB-PERP[0], USD[531.35], USDT[0.17401083] | | |
| 01269586 | Contingent | ETH[0], SRM[.003964], SRM_LOCKED[.00849714], STEP[.009035], TRX[.000008], USD[0.00], USDT[0] | | |
| 01269588 | | BTC[0.01636672], ETH[.00000034], ETHW[.00000034], EUR[1.90], TRX[2000.993], USD[1.59], WFLOW[58.4] | | |
| 01269589 | | EUR[0.00], USD[0.00] | | |
| 01269590 | Contingent | AAVE[1.00257257], ATLAS[340], AURY[1.9996], BTC[.01], ETH[.1158976], ETHW[.1158976], EUR[0.00], GODS[0.998], IMX[17.99990694], LINK[2.01307833], LUNA2[0.00053652], LUNA2_LOCKED[0.00125189], LUNC[116.829918], MATIC[29.99], SOL[4.007344], UNI[8.4817774], USD[14.36], USDT[0.00000001] | | |
| 01269594 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.11], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01269597 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.02205124], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [542118709918711456/The Hill by FTX #42974][1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[0.33946100], TRX-PERP[0], TRYB-PERP[0], USD[1.08], USDT[0], USTC-PERP[0] | | |
| 01269598 | | AURY[0], ETH[.86536237], FTT[16.54117348], USD[0.00], USDT[0.00000225] | | |
| 01269604 | | TRX[0] | | |
| 01269605 | | USD[0.04] | | |
| 01269607 | | BTC[0] | | |
| 01269609 | | BNB[0], CRO[.0001], ETH[0], TRX[.000001], USD[0.21] | | |
| 01269612 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01269613 | | 0 | | |
| 01269617 | | BTC[0], SOL[0], TRX[0] | | |
| 01269619 | | USD[0.00], USDT[0] | | |
| 01269622 | | BTC[0], USD[0.00] | | |
| 01269624 | Contingent, Disputed | BRZ[47.51731263], BTC[.05270119], USD[-169.79] | | |
| 01269631 | | BOBA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[0], ETHBEAR[5000000], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBEAR2021[100], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01269633 | | USD[0.00], XRP[1] | | |
| 01269636 | | ATLAS[1189.7739], CAKE-PERP[0], EOS-PERP[0], KAVA-PERP[0], MNGO[569.8917], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01269637 | | APE[0], APT[0], ATOM[0], BNB[0.00000002], BTC[0], ETH[0], GENE[0], GST[0], MATIC[0], NFT [336517502237451929/FTX EU - we are here! #59635][1], NFT [429526938318696379/FTX EU - we are here! #59539][1], NFT [500181490970831235/FTX EU - we are here! #59726][1], SOL[0], TRX[0], USDT[0.00000001], USTC[0] | | |
| 01269640 | | ALGO[.00166987], ATLAS[4941.4624393], BTC[0], FTT[4.79498921], KIN[2], MANA[.00141691], NFT [354806911550576369/FTX AU - we are here! #4302][1], NFT [389811416759292834/The Hill by FTX #35533][1], NFT [533981878152185174/FTX AU - we are here! #4296][1], REEF[2.43663632], SAND[.00226322], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01269642 | | EUR[11075.00], USD[0.94] | | |
| 01269649 | | SUSHIBULL[103300.626], TRX[.000002], USD[0.00], USDT[0] | | |
| 01269654 | | BTC[0] | | |
| 01269660 | | RAY[4.52693078] | | |
| 01269661 | | ETH[.00019734], ETHW[0.00019734], KIN[1011122.34580384], SOL[0], TRX[.000003], USD[0.40], USDT[106.51514059] | | |
| 01269663 | | BTC-PERP[0], USD[0.00], USDT[175.4141308] | | |
| 01269665 | | SOL-PERP[0], TRX[.000074], USD[0.00] | | |
| 01269668 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.87308772], FTT-PERP[0], LRC-PERP[0], MID-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.00001], USD[0.02], USDT[0.00000028], YFI-PERP[0], ZEC-PERP[0] | | |
| 01269669 | | BTC[0], TRX[.000002] | | |
| 01269670 | | COIN[.00888], FTT[.09762], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01269672 | | FTT[.00299943], ETH-PERP[0], ETHW[.00299943], FTT[0.09994300], USD[-0.02], USDT[1.86852884] | | |
| 01269675 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 01269676 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.42432269], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[4.9965], RUNE-PERP[0], SOL[0], TRX-PERP[0], UNI[1.9986], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01269687 | | SOL[0], TRX[.000001], USD[0.38] | | |
| 01269690 | | BTC[0], TRX[.000001] | | |
| 01269690 | | ETH[0], USD[0.00], USDT[0] | | |
| 01269693 | | EMB[8], USD[1.69] | | |
| 01269695 | | BAO[1], ETH[2], KIN[2], UBXT[1] | | |
| 01269698 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269701 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.38], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99506], FXS-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-28.56], USDT[206.19329255], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01269703 | | BTC[0] | | |
| 01269708 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000011], UNISWAP-PERP[0], USD[-9.64], USDT[99.20422640], XMR-PERP[0], ZIL-PERP[0] | | |
| 01269714 | | USDT[0.00024295] | | |
| 01269720 | | ADABEAR[13990200], ALGOBEAR[4996500], ALGOBULL[30003], ALPHA[0], ALPHA-PERP[0], ATOMBEAR[29979], BAL-PERP[0], BAO-PERP[0], BNBBEAR[24000000], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[600060], ETH-PERP[0], FTT[0.00659213], HOT-PERP[0], KIN-PERP[0], LINKBEAR[6995100], MATIC[0], MATIC-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], THETABEAR[2098530], USD[0.19], USDT[-0.00608757], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01269724 | | BTC[0], TRX[.000001] | | |
| 01269727 | | USDT[0.00030936] | | |
| 01269737 | | FTT[0.02908322], USD[74001.14], USDT[0] | | |
| 01269740 | | TRX[.000002], USD[0.00], USDT[.003748] | | |
| 01269741 | | 0 | | |
| 01269742 | | BTC[0], GST-PERP[0], SOL[0], TRX[8.08372510], USD[0.04], USDT[0] | | |
| 01269751 | | BTC[0], TRX[0] | | |
| 01269755 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[1], MATIC-PERP[0], SOL-PERP[0], USD[75.10] | | |
| 01269759 | | ALT-PERP[0], ANC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], ORBS-PERP[0], RUNE-PERP[0], TRX[.000789], USD[324.70], USDT[0.00000001] | | |
| 01269761 | Contingent, Disputed | USDT[0.00006174] | | |
| 01269762 | | CAD[0.00], UBXT[2], USD[0.00] | | |
| 01269768 | | ADABULL[0.26904887], BNB[0.00262870], BNBBULL[0], CHR[0.03246769], DOGEBULL[.46164616], ETH[0.00053264], ETHW[0.00053264], MATH[2646.297108], MATIC[24.50448761], MATICBULL[1326.26064255], PERP[.081323], SHIB[0], USD[0.24], USDT[0.00701658] | | |
| 01269773 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01269776 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOT-PERP[0], MBS[1942.76453], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01269779 | | BTC[0], ETH[0], TRX[0] | | |
| 01269784 | | USDT[0] | | |
| 01269785 | | BTC[0] | | |
| 01269793 | | BTC[0], TRX[.000006] | | |
| 01269794 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.60774676], ETH-PERP[0], ETHW[.60774677], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.35380518], LUNA2_LOCKED[3.15887877], LUNC[294793.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.56086815], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.03], USDT[17.63052004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01269800 | | BTC-PERP[0], TRX[.000002], USD[-3.60], USDT[12.8153806] | | |
| 01269802 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.02120630], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01269804 | | HXRO[0], LTC[0], USD[0.66], USDT[0.00000013] | | |
| 01269805 | | BTC[0], DOGE[0], ETH[.00043603], ETHW[.00043602], FTM[7164.94600198], FTT[0], IMX[204.78197795], LUNC-PERP[0], MATIC[0], RAY[114.6812006], SLND[103.62205000], SOL[0], USD[0.00], USDT[0] | | |
| 01269806 | Contingent, Disputed | USDT[0.00008239] | | |
| 01269809 | | REEF-PERP[0], TRX[.000004], USD[0.00], USDT[11.91348405] | | |
| 01269813 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.10], USDT[0] | | USD[3.88] |
| 01269814 | | ETH[.00019274], ETHW[.00019274], USD[4.37], USDT[0] | | |
| 01269816 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.71] | | |
| 01269820 | | MER[89.63854122], TRX[.000003], USDT[0.00000009] | | |
| 01269822 | | 0 | | |
| 01269823 | | ETH[.50590386], ETHW[.50590386], FTT[.09371575], USD[3.49] | | |
| 01269826 | | TRX[.000006], USDT[0.00035322] | | |
| 01269827 | | TRX[.000004] | | |
| 01269829 | | BAO[1], BRZ[0], BTC[0.07942011], DENT[2], KIN[1], SXP[1.06004621], TRU[1], USD[0.00] | Yes | |
| 01269831 | | BRZ[0.00003102], ETH[0], USD[0.00] | | |
| 01269832 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], GENE[.00000001], MATIC[0], NFT (343206820046699563/FTX EU - we are here! #56340)[1], NFT (376369497670828563/FTX EU - we are here! #56298)[1], NFT (415433678319222657/FTX EU - we are here! #56177)[1], NFT (439220121328905481/The Hill by FTX #25005)[1], SOL[0], TRX[0.00003000], TRX-0624[0], USD[0.00], USDT[0.00002218], USTC[0], XRP[0] | | |
| 01269834 | | USDT[0.00034144] | | |
| 01269835 | | TRX[.000002], USDT[0], XTZBULL[.05611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269839 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.100046], USDT[134.46483938] | | |
| 01269844 | | USD[0.00], USDT[0] | | |
| 01269845 | | BTC[0], DOGE[0], WRX[0] | | |
| 01269848 | | USDT[0.00035912] | | |
| 01269851 | Contingent, Disputed | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01269853 | | USDT[0.00036477] | | |
| 01269856 | | TRX[.000002], USDT[300] | | |
| 01269857 | | USDT[0.00036477] | | |
| 01269858 | | DOGE-PERP[3703], USD[960.28] | | |
| 01269864 | Contingent, Disputed | ADA-PERP[0], BTC[0], ETH[0], FTM[0], LINK[2.12730867], MATIC[22.15042874], SOL[8.37761248], USD[0.00], USDT[0.00098180] | | |
| 01269870 | | SAND[1.99962], TRX[.000001], USD[7.22], USDT[12.90000001] | | |
| 01269875 | | CAKE-PERP[0], TRX[.000003], USD[-6.32], USDT[13.65] | | |
| 01269881 | | BNB[0], BTC[0], ETH[0], MATIC[0.00511471], MNGO[0], SLRS[0], SOL[0.00333100], USD[0.04], USDT[0] | | |
| 01269882 | | TRX[.000001] | | |
| 01269884 | | BTC[0] | | |
| 01269886 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.22], USDT[17.34] | | |
| 01269888 | | ETH[0], LINK[.00079], USD[0.00], USDT[0] | | |
| 01269889 | | BULL[.00219], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[11.53], ETH-PERP[0], LTCBULL[186.5], SHIB[2835270.76835837], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 01269890 | | BTC[0], FTT[.0025] | | |
| 01269894 | | TRX[.000005], USDT[300] | | |
| 01269897 | | 0 | | |
| 01269899 | | BAO[5], KIN[9], TRX[.008001], USD[0.01], USDT[0] | | |
| 01269900 | | BTC[.6329597], DOGE[0.26199054], ETH[0], TRX[0.81713226], USD[0.49], USDT[.007568] | | |
| 01269904 | | BTC[0], ETH[0], TRX[0.00000100] | | |
| 01269909 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00004356], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USDT[.002158], XLM-PERP[0], XTZ-PERP[0] | | |
| 01269911 | | USD[106.88] | | |
| 01269912 | | AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01269915 | | BTC[0], TRX[.000001] | | |
| 01269917 | | TRX[.000001], USD[7.34] | | |
| 01269918 | | AURY[.00000001], BTC[0.00002227], ETH[0.12200000], SOL[0], STSOL[0], USD[0.29], USDT[0] | | |
| 01269919 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.01] | | |
| 01269920 | | BTC[0] | | |
| 01269922 | | ALT-PERP[0], BAO-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00472503], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01269925 | | AVAX[7.75315568], BTC[.0922085], FTM[301.28571380], GBP[0.00], MATIC[252.08887522], USD[1439.50] | | FTM[2294.94] |
| 01269931 | | BTC[.02340234], ETH[.3280328], ETHW[.3280328], SOL[6.70087], SRM[76.0058], USD[7.83] | | |
| 01269941 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GMT-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01269942 | | LTC[0] | | |
| 01269943 | | 0 | | |
| 01269944 | | BTC[0] | | |
| 01269945 | | BTC[.001] | | |
| 01269947 | | BTC-PERP[0], DOT-PERP[0], ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01269949 | Contingent, Disputed | BRZ[2.38155398], BTC[0.00000057], ETH[0.00000955], ETHW[0.00000955], MANA[0.00229102], MATIC[0], SHIB[52.78326740], SPELL[0.08301111], USD[0.00] | Yes | |
| 01269957 | | DOGEBULL[0.71938093] | | |
| 01269958 | | 0 | | |
| 01269960 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.00141], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01269964 | | USD[25.00] | | |
| 01269965 | | ADABULL[.48679398], DOGEBULL[4.16989535], USDT[0.00001699] | | |
| 01269969 | | ATLAS[100], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.60673914], XLM-PERP[0] | | |
| 01269972 | | AR-PERP[0], ETH-PERP[0], LTC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.20] | | |
| 01269974 | | USD[0.41] | | |
| 01269975 | Contingent | ATLAS[190], ATLAS-PERP[0], LUNA2[0.00227754], LUNA2_LOCKED[0.00531426], LUNC[495.94], USD[0.00], USDT[0.00658688] | | |
| 01269978 | | USD[7.22] | | |
| 01269979 | | BTC[0] | | |
| 01269988 | | NFT (368203662883396082/FTX EU - we are here! #40560)[1], NFT (440453422319696085/FTX EU - we are here! #40659)[1], NFT (531717965951717231/FTX EU - we are here! #40032)[1] | | |
| 01269989 | Contingent, Disputed | USDT[0.00035671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269991 | | BTC[0.00722459], ETH[0], RUNE[0], SOL[0], USDT[0.00000078] | | |
| 01269992 | | BTC[0], TRX[.000004] | | |
| 01269993 | | BAO[2], USD[0.08], USDT[0.00064764] | | |
| 01269994 | | AR-PERP[0], BTC[0], BTC-MOVE-20211106[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01310532], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01269995 | Contingent | AMC[0], BTC[0.00000009], EUR[0.00] | | |
| 01269996 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01269997 | | 0 | | |
| 01269998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.6675], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009525], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.01592331], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.95172387], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0208255], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[500.080981], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[.09525], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP[.00001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01086987], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.2959625], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[52649.21], USDT[3142.4675844], USTC-PERP[0], WAVES-PERP[0], WAXL[.9976725], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01269999 | | BTC[0], TRX[.000002] | | |
| 01270002 | | BTC[0] | | |
| 01270005 | | BNBBEAR[41572336], DEFIBEAR[6034.984065], FTT[0.01258666], USD[0.01], USDT[0], VETBEAR[416223.0275], XTZBEAR[37475.0625] | | |
| 01270006 | | ATOMBULL[.22811], BCHBULL[.2391], LINKBULL[.005026], OKBBULL[.0041945], TRX[.000001], USD[0.00], ZECBULL[.005586] | | |
| 01270009 | Contingent | BTC[0], CEL[0.09033623], ETH[0], LUNA2[0.90496476], LUNA2_LOCKED[2.11158444], LUNC[197057.9818683], USD[0.00] | | |
| 01270011 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[1.63434177], XRP-PERP[0], ZEC-PERP[0] | | |
| 01270015 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.03724476], LUNC[0], NFT (424450811209163325/FTX EU - we are here! #61194)[1], NFT (426279323529952587/FTX EU - we are here! #61426)[1], NFT (466116009464422461/FTX EU - we are here! #61571)[1], SOL[0], TRX[0.00200200], USD[0.09], USDT[0] | | |
| 01270023 | Contingent, Disputed | OLY2021[0], USD[0.00] | | |
| 01270024 | Contingent, Disputed | NFT (305824194579722317/FTX AU - we are here! #56504)[1], NFT (327997613702469560/FTX EU - we are here! #114270)[1], NFT (340341742347668733/FTX EU - we are here! #112701)[1], NFT (340377850527522199/FTX EU - we are here! #113140)[1], NFT (351072301518484670/FTX EU - we are here! #113931)[1], NFT (352395641097640399/FTX EU - we are here! #111201)[1], NFT (387128209320087251/FTX EU - we are here! #110245)[1], NFT (427422548254954599/FTX AU - we are here! #56465)[1], NFT (428791932985905140/FTX EU - we are here! #114490)[1], NFT (492333715960167048/FTX AU - we are here! #56372)[1], NFT (492366626116496471/FTX EU - we are here! #112850)[1], NFT (514404310993393775/FTX EU - we are here! #114188)[1], NFT (563059596063666153/FTX AU - we are here! #56316)[1], NFT (565067242004165154/FTX EU - we are here! #114666)[1], NFT (567924886304052133/FTX EU - we are here! #114719)[1], NFT (575433431313164302/FTX EU - we are here! #111298)[1], USD[0.00] | | |
| 01270026 | Contingent, Disputed | ATLAS[9.4661], USD[0.00], USDT[0] | | |
| 01270027 | | TRX[.570002] | | |
| 01270031 | | BTC[0], TRX[.000001] | | |
| 01270034 | | BNB[.529629], BTC[0.17658002], ETH[1.1601873], ETHW[1.1601873], FTT[5.79594], KSM-PERP[0], LTC[2.27845188], USD[0.01], XRP[218.851299] | | |
| 01270037 | | AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01270044 | | BCH[0.00000702], BNB[0], BRZ[0.05248816], BTC[0], ETH[0.00000277], ETHW[0.00000277], FTT[.00008975], MANA[0.00136936], SAND[0.00277548], SHIB[0], SPELL[0.07720056], USD[0.00], XRP[0.00767758] | Yes | |
| 01270045 | | BTC[0], TRX[.000001] | | |
| 01270049 | | BNB[3.55], BTC-PERP[0], ETH[.00094678], ETHW[.81594678], EUR[0.11], FTT[.0717242], SOL[0.00256520], TRX[.000054], USD[3.01], USDT[10371.41922002] | | |
| 01270051 | | ATLAS[1510], USD[0.00], USDT[.18] | | |
| 01270054 | | 0 | | |
| 01270058 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 01270062 | | TRX[.000002] | | |
| 01270071 | | FTT[10.81578426], USD[0.00], USDT[0] | | |
| 01270076 | | USDT[0.00022196] | | |
| 01270079 | | AAVE[0], BTC[0.01449924], CONV[0], DOGE[0], FTT[0], GBP[0.00], MATIC[0], SOL[7.45931437], USD[0.00], USDT[0] | | |
| 01270083 | | GBP[0.00] | | |
| 01270088 | | ATLAS[9.4718], ATLAS-PERP[0], ATOM-PERP[0], CRO-PERP[0], ICP-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000001], USD[2.82], USDT[0] | | |
| 01270090 | | BTC[0], SOL[0], USD[0.00] | | |
| 01270096 | | BEAR[74.31], MATICBULL[.008943] | | |
| 01270098 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[19.92794688], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01270102 | | DEFIBULL[24.15220368], USD[0.00] | | |
| 01270103 | | MER[701.0701], TRX[.000003], USD[0.16], USDT[0] | | |
| 01270107 | | BTC[0.00179209], ETH-PERP[0], SRM-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01270110 | | BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0.06961561], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.11], USDT[0] | | |
| 01270111 | | ETH[0], EUR[0.00], FTT[0.02333335], USD[0.00], USDT[0] | | |
| 01270116 | | DOGE[770.8458], ETH[0], REN[1728.55101049], TRX[.000001], USD[0.54], USDT[0.05732026] | | |
| 01270118 | | ETH-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4699015328655815727/FTX Crypto Cup 2022 Key #13774][1], NFT [506788586198905911/The Hill by FTX #20700][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.53], USDT[5.91394872], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01270127 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DUSK-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[9.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01270129 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00735385], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.32], USDT[0.00000001], WAVES-PERP[0] | | |
| 01270130 | | TRX[.000005], USDT[0.01479319] | | |
| 01270133 | | ATLAS[106.07153648], ETHW[0.00604835], USD[0.00] | | |
| 01270134 | | RUNE[1], USD[20.11] | | |
| 01270142 | | AUD[0.00] | | |
| 01270150 | | ALGOBULL[230838.3], ATOMBULL[101], BALBULL[2.19846], BTC-PERP[0], COMPBULL[.008382], DOGEBULL[.0008279], ENJ[3.9996], EOSBULL[1100], ETCBULL[.008741], GRTBULL[.09853], HTBULL[.019293], LINKBULL[24.116486], MATICBULL[40.59648], OKBBULL[.000293], OMG[.4998], THETABULL[1.6790633], TRX[.000004], TRXBULL[.1], USD[0.00], USDT[0.00000001], VETBULL[4.007893], XLMBULL[.99933], XTZBULL[8.993], ZECBULL[1.0086] | | |
| 01270152 | | ENS[3.94], ETH[.03], ETHW[.03], ONE-PERP[890], SNX[1.0001], SOL[2.94000491], SUSHI[31.05855885], USD[-34.63] | | |
| 01270153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-2021123[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00012475], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETHE-2021092[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021092[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GBTC[0], GBTC-2021092[0], GBTC-2021123[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-2021123[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [362191688702063240/Medallion of Memoria][1], NFT [407977614015319146/The Reflection of Love #1775][1], NFT [416158264101936688/The Hill by FTX #6689][1], NFT [422137415586441828/Medallion of Memoria][1], NFT [571560940386122942/FTX Crypto Cup 2022 Key #5978][1], NIO-1230[0], OMG-2021123[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-2021123[0], SOL-PERP[0], SPY-0930[0], SPY-2021123[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-2021123[0], TULIP-PERP[0], UBXT[0.00000001], USD[0.04], USDT[0.00094810], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021092a[0], XTZ-2021123[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01270154 | | BTC[0] | | |
| 01270157 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01270158 | | ETH[0.00004896], ETHW[0.00004896], SOL[.30473746], USD[0.00], USDT[0] | | |
| 01270161 | | DOGE[2], TRX[.000004], USDT[2.32653801] | | |
| 01270163 | Contingent, Disputed | USD[0.00] | | |
| 01270167 | | BTC[0] | | |
| 01270175 | | USDT[0.00002962] | | |
| 01270176 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16983989], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01270177 | | ADA-PERP[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01270178 | | BTC[0] | | |
| 01270182 | | ATLAS[.00143411], MANA[2.19228413], SAND[1.48146723], SPELL[591.77621114], USDT[0.00035750] | Yes | |
| 01270185 | | USD[1.00] | | |
| 01270186 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[.0095296], USD[0.00], USDT[-0.00008647] | | |
| 01270188 | | 0 | | |
| 01270189 | | ETH[.00163336], ETHW[0.00163335], MATIC-PERP[0], USD[-0.24] | | |
| 01270191 | | BTC[0] | | |
| 01270195 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01270197 | | BTC[.00008301], SUSHI-PERP[0], USD[-0.13] | | |
| 01270203 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[155.92] | | |
| 01270205 | | ADA-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USDT[30.1] | | |
| 01270206 | Contingent, Disputed | USDT[0.00026591] | | |
| 01270211 | | USDT[0] | | |
| 01270212 | | TRX[.000003], USDT[58.00007379] | | |
| 01270216 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004704], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.16] | | |
| 01270219 | | BTC[0] | | |
| 01270227 | Contingent | ETH[0], FTT[0], HMT[0], HT[0], LINK[0], MATIC[0], SOL[0], SRM[.05323252], SRM_LOCKED[.25587932], USD[0.00], USDT[0] | | |
| 01270232 | | BULLSHIT[2.83384582], ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270233 | | BTC[0], LTC[.009] | | |
| 01270237 | | BRZ[1], CHZ-20211231[0], ETH[0], LOOKS[0], SOL[0], TRX[.00045], USD[0.00], USDT[9848.81810002] | | |
| 01270240 | | BAO[1], GBP[0.00], KIN[66832.15581439], SHIB[108047.73730124], USD[0.00] | | |
| 01270243 | | BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], LTC[0], NFT (343559585458838024/FTX EU - we are here! #90564)[1], NFT (410154045576555636/FTX EU - we are here! #89892)[1], NFT (430111483832496611/FTX EU - we are here! #84320)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000051] | | |
| 01270247 | | KIN[8617.95], KIN-PERP[0], USD[0.95], USDT[0.00000001] | | |
| 01270251 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01270252 | Contingent, Disputed | 1INCH-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[0.00004153], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00914784], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00018100], TRX-PERP[0], UBXT[.87363238], USD[26.69], USDT[11.53469774], VET-PERP[0], YFI[0] | | |
| 01270255 | | 0 | | |
| 01270258 | | 0 | | |
| 01270264 | | BTC[0], ETH[0] | | |
| 01270265 | | BAO[1], CHZ[.00136422], DENT[1], USD[0.00], USDT[0] | Yes | |
| 01270268 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], TRX[.615806], USD[0.00], USDT[0.32921116] | | |
| 01270272 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01270278 | | 0 | | |
| 01270279 | | BTC[0], ETHBULL[0], SOL[.022841], USD[1.59], USDT[0], YFI[0] | | |
| 01270295 | | BNB[0.00000001], OKBBULL[.0], SXPBULL[.0], TRX[.000005], USD[0.00], USDT[0.00000182], VETBULL[.0] | | |
| 01270297 | | ADA-PERP[0], CAKE-PERP[0], FTT[2.9991448], GRT[.9916], GRT-PERP[0], LINK[2.0997], LTC[.00280443], UNI[.4999], USD[0.00], USDT[10.09043116], WRX[9.998], XRP[33.3982] | | |
| 01270299 | | BTC[.00511107], ETH[0.02283416], FTT[0], USD[0.00], USDT[0.00005407] | | |
| 01270300 | | AUDIO[91], LINK[28.8], TRX[.000001], USD[1.90], USDT[1.69007327] | | |
| 01270303 | | AKRO[0], BAO[1], CREAM[0], GALA[0], KIN[1], LINK[0], MATIC[0.00001777], MOB[0], RAY[0], RUNE[0], SOL[.00003133], SRM[0], SXP[0], TOMO[0], TULIP[0], USD[0.38] | Yes | |
| 01270305 | | 0 | | |
| 01270309 | | AAVE[.007264], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND[0], BTC[0.00001862], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06984], DYDX-PERP[0], EOS-PERP[0], ETH[0.00013923], ETH-PERP[0], ETHW[0.00045463], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMX[.005956], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[.08898], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00671951], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI[0.02477307], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01270311 | | BRZ[0], ETH[0], LTC[0.03965638], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01270315 | | FTT[25.99493801], USD[57484.40], USDT[0.79318011] | | USD[1.40] |
| 01270319 | | AMPL[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01270323 | | FTT[0], USD[0.06] | | |
| 01270328 | | BTC[0], ETH[0], HT[0], SOL[0.40000000], TRX[0] | | |
| 01270331 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01270334 | | BTC[0] | | |
| 01270335 | | BTC[0.00002094], BULLSHIT[20253.94365778], FTT[0.00548903], TRX[.000029], USD[0.00], USDT[0], XRP[0] | | |
| 01270337 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01270341 | | DEFIBULL[.0029979], USD[0.03], USDT[0] | Yes | |
| 01270342 | | MER[0], USD[0.00] | | |
| 01270346 | | BNB[0], DOGE[0] | | |
| 01270349 | | 0 | | |
| 01270350 | | AUD[0.80], USD[0.01], USDT[0.21548381] | | |
| 01270351 | | BNB[0] | | |
| 01270352 | | BTC-PERP[0], DAI[-0.07031218], USD[-0.41], USDT[0.67436746] | | |
| 01270354 | | 0 | | |
| 01270355 | Contingent, Disputed | BAO[3], BRZ[0], BTC[0.00020428], MATH[1.02393469], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01270361 | | BTC[0], TRX[.000002] | | |
| 01270365 | | ATLAS-PERP[0], FTT-PERP[0], POLIS-PERP[0], USD[0.01], USDT[-0.00790456] | | |
| 01270371 | | BTC[0], TRX[.000001] | | |
| 01270374 | | COPE[32.950125], POLIS[3.4], USD[0.00] | | |
| 01270375 | | TRX[.00013], USD[2.79], USDT[0.00000096] | | |
| 01270378 | | BTC[0] | | |
| 01270379 | | BTC[0], SOL[0] | | |
| 01270384 | | AMPL[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], ENS[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.88413185], GRT[0], HT-PERP[0], OP-PERP[0], STETH[0], UNI[0], USD[0.00], USDT[0] | | |
| 01270385 | | BTC[0] | | |
| 01270387 | | BTC[0], TRX[.000002] | | |
| 01270389 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270391 | | BTC[0] | | |
| 01270393 | | BTC[0], TRX[0] | | |
| 01270394 | | USDT[0.00022781] | | |
| 01270395 | | TRX[.000006], USDT[0.00000309] | | |
| 01270396 | | BNB[0.00019149], BTC[0.00000523], BTC-PERP[0], FTT[0.02152106], FTT-PERP[0], SOL[0.01538713], USD[1.62], USDT[6.80073037] | | |
| 01270399 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 01270407 | | BTC[0.00001176], BTC-PERP[0], LINK[0.00086778], LTC[.00000025], NFT (368413811526722869/FTX EU – we are here! #270620)[1], NFT (452051134676343428/FTX EU – we are here! #270623)[1], SHIB[42505.41233204], TRX[0.11469914], USD[-0.01], USDT[0.00421721] | | |
| 01270408 | | BTC[0], SOL[0], TRX[.000002] | | |
| 01270409 | | BTC[0], NFT (481244273487538576/FTX EU – we are here! #10904)[1], NFT (486207261248789508/FTX EU – we are here! #10817)[1], NFT (537059753848115619/FTX EU – we are here! #10720)[1], USDT[0] | | |
| 01270411 | | ATLAS[5.1914], ATLAS-PERP[0], SPELL[37.198], TRX[.000001], USD[0.00], USDT[0.99999994] | | |
| 01270413 | | BTC[0], NFT (410344859957029385/FTX EU – we are here! #60275)[1], NFT (549723468022780973/FTX EU – we are here! #60140)[1], SOL[0], USDT[0.00000035] | | |
| 01270416 | | SOL[8], USD[0.00], USDT[0] | | |
| 01270417 | | BTC[0], TRX[.000002] | | |
| 01270419 | Contingent | AAVE[0], BTC[0], LUNA2[77.0340677], LUNA2_LOCKED[179.746158], SOL[824.75260175], USD[0.00], USDT[0] | | |
| 01270424 | | AKRO[2], BAO[4], BTC[.00425347], DOGE[.1208062], ETH[.00376056], ETHW[.00371949], GBP[0.00], LINK[.31601601], RUNE[1.6562207], SRM[2.13702154], USD[0.01], XRP[15.99219796] | Yes | |
| 01270425 | | BTC[.0053], USD[50.48] | | |
| 01270426 | | BTC[0], TRX[.000005] | | |
| 01270429 | Contingent, Disputed | USDT[0.00022747] | | |
| 01270432 | Contingent | APT-PERP[0], ATOM[17.68634485], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[900], BNB[1.80468497], BTC[0.07190704], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COIN[.5], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.66685121], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[20.42840717], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0.00229108], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00001529], LUNA2_LOCKED[0.00003568], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PFE[1], RSR-PERP[0], SHIB-PERP[0], SOL[0.00005730], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRUMP2024[0], USD[6509.23], USDT[19.74566264], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01270434 | | BTC[0], USD[0.00] | | |
| 01270437 | | BTC[0], TRX[.000001] | | |
| 01270438 | | USDT[0.00033752] | | |
| 01270439 | | LTC[.006], MER[2060.524], USD[.04] | | |
| 01270441 | | TRX[.000005], USDT[0.00037330] | | |
| 01270442 | | BTC[0], TRX[.000001] | | |
| 01270443 | | DOGE[6.45214676], USD[0.00] | | |
| 01270445 | | ETH[0], EUR[0.00], FTT[0.29388800], USD[0.00], USDT[0] | | |
| 01270446 | | BNB[0], ETH-PERP[0], FTT[0.05820680], NFT (564967471909998888/FTX AU – we are here! #62947)[1], USD[0.00], USDT[0] | | |
| 01270448 | | BTC[0] | | |
| 01270450 | Contingent, Disputed | BNB[0], ETH[0], HT[0], MATIC[0], NFT (378702088229787472/FTX EU – we are here! #2512)[1], NFT (420300433947157433/FTX EU – we are here! #2664)[1], NFT (492905005418265343/FTX EU – we are here! #2381)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01270454 | | BTC[0], ETH[0], TRX[0] | | |
| 01270456 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ORBS-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 01270458 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[.00037795], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0.018], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[1.51], USDT[0.04858200], WAVES-PERP[0] | | |
| 01270460 | | BTC[0.00000612], ETH[0], SOL[0.02156976], STARS[0], USD[1.00], USDT[7.91090009] | | |
| 01270461 | | BTC[0], DOGE[0], LTC[0], TRX[0] | | |
| 01270463 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[38.90], USDT-PERP[0], USTC-PERP[0] | | |
| 01270464 | | BTC[0] | | |
| 01270465 | | BTC[0], TRX[.000001] | | |
| 01270466 | | USDT[0.00033687] | | |
| 01270467 | | BTC[0], TRX[.000006] | | |
| 01270468 | | SOL[0], TRX[.000001] | | |
| 01270469 | | BTC[0], TRX[.000001] | | |
| 01270472 | | AGLD[.00016767], BAO[1], CAD[0.00], KIN[1], SOL[.19645124], USD[0.00] | Yes | |
| 01270473 | | BTC[0], TRX[.000001] | | |
| 01270474 | | BTC[0] | | |
| 01270477 | | BTC[0] | | |
| 01270478 | | USDT[0.00007765] | | |
| 01270480 | Contingent | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[0], BTC[0.03054014], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[3158.16616038], DOGE-PERP[0], DOT[39.33812633], ETH[0.46728775], ETH-PERP[0], FTT[50.09043350], FTT-PERP[0], GMT[24.43000968], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00765], MATIC[0], MER-PERP[0], SOL[21.31783861], SOL-PERP[0], STEP[5639.81467126], STEP-PERP[0], TRX[0.00000300], USDT[0.00000001], XRP[0], YFI[0] | | BTC[.030509], DOT[39.211903], ETH[.466144], GMT[23.869589], SOL[21.081938] |
| 01270482 | | BTC[0.00003980], TRX[.000003] | | |
| 01270484 | | BTC[0] | | |
| 01270487 | | BTC[0], TRX[.000001] | | |
| 01270489 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270494 | Contingent, Disputed | USDT[0.00012749] | | |
| 01270498 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00074142], ETH-PERP[0], ETHW[0.00074140], FTM[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.19], USDT[0.00770001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01270499 | | DOGE[0], SHIB[0] | | |
| 01270500 | | DOGE-PERP[0], ICP-PERP[0], USD[202.64] | | |
| 01270502 | | CLV[.06824614], CLV-PERP[0], USD[0.03] | | |
| 01270503 | | BTC[0], TRX[.000004] | | |
| 01270504 | | SOL[0] | | |
| 01270505 | | USD[1000.00] | | |
| 01270506 | | TRX[.000003], USDT[0.00026641] | | |
| 01270508 | | BNB[.00986875], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.01], USDT[0] | | |
| 01270509 | | BTC[0] | | |
| 01270510 | | BTC[0] | | |
| 01270511 | | TRX[.000006], USDT[0.00010015] | | |
| 01270514 | | COPE[0], FTT[0], SOL[0], STEP[.04906404], USD[0.90], USDT[0] | | |
| 01270518 | | BTC[0.00000344], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01270519 | | BTC[0], ETH[0] | | |
| 01270520 | | BTC[0], TRX[.400002], USDT[0.00030849] | | |
| 01270522 | | BTC[0] | | |
| 01270523 | | USDT[0.00011175] | | |
| 01270524 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-22.92], USDT[40.83000000] | | |
| 01270526 | | AMC[14.14665196], BAO[3], BTC[.01640225], DENT[1], DOGE[295.358413], GME[8.09645192], KIN[2], UBXT[2], USD[84.88] | | |
| 01270528 | | LTCBULL[32.68047], TRX[.000004], USDT[.012116] | | |
| 01270530 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 01270531 | | BAO[0], ENJ[0], ENJ-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01270533 | | BTC[0], TRX[.000003] | | |
| 01270535 | | TRX[.000003] | | |
| 01270537 | | BTC[0], TRX[.000001] | | |
| 01270540 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00657612], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[-0.00000003], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01270541 | | BTC-MOVE-0606[0], BTC-PERP[0], USD[2.07], YFII-PERP[0] | | |
| 01270542 | | ATLAS[20507.284], BTC[.00001206], ETH[.000218], ETHW[.000218], TRX[40294.317862], USD[0.00] | | |
| 01270546 | | BTC[0], TRX[.000003] | | |
| 01270547 | | BTC[0], TRX[.000001] | | |
| 01270551 | | BTC[0] | | |
| 01270554 | | BNB[0], BTC[0], GBP[0.00], KIN[2], MATIC[0], TRX[0] | | |
| 01270555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[207.418106], TRX-PERP[0], USD[-0.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01270556 | | BTC[0], TRX[0] | | |
| 01270557 | | BTC[0], TRX[.000001] | | |
| 01270561 | | ETH[0], SOL[0], TRX[.000017], USDT[0.00001277] | | |
| 01270564 | | BNB[0], BTC[0], ETH[0], HT[0], USDT[0] | | |
| 01270565 | | AKRO[1], BAO[2], COMP[.00000001], CUSDT[.03188471], DENT[1], DOGE[124.59284754], KIN[1], USD[0.00] | | |
| 01270568 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01270569 | | BTC[0] | | |
| 01270573 | | BTC[0], BTC-PERP[0], MATIC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01270574 | | USD[0.00], USDT[5.05451567] | Yes | |
| 01270576 | | ETH[0], TRX[.000099] | | |
| 01270577 | | BTC[0], TRX[.000003] | | |
| 01270579 | | ETHW[.00051209], FTT[177.96397044], PSY[1.07485064], SRM[.72103693], TRX[0.00008500], USD[3402.80] | Yes | |
| 01270581 | | USDT[0] | | |
| 01270582 | | BTC[0] | | |
| 01270583 | | BTC[0], USDT[0.00018225] | | |
| 01270585 | | USDT[0.00031579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270586 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBULL[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], HEDGE[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBEAR[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETAHALF[0], THETAHEDGE[0], TRX-PERP[0], USD[1.70], USDT[12.20163195], VETBULL[0], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0], YFI-PERP[0] | | |
| 01270589 | | BTC[0], TRX[0.000001] | | |
| 01270590 | | BTC[0] | | |
| 01270591 | | NFT (298130181880296604/FTX EU - we are here! #47691)[1], NFT (380605505891406571/FTX EU - we are here! #47465)[1], NFT (557090270974730034/FTX EU - we are here! #48110)[1] | | |
| 01270593 | | BTC[0] | | |
| 01270594 | | AR-PERP[0], BTC[0.55100697], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[1062.24231347], FTT-PERP[0], LTC[0], NFT (349132167531367442/FTX EU - we are here! #258321)[1], NFT (444481007321443308/FTX EU - we are here! #258316)[1], NFT (469333367107530485/FTX EU - we are here! #258313)[1], NFT (540039942655594373/FTX Crypto Cup 2022 Key #676)[1], NFT (547943664394934074/Montreal Ticket Stub #1194)[1], REN-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[1.29], USDT[0], XRP-PERP[0] | Yes | |
| 01270598 | | BTC[0], TRX[0.000001] | | |
| 01270600 | | BTC[0], TRX[0.000001] | | |
| 01270601 | | BTC[0] | | |
| 01270603 | | BNB[0], TRX[0], USD[0.00] | | |
| 01270604 | | EUR[0.00], SHIB[4.08011059], USD[0.00] | Yes | |
| 01270608 | | AVAX[0], BNB[0], BTC[0], GRT[0], HT[0], MATIC[0.00426827], NFT (289205878382417914/FTX EU - we are here! #30857)[1], NFT (416309857534921218/FTX EU - we are here! #30547)[1], NFT (498876912340677795/FTX EU - we are here! #30973)[1], OMG[0.00082362], SOL[0], TRX[0.52278793], USD[0.00], USDT[1.65829380], YFI[0] | Yes | |
| 01270610 | | BNB[0], SOL[0], TRX[0], USD[1.09], XRP[0] | | |
| 01270615 | | BTC[0.00003743], TRX[14.000001] | | |
| 01270616 | | ETH[0.00000026], ETHW[0.00000026], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01270617 | | BTC[0], MATIC[0.00000001], NFT (372342516111477900/FTX EU - we are here! #38925)[1], NFT (488302252532965230/FTX EU - we are here! #38787)[1], NFT (536767459551472990/FTX EU - we are here! #23887)[1], TRX[0.000016], USD[0.00], USDT[0] | | |
| 01270618 | | FTT[0], USD[0.00], USDT[0] | | |
| 01270619 | | USDT[0.00010945] | | |
| 01270620 | | NFT (309783870084062083/FTX EU - we are here! #4519)[1], NFT (327675146401594170/FTX EU - we are here! #4459)[1], NFT (346653747015477677/FTX EU - we are here! #4396)[1], USDT[0.00010945] | | |
| 01270622 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00006283], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBEAR[6658.5], ETHBULL[0.00000036], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.04250029], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBEAR2021[0.0455885], MATICBULL[0.00628], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[4465.93], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01270623 | | BTC[0], TRX[0.000002] | | |
| 01270631 | | BTC[0.00405802], BTC-PERP[0.0257], DOGE-PERP[750], DYDX-PERP[0], ETH[.12], ETH-PERP[.332], ETHW[.12], EUR[0.00], FIL-PERP[3.5], FTT[0.00100658], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[1.56], USD[1340.52], USDT[0.04624006], VET-PERP[0], XRP-PERP[0] | | |
| 01270632 | | BTC[0] | | |
| 01270633 | | CRV-PERP[0], ETH[0], FTT[25], USD[10354.72], USDT[0] | Yes | |
| 01270634 | | TRX[.000003], USDT[0.00031245] | | |
| 01270635 | | NFT (415303676905468057/FTX EU - we are here! #194646)[1], NFT (420709817718298528/FTX EU - we are here! #194523)[1], NFT (479171590885876059/FTX EU - we are here! #194588)[1] | | |
| 01270638 | | BTC[0] | | |
| 01270639 | | BICO[2.9994], MBS[6], USD[0.07], USDT[0] | | |
| 01270640 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[16.90010641], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0016], TRX-PERP[0], USD[-1179.06], USDT[1496.02409457], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01270643 | | GRT[.04927804], SOL[0.01005455], STEP[.04386], USD[0.09], USDT[0.00000001] | | |
| 01270644 | | BNB[0], BTC[0] | | |
| 01270647 | | BTC[0] | | |
| 01270648 | | USDT[0.00010715] | | |
| 01270650 | | TRX[.000002], USDT[0.00155930] | | |
| 01270651 | | USDT[0] | | |
| 01270659 | | ATLAS[2518.91213208], BULL[0.00000002], ENJ[32.05522569], ETH[.0000001], FTT[1.45641119], POLIS[305.08754497], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01270660 | | BTC[0] | | |
| 01270662 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.09161599], AVAX-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[-0.00001340], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091998], FTM-PERP[0], FTT[0.58668784], FTT-PERP[0], LINK[983.00305802], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[97.71854034], LUNA2_LOCKED[228.0099275], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.0025], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[100000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[2.21449406], SRM_LOCKED[21.24050594], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], USD[.3345.64], USD[73055.19434741], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01270663 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[29.7], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[3.7], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.71199999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.6395351], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-240.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01270665 | | USDT[0.00009212] | | |
| 01270667 | | BTC-PERP[0], USD[0.00], USDT[0.14890703], WRX[145.9708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270668 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADABEAR[19988600], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.40006194], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GOGOL-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[25.97949755], LUNA2_LOCKED[13.95216097], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.24114405], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0000915], SRM_LOCKED[0.0798913], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[127.55], USDT[102.14104228], USDTBULL[0], USTC[.86534772], VET-PERP[0], VGX-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01270670 | | AVAX[0], NFT (338127401899557751/FTX EU – we are here! #49653)[1], NFT (353943701218446290/FTX EU – we are here! #49511)[1], NFT (366601576113517438/The Hill by FTX #24648)[1], NFT (551075083696753153/FTX EU – we are here! #50897)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01270671 | | BTC[0], ETH[0], GENE[0], NFT (369151752293554366/FTX EU – we are here! #7921)[1], NFT (405517630524409727/FTX EU – we are here! #7857)[1], NFT (543861639760983114/FTX EU – we are here! #8005)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01270672 | Contingent, Disputed | BAO[5], BRZ[0], CHZ[292.75766892], DENT[2], KIN[2], TRX[2], USD[0.00] | | |
| 01270677 | | 0 | | |
| 01270678 | | BTC[0], TRX[.000003] | | |
| 01270681 | | BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], TRX[.000003], TRX-20210625[0], USD[-0.93], USDT[1.652] | | |
| 01270682 | | BTC[0], TRX[.000001] | | |
| 01270683 | | NFT (296177617473394146/FTX EU – we are here! #10763)[1], NFT (485645697337498644/FTX EU – we are here! #10915)[1], NFT (567524418948273793/FTX EU – we are here! #10848)[1], TRX[0] | | |
| 01270686 | | BTC[0], TRX[.000003] | | |
| 01270690 | | 0 | | |
| 01270697 | | TRX[.00685006], USD[0.00], USDT[0] | | |
| 01270698 | | BTC[0] | | |
| 01270702 | | ETH[.119], ETHW[.119], USD[0.61] | | |
| 01270703 | | BTC[0], TRX[.00004] | | |
| 01270704 | | BTC[0], TRX[.000002] | | |
| 01270706 | | BTC[0], TRX[.000001] | | |
| 01270715 | | ETH[0], USDT[2.78192801] | | |
| 01270715 | | BTC[0], TRX[.000001] | | |
| 01270717 | | BTC[.00000013], TRX[25.61242638] | | TRX[22.876091] |
| 01270720 | | BTC[0], TRX[.000001] | | |
| 01270721 | | 0 | | |
| 01270725 | | BTC[0] | | |
| 01270726 | | BTC[0], TRX[.000001] | | |
| 01270727 | | BTC[0] | | |
| 01270729 | | ADA-PERP[0], HUM-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[15.20] | | |
| 01270730 | | BTC[0], TRX[.000002] | | |
| 01270731 | | MATIC[0], TRX[.000002] | | |
| 01270734 | | BTC[0], TRX[.000003] | | |
| 01270735 | | BNB[0], LTC[0], SOL[0] | | |
| 01270737 | Contingent | BTC-PERP[0], BULL[0], ETH[.06060214], ETHBULL[0], ETH-PERP[0.00099999], FTT[30.34738787], LUNA2[0], LUNA2_LOCKED[13.29323484], NFT (391445101744842817/FTX Crypto Cup 2022 Key #3965)[1], NFT (405522732854672399/The Hill by FTX #5210)[1], NFT (445500502699429999/FTX AU – we are here! #12365)[1], NFT (573930482420979504/FTX AU – we are here! #12354)[1], USD[-0.43], USDT[0.14229380] | | |
| 01270739 | | BTC[0], BTC-PERP[0], ETH[0], TRX[0], USD[0.01] | | |
| 01270740 | | BTC[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 01270741 | | TONCOIN[.004281], USD[-0.04], USDT[.08972569] | | |
| 01270742 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01270745 | | TRX[.000002] | | |
| 01270746 | Contingent | BTC[0.44228646], ETH[3.23213303], ETHW[3.21526609], FTT[276.57092698], LUNA2[0.03215166], LUNA2_LOCKED[0.07502055], LUNC[7001.09321551], NFT (289974606997086274/Netherlands Ticket Stub #192)[1], NFT (316113795587120900/Baku Ticket Stub #1875)[1], NFT (320014269192163337/Mexico Ticket Stub #1517)[1], NFT (339396870160023969/Japan Ticket Stub #1149)[1], NFT (341952517017695394/FTX EU – we are here! #110452)[1], NFT (361909507814588031/FTX Crypto Cup 2022 Key #914)[1], NFT (388053781008827790/The Hill by FTX #2468)[1], NFT (395677078123736000/FTX EU – we are here! #110088)[1], NFT (404201265646501582/Austria Ticket Stub #848)[1], NFT (409660403801554906/Monza Ticket Stub #723)[1], NFT (414033183465765078/Singapore Ticket Stub #1634)[1], NFT (459816476662367201/FTX AU – we are here! #25364)[1], NFT (476023961280040703/Montreal Ticket Stub #102)[1], NFT (504192898448426508/FTX AU – we are here! #11355)[1], NFT (522492071145135189/FTX AU – we are here! #11301)[1], NFT (529186994812041555/Hungary Ticket Stub #60)[1], NFT (554006921150268145/FTX EU – we are here! #111022)[1], NFT (568115677236633140/France Ticket Stub #1329)[1], SOL[166.71417875], USD[0.35], USDT[92.29921901] | | SOL[164.950049] |
| 01270747 | | BTC[0] | | |
| 01270748 | | ADABULL[81.57252819], ETHW[.0004237], MATICBULL[3406.6363671], SOL[1.84000000], USD[0.06] | | |
| 01270751 | | USDT[.5562] | | |
| 01270752 | | BTC[0], TRX-PERP[0], USD[0.00], WRX[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270758 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01270761 | | BTC[0], TRX[.000002] | | |
| 01270762 | | BTC[0], TRX[.000001] | | |
| 01270765 | | USD[0.00], USDT[.006284] | | |
| 01270766 | | BTC[0] | | |
| 01270769 | | BCH[.00038647], BNB[0], BTC[0] | | |
| 01270770 | | BTC[0], TRX[.000001] | | |
| 01270771 | | BTC[0] | | |
| 01270772 | | ADA-PERP[0], AXS-PERP[0], BNB[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTT-PERP[0], NFT (319450091781669371/FTX AU - we are here! #53107)[1], NFT (403036115007365798/FTX EU - we are here! #47976)[1], NFT (435765082276143365/FTX AU - we are here! #53083)[1], NFT (479924806870495891/FTX EU - we are here! #47995)[1], NFT (484743308123913368/FTX EU - we are here! #48069)[1], USD[0.00], USDT[0.00292600], XRP-PERP[0] | | |
| 01270773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01270774 | Contingent, Disputed | BNB[0], BTC[0], LTC[0], SHIB[0], SOL[0], USDT[0] | | |
| 01270778 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000005] | | |
| 01270781 | | SOL[.05849], TRX[.000007] | | |
| 01270784 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01270786 | | ATLAS-PERP[0], SLP-PERP[0], TRX[.00000399], USD[0.00] | | |
| 01270795 | | BNB[.00038759], BTTPRE-PERP[0], CAKE-PERP[0], PERP[0.06983309], USD[0.12], USDT[0.62383474], XRP[.23336503] | | |
| 01270796 | | TRX[.000003], USDT[0.00034950] | | |
| 01270797 | Contingent | AVAX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[1.25257771], LUNA2_LOCKED[2.92268134], LUNC[21172.4892627], LUNC-PERP[0], SOL-PERP[0], TRX[.000787], USD[0.01], USDT[0.92949080] | | |
| 01270800 | | BTC[0], TRX[.000001] | | |
| 01270802 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], BADGER-PERP[0], BNB-20210924[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MTL-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01270803 | | BTC[0], TRX[.000003] | | |
| 01270809 | | 0 | | |
| 01270810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00039606], ALCX-PERP[0], ALT-PERP[0], APE[.01], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.20235986], AXS-PERP[0], BNB-PERP[0], BTC[0.00066558], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS[.033814], FXS-PERP[0], GAL[.08336], ICP-PERP[0], IMX[.1], LOOKS[.66268], LOOKS-PERP[0], LTC-PERP[0], LUNA2-20000003[0], LUNA2_LOCKED[0.00000007], LUNC[0.0723245], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[8.3512], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.002396], SOL-PERP[0], TRU-PERP[0], TRX[.000224], USD[411.22], USDT[0.00688760], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01270811 | | BTC[0] | | |
| 01270812 | Contingent | 1INCH[759.43598451], AUD[0.00], AVAX[.05896925], BOBA[.42077], DOGE[.51666], ETH[1.00187666], ETHW[1.00187666], LUNA2[0.00121922], LUNA2_LOCKED[0.00284485], LUNC[.0039276], MATIC[9.31750_OMG[.42077], SAND[857.65895], SGD[0.00], SOL[5.9280889], USD[2.33], USDT[0] | | |
| 01270816 | | BTC[0], TRX[.000003] | | |
| 01270817 | | TRX[.000004], USDT[0.00011991] | | |
| 01270818 | | BTC[0], TRX[.000001] | | |
| 01270822 | | BTC[0], TRX[.000002] | | |
| 01270823 | | BTC[0], TRX[.000001] | | |
| 01270825 | | ETH[.0000015], ETHW[.0000015], TRX[.000001], USDT[0.06855604] | | |
| 01270826 | | BTC[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01270828 | | BTC[0], TRX[.000004] | | |
| 01270830 | | ADA-PERP[81], ALGO-PERP[-77], ALICE-PERP[27.7], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[-305], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[-0.57], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[-25.7], ETC-PERP[-1.2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00041010], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[-4], ICP-PERP[0], IOTA-PERP[-114], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[-4.6], LTC-PERP[.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[-0.034], NEAR-PERP[0], NEO-PERP[-4.2], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-10.3], RUNE-PERP[0], SAND-PERP[40], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[-5670], STORJ-PERP[-104.8], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[-481], USD[619.64], USDT[0.00771786], VET-PERP[0], WAVES-PERP[-14], XLM-PERP[-288], XMR-PERP[-0.23], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01270832 | Contingent | FTT[0.00518730], LUNA2[0.60539005], LUNA2_LOCKED[1.41257680], LUNC[131824.96], MATIC[371.31624], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], USDP-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[0] | | |
| 01270833 | | BTC[0], TRX[0] | | |
| 01270834 | | AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], SOL[0], TRX-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01270838 | | BTC[0], TRX[.000001] | | |
| 01270843 | | BTC[0], TRX[.000002] | | |
| 01270844 | | BTC[0], TRX[0.00000100] | | |
| 01270847 | | AUD[24918.01] | Yes | |
| 01270849 | | BTC[0], TRX[0] | | |
| 01270850 | | BTC[0], TRX[.000001] | | |
| 01270851 | | TRX[.000002], USDT[0] | | |
| 01270852 | | ETH[0], LTC[0] | | |
| 01270853 | | SOL[.01132512], TRX[.000004], USDT[0.00000017] | | |
| 01270858 | | BTC[0], ETH[0], MATIC-PERP[0], NFT (318280466324825605/FTX EU - we are here! #39156)[1], NFT (433077500551176652/FTX EU - we are here! #39336)[1], NFT (447249277898766864/FTX EU - we are here! #39015)[1], SOL[0], TRX[0.08934917], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270859 | | AAVE[.71323944], BAO[1], BTC[.13586819], CAD[0.00], DENT[1], DOGE[1985.24755615], ETH[.50834142], ETHW[.40786138], FTM[338.09268465], HNT[31.77702535], MATIC[356.85094742], TRX[1], XRP[7700.68534157] | Yes | |
| 01270860 | | SOL[0], TRX[2] | | |
| 01270864 | | NFT (302029618894762614/FTX EU - we are here! #52011)[1], NFT (414298568050775960/FTX EU - we are here! #52732)[1], NFT (533074212545300070/FTX EU - we are here! #52447)[1], SOL[0], XRP[2] | | |
| 01270866 | | USD[120.01] | | |
| 01270867 | | BULL[0], USD[0.00], USDT[0] | | |
| 01270870 | | BTC[0], TRX[.000002] | | |
| 01270875 | | USDT[0.00007930] | | |
| 01270876 | | BTC[0], ETH[0], USDT[0] | | |
| 01270877 | | MER[.55239528], TRX[.000005], USD[0.00], USDT[0] | | |
| 01270878 | | BTC[0], TRX[.000001] | | |
| 01270880 | | TRX[.833804], USD[0.01], USDT[0.91456166] | | |
| 01270889 | | APE-PERP[0], AVAX[.00000001], BAND-PERP[0], BTC[.00000014], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01270890 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HT[0], NFT (317791163100676559/FTX EU - we are here! #9115)[1], NFT (352792486359107403/FTX EU - we are here! #8689)[1], NFT (384477670240104283/FTX EU - we are here! #9005)[1], SHIB[.71171171], SOL[0], TRX[0], USD[0.00], USDT[0.00000013], WRX[0] | | |
| 01270895 | | BTC[0], NFT (558367909534999569/FTX Crypto Cup 2022 Key #10067)[1] | | |
| 01270896 | | AKRO[3], BAO[7], DENT[1], EUR[0.00], KIN[11], TRX[3], UBXT[2] | | |
| 01270899 | | BTC[0] | | |
| 01270900 | | TRX[.000002], USDT[0.78311214] | | |
| 01270902 | | AUD[0.01], BTC[0], USD[0.00] | | |
| 01270903 | | BTC[0], TRX[.000001] | | |
| 01270904 | | BTC[0], TRX[.000002] | | |
| 01270907 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00000507] | | |
| 01270908 | | BTC[0.00000635], ETH[0] | | |
| 01270911 | | BTC[0], TRX[.000002] | | |
| 01270912 | | BTC[0], USDT[0] | | |
| 01270913 | | BTC[0] | | |
| 01270917 | | BTC[0], TRX[.000001] | | |
| 01270918 | | SOL[0], TRX[.000001] | | |
| 01270921 | | SXPBULL[2728.089], USD[0.03] | | |
| 01270922 | | ADA-PERP[0], BAND-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[678.92], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01270924 | | NFT (510650282683443088/FTX Crypto Cup 2022 Key #15572)[1], SHIB[0] | | |
| 01270925 | | AAVE[2.43204884], AKRO[1], BADGER[57.06553562], BAO[1], BTC[.17304656], COMP[2.35380313], CRV[418.38547916], DENT[2], ETH[.55108555], ETHW[.55085417], FTM[227.67737706], GLXY[25.42353699], GRT[914.93530385], IMX[104.59242152], KIN[2], MANA[135.1828442], MSTR[.6988417], REN[1461.76853508], ROOK[3.9545437], SOL[2.71899926], SQ[2.58805599], TRX[3], USD[1.41], USDT[50.89045850], XRP[208.75369863], YFI[.01778213], ZRX[711.05857852] | Yes | |
| 01270931 | | TRX[.000001], USD[0.00], USDT[0.00033659] | | |
| 01270932 | | MER[1624.63632], USD[151.78] | | |
| 01270933 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[106.16219025], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01270935 | | USD[0.12], USDT[1.09377994] | | |
| 01270936 | | TRX[0], USDT[0] | | |
| 01270939 | | FTT[0], SAND[191.962], USD[5.06], USDT[0] | | |
| 01270942 | | NFT (389118088479636121/FTX EU - we are here! #10944)[1], NFT (466670357505895482/FTX EU - we are here! #11028)[1], NFT (554975230074505105/FTX EU - we are here! #10815)[1] | | |
| 01270946 | | BTC[0], TRX[0] | | |
| 01270947 | | AKRO[0], BNB[0], DOGE[0], ETH[0], GARI[.3592233], GENE[0.00065616], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01270950 | | TRX[.000003] | | |
| 01270951 | | BTC[0] | | |
| 01270954 | | AAVE[2.2495725], BTC[0], DOGE[1684.31527], FTM[349.85902], MATIC[229.9563], SOL[11.2772831], TRX[.000003], USD[2.60], USDT[0] | | |
| 01270956 | | BTC[0], USDT[0] | | |
| 01270958 | | BTC[0], TRX[.000001] | | |
| 01270959 | | BTC[0] | | |
| 01270962 | | BTC[0.0000005], SOL[0], USD[0.00] | | |
| 01270963 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-0624[0], CONV[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], INDI_IEO_TICKET[2], LUNC-PERP[0], NFT (330027122984818386/FTX AU - we are here! #32242)[1], NFT (339393347549061318/The Hill by FTX #7452)[1], NFT (415814385213284355/FTX EU - we are here! #75696)[1], NFT (461409766516337694/FTX EU - we are here! #76113)[1], NFT (508887273383977628/FTX AU - we are here! #32216)[1], NFT (513828293236360757/FTX EU - we are here! #75914)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01270964 | | AUD[2000.00], BTC[0.20026194], DOGE[20980.01304], USD[0.08] | | |
| 01270967 | | BTC[0], TRX[0], USDT[0] | | |
| 01270968 | | USDT[0.00016913] | | |
| 01270970 | | USDT[3.4095552] | | |

Amended Schedule F-36 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270975 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 01270977 | | USDT[0.00018976] | | |
| 01270982 | | USDT[0.00004539] | | |
| 01270984 | | USDT[0.00024057] | | |
| 01270986 | | USDT[0.00002732] | | |
| 01270988 | | BTC[0], TRX[.000001] | | |
| 01270991 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00486667], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01270992 | | BTC[0], TRX[.00019372] | | |
| 01270993 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], DFL[410], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[240], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[44.79271622], SOL-PERP[0], SRM[201.82858030], SRM_LOCKED[4.19288763], SRM-PERP[0], TRX-PERP[0], USD[1.09], USDT[0], XRP[0] | | |
| 01270994 | | BTC[0] | | |
| 01270997 | | BTC[0] | | |
| 01270998 | | BTC[0] | | |
| 01270999 | | BTC[0] | | |
| 01271000 | | USDT[0.00018976] | | |
| 01271005 | | ADABULL[0], AVAX[.299468], BCH[0], BNB[0], BNBBULL[0.02841160], BTC[0.00000904], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[15.79677880], FTT[0], LINKBULL[0], LTC[0], MATIC[.4962], MATICBULL[21697.32200000], SOL[0], THETABULL[0], THETAHALF[0], UNISWAPBULL[2.87517000], USD[1.01], USDT[0.32168836], VETBULL[0], WBTC[0] | | |
| 01271006 | | BTC[0.00001773] | | |
| 01271007 | | TRX[0.00003300], USDT[0.00022880] | | |
| 01271009 | | BTC[0], ETH[0] | | |
| 01271010 | | USDT[0.00014825] | | |
| 01271011 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01271013 | | USD[0.00], USDT[0] | | |
| 01271017 | | BTC[0] | | |
| 01271019 | | USDT[0.00015693] | | |
| 01271022 | | BTC[0] | | |
| 01271023 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210909[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003037], ETH-PERP[0], ETHW[.00003037], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.53], USDT[5.40268894], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01271025 | | USDT[0.00013097] | | |
| 01271026 | | BTC[.00000067], BTC-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01271028 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], TRX[.000008], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01271029 | | BTC[0] | | |
| 01271031 | | BNB[0], SOL[0], TRX[0], USD[-0.01], USDT[.38296717] | | |
| 01271037 | | SOL[0] | | |
| 01271039 | | BTC[0], TRX[0.00000309] | | TRX[.000002] |
| 01271040 | | 0 | | |
| 01271041 | | ETH[0], NFT (368472490143874349/FTX Crypto Cup 2022 Key #19223)[1], NFT (394568086712241930/FTX EU - we are here! #33520)[1], NFT (463721859211502714/FTX EU - we are here! #33188)[1], NFT (534803848532523682/FTX EU - we are here! #33402)[1], NFT (565734665154633407/The Hill by FTX #9542)[1], NFT (566831577607706152/FTX AU - we are here! #37877)[1], TRX[.65389], USD[0.00] | | |
| 01271043 | | BTC[0] | | |
| 01271045 | | BTC[0], TRX[.000002] | | |
| 01271046 | | BTC[0], TRX[.000002] | | |
| 01271053 | | BTC[0] | | |
| 01271054 | | BTC[0], TRX[.000001] | | |
| 01271055 | | BTC[0] | | |
| 01271058 | | BTC[0] | | |
| 01271060 | | DOGE[.999045], ETH[.00099854], ETHW[.00099854], TRX[.000004], USDT[0] | | |
| 01271061 | Contingent | LUNA2[1.19079689], LUNA2_LOCKED[2.77852607], LUNC[259298.53], USD[168.60] | | |
| 01271063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.95574910], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01271066 | | BCH[0], BTC[0], DOGE[1.31559671], KIN[0], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271068 | | BTC[0] | | |
| 01271069 | | BTC[0] | | |
| 01271070 | | BTC[0] | | |
| 01271071 | | BTC[0] | | |
| 01271075 | | 0 | Yes | |
| 01271081 | | BTC[0], TRX[.243426], TRX-0624[0], USD[0.00], USDT[.0352754] | | |
| 01271083 | | BTC[0] | | |
| 01271084 | | BTC[0], TRX[.000002] | | |
| 01271085 | | AKRO[1], AMPL[0], BAO[8], CEL[52.72325697], DENT[2], ETHW[2.25292886], HNT[35.18006653], KIN[2], STETH[0], SWEAT[50.43361313], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01271086 | | ALT-0624[0], ALT-20211231[0], ALT-PERP[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], LTC-0624[0], LTC-PERP[0], SHIT-0624[0], SHIT-PERP[0], TRX[.000003], USD[0.10], USDT[0] | | |
| 01271087 | | BTC[0], ETH[0], TRX[0] | | |
| 01271088 | | BNB[0], BTC[0], SOL[0], TRX[0.00000300], USD[0.00], USDT[.0173267] | | |
| 01271089 | | NFT (504914092329209765/FTX EU - we are here! #144177)[1], NFT (510419632040783264/FTX EU - we are here! #144336)[1], NFT (520148623750845047/FTX EU - we are here! #144071)[1] | | |
| 01271090 | | BTC[0] | | |
| 01271091 | | BTC[0] | | |
| 01271092 | | BTC[0] | | |
| 01271095 | | BNB[0], BTC[0], SOL[0.15934686], TRX[0], USD[0.00], USDT[0] | | |
| 01271096 | | BTC[0], ETH[0] | | |
| 01271098 | | BTC[0], SHIB[0], TRX[0] | | |
| 01271099 | | BTC[0.00782170], DOGE[216.19362820], EUR[0.00], GBP[52.38], TRX[12.10176080], USD[0.03], USDT[0], XRP[0] | | BTC[.007821], DOGE[216.182129], GBP[52.33], TRX[11.997753] |
| 01271100 | | DFL[1879.10688796], FTT[30.05195363] | Yes | |
| 01271101 | | USDT[0.00007600] | | |
| 01271104 | | BTC-PERP[0], DYDX-PERP[0], SOL[.00631793], USD[1.97], USDT[0] | | |
| 01271106 | | BTC[0], NFT (519388589079073282/FTX EU - we are here! #214453)[1], NFT (535952401853430268/FTX EU - we are here! #214473)[1] | Yes | |
| 01271107 | | LTC[.00010018], SOL[0], TRX[.818497], USD[0.30], USDT[-0.00962259] | | |
| 01271111 | | BTC[0], TRX[.000001] | | |
| 01271112 | | BTC[0], TRX[0] | | |
| 01271113 | | BTC[0] | | |
| 01271114 | | BTC[0] | | |
| 01271116 | | BTC[0], TRX[.000002] | | |
| 01271120 | | ETHW[.09], FTT[153.85789613], NFT (297451879632697890/FTX EU - we are here! #125697)[1], NFT (307897448398127865/The Hill by FTX #7791)[1], NFT (400309683510064925/Silverstone Ticket Stub #916)[1], NFT (404604532340511275/FTX Crypto Cup 2022 Key #2122)[1], NFT (419491332850803385/FTX EU - we are here! #127119)[1], NFT (426662210124449909/FTX EU - we are here! #126201)[1], NFT (556773489678275869/Montreal Ticket Stub #1948)[1], NFT (567657726151562197/Singapore Ticket Stub #1470)[1], NFT (575432760702012979/Hungary Ticket Stub #1969)[1], SOL[.009935], TONCOIN[589.4], TRX[832.000813], USD[0.36], USDT[3.14646431] | | |
| 01271124 | Contingent, Disputed | USDT[0] | | |
| 01271127 | | USDT[0.00008596] | | |
| 01271128 | | USDT[0.00008429] | | |
| 01271129 | | BTC[0] | | |
| 01271130 | Contingent, Disputed | BTC[0] | | |
| 01271131 | | BTC[0], ETH[0] | | |
| 01271132 | | BTC[0], COPE[0], FIDA[0], SOL[0] | | |
| 01271134 | | BTC[0], NFT (306687592596785711/FTX EU - we are here! #196134)[1], NFT (555874504528943417/FTX EU - we are here! #196250)[1], SOL[0], TRX[.000007], USD[0.00] | | |
| 01271138 | | BTC[0] | | |
| 01271140 | | USDT[0.00007986] | | |
| 01271141 | | USDT[0.00007930] | | |
| 01271143 | | BNB[0], BTC[0], TRX[0] | | |
| 01271144 | | CAKE-PERP[-2], TRX[.000003], USD[-470.30], USDT[536.770319] | | |
| 01271145 | | BTC[0] | | |
| 01271147 | | BTC[0], TRX[.000001] | | |
| 01271150 | | USDT[0.00007545] | | |
| 01271151 | | BTC[0.00289944], USDT[3.924] | | |
| 01271152 | | AUD[0.00], DOGE[0], USD[3.06] | | |
| 01271155 | Contingent | FTT[1031.54860981], SRM[22.58541222], SRM_LOCKED[250.89458778], USD[2274.12], USDT[0] | | |
| 01271156 | | BTC[0], ETH[0], TRX[.457955], USDT[6.24772918] | | |
| 01271158 | | EOSBULL[57.95495], ETHBEAR[95677.5], TRX[.575501], USD[0.07], USDT[0.00871931] | | |
| 01271160 | | SOL[0], TRX[0], USD[0.08] | | |
| 01271161 | | BTC[0], ETH[0], TRX[0] | | |
| 01271163 | | USDT[0.00032971] | | |
| 01271164 | | APE-PERP[0], BTC[0.12187684], BTC-PERP[0], DOGE-PERP[0], ETH[0.00049621], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.17991438], LTC[.001811], LUNC-PERP[0], SOL-PERP[0], USD[6822.73], USDT[0.53262598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271167 | | ATLAS[2897.21915502], GODS[0], USD[0.00], XRP[38.93] | | |
| 01271168 | | BTC[0], JPY[134.84], NFT (295230506791642614/FTX EU - we are here! #3163)[1], NFT (303076446931231024/FTX EU - we are here! #3372)[1], NFT (456773882205799433/FTX EU - we are here! #3677)[1], SOL[0], TRX[.000042], USD[0.09] | | |
| 01271169 | | FTT[150], USD[1966.88] | | |
| 01271170 | | ATLAS-PERP[0], BTC-PERP[0], CEL[.077025], CEL-PERP[0], DAWN-PERP[0], ENS-PERP[0], GST[.030405], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], ORBS[9.6181], PEOPLE-PERP[0], PORT[.086], REN-PERP[0], ROOK[.00091165], RSR[8.955], RSR-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[194.79], USDT[0] | | |
| 01271171 | | BTC[0] | | |
| 01271172 | | BTC[0] | | |
| 01271175 | | BTC[0] | | |
| 01271178 | | BTC[0], TRX[0] | | |
| 01271179 | | ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], USD[19.01], USDT[0.00000001] | | |
| 01271180 | | ETH[0.11541921], ETHW[0.11541921], SOL[2.52321175], USD[1.35] | | |
| 01271181 | | BEAR[905], DEFIBEAR[93.597], DOGEBEAR2021[.0081988], MATICBEAR2021[88.125], USD[0.00], USDT[0] | | |
| 01271183 | | ATLAS[9.867], ATLAS-PERP[0], BAT-PERP[0], CAKE-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.01] | | |
| 01271184 | Contingent, Disputed | ETH[0], FTT[0], TRX[.001762], USD[0.00], USDT[0.00000005] | | |
| 01271185 | | TRX[.000004], USDT[.799656] | | |
| 01271187 | | ETH[0], RUNE[0.08069302], USD[0.00] | | |
| 01271188 | | BTC[.00000001], TRX[.000003], USDT[0.00006006] | | |
| 01271190 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[14.16], XLM-PERP[0] | | |
| 01271192 | | BTC[0] | | |
| 01271193 | | ETH[0.00000045], ETHW[0.00000045], FTM[.9802], FTT[0.00311040], HT[0.02770924], NFT (298579470957321327/FTX EU - we are here! #17942)[1], NFT (321131213998619895/FTX EU - we are here! #18108)[1], NFT (398747923571790906/FTX EU - we are here! #18037)[1], RAY[0], TRX[0], USD[.02328996], TRX[0], USD[0.00], USDT[0.06799997] | | |
| 01271194 | | BTC[0] | | |
| 01271195 | Contingent | APT[14.65145999], BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.00044008], LUNA2_LOCKED[0.00102687], LUNC[95.83027514], NFT (376088524839495996/FTX EU - we are here! #8742)[1], NFT (393616311115249327/FTX EU - we are here! #7773)[1], NFT (464619001200362470/FTX EU - we are here! #8851)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000004], USTC[0] | | |
| 01271196 | | SXPBULL[8.481], USD[0.00], USDT[0] | | |
| 01271198 | | BTC[0], NFT (308973311425244970/FTX EU - we are here! #61229)[1], NFT (373851191905444954/FTX EU - we are here! #61266)[1], NFT (428373712573986093/FTX EU - we are here! #61334)[1] | | |
| 01271202 | | BTC[0] | | |
| 01271204 | | FTT[0.03338544], TRX[.000001], USDT[0.00000162] | | |
| 01271211 | | RSR[1], TRX[4409.74389191], USD[0.00] | Yes | |
| 01271212 | | USDT[0.00002473] | | |
| 01271213 | | AUD[0.00], SOL[0], USD[0.00] | | |
| 01271216 | | BTC[0] | | |
| 01271217 | | BTC[0], TRX[.000001] | | |
| 01271219 | | BTC[0], TRX[0] | | |
| 01271224 | | BTC[0], TRX[.000001] | | |
| 01271228 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3.01], USDT[0], XRP-PERP[0] | | |
| 01271229 | | BTC[0] | | |
| 01271231 | | BNB[0.00000001], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], STG[9.79119865], TRX[0.00001201], USD[0.00], USDT[0] | | |
| 01271232 | | TRX[.000001], USD[0.00] | | |
| 01271233 | | BTC[0] | | |
| 01271236 | | ALPHA-PERP[0], BTC[0], CHR-PERP[0], ETH[0], ETHW[0.00293895], KIN[2], MATIC[.03832531], STEP-PERP[0], TRX[0.80607991], USD[0.00], USDT[0] | | |
| 01271239 | | USDT[0] | | |
| 01271240 | | BTC[0.00008137], COPE[59.21907922], DOGE[.57063312], DYDX[.00008075], ETC-PERP[0], ETH-PERP[0], ETHW[.23558654], RUNE[.00522993], SOL-PERP[0], USD[1056.42], YFI[0] | | |
| 01271241 | | BTC[0], ETH[0], TRX[0.00000200] | | |
| 01271242 | Contingent, Disputed | BTC[0] | | |
| 01271243 | | BTC[0], TRX[.000001] | | |
| 01271245 | | 0 | | |
| 01271246 | | ETH[0.00030034], ETHW[0.00030034] | | |
| 01271248 | | BTC[0], TRX[.000001] | | |
| 01271252 | | BTC[0] | | |
| 01271253 | | BTC[0] | | |
| 01271254 | | ETH[.000999], ETHW[2.480983], NFT (404649287362221592/FTX EU - we are here! #273031)[1], NFT (439068440468245893/FTX EU - we are here! #273037)[1], NFT (442120136106964165/FTX EU - we are here! #273005)[1], TRX[.000001] | | |
| 01271256 | | BTC[0], TRX[.5946], USDT[0.00001245] | | |
| 01271258 | | USDT[0.00025952] | | |
| 01271259 | | SOL[.00009367], USD[0.09], USDT[0.02308907] | | |
| 01271260 | | BTC[0] | | |
| 01271262 | | TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271263 | | USDT[0.00026432] | | |
| 01271264 | | USDT[0.00007107] | | |
| 01271268 | | BTC[0] | | |
| 01271271 | | USDT[0.00006943] | | |
| 01271272 | | BAO[957.2679825], USD[0.47] | | |
| 01271273 | | BTC[0], TRX[.000002] | | |
| 01271274 | | AXS-PERP[0], BOBA[1700], BOBA-PERP[0], BTC-PERP[0], OMG-PERP[0], USD[2.24], USDT[4910.60856068], XRP[0.15364014], XRP-PERP[0] | | |
| 01271276 | | BTC[0] | | |
| 01271280 | | ETH[0], USD[0.00] | | |
| 01271281 | | BTC[0], TRX[.000003] | | |
| 01271282 | Contingent, Disputed | CHZ[16308.35950357], USD[-378.06] | Yes | |
| 01271283 | | BTC[0] | | |
| 01271284 | | CEL[.0534], USD[0.01] | | |
| 01271286 | | BTC[0], USD[0.00] | | |
| 01271287 | | BTC[0] | | |
| 01271289 | | DOGE-PERP[0], DOT-PERP[0], ETH[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01271291 | | BTC[0] | | |
| 01271292 | | BTC[.09828602], ETHBULL[2.57835497], FTT[.00000001], LINKBULL[198.15567802], SOL[36.21918334], SOL-PERP[0], TRX[.000027], USD[423.77], USDT[1.31377923] | | |
| 01271294 | | TRX[.000004], USDT[0.38329476] | | |
| 01271302 | | BTC[0] | | |
| 01271303 | | BTC[0] | | |
| 01271304 | | APT[0], ATOM[0], AVAX[0], BNB[0], CRO[0], ETH[0], GENE[.00000001], HT[0], MATIC[0], NFT (423105889784461563/FTX Crypto Cup 2022 Key #13921)[1], SOL[0], TRX[.000029], USDT[0], WAVES[0] | | |
| 01271305 | | BTC[0] | | |
| 01271307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.67208509], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01271308 | | BTC[0], TRX[.000002] | | |
| 01271309 | | BTC[0], TRX[.00001] | | |
| 01271311 | | BTC[0], TRX[.00003] | | |
| 01271312 | | BTC[0], ETH[0.00009978], ETHW[0.00009978], FTT[.0040985], SOL[.00960253], USD[6.79], USDT[0] | | |
| 01271313 | | BTC[0], TRX[.00001] | | |
| 01271316 | | ADABULL[2.93744485], BULL[0], DOGEBULL[15.19023973], USD[0.23] | | |
| 01271317 | | BTC[0.00002977] | | |
| 01271319 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01271321 | | FTT[.070645], TRX[.000001], USDT[0] | | |
| 01271325 | | BTC[0], TRX[.000002] | | |
| 01271326 | | BTC[0] | | |
| 01271328 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000006], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.50], USDT[0], XRP-PERP[0] | | |
| 01271330 | Contingent | KIN[4247400], LUNA2[2.08406412], LUNA2_LOCKED[4.86281628], USD[0.00], USDT[.007912] | | |
| 01271332 | | BTC[0] | | |
| 01271333 | | BTC[0] | | |
| 01271335 | | TRX[.00012] | | |
| 01271337 | | TRX[.000005], USDT[0.00002314] | | |
| 01271339 | | USDT[0.00004490] | | |
| 01271342 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[.84274], ALPHA-PERP[0], ATLAS-PERP[0], BAO[992.685], BAO-PERP[0], BCH[.00089892], BCH-PERP[0], BOBA-PERP[0], BTC[0.00353690], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0098936], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.061297], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[0.00072120], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00890013], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0139675], SXP-PERP[0], TOMO[.083492], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], USDI[6206.29], USDT[0.00094494] | | BTC[.003536], SOL[.000296], USD[6204.87] |
| 01271343 | | BTC[0] | | |
| 01271344 | | BTC[0] | | |
| 01271347 | | BTC[0] | | |
| 01271353 | | USDT[0.00031893] | | |
| 01271355 | | BTC[0] | | |
| 01271357 | | APE[.092704], BTC[.00001634], ETH[.004], ETHW[.004], FTT[25.095231], NEAR[1], OP-PERP[0], USD[0.00] | | |
| 01271362 | | USDT[0.00031953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271363 | | BNB[0], FTT[0], TRX[0], USD[153.16], USDT[0.00000003] | | |
| 01271368 | | BTC[0] | | |
| 01271370 | | BTC[0], TRX[.000001] | | |
| 01271371 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.01592496], LTC-PERP[0], USD[-0.27] | | |
| 01271376 | | BTC[0] | | |
| 01271377 | | TRX[.000002], USDT[0] | | |
| 01271378 | | BTC[.00000002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01271379 | | BTC[0] | | |
| 01271382 | | AURY[6], BEAR[62.32], BNB[.00507156], BTC[0.00001684], CRO[0], DFL[4999.6903], ENJ[0], ETH[4.38596889], ETHW[0.00096889], GMT[.85085], IMX[0.06338700], MANA[0], MOB[0.28063731], SAND[0], SOL[0.00213599], TRX[47631.000777], USD[313.84], USDT[0.000000011], XRP[0] | | |
| 01271384 | | USDT[0.00003905] | | |
| 01271386 | | BTC[0] | | |
| 01271392 | | SOL[0] | | |
| 01271393 | | ADA-PERP[0], DENT-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.63], USDT[.008451], XEM-PERP[0] | | |
| 01271395 | | BTC[0] | | |
| 01271396 | | BTC[0] | | |
| 01271398 | | BTC[0], ETH[0], TRX[0] | | |
| 01271399 | | BTC[0], ETH[0], USDT[0.00006410] | | |
| 01271400 | | AAVE[0], DOGE[0], ENJ[0], FTT[0], GRT[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01271402 | | BTC[0], ETH[0] | | |
| 01271403 | | ETH-PERP[0], USD[0.00] | | |
| 01271406 | | BTC[0] | | |
| 01271407 | | USD[0.07] | | |
| 01271409 | | BTC[0], TRX[.000003] | | |
| 01271410 | | BTC[0], TRX[.000003] | | |
| 01271412 | | USD[0.00] | | |
| 01271414 | | TRX[.000004], USDT[.401002] | | |
| 01271415 | Contingent, Disputed | IMX[.041062], USD[1.17], USDT[0] | | |
| 01271420 | | BTC[0] | | |
| 01271421 | | BTC[0] | | |
| 01271423 | | BTC[0], NFT (354181151718365903/FTX EU - we are here! #8510)[1], NFT (435246595117471670/FTX EU - we are here! #8201)[1], NFT (501615015180080693/FTX EU - we are here! #8817)[1] | | |
| 01271426 | | USDT[0.00003640] | | |
| 01271431 | | BTC[0], TRX[0] | | |
| 01271433 | | MATIC[0], USD[0.00] | | |
| 01271435 | | TRX[.000003] | | |
| 01271438 | | BTC[0] | | |
| 01271439 | | BNB[0], BTC[0], BTC-20210625[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], TRX-20210625[0], USD[0.03], USDT[0] | | |
| 01271440 | | BTC[0] | | |
| 01271441 | | TRX[6.000002] | | |
| 01271444 | | BTC[0], ETH[0], SOL[0], TRX[-0.00003899], USD[0.00], USDT[0.00000075] | | |
| 01271448 | | BTC[0], NFT (349250808211889123/FTX EU - we are here! #14598)[1], NFT (447189630700600414/FTX EU - we are here! #14538)[1], NFT (527582041785785942/FTX EU - we are here! #14678)[1] | | |
| 01271449 | | USDT[0] | | |
| 01271451 | | BTC[0], TRX[0] | | |
| 01271452 | | BTC[0] | | |
| 01271456 | | AUD[0.00], BTC[.14509563] | | |
| 01271458 | | DOGE[0.27306193], USD[0.00], USDT[2.17372074] | | |
| 01271459 | | TRX[.000002] | | |
| 01271461 | | BTC[0], NFT (295646777344339157/FTX EU - we are here! #10327)[1], NFT (462261136136478485/FTX EU - we are here! #10214)[1], NFT (495233633475358628/FTX EU - we are here! #10273)[1], TRX[.000001] | | |
| 01271463 | | BTC[0], BTC-PERP[0], HNT-PERP[0], LINA[0], MATIC-PERP[0], REEF-PERP[0], TRX[0.20003700], USD[0.05], USDT[0] | | |
| 01271467 | | BTC[0], TRX[.000003] | | |
| 01271469 | Contingent | BEAR[99.98], LUNA2[0.00089073], LUNA2_LOCKED[0.00207838], LUNC[193.96], RSR-PERP[0], SXPBULL[28789.2559], TRX[.000002], USD[0.00], USDT[0.00100301] | | |
| 01271471 | | BTC[0] | | |
| 01271472 | | USDT[0.00016519] | | |
| 01271473 | | BAT[500], SOL[40.77697949], USD[6.32], USDT[0] | | |
| 01271474 | | BTC[0] | | |
| 01271475 | | BTC[0], ETH[0], MATIC[0], TRX[0.00002300], USDT[0] | | |
| 01271478 | | USD[120.81], USDT[0.00000193] | | |
| 01271480 | | STEP-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271482 | | BTC[0] | | |
| 01271485 | | AUDIO[1354.61444737], BAO[4], DOGE[0], DOT[14.58622885], ETH[.27575556], ETHW[.275559], EUR[0.38], FIDA[1.03835448], KIN[6], UBXT[1], USD[0.01] | Yes | |
| 01271486 | | ETH[0] | | |
| 01271487 | | SHIB[2924180.15166987], TRX[.000003] | | |
| 01271489 | | ADABEAR[6000600], BAO[14001.4], BEAR[200.02], ETH[0], KIN[110011], SUSHIBULL[600.06], USD[0.03] | | |
| 01271490 | | BNB[0], TRX[.003371], USD[0.28], USDT[0.00984300] | | |
| 01271491 | | BTC[0] | | |
| 01271494 | | TRX[0], USD[0.06] | | |
| 01271495 | | BTC[0] | | |
| 01271496 | | ADA-PERP[0], AUD[1465.22], BTC[0.06078844], BTC-PERP[0], ETH[.0499905], ETH-PERP[0], IMX[68.387004], RAY-PERP[-515], SOL-PERP[0], USD[254.11] | | |
| 01271497 | | BTC[0], DOGE[.99069], TRX[.800001], USDT[0.14528604] | | |
| 01271501 | | BTC[0] | | |
| 01271503 | | TRX[.22953], USDT[0] | | |
| 01271504 | | BTC[0], USDT[0.00013656] | | |
| 01271505 | | TRX[.000004] | | |
| 01271508 | | BNB[.00192541], USD[1.48] | | |
| 01271509 | | BTC[0], TRX[.000005] | | |
| 01271511 | | BTC[0] | | |
| 01271513 | | BTC[0] | | |
| 01271514 | | TRX[.000002] | | |
| 01271516 | | TRX[.000007] | | |
| 01271517 | | 0 | | |
| 01271518 | | USD[0.41] | | |
| 01271525 | | TRX[.000003], USDT[0.00000451] | | |
| 01271526 | | USDT[0.00002773] | | |
| 01271527 | | BTC[0.00000005], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[.056], RAY[72.42389027], RAY-PERP[0], SOL-PERP[0], SRM[12.00818128], SRM-PERP[0], STEP-PERP[0], USD[-139.86], USDT[219.57813814] | | |
| 01271528 | Contingent | AAVE[-0.01000340], ALGO-PERP[0], ATOM[.5], ATOM-PERP[0], AVAX-PERP[0], AXS[16.4994], BTC[0], CRO[2100], CRO-PERP[0], DOT[.3], ETHW[.988], FTM[638], FTT[85.93192852], GALA[7650], GMT-PERP[0], HNT[87.2], ICP-PERP[0], IMX[181.1697902], LINK[.7], LRC[566], LRC-PERP[0], LTC[2.591], LUNA2[2.03139232], LUNA2_LOCKED[4.73991541], LUNC[946.42], LUINC-PERP[0], MATIC[0], MKR[.001], NEAR-PERP[0], ROSE-PERP[0], RSR[24380], SOL[0], USD[0.00], USDT[0.00000001], WAVES[13], YGG[283] | | |
| 01271529 | | AURY[0], ETH[0], FTM[.81760534], TRX[.000002], USD[0.00], USDT[0.00003706] | | |
| 01271532 | | BTC[0] | | |
| 01271535 | | AUD[100.00] | | |
| 01271536 | | BTC[0], TRX[.000001] | | |
| 01271537 | | AUD[100.00] | | |
| 01271538 | | BTC[.00405506], ETH[.00030102], ETHW[1.47217839], FTT[.06901161], TRX[122850.65394], USD[1868.43] | Yes | |
| 01271539 | | ADABULL[0], ALGOBEAR[998600], ATOMBULL[0], BNBBEAR[998600], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00000018], LINKBEAR[998600], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01271542 | | USD[0.56] | | |
| 01271543 | | BTC[0], TRX[0.00000100] | | |
| 01271544 | | USDT[0] | | |
| 01271548 | | AVAX[0], BNB[0.00000002], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[69.00001300], USD[0.00], USDT[0.06301782] | | |
| 01271549 | | BTC[0], TRX[0] | | |
| 01271550 | Contingent | NEXO[0], SRM[.05711356], SRM_LOCKED[ 21383713], USD[0.94], USDT[0] | | |
| 01271552 | | BTC[0], ETH[0], TRX[0.00002700] | | |
| 01271553 | | BTC[0], TRX[.000004], USDT[0.00017433] | | |
| 01271557 | | BTC[0], TRX[.000001] | | |
| 01271559 | | BTC[0] | | |
| 01271561 | | BTC[0], TRX[.000003] | | |
| 01271563 | | BTC[0] | | |
| 01271564 | | AUD[100.00] | | |
| 01271568 | Contingent | ATLAS[2509.4585], AVAX[5.40099691], BTC[0.11295284], EDEN[.09666075], ETH[2.83964500], ETH-PERP[0], ETHW[0.00016670], FTT[69.5126269], LUNA2[0.04593471], LUNA2_LOCKED[0.10718100], NFT (408862461582068056/Montreal Ticket Stub #1585)[1], NFT (474027523527131648/FTX EU - we are here! #234331)[1], NFT (502361168347091288/FTX EU - we are here! #234322)[1], NFT (514461692721788880/FTX EU - we are here! #234227)[1], POLIS[19.99639], RAY[0], SOL[3.95123295], SPELL[2900], SRM[13.20544698], SRM_LOCKED[.28261171], TRX[2516.000003], USD[-0.02], USDT[0] | | |
| 01271571 | | BNB[0], BTC[0], DOGE[0], ETH[0], GMT[0], KIN-PERP[0], NFT (493292506002357619/FTX EU - we are here! #7235)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000019], XRP[0] | | |
| 01271573 | | ETH[.0559888], ETHW[.0559888], USD[0.12] | | |
| 01271574 | | ETH-PERP[0], FTT[0.02894365], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01271576 | | SOL[0] | | |
| 01271578 | | APT[0.15859917], BNB[0.00000001], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01271579 | | 0 | | |
| 01271584 | | BAT[0], BTC[0], DOGE[19.25280946], TRX[0], USD[0.00] | | |
| 01271585 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01271591 | | ATLAS[710], POLIS[8.298423], USD[0.74], USDT[0] | | |
| 01271592 | | BTC[0], CEL[0], CRO-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01271595 | | BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01271597 | | AUD[0.01] | | |
| 01271599 | | 0 | | |
| 01271602 | | BTC[0], TRX[.000001] | | |
| 01271603 | | BTC[0] | | |
| 01271609 | | BTC[.03013227], USD[0.00] | | |
| 01271610 | | EOSBULL[45187.118], TRX[.087004], USD[0.00], USDT[0.09494060] | | |
| 01271614 | | BCHBULL[68.594], BTC-PERP[0], ETHBULL[.0082], FTT[.99981], SOL[.15249771], TRX[2.000019], USD[0.21], USDT[0] | | |
| 01271617 | | AAPL[0], AMZN[.00000017], AMZNPRE[0], BRZ[0.00836325], BTC[0], ETH[0], GOOGL[.00000004], GOOGLPRE[0], KIN[11621.30685832], TSLAPRE[0], USD[0.00], YFI[0], ZM[0] | Yes | |
| 01271619 | | BTC[0], TRX[.003108] | | |
| 01271621 | | SOL[0] | | |
| 01271623 | | BTC[0.00000134], SHIB-PERP[0], TRX[0], USD[0.02] | | |
| 01271624 | | USD[25.00] | | |
| 01271625 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[116.3], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008108], MCB-PERP[0], PROM-PERP[0], RAMP-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00000001], YFI-PERP[0] | | |
| 01271626 | | SOL[0] | | |
| 01271628 | | BTC[0] | | |
| 01271629 | Contingent | APT[0], BNB[0], HT[.008285], LUNA2[0.02158913], LUNA2_LOCKED[0.05037464], LUNC[3701.07932054], MATIC[0.29131748], NFT (360523201951848901/FTX EU - we are here! #91450)[1], NFT (365267566619948420/FTX EU - we are here! #91743)[1], NFT (400655556026699480/FTX EU - we are here! #91370)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.08858875], XRP[0] | | |
| 01271631 | | SOL[0], TRX[.000001] | | |
| 01271638 | | BTC[0] | | |
| 01271640 | | BTC[0.00003539], ETH[0], TRX[0], WBTC[0] | | |
| 01271641 | | BTC[0] | | |
| 01271642 | | APT[23.70957066], ATOM[0], BTC[0], ETH[0], GENE[0], LUNC[0], MATIC[0], NFT (531650455118253578/FTX EU - we are here! #9156)[1], NFT (556335976839826780/FTX EU - we are here! #10180)[1], NFT (573567685911933139/FTX EU - we are here! #10503)[1], SOL[0], USD[0.00], USDT[0.00000008], USTC[0] | | |
| 01271643 | | BTC[0] | | |
| 01271646 | | USDT[0] | | |
| 01271650 | | BTC[0], TRX[.000001] | | |